## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re                                        )              Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al.,  )              Chapter 11

　　　　Debtors.                          )              Jointly Administered

---

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Alvarez & Marsal, LLC, for Period from October 1, 2005 Through and Including January 31, 2006.

Dated:  November 28, 2006.


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By    _s/ D. J. Baker_              By    _s/ Cynthia C. Jackson_
　　　D. J. Baker                       　　　Stephen D. Busey
　　　Sally McDonald Henry             　　　James H. Post
　　　Rosalie Gray                     　　　Cynthia C. Jackson

Four Times Square                        Florida Bar Number 498882
New York, NY  10036                      225 Water Street, Suite 1800
(212) 735-3000                           Jacksonville, FL  32202
(917) 777-2150 (facsimile)               (904) 359-7700
djbaker@skadden.com                      (904) 359-7708 (facsimile)
                                         cjackson@smithhulsey.com


Co-Counsel for Debtors                   Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

**Fee Examiner's Report for Third Interim Fee Application of
Alvarez & Marsal, LLC, for Period from
October 1, 2005 Through and Including January 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Alvarez & Marsal, LLC, for the period from October 1, 2005 through and including January 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.      Stuart Maue conducted a review and analysis of the Third Interim Application of Alvarez & Marsal, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

## ALVAREZ & MARSAL, LLC
of
New York, New York

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**November 27, 2006**

*Stuart Maue*

## ALVAREZ & MARSAL, LLC

## SUMMARY OF FINDINGS

### Third Interim Application (October 1, 2005 Through January 31, 2006)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| Expenses Requested | 16,691.10 | |
| TOTAL FEES AND EXPENSES REQUESTED | | $416,691.10 |
| Fees Computed | $399,998.25 | |
| Expenses Computed | 16,691.10 | |
| TOTAL FEES AND EXPENSES COMPUTED | | $416,689.35 |
| Discrepancies in Fees: | | |
| Rounding Due to Calculation of Hourly Billing Rates | $      1.75 | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $      1.75 |

### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| REVISED FEES REQUESTED | | $400,000.00 |
| Expenses Requested | 16,691.10 | |
| REVISED EXPENSES REQUESTED | | 16,691.10 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $416,691.10 |

*Stuart Maue*

## C.    Professional Fees

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | B-1 | 25.78 | $ 14,213.62 | 4% |
| 9 | Other Vaguely Described Activities | B-2 | 28.15 | 11,540.84 | 3% |
| 10 | Blocked Entries | C | 575.10 | 285,866.21 | 71% |
| 12 | Intraoffice Conferences | D | 28.68 | 13,158.19 | 3% |
| 12 | Intraoffice Conferences - Multiple Attendance | D | 14.92 | 6,416.78 | 2% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | E | 130.25 | 58,564.27 | 15% |
| 13 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 79.00 | 35,680.10 | 9% |

### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | F | 9.20 | $ 3,621.64 | * |
| 15 | Days Billed in Excess of 12.00 Hours | G-1 | 27.00 | 11,292.21 | 3% |
| 17 | Travel | H | 32.83 | 11,918.54 | 3% |
| 18 | A&M Retention and Compensation | I | 21.67 | 9,456.24 | 2% |

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses - Airfare | J-1 | $3,402.86 |
| 21 | Travel Expenses - Lodging | J-2 | 3,084.98 |
| 21 | Travel Expenses - Meals | J-3 | 85.12 |
| 21 | Travel Expenses - Taxi | J-4 | 1,607.43 |
| 23 | Telephone Charges | K | 571.05 |
| 23 | Business Meals | L | 548.76 |
| 24 | Overtime Transportation | M | 40.00 |
| 24 | Expenses Associated With Multiple Attendance | N | 4,303.40 |
| 24 | Expenses Associated With Multiple Attendance – Multiple Attendees | N | 3,341.21 |

* Less than 1%

*Stuart Maue*

## 2. Expenses to Examine for Necessity, Relevance, and and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Travel Expenses Not Associated With Billed Fees | O | $   637.27 |
| 25 | F&D Reports | P | 7,500.00 |

## E. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 79.00 | $ 35,680.10 | 0.00 | $     0.00 | 79.00 | $ 35,680.10 |
| 12 | Intraoffice Conferences – Multiple Attendance | 14.92 | 6,416.78 | 0.00 | 0.00 | 14.92 | 6,416.78 |
| 9 | Vaguely Described Conferences | 25.78 | 14,213.62 | 0.00 | 0.00 | 25.78 | 14,213.62 |
| 9 | Other Vaguely Described Activities | 28.15 | 11,540.84 | 0.00 | 0.00 | 28.15 | 11,540.84 |
| 10 | Blocked Entries | 575.10 | 285,866.21 | 93.35 | 42,889.52 | 481.75 | 242,976.69 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 9.20 | 3,621.64 | 0.50 | 173.79 | 8.70 | 3,447.85 |
| 17 | Travel | 32.83 | 11,918.54 | 28.83 | 10,528.22 | 4.00 | 1,390.32 |

### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 23 | Telephone Charges | $   571.05 | $0.00 | $   571.05 |
| 23 | Business Meals | 548.76 | 0.00 | 548.76 |
| 24 | Overtime Transportation | 40.00 | 0.00 | 40.00 |
| 24 | Expenses Associated With Multiple Attendance – Multiple Attendees | 3,341.21 | 0.00 | 3,341.21 |
| 25 | Travel Expenses Not Associated With Billed Fees | 637.27 | 0.00 | 637.27 |
| 25 | F&D Reports | 7,500.00 | 0.00 | 7,500.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ..................................................................... 1

II.    PROCEDURES AND METHODOLOGY .................................... 3
      A.     Appendix A ................................................................ 3
      B.     Overlap Calculation .................................................... 4

III.   RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.   REVIEW OF FEES ............................................................... 6
      A.     Technical Billing Discrepancies ........................................ 6
      B.     Compliance With Billing Guidelines .................................. 6
            1.     Firm Staffing and Rates.............................................. 6
                  a)     Timekeepers and Positions ............................. 6
            2.     Time Increments ..................................................... 7
            3.     Complete and Detailed Task Descriptions...................... 8
                  a)     Vaguely Described Conferences ........................ 9
                  b)     Other Vaguely Described Activities .................... 9
            4.     Blocked Entries ..................................................... 10
            5.     Multiple Professionals at Hearings and Conferences ....................... 11
                  a)     Intraoffice Conferences ................................. 12
                  b)     Nonfirm Conferences, Hearings, and Other Events ............... 13
      C.     Fees to Examine for Necessity, Relevance, and Reasonableness................. 14
            1.     Personnel Who Billed 10.00 or Fewer Hours ............................. 15
            2.     Long Billing Days ................................................... 15
            3.     Administrative/Clerical Activities ................................ 16
            4.     Legal Research ...................................................... 17
            5.     Travel ................................................................ 17
            6.     Summary of Projects ............................................... 18

V.     REVIEW OF EXPENSES........................................................ 19
      A.     Technical Billing Discrepancies ...................................... 19
      B.     Compliance With Billing Guidelines .................................. 20
            1.     Complete and Detailed Itemization of Expenses .................... 20
            2.     Travel Expenses..................................................... 21
                  a)     Airfare .................................................. 21
                  b)     Lodging................................................. 21
                  c)     Meals................................................... 21
                  d)     Taxi Fares .............................................. 22
            3.     Overhead Expenses.................................................. 22

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

a)  Telephone Charges ....................................................23
b)  Local Meals.............................................................23
c)  Overtime Transportation..............................................24
4.  Expenses Associated With Multiple Attendance............................24
C.  Expenses the Court May Wish to Examine for Necessity and Reasonableness . 24
1.  Travel Expenses Not Associated With Billed Fees .........................25
2.  Legal Fees for Cronin & Vris ..................................................25
3.  F&D Reports ....................................................................25

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A. Summary of Hours and Fees by Timekeeper and Position ................................... 6

B-1. Vaguely Described Conferences
B-2. Other Vaguely Described Activities ............................................................ 9

C. Blocked Entries ....................................................................................... 10

D. Intraoffice Conferences ............................................................................ 12

E. Nonfirm Conferences, Hearings, and Other Events ......................................... 13

F. Personnel Who Billed 10.00 or Fewer Hours ................................................. 15

G-1. Days Billed in Excess of 12.00 Hours
G-2. Daily Calendar ....................................................................................... 15

H. Travel .................................................................................................... 17

I. A&M Retention and Compensation .............................................................. 18

J-1. Travel Expenses – Airfare
J-2. Travel Expenses – Lodging
J-3. Travel Expenses – Meals
J-4. Travel Expenses – Taxi .............................................................................. 21

K. Telephone Charges .................................................................................. 23

L. Business Meals ........................................................................................ 23

M. Overtime Transportation ............................................................................ 24

N. Expenses Associated With Multiple Attendance ............................................. 24

O. Travel Expenses Not Associated With Billed Fees .......................................... 25

P. F&D Reports ........................................................................................... 25

*Stuart Maue*

# I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application of Alvarez & Marsal, LLC, Operations and Real Estate Advisor to Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from October 1, 2005 through and

*Stuart Maue*

### I. INTRODUCTION  (Continued)

including January 31, 2006" (the "Application").  Alvarez & Marsal, LLC ("A&M"), located

in New York, New York, is operations and real estate advisor to the Official Committee of

Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee") and its affiliated debtors

and debtors-in-possession.

In an Order dated June 3, 2005, the Court approved the Committee's retention of A&M

effective as of March 4, 2005, (the "Order").  The Application requested the allowance and

approval of interim compensation of fees incurred pursuant to the terms of a letter dated

March 4, 2005, from A&M to the Committee (the "Engagement Letter") confirming that the

firm would receive a fixed fee of $100,000.00 for each month, and for the reimbursement of

expenses incurred in connection with such services.

The Order provided that the "...UST shall retain the right to object to A&M's interim

and final fee applications (including expense reimbursement) on all grounds, including but not

limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code,

provided, however, that while A&M's professionals shall not be required to keep detailed time

records in one-tenth of an hour increments, A&M's professionals shall keep daily time records

describing generally the services rendered, the name of the individuals rendering such services

and the time such individuals expended each day in rendering such services in half-hour

increments;...."

Stuart Maue used the same methodology to review the interim fee applications of A&M

that is used to review the fee applications of other case professionals who did not have a fixed

*Stuart Maue*

### I.   INTRODUCTION  (Continued)

fee billing arrangement.   Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to A&M and the U.S. Trustee for review prior to completing a final written report.   A&M submitted a written response to the initial report ("A&M Response"), which stated in part that A&M restated and reaffirmed its response to the First and Second Reports.

Stuart Maue reviewed the response.   If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.   If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.   Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.   <u>PROCEDURES AND METHODOLOGY</u>

### A.   <u>Appendix A</u>

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

*Stuart Maue*

B.      **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.   **RECOMPUTATION OF FEES AND EXPENSES**

A&M requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $400,000.00 |
| Expense Reimbursement Requested: | 16,691.10 |
| Total Fees and Expenses: | $416,691.10 |

A&M requested fees in accordance with the terms and conditions set forth in the Engagement Letter.  The prior Applications included hourly rates for each of its professionals, the number of hours billed by each professional, and the total number of hours billed by the

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

firm.   This Application did not include hourly rates for the firm timekeepers; however, the number of hours billed by each professional and the total number of hours billed by the firm during this interim period were provided.   Using the fixed monthly fee, the total hours billed by the firm and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for the firm.   This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry.   The exhibits to this report reflect hours and fees that are based on this computation.   This computation reflects an insignificant difference of $1.75 between the computed amount and the requested amount.

Stuart Maue recomputed the expenses and determined that there was no difference between the computed amount and the requested amount.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names and positions of the A&M professionals who billed time to this matter.  The firm staffed this matter with nine timekeepers, including three managing directors, one senior director, one director, two senior associates, one associate, and one analyst.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

A&M billed a total of 803.10 hours during the third interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 414.20 | 52% | $195,196.87 | 49% |
| Senior Director | 53.30 | 7% | 29,274.73 | 7% |
| Director | 15.00 | 2% | 7,196.06 | 2% |
| Senior Associate | 311.40 | 39% | 164,708.95 | 41% |
| Associate | 3.20 | * | 1,112.26 | * |
| Analyst | 6.00 | * | 2,509.38 | * |
| **TOTAL** | 803.10 | 100% | $399,998.25 | 100% |

* Less than 1%

The blended hourly rate for the A&M professionals is $498.07. The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT A.

2.     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

The Order authorizing the employment and retention of A&M specifically stated that the firm's professionals were allowed to bill for their services in half-hour increments.   The Application included some entries billed

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

in tenths-of-an-hour increments; however, most entries were billed in either half-hour or full-hour increments.

> **A&M Response:**
>
> *A&M responded, "It is A&M's contention that we have complied with the time reporting requirements as contained within the Bankruptcy Court order approving A&M's retention.…"  A&M also stated, "The professional services provided are often not performed as 'discrete tasks', but rather through a process of review and analysis of documentation and discussions with the Debtors and the Debtors' advisors and, therefore, do not lend themselves to detailed reporting, even at the 0.5 hour increment."  In conclusion, A&M stated, "…A&M has attempted (commencing April 1, 2006) to provide an increased level of detail in the description of our time entries."*

**3.      Complete and Detailed Task Descriptions**

> **Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

**a)**     **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT B-1 and total 25.78 hours with $14,213.62 in associated fees.

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vaguely described are "Review Email and Respond," "Time/Billing Detail," and "Business Plan Review Presentation."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 28.15 hours with $11,540.84 in associated fees.

4.  **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**  U.S. Trustee Guidelines (b)(4)(v)

A&M lumped most of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 575.10 hours with $285,866.21 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### A&M Response:

*A&M responded, "A&M respectfully submits that for all professional services performed after April 1, 2006, A&M provided detailed time entries on a task-by-task basis, rather than on a daily basis.  This is evident in the significant decrease in hours identified as 'Blocked Hours' from the Third Report to the Fourth Report: 575.1 hours (or 71% of total fees) were identified in the Third Report, compared to 304.8 hours (or 40% of total fees) in the Fourth Report."*

*"A&M respectfully submits that while descriptions of professional services prior to April 1, 2006, have been lumped together (i.e., hours reflected on a daily basis, rather than by separate tasks per day), significant detail has been provided in order to allow all interested parties to understand the services performed by A&M."*

*A&M also stated that "...by inclusion of its response to the First and Second Reports in this response, A&M hereby restates and reaffirms all arguments included therein."*

**5.    Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)**        **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 18 entries describing conferences between A&M personnel, which represents 3% of the total fees requested in the Application.  Two or more A&M timekeepers billed for attendance at most of these intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 28.68 hours with $13,158.19 in associated fees. Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 14.92 hours with associated fees of $6,416.78.

**A&M Response:**

*A&M responded, "...A&M respectfully submits that the identified Intraoffice conferences and Non-Firm conferences and meetings, which were attended by multiple professionals, are necessary to A&M's*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*services.   A&M is a national firm, with offices in various cities throughout the U.S.  A&M's Creditor Advisory and Real Estate Advisory Services professionals working on this case are based primarily in New York City, Boston, Dallas and Los Angeles.  Intraoffice coordination among professionals is vital to providing quality advisory services to A&M's clients."*

*A&M also stated, "A&M respectfully submits that with a large engagement requiring a broad and diverse scope of work, such as Winn-Dixie (the Third and Fourth Interim fee applications including two separate five-year business plan reviews, negotiation of the substantive consolidation settlement, and a review of various strategic and operational decisions by the Debtors), the attendance of multiple professionals at meetings and on conference calls is appropriate.  A&M believes that attendance by multiple professionals is vital to providing coverage for the variety of issues discussed at meetings and on the regular conference calls with the Unsecured Creditors' Committee."*

**b)**      <u>**Nonfirm Conferences, Hearings, and Other Events**</u>

On several occasions, more than one A&M timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  On most occasions, three A&M timekeepers participated in committee conference calls.  For example, on

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

December 7, 2005, managing director Martha Kopacz, senior directors Andrew Hede and Dirk Aulabaugh, and associate Matthew Gavejian each attended a status update meeting with Houlihan Lokey, and on December 13, 2005, Mr. Gavejian, Mr. Hede, and Ms. Kopacz each participated in a meeting with Houlihan Lokey to prepare for the Business Plan Presentation.

EXHIBIT E displays the entries where more than one A&M timekeeper attended a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 130.25 hours with $58,564.27 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 79.00 hours with associated fees of $35,680.10.

<u>**A&M Response:**</u>

*See response to Intraoffice Conferences, Section B.5.(a), above.*

C.      <u>**Fees to Examine for Necessity, Relevance, and Reasonableness**</u>

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Two A&M timekeepers billed 10.00 or fewer hours during the third interim period.  The entries for these timekeepers are displayed on EXHIBIT F and total 9.20 hours with associated fees of $3,621.64.

2.      **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.  Stuart Maue identified two days on which an A&M timekeeper billed more than 12.00 hours.

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

EXHIBIT G-1 displays the billing entries for the two days on which a timekeeper billed more than 12.00 hours.  These entries total 27.00 hours with $11,292.21 in associated fees.

EXHIBIT G-2 displays a calendar that shows the total number of hours billed by each timekeeper per day and per month.

### 3.    Administrative/Clerical Activities

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue did not identify any activities in the Application identified as administrative or clerical in nature.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.      <u>**Legal Research**</u>

The Application did not include any fee entries that described legal research.

5.      <u>**Travel**</u>

A review of entries for travel allows a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified eight travel entries in the Application.  None of the travel entries reference work and, therefore, have been classified as nonworking travel.  Four of the billing entries, stated that the travel was billed "@50%."  Based on the time billed for the travel, Stuart Maue determined that the "@50%" related to the actual travel time and not to an hourly rate.  The four entries that did not indicate that they were billed at 50% were recorded by Ms. Kopacz.  The time billed by Ms. Kopacz for travel was compared to the entries that included the "@50%" notation and it appears that her travel was also billed at half the actual travel time.   The entries describing travel are displayed on EXHIBIT H and total 32.83 hours with $11,918.54 in associated fees.

**<u>A&M Response:</u>**

*A&M responded, "A&M respectfully submits that it is firm policy to charge for travel at 50% of the total travel time, unless client work is being performed.  This policy applies to travel time for out-of-town meetings and work at client sites, not everyday commuting time."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

6.    **Summary of Projects**

In the narrative portion of the Application, A&M included a summary of professional services that referenced project categories; however, the project categories were not included in the fee detail.  It was not possible to determine the fee entries that were included in each of those categories.   The project categories shown in the Application were:   Retention/Fee Matters; Business Plan Due Diligence/Store Analysis; Case Management; Reclamation/Trade Program/Preferences; Real Estate; Executory Contracts; Insurance Financing; Insurance Claims; Teleconference/Meetings; Employee Retention/Severance; Store/Company Financials; and Business Plan Presentation.

For purposes of this report, Stuart Maue created a project category entitled "A&M Retention and Compensation" and identified entries that related to this project.   Entries describing tasks related to the retention and compensation of A&M are displayed on EXHIBIT I and total 21.67 hours with $9,456.24 in associated fees.

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, A&M requested reimbursement of expenses in the amount of $16,691.10. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **F&D Reports** | $ 7,500.00 | 45% |
| **Travel Expenses:** | | |
| Airfare | 3,402.86 | 20% |
| Lodging | 3,084.98 | 18% |
| Taxi | 1,607.43 | 10% |
| Meals | 85.12 | * |
| **Business Meals** | 548.76 | 3% |
| **Mobile Phone Charges** | 343.40 | 2% |
| **Overnight Delivery** | 294.90 | 2% |
| **Telecommunications Charges** | 227.65 | 1% |
| **Telephone Conference Charges** | 133.50 | * |
| **Overtime Transportation** | 40.00 | * |
| **Legal Fees (Cronin & Vris)** | (577.50) | (3%) |
| **TOTAL** | $16,691.10 | 100% |

* Less than 1%

## A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions. Stuart Maue notes that the Application included several charges, described as telecommunications

*Stuart Maue*

allocations, which were double-billed.  The expense entries for these charges included

"Double-Billed" in parentheses and the Application included credits for each of these

charges.

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the

standards for reimbursement of actual, necessary expenses as set forth in the U.S.

Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(v)(iii)**

A&M provided a detailed itemization of its expenses including the

expense category, the date, the timekeeper incurring the charge, the description,

and the amount of the charge.   Supporting documentation for the expense

charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.    **Travel Expenses**

a)    **Airfare**

A&M requested reimbursement for airfare in the amount of $3,402.86. The Application stated that the firm did not seek reimbursement of any air travel in excess of coach fares, unless coach airfares were unavailable and travel could not be rescheduled. The fares appear to be consistent with coach fares. The airfare charges are itemized on EXHIBIT J-1.

b)    **Lodging**

The Application included a request for reimbursement of lodging charges in the amount of $3,084.98. Based on the information provided, Stuart Maue was unable to determine if these charges included expenses other than the nightly room charges. Stuart Maue notes that Ms. Kopacz had a one night hotel stay on November 17, 2005, in New York totaling $533.84. Lodging expenses are itemized on EXHIBIT J-2.

c)    **Meals**

A&M requested reimbursement for meal charges while traveling in the amount of $85.12. The descriptions for meals included the name of the timekeeper(s) incurring the charge and the location of the charges. These expenses for out-of-town meals are itemized on EXHIBIT J-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**      **Taxi Fares**

A&M requested reimbursement for taxi fares in the amount of $1,607.43.  The descriptions for these expenses included the date, the name of the timekeeper incurring the expense, and the location of the origination and destination of the travel.  These expenses are itemized on EXHIBIT J-4.

**A&M Response**

*In its response, the firm included a reference to a credit for a taxi expense charge in the amount of $49.47 dated August 25, 2005, which was offset by a credit in the same amount on November 7, 2005.*

This charge and credit are displayed on EXHIBIT J-4.

**3.**      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

a)      **Telephone Charges**

A&M requested reimbursement for mobile telephone charges totaling $343.40, and an allocation of telecommunications charges for wireless usage charges totaling $227.65.   Under the guidelines, the cellular telephone charges are considered to be part of the firm's overhead expenses.  The Application stated that the telecommunications charges included fax, phone, and connectivity charges and were allocated based on total client hours.  This charge is, therefore, not an actual cost.  The telephone charges are displayed on EXHIBIT K and total $571.05.

b)      **Local Meals**

Stuart Maue identified one local meal charge, in the amount of $548.76, described as a dinner including ten attendees.   This entry appears on EXHIBIT L.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

c)      <u>Overtime Transportation</u>

A&M requested reimbursement for transportation charges incurred by Mr. Gavejian from the office to home on four occasions while working late.  Mr. Gavejian billed between 5.50 and 7.50 hours on each of these days.

Although a firm may have a policy that personnel may be reimbursed for travel home when working late, such charges are generally considered to be part of the firm's overhead.

The overtime transportation charges, totaling $40.00, are itemized on EXHIBIT M.

**4.      Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences, hearings, or other events for which multiple A&M timekeepers billed.  A&M requested reimbursement of $4,303.40 for expenses associated with those multiple attendances.  The expenses of the multiple attendees, totaling $3,341.21, are identified by an ampersand [&] on EXHIBIT N.

**C.      Expenses the Court May Wish to Examine for Necessity and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

1.  **Travel Expenses Not Associated With Billed Fees**

The Application included a request for reimbursement in the amount of $637.27 for a lodging charge submitted by Ms. Kopacz.  The charge is dated December 7, 2005, and is described as "hotel stay in New York."  From Ms. Kopacz's billing entries, it appears that she traveled to New York on November 16, 2005, and then again on December 13, 2005, and December 14, 2005.  The expenses for each of these trips included hotel charges.  Based on Ms. Kopacz's fee entries it does not appear that she traveled on December 7, 2005.  This entry appears on EXHIBIT O.

2.  **Legal Fees for Cronin & Vris**

The Second Application included a request for reimbursement of two expenses identified as legal fees for Cronin & Vris.  The first expense was in the amount of $472.50 for April and May, and the second expense was in the amount of $105.00 for June.

The Third Application included a credit in the amount of $577.50 for those two expenses with an explanation that the charges were not allowable per the retention agreement.

3.  **F&D Reports**

The Application included one expense charge in the amount of $7,500.00 identified as F&D Reports.  The expense description stated "F&D Reports customized research for business plan review."

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Alvarez & Marsal, Inc**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1001 | Kopacz, Martha | MANAG DIRECTOR | $347.58 | $843.17 | 247.00 | $113,740.79 | 51 |
| 1003 | Hede, Andrew | MANAG DIRECTOR | $347.58 | $843.17 | 146.50 | $71,150.48 | 63 |
| 1002 | McGuire, William | MANAG DIRECTOR | $347.58 | $843.17 | 20.70 | $10,305.61 | 15 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $471.26 | | 414.20 | $195,196.87 | |
| | | | | % of Total: | 51.58% | % of Total: 48.80% | |
| 1009 | Aulabaugh, Dirk | SENIOR DIRECTOR | $347.58 | $634.12 | 53.30 | $29,274.73 | 19 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $549.24 | | 53.30 | $29,274.73 | |
| | | | | % of Total: | 6.64% | % of Total: 7.32% | |
| 1005 | Ford, Gregory | DIRECTOR | $347.58 | $843.17 | 15.00 | $7,196.06 | 12 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $479.74 | | 15.00 | $7,196.06 | |
| | | | | % of Total: | 1.87% | % of Total: 1.80% | |
| 1007 | Gavejian, Matthew | SR. ASSOCIATE | $347.58 | $843.17 | 237.20 | $117,221.13 | 67 |
| 1006 | Scanlan, Erin | SR. ASSOCIATE | $347.58 | $843.17 | 74.20 | $47,487.82 | 25 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $528.93 | | 311.40 | $164,708.95 | |
| | | | | % of Total: | 38.77% | % of Total: 41.18% | |
| 1010 | Abbott, Brian | ASSOCIATE | $347.58 | $347.58 | 3.20 | $1,112.26 | 4 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $347.58 | | 3.20 | $1,112.26 | |
| | | | | % of Total: | 0.40% | % of Total: 0.28% | |
| 1011 | McCready, Ian | ANALYST | $418.23 | $418.23 | 6.00 | $2,509.38 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $418.23 | | 6.00 | $2,509.38 | |
| | | | | % of Total: | 0.75% | % of Total: 0.63% | |

*STUART MAUE*

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Alvarez & Marsal, Inc**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | Total No. of Billers:  9 | Blended Rate for Report: | $498.07 | | 803.10 | $399,998.25 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Ford, G | 2.00 | 1,686.34 |
| Gavejian, M | 4.05 | 1,655.49 |
| Hede, A | 8.13 | 4,392.71 |
| Kopacz, M | 7.00 | 3,144.02 |
| McGuire, W | 2.60 | 1,648.71 |
| Scanlan, E | 2.00 | 1,686.34 |
| | 25.78 | $14,213.62 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 10/04/05 Tue | Hede, A 5-80545/13 | 4.50 | 1.80 | 1,517.71 | C C C C C | | F F F F F | 1 2 3 4 5 | PHONE CALL WITH L.DESPIN (MILBANK): PHONE CALL WITH E.SCANLAN: TIME DETAIL: PERIOD 1 STORE RESULTS MEMO: REVIEW EQUITY COMMITTEE OBJECTION RESPONSES |
| 10/07/05 Fri | Hede, A 5-80545/16 | 1.50 | 0.50 | 421.59 | C C C | | F F F | 1 2 3 | REVIEW HURRICANE KATRINA INSURANCE CLAIM: FINALIZE PERIOD 1 STORE RESULTS MEMO: PHONE CALL WITH M.COMERFORD (MILBANK) |
| 10/11/05 Tue | Ford, G 5-80545/24 | 2.00 | 2.00 | 1,686.34 | | | F | 1 | CONFERENCE CALL AND DRAFTING OF COMMONWEALTH LEASE REJECTION MEMO |
| 10/13/05 Thu | Scanlan, E 5-80545/35 | 1.30 | 0.65 | 548.06 | C C | | F F | 1 2 | CALL WITH A.SHAH (XROADS): PREPARE AND SEND INFORMATION TO A.SHAH (XROADS) |
| 10/17/05 Mon | Scanlan, E 5-80545/37 | 1.90 | 0.95 | 801.01 | C C | | F F | 1 2 | EMAILS AND CALL WITH A.SHAH (XROADS): UPDATE PERIOD 2 MEMO |
| 10/19/05 Wed | Scanlan, E 5-80545/39 | 0.80 | 0.40 | 337.27 | C C | | F F | 1 2 | VARIOUS CALLS REGARDING PERIOD 2 MEMO: FINALIZE MEMO |
| 10/26/05 Wed | Kopacz, M 5-80545/7 | 1.50 | 0.50 | 421.59 | C C C | | F F F | 1 2 3 | CALL WITH HOLLY ETLIN REGARDING DELAY OF BUSINESS PLAN: FOLLOW UP WITH HLHZ AND A&M TEAM: REVIEW A&M MEMOS TO THE COMMITTEE REGARDING INSURANCE MATTERS AND OPERATING RESULTS |
| 10/31/05 Mon | Gavejian, M 5-80545/57 | 2.00 | 0.50 | 421.59 | C C C C | | F F F F | 1 2 3 4 | REVISION OF SETTLEMENT MEMO: DISCUSSION WITH S.NAIK (MILBANK): REVIEW OF 2004 INSURANCE SETTLEMENT DOCUMENTS FOR HURRICANE CLAIMS: PREPARATION OF TIME DETAIL AND BILLING DOCUMENTS |
| 11/01/05 Tue | Gavejian, M 6-80545/119 | 5.00 | 1.25 | 434.48 | C C C C | | F F F F | 1 2 3 4 | REVIEW OF LATEST AFCO PREMIUM FINANCING AGREEMENT AND COMMUNICATION OF REVIEW TO MILBANK: REVIEW OF TEAM MEMBERS TIME DESCRIPTIONS, INITIAL PREPARATION OF MONTHLY INVOICE: REVIEW OF COMPUTER LEASING CORPORATION ("CLC") SETTLEMENT MOTION: DISCUSSIONS WITH XROADS |
| 11/16/05 Wed | Gavejian, M 6-80545/130 | 2.00 | 1.00 | 347.58 | C C | | F F | 1 2 | CLARIFIED QUESTION FROM BUSINESS PLAN DUE DILIGENCE REQUEST LIST: MEETING WITH HLHZ |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 11/16/05 Wed | Hede, A 6-80545/94 | 2.00 | 1.33 | 463.44 | C C C | | F F F | 1 2 3 | PHONE CALL WITH A.STEVENSON (XROADS); PHONE CALL WITH M.COMERFORD (MILBANK); BUSINESS PLAN REVIEW |
| 11/16/05 Wed | Kopacz, M 6-80545/67 | 6.00 | 3.00 | 1,042.74 | C C | | F F | 1 2 | BUSINESS PLAN DUE DILIGENCE; MEETING WITH HLHZ |
| 11/28/05 Mon | Gavejian, M 6-80545/135 | 6.50 | 1.30 | 451.85 | C C C C C | | F F F F F | 1 2 3 4 5 | PREPARATION OF DISCUSSION ITEMS LIST FOR UPCOMING CALL WITH D.HENRY; REVIEW OF PENMAN PLAZA ASSUMPTION MOTION AND ORDER; COORDINATION WITH A&M REAL ESTATE TEAM; REVISION OF SLIDES FOR PRESENTATION TO THE COMMITTEE; REVIEW OF ARTICLE DISCUSSING WINN-DIXIE DEFERRED CAPITAL EXPENDITURES |
| 12/09/05 Fri | Hede, A 7-80545/161 | 2.00 | 2.00 | 836.46 | | | F | 1 | CALL WITH MILBANK AND HLHZ |
| 12/14/05 Wed | Kopacz, M 7-80545/152 | 7.50 | 2.50 | 1,045.58 | C C C, H | | F F F | 1 2 3 | CREDITORS' COMMITTEE MEETING; FOLLOW UP CALL WITH DEBTORS' PROFESSIONALS; TRAVEL FROM NY |
| 12/19/05 Mon | Hede, A 7-80545/166 | 2.00 | 2.00 | 836.46 | | | F | 1 | CALL WITH R2 |
| 01/04/06 Wed | Hede, A 8-80545/215 | 1.00 | 0.50 | 317.06 | C C | | F F | 1 2 | CALL WITH HLHZ; REVIEW BUSINESS PLAN SENSITIVITIES |
| 01/18/06 Wed | Kopacz, M 8-80545/207 | 3.00 | 1.00 | 634.12 | C, B C C | | F F F | 1 2 3 | REVIEW EMAIL AND RESPOND; REVIEW WEEKLY REPORTS; TELECONFERENCE REGARDING LYNCH CONTRACT |
| 01/18/06 Wed | McGuire, W 8-80545/212 | 2.40 | 1.20 | 760.94 | C C | | F F | 1 2 | REVIEW PROPOSED REJECTION MOTION; EMAILS, PHONE CALLS REGARDING REJECTION MOTION |
| 01/19/06 Thu | McGuire, W 8-80545/213 | 2.80 | 1.40 | 887.77 | C C | | F F | 1 2 | REVIEW INFORMATION FROM COMPANY ON PROPOSED REJECTION; EMAILS, PHONE CALLS REGARDING REJECTION MOTION |

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 25.78 | $14,213.62 | | | | |

Total
Number of Entries:     20

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Ford, G | 2.00 | 1,686.34 | 0.00 | 0.00 | 2.00 | 1,686.34 | 0.00 | 0.00 | 2.00 | 1,686.34 |
| Gavejian, M | 0.00 | 0.00 | 15.50 | 6,378.67 | 15.50 | 6,378.67 | 4.05 | 1,655.49 | 4.05 | 1,655.49 |
| Hede, A | 4.00 | 1,672.92 | 9.00 | 6,388.30 | 13.00 | 8,061.22 | 4.13 | 2,719.79 | 8.13 | 4,392.71 |
| Kopacz, M | 0.00 | 0.00 | 18.00 | 8,389.32 | 18.00 | 8,389.32 | 7.00 | 3,144.02 | 7.00 | 3,144.02 |
| McGuire, W | 0.00 | 0.00 | 5.20 | 3,297.42 | 5.20 | 3,297.42 | 2.60 | 1,648.71 | 2.60 | 1,648.71 |
| Scanlan, E | 0.00 | 0.00 | 4.00 | 3,372.68 | 4.00 | 3,372.68 | 2.00 | 1,686.34 | 2.00 | 1,686.34 |
| | 6.00 | $3,359.26 | 51.70 | $27,826.39 | 57.70 | $31,185.65 | 19.78 | $10,854.36 | 25.78 | $14,213.62 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Abbott, B | 0.50 | 173.79 |
| Hede, A | 23.75 | 9,367.76 |
| Kopacz, M | 3.00 | 1,686.47 |
| McGuire, W | 0.90 | 312.82 |
| | 28.15 | $11,540.84 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/24/05 Thu | Hede, A 6-80545/100 | 3.00 | 3.00 | 1,042.74 | | | F | 1 | BUSINESS PLAN REVIEW PRESENTATION |
| 11/25/05 Fri | Abbott, B 6-80545/139 | 0.20 | 0.20 | 69.52 | F | | F | 1 | EMAILS RELATED TO PLAN QUESTIONS |
| 11/28/05 Mon | Abbott, B 6-80545/141 | 0.30 | 0.30 | 104.27 | F | | F | 1 | EMAIL RELATED TO WINN-DIXIE PLAN |
| 11/28/05 Mon | Hede, A 6-80545/101 | 2.00 | 2.00 | 695.16 | | | F | 1 | BUSINESS PLAN REVIEW PRESENTATION |
| 11/29/05 Tue | Hede, A 6-80545/102 | 3.00 | 1.50 | 521.37 | C C | | F F | 1 2 | REVIEW OF MANAGEMENT QUESTIONS RE: BUSINESS PLAN; BUSINESS PLAN REVIEW PRESENTATION |
| 11/29/05 Tue | McGuire, W 6-80545/80 | 0.50 | 0.50 | 173.79 | | | F | 1 | EMAIL CORRESPONDENCE RELATED TO WINN-DIXIE PLAN |
| 11/30/05 Wed | Hede, A 6-80545/103 | 1.50 | 1.50 | 521.37 | | | F | 1 | BUSINESS PLAN REVIEW PRESENTATION |
| 11/30/05 Wed | McGuire, W 6-80545/82 | 0.40 | 0.40 | 139.03 | | | F | 1 | EMAILS RELATED TO PLAN QUESTIONS |
| 12/05/05 Mon | Hede, A 7-80545/157 | 2.00 | 1.00 | 418.23 | C C, D | | F F | 1 2 | BUSINESS PLAN REVIEW PRESENTATION; MEETING WITH M.GAVEJIAN |
| 12/06/05 Tue | Hede, A 7-80545/158 | 4.00 | 4.00 | 1,672.92 | | | F | 1 | BUSINESS PLAN REVIEW PRESENTATION |
| 12/07/05 Wed | Hede, A 7-80545/159 | 5.50 | 2.75 | 1,150.13 | C C, E | | F F | 1 2 | REVIEW BUSINESS PLAN PRESENTATION; MEETING WITH HLHZ |
| 12/08/05 Thu | Hede, A 7-80545/160 | 3.00 | 1.50 | 627.35 | C, E C | | F F | 1 2 | COMMITTEE CALL; BUSINESS PLAN REVIEW PRESENTATION |
| 12/11/05 Sun | Hede, A 7-80545/162 | 5.00 | 2.50 | 1,045.58 | C C, E | | F F | 1 2 | REVIEW BUSINESS PLAN PRESENTATION; CALL WITH HLHZ |
| 12/12/05 Mon | Hede, A 7-80545/163 | 2.50 | 2.50 | 1,045.58 | | | F | 1 | BUSINESS PLAN REVIEW PRESENTATION |
| 12/20/05 Tue | Kopacz, M 7-80545/153 | 1.00 | 1.00 | 418.23 | C C | | F F | 1 2 | REVIEW WEEKLY RESULTS; REVIEW EMAIL AND RESPOND |
| 12/31/05 Sat | Hede, A 7-80545/169 | 1.50 | 1.50 | 627.35 | | | F | 1 | TIME/BILLING DETAIL |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, LLC

|  |  |  | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 01/05/06 Thu | Kopacz, M 8-80545/202 | 3.00 | 1.00 | 634.12 | C C C | | F F | 1 2 3 | COMMITTEE CONFERENCE CALL: REVIEW PLEADINGS REGARDING EXAMINER AND RESUME OF SUGGESTED EXAMINER CANDIDATE; PREFERENCE WAIVER FOR GERBER |
| 01/18/06 Wed | Kopacz, M 8-80545/207 | 3.00 | 1.00 | 634.12 | C C C, B | | F F F | 1 2 3 | REVIEW EMAIL AND RESPOND; REVIEW WEEKLY REPORTS; TELECONFERENCE REGARDING LYNCH CONTRACT |
|  |  |  | 28.15 | $11,540.84 |  |  |  |  |  |

Total
Number of Entries:    18

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, LLC


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Abbott, B | 0.50 | 173.79 | 0.00 | 0.00 | 0.50 | 173.79 | 0.00 | 0.00 | 0.50 | 173.79 |
| Hede, A | 14.50 | 5,605.11 | 18.50 | 7,525.31 | 33.00 | 13,130.42 | 9.25 | 3,762.65 | 23.75 | 9,367.76 |
| Kopacz, M | 1.00 | 418.23 | 6.00 | 3,804.72 | 7.00 | 4,222.95 | 2.00 | 1,268.24 | 3.00 | 1,686.47 |
| McGuire, W | 0.90 | 312.82 | 0.00 | 0.00 | 0.90 | 312.82 | 0.00 | 0.00 | 0.90 | 312.82 |
| | 16.90 | $6,509.95 | 24.50 | $11,330.03 | 41.40 | $17,839.98 | 11.25 | $5,030.89 | 28.15 | $11,540.84 |

RANGE OF HOURS

RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 31.60 | 18,311.07 |
| Gavejian, M | 201.40 | 97,741.73 |
| Hede, A | 70.50 | 36,712.23 |
| Kopacz, M | 221.50 | 100,444.22 |
| McGuire, W | 9.20 | 4,970.34 |
| Scanlan, E | 40.90 | 27,686.61 |
| | 575.10 | $285,866.21 |

EXHIBIT C  PAGE 1 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

|  |  | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/04/05 Tue | Gavejian, M 5-80545/44 | 4.50 | 4.50 | 3,794.27 | | | F F F | 1 2 3 | REVIEW OF BAHAMAS DMA (12 STORES) FY 2006 BUDGET; ANALYSIS AND REFORMATTING OF DATA; INITIAL PREPARATION OF MEMO REGARDING BUDGETS |
| 10/04/05 Tue | Hede, A 5-80545/13 | 4.50 | 4.50 | 3,794.27 | B B | | F F F F F | 1 2 3 4 5 | PHONE CALL WITH L.DESPIN (MILBANK); PHONE CALL WITH E.SCANLAN; TIME DETAIL; PERIOD 1 STORE RESULTS MEMO; REVIEW EQUITY COMMITTEE OBJECTION RESPONSES |
| 10/04/05 Tue | Scanlan, E 5-80545/28 | 3.80 | 3.80 | 3,204.05 | | | F F | 1 2 | UPDATE PERIOD 1 DATA; PREPARE PERIOD 1 FINANCIAL RESULTS MEMO |
| 10/05/05 Wed | Gavejian, M 5-80545/45 | 3.50 | 3.50 | 2,951.10 | | | F F F | 1 2 3 | REVIEW OF BAHAMAS DMA (12 STORES) PERIOD 1 RESULTS; ANALYSIS AND REFORMATTING OF DATA; REVISION OF MEMO ON BAHAMAS BUDGETS |
| 10/05/05 Wed | Hede, A 5-80545/14 | 2.00 | 2.00 | 1,686.34 | | | F F | 1 2 | PERIOD 1 STORE RESULTS MEMO; CALL WITH DEBTORS AND XROADS REGARDING INSURANCE CLAIM |
| 10/05/05 Wed | Scanlan, E 5-80545/29 | 3.00 | 3.00 | 2,529.51 | | | F F | 1 2 | REVIEW BAHAMAS DMA BUDGET AND RELATED MEMO; UPDATE PERIOD 1 FINANCIAL RESULTS MEMO |
| 10/06/05 Thu | Hede, A 5-80545/15 | 2.00 | 2.00 | 1,686.34 | | | F F | 1 2 | INSURANCE CLAIM MEMO AND ANALYSIS; REVIEW INSURANCE POLICIES |
| 10/06/05 Thu | Kopacz, M 5-80545/2 | 5.00 | 5.00 | 4,215.85 | | | F F F | 1 2 3 | REVIEW THIRD WAVE OF PREFERENCE ANALYSIS FROM XROADS; REVIEW PERIOD 1 MEMO; REVIEW OPERATING RESULTS |
| 10/07/05 Fri | Hede, A 5-80545/16 | 1.50 | 1.50 | 1,264.76 | B | | F F F | 1 2 3 | REVIEW HURRICANE KATRINA INSURANCE CLAIM; FINALIZE PERIOD 1 STORE RESULTS MEMO; PHONE CALL WITH M.COMERFORD (MILBANK) |
| 10/10/05 Mon | Scanlan, E 5-80545/33 | 4.50 | 4.50 | 3,794.27 | | | F F | 1 2 | PREPARE PERIOD 2 FINANCIAL ANALYSIS; UPDATE PERIOD 2 MEMO |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|-------|-------|---|---|-------------|
| 10/11/05 Tue | Scanlan, E 5-80545/34 | 5.50 | 5.50 | 4,637.44 | | | F F | 1 2 | UPDATE PERIOD 2 MEMO; PREPARE QUESTIONS FOR DEBTORS |
| 10/13/05 Thu | Hede, A 5-80545/18 | 2.00 | 2.00 | 1,686.34 | | | F F | 1 2 | REVIEW HURRICANE KATRINA INSURANCE CLAIM; REVIEW BAHAMAS STORE BUDGETS AND PERIOD 1 RESULTS MEMO |
| 10/13/05 Thu | Kopacz, M 5-80545/4 | 1.50 | 1.50 | 1,264.76 | | | F F | 1 2 | TRADE CREDIT PROGRAM REVIEW - BENSON'S, SWEDISH MATCH NA, FLOWERS, INC.; REVIEW AGENDA AND MEMO FOR OCTOBER 14 COMMITTEE CALL |
| 10/13/05 Thu | Scanlan, E 5-80545/35 | 1.30 | 1.30 | 1,096.12 | B | | F F | 1 2 | CALL WITH A.SHAH (XROADS); PREPARE AND SEND INFORMATION TO A.SHAH (XROADS) |
| 10/14/05 Fri | Gavejian, M 5-80545/50 | 1.30 | 1.30 | 1,096.12 | E | | F F | 1 2 | COMMITTEE CALL; FINALIZED BAHAMAS STORE BUDGETS AND PERIOD 1 RESULTS MEMO |
| 10/14/05 Fri | Hede, A 5-80545/19 | 2.00 | 2.00 | 1,686.34 | E | | F F | 1 2 | COMMITTEE CALL; BAHAMAS STORE BUDGETS AND PERIOD 1 RESULTS MEMO |
| 10/14/05 Fri | Kopacz, M 5-80545/5 | 3.00 | 3.00 | 2,529.51 | | | F F F | 1 2 3 | COMMITTEE CONFERENCE CALL; REVIEW WEEKLY REPORTS OF OPERATIONS; TRADE CREDIT PROGRAM - RED GOLD |
| 10/17/05 Mon | Scanlan, E 5-80545/37 | 1.90 | 1.90 | 1,602.02 | B | | F F | 1 2 | EMAILS AND CALL WITH A.SHAH (XROADS); UPDATE PERIOD 2 MEMO |
| 10/18/05 Tue | Gavejian, M 5-80545/51 | 1.50 | 1.50 | 1,264.76 | | | F F | 1 2 | FURTHER DISCUSSIONS OF PROPOSED COMPUTER LEASING CO. SETTLEMENT WITH C.BOUCHER (XROADS); INITIAL PREPARATION OF MEMO ON THE SAME |
| 10/18/05 Tue | Kopacz, M 5-80545/6 | 2.00 | 2.00 | 1,686.34 | | | F F F | 1 2 3 | REVIEW PERIOD 2 RESULTS; REVIEW AND EDIT MEMO; REVIEW AND EDIT BAHAMAS MEMO |
| 10/19/05 Wed | Scanlan, E 5-80545/39 | 0.80 | 0.80 | 674.54 | B | | F F | 1 2 | VARIOUS CALLS REGARDING PERIOD 2 MEMO; FINALIZE MEMO |
| 10/20/05 Thu | Gavejian, M 5-80545/52 | 2.00 | 2.00 | 1,686.34 | D | | F F | 1 2 | VARIOUS CALLS AND EMAILS WITH E.SCANLAN REGARDING INVENTORY LIQUIDATION SALE UPDATE; PREPARATION OF MEMO ON DEBTORS' SECOND HURRICANE KATRINA INSURANCE CLAIM |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 10/21/05 Fri | Gavejian, M 5-80545/53 | 2.50 | 2.50 | 2,107.93 | | | F F | 1 2 | CONTINUED REVISION OF VARIOUS MEMOS (INSURANCE CLAIMS, INVENTORY LIQUIDATION, SETTLEMENT); DISCUSSED INVENTORY LIQUIDATION WITH R.DAMORE (XROADS) |
| 10/26/05 Wed | Kopacz, M 5-80545/7 | 1.50 | 1.50 | 1,264.76 | B | | F F F | 1 2 3 | CALL WITH HOLLY ETLIN REGARDING DELAY OF BUSINESS PLAN; FOLLOW UP WITH HLHZ AND A&M TEAM; REVIEW A&M MEMOS TO THE COMMITTEE REGARDING INSURANCE MATTERS AND OPERATING RESULTS |
| 10/27/05 Thu | Kopacz, M 5-80545/8 | 3.00 | 3.00 | 2,529.51 | | | F F F | 1 2 3 | COMMITTEE CONFERENCE CALL; REVIEW WEEKLY REPORTS OF OPERATIONS; TRADE CREDIT PROGRAM - REVISIONS TO THREE PREVIOUS AGREEMENTS |
| 10/28/05 Fri | Gavejian, M 5-80545/56 | 3.50 | 3.50 | 2,951.10 | | | F F F | 1 2 3 | REVIEW OF LATEST PROPOSED AFCO PREMIUM FINANCING DOCUMENTS; DISCUSSION OF FINANCING WITH R.DAMORE (XROADS); DISCUSSION OF AFCO FINANCING WITH L.MANDEL (MILBANK) |
| 10/28/05 Fri | Hede, A 5-80545/23 | 2.00 | 2.00 | 1,686.34 | | | F F | 1 2 | REVIEW PERIOD 3 STORE RESULTS; HURRICANE KATRINA CLAIM MEMO |
| 10/28/05 Fri | Scanlan, E 5-80545/42 | 4.10 | 4.10 | 3,457.00 | | | F F | 1 2 | PREPARE PERIOD 3 FINANCIAL ANALYSIS; UPDATE PERIOD 3 MEMO |
| 10/31/05 Mon | Gavejian, M 5-80545/57 | 2.00 | 2.00 | 1,686.34 | B | | F F F F | 1 2 3 4 | REVISION OF SETTLEMENT MEMO; DISCUSSION WITH S.NAIK (MILBANK); REVIEW OF 2004 INSURANCE SETTLEMENT DOCUMENTS FOR HURRICANE CLAIMS; PREPARATION OF TIME DETAIL AND BILLING DOCUMENTS |
| 11/01/05 Tue | Gavejian, M 6-80545/119 | 5.00 | 5.00 | 1,737.90 | B | | F F F F | 1 2 3 4 | REVIEW OF LATEST AFCO PREMIUM FINANCING AGREEMENT AND COMMUNICATION OF REVIEW TO MILBANK; REVIEW OF TEAM MEMBERS TIME DESCRIPTIONS, INITIAL PREPARATION OF MONTHLY INVOICE; REVIEW OF COMPUTER LEASING CORPORATION ("CLC") SETTLEMENT MOTION; DISCUSSIONS WITH XROADS |
| 11/01/05 Tue | Hede, A 6-80545/83 | 1.50 | 1.50 | 521.37 | | | F F | 1 2 | REVIEW CLC SETTLEMENT MOTION; REVIEW CLC SETTLEMENT COMMITTEE MEMO |
| 11/02/05 Wed | Gavejian, M 6-80545/120 | 4.50 | 4.50 | 1,564.11 | | | F F | 1 2 | PREPARATION OF SECOND INTERIM FEE APPLICATION (TIME REPORTING SCHEDULES AND ORGANIZING OF INFORMATION); E-MAILS WITH XROADS REGARDING MONTHLY REPORTING PACKAGES |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| 11/02/05 Wed | Kopacz, M 6-80545/59 | 3.00 | 3.00 | 1,042.74 | | | F | 1 | TRADE CREDIT PROGRAM: PEPPERIDGE FARMS, MALT O MEAL, CROWLEY FOODS, KEMPS, HELUVA GOOD CHEESE, AEP, MINUTE MAID; |
| | | | | | | | F | 2 | DUE DILIGENCE SCHEDULING; |
| | | | | | | | F | 3 | REVIEW PERIOD 3 RESULTS; |
| | | | | | | | F | 4 | REVIEW A&M MEMO REGARDING SAME |
| 11/03/05 Thu | Gavejian, M 6-80545/121 | 4.00 | 4.00 | 1,390.32 | | | F | 1 | FINAL REVISION OF CLC SETTLEMENT MEMO; |
| | | | | | | | F | 2 | CONTINUED PREPARATION OF SECOND INTERIM FEE APPLICATION |
| 11/03/05 Thu | Hede, A 6-80545/85 | 2.00 | 2.00 | 695.16 | | | F | 1 | REVIEW OF CLC SETTLEMENT COMMITTEE MEMO; |
| | | | | | | | F | 2 | REVIEW OF PERIOD 3 STORE AND CONSOLIDATED RESULTS MEMOS |
| 11/04/05 Fri | Gavejian, M 6-80545/122 | 4.00 | 4.00 | 1,390.32 | | | F | 1 | E-MAILS TO XROADS REQUESTING INFORMATION ON 2040 HURRICANE SETTLEMENT; |
| | | | | | | | F | 2 | CONTINUED PREPARATION AND MODIFICATION OF SECOND INTERIM FEE APPLICATION; |
| | | | | | | | F | 3 | MODIFICATION OF FEE ORDER PER NEW LANGUAGE FROM US TRUSTEE |
| 11/07/05 Mon | Gavejian, M 6-80545/123 | 5.50 | 5.50 | 1,911.69 | | | F | 1 | REVIEW OF 2004 HURRICANE INSURANCE SETTLEMENT DATA; |
| | | | | | | | F | 2 | E-MAILS WITH WINN-DIXIE PERSONNEL FOR INFORMATION RELATED TO SETTLEMENT; |
| | | | | | | | F | 3 | REVIEW OF RESPONSES TO REQUESTS; |
| | | | | | | | F | 4 | DISCUSSION OF SETTLEMENT WITH M.COMERFORD (MILBANK); |
| | | | | | | | F | 5 | REVISION OF A&M SECOND FEE APPLICATION |
| 11/07/05 Mon | Kopacz, M 6-80545/60 | 5.00 | 5.00 | 1,737.90 | | | F | 1 | TRADE CREDIT PROGRAM - UNILEVER; |
| | | | | | | | F | 2 | REVIEW SECOND FEE APP AND MONTHLY INVOICE; |
| | | | | | | | F | 3 | REVIEW WEEKLY REPORTS RECEIVED FROM WINN DIXIE; |
| | | | | | | | F | 4 | BUSINESS PLAN REVIEW |
| 11/08/05 Tue | Gavejian, M 6-80545/124 | 6.50 | 6.50 | 2,259.27 | | | F | 1 | REVIEW OF BUSINESS PLAN DOCUMENTS; |
| | | | | | | | F | 2 | PREPARATION OF QUESTIONS LIST; |
| | | | | | H | | F | 3 | TRAVEL TO JACKSONVILLE (@50%) |
| 11/08/05 Tue | Kopacz, M 6-80545/61 | 8.00 | 8.00 | 2,780.64 | | | F | 1 | BUSINESS PLAN REVIEW; |
| | | | | | H | | F | 2 | TRAVEL TO JACKSONVILLE |
| 11/09/05 Wed | Gavejian, M 6-80545/125 | 8.00 | 8.00 | 2,780.64 | E | | F | 1 | COMMITTEE MEETINGS; |
| | | | | | E | | F | 2 | COMMITTEE/COMPANY MEETING; |
| | | | | | E | | F | 3 | BUSINESS PLAN DUE DILIGENCE MEETINGS |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/09/05 Wed | Hede, A 6-80545/89 | 9.50 | 9.50 | 3,302.01 | E E E | | F F F | 1 2 3 | COMMITTEE MEETINGS; COMMITTEE/COMPANY MEETING; BUSINESS PLAN DUE DILIGENCE MEETINGS |
| 11/09/05 Wed | Kopacz, M 6-80545/62 | 10.00 | 10.00 | 3,475.80 | | | F F F F | 1 2 3 4 | COMMITTEE MEETING; MEETING WITH COMPANY; DUE DILIGENCE MEETINGS WITH MANAGEMENT; STORE TOURS |
| 11/10/05 Thu | Gavejian, M 6-80545/126 | 6.00 | 6.00 | 2,085.48 | E H | | F F | 1 2 | BUSINESS PLAN DUE DILIGENCE MEETINGS WITH MANAGEMENT AND VARIOUS ADVISORS; TRAVEL TO NEW YORK (@50%) |
| 11/10/05 Thu | Kopacz, M 6-80545/63 | 9.00 | 9.00 | 3,128.22 | H | | F F | 1 2 | DUE DILIGENCE MEETINGS WITH PROFESSIONALS AND MANAGEMENT; TRAVEL FROM JACKSONVILLE |
| 11/11/05 Fri | Gavejian, M 6-80545/127 | 4.00 | 4.00 | 1,390.32 | | | F F | 1 2 | REVIEW OF WINN-DIXIE FINANCIAL FORECASTING MODEL PROVIDED BY BLACKSTONE; PREPARATION OF COMBINED HLHZ AND A&M BUSINESS PLAN DUE DILIGENCE REQUEST LIST |
| 11/11/05 Fri | Kopacz, M 6-80545/64 | 4.00 | 4.00 | 1,390.32 | | | F F | 1 2 | BUSINESS PLAN DUE DILIGENCE - INFO AND DATA REQUESTS; PREMIER BEVERAGE TRADE PROGRAM |
| 11/14/05 Mon | Gavejian, M 6-80545/128 | 2.50 | 2.50 | 868.95 | | | F F | 1 2 | REVISION, FINALIZATION AND DISTRIBUTION OF BUSINESS PLAN DUE DILIGENCE REQUEST LIST; RESPONDED TO MILBANK QUESTION REGARDING FUNDING OF AFCO PREMIUMS THROUGH FINANCING RATHER THAN DIP BORROWINGS |
| 11/15/05 Tue | Gavejian, M 6-80545/129 | 3.50 | 3.50 | 1,216.53 | | | F F | 1 2 | MEETING WITH HLHZ AND BLACKSTONE TO DISCUSS BUSINESS PLAN QUESTIONS AND MODELING; INITIAL PREPARATION OF DUE DILIGENCE REQUEST LIST |
| 11/15/05 Tue | Kopacz, M 6-80545/66 | 5.00 | 5.00 | 1,737.90 | | | F F | 1 2 | BUSINESS PLAN DUE DILIGENCE - INFO AND DATA REQUESTS, FINANCIAL MODEL; WEEKLY PERFORMANCE REPORTS FROM WD |
| 11/16/05 Wed | Gavejian, M 6-80545/130 | 2.00 | 2.00 | 695.16 | B | | F F | 1 2 | CLARIFIED QUESTION FROM BUSINESS PLAN DUE DILIGENCE REQUEST LIST; MEETING WITH HLHZ |
| 11/16/05 Wed | Hede, A 6-80545/94 | 2.00 | 2.00 | 695.16 | B B | | F F F | 1 2 3 | PHONE CALL WITH A.STEVENSON (XROADS); PHONE CALL WITH M.COMERFORD (MILBANK); BUSINESS PLAN REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 6 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/16/05 Wed | Kopacz, M 6-80545/67 | 6.00 | 6.00 | 2,085.48 | B | | F F | 1 2 | BUSINESS PLAN DUE DILIGENCE; MEETING WITH HLHZ |
| 11/17/05 Thu | Hede, A 6-80545/95 | 3.00 | 3.00 | 1,042.74 | | | F F F | 1 2 3 | COMMITTEE CALL; BUSINESS PLAN REVIEW; REVIEW MILBANK MEMOS |
| 11/17/05 Thu | Kopacz, M 6-80545/68 | 5.00 | 5.00 | 1,737.90 | | | F F F | 1 2 3 | BUSINESS PLAN DUE DILIGENCE; REVIEW BLACKSTONE MODEL; EMAIL REVIEW AND RESPONSES |
| 11/18/05 Fri | Kopacz, M 6-80545/69 | 6.00 | 6.00 | 2,085.48 | D | | F F F | 1 2 3 | BUSINESS PLAN DUE DILIGENCE; TELECONFERENCE WITH M GAVEJIAN REGARDING A&M WORK PRODUCT OUTLINE; IDENTIFY ADDITIONAL REQUESTS |
| 11/21/05 Mon | Gavejian, M 6-80545/132 | 4.50 | 4.50 | 1,564.11 | | | F F F | 1 2 3 | UPDATED BUSINESS PLAN DUE DILIGENCE REQUEST LIST FOR NEW ITEMS; COMMUNICATE WITH A&M REAL ESTATE TEAM ON TIMING FOR BUSINESS PLAN REVIEW DELIVERABLES; DISCUSSED DELOITTE & TOUCHE APPLICATION TO PROVIDE INTERNAL AUDIT SERVICES WITH A.SHAH (XROADS) AND M.COMERFORD (MILBANK) |
| 11/23/05 Wed | Hede, A 6-80545/99 | 3.50 | 3.50 | 1,216.53 | | | F F | 1 2 | REVIEW MILBANK MEMO; BUSINESS PLAN REVIEW |
| 11/28/05 Mon | Gavejian, M 6-80545/135 | 6.50 | 6.50 | 2,259.27 | B | | F F F F F | 1 2 3 4 5 | PREPARATION OF DISCUSSION ITEMS LIST FOR UPCOMING CALL WITH D.HENRY; REVIEW OF PENMAN PLAZA ASSUMPTION MOTION AND ORDER; COORDINATION WITH A&M REAL ESTATE TEAM; REVISION OF SLIDES FOR PRESENTATION TO THE COMMITTEE; REVIEW OF ARTICLE DISCUSSING WINN-DIXIE DEFERRED CAPITAL EXPENDITURES |
| 11/28/05 Mon | Kopacz, M 6-80545/72 | 8.00 | 8.00 | 2,780.64 | | | F F | 1 2 | BUSINESS PLAN DUE DILIGENCE; REVIEW DRAFT SLIDES |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 7 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | **INFORMATIONAL** | | | | | | |
| 11/29/05 Tue | Gavejian, M 6-80545/136 | 7.50 | 7.50 | 2,606.85 | E | | F | 1 | CONFERENCE CALL WITH WINN-DIXIE TRADE CREDITORS TO DISCUSS MARKET REACTION TO EMERGING COMPANIES; |
| | | | | | E | | F | 2 | CONFERENCE CALL WITH HLHZ; |
| | | | | | | | F | 3 | REVIEW OF PRELIMINARY TEMPLATE FOR LIQUIDATION ANALYSIS; |
| | | | | | | | F | 4 | SCHEDULING OF CONFERENCE CALLS WITH BLACKSTONE, REVIEW OF WEEK 21 BORROWING BASE CERTIFICATE; |
| | | | | | | | F | 5 | REVISED INFORMATION REQUEST LIST FOR REQUESTS FROM A&M REAL ESTATE GROUP AND COORDINATED WITH BLACKSTONE AND XROADS; |
| | | | | | | | F | 6 | REVIEW OF REVISED WORK PLAN CALENDAR |
| 11/29/05 Tue | Hede, A 6-80545/102 | 3.00 | 3.00 | 1,042.74 | | | F | 1 | REVIEW OF MANAGEMENT QUESTIONS RE: BUSINESS PLAN; |
| | | | | | B | | F | 2 | BUSINESS PLAN REVIEW PRESENTATION |
| 11/29/05 Tue | Kopacz, M 6-80545/73 | 8.00 | 8.00 | 2,780.64 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | CONFERENCE CALL WITH HLHZ; |
| | | | | | | | F | 3 | UNILEVER BEST FOODS PREFERENCE WAIVER; |
| | | | | | | | F | 4 | CONFERENCE WITH TRADE CREDITORS |
| 11/30/05 Wed | Gavejian, M 6-80545/137 | 3.50 | 3.50 | 1,216.53 | E | | F | 1 | CONFERENCE CALL WITH D.HENRY (WINN-DIXIE, MARKETING) TO DISCUSS ON-GOING AND NEW MARKETING EFFORTS; |
| | | | | | | | F | 2 | REVIEW OF SECOND ROUND DISTRIBUTION OF REQUESTED BUSINESS PLAN DUE DILIGENCE ITEMS FROM BLACKSTONE; |
| | | | | | | | F | 3 | PREPARATION OF DISCUSSION TOPICS LIST FOR FUTURE DISCUSSIONS WITH WINN-DIXIE PERSONNEL |
| 11/30/05 Wed | Kopacz, M 6-80545/74 | 5.00 | 5.00 | 1,737.90 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | CONFERENCE CALL WITH DAVE HENRY |
| 12/01/05 Thu | Gavejian, M 7-80545/182 | 2.00 | 2.00 | 836.46 | E | | F | 1 | PREPARED FOR AND PARTICIPATED IN COMMITTEE CALL; |
| | | | | | E | | F | 2 | BUSINESS PLAN DUE DILIGENCE CONFERENCE CALL WITH MARK SELLERS (WINN-DIXIE) |
| 12/01/05 Thu | Kopacz, M 7-80545/142 | 6.00 | 6.00 | 2,509.38 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | CONFERENCE CALL WITH MARK SELLERS; |
| | | | | | | | F | 3 | COMMITTEE CONFERENCE CALL |
| 12/02/05 Fri | Gavejian, M 7-80545/183 | 2.50 | 2.50 | 1,045.58 | | | F | 1 | CONFERENCE CALL WITH STUART MAUE TO DISCUSS FEE EXAMINER ROLE AND PROFESSIONAL HOURS DOCUMENTATION TO BE PROVIDED; |
| | | | | | | | F | 2 | REVISION OF A&M BUSINESS PLAN PRESENTATION SLIDES BASED ON DISCUSSION WITH M.SELLERS (WINN-DIXIE) |
| 12/02/05 Fri | Kopacz, M 7-80545/143 | 7.00 | 7.00 | 2,927.61 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | LIQUIDATION ANALYSIS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 8 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/05/05 Mon | Aulabaugh, D 7-80545/172 | 5.60 | 5.60 | 2,342.09 | | | | 1 | CONFERENCE CALL WITH XROADS TO DISCUSS RE QUESTIONS, |
| | | | | | | | | 2 | RESEARCH BUILDING COSTS INFORMATION, |
| | | | | | | | | 3 | CALL WITH BIFF TO DISCUSS WD INFO SENT BY XROADS, |
| | | | | | | | | 4 | DRAFT SLIDES FOR CREDITOR PRESENTATION |
| 12/05/05 Mon | Gavejian, M 7-80545/185 | 5.50 | 5.50 | 2,300.27 | E D | | F | 1 | BUSINESS PLAN DUE DILIGENCE CONFERENCE CALL WITH TOM ROBBINS (WINN-DIXIE); |
| | | | | | | | F | 2 | DISCUSSION WITH A.HEDE; |
| | | | | | | | F | 3 | PREPARATION OF WORKING CAPITAL SLIDE BASED ON INFORMATION PROVIDED BY VENDORS; |
| | | | | | | | F | 4 | DISCUSSES HISPANIC RESETS WITH J.O'CONNELL (BLACKSTONE); |
| | | | | | | | F | 5 | REVISION OF PRESENTATION SLIDES; |
| | | | | | | | F | 6 | E-MAIL ADDITIONAL QUESTIONS TO J.O'CONNELL RELATED TO BUSINESS PLAN DUE DILIGENCE |
| 12/05/05 Mon | Hede, A 7-80545/157 | 2.00 | 2.00 | 836.46 | B D | | F | 1 | BUSINESS PLAN REVIEW PRESENTATION; |
| | | | | | | | F | 2 | MEETING WITH M.GAVEJIAN |
| 12/05/05 Mon | Kopacz, M 7-80545/144 | 8.00 | 8.00 | 3,345.84 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | CONFERENCE CALL WITH TOM ROBBINS; |
| | | | | | | | F | 3 | LIQUIDATION ANALYSIS |
| 12/06/05 Tue | Gavejian, M 7-80545/186 | 6.00 | 6.00 | 2,509.38 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE CONFERENCE CALL WITH MARK SELLERS (WINN-DIXIE); |
| | | | | | | | F | 2 | UPDATED DUE DILIGENCE REQUEST LIST AND DISTRIBUTED TO BLACKSTONE; |
| | | | | | | | F | 3 | INCORPORATED REAL ESTATE SLIDES INTO BUSINESS PLAN PRESENTATION; |
| | | | | | | | F | 4 | REVIEW OF PERIOD 4 AND 5 FINANCIAL STATEMENTS; |
| | | | | | | | F | 5 | INCORPORATE COMMENTS FROM M.KOPACZ INTO PRESENTATION; |
| | | | | | | | F | 6 | REVIEW OF DEFERRED CAPITAL EXPENDITURES ANALYSIS AND PRESENTATION FROM HLHZ; |
| | | | | | | | F | 7 | PREPARATION OF LEAD-IN SLIDE FOR PRESENTATION; |
| | | | | | | | F | 8 | DISTRIBUTED UPDATED BUSINESS PLAN SLIDES TO HLHZ FOR INTEGRATION INTO COMBINED PRESENTATION |
| 12/06/05 Tue | Kopacz, M 7-80545/145 | 8.00 | 8.00 | 3,345.84 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | DRAFT PRESENTATION SLIDES; |
| | | | | | | | F | 3 | LIQUIDATION ANALYSIS |
| 12/06/05 Tue | Scanlan, E 7-80545/178 | 4.00 | 4.00 | 1,672.92 | | | F | 1 | INITIAL PREPARATION OF LIQUIDATION ANALYSIS UNDER VARIOUS SCENARIOS; |
| | | | | | | | F | 2 | REVIEW OF BORROWING BASE CERTIFICATES; |
| | | | | | | | F | 3 | DISCUSSED ANALYSIS WITH M.KOPACZ |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 9 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/07/05 Wed | Gavejian, M 7-80545/187 | 7.50 | 7.50 | 3,136.73 | E D | | F | 1 | STATUS UPDATE MEETING WITH HLHZ; |
| | | | | | | | F | 2 | DISCUSSED STORE LIQUIDATIONS AND MSP/SRP WITH E.SCANLAN; |
| | | | | | | | F | 3 | REVISED NEIGHBORHOOD MARKETING DEMOGRAPHICS CHART PER COMMENTS FROM HLHZ; |
| | | | | | | | F | 4 | PREPARED SLIDES FOR REVIEW BY A&M TEAM MEMBERS; |
| | | | | | | | F | 5 | REVISED SLIDES PER COMMENTS FROM A.HEDE |
| 12/07/05 Wed | Hede, A 7-80545/159 | 5.50 | 5.50 | 2,300.27 | B E | | F | 1 | REVIEW BUSINESS PLAN PRESENTATION; |
| | | | | | | | F | 2 | MEETING WITH HLHZ |
| 12/07/05 Wed | Kopacz, M 7-80545/146 | 8.00 | 8.00 | 3,345.84 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | CONFERENCE CALL WITH MARK SELLERS; |
| | | | | | | | F | 3 | LIQUIDATION ANALYSIS; |
| | | | | | E | | F | 4 | STATUS UPDATE WITH HLHZ |
| 12/07/05 Wed | Scanlan, E 7-80545/179 | 3.00 | 3.00 | 1,254.69 | D | | F | 1 | DISCUSSED RETIREMENT PLANS AND STORE LIQUIDATIONS WITH M.GAVEJIAN; |
| | | | | | | | F | 2 | REVISION LIQUIDATION ANALYSIS; |
| | | | | | | | F | 3 | DISCUSSED ANALYSIS WITH M.KOPACZ |
| 12/08/05 Thu | Gavejian, M 7-80545/188 | 6.00 | 6.00 | 2,509.38 | E | | F | 1 | COMMITTEE CALL; |
| | | | | | | | F | 2 | REVISED A&M SLIDES PER COMMENTS FROM M.KOPACZ; |
| | | | | | | | F | 3 | REVIEW OF MEAT PROGRAM DATA FROM T.ROBBINS (WINN-DIXIE); |
| | | | | | | | F | 4 | DISTRIBUTED UPDATED SLIDES FOR INTEGRATION TO HLHZ; |
| | | | | | | | F | 5 | DISTRIBUTED FOLLOW-UP QUESTIONS FOR T.ROBBINS AND M.SELLERS TO J.O'CONNELL; |
| | | | | | | | F | 6 | DISCUSSED PASS-THROUGH CERTIFICATES WITH J.O'CONNELL |
| 12/08/05 Thu | Hede, A 7-80545/160 | 3.00 | 3.00 | 1,254.69 | E B | | F | 1 | COMMITTEE CALL; |
| | | | | | | | F | 2 | BUSINESS PLAN REVIEW PRESENTATION |
| 12/08/05 Thu | Kopacz, M 7-80545/147 | 13.00 | 13.00 | 5,436.99 | | | F | 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F | 2 | COMMITTEE CONFERENCE CALL; |
| | | | | | | | F | 3 | LIQUIDATION ANALYSIS |
| 12/08/05 Thu | Scanlan, E 7-80545/180 | 6.00 | 6.00 | 2,509.38 | | | F | 1 | CONTINUED REVISION OF LIQUIDATION ANALYSIS BASED ON STORE RESULTS AND INFORMATION RECEIVED RELATIVE TO RECENT BORROWING BASE CERTIFICATES; |
| | | | | | | | F | 2 | DISCUSSED ANALYSIS WITH M.KOPACZ |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/09/05 Fri | Gavejian, M 7-80545/189 | 6.00 | 6.00 | 2,509.38 | D | | F 1 | DISCUSSED LIQUIDATION ANALYSIS WITH E.SCANLAN; |
| | | | | | | | F 2 | TRANSITIONED SLIDES AND ANALYSIS; |
| | | | | | | | F 3 | DISCUSSED TIME ENTRIES AND DISTRIBUTED INFORMATION TO L.COOPER (STUART MAUE); |
| | | | | | | | F 4 | INTEGRATED LIQUIDATION ANALYSIS SLIDES INTO PRESENTATION; |
| | | | | | | | F 5 | REVIEW OF DOCUMENTS FROM BLACKSTONE REGARDING SHRINK, JUMP START PROGRAM, BAHAMAS SALE AND MARKETING QUESTIONS; |
| | | | | | | | 6 | UPDATED SLIDES OF BUSINESS PLAN PRESENTATION FOR NEW INFORMATION |
| 12/09/05 Fri | Kopacz, M 7-80545/148 | 7.00 | 7.00 | 2,927.61 | | | F 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F 2 | EDIT PRESENTATION SLIDES |
| 12/09/05 Fri | Scanlan, E 7-80545/181 | 3.00 | 3.00 | 1,254.69 | D | | F 1 | FINALIZED LIQUIDATION ANALYSIS FOR PRESENTATION AND DISCUSSED WITH M.GAVEJIAN; |
| | | | | | | | F 2 | DISCUSSED ANALYSIS WITH M.KOPACZ |
| 12/11/05 Sun | Gavejian, M 7-80545/190 | 6.50 | 6.50 | 2,718.50 | E | | F 1 | CALL WITH HLHZ AND A&M TO DISCUSS BUSINESS PLAN PRESENTATION; |
| | | | | | | | F 2 | INTEGRATED REVISED OPERATION JUMP START AND PHARMACY SLIDES INTO BUSINESS PLAN PRESENTATION; |
| | | | | | | | F 3 | REVISED SLIDES PER COMMENTS FROM A.TANG (HLHZ); |
| | | | | | | | F 4 | REVISED SLIDES PER COMMENTS FROM A.HEDE; |
| | | | | | | | F 5 | REVISED LIQUIDATION ANALYSIS PER COMMENTS FROM M.KOPACZ; |
| | | | | | | | F 6 | REVIEWED STATUS OF ALL SLIDES IN PRESENTATION |
| 12/11/05 Sun | Hede, A 7-80545/162 | 5.00 | 5.00 | 2,091.15 | B E | | F 1 | REVIEW BUSINESS PLAN PRESENTATION; |
| | | | | | | | F 2 | CALL WITH HLHZ |
| 12/11/05 Sun | Kopacz, M 7-80545/149 | 3.50 | 3.50 | 1,463.81 | | | F 1 | BUSINESS PLAN DUE DILIGENCE; |
| | | | | | | | F 2 | CONFERENCE CALL WITH HLHZ |
| 12/12/05 Mon | Gavejian, M 7-80545/191 | 6.50 | 6.50 | 2,718.50 | | | F 1 | REVISED LIQUIDATION ANALYSIS; |
| | | | | | | | F 2 | REVIEWED LATEST BORROWING BASE CERTIFICATES; |
| | | | | | | | F 3 | STRATIFIED STORE PERFORMANCE DATA BASED ON EBITDA; |
| | | | | | | | F 4 | REVIEW OF SEPTEMBER, OCTOBER AND NOVEMBER MORS; |
| | | | | | | | F 5 | FINAL REVISION OF LIQUIDATION ANALYSIS SLIDES; |
| | | | | | | | F 6 | DISTRIBUTED SLIDES TO HLHZ; |
| | | | | | | | F 7 | REVIEW OF PERIOD 4 AND 5 STORE P&L'S; |
| | | | | | | | F 8 | REVISED ONE-OFF LIQUIDATION ANALYSIS FOR CHANGING SCENARIO; |
| | | | | | | | F 9 | REVIEW LIST OF TALKING POINTS FOR MEETING |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 11 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 12/12/05 Mon | Kopacz, M 7-80545/150 | 8.00 | 8.00 | 3,345.84 | | | F F | 1 2 | FINALIZE LIQUIDATION PRESENTATION; REVIEW WEEKLY SALES REPORTS |
| 12/12/05 Mon | McGuire, W 7-80545/155 | 2.30 | 2.30 | 961.93 | | | F F | 1 2 | REVIEW COMPANY'S PROPOSED REJECTION MOTION; REVIEW FILINGS RELATED TO BY-PASS PROPERTY |
| 12/13/05 Tue | Gavejian, M 7-80545/192 | 4.50 | 4.50 | 1,882.04 | E | | F F F F | 1 2 3 4 | MEETING WITH HLHZ IN PREPARATION FOR PRESENTATION; DISCUSSED BLACKSTONE TRANSACTION FEES WITH J.O'CONNELL; REVIEW AND UPDATE REQUEST LIST FOR RECEIVED ITEMS; REVIEW OF HLHZ PRESENTATION ON MANAGEMENT INCENTIVE PLAN |
| 12/13/05 Tue | Hede, A 7-80545/164 | 4.50 | 4.50 | 1,882.04 | E | | F F F | 1 2 3 | REVIEW EXAMINER MOTION; MEETING WITH HLHZ; PREPARE FOR COMMITTEE PRESENTATION |
| 12/13/05 Tue | Kopacz, M 7-80545/151 | 14.00 | 14.00 | 5,855.22 | H | | F F F | 1 2 3 | PREPARATION FOR PRESENTATION; MEETING WITH HLHZ REGARDING PRESENTATION; TRAVEL TO NY |
| 12/14/05 Wed | Kopacz, M 7-80545/152 | 7.50 | 7.50 | 3,136.73 | B H | | F F F | 1 2 3 | CREDITORS' COMMITTEE MEETING; FOLLOW UP CALL WITH DEBTORS' PROFESSIONALS; TRAVEL FROM NY |
| 12/14/05 Wed | McGuire, W 7-80545/156 | 1.70 | 1.70 | 710.99 | | | F F F | 1 2 3 | CALLS WITH COMPANY REGARDING PROPOSED LEASE REJECTIONS; REVIEW INFORMATION RELATED TO PROPOSED LEASE REJECTIONS; EMAILS WITH ATTORNEYS REGARDING PROPOSED LEASE REJECTIONS |
| 12/20/05 Tue | Kopacz, M 7-80545/153 | 1.00 | 1.00 | 418.23 | B B | | F F | 1 2 | REVIEW WEEKLY RESULTS; REVIEW EMAIL AND RESPOND |
| 12/21/05 Wed | Aulabaugh, D 7-80545/177 | 2.40 | 2.40 | 1,003.75 | | | | 1 2 3 | CONTINUE REVIEW OF PINES-CARTER MOTION/ PHONE CALLS WITH BIFF/ INITIAL DRAFT OF MEMO |
| 12/21/05 Wed | Gavejian, M 7-80545/195 | 1.10 | 1.10 | 460.05 | | | F F | 1 2 | REVIEW OF THIRD AND FOURTH HURRICANE INSURANCE CLAIMS; E-MAIL QUESTIONS TO M.DUSSINGER (XROADS) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 12 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/22/05 Thu | Kopacz, M  7-80545/154 | 1.00 | 1.00 | 418.23 | | | F  F | 1  2 | PREFERENCE WAIVERS FOR SOUTHERN SPIRITS, COCA-COLA ENTERPRISES, DOANE PET CARE;  FOLLOW UP WITH XROADS REGARDING OUTSTANDING VENDORS |
| 12/28/05 Wed | Gavejian, M  7-80545/198 | 2.00 | 2.00 | 836.46 | | | F  F | 1  2 | DISCUSSED HURRICANE CLAIMS WITH K.ROMEO (WINN-DIXIE);  PREPARED MEMO SUMMARIZING THIRD AND FOURTH CLAIMS |
| 01/03/06 Tue | Kopacz, M  8-80545/200 | 2.00 | 2.00 | 1,268.24 | | | F  F | 1  2 | REVIEW EMAIL FROM PAST WEEKS AND RESPONSE;  TELECONFERENCE WITH S.BURIAN (HLHZ) REGARDING CASE STATUS |
| 01/04/06 Wed | Hede, A  8-80545/215 | 1.00 | 1.00 | 634.12 | B | | F  F | 1  2 | CALL WITH HLHZ;  REVIEW BUSINESS PLAN SENSITIVITIES |
| 01/04/06 Wed | Kopacz, M  8-80545/201 | 5.00 | 5.00 | 3,170.60 | | | F  F  F  F | 1  2  3  4 | TELECONFERENCE WITH H.ETLIN (XROADS) REGARDING SCHEDULING FOLLOW UP WORK FROM BUSINESS PLAN;  REVIEW OPERATING RESULTS;  REVIEW MOR;  REVIEW EXECUTIVE COMPENSATION COMPARATIVE ANALYSIS; DANNON STIPULATION |
| 01/05/06 Thu | Kopacz, M  8-80545/202 | 3.00 | 3.00 | 1,902.36 | B | | F  F  F | 1  2  3 | COMMITTEE CONFERENCE CALL;  REVIEW PLEADINGS REGARDING EXAMINER AND RESUME OF SUGGESTED EXAMINER CANDIDATE;  PREFERENCE WAIVER FOR GERBER |
| 01/09/06 Mon | Kopacz, M  8-80545/203 | 8.00 | 8.00 | 5,072.96 | | | F  F  F  F | 1  2  3  4 | CALL WITH XROADS - NEXT STEPS ON BUSINESS PLAN DUE DILIGENCE;  REVIEW SENSITIVITY ANALYSIS;  REVIEW TERM SHEET;  REVIEW EQUITY COMMITTEE COMMUNICATIONS/EMAILS/RESPONSES |
| 01/11/06 Wed | Kopacz, M  8-80545/205 | 2.00 | 2.00 | 1,268.24 | | | F  F | 1  2 | CALL WITH XROADS - FOLLOW UP ON PRIOR CALL REGARDING NEXT STEPS ON BUSINESS PLAN DUE DILIGENCE AND BUSINESS MONITORING;  TELECONFERENCE WITH HLHZ REGARDING LYNCH CONTRACT |
| 01/12/06 Thu | Gavejian, M  8-80545/245 | 3.50 | 3.50 | 2,219.42 | | | F  F | 1  2 | REVIEW OF COMPENSATION PACKAGE SUPPORT INCLUDING COMPENSATION COMMITTEE NOTES AND WATSON WYATT REPORT;  UCC CALL |
| 01/12/06 Thu | Kopacz, M  8-80545/204 | 3.00 | 3.00 | 1,902.36 | | | F  F  F | 1  2  3 | TELECONFERENCE WITH HLHZ REGARDING LYNCH CONTRACT;  REVIEW OPERATIONAL PERFORMANCE REPORTS;  REVIEW AND RESPOND TO EMAIL REGARDING SUBSTANTIVE CONSOLIDATION |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 13 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/17/06 Tue | Gavejian, M 8-80545/247 | 2.50 | 2.50 | 1,585.30 | | | F F | 1 2 | CONTINUED PREPARATION AND REVISION OF DECEMBER 2005 INVOICE; REVIEW OF PERIOD 1 AND 2 STORE RESULTS INFORMATION AND PERIOD REPORTING STATEMENTS |
| 01/18/06 Wed | Aulabaugh, D 8-80545/232 | 1.70 | 1.70 | 1,078.00 | | | F F | 1 2 | REVIEW STORE 62 AND 1643 REJECTION MOTIONS; RESEARCH DATA |
| 01/18/06 Wed | Hede, A 8-80545/224 | 2.00 | 2.00 | 1,268.24 | | | F F | 1 2 | REVIEW EQUITY COMMITTEE REINSTATEMENT MOTION; PERIOD 4 & 5 STORE RESULTS MEMO |
| 01/18/06 Wed | Kopacz, M 8-80545/207 | 3.00 | 3.00 | 1,902.36 | B B | | F F F | 1 2 3 | REVIEW EMAIL AND RESPOND; REVIEW WEEKLY REPORTS; TELECONFERENCE REGARDING LYNCH CONTRACT |
| 01/18/06 Wed | McGuire, W 8-80545/212 | 2.40 | 2.40 | 1,521.89 | B | | F F | 1 2 | REVIEW PROPOSED REJECTION MOTION; EMAILS, PHONE CALLS REGARDING REJECTION MOTION |
| 01/19/06 Thu | Aulabaugh, D 8-80545/233 | 3.20 | 3.20 | 2,029.18 | | | F F F | 1 2 3 | CONFERENCE CALL WITH JEFFREY MILTON AT MILBANK REGARDING STORE 62 AND 1643, ETC.; CONFERENCE CALL WITH BRYAN GASTON AT XROADS REGARDING STORE 62 AND 1643; REVIEW LEASE ASSUMPTION MOTION ON STORE 658 |
| 01/19/06 Thu | Gavejian, M 8-80545/249 | 7.00 | 7.00 | 4,438.84 | E | | F F F | 1 2 3 | UCC CALL; REVISED PERIOD 4 AND 5 STORE RESULTS MEMO AND ANALYSES TO INCLUDE ONLY SELECTED NEW ORLEANS DMA STORES; REDRAFTING OF MEMO |
| 01/19/06 Thu | Kopacz, M 8-80545/208 | 2.50 | 2.50 | 1,585.30 | | | F F F | 1 2 3 | COMMITTEE CONFERENCE CALL; REVIEW PLEADINGS REGARDING EQUITY COMMITTEE DISBANDMENT; TELECONFERENCE WITH CANDIDATE FOR EXAMINER |
| 01/19/06 Thu | McGuire, W 8-80545/213 | 2.80 | 2.80 | 1,775.54 | B | | F F | 1 2 | REVIEW INFORMATION FROM COMPANY ON PROPOSED REJECTION; EMAILS, PHONE CALLS REGARDING REJECTION MOTION |
| 01/20/06 Fri | Aulabaugh, D 8-80545/234 | 4.80 | 4.80 | 3,043.78 | | | F F | 1 2 | INITIAL DRAFT OF MEMOS RELATING TO STORE 62 AND 1643; REVIEW OVIEDO PROPERTY APA, MOTION AND ORDER TO SELL |
| 01/20/06 Fri | Gavejian, M 8-80545/250 | 7.00 | 7.00 | 4,438.84 | | | F F | 1 2 | CONTINUED REVISION OF STORE RESULTS MEMO; REVIEW OF COPIER EQUIPMENT AND UTILITIES CONTRACTS TO BE REJECTED BY THE DEBTOR |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 14 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/23/06 Mon | Aulabaugh, D 8-80545/235 | 5.20 | 5.20 | 3,297.42 | | | F F F | 1 2 3 | DRAFT MEMO ON OVIEDO SALE; REVIEW STORE 658 AND BUYOUT OFFER; DISCUSS AND REVISE MEMOS WITH A&M |
| 01/23/06 Mon | Hede, A 8-80545/227 | 2.00 | 2.00 | 1,268.24 | | | F F | 1 2 | PERIODS 4 & 5 STORE RESULTS MEMO; REVIEW PLAN TERM SHEET |
| 01/24/06 Tue | Aulabaugh, D 8-80545/236 | 4.30 | 4.30 | 2,726.72 | | | F F | 1 2 | REVIEW STORE 658 PERFORMANCE, COMPARE TO PORTFOLIO, REVIEW DEPOSITION NOTES; FOLLOW UP WITH ATTORNEYS |
| 01/24/06 Tue | Gavejian, M 8-80545/252 | 2.50 | 2.50 | 1,585.30 | | | F F | 1 2 | DATA INPUT OF PERIOD 6 STORE RESULTS; REVIEW OF HLHZ FLASH MEMO |
| 01/25/06 Wed | Kopacz, M 8-80545/209 | 1.50 | 1.50 | 951.18 | | | F F F | 1 2 3 | REVIEW WEEKLY PERFORMANCE REPORTS; TELECONFERENCE WITH S.BURIAN (HLHZ) REGARDING LYNCH CONTRACT; TELECONFERENCE WITH S.SCHIRMANG REGARDING SAME |
| 01/26/06 Thu | Gavejian, M 8-80545/254 | 4.50 | 4.50 | 2,853.54 | E | | | 1 2 3 4 | REVIEW OF SEVERAL OPERATING PLANS (BANK PLAN AND AOP); UCC CALL TO DISCUSS PLAN TERM SHEET; DISCUSSED STORE RESULTS WITH M.COMERFORD (MILBANK); CONFERENCE CALL WITH A&M, WINN-DIXIE, SKADDEN, BLACKSTONE, XROADS, HLHZ AND MILBANK TO DISCUSS SUBSTANTIVE CONSOLIDATION |
| 01/27/06 Fri | Gavejian, M 8-80545/255 | 6.00 | 6.00 | 3,804.72 | | | F F F F | 1 2 3 4 | CONSOLIDATION AND INTEGRATION OF A&M MEMOS RELATED TO REAL ESTATE AND EXECUTORY CONTRACT REJECTIONS; DISTRIBUTION OF SAME TO MILBANK; DISCUSSED CONTRACTS WITH E.LANE (XROADS); CONTINUED PREPARATION OF PERIOD 6 YTD FINANCIAL STATEMENTS MEMO |
| 01/30/06 Mon | Gavejian, M 8-80545/256 | 7.00 | 7.00 | 4,438.84 | E | | F F F F | 1 2 3 4 | CONFERENCE CALL WITH XROADS, BLACKSTONE & HLHZ TO DISCUSS LIQUIDATION ANALYSIS; ANALYSIS OF FINANCIAL STATEMENTS INCLUDING REVISION OF STATEMENT OF CASH FLOWS; UPDATE OF FINANCIAL STATEMENTS MEMO AND WORK WITH DATA FOR PERIOD 6 STORE RESULTS MEMO; REVISE REJECTED CONTRACTS MEMO TO THE COMMITTEE PER COMMENTS FROM MILBANK |
| 01/30/06 Mon | Hede, A 8-80545/230 | 2.50 | 2.50 | 1,585.30 | E | | F F | 1 2 | CALL WITH XROADS, HLHZ, BLACKSTONE; PERIOD 4-6 RESULTS MEMO |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 15 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/30/06 Mon | Kopacz, M 8-80545/211 | 1.50 | 1.50 | 951.18 | | | F | 1 | CONFERENCE CALL WITH XROADS, BLACKSTONE & HLHZ REGARDING LIQUIDATION ANALYSIS; |
| | | | | | | | F | 2 | FOLLOW-UP WITH XROADS REGARDING SAME |
| 01/31/06 Tue | Aulabaugh, D 8-80545/240 | 4.40 | 4.40 | 2,790.13 | | | | 1 | RESEARCH AND DRAFT MEMOS ON BY-PASS PROPERTY, |
| | | | | | | | | 2 | DISCUSSIONS WITH MILBANK |
| 01/31/06 Tue | Gavejian, M 8-80545/257 | 7.00 | 7.00 | 4,438.84 | | | F | 1 | REORGANIZATION PLAN SUBCOMMITTEE CALL; |
| | | | | | | | F | 2 | DISCUSSIONS WITH MILBANK AND A&M; |
| | | | | | | | F | 3 | FINAL REVISIONS TO REJECTED CONTRACT MEMO PER DISCUSSIONS WITH A&M AND MILBANK; |
| | | | | | | | F | 4 | CONTINUED WORK ON PERIOD 6 STORE RESULTS MEMO AND FINANCIAL STATEMENTS MEMO |
| 01/31/06 Tue | Hede, A 8-80545/231 | 2.50 | 2.50 | 1,585.30 | E | | F | 1 | COMMITTEE CALL; |
| | | | | | | | F | 2 | CONTRACT REJECTION MEMO |
| | | | 575.10 | $285,866.21 | | | | | |

Total
Number of Entries:      135

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 16 of 17

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aulabaugh, D | 31.60 | 18,311.07 | 0.00 | 0.00 | 31.60 | 18,311.07 | 0.00 | 0.00 | 31.60 | 18,311.07 |
| Gavejian, M | 201.40 | 97,741.73 | 0.00 | 0.00 | 201.40 | 97,741.73 | 0.00 | 0.00 | 201.40 | 97,741.73 |
| Hede, A | 70.50 | 36,712.23 | 0.00 | 0.00 | 70.50 | 36,712.23 | 0.00 | 0.00 | 70.50 | 36,712.23 |
| Kopacz, M | 221.50 | 100,444.22 | 0.00 | 0.00 | 221.50 | 100,444.22 | 0.00 | 0.00 | 221.50 | 100,444.22 |
| McGuire, W | 9.20 | 4,970.34 | 0.00 | 0.00 | 9.20 | 4,970.34 | 0.00 | 0.00 | 9.20 | 4,970.34 |
| Scanlan, E | 40.90 | 27,686.61 | 0.00 | 0.00 | 40.90 | 27,686.61 | 0.00 | 0.00 | 40.90 | 27,686.61 |
| | 575.10 | $285,866.21 | 0.00 | $0.00 | 575.10 | $285,866.21 | 0.00 | $0.00 | 575.10 | $285,866.21 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT C  PAGE 17 of 17

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, LLC

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 2.23 | 1,308.26 |
| Gavejian, M | 12.72 | 5,652.63 |
| Hede, A | 1.90 | 1,177.08 |
| Kopacz, M | 2.00 | 695.16 |
| Scanlan, E | 9.83 | 4,325.06 |
| | 28.68 | $13,158.19 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 0.00 | 0.00 |
| Gavejian, M | 8.92 | 3,836.23 |
| Hede, A | 1.00 | 418.23 |
| Kopacz, M | 2.00 | 695.16 |
| Scanlan, E | 3.00 | 1,467.16 |
| | 14.92 | $6,416.78 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|-----------|----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/04/05 | Hede, A | 4.50 | 0.90 | 758.85 | C, B | | F | 1 | PHONE CALL WITH L.DESPIN (MILBANK): |
| Tue | 5-80545/13 | | | | C, B | | F | 2 | PHONE CALL WITH E.SCANLAN: |
| | | | | | C | | F | 3 | TIME DETAIL: |
| | | | | | C | | F | 4 | PERIOD 1 STORE RESULTS MEMO: |
| | | | | | C | | F | 5 | REVIEW EQUITY COMMITTEE OBJECTION RESPONSES |
| 10/20/05 | Gavejian, M | 2.00 | 1.00 | 843.17 | C | | F & | 1 | VARIOUS CALLS AND EMAILS WITH E. SCANLAN REGARDING INVENTORY LIQUIDATION SALE UPDATE: |
| Thu | 5-80545/52 | | | | C | | F | 2 | PREPARATION OF MEMO ON DEBTORS' SECOND HURRICANE KATRINA INSURANCE CLAIM |
| 10/20/05 | Scanlan, E | 0.50 | 0.50 | 421.59 | | | F & | 1 | VARIOUS CALLS AND EMAILS WITH M.GAVEJIAN REGARDING INVENTORY LIQUIDATION SALE UPDATE |
| Thu | 5-80545/40 | | | | | | | | |
| 10/24/05 | Gavejian, M | 1.00 | 1.00 | 843.17 | | | F | 1 | DISCUSSION OF BUSINESS INTERRUPTION CLAIMS WITH A&M PERSONNEL TO UNDERSTAND PROCESS OF DEBTOR'S CLAIMS PREPARATION |
| Mon | 5-80545/54 | | | | | | | | |
| 11/18/05 | Gavejian, M | 4.50 | 4.50 | 1,564.11 | | | F & | 1 | CALL WITH M.KOPACZ REGARDING A&M WORK PRODUCT OUTLINE AND DOCUMENT ADDITIONAL INFORMATION REQUESTS |
| Fri | 6-80545/131 | | | | | | | | |
| 11/18/05 | Kopacz, M | 6.00 | 2.00 | 695.16 | C | | F | 1 | BUSINESS PLAN DUE DILIGENCE: |
| Fri | 6-80545/69 | | | | C | | F & | 2 | TELECONFERENCE WITH M GAVEJIAN REGARDING A&M WORK PRODUCT OUTLINE: |
| | | | | | C | | F | 3 | IDENTIFY ADDITIONAL REQUESTS |
| 11/21/05 | Gavejian, M | 4.50 | 1.50 | 521.37 | C | | F | 1 | UPDATED BUSINESS PLAN DUE DILIGENCE REQUEST LIST FOR NEW ITEMS: |
| Mon | 6-80545/132 | | | | C | | F | 2 | COMMUNICATE WITH A&M REAL ESTATE TEAM ON TIMING FOR BUSINESS PLAN REVIEW DELIVERABLES: |
| | | | | | C | | F | 3 | DISCUSSED DELOITTE & TOUCHE APPLICATION TO PROVIDE INTERNAL AUDIT SERVICES WITH A.SHAH (XROADS) AND M.COMERFORD (MILBANK) |
| 11/28/05 | Gavejian, M | 6.50 | 1.30 | 451.85 | C | | F | 1 | PREPARATION OF DISCUSSION ITEMS LIST FOR UPCOMING CALL WITH D.HENRY: |
| Mon | 6-80545/135 | | | | C | | F | 2 | REVIEW OF PENMAN PLAZA ASSUMPTION MOTION AND ORDER: |
| | | | | | C, B | | F | 3 | COORDINATION WITH A&M REAL ESTATE TEAM: |
| | | | | | C | | F | 4 | REVISION OF SLIDES FOR PRESENTATION TO THE COMMITTEE: |
| | | | | | C | | F | 5 | REVIEW OF ARTICLE DISCUSSING WINN-DIXIE DEFERRED CAPITAL EXPENDITURES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/05/05 Mon | Gavejian, M 7-80545/185 | 5.50 | 0.92 | 383.38 | C, E | | F | 1 | BUSINESS PLAN DUE DILIGENCE CONFERENCE CALL WITH TOM ROBBINS (WINN-DIXIE); |
| | | | | | C | | F & | 2 | DISCUSSION WITH A.HEDE; |
| | | | | | C | | F | 3 | PREPARATION OF WORKING CAPITAL SLIDE BASED ON INFORMATION PROVIDED BY VENDORS; |
| | | | | | C | | F | 4 | DISCUSSES HISPANIC RESETS WITH J.O'CONNELL (BLACKSTONE); |
| | | | | | C | | F | 5 | REVISION OF PRESENTATION SLIDES; |
| | | | | | C | | F | 6 | E-MAIL ADDITIONAL QUESTIONS TO J.O'CONNELL RELATED TO BUSINESS PLAN DUE DILIGENCE |
| 12/05/05 Mon | Hede, A 7-80545/157 | 2.00 | 1.00 | 418.23 | C, B | | F | 1 | BUSINESS PLAN REVIEW PRESENTATION; |
| | | | | | C | | F & | 2 | MEETING WITH M.GAVEJIAN |
| 12/06/05 Tue | Aulabaugh, D 7-80545/173 | 0.50 | 0.50 | 209.12 | | | F | 1 | DISCUSSION WITH AM REAS ABOUT COST DATA |
| 12/06/05 Tue | Scanlan, E 7-80545/178 | 4.00 | 1.33 | 557.64 | C | | F | 1 | INITIAL PREPARATION OF LIQUIDATION ANALYSIS UNDER VARIOUS SCENARIOS; |
| | | | | | C | | F | 2 | REVIEW OF BORROWING BASE CERTIFICATES; |
| | | | | | C | | F | 3 | DISCUSSED ANALYSIS WITH M.KOPACZ |
| 12/07/05 Wed | Gavejian, M 7-80545/187 | 7.50 | 1.50 | 627.35 | C, E | | F | 1 | STATUS UPDATE MEETING WITH HLHZ; |
| | | | | | C | | F & | 2 | DISCUSSED STORE LIQUIDATIONS AND MSP/SRP WITH E.SCANLAN; |
| | | | | | C | | F | 3 | REVISED NEIGHBORHOOD MARKETING DEMOGRAPHICS CHART PER COMMENTS FROM HLHZ; |
| | | | | | C | | F | 4 | PREPARED SLIDES FOR REVIEW BY A&M TEAM MEMBERS; |
| | | | | | C | | F | 5 | REVISED SLIDES PER COMMENTS FROM A.HEDE |
| 12/07/05 Wed | Scanlan, E 7-80545/179 | 3.00 | 2.00 | 836.46 | C | | F & | 1 | DISCUSSED RETIREMENT PLANS AND STORE LIQUIDATIONS WITH M.GAVEJIAN; |
| | | | | | C | | F | 2 | REVISION LIQUIDATION ANALYSIS; |
| | | | | | C | | F | 3 | DISCUSSED ANALYSIS WITH M.KOPACZ |
| 12/08/05 Thu | Scanlan, E 7-80545/180 | 6.00 | 3.00 | 1,254.69 | C | | F | 1 | CONTINUED REVISION OF LIQUIDATION ANALYSIS BASED ON STORE RESULTS AND INFORMATION RECEIVED RELATIVE TO RECENT BORROWING BASE CERTIFICATES; |
| | | | | | C | | F | 2 | DISCUSSED ANALYSIS WITH M.KOPACZ |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|---|-------------|
| | | | INFORMATIONAL | | | | | | | |
| 12/09/05 | Gavejian, M | 6.00 | 1.00 | 418.23 | C | | F | & | 1 | DISCUSSED LIQUIDATION ANALYSIS WITH E.SCANLAN |
| Fri | 7-80545/189 | | | | C | | F | | 2 | TRANSITIONED SLIDES AND ANALYSIS; |
| | | | | | C | | F | | 3 | DISCUSSED TIME ENTRIES AND DISTRIBUTED INFORMATION TO L.COOPER (STUART MAUE); |
| | | | | | C | | F | | 4 | INTEGRATED LIQUIDATION ANALYSIS SLIDES INTO PRESENTATION; |
| | | | | | C | | F | | 5 | REVIEW OF DOCUMENTS FROM BLACKSTONE REGARDING SHRINK, JUMP START PROGRAM, BAHAMAS SALE AND MARKETING QUESTIONS; |
| | | | | | C | | F | | 6 | UPDATED SLIDES OF BUSINESS PLAN PRESENTATION FOR NEW INFORMATION |
| 12/09/05 | Scanlan, E | 3.00 | 3.00 | 1,254.69 | C | | F | & | 1 | FINALIZED LIQUIDATION ANALYSIS FOR PRESENTATION AND DISCUSSED WITH M.GAVEJIAN; |
| Fri | 7-80545/181 | | | | C | | F | | 2 | DISCUSSED ANALYSIS WITH M.KOPACZ |
| 01/23/06 | Aulabaugh, D | 5.20 | 1.73 | 1,099.14 | C | | F | | 1 | DRAFT MEMO ON OVIEDO SALE; |
| Mon | 8-80545/235 | | | | C | | F | | 2 | REVIEW STORE 658 AND BUYOUT OFFER; |
| | | | | | C | | F | | 3 | DISCUSS AND REVISE MEMOS WITH A&M |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 28.68 | $13,158.19 |
| TOTAL ENTRY COUNT: | 18 | | |
| TOTAL TASK COUNT: | 20 | | |
| TOTAL OF & ENTRIES | | 14.92 | $6,416.78 |
| TOTAL ENTRY COUNT: | 10 | | |
| TOTAL TASK COUNT: | 10 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 0.50 | 209.12 | 5.20 | 3,297.42 | 5.70 | 3,506.54 | 1.73 | 1,099.14 | 2.23 | 1,308.26 |
| Gavejian, M | 5.50 | 2,407.28 | 32.00 | 13,456.09 | 37.50 | 15,863.37 | 7.22 | 3,245.35 | 12.72 | 5,652.63 |
| Hede, A | 0.00 | 0.00 | 6.50 | 4,630.73 | 6.50 | 4,630.73 | 1.90 | 1,177.08 | 1.90 | 1,177.08 |
| Kopacz, M | 0.00 | 0.00 | 6.00 | 2,085.48 | 6.00 | 2,085.48 | 2.00 | 695.16 | 2.00 | 695.16 |
| Scanlan, E | 3.50 | 1,676.28 | 13.00 | 5,436.99 | 16.50 | 7,113.27 | 6.33 | 2,648.79 | 9.83 | 4,325.06 |
| | 9.50 | $4,292.67 | 62.70 | $28,906.71 | 72.20 | $33,199.38 | 19.18 | $8,865.52 | 28.68 | $13,158.19 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gavejian, M | 4.50 | 1,564.11 | 21.00 | 9,632.71 | 25.50 | 11,196.82 | 4.42 | 2,272.12 | 8.92 | 3,836.23 |
| Hede, A | 0.00 | 0.00 | 2.00 | 836.46 | 2.00 | 836.46 | 1.00 | 418.23 | 1.00 | 418.23 |
| Kopacz, M | 0.00 | 0.00 | 6.00 | 2,085.48 | 6.00 | 2,085.48 | 2.00 | 695.16 | 2.00 | 695.16 |
| Scanlan, E | 0.50 | 421.59 | 6.00 | 2,509.38 | 6.50 | 2,930.97 | 2.50 | 1,045.58 | 3.00 | 1,467.16 |
| | 5.00 | $1,985.70 | 35.00 | $15,064.03 | 40.00 | $17,049.73 | 9.92 | $4,431.09 | 14.92 | $6,416.78 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 2.40 | 1,003.75 |
| Gavejian, M | 37.15 | 16,873.19 |
| Hede, A | 37.75 | 16,487.98 |
| Kopacz, M | 49.75 | 21,501.21 |
| Scanlan, E | 3.20 | 2,698.14 |
| | 130.25 | $58,564.27 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 2.40 | 1,003.75 |
| Gavejian, M | 33.65 | 14,653.77 |
| Hede, A | 37.75 | 16,487.98 |
| Kopacz, M | 2.00 | 836.46 |
| Scanlan, E | 3.20 | 2,698.14 |
| | 79.00 | $35,680.10 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | & | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/05 Fri | Gavejian, M 5-80545/50 | 1.30 | 0.65 | 548.06 | C C | | F F | & | 1 2 | COMMITTEE CALL: FINALIZED BAHAMAS STORE BUDGETS AND PERIOD 1 RESULTS MEMO |
| 10/14/05 Fri | Hede, A 5-80545/19 | 2.00 | 1.00 | 843.17 | C C | | F F | & | 1 2 | COMMITTEE CALL: BAHAMAS STORE BUDGETS AND PERIOD 1 RESULTS MEMO |
| 10/14/05 Fri | Kopacz, M 5-80545/5 | 3.00 | 1.00 | 843.17 | C C C | | F F F | | 1 2 3 | COMMITTEE CONFERENCE CALL: REVIEW WEEKLY REPORTS OF OPERATIONS: TRADE CREDIT PROGRAM - RED GOLD |
| 10/27/05 Thu | Kopacz, M 5-80545/8 | 3.00 | 1.00 | 843.17 | C C C | | F F F | | 1 2 3 | COMMITTEE CONFERENCE CALL: REVIEW WEEKLY REPORTS OF OPERATIONS: TRADE CREDIT PROGRAM - REVISIONS TO THREE PREVIOUS AGREEMENTS |
| 10/27/05 Thu | Scanlan, E 5-80545/41 | 3.20 | 3.20 | 2,698.14 | | | F | & | 1 | CONFERENCE CALL AND REVIEW PERIOD 3 STORE FINANCIALS |
| 11/09/05 Wed | Gavejian, M 6-80545/125 | 8.00 | 8.00 | 2,780.64 | C C C | | F F F | & & & | 1 2 3 | COMMITTEE MEETINGS: COMMITTEE/COMPANY MEETING: BUSINESS PLAN DUE DILIGENCE MEETINGS |
| 11/09/05 Wed | Hede, A 6-80545/89 | 9.50 | 9.50 | 3,302.01 | C C C | | F F F | & & & | 1 2 3 | COMMITTEE MEETINGS: COMMITTEE/COMPANY MEETING: BUSINESS PLAN DUE DILIGENCE MEETINGS |
| 11/09/05 Wed | Kopacz, M 6-80545/62 | 10.00 | 7.50 | 2,606.85 | C C C C | | F F F F | | 1 2 3 4 | COMMITTEE MEETING: MEETING WITH COMPANY: DUE DILIGENCE MEETINGS WITH MANAGEMENT: STORE TOURS |
| 11/10/05 Thu | Gavejian, M 6-80545/126 | 6.00 | 3.00 | 1,042.74 | C C, H | | F F | & | 1 2 | BUSINESS PLAN DUE DILIGENCE MEETINGS WITH MANAGEMENT AND VARIOUS ADVISORS: TRAVEL TO NEW YORK (@50%) |
| 11/10/05 Thu | Hede, A 6-80545/90 | 8.00 | 8.00 | 2,780.64 | H | | F | & | 1 | BUSINESS PLAN DUE DILIGENCE MEETINGS AND TRAVEL TO NEW YORK (@50%) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/10/05 Thu | Kopacz, M 6-80545/63 | 9.00 | 4.50 | 1,564.11 | C | | F | | 1 DUE DILIGENCE MEETINGS WITH PROFESSIONALS AND MANAGEMENT; |
| | | | | | C, H | | F | | 2 TRAVEL FROM JACKSONVILLE |
| 11/29/05 Tue | Gavejian, M 6-80545/136 | 7.50 | 2.50 | 868.95 | C | | F | & | 1 CONFERENCE CALL WITH WINN-DIXIE TRADE CREDITORS TO DISCUSS MARKET REACTION TO EMERGING COMPANIES; |
| | | | | | C | | F | & | 2 CONFERENCE CALL WITH HLHZ; |
| | | | | | C | | F | | 3 REVIEW OF PRELIMINARY TEMPLATE FOR LIQUIDATION ANALYSIS; |
| | | | | | C | | F | | 4 SCHEDULING OF CONFERENCE CALLS WITH BLACKSTONE, REVIEW OF WEEK 21 BORROWING BASE CERTIFICATE; |
| | | | | | C | | F | | 5 REVISED INFORMATION REQUEST LIST FOR REQUESTS FROM A&M REAL ESTATE GROUP AND COORDINATED WITH BLACKSTONE AND XROADS; |
| | | | | | C | | F | | 6 REVIEW OF REVISED WORK PLAN CALENDAR |
| 11/29/05 Tue | Kopacz, M 6-80545/73 | 8.00 | 4.00 | 1,390.32 | C | | F | | 1 BUSINESS PLAN DUE DILIGENCE; |
| | | | | | C | | F | | 2 CONFERENCE CALL WITH HLHZ; |
| | | | | | C | | F | | 3 UNILEVER BEST FOODS PREFERENCE WAIVER; |
| | | | | | C | | F | | 4 CONFERENCE WITH TRADE CREDITORS |
| 11/30/05 Wed | Gavejian, M 6-80545/137 | 3.50 | 1.17 | 405.51 | C | | F | & | 1 CONFERENCE CALL WITH D.HENRY (WINN-DIXIE, MARKETING) TO DISCUSS ON-GOING AND NEW MARKETING EFFORTS; |
| | | | | | C | | F | | 2 REVIEW OF SECOND ROUND DISTRIBUTION OF REQUESTED BUSINESS PLAN DUE DILIGENCE ITEMS FROM BLACKSTONE; |
| | | | | | C | | F | | 3 PREPARATION OF DISCUSSION TOPICS LIST FOR FUTURE DISCUSSIONS WITH WINN-DIXIE PERSONNEL |
| 11/30/05 Wed | Kopacz, M 6-80545/74 | 5.00 | 2.50 | 868.95 | C | | F | | 1 BUSINESS PLAN DUE DILIGENCE; |
| | | | | | C | | F | | 2 CONFERENCE CALL WITH DAVE HENRY |
| 12/01/05 Thu | Gavejian, M 7-80545/182 | 2.00 | 2.00 | 836.46 | C | | F | & | 1 PREPARED FOR AND PARTICIPATED IN COMMITTEE CALL; |
| | | | | | C | | F | & | 2 BUSINESS PLAN DUE DILIGENCE CONFERENCE CALL WITH MARK SELLERS (WINN-DIXIE) |
| 12/01/05 Thu | Kopacz, M 7-80545/142 | 6.00 | 4.00 | 1,672.92 | C | | F | | 1 BUSINESS PLAN DUE DILIGENCE; |
| | | | | | C | | F | | 2 CONFERENCE CALL WITH MARK SELLERS; |
| | | | | | C | | F | | 3 COMMITTEE CONFERENCE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | | |
| 12/05/05 Mon | Gavejian, M 7-80545/185 | 5.50 | 0.92 | 383.38 | C | | F | & | 1 | BUSINESS PLAN DUE DILIGENCE CONFERENCE CALL WITH TOM ROBBINS (WINN-DIXIE): |
| | | | | | C, D | | F | | 2 | DISCUSSION WITH A.HEDE: |
| | | | | | C | | F | | 3 | PREPARATION OF WORKING CAPITAL SLIDE BASED ON INFORMATION PROVIDED BY VENDORS: |
| | | | | | C | | F | | 4 | DISCUSSES HISPANIC RESETS WITH J.O'CONNELL (BLACKSTONE): |
| | | | | | C | | F | | 5 | REVISION OF PRESENTATION SLIDES: |
| | | | | | C | | F | | 6 | E-MAIL ADDITIONAL QUESTIONS TO J.O'CONNELL RELATED TO BUSINESS PLAN DUE DILIGENCE |
| 12/05/05 Mon | Kopacz, M 7-80545/144 | 8.00 | 2.67 | 1,115.28 | C | | F | | 1 | BUSINESS PLAN DUE DILIGENCE: |
| | | | | | C | | F | | 2 | CONFERENCE CALL WITH TOM ROBBINS: |
| | | | | | C | | F | | 3 | LIQUIDATION ANALYSIS |
| 12/07/05 Wed | Aulabaugh, D 7-80545/174 | 2.40 | 2.40 | 1,003.75 | | | F | & | 1 | REVIEW PENMAN PLAZA LEASE AND CURE AMOUNTS, CONFERENCE CALL WITH HLHZ AND A&M |
| 12/07/05 Wed | Gavejian, M 7-80545/187 | 7.50 | 1.50 | 627.35 | C | | F | & | 1 | STATUS UPDATE MEETING WITH HLHZ: |
| | | | | | C, D | | F | | 2 | DISCUSSED STORE LIQUIDATIONS AND MSP/SRP WITH E.SCANLAN: |
| | | | | | C | | F | | 3 | REVISED NEIGHBORHOOD MARKETING DEMOGRAPHICS CHART PER COMMENTS FROM HLHZ: |
| | | | | | C | | F | | 4 | PREPARED SLIDES FOR REVIEW BY A&M TEAM MEMBERS: |
| | | | | | C | | F | | 5 | REVISED SLIDES PER COMMENTS FROM A.HEDE |
| 12/07/05 Wed | Hede, A 7-80545/159 | 5.50 | 2.75 | 1,150.13 | C, B | | F | | 1 | REVIEW BUSINESS PLAN PRESENTATION: |
| | | | | | C | | F | & | 2 | MEETING WITH HLHZ |
| 12/07/05 Wed | Kopacz, M 7-80545/146 | 8.00 | 4.00 | 1,672.92 | C | | F | | 1 | BUSINESS PLAN DUE DILIGENCE: |
| | | | | | C | | F | | 2 | CONFERENCE CALL WITH MARK SELLERS: |
| | | | | | C | | F | | 3 | LIQUIDATION ANALYSIS: |
| | | | | | C | | F | & | 4 | STATUS UPDATE WITH HLHZ |
| 12/08/05 Thu | Gavejian, M 7-80545/188 | 6.00 | 1.00 | 418.23 | C | | F | & | 1 | COMMITTEE CALL: |
| | | | | | C | | F | | 2 | REVISED A&M SLIDES PER COMMENTS FROM M.KOPACZ: |
| | | | | | C | | F | | 3 | REVIEW OF MEAT PROGRAM DATA FROM T.ROBBINS (WINN-DIXIE): |
| | | | | | C | | F | | 4 | DISTRIBUTED UPDATED SLIDES FOR INTEGRATION TO HLHZ: |
| | | | | | C | | F | | 5 | DISTRIBUTED FOLLOW-UP QUESTIONS FOR T.ROBBINS AND M.SELLERS TO J.O'CONNELL: |
| | | | | | C | | F | | 6 | DISCUSSED PASS-THROUGH CERTIFICATES WITH J.O'CONNELL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|-------------|
| 12/08/05 Thu | Hede, A 7-80545/160 | 3.00 | 1.50 | 627.35 | C C, B | | F F | & | 1 2 | COMMITTEE CALL: BUSINESS PLAN REVIEW PRESENTATION |
| 12/08/05 Thu | Kopacz, M 7-80545/147 | 13.00 | 4.33 | 1,812.33 | C C C | | F F F | | 1 2 3 | BUSINESS PLAN DUE DILIGENCE: COMMITTEE CONFERENCE CALL: LIQUIDATION ANALYSIS |
| 12/11/05 Sun | Gavejian, M 7-80545/190 | 6.50 | 1.08 | 453.08 | C C C C C C | | F F F F F F | & | 1 2 3 4 5 6 | CALL WITH HLHZ AND A&M TO DISCUSS BUSINESS PLAN PRESENTATION: INTEGRATED REVISED OPERATION JUMP START AND PHARMACY SLIDES INTO BUSINESS PLAN PRESENTATION REVISED SLIDES PER COMMENTS FROM A.TANG (HLHZ): REVISED SLIDES PER COMMENTS FROM A.HEDE: REVISED LIQUIDATION ANALYSIS PER COMMENTS FROM M.KOPACZ: REVIEWED STATUS OF ALL SLIDES IN PRESENTATION |
| 12/11/05 Sun | Hede, A 7-80545/162 | 5.00 | 2.50 | 1,045.58 | C, B C | | F F | & | 1 2 | REVIEW BUSINESS PLAN PRESENTATION: CALL WITH HLHZ |
| 12/11/05 Sun | Kopacz, M 7-80545/149 | 3.50 | 1.75 | 731.90 | C C | | F F | | 1 2 | BUSINESS PLAN DUE DILIGENCE: CONFERENCE CALL WITH HLHZ |
| 12/13/05 Tue | Gavejian, M 7-80545/192 | 4.50 | 1.13 | 470.51 | C C C C | | F F F F | & | 1 2 3 4 | MEETING WITH HLHZ IN PREPARATION FOR PRESENTATION: DISCUSSED BLACKSTONE TRANSACTION FEES WITH J.O'CONNELL: REVIEW AND UPDATE REQUEST LIST FOR RECEIVED ITEMS: REVIEW OF HLHZ PRESENTATION ON MANAGEMENT INCENTIVE PLAN |
| 12/13/05 Tue | Hede, A 7-80545/164 | 4.50 | 1.50 | 627.35 | C C C | | F F F | & | 1 2 3 | REVIEW EXAMINER MOTION: MEETING WITH HLHZ: PREPARE FOR COMMITTEE PRESENTATION |
| 12/13/05 Tue | Kopacz, M 7-80545/151 | 14.00 | 4.67 | 1,951.74 | C C C, H | | F F F | | 1 2 3 | PREPARATION FOR PRESENTATION: MEETING WITH HLHZ REGARDING PRESENTATION: TRAVEL TO NY |
| 12/14/05 Wed | Gavejian, M 7-80545/193 | 4.50 | 4.50 | 1,882.04 | | | F | & | 1 | PREPARATION FOR AND PARTICIPATION IN COMMITTEE MEETING TO DISCUSS WINN-DIXIE BUSINESS PLAN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/05 Wed | Hede, A 7-80545/165 | 4.00 | 4.00 | 1,672.92 | | | F & | 1 | COMMITTEE MEETING |
| 12/14/05 Wed | Kopacz, M 7-80545/152 | 7.50 | 2.50 | 1,045.58 | C C, B C, H | | F F F | 1 2 3 | CREDITORS' COMMITTEE MEETING; FOLLOW UP CALL WITH DEBTORS' PROFESSIONALS; TRAVEL FROM NY |
| 01/09/06 Mon | Gavejian, M 8-80545/242 | 1.00 | 1.00 | 634.12 | | | F & | 1 | CALL WITH XROADS TO DISCUSS NEXT STEPS ON BUSINESS PLAN DUE DILIGENCE |
| 01/09/06 Mon | Kopacz, M 8-80545/203 | 8.00 | 2.00 | 1,268.24 | C C C C | | F F F F | 1 2 3 4 | CALL WITH XROADS - NEXT STEPS ON BUSINESS PLAN DUE DILIGENCE; REVIEW SENSITIVITY ANALYSIS; REVIEW TERM SHEET; REVIEW EQUITY COMMITTEE COMMUNICATIONS/EMAILS/RESPONSES |
| 01/12/06 Thu | Gavejian, M 8-80545/245 | 3.50 | 1.75 | 1,109.71 | C C | | F F | 1 2 | REVIEW OF COMPENSATION PACKAGE SUPPORT INCLUDING COMPENSATION COMMITTEE NOTES AND WATSON WYATT REPORT; UCC CALL |
| 01/12/06 Thu | Hede, A 8-80545/221 | 1.50 | 1.50 | 951.18 | | | F & | 1 | COMMITTEE CALL |
| 01/19/06 Thu | Gavejian, M 8-80545/249 | 7.00 | 2.33 | 1,479.61 | C C C | | F & F F | 1 2 3 | UCC CALL; REVISED PERIOD 4 AND 5 STORE RESULTS MEMO AND ANALYSES TO INCLUDE ONLY SELECTED NEW ORLEANS DMA STORES; REDRAFTING OF MEMO |
| 01/19/06 Thu | Hede, A 8-80545/225 | 1.50 | 1.50 | 951.18 | | | F & | 1 | COMMITTEE CALL |
| 01/19/06 Thu | Kopacz, M 8-80545/208 | 2.50 | 0.83 | 528.43 | C C C | | F F F | 1 2 3 | COMMITTEE CONFERENCE CALL; REVIEW PLEADINGS REGARDING EQUITY COMMITTEE DISBANDMENT; TELECONFERENCE WITH CANDIDATE FOR EXAMINER |
| 01/26/06 Thu | Gavejian, M 8-80545/254 | 4.50 | 1.13 | 713.39 | C C C C | | & | 1 2 3 4 | REVIEW OF SEVERAL OPERATING PLANS (BANK PLAN AND AOP); UCC CALL TO DISCUSS PLAN TERM SHEET; DISCUSSED STORE RESULTS WITH M.COMERFORD (MILBANK); CONFERENCE CALL WITH A&M, WINN-DIXIE, SKADDEN, BLACKSTONE, XROADS, HLHZ AND MILBANK TO DISCUSS SUBSTANTIVE CONSOLIDATION |
| 01/26/06 Thu | Hede, A 8-80545/229 | 1.50 | 1.50 | 951.18 | | | F & | 1 | COMMITTEE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 01/26/06 Thu | Kopacz, M 8-80545/210 | 1.00 | 1.00 | 634.12 | | | F | | 1 | COMMITTEE CONFERENCE CALL |
| 01/30/06 Mon | Gavejian, M 8-80545/256 | 7.00 | 1.75 | 1,109.71 | C | | F | & | 1 | CONFERENCE CALL WITH XROADS, BLACKSTONE & HLHZ TO DISCUSS LIQUIDATION ANALYSIS: |
| | | | | | C | | F | | 2 | ANALYSIS OF FINANCIAL STATEMENTS INCLUDING REVISION OF STATEMENT OF CASH FLOWS: |
| | | | | | C | | F | | 3 | UPDATE OF FINANCIAL STATEMENTS MEMO AND WORK WITH DATA FOR PERIOD 6 STORE RESULTS MEMO: |
| | | | | | C | | F | | 4 | REVISE REJECTED CONTRACTS MEMO TO THE COMMITTEE PER COMMENTS FROM MILBANK |
| 01/30/06 Mon | Hede, A 8-80545/230 | 2.50 | 1.25 | 792.65 | C | | F | & | 1 | CALL WITH XROADS, HLHZ, BLACKSTONE: |
| | | | | | C | | F | | 2 | PERIOD 4-6 RESULTS MEMO |
| 01/30/06 Mon | Kopacz, M 8-80545/211 | 1.50 | 1.50 | 951.18 | C | | F | | 1 | CONFERENCE CALL WITH XROADS, BLACKSTONE & HLHZ REGARDING LIQUIDATION ANALYSIS: |
| | | | | | C | | F | | 2 | FOLLOW-UP WITH XROADS REGARDING SAME |
| 01/31/06 Tue | Gavejian, M 8-80545/257 | 7.00 | 1.75 | 1,109.71 | C | | F | | 1 | REORGANIZATION PLAN SUBCOMMITTEE CALL: |
| | | | | | C | | F | | 2 | DISCUSSIONS WITH MILBANK AND A&M: |
| | | | | | C | | F | | 3 | FINAL REVISIONS TO REJECTED CONTRACT MEMO PER DISCUSSIONS WITH A&M AND MILBANK: |
| | | | | | C | | F | | 4 | CONTINUED WORK ON PERIOD 6 STORE RESULTS MEMO AND FINANCIAL STATEMENTS MEMO |
| 01/31/06 Tue | Hede, A 8-80545/231 | 2.50 | 1.25 | 792.65 | C | | F | & | 1 | COMMITTEE CALL: |
| | | | | | C | | F | | 2 | CONTRACT REJECTION MEMO |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
|      | TOTAL OF ALL ENTRIES |  | 130.25 | $58,564.27 | | | | |
|      | TOTAL ENTRY COUNT: | 50 | | | | | | |
|      | TOTAL TASK COUNT: | 62 | | | | | | |
|      | TOTAL OF & ENTRIES |  | 79.00 | $35,680.10 | | | | |
|      | TOTAL ENTRY COUNT: | 32 | | | | | | |
|      | TOTAL TASK COUNT: | 38 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aulabaugh, D | 2.40 | 1,003.75 | 0.00 | 0.00 | 2.40 | 1,003.75 | 0.00 | 0.00 | 2.40 | 1,003.75 |
| Gavejian, M | 15.50 | 6,133.26 | 77.30 | 37,941.36 | 92.80 | 44,074.62 | 21.65 | 10,739.93 | 37.15 | 16,873.19 |
| Hede, A | 26.00 | 10,609.11 | 25.00 | 12,385.08 | 51.00 | 22,994.19 | 11.75 | 5,878.87 | 37.75 | 16,487.98 |
| Kopacz, M | 2.50 | 1,585.30 | 108.50 | 47,933.64 | 111.00 | 49,518.94 | 47.25 | 19,915.91 | 49.75 | 21,501.21 |
| Scanlan, E | 3.20 | 2,698.14 | 0.00 | 0.00 | 3.20 | 2,698.14 | 0.00 | 0.00 | 3.20 | 2,698.14 |
| | 49.60 | $22,029.56 | 210.80 | $98,260.08 | 260.40 | $120,289.64 | 80.65 | $36,534.71 | 130.25 | $58,564.27 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aulabaugh, D | 2.40 | 1,003.75 | 0.00 | 0.00 | 2.40 | 1,003.75 | 0.00 | 0.00 | 2.40 | 1,003.75 |
| Gavejian, M | 15.50 | 6,133.26 | 66.80 | 31,283.10 | 82.30 | 37,416.36 | 18.15 | 8,520.51 | 33.65 | 14,653.77 |
| Hede, A | 26.00 | 10,609.11 | 25.00 | 12,385.08 | 51.00 | 22,994.19 | 11.75 | 5,878.87 | 37.75 | 16,487.98 |
| Kopacz, M | 0.00 | 0.00 | 8.00 | 3,345.84 | 8.00 | 3,345.84 | 2.00 | 836.46 | 2.00 | 836.46 |
| Scanlan, E | 3.20 | 2,698.14 | 0.00 | 0.00 | 3.20 | 2,698.14 | 0.00 | 0.00 | 3.20 | 2,698.14 |
| | 47.10 | $20,444.26 | 99.80 | $47,014.02 | 146.90 | $67,458.28 | 31.90 | $15,235.84 | 79.00 | $35,680.10 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Alvarez & Marsal, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Abbott, B | 3.20 | 1,112.26 |
| McCready, I | 6.00 | 2,509.38 |
| | 9.20 | $3,621.64 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Alvarez & Marsal, LLC

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Abbott, B | 11/25/05 | 2.00 | 2.00 | 695.16 | | | F | 1 | REVIEW WINN-DIXIE PLAN AND SUPPORT DOCS |
| | Fri    6-80545 / 138 | | | | | | | | |
| | 11/25/05 | 0.20 | 0.20 | 69.52 | B | | F | | EMAILS RELATED TO PLAN QUESTIONS |
| | Fri    6-80545 / 139 | | | | | | | | |
| | 11/28/05 | 0.70 | 0.70 | 243.31 | | | F | 1 | PREPARE LIST OF QUESTIONS FOR WINN-DIXIE RELATED TO PLAN |
| | Mon    6-80545 / 140 | | | | | | | | |
| | 11/28/05 | 0.30 | 0.30 | 104.27 | B | | F | 1 | EMAIL RELATED TO WINN-DIXIE PLAN |
| | Mon    6-80545 / 141 | | | | | | | | |
| | | | 3.20 | 1,112.26 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| McCready, I | 12/21/05 | 6.00 | 6.00 | 2,509.38 | | | F | 1 | RESEARCHED GROCERY STORE DIRECTORS AND OFFICERS SALARY AND COMPENSATION STRUCTURES FOR WINN-DIXIE COMPARABLE COMPANIES |
| | Wed    7-80545 / 199 | | | | | | | | |
| | | | 6.00 | 2,509.38 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 9.20 | $3,621.64 | | | | | |

Total
Number of Entries:    5

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Abbott, B | 3.20 | 1,112.26 | 0.00 | 0.00 | 3.20 | 1,112.26 | 0.00 | 0.00 | 3.20 | 1,112.26 |
| McCready, I | 6.00 | 2,509.38 | 0.00 | 0.00 | 6.00 | 2,509.38 | 0.00 | 0.00 | 6.00 | 2,509.38 |
| | 9.20 | $3,621.64 | 0.00 | $0.00 | 9.20 | $3,621.64 | 0.00 | $0.00 | 9.20 | $3,621.64 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Alvarez & Marsal, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Kopacz, M | 27.00 | 11,292.21 |
| | 27.00 | $11,292.21 |

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Alvarez & Marsal, LLC

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Kopacz, M | 12/08/05 | 13.00 | 13.00 | 5,436.99 | C | | F | 1 | BUSINESS PLAN DUE DILIGENCE: |
| | Thu | | 7-80545/ 147 | | C | | F | 2 | COMMITTEE CONFERENCE CALL: |
| | | | | | C | | F | 3 | LIQUIDATION ANALYSIS |
| | | | 13.00 | 5,436.99 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | 12/13/05 | 14.00 | 14.00 | 5,855.22 | C | | F | 1 | PREPARATION FOR PRESENTATION: |
| | Tue | | 7-80545/ 151 | | C | | F | 2 | MEETING WITH HLHZ REGARDING PRESENTATION: |
| | | | | | C, H | | F | 3 | TRAVEL TO NY |
| | | | 14.00 | 5,855.22 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 27.00 | 11,292.21 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 27.00 | $11,292.21 | | | | | |
| | TOTAL NUMBER OF ENTRIES: | 2 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Kopacz, M | 27.00 | 11,292.21 | 0.00 | 0.00 | 27.00 | 11,292.21 | 0.00 | 0.00 | 27.00 | 11,292.21 |
| | 27.00 | $11,292.21 | 0.00 | $0.00 | 27.00 | $11,292.21 | 0.00 | $0.00 | 27.00 | $11,292.21 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT G-1  PAGE 3 of 3

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for October 2005**
**Alvarez & Marsal, Inc**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | | | 4.00 | 5.00 | | | | | | 3.00 | 1.50 | 3.00 | | | | 2.00 | | | | | | | | 1.50 | 3.00 | | | | 0.50 | 23.50 |
| 1002 | | | | | | | | | | | 2.70 | | | | | | | | | | | | | | | | | | | | | 2.70 |
| 1003 | | | | 4.50 | 2.00 | 2.00 | 1.50 | | | | | 1.00 | 2.00 | 2.00 | | 1.00 | | | 0.50 | | | 0.50 | | | | | | 2.00 | | | | 19.00 |
| 1005 | | | | | | | | | | | 2.00 | | | | | | | 1.00 | 1.00 | | | | | | | | | | | | | 4.00 |
| 1006 | | | 5.00 | 3.80 | 3.00 | 1.60 | 2.10 | | 1.90 | 4.50 | 5.50 | | 1.30 | | 0.80 | | 1.90 | 0.50 | 0.80 | 0.50 | | | | | | | 3.20 | 4.10 | | 1.00 | | 41.50 |
| 1007 | | | | 4.50 | 3.50 | 2.50 | | | | | 0.80 | 0.50 | 1.30 | 1.30 | | | | 1.50 | | 2.00 | 2.50 | | | 1.00 | 1.00 | | | 3.50 | | | 2.00 | 27.90 |
| Totals | 0.00 | 0.00 | 5.00 | 12.80 | 12.50 | 11.10 | 3.60 | 0.00 | 1.90 | 4.50 | 11.00 | 4.50 | 6.10 | 6.30 | 0.80 | 1.00 | 1.90 | 5.00 | 2.30 | 2.50 | 2.50 | 0.50 | 0.00 | 1.00 | 1.00 | 1.50 | 6.20 | 9.60 | 0.00 | 1.00 | 2.50 | 118.60 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for November 2005**
**Alvarez & Marsal, Inc**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 0.50 | 3.00 | | | | | 5.00 | 8.00 | 10.00 | 9.00 | 4.00 | | | 6.00 | 5.00 | 6.00 | 5.00 | 6.00 | | | 4.00 | 5.00 | | | | | | 8.00 | 8.00 | 5.00 | | 97.50 |
| 1002 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.40 | 3.60 | 2.80 | | 8.80 |
| 1003 | 1.50 | 1.00 | 2.00 | 1.00 | | | 3.00 | 4.00 | 9.50 | 8.00 | 2.00 | | | 3.00 | 2.00 | 2.00 | 3.00 | 2.00 | | | 1.00 | 2.00 | 3.50 | 3.00 | | | | 2.00 | 3.00 | 1.50 | | 60.00 |
| 1005 | | 1.00 | | | | | | 2.00 | 2.00 | | 1.00 | | | 1.00 | 1.00 | | | 1.00 | | | 1.00 | 1.00 | | | | | | | | | | 11.00 |
| 1006 | 3.80 | 6.80 | 5.10 | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16.70 |
| 1007 | 5.00 | 4.50 | 4.00 | 4.00 | | | 5.50 | 6.50 | 8.00 | 6.00 | 4.00 | | | 2.50 | 3.50 | 2.00 | | 4.50 | | | 4.50 | 4.00 | 2.50 | | | | | 6.50 | 7.50 | 3.50 | | 88.50 |
| 1009 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | 2.00 |
| 1010 | | | | | | | | | | | | | | | | | | | | | | | | | 2.20 | | | 1.00 | | | | 3.20 |
| Totals | 10.80 | 16.30 | 11.10 | 6.00 | 0.00 | 0.00 | 13.50 | 20.50 | 29.50 | 23.00 | 11.00 | 0.00 | 0.00 | 12.50 | 11.50 | 10.00 | 8.00 | 13.50 | 0.00 | 0.00 | 10.50 | 12.00 | 6.00 | 3.00 | 2.20 | 0.00 | 0.00 | 19.90 | 22.10 | 14.80 | 0.00 | 287.70 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for December 2005**
**Alvarez & Marsal, Inc**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 6.00 | 7.00 | | | 8.00 | 8.00 | 8.00 | 13.00 | 7.00 | | 3.50 | 8.00 | 14.00 | 7.50 | | | | | | 1.00 | | 1.00 | | | | | | | | | | 92.00 |
| 1002 | | | | | | | | | | | | 2.30 | | 1.70 | | | | | | | | | | | | | | | | | | 4.00 |
| 1003 | | | | | 2.00 | 4.00 | 5.50 | 3.00 | 2.00 | | 5.00 | 2.50 | 4.50 | 4.00 | | | | | 2.00 | | 1.50 | | | | | | | | 2.00 | | 1.50 | 39.50 |
| 1006 | | | | | | 4.00 | 3.00 | 6.00 | 3.00 | | | | | | | | | | | | | | | | | | | | | | | 16.00 |
| 1007 | 2.00 | 2.50 | | 1.00 | 5.50 | 6.00 | 7.50 | 6.00 | 6.00 | | 6.50 | 6.50 | 4.50 | 4.50 | 0.50 | | | | | | 1.10 | | 0.70 | | | | 0.50 | 2.00 | | | | 63.30 |
| 1009 | 2.00 | 2.00 | | | 5.60 | 0.50 | 2.40 | 2.20 | | | | | | | | | | | | 1.20 | 2.40 | | | | | | | | | | | 18.30 |
| 1011 | | | | | | | | | | | | | | | | | | | | | 6.00 | | | | | | | | | | | 6.00 |
| Totals | 10.00 | 11.50 | 0.00 | 1.00 | 21.10 | 22.50 | 26.40 | 30.20 | 18.00 | 0.00 | 15.00 | 19.30 | 23.00 | 17.70 | 0.50 | 0.00 | 0.00 | 0.00 | 2.00 | 2.20 | 11.00 | 1.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.50 | 2.00 | 2.00 | 0.00 | 1.50 | 239.10 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for January 2006**
**Alvarez & Marsal, Inc**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | | | 2.00 | 5.00 | 3.00 | | | | 8.00 | | 2.00 | 3.00 | | | | | 1.50 | 3.00 | 2.50 | | | | | | 1.50 | 1.00 | | | | 1.50 | | 34.00 |
| 1002 | | | | | | | | | | | | | | | | | | 2.40 | 2.80 | | | | | | | | | | | | | 5.20 |
| 1003 | | | 0.50 | 1.00 | 1.00 | 1.00 | | | 1.50 | 1.00 | 2.50 | 1.50 | | | | 1.00 | 1.00 | 2.00 | 1.50 | 1.50 | | | 2.00 | | 2.50 | 1.50 | | | | 2.50 | 2.50 | 28.00 |
| 1007 | | | | 0.50 | | | | | 1.00 | 0.50 | 1.00 | 3.50 | 1.00 | | | | 2.50 | 0.50 | 7.00 | 7.00 | | | 1.00 | 2.50 | 5.00 | 4.50 | 6.00 | | | 7.00 | 7.00 | 57.50 |
| 1009 | | | | | | | | | | | | | | | | | | 1.70 | 3.20 | 4.80 | | | 5.20 | 4.30 | 2.60 | 3.30 | | | | 3.50 | 4.40 | 33.00 |
| Totals | 0.00 | 0.00 | 2.50 | 6.50 | 4.00 | 1.00 | 0.00 | 0.00 | 10.50 | 1.50 | 5.50 | 8.00 | 1.00 | 0.00 | 0.00 | 1.00 | 5.00 | 9.60 | 17.00 | 13.30 | 0.00 | 0.00 | 8.20 | 6.80 | 11.60 | 10.30 | 6.00 | 0.00 | 0.00 | 14.50 | 13.90 | 157.70 |

EXHIBIT H
TRAVEL
Alvarez & Marsal, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 5.17 | 1,795.83 |
| Hede, A | 12.00 | 4,170.96 |
| Kopacz, M | 15.67 | 5,951.75 |
| | 32.83 | $11,918.54 |

EXHIBIT H

TRAVEL

Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 11/08/05 Tue | Gavejian, M 6-80545/124 | 6.50 | 2.17 | 753.09 | C C C | | F F F | 1 2 3 | REVIEW OF BUSINESS PLAN DOCUMENTS; PREPARATION OF QUESTIONS LIST; TRAVEL TO JACKSONVILLE (@50%) |
| 11/08/05 Tue | Hede, A 6-80545/88 | 4.00 | 4.00 | 1,390.32 | | | F | 1 | REVIEW OF BUSINESS PLAN AND TRAVEL TO JACKSONVILLE (@50%) |
| 11/08/05 Tue | Kopacz, M 6-80545/61 | 8.00 | 4.00 | 1,390.32 | C C | | F F | 1 2 | BUSINESS PLAN REVIEW; TRAVEL TO JACKSONVILLE |
| 11/10/05 Thu | Gavejian, M 6-80545/126 | 6.00 | 3.00 | 1,042.74 | C, E C | | F F | 1 2 | BUSINESS PLAN DUE DILIGENCE MEETINGS WITH MANAGEMENT AND VARIOUS ADVISORS; TRAVEL TO NEW YORK (@50%) |
| 11/10/05 Thu | Hede, A 6-80545/90 | 8.00 | 8.00 | 2,780.64 | E | | F | 1 | BUSINESS PLAN DUE DILIGENCE MEETINGS AND TRAVEL TO NEW YORK (@50%) |
| 11/10/05 Thu | Kopacz, M 6-80545/63 | 9.00 | 4.50 | 1,564.11 | C C | | F F | 1 2 | DUE DILIGENCE MEETINGS WITH PROFESSIONALS AND MANAGEMENT; TRAVEL FROM JACKSONVILLE |
| 12/13/05 Tue | Kopacz, M 7-80545/151 | 14.00 | 4.67 | 1,951.74 | C C C | | F F F | 1 2 3 | PREPARATION FOR PRESENTATION; MEETING WITH HLHZ REGARDING PRESENTATION; TRAVEL TO NY |
| 12/14/05 Wed | Kopacz, M 7-80545/152 | 7.50 | 2.50 | 1,045.58 | C C, B C | | F F F | 1 2 3 | CREDITORS' COMMITTEE MEETING; FOLLOW UP CALL WITH DEBTORS' PROFESSIONALS; TRAVEL FROM NY |
| | | | 32.83 | $11,918.54 | | | | | |

Total
Number of Entries:        8

~ See the last page of exhibit for explanation

EXHIBIT H
TRAVEL
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 0.00 | 0.00 | 12.50 | 4,344.75 | 12.50 | 4,344.75 | 5.17 | 1,795.83 | 5.17 | 1,795.83 |
| Hede, A | 12.00 | 4,170.96 | 0.00 | 0.00 | 12.00 | 4,170.96 | 0.00 | 0.00 | 12.00 | 4,170.96 |
| Kopacz, M | 0.00 | 0.00 | 38.50 | 14,900.81 | 38.50 | 14,900.81 | 15.67 | 5,951.75 | 15.67 | 5,951.75 |
| | 12.00 | $4,170.96 | 51.00 | $19,245.56 | 63.00 | $23,416.52 | 20.83 | $7,747.58 | 32.83 | $11,918.54 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, LLC

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Gavejian, M | 17.02 | 7,001.45 |
| Hede, A | 3.40 | 2,020.32 |
| Kopacz, M | 1.25 | 434.48 |
|  | 21.67 | $9,456.24 |

EXHIBIT I  PAGE 1 of 4

EXHIBIT I
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|-------------|------------|------------|---|---|-------------|
| 10/04/05 Tue | Hede, A 5-80545/13 | 4.50 | 0.90 | 758.85 | C, B C, B C C C | | F F F F F | 1 2 3 4 5 | PHONE CALL WITH L.DESPIN (MILBANK): PHONE CALL WITH E.SCANLAN: TIME DETAIL: PERIOD 1 STORE RESULTS MEMO: REVIEW EQUITY COMMITTEE OBJECTION RESPONSES |
| 10/31/05 Mon | Gavejian, M 5-80545/57 | 2.00 | 0.50 | 421.59 | C C, B C C | | F F F F | 1 2 3 4 | REVISION OF SETTLEMENT MEMO: DISCUSSION WITH S.NAIK (MILBANK): REVIEW OF 2004 INSURANCE SETTLEMENT DOCUMENTS FOR HURRICANE CLAIMS: PREPARATION OF TIME DETAIL AND BILLING DOCUMENTS |
| 11/01/05 Tue | Gavejian, M 6-80545/119 | 5.00 | 1.25 | 434.48 | C C C C, B | | F F F F | 1 2 3 4 | REVIEW OF LATEST AFCO PREMIUM FINANCING AGREEMENT AND COMMUNICATION OF REVIEW TO MILBANK: REVIEW OF TEAM MEMBERS TIME DESCRIPTIONS, INITIAL PREPARATION OF MONTHLY INVOICE: REVIEW OF COMPUTER LEASING CORPORATION ("CLC") SETTLEMENT MOTION: DISCUSSIONS WITH XROADS |
| 11/02/05 Wed | Gavejian, M 6-80545/120 | 4.50 | 4.50 | 1,564.11 | C C | | F F | 1 2 | PREPARATION OF SECOND INTERIM FEE APPLICATION (TIME REPORTING SCHEDULES AND ORGANIZING OF INFORMATION): E-MAILS WITH XROADS REGARDING MONTHLY REPORTING PACKAGES |
| 11/03/05 Thu | Gavejian, M 6-80545/121 | 4.00 | 2.00 | 695.16 | C C | | F F | 1 2 | FINAL REVISION OF CLC SETTLEMENT MEMO: CONTINUED PREPARATION OF SECOND INTERIM FEE APPLICATION |
| 11/04/05 Fri | Gavejian, M 6-80545/122 | 4.00 | 2.67 | 926.88 | C C C | | F F F | 1 2 3 | E-MAILS TO XROADS REQUESTING INFORMATION ON 2040 HURRICANE SETTLEMENT: CONTINUED PREPARATION AND MODIFICATION OF SECOND INTERIM FEE APPLICATION: MODIFICATION OF FEE ORDER PER NEW LANGUAGE FROM US TRUSTEE |
| 11/07/05 Mon | Gavejian, M 6-80545/123 | 5.50 | 1.10 | 382.34 | C C C C C | | F F F F F | 1 2 3 4 5 | REVIEW OF 2004 HURRICANE INSURANCE SETTLEMENT DATA: E-MAILS WITH WINN-DIXIE PERSONNEL FOR INFORMATION RELATED TO SETTLEMENT: REVIEW OF RESPONSES TO REQUESTS: DISCUSSION OF SETTLEMENT WITH M.COMERFORD (MILBANK): REVISION OF A&M SECOND FEE APPLICATION |
| 11/07/05 Mon | Kopacz, M 6-80545/60 | 5.00 | 1.25 | 434.48 | C C C C | | F F F F | 1 2 3 4 | TRADE CREDIT PROGRAM - UNILEVER: REVIEW SECOND FEE APP AND MONTHLY INVOICE: REVIEW WEEKLY REPORTS RECEIVED FROM WINN DIXIE: BUSINESS PLAN REVIEW |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 4

STUART MAUE

EXHIBIT I
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, LLC

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| 12/02/05 Fri | Gavejian, M 7-80545/183 | 2.50 | 1.25 | 522.79 | C | | F | 1 | CONFERENCE CALL WITH STUART MAUE TO DISCUSS FEE EXAMINER ROLE AND PROFESSIONAL HOURS DOCUMENTATION TO BE PROVIDED; |
| | | | | | C | | F | 2 | REVISION OF A&M BUSINESS PLAN PRESENTATION SLIDES BASED ON DISCUSSION WITH M.SELLERS (WINN-DIXIE) |
| 12/09/05 Fri | Gavejian, M 7-80545/189 | 6.00 | 1.00 | 418.23 | C, D | | F | 1 | DISCUSSED LIQUIDATION ANALYSIS WITH E.SCANLAN; |
| | | | | | C | | F | 2 | TRANSITIONED SLIDES AND ANALYSIS; |
| | | | | | C | | F | 3 | DISCUSSED TIME ENTRIES AND DISTRIBUTED INFORMATION TO L.COOPER (STUART MAUE); |
| | | | | | C | | F | 4 | INTEGRATED LIQUIDATION ANALYSIS SLIDES INTO PRESENTATION; |
| | | | | | C | | F | 5 | REVIEW OF DOCUMENTS FROM BLACKSTONE REGARDING SHRINK, JUMP START PROGRAM, BAHAMAS SALE AND MARKETING QUESTIONS; |
| | | | | | C | | F | 6 | UPDATED SLIDES OF BUSINESS PLAN PRESENTATION FOR NEW INFORMATION |
| 12/27/05 Tue | Gavejian, M 7-80545/197 | 0.50 | 0.50 | 209.12 | | | F | 1 | PREPARATION OF DECEMBER INVOICE; |
| | | | | | | | F | 2 | REVIEW OF TIME ENTRIES |
| 12/31/05 Sat | Hede, A 7-80545/169 | 1.50 | 1.50 | 627.35 | B | | F | 1 | TIME/BILLING DETAIL |
| 01/10/06 Tue | Hede, A 8-80545/219 | 1.00 | 1.00 | 634.12 | | | F | 1 | REVIEW LYNCH RETENTION DOCUMENTS |
| 01/11/06 Wed | Gavejian, M 8-80545/244 | 1.00 | 1.00 | 634.12 | | | F | 1 | PREPARATION OF DECEMBER 2005 INVOICE |
| 01/17/06 Tue | Gavejian, M 8-80545/247 | 2.50 | 1.25 | 792.65 | C | | F | 1 | CONTINUED PREPARATION AND REVISION OF DECEMBER 2005 INVOICE; |
| | | | | | C | | F | 2 | REVIEW OF PERIOD 1 AND 2 STORE RESULTS INFORMATION AND PERIOD REPORTING STATEMENTS |
| | | | 21.67 | $9,456.24 | | | | | |

Total
Number of Entries:     15

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 4

EXHIBIT I
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 6.00 | 2,407.35 | 31.50 | 13,256.83 | 37.50 | 15,664.17 | 11.02 | 4,594.11 | 17.02 | 7,001.45 |
| Hede, A | 2.50 | 1,261.47 | 4.50 | 3,794.27 | 7.00 | 5,055.73 | 0.90 | 758.85 | 3.40 | 2,020.32 |
| Kopacz, M | 0.00 | 0.00 | 5.00 | 1,737.90 | 5.00 | 1,737.90 | 1.25 | 434.48 | 1.25 | 434.48 |
| | 8.50 | $3,668.81 | 41.00 | $18,788.99 | 49.50 | $22,457.80 | 13.17 | $5,787.43 | 21.67 | $9,456.24 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT I  PAGE 4 of 4

EXHIBIT J-1
Travel Expenses - Airfare
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/08/05 | 1001 | 25.00 | | 25.00 | | TRANSPORTATION - TRAVEL ARRANGEMENT FEE - KOPACZ,MARTHA |
| 11/10/05 | 1001 | 218.80 | | 218.80 | | TRANSPORTATION - ROUNDTRIP AIRFARE BETWEEN BOS AND JAX - KOPACZ,MARTHA |
| 11/10/05 | 1003 | 1,216.90 | | 1,216.90 | N | TRANSPORTATION - ROUNTRIP FLIGHT FROM EWR TO JAX - HEDE,ANDREW |
| 11/10/05 | 1007 | 1,016.91 | | 1,016.91 | N | TRANSPORTATION - ROUNTRIP FLIGHT FROM LGA TO JAX - GAVEJIAN,MATTHEW |
| 11/17/05 | 1001 | 25.00 | | 25.00 | | TRANSPORTATION - TRAVEL ARRANGEMENT FEE - KOPACZ,MARTHA |
| 11/17/05 | 1001 | 276.90 | | 276.90 | | TRANSPORTATION - ROUNDTRIP FLIGHT FROM BOS TO LGA - KOPACZ,MARTHA |
| 12/14/05 | 1001 | 25.00 | | 25.00 | | TRANSPORTATION - TRAVEL ARRANGEMENT FEE - KOPACZ,MARTHA |
| 12/14/05 | 1001 | 276.90 | | 276.90 | | TRANSPORTATION - ROUNTRIP AIRFARE FROM BOS TO LGA - KOPACZ,MARTHA |
| 01/17/06 | 1001 | 25.00 | | 25.00 | | TRANSPORTATION - TRAVEL ARRANGEMENT FEE - KOPACZ,MARTHA |
| 01/17/06 | 1001 | 296.45 | | 296.45 | | TRANSPORTATION - ROUNTRIP AIRFARE FROM BOS TO LGA - KOPACZ,MARTHA |
| | | $3,402.86 | | $3,402.86 | | |

EXHIBIT J-2
Travel Expenses - Lodging
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/10/05 | 1001 | 343.52 | | 343.52 | | LODGING - 2 NIGHTS AT OMNI JACKSONVILLE FOR DILIGENCE MEETINGS - KOPACZ,MARTHA |
| 11/10/05 | 1003 | 488.13 | | 488.13 | N | LODGING - 2 NIGHTS AT OMNI JACKSONVILLE FOR DILIGENCE MEETINGS - HEDE,ANDREW |
| 11/10/05 | 1007 | 483.64 | | 483.64 | N | LODGING - 2 NIGHTS AT OMNI JACKSONVILLE FOR DILIGENCE MEETINGS - GAVEJIAN,MATTHEW |
| 11/17/05 | 1001 | 533.84 | | 533.84 | | LODGING - HOTEL STAY IN NEW YORK - KOPACZ,MARTHA |
| 11/18/05 | 1001 | 28.73 | | 28.73 | | LODGING - SUBSEQUENT CHARGE FROM 11/17/05 HOTEL STAY - KOPACZ,MARTHA |
| 12/07/05 | 1001 | 637.27 | | 637.27 | O | LODGING - HOTEL STAY IN NEW YORK - KOPACZ,MARTHA |
| 12/14/05 | 1001 | 569.85 | | 569.85 | | LODGING - HILTON HOTEL FOR COMMITTEE MEETING - KOPACZ,MARTHA |
| | | $3,084.98 | | $3,084.98 | | |

EXHIBIT J-3
Travel Expenses - Meals
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/08/05 | 1001 | 8.15 | | 8.15 | | BUSINESS MEALS - DINNER DURING LAYOVER AT PHL EN ROUTE TO JAX - KOPACZ,MARTHA |
| 11/10/05 | 1001 | 6.85 | | 6.85 | | BUSINESS MEALS - DINNER DURING LAYOVER AT DCA EN ROUTE TO BOS - KOPACZ,MARTHA |
| 11/10/05 | 1001 | 29.67 | | 29.67 | | BUSINESS MEALS - MEALS IN JACKSONVILLE - KOPACZ,MARTHA |
| 12/13/05 | 1001 | 40.45 | | 40.45 | | BUSINESS MEALS - AU MANDARIN - WORKING - KOPACZ,MARTHA |
| | | $85.12 | | $85.12 | | |

EXHIBIT J-4
Travel Expenses - Taxi
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/25/05 | 1006 | 49.47 | | 49.47 | | TRANSPORTATION - CAR SERVICE FROM LGA TO NEW YORK - SCANLAN,ERIN |
| 11/07/05 | | -49.47 | | -49.47 | | TRANSPORTATION - CREDIT ISSUED FOR CAR SERVICE CHARGE (8/25/05) FOR A&M PERSONNEL FOR TRIP TO NEW YORK OFFICE FOR PROJECT TRANSITION: BILLED IN NOVEMBER INVOICE. |
| 11/08/05 | 1001 | 35.00 | | 35.00 | | TRANSPORTATION - TAXI FROM JAX TO OMNI JACKSONVILLE - KOPACZ,MARTHA |
| 11/08/05 | 1001 | 145.10 | | 145.10 | | TRANSPORTATION - CAR SERVICE FROM HOME TO BOS - KOPACZ,MARTHA |
| 11/08/05 | 1007 | 57.63 | | 57.63 | N | TRANSPORTATION - CAR SERVICE FROM NY OFFICE TO LGA - GAVEJIAN,MATTHEW |
| 11/08/05 | 1003 | 45.00 | | 45.00 | N | TRANSPORTATION - TAXI FROM JAX TO OMNI JACKSONVILLE - HEDE,ANDREW |
| 11/10/05 | 1001 | 150.10 | | 150.10 | | TRANSPORTATION - CAR SERVICE FROM BOS TO HOME - KOPACZ,MARTHA |
| 11/10/05 | 1007 | 33.00 | | 33.00 | N | TRANSPORTATION - TAXI FROM LGA TO HOME - GAVEJIAN,MATTHEW |
| 11/16/05 | 1001 | 35.00 | | 35.00 | | TRANSPORTATION - TAXI FROM LGA TO NEW YORK - KOPACZ,MARTHA |
| 11/16/05 | 1001 | 145.10 | | 145.10 | | TRANSPORTATION - CAR SERVICE FROM HOME TO BOS - KOPACZ,MARTHA |
| 11/17/05 | 1001 | 35.00 | | 35.00 | | TRANSPORTATION - TAXI FROM NEW YORK TO LGA - KOPACZ,MARTHA |
| 11/17/05 | 1001 | 150.10 | | 150.10 | | TRANSPORTATION - CAR SERVICE FROM BOS TO HOME - KOPACZ,MARTHA |
| 12/13/05 | 1001 | 15.00 | | 15.00 | | TRANSPORTATION - TAXI FROM HLHZ OFFICES TO HOTEL - KOPACZ,MARTHA |
| 12/13/05 | 1001 | 15.00 | | 15.00 | | TRANSPORTATION - TAXI FROM HOTEL TO HLHZ OFFICES - KOPACZ,MARTHA |
| 12/13/05 | 1001 | 35.00 | | 35.00 | | TRANSPORTATION - TAXI FROM LGA TO HOTEL - KOPACZ,MARTHA |
| 12/13/05 | 1001 | 145.10 | | 145.10 | | TRANSPORTATION - CAR SERVICE FROM HOME TO BOS - KOPACZ,MARTHA |
| 12/14/05 | 1001 | 5.00 | | 5.00 | | TRANSPORTATION - TAXI FROM HOTEL TO MILBANK OFFICES - KOPACZ,MARTHA |
| 12/14/05 | 1001 | 45.00 | | 45.00 | | TRANSPORTATION - TAXI FROM MILBANK OFFICES TO LGA - KOPACZ,MARTHA |
| 12/14/05 | 1001 | 150.10 | | 150.10 | | TRANSPORTATION - CAR SERVICE FROM BOS TO HOME - KOPACZ,MARTHA |
| 01/17/06 | 1001 | 33.00 | | 33.00 | | TRANSPORTATION - TAXI FROM MILBANK OFFICES TO LGA - KOPACZ,MARTHA |
| 01/17/06 | 1001 | 38.00 | | 38.00 | | TRANSPORTATION - TAXI FROM LGA TO MILBANK OFFICES - KOPACZ,MARTHA |
| 01/17/06 | 1001 | 145.10 | | 145.10 | | TRANSPORTATION - CAR SERVICE FROM HOME TO BOS - KOPACZ,MARTHA |
| 01/17/06 | 1001 | 150.10 | | 150.10 | | TRANSPORTATION - CAR SERVICE FROM BOS TO HOME - KOPACZ,MARTHA |
| | | $1,607.43 | | $1,607.43 | | |

EXHIBIT K
Telephone Charges
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Mobile Phone Charges | | | | | | |
| 10/05/05 | 1003 | 24.13 | | 24.13 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (7/20/05 - 8/19/05) - HEDE,ANDREW<br>* 954Number of units: 1 |
| 10/10/05 | 1006 | 36.81 | | 36.81 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (9/9/05 - 10/8/05) - SCANLAN,ERIN<br>* 972Number of units: 1 |
| 10/21/05 | 1003 | 36.24 | | 36.24 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (8/20/05 - 9/19/05) - HEDE,ANDREW<br>* 955Number of units: 1 |
| 11/03/05 | 1003 | 47.19 | | 47.19 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (9/20/05 - 10/19/05) - HEDE,ANDREW<br>* 956Number of units: 1 |
| 11/09/05 | 1006 | 142.68 | | 142.68 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (10/9/05 - 11/8/05) - SCANLAN,ERIN<br>* 973Number of units: 1 |
| 01/06/06 | 1003 | 30.22 | | 30.22 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (10/20/05 - 11/19/05) - HEDE,ANDREW<br>* 961Number of units: 1 |
| 01/19/06 | 1003 | 26.13 | | 26.13 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (11/20/05 - 12/19/05) - HEDE,ANDREW<br>* 962Number of units: 1 |
| | | 343.40 | | 343.40 | | |

EXHIBIT K

Telephone Charges

Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Telecommunications Charges - Allocated | | | | | | |
| 07/22/05 | 1002 | 2.97 | | 2.97 | | TELECOMMUNICATIONS ALLOCATION - 6/23 - 07/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 949Number of units: 1 |
| 07/22/05 | 1002 | 2.97 | | 2.97 | | TELECOMMUNICATIONS ALLOCATION - 6/23 - 07/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 951Number of units: 1 |
| 07/22/05 | 1005 | 2.93 | | 2.93 | | TELECOMMUNICATIONS ALLOCATION - 6/23 - 07/22 WIRELESS USAGE CHARGES - FORD,GREGORY<br>* 966Number of units: 1 |
| 07/22/05 | 1005 | 2.93 | | 2.93 | | TELECOMMUNICATIONS ALLOCATION - 6/23 - 07/22 WIRELESS USAGE CHARGES - FORD,GREGORY<br>* 968Number of units: 1 |
| 07/22/05 | | -2.93 | | -2.93 | | TELECOMMUNICATIONS ALLOCATION - GREG FORD - 6/23 - 07/22 WIRELESS USAGE CHARGES (DOUBLE-BILLED)<br>* 1006Number of units: 1 |
| 07/22/05 | | -2.97 | | -2.97 | | TELECOMMUNICATIONS ALLOCATION - WILLIAM MCGUIRE - 6/23 - 07/22 WIRELESS USAGE CHARGES (DOUBLE-BILLED)<br>* 1008Number of units: 1 |
| 08/22/05 | 1001 | 7.33 | | 7.33 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>* 946Number of units: 1 |
| 08/22/05 | 1001 | 4.27 | | 4.27 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>* 947Number of units: 1 |
| 08/22/05 | 1002 | 4.09 | | 4.09 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 950Number of units: 1 |
| 08/22/05 | 1002 | 4.09 | | 4.09 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 952Number of units: 1 |
| 08/22/05 | 1003 | 65.30 | | 65.30 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>* 963Number of units: 1 |
| 08/22/05 | 1005 | 0.52 | | 0.52 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - FORD,GREGORY<br>* 967Number of units: 1 |
| 08/22/05 | 1005 | 0.52 | | 0.52 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - FORD,GREGORY<br>* 969Number of units: 1 |
| 08/22/05 | 1007 | 33.04 | | 33.04 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>* 984Number of units: 1 |
| 08/22/05 | 1007 | 33.04 | | 33.04 | | TELECOMMUNICATIONS ALLOCATION - 7/23 - 8/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>* 985Number of units: 1 |
| 08/22/05 | | -33.04 | | -33.04 | | TELECOMMUNICATIONS ALLOCATION - MATTHEW GAVEJIAN - 7/23 - 8/22 WIRELESS USAGE CHARGES (DOUBLE-BILLED)<br>* 1005Number of units: 1 |
| 08/22/05 | | -0.52 | | -0.52 | | TELECOMMUNICATIONS ALLOCATION - GREG FORD - 7/23 - 8/22 WIRELESS USAGE CHARGES (DOUBLE-BILLED)<br>* 1007Number of units: 1 |
| 08/22/05 | | -4.09 | | -4.09 | | TELECOMMUNICATIONS ALLOCATION - WILLIAM MCGUIRE - 7/23 - 8/22 WIRELESS USAGE CHARGES (DOUBLE-BILLED)<br>* 1009Number of units: 1 |
| 09/22/05 | 1001 | 3.69 | | 3.69 | | TELECOMMUNICATIONS ALLOCATION - 8/23 - 9/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>* 948Number of units: 1 |

EXHIBIT K
Telephone Charges
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/22/05 | 1002 | 5.85 | | 5.85 | | TELECOMMUNICATIONS ALLOCATION - 8/23 - 9/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>*  953Number of units: 1 |
| 09/22/05 | 1003 | 13.59 | | 13.59 | | TELECOMMUNICATIONS ALLOCATION - 8/23 - 9/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>*  965Number of units: 1 |
| 09/22/05 | 1005 | 3.55 | | 3.55 | | TELECOMMUNICATIONS ALLOCATION - 8/23 - 9/22 WIRELESS USAGE CHARGES - FORD,GREGORY<br>*  970Number of units: 1 |
| 09/22/05 | 1006 | 48.13 | | 48.13 | | TELECOMMUNICATIONS ALLOCATION - 8/23 - 9/22 WIRELESS USAGE CHARGES - SCANLAN,ERIN<br>*  974Number of units: 1 |
| 09/22/05 | 1007 | 13.01 | | 13.01 | | TELECOMMUNICATIONS ALLOCATION - 8/23 - 9/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>*  986Number of units: 1 |
| 10/22/05 | 1003 | 4.76 | | 4.76 | | TELECOMMUNICATIONS ALLOCATION - 9/23 - 10/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>*  964Number of units: 1 |
| 10/22/05 | 1006 | 14.62 | | 14.62 | | TELECOMMUNICATIONS ALLOCATION - 9/23 - 10/22 WIRELESS USAGE CHARGES - SCANLAN,ERIN<br>*  975Number of units: 1 |
| | | 227.65 | | 227.65 | | |
| | | $571.05 | | $571.05 | | |

EXHIBIT L
Business Meals
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/09/05 | 1003 | 548.76 | | 548.76 | | BUSINESS MEALS - DINNER WITH A&M, HLHZ AND JEFFRIES TEAMS (10 PEOPLE) - HEDE,ANDREW |
| | | $548.76 | | $548.76 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Overtime Transportation
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 11/29/05 | 1007 | 10.00 | | 10.00 | | TRANSPORTATION - TAXI FROM OFFICE TO HOME - WORKING LATE - GAVEJIAN,MATTHEW |
| 12/05/05 | 1007 | 10.00 | | 10.00 | | TRANSPORTATION - TAXI FROM OFFICE TO HOME - WORKING LATE - GAVEJIAN,MATTHEW |
| 12/06/05 | 1007 | 10.00 | | 10.00 | | TRANSPORTATION - TAXI FROM OFFICE TO HOME - WORKING LATE - GAVEJIAN,MATTHEW |
| 12/07/05 | 1007 | 10.00 | | 10.00 | | TRANSPORTATION - TAXI FROM OFFICE TO HOME - WORKING LATE - GAVEJIAN,MATTHEW |
| | | $40.00 | | $40.00 | | |

EXHIBIT N
Expenses Associated With Multiple Attendance
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/08/05 | 1001 | 25.00 | | 25.00 | | TRANSPORTATION - TRAVEL ARRANGEMENT FEE - KOPACZ,MARTHA |
| 11/08/05 | 1001 | 35.00 | | 35.00 | | TRANSPORTATION - TAXI FROM JAX TO OMNI JACKSONVILLE - KOPACZ,MARTHA |
| 11/08/05 | 1001 | 145.10 | | 145.10 | | TRANSPORTATION - CAR SERVICE FROM HOME TO BOS - KOPACZ,MARTHA |
| 11/08/05 | 1003 | 45.00 | | 45.00 | & | TRANSPORTATION - TAXI FROM JAX TO OMNI JACKSONVILLE - HEDE,ANDREW |
| 11/08/05 | 1007 | 57.63 | | 57.63 | & | TRANSPORTATION - CAR SERVICE FROM NY OFFICE TO LGA - GAVEJIAN,MATTHEW |
| 11/08/05 | 1001 | 8.15 | | 8.15 | | BUSINESS MEALS - DINNER DURING LAYOVER AT PHL EN ROUTE TO JAX - KOPACZ,MARTHA |
| 11/10/05 | 1001 | 150.10 | | 150.10 | | TRANSPORTATION - CAR SERVICE FROM BOS TO HOME - KOPACZ,MARTHA |
| 11/10/05 | 1007 | 483.64 | | 483.64 | & | LODGING - 2 NIGHTS AT OMNI JACKSONVILLE FOR DILIGENCE MEETINGS - GAVEJIAN,MATTHEW |
| 11/10/05 | 1007 | 1,016.91 | | 1,016.91 | & | TRANSPORTATION - ROUNTRIP FLIGHT FROM LGA TO JAX - GAVEJIAN,MATTHEW |
| 11/10/05 | 1007 | 33.00 | | 33.00 | & | TRANSPORTATION - TAXI FROM LGA TO HOME - GAVEJIAN,MATTHEW |
| 11/10/05 | 1003 | 488.13 | | 488.13 | & | LODGING - 2 NIGHTS AT OMNI JACKSONVILLE FOR DILIGENCE MEETINGS - HEDE,ANDREW |
| 11/10/05 | 1003 | 1,216.90 | | 1,216.90 | & | TRANSPORTATION - ROUNTRIP FLIGHT FROM EWR TO JAX - HEDE,ANDREW |
| 11/10/05 | 1001 | 218.80 | | 218.80 | | TRANSPORTATION - ROUNDTRIP AIRFARE BETWEEN BOS AND JAX - KOPACZ,MARTHA |
| 11/10/05 | 1001 | 6.85 | | 6.85 | | BUSINESS MEALS - DINNER DURING LAYOVER AT DCA EN ROUTE TO BOS - KOPACZ,MARTHA |
| 11/10/05 | 1001 | 29.67 | | 29.67 | | BUSINESS MEALS - MEALS IN JACKSONVILLE - KOPACZ,MARTHA |
| 11/10/05 | 1001 | 343.52 | | 343.52 | | LODGING - 2 NIGHTS AT OMNI JACKSONVILLE FOR DILIGENCE MEETINGS - KOPACZ,MARTHA |
| | | $4,303.40 | | $4,303.40 | | |

EXHIBIT O
Travel Expenses Not Associated With Billed Fees
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/07/05 | 1001 | 637.27 | | 637.27 | | LODGING - HOTEL STAY IN NEW YORK - KOPACZ,MARTHA |
| | | $637.27 | | $637.27 | | |

EXHIBIT P
F&D Reports
Alvarez & Marsal, LLC

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/06/05 | | 7,500.00 | | 7,500.00 | | MISCELLANEOUS - F&D REPORTS CUSTOMIZED RESEARCH FOR BUSINESS PLAN REVIEW |
| | | $7,500.00 | | $7,500.00 | | |