**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

<u>**NOTICE OF FILING**</u>

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of Alvarez & Marsal, LLC, for the period from February 1, 2006 through and including May 31, 2006.

Dated:  November 28, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By     *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fourth Interim Fee Application of
Alvarez & Marsal, LLC, for Period from
February 1, 2006 through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Alvarez & Marsal, LLC, for the period from February 1, 2006 through and including May 31, 2006.

1. On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Fourth Interim Application of Alvarez & Marsal, LLC and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
      Linda K. Cooper
      3840 McKelvey Road
      St. Louis, Missouri  63044
      314-291-3030
      314-291-6546 (facsimile)

      Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

## ALVAREZ & MARSAL, LLC
of
New York, New York

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**November 27, 2006**

*Stuart Maue*

## ALVAREZ & MARSAL, LLC

## SUMMARY OF FINDINGS

### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| Expenses Requested | 9,740.18 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $409,740.18 |
| | | |
| Fees Computed | $400,015.10 | |
| Expenses Computed | 9,740.18 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $409,755.28 |

Discrepancies in Fees:

| | | |
|---|---|---|
| Discrepancy in Hours of Senior Associate Matthew Gavejian for May 2006 (Requested: 148.00 Hours; Computed: 148.10 Hours) | ($ 18.80) | |
| Difference Between Fixed Amount and Computation of Hours and Fees Based on Calculated Hourly Rates | 3.70 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 15.10) |

#### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $400,000.00 | |
| | | |
| REVISED FEES REQUESTED | $400,000.00 | |
| | | |
| Expenses Requested | 9,740.18 | |
| | | |
| REVISED EXPENSES REQUESTED | 9,740.18 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $409,740.18 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## C.    Professional Fees

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Vaguely Described Conferences | B-1 | 28.50 | $ 14,294.20 | 4% |
| 9 | Other Vaguely Described Activities | B-2 | 20.21 | 12,883.77 | 3% |
| 10 | Blocked Entries | C | 304.80 | 160,116.34 | 40% |
| 12 | Intraoffice Conferences | D | 50.92 | 13,530.24 | 3% |
| 12 | Intraoffice Conferences - Multiple Attendance | D | 50.67 | 13,401.24 | 3% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | E | 113.11 | 40,895.30 | 10% |
| 13 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 73.61 | 26,916.34 | 7% |

### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | F | 8.00 | $ 1,504.00 | * |
| 16 | Nonworking Travel | G | 31.60 | 5,940.80 | 1% |
| 17 | A&M Retention and Compensation | H-1 | 27.96 | 12,735.91 | 3% |
| 17 | Other Case Professionals Retention and Compensation | H-2 | 5.50 | 2,842.40 | * |
| 17 | Response to Fee Examiner's Report | H-3 | 9.50 | 4,909.60 | 1% |

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Travel Expenses - Airfare | I-1 | $7,059.00 |
| 21 | Travel Expenses - Lodging | I-2 | 768.50 |
| 21 | Travel Expenses - Meals | I-3 | 303.38 |
| 21 | Travel Expenses - Car Rental and Taxi Fares | I-4 | 689.97 |
| 21 | Travel Expenses - Parking | I-5 | 94.00 |
| 21 | Travel Expenses - Mileage | I-6 | 18.69 |
| 22 | Facsimile | | 5.00 |
| 23 | Telephone Charges | J | 661.46 |
| 24 | Internet Charge | K | 35.98 |
| 24 | Overtime Transportation | L | 9.00 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 24 | Expenses Associated With Multiple Attendance | M | $5,939.10 |
| 24 | Expenses Associated With Multiple Attendance – Multiple Attendees | M | 3,102.42 |

### E.   Adjustment to Eliminate Overlap Between Categories

#### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 73.61 | $ 26,916.34 | 0.00 | $     0.00 | 73.61 | $ 26,916.34 |
| 12 | Intraoffice Conferences – Multiple Attendance | 50.67 | 13,401.04 | 0.00 | 0.00 | 50.67 | 13,401.04 |
| 9 | Vaguely Described Conferences | 28.50 | 14,294.20 | 0.00 | 0.00 | 28.50 | 14,294.20 |
| 9 | Other Vaguely Described Activities | 20.21 | 12,883.77 | 0.00 | 0.00 | 20.21 | 12,883.77 |
| 10 | Blocked Entries | 304.80 | 160,116.34 | 51.59 | 30,338.46 | 253.21 | 129,777.88 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 8.00 | 1,504.00 | 0.00 | 0.00 | 8.00 | 1,504.00 |
| 16 | Nonworking Travel | 31.60 | 5,940.80 | 0.00 | 0.00 | 31.60 | 5,940.80 |

#### 2.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 23 | Telephone Charges | $ 661.46 | $0.00 | $ 661.46 |
| 24 | Internet Charge | 35.98 | 0.00 | 35.98 |
| 24 | Overtime Transportation | 9.00 | 0.00 | 9.00 |
| 24 | Expenses Associated With Multiple Attendance – Multiple Attendees | 3,102.42 | 0.00 | 3,102.42 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I. INTRODUCTION ............................................................... 1

II. PROCEDURES AND METHODOLOGY ............................ 3
    A. Appendix A ............................................................ 3
    B. Overlap Calculation ............................................... 4

III. RECOMPUTATION OF FEES AND EXPENSES ............ 4

IV. REVIEW OF FEES ......................................................... 6
    A. Technical Billing Discrepancies ............................. 6
    B. Compliance With Billing Guidelines ..................... 6
        1. Firm Staffing and Rates ................................ 6
            a) Timekeepers and Positions ................... 6
        2. Time Increments ........................................... 7
        3. Complete and Detailed Task Descriptions ..... 8
            a) Vaguely Described Conferences ............ 9
            b) Other Vaguely Described Activities ...... 9
        4. Blocked Entries .......................................... 10
        5. Multiple Professionals at Hearings and Conferences ........................ 11
            a) Intraoffice Conferences ...................... 12
            b) Nonfirm Conferences, Hearings, and Other Events .............. 13
    C. Fees to Examine for Necessity, Relevance, and Reasonableness ................. 14
        1. Personnel Who Billed 10.00 or Fewer Hours .............................. 14
        2. Long Billing Days ...................................... 15
        3. Administrative/Clerical Activities ............... 16
        4. Legal Research ............................................ 16
        5. Travel ......................................................... 16
        6. Summary of Projects ................................... 17

V. REVIEW OF EXPENSES ............................................... 19
    A. Technical Billing Discrepancies ........................... 20
    B. Compliance With Billing Guidelines ................... 20
        1. Complete and Detailed Itemization of Expenses ........................ 20
        2. Travel Expenses ......................................... 21
            a) Airfare .............................................. 21
            b) Lodging ............................................ 21
            c) Meals ............................................... 21
            d) Car Rental and Taxi Fares ................. 22

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

e)      Parking ..................................................................22
f)      Mileage ..................................................................22
3.      Facsimiles ....................................................................22
4.      Overhead Expenses ......................................................22
a)      Telephone Charges .....................................................23
b)      Internet Charges..........................................................24
c)      Overtime Transportation...............................................24
5.      Expenses Associated With Multiple Attendance............................24

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.  Summary of Hours and Fees by Timekeeper and Position ................................... 6

B-1.  Vaguely Described Conferences
B-2.  Other Vaguely Described Activities ............................................................ 9

C.  Blocked Entries..................................................................................... 10

D.  Intraoffice Conferences ........................................................................... 12

E.  Nonfirm Conferences, Hearings, and Other Events .......................................... 13

F.  Personnel Who Billed 10.00 or Fewer Hours.................................................. 14

G.  Nonworking Travel................................................................................. 16

H-1.  A&M Retention and Compensation
H-2.  Other Case Professionals Retention and Compensation
H-3.  Response to Fee Examiner's Report ............................................................ 17

I-1.  Travel Expenses – Airfare
I-2.  Travel Expenses – Lodging
I-3.  Travel Expenses – Meals
I-4.  Travel Expenses – Car Rental and Taxi Fares
I-5.  Travel Expenses – Parking
I-6.  Travel Expenses – Mileage....................................................................... 21

J.  Telephone Charges ................................................................................. 23

K.  Internet Charge ..................................................................................... 24

L.  Overtime Transportation........................................................................... 24

M.  Expenses Associated With Multiple Attendance............................................... 24

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of Alvarez & Marsal, LLC, Operations and Real Estate Advisor to Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred during Period from February 1, 2006 through and

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

including May 31, 2006" (the "Application").  Alvarez & Marsal, LLC ("A&M"), located in

New York, New York, is operations and real estate advisor to the Official Committee of

Unsecured Creditors of Winn-Dixie Stores, Inc. (the "Committee") and its affiliated debtors

and debtors-in-possession.

In an Order dated June 3, 2005, the Court approved the Committee's retention of A&M

effective as of March 4, 2005 (the "Order").  The Application requested the allowance and

approval of interim compensation of fees incurred pursuant to the terms of a letter dated

March 4, 2005, from A&M to the Committee (the "Engagement Letter") confirming that the

firm would receive a fixed fee of $100,000.00 for each month, and for the reimbursement of

expenses incurred in connection with such services.

The Order provided that the "...UST shall retain the right to object to A&M's interim

and final fee applications (including expense reimbursement) on all grounds, including but not

limited to the reasonableness standards provided for in Section 330 of the Bankruptcy Code,

provided, however, that while A&M's professionals shall not be required to keep detailed time

records in one-tenth of an hour increments, A&M's professionals shall keep daily time records

describing generally the services rendered, the name of the individuals rendering such services

and the time such individuals expended each day in rendering such services in half-hour

increments;...."

Stuart Maue used the same methodology to review the interim fee applications of A&M

that is used to review the fee applications of other case professionals who do not have a fixed

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

fee billing arrangement. Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to A&M and the U.S. Trustee for review prior to completing a final written report.  A&M submitted a written response to the initial report ("A&M Response") to Stuart Maue, which stated in part that A&M restated and reaffirmed its response to the First and Second Reports.

Stuart Maue reviewed the response. If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

**B.**      **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.    RECOMPUTATION OF FEES AND EXPENSES**

A&M requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $400,000.00 |
| Expense Reimbursement Requested: | 9,740.18 |
| Total Fees and Expenses: | $409,740.18 |

A&M requested $400,000.00 in accordance with the terms and conditions set forth in the Engagement Letter.  The applications for the first and second interim periods included

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

hourly rates for each of the A&M professionals, the number of hours billed by each professional, and the total number of hours billed by all professionals.

The application for the third interim period and this Application did not include hourly rates for the firm professionals; however, the number of hours billed by each professional and the total number of hours billed by all professionals during both interim periods were provided. Stuart Maue calculated a blended hourly rate for the firm using the fixed monthly fee, the hours billed by each timekeeper, and the total hours billed by the firm.  This blended hourly rate was assigned to each timekeeper and used to calculate a fee for each entry.  This computation reflects that the computed amount is $400,015.10 which is $15.10 more than the requested amount.  This difference is caused by rounding and by a discrepancy of 0.10 hour between the hours in the invoices and the sum of the entry hours.  The exhibits to this report reflect hours and fees that are based on this computation.

Stuart Maue recomputed the expenses and compared this to the expenses requested in the Application.  The recomputation of expenses revealed no difference between the amount requested and the amount computed.

*Stuart Maue*

## IV. REVIEW OF FEES

### A. Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. No technical billing discrepancies were identified.

### B. Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines:

#### 1. Firm Staffing and Rates

**The following information should be provided in every fee application: (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11. U.S. Trustee Guidelines (b)(1)(iii)**

##### a) Timekeepers and Positions

The Application provided the names and positions of the A&M professionals who billed time to this matter. The firm staffed this matter with seven timekeepers, including three managing directors, one senior director, one director, one senior associate, and one analyst.

A&M billed a total of 1,080.30 hours during the fourth interim period. The following table displays hours and fees computed by

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 208.80 | 19% | $ 87,259.16 | 22% |
| Senior Director | 337.90 | 31% | 134,377.76 | 34% |
| Director | 152.00 | 14% | 28,576.00 | 7% |
| Senior Associate | 373.60 | 35% | 148,298.18 | 37% |
| Analyst | 8.00 | * | 1,504.00 | * |
| TOTAL | 1,080.30 | 100% | $400,015.10 | 100% |

* Less than 1%

The blended hourly rate for the A&M professionals was $370.28.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT A.

**2.**     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  **U.S. Trustee Guidelines (b)(4)(v)**

The Order authorizing the employment and retention of A&M specifically stated that the firm's professionals were allowed to bill for its services in half-hour increments.  The Application included some entries billed in tenths-of-an-hour increments; however, most entries were billed in either half-hour or full-hour increments.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### A&M Response:

*A&M responded, "It is A&M's contention that we have complied with the time reporting requirements as contained within the Bankruptcy Court order approving A&M's retention..."  A&M also stated, "The professional services provided are often not performed as 'discrete tasks', but rather through a process of review and analysis of documentation and discussions with the Debtors and the Debtors' advisors and, therefore, do not lend themselves to detailed reporting, even at the 0.5 hour increment."  In conclusion, A&M stated, "...A&M has attempted (commencing April 1, 2006) to provide an increased level of detail in the description of our time entries."*

**3.      Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Some of the conferences described in the Application did not provide that information.  As illustration, the Application included entries that stated "Calls to XRoads," "Phone call with M. Barr (Milbank)," and "Discussions with Milbank."

Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT B-1 and total 28.50 hours with $14,294.20 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.

-9-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Examples of descriptions that have been classified as other vaguely described activities are "Various memo updates," "Store closure report," and "Revise store 658." These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 20.21 hours with $12,883.77 in associated fees.

**4.** **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.** U.S. Trustee Guidelines (b)(4)(v)

A&M lumped many of its activity descriptions into an entry with a single time increment. The tasks that are identified as blocked entries are displayed on EXHIBIT C and total 304.80 hours with $160,116.34 in associated fees.

**A&M Response:**

*A&M responded, "A&M respectfully submits that for all professional services performed after April 1, 2006, A&M provided detailed time entries on a*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*task-by-task basis, rather than on a daily basis.  This is evident in the significant decrease in hours identified as 'Blocked Hours' from the Third Report to the Fourth Report: 575.1 hours (or 71% of total fees) were identified in the Third Report, compared to 304.8 hours (or 40% of total fees) in the Fourth Report.*

*"A&M respectfully submits that while descriptions of professional services prior to April 1, 2006, have been lumped together (i.e., hours reflected on a daily basis, rather than by separate tasks per day), significant detail has been provided in order to allow all interested parties to understand the services performed by A&M."*

*A&M also stated that "…by inclusion of its response to the First and Second Reports in this response, A&M hereby restates and reaffirms all arguments included therein."*

5.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel.  Stuart Maue identified 40 entries describing conferences between A&M personnel, which represents 3% of the total fees requested in the Application.  Two or more A&M timekeepers billed for attendance at almost all of the intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT D and total 50.92 hours with $13,530.24 in associated fees.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 50.67 hours with associated fees of $13,401.04.

**A&M Response:**

*A&M responded, "…A&M respectfully submits that the identified Intraoffice conferences and Non-Firm conferences and meetings, which were attended by multiple professionals, are necessary to A&M's services.  A&M is a national firm, with offices in various cities throughout the U.S.  A&M's Creditor Advisory and Real Estate Advisory Services professionals working on this case are based primarily in New*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*York City, Boston, Dallas and Los Angeles.  Intraoffice coordination among professionals is vital to providing quality advisory services to A&M's clients."*

*A&M also stated, "A&M respectfully submits that with a large engagement requiring a broad and diverse scope of work, such as Winn-Dixie (the Third and Fourth Interim fee applications including two separate five-year business plan reviews, negotiation of the substantive consolidation settlement, and a review of various strategic and operational decisions by the Debtors), the attendance of multiple professionals at meetings and on conference calls is appropriate.  A&M believes that attendance by multiple professionals is vital to providing coverage for the variety of issues discussed at meetings and on the regular conference calls with the Unsecured Creditors' Committee."*

b)      <u>Nonfirm Conferences, Hearings, and Other Events</u>

On several occasions, more than one A&M timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on May 17, 2006, managing director Andrew Hede and senior associate Matthew Gavejian both billed 8.00 hours to attend a committee meeting in Chicago and on May 10, 2006, Mr. Hede, Mr. Gavejian, and director Robert McEvoy each billed 2.00 hours for a meeting with Blackstone and HLHZ.  In

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

addition, on February 16, 2006, Mr. Hede and Mr. Gavejian both billed 5.00 hours to attend a committee meeting and managing director Martha Kopacz billed 8.00 hours to attend the committee meeting and other matters.

EXHIBIT E displays the entries where more than one A&M timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  Those entries total 113.11 hours with $40,895.30 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 73.61 hours with associated fees of $26,916.34.

**A&M Response:**

*See response to Intraoffice Conferences, Section B.5.(a), above.*

C. **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1. **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Only one A&M timekeeper, analyst Chris Daniello, billed 10.00 or fewer hours during this interim period.  Mr. Daniello's entries are displayed on EXHIBIT F and total 8.00 hours with associated fees of $1,504.00.

### 2.    Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances, such as court deadlines, travel, or event attendance.  Stuart Maue did not identify any days on which A&M timekeepers billed more than 12.00 hours.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue examined the billing entries and did not identify any administrative or clerical activities.

4.      **Legal Research**

There were no entries identified as legal research by A&M professionals during this interim period.

5.      **Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

13 travel entries in the Application.  None of the travel entries reference work and, therefore, have been classified as nonworking travel.  All billing entries, with the exception of one, indicated that the travel was billed at "50%."  Based on the time billed for the travel, Stuart Maue determined that the "50%" related to the actual travel time and not to an hourly rate.  The one entry that did not indicate it was billed at 50% was billed by senior associate Matthew Gavejian on May 9, 2006.  The time billed by Mr. Gavejian for travel was compared to the entries that included the "at 50%" notation and it appears that his travel was also billed at half the actual travel time.  The entries describing travel are displayed on EXHIBIT G and total 31.60 hours with $5,940.80 in associated fees.

**A&M Response:**

*A&M responded, "A&M respectfully submits that it is firm policy to charge for travel at 50% of the total travel time, unless client work is being performed.  This policy applies to travel time for out-of-town meetings and work at client sites, not everyday commuting time."*

**6.    Summary of Projects**

In the narrative portion of the Application, A&M included a summary of professional services that referenced project categories; however, the project categories were not included in the fee detail.  It was not possible to determine

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

the fee entries that were included in each of those categories.  The project categories shown in the Application were:  Retention/Fee Matters; Business Plan Due Diligence; Case Management; Reclamation/Trade Program/Preferences; Real Estate; Executory Contracts; Insurance Financing; Insurance Claims; Teleconference/Meetings; Closure of "Bubble" Stores; Store/Company Financials; and Business Plan Presentation.

For purposes of this report, Stuart Maue created three project categories, namely, "A&M Retention and Compensation," "Other Case Professionals Retention and Compensation," and "Response to Fee Examiner Report."  The entries related to each of these projects were identified and included in the respective categories.

Entries describing tasks related to the retention and compensation of A&M are displayed on EXHIBIT H-1 and total 27.96 hours with $12,735.91 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT H-2 and total 5.50 hours with $2,842.40 in associated fees.  Finally, entries describing tasks related to the "Response to Fee Examiners Report" are displayed on EXHIBIT H-3 and total 9.50 hours with $4,909.60 in associated fees.

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, A&M requested reimbursement of expenses in the amount of $9,740.18.  This amount is net of the credit issued by A&M in the amount of $243.68, as stated in the Application, "...to reverse the inadvertent double-billing of certain telecommunications and airfare charges."  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $7,059.00 | 72% |
| Lodging | 768.50 | 8% |
| Taxi | 349.90 | 4% |
| Car Rental | 340.07 | 3% |
| Meals | 303.38 | 3% |
| Parking | 94.00 | * |
| Mileage | 18.69 | * |
| **Telecommunications Charges** | 492.50 | 5% |
| **Mobile Phone Charges** | 168.96 | 2% |
| **Overnight Delivery** | 95.20 | * |
| **Internet Charges** | 35.98 | * |
| **Overtime Transportation** | 9.00 | * |
| **Facsimile Charges** | 5.00 | * |
| **TOTAL** | $9,740.18 | 100% |

* Less than 1%

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**A.**    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

A&M provided a detailed itemization of its expenses including the expense category, the date, the professional incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.    **Travel Expenses**

a)    **Airfare**

A&M requested reimbursement for airfare in the amount of $7,059.00.   The Application stated that the firm did not seek reimbursement of any air travel expenses in excess of coach fares, unless coach airfares were unavailable and travel could not be rescheduled. Stuart Maue notes that all of the roundtrip fares between New York, New York, and Jacksonville, Florida, exceeded $1,000.00 and the roundtrip fares between New York, New York, and Chicago, Illinois, exceeded $1,300.00.  The airfare charges are itemized on EXHIBIT I -1.

b)    **Lodging**

The Application included a request for reimbursement of lodging charges in the amount of $768.50.  Based on the information provided, Stuart Maue was unable to determine if these charges included expenses other than the nightly room charges.  The lodging expenses are itemized on EXHIBIT I-2.

c)    **Meals**

A&M requested reimbursement for meal charges while traveling in the amount of $303.38.  The descriptions for meals included the name of the professional(s) incurring the charge.   These expenses for out-of-town meals are itemized on EXHIBIT I-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**     **Car Rental and Taxi Fares**

A&M requested reimbursement for car rental in the amount of $340.07 and taxi fares in the amount of $349.90.  The descriptions for these expenses included the date, the name of the timekeeper incurring the expense, and the location of the rental or the origination and destination of the travel.  These expenses are itemized on EXHIBIT I-4 and total $689.97.

**e)**     **Parking**

A&M requested reimbursement for hotel and airport parking in the amount of $94.00.  These expenses are itemized on EXHIBIT I-5.

**f)**     **Mileage**

A&M requested reimbursement for mileage in the amount of $18.69.  The number of miles and the rate at which the mileage was calculated was not provided.  This expense appears on EXHIBIT I-6.

**3.**     **Facsimiles**

The application included a request for reimbursement of a facsimile charge in the amount of $5.00.  The application does not state the requested rate for facsimiles or whether this was an external charge.

**4.**     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**Whether the expenses appear to be in the nature of nonreimbursable overhead.    Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.    U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

**a)** **Telephone Charges**

A&M requested reimbursement for mobile telephone charges totaling $168.96, and an allocation of telecommunications charges for wireless usage charges totaling $492.50.  Under the guidelines, the cellular telephone charges are considered to be part of the firm's overhead expenses.  The Application stated that the telecommunications charges included fax, phone, and connectivity charges and were allocated

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

based on total client hours.  This charge is, therefore, not an actual cost.

The telephone charges are displayed on EXHIBIT J and total $661.46.

**b)**     **Internet Charges**

A&M requested reimbursement for internet charges totaling

$35.98.  The nature of these charges is unclear based on the information

provided.  Stuart Maue was not able to determine whether these charges

were part of the telecommunications allocation discussed in the previous

paragraph or actual charges incurred at the hotel while traveling.  The

Internet charges are displayed on EXHIBIT K.

**c)**     **Overtime Transportation**

A&M requested reimbursement for a transportation charge

incurred by Mr. Gavejian from the office to home on one occasion while

working late.  Mr. Gavejian billed 8.10 hours on this day.

Although a firm may have a policy that personnel may be

reimbursed for travel home when working late, such charges are

generally considered to be part of the firm's overhead.

The overtime transportation charge, in the amount of $9.00,

appears on EXHIBIT L.

**5.**     **Expenses Associated With Multiple Attendance**

Stuart Maue identified some conferences, hearings, or other events for

which multiple A&M timekeepers billed.   A&M requested reimbursement of

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

$5,939.10 for expenses associated with those multiple attendances.  The expenses of the multiple attendees, totaling $3,102.42, are identified by an ampersand [&] on EXHIBIT M.

*STUART MAUE*

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**

**Alvarez & Marsal, Inc**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1003 | Hede, Andrew | MANAG DIRECTOR | $188.00 | $726.74 | 172.50 | $64,526.43 | 104 |
| 1001 | Kopacz, Martha | MANAG DIRECTOR | $460.40 | $726.74 | 17.80 | $11,524.37 | 9 |
| 1002 | McGuire, William | MANAG DIRECTOR | $460.40 | $726.74 | 18.50 | $11,208.36 | 12 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $417.91 | | 208.80 | $87,259.16 | |
| | | | | % of Total: | 19.33% | % of Total: 21.81% | |
| 1009 | Aulabaugh, Dirk | SENIOR DIRECTOR | $188.00 | $726.74 | 337.90 | $134,377.76 | 146 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $397.68 | | 337.90 | $134,377.76 | |
| | | | | % of Total: | 31.28% | % of Total: 33.59% | |
| 1013 | McEvoy, Robert | DIRECTOR | $188.00 | $188.00 | 152.00 | $28,576.00 | 63 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $188.00 | | 152.00 | $28,576.00 | |
| | | | | % of Total: | 14.07% | % of Total: 7.14% | |
| 1007 | Gavejian, Matthew | SR. ASSOCIATE | $188.00 | $726.74 | 373.60 | $148,298.18 | 194 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $396.94 | | 373.60 | $148,298.18 | |
| | | | | % of Total: | 34.58% | % of Total: 37.07% | |
| 1012 | Daniello, Chris | ANALYST | $188.00 | $188.00 | 8.00 | $1,504.00 | 5 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $188.00 | | 8.00 | $1,504.00 | |
| | | | | % of Total: | 0.74% | % of Total: 0.38% | |
| | Total No. of Billers: 7 | Blended Rate for Report: | $370.28 | | 1,080.30 | $400,015.10 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 23.60 | 12,479.53 |
| Gavejian, M | 2.00 | 784.60 |
| Hede, A | 2.00 | 376.00 |
| McGuire, W | 0.90 | 654.07 |
| | 28.50 | $14,294.20 |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| 02/06/06 Mon | Aulabaugh, D 8/26 | 4.20 | 2.10 | 1,526.15 | C | | F | 1 DISCUSSIONS WITH XROADS AND MILBANK; |
| | | | | | C | | F | 2 REVIEW 1261 SETTLEMENT MOTIONS |
| 02/06/06 Mon | McGuire, W 8/8 | 1.80 | 0.90 | 654.07 | C | | F | 1 REVIEW LEASE ASSUMPTION MEMO; |
| | | | | | C | | F | 2 EMAILS / CALLS TO ATTORNEYS AND COMPANY |
| 02/13/06 Mon | Aulabaugh, D 8/31 | 6.20 | 3.10 | 2,252.89 | C | | F | 1 STORE 716 MEMO DRAFTING; |
| | | | | | C | | F | 2 CONVERSATIONS WITH MILBANK AND XROADS |
| 02/14/06 Tue | Aulabaugh, D 8/32 | 2.70 | 1.35 | 981.10 | C | | F | 1 DISCUSSIONS WITH MILBANK; |
| | | | | | C | | F | 2 REVISIONS TO 1261 MEMO |
| 02/15/06 Wed | Aulabaugh, D 8/33 | 2.40 | 1.20 | 872.09 | C, B | | F | 1 VARIOUS MEMO REVISIONS |
| | | | | | C | | | 2 AND DISCUSSIONS WITH XROADS AND MILBANK |
| 02/17/06 Fri | Aulabaugh, D 8/35 | 1.80 | 1.80 | 1,308.13 | | | F | 1 DISCUSSIONS WITH MILBANK |
| 02/21/06 Tue | Aulabaugh, D 8/36 | 0.50 | 0.50 | 363.37 | | | F | 1 DISCUSSION WITH JEFF MILTON AT MILBANK |
| 02/23/06 Thu | Aulabaugh, D 8/37 | 1.80 | 0.90 | 654.07 | C, B | | F | 1 REVIEW MILBANK MEMOS; |
| | | | | | C | | F | 2 DISCUSSION WITH MIKE COMERFORD AT MILBANK |
| 02/24/06 Fri | Aulabaugh, D 8/38 | 1.00 | 0.50 | 363.37 | C | | F | 1 FINALIZE STORE 1857 MEMO; |
| | | | | | C | | F | 2 DISCUSSIONS WITH BIFF, ET AL ABOUT OPEN ITEMS. |
| 03/13/06 Mon | Gavejian, M 9/109 | 6.00 | 1.50 | 690.60 | C | | F | 1 REVIEW AND ANALYSIS OF FY 2006 YTD PERIOD 8 FINANCIAL STATEMENTS AND DATA ENTRY INTO REPORTING FORMAT; |
| | | | | | C | | F | 2 DRAFTING OF MEMO TO COMMITTEE REGARDING FY 2006 YTD PERIOD 8 FINANCIAL STATEMENTS; |
| | | | | | C | | F | 3 INITIAL DISCUSSION OF REPORT ON PROPOSED 35 STORE CLOSURES; |
| | | | | | C | | F | 4 REVISION OF PERIOD 8 YTD STORE RESULTS MEMO |
| 04/03/06 Mon | Aulabaugh, D 10/145 | 1.40 | 1.40 | 723.52 | | | F | 1 VARIOUS CONFERENCE CALLS WITH XROADS AND MILBANK |
| 04/04/06 Tue | Aulabaugh, D 10/147 | 1.20 | 1.20 | 620.16 | | | F | 1 VARIOUS CONFERENCE CALLS WITH XROADS AND MILBANK |
| 04/12/06 Wed | Aulabaugh, D 10/164 | 0.90 | 0.90 | 465.12 | | | F | 1 CONFERENCE CALL WITH XROADS REAL ESTATE TEAM |
| 04/18/06 Tue | Aulabaugh, D 10/172 | 2.20 | 2.20 | 1,136.96 | | | F | 1 DISCUSSION ON STORE 1335 AND INQUIRE ABOUT BUBBLE STORE UPDATE |

~ See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 05/05/06 Fri | Hede, A 11/260 | 0.50 | 0.50 | 94.00 | | | F | 1 | CALL WITH M.BARR (MILBANK) |
| 05/09/06 Tue | Aulabaugh, D 11/328 | 1.80 | 1.80 | 338.40 | | | F | | DISCUSS VARIOUS TOPICS WITH XROADS |
| 05/10/06 Wed | Aulabaugh, D 11/332 | 1.30 | 1.30 | 244.40 | | | F | 1 | CONFERENCE CALLS WITH MILBANK AND XROADS |
| 05/16/06 Tue | Gavejian, M 11/482 | 0.50 | 0.50 | 94.00 | | | F | 1 | CALL WITH J.O'CONNELL (BLACKSTONE) |
| 05/22/06 Mon | Aulabaugh, D 11/356 | 1.60 | 1.60 | 300.80 | | | F | 1 | CALLS TO XROADS |
| 05/31/06 Wed | Aulabaugh, D 11/374 | 3.50 | 1.75 | 329.00 | C C | | F F | 1 2 | REVIEWED ALABAMA SALE ASSET PURCHASE AGREEMENT AND RESEARCHED PANTHER SITE FOR DETAIL; CONTACTED XROADS FOR DISCUSSION WITH DJM |
| 05/31/06 Wed | Hede, A 11/307 | 1.50 | 1.50 | 282.00 | | | F | 1 | PHONE CALL WITH M.BARR (MILBANK) |
| | | | 28.50 | $14,294.20 | | | | | |

Total
Number of Entries:      21

~  See the last page of exhibit for explanation

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Alvarez & Marsal, Inc


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 12.70 | 5,500.86 | 21.80 | 13,957.34 | 34.50 | 19,458.20 | 10.90 | 6,978.67 | 23.60 | 12,479.53 |
| Gavejian, M | 0.50 | 94.00 | 6.00 | 2,762.40 | 6.50 | 2,856.40 | 1.50 | 690.60 | 2.00 | 784.60 |
| Hede, A | 2.00 | 376.00 | 0.00 | 0.00 | 2.00 | 376.00 | 0.00 | 0.00 | 2.00 | 376.00 |
| McGuire, W | 0.00 | 0.00 | 1.80 | 1,308.13 | 1.80 | 1,308.13 | 0.90 | 654.07 | 0.90 | 654.07 |
| | 15.20 | $5,970.86 | 29.60 | $18,027.87 | 44.80 | $23,998.74 | 13.30 | $8,323.34 | 28.50 | $14,294.20 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 5.43 | 3,733.12 |
| Hede, A | 12.88 | 7,903.01 |
| Kopacz, M | 0.50 | 230.20 |
| McGuire, W | 1.40 | 1,017.44 |
| | 20.21 | $12,883.77 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 02/01/06 Wed | Hede, A 8/10 | 1.00 | 1.00 | 726.74 | | | F | 1 | PERIOD 4-6 RESULTS MEMO |
| 02/03/06 Fri | Hede, A 8/11 | 1.00 | 1.00 | 726.74 | | | F | 1 | PERIOD 6 STORE RESULTS MEMO |
| 02/06/06 Mon | Hede, A 8/12 | 1.00 | 1.00 | 726.74 | | | F | 1 | PERIOD 6 STORE RESULTS MEMO |
| 02/07/06 Tue | Aulabaugh, D 8/27 | 5.20 | 1.73 | 1,259.68 | C C C | | F F F | 1 2 3 | REVISE STORE 658; REVIEW 1857 MOTIONS; DRAFT 1261 AND 1857 MEMOS |
| 02/07/06 Tue | Hede, A 8/13 | 1.00 | 1.00 | 726.74 | | | F | 1 | PERIOD 6 STORE RESULTS MEMO |
| 02/09/06 Thu | Hede, A 8/14 | 1.50 | 0.75 | 545.06 | C, E C | | F F | 1 2 | COMMITTEE CALL: PERIOD 6 STORE RESULTS MEMO |
| 02/09/06 Thu | McGuire, W 8/9 | 2.80 | 1.40 | 1,017.44 | C C | | F F | 1 2 | REVIEW SUPPORT FOR LEASE ASSUMPTION FROM COMPANY: REVIEW MEMO AND EMAILS TO / FROM ATTORNEYS |
| 02/10/06 Fri | Aulabaugh, D 8/30 | 2.40 | 1.20 | 872.09 | C C | | F F | 1 2 | VARIOUS MEMO UPDATES; DISCUSSIONS WITH MILBANK ON MEMO PROTOCOL |
| 02/15/06 Wed | Aulabaugh, D 8/33 | 2.40 | 1.20 | 872.09 | C C, B | | F | 1 2 | VARIOUS MEMO REVISIONS AND DISCUSSIONS WITH XROADS AND MILBANK |
| 02/21/06 Tue | Hede, A 8/20 | 3.50 | 1.17 | 847.86 | C C, D C, E | | F F F | 1 2 3 | REVIEW OF ASSESSMENT TECHNOLOGIES RETENTION, REVIEW MILBANK MEMO; MEETING: M GAVEJIAN; COMMITTEE CALL |
| 02/23/06 Thu | Aulabaugh, D 8/37 | 1.80 | 0.90 | 654.07 | C C, B | | F F | 1 2 | REVIEW MILBANK MEMOS; DISCUSSION WITH MIKE COMERFORD AT MILBANK |
| 02/23/06 Thu | Hede, A 8/21 | 1.50 | 1.50 | 1,090.11 | C C | | F F | 1 2 | EXECUTORY CONTRACT REJECTION MEMO; LEASE REJECTION MEMO |
| 03/08/06 Wed | Hede, A 9/65 | 1.00 | 1.00 | 460.40 | | | F | 1 | CISCO CONTRACT REJECTION MEMO |

~  See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|-----------|---|---|-------------|
| 03/09/06 Thu | Kopacz, M 9/56 | 1.00 | 0.50 | 230.20 | C, E C | | F F | 1 2 | COMMITTEE CONFERENCE CALL: BRISTOL MYERS AND NOVARTIS TRADE PROGRAM |
| 03/13/06 Mon | Hede, A 9/68 | 3.00 | 1.50 | 690.60 | C C | | F F | 1 2 | STORE CLOSURE REPORT: REVIEW DRAFT AGENT AGREEMENT |
| 03/16/06 Thu | Hede, A 9/71 | 3.50 | 0.88 | 402.85 | C C, E C C | | F F F F | 1 2 3 4 | FEE APPLICATION: COMMITTEE CALL: REVIEW OF REVISED AGENCY AGREEMENT: CALL WITH M.COMERFORD (MILBANK) TO DISCUSS AGENCY FEE STRUCTURE AND AGREEMENT |
| 03/17/06 Fri | Hede, A 9/72 | 2.50 | 0.83 | 383.67 | C C C | | F F F | 1 2 3 | FEE APPLICATION: REVIEW OF REVISED AGENCY AGREEMENT: CALL WITH M.COMERFORD (MILBANK) TO DISCUSS AGENCY AGREEMENT |
| 03/20/06 Mon | Hede, A 9/73 | 2.50 | 1.25 | 575.50 | C C | | F F | 1 2 | DRAFT / REVIEW OF HILCO / GORDON BROTHERS MEMO RETENTION MEMO: PERIODS 7 & 8 RESULTS MEMOS |
| 05/26/06 Fri | Aulabaugh, D 11/368 | 0.80 | 0.40 | 75.20 | C C | | F F | 1 2 | CONTINUED PREPARATION OF MEMO ON STORE 276 DISCUSSION WITH XROADS: FINALIZE HOLLYWOOD TRACT |
| | | | 20.21 | $12,883.77 | | | | | |

Total
Number of Entries:     19

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 0.00 | 0.00 | 12.60 | 8,725.93 | 12.60 | 8,725.93 | 5.43 | 3,733.12 | 5.43 | 3,733.12 |
| Hede, A | 6.50 | 4,457.47 | 16.50 | 8,928.30 | 23.00 | 13,385.77 | 6.38 | 3,445.54 | 12.88 | 7,903.01 |
| Kopacz, M | 0.00 | 0.00 | 1.00 | 460.40 | 1.00 | 460.40 | 0.50 | 230.20 | 0.50 | 230.20 |
| McGuire, W | 0.00 | 0.00 | 2.80 | 2,034.87 | 2.80 | 2,034.87 | 1.40 | 1,017.44 | 1.40 | 1,017.44 |
| | 6.50 | $4,457.47 | 32.90 | $20,149.50 | 39.40 | $24,606.97 | 13.71 | $8,426.30 | 20.21 | $12,883.77 |

—————— RANGE OF HOURS ——————

—————— RANGE OF FEES ——————

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 88.50 | 47,797.46 |
| Gavejian, M | 136.00 | 72,262.58 |
| Hede, A | 43.50 | 22,053.15 |
| Kopacz, M | 16.00 | 10,429.31 |
| McEvoy, R | 14.00 | 2,632.00 |
| McGuire, W | 6.80 | 4,941.83 |
| | 304.80 | $160,116.34 |

EXHIBIT C  PAGE 1 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|-----------|------------|---|---|-------------|
| 02/01/06 Wed | Aulabaugh, D 8/25 | 3.40 | 3.40 | 2,470.92 | | | | 1 | COMMITTEE CALL WITH XROADS, |
| | | | | | | | | 2 | AND REVIEW OF STORE 1857 AN 1261 COMMENTS FROM XROADS |
| 02/01/06 Wed | Gavejian, M 8/40 | 7.00 | 7.00 | 5,087.18 | | | F | 1 | REVIEW OF DEBTORS' INITIAL SUBSTANTIVE CONSOLIDATION INFORMATION; |
| | | | | | | | F | 2 | REVIEW OF BUSINESS CASE FOR ATECH SERVICES PREPARED BY DEBTORS; |
| | | | | | | | F | 3 | DOCUMENTED QUESTIONS FOR J.YOUNG (XROADS) AND REVIEWED RESPONSE TO QUESTIONS; |
| | | | | | | | F | 4 | PREPARATION AND DISTRIBUTION OF PERIOD 6 FINANCIAL STATEMENTS MEMO; |
| | | | | | | | F | 5 | REVISIONS PER COMMENTS FROM MILBANK |
| 02/02/06 Thu | Gavejian, M 8/41 | 2.00 | 2.00 | 1,453.48 | | | F | 1 | SUBSTANTIVE CONSOLIDATION CALL WITH XROADS AND THE DEBTORS; |
| | | | | | | | F | 2 | REVIEW OF SUBSTANTIVE CONSOLIDATION MATERIAL FROM THE DEBTORS |
| 02/02/06 Thu | McGuire, W 8/7 | 2.20 | 2.20 | 1,598.83 | | | F | 1 | REVIEW SALE MOTION AND SUPPORT; |
| | | | | | | | F | 2 | PREPARE MEMO TO COMMITTEE |
| 02/03/06 Fri | Gavejian, M 8/42 | 1.50 | 1.50 | 1,090.11 | | | F | 1 | REVIEW OF ATECH SERVICES AGREEMENT; |
| | | | | | | | F | 2 | REVIEW OF SERVICES TO BE PROVIDED; |
| | | | | | | | F | 3 | REVIEW OF COMMENTS FROM J.YOUNG (XROADS) |
| 02/06/06 Mon | Aulabaugh, D 8/26 | 4.20 | 4.20 | 3,052.31 | B | | F | 1 | DISCUSSIONS WITH XROADS AND MILBANK; |
| | | | | | | | F | 2 | REVIEW 1261 SETTLEMENT MOTIONS |
| 02/06/06 Mon | McGuire, W 8/8 | 1.80 | 1.80 | 1,308.13 | | | F | 1 | REVIEW LEASE ASSUMPTION MEMO; |
| | | | | | B | | F | 2 | EMAILS / CALLS TO ATTORNEYS AND COMPANY |
| 02/07/06 Tue | Aulabaugh, D 8/27 | 5.20 | 5.20 | 3,779.05 | B | | F | 1 | REVISE STORE 658; |
| | | | | | | | F | 2 | REVIEW 1857 MOTIONS; |
| | | | | | | | F | 3 | DRAFT 1261 AND 1857 MEMOS |
| 02/08/06 Wed | Gavejian, M 8/44 | 1.50 | 1.50 | 1,090.11 | | | F | 1 | PARTICIPATED IN AUCTION OF OVIEDO, FL PROPERTY; |
| | | | | | | | F | 2 | REVIEW OF AUCTION DOCUMENTS, STALKING HORSE AND OTHER BIDS; |
| | | | | | | | F | 3 | WRITTEN UPDATE TO A&M TEAM |
| 02/09/06 Thu | Aulabaugh, D 8/29 | 2.30 | 2.30 | 1,671.50 | | | F | 1 | REVISIONS TO STORE 658; |
| | | | | | | | F | 2 | 1261 AND 1857 MEMOS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/09/06 Thu | Gavejian, M 8/45 | 1.50 | 1.50 | 1,090.11 | | | F | 1 | COMMITTEE CALL; |
| | | | | | | | F | 2 | DISTRIBUTED INITIAL DRAFT OF PERIOD 6 STORE RESULTS MEMO; |
| | | | | | | | F | 3 | REVISIONS TO MEMO PER M.COMERFORD (MILBANK) |
| 02/09/06 Thu | Hede, A 8/14 | 1.50 | 1.50 | 1,090.11 | E | | F | 1 | COMMITTEE CALL; |
| | | | | | B | | F | 2 | PERIOD 6 STORE RESULTS MEMO |
| 02/09/06 Thu | McGuire, W 8/9 | 2.80 | 2.80 | 2,034.87 | | | F | 1 | REVIEW SUPPORT FOR LEASE ASSUMPTION FROM COMPANY; |
| | | | | | B | | F | 2 | REVIEW MEMO AND EMAILS TO / FROM ATTORNEYS |
| 02/10/06 Fri | Aulabaugh, D 8/30 | 2.40 | 2.40 | 1,744.18 | B | | F | 1 | VARIOUS MEMO UPDATES; |
| | | | | | | | F | 2 | DISCUSSIONS WITH MILBANK ON MEMO PROTOCOL |
| 02/10/06 Fri | Hede, A 8/15 | 1.00 | 1.00 | 726.74 | | | F | 1 | REVIEW LEASE REJECTION MEMO; |
| | | | | | | | F | 2 | REVIEW DEPARTMENTAL SALES RESULTS |
| 02/10/06 Fri | Kopacz, M 8/2 | 2.00 | 2.00 | 1,453.48 | | | F | 1 | REVIEW WEEKLY RESULTS; |
| | | | | | | | F | 2 | PREFERENCE WAIVER; |
| | | | | | | | F | 3 | COMMITTEE CONFERENCE CALL |
| 02/13/06 Mon | Aulabaugh, D 8/31 | 6.20 | 6.20 | 4,505.79 | | | F | 1 | STORE 716 MEMO DRAFTING; |
| | | | | | B | | F | 2 | CONVERSATIONS WITH MILBANK AND XROADS |
| 02/14/06 Tue | Aulabaugh, D 8/32 | 2.70 | 2.70 | 1,962.20 | B | | F | 1 | DISCUSSIONS WITH MILBANK; |
| | | | | | | | F | 2 | REVISIONS TO 1261 MEMO |
| 02/15/06 Wed | Aulabaugh, D 8/33 | 2.40 | 2.40 | 1,744.18 | B | | F | 1 | VARIOUS MEMO REVISIONS |
| | | | | | B | | | 2 | AND DISCUSSIONS WITH XROADS AND MILBANK |
| 02/15/06 Wed | Kopacz, M 8/3 | 1.50 | 1.50 | 1,090.11 | | | F | 1 | REVIEW WEEKLY RESULTS; |
| | | | | | | | F | 2 | REVIEW SUB CON INFO; |
| | | | | | | | F | 3 | REVIEW TRADE RECLAMATION INFO FROM XROADS |
| 02/16/06 Thu | Kopacz, M 8/4 | 8.00 | 8.00 | 5,813.92 | | | F | 1 | REVIEW MILBANK SUB CON MEMO AND HLHZ DRAFT PRESENTATION; |
| | | | | | | | F | 2 | CONFERENCE CALL WITH XROADS REGARDING RECLAMATION PROGRAM UPDATE; |
| | | | | | E | | F | 3 | COMMITTEE CONFERENCE CALL REGARDING SUBSTANTIVE CONSOLIDATION |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL |  | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |  |             |
| 02/17/06 Fri | Gavejian, M     8/50 | 2.00 | 2.00 | 1,453.48 |   |  | F | 1 | REVIEW OF MIRAMAR, JACKSON AND MCCOMB SALE DOCUMENTS FOR STORE LOCATIONS AND NUMBERS; |
|          |                       |      |      |          |   |  | F | 2 | REVISED JANUARY AND FEBRUARY 2006 INVOICE |
| 02/21/06 Tue | Gavejian, M     8/51 | 9.00 | 9.00 | 6,540.66 | D |  | F | 1 | MEETING WITH A.HEDE; |
|          |                       |      |      |          |   |  | F | 2 | COMMITTEE CALL; |
|          |                       |      |      |          |   |  | F | 3 | REVIEW OF ATECH TERMINATION PROVISION; |
|          |                       |      |      |          |   |  | F | 4 | REVIEW OF LISTED CONTRACTS TO BE REJECTED; |
|          |                       |      |      |          |   |  | F | 5 | DISCUSSED ATTACH TERMINATION PROVISION WITH J.MACINNIS (MILBANK; |
|          |                       |      |      |          |   |  | F | 6 | INFORMATION CALLS REGARDING ATECH TERMINATION PROVISION WITH J.YOUNG (XROADS), J.HAUSMAN( ATECH) AND C.COLBERT (ATECH); |
|          |                       |      |      |          |   |  | F | 7 | CONFERENCE CALL WITH COMMITTEE AND PROFESSIONALS REGARDING SUBSTANTIVE CONSOLIDATION |
| 02/21/06 Tue | Hede, A     8/20 | 3.50 | 3.50 | 2,543.59 | B D E |  | F | 1 | REVIEW OF ASSESSMENT TECHNOLOGIES RETENTION, REVIEW MILBANK MEMO; |
|          |                       |      |      |          |   |  | F | 2 | MEETING: M GAVEJIAN; |
|          |                       |      |      |          |   |  | F | 3 | COMMITTEE CALL |
| 02/22/06 Wed | Gavejian, M     8/52 | 6.00 | 6.00 | 4,360.44 |   |  | F | 1 | DISCUSSED CONTRACTS TO BE REJECTED WITH E.LANE (XROADS); |
|          |                       |      |      |          |   |  | F | 2 | INITIAL PREPARATION OF MEMO DETAILING REJECTED CONTRACTS AND A&M RECOMMENDATIONS; |
|          |                       |      |      |          |   |  | F | 3 | PREPARATION OF REQUEST LIST FOR UPDATE ON THE DEBTORS' BUSINESS PLAN; |
|          |                       |      |      |          |   |  | F | 4 | FINALIZED AND DISTRIBUTED JANUARY AND FEBRUARY 2006 INVOICE |
| 02/23/06 Thu | Aulabaugh, D     8/37 | 1.80 | 1.80 | 1,308.13 | B B |  | F | 1 | REVIEW MILBANK MEMOS; |
|          |                       |      |      |          |   |  | F | 2 | DISCUSSION WITH MIKE COMERFORD AT MILBANK |
| 02/23/06 Thu | Gavejian, M     8/53 | 3.00 | 3.00 | 2,180.22 |   |  | F | 1 | FINALIZED AND DISTRIBUTED REJECTED CONTRACTS MEMO TO MILBANK FOR REVIEW AND DISTRIBUTION TO THE COMMITTEE; |
|          |                       |      |      |          |   |  | F | 2 | REVIEW OF A&M REAL ESTATE MEMO AND COMMENTS TO A&M TEAM; |
|          |                       |      |      |          |   |  | F | 3 | REVIEW OF REPORTING DISTRIBUTIONS FROM XROADS |
| 02/23/06 Thu | Hede, A     8/21 | 1.50 | 1.50 | 1,090.11 | B B |  | F | 1 | EXECUTORY CONTRACT REJECTION MEMO; |
|          |                       |      |      |          |   |  | F | 2 | LEASE REJECTION MEMO |
| 02/24/06 Fri | Aulabaugh, D     8/38 | 1.00 | 1.00 | 726.74 | B |  | F | 1 | FINALIZE STORE 1857 MEMO; |
|          |                       |      |      |          |   |  | F | 2 | DISCUSSIONS WITH BIFF, ET AL ABOUT OPEN ITEMS. |
| 02/28/06 Tue | Gavejian, M     8/55 | 3.50 | 3.50 | 2,543.59 |   |  | F | 1 | REQUESTED ANALYSIS OF 35 STORES TO BE CLOSED FROM R.DAMORE (XROADS); |
|          |                       |      |      |          |   |  | F | 2 | DISCUSSED DATA REQUESTS WITH M.COMERFORD (MILBANK) AND P.CHIDYLLO (HLHZ); |
|          |                       |      |      |          |   |  | F | 3 | PREPARED ANALYSIS OF FY 2006 (PERIOD 6) FINANCIAL PERFORMANCE OF STORES TO BE CLOSED |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------|---------|---------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/01/06 Wed | Gavejian, M 9/101 | 5.00 | 5.00 | 2,302.00 | | | F | 1 | DISCUSSED PROPOSED STORE CLOSURES WITH R.DAMORE (XROADS); |
| | | | | | | | F | 2 | REVIEW OF RESPONSES TO CAPSTONE INFORMATION REQUESTS; |
| | | | | | | | F | 3 | REVIEW OF INTERNAL WINN-DIXIE MANAGEMENT REPORT (BUSINESS CASE) REGARDING THE DECISION MAKING PROCESS ON THE ASSUMPTION OF THE CISCO AGREEMENT AND THE FINANCIAL IMPACT OF THE SAME; |
| | | | | | | | F | 4 | DISCUSSED THE BUSINESS CASE AND CLARIFIED OPEN QUESTIONS WITH J.YOUNG (XROADS); |
| | | | | | | | F | 5 | REVIEW OF RECENT ASSET SALES MEMOS TO THE COMMITTEE |
| 03/01/06 Wed | Hede, A 9/62 | 2.50 | 2.50 | 1,151.00 | | | F | 1 | RESPOND TO CAPSTONE INFORMATION REQUEST; |
| | | | | | | | F | 2 | REVIEW OF 35 STORE CLOSURES |
| 03/02/06 Thu | Aulabaugh, D 9/83 | 1.50 | 1.50 | 690.60 | E | | F | 1 | CONFERENCE CALL WITH THE COMMITTEE; |
| | | | | | | | F | 2 | REVIEW DEBTOR MOTION GRANTING 4TH EXTENSION TIME TO REJECT |
| 03/02/06 Thu | Gavejian, M 9/102 | 8.00 | 8.00 | 3,683.20 | | | F | 1 | INITIAL REVIEW OF PERIOD 7 AND PERIOD 8 CONSOLIDATED FINANCIALS AND STORE RESULTS; |
| | | | | | | | F | 2 | REFORMATTED AND ANALYZED STORE RESULTS DATA; |
| | | | | | | | F | 3 | UCC CALL; |
| | | | | | | | F | 4 | COMPILED INFORMATION REQUEST ITEMS RESPONSIVE TO CAPSTONE REQUEST AND DISTRIBUTED TO CAPSTONE FOR THEIR REVIEW; |
| | | | | | | | F | 5 | E-MAIL TO M.DUSSINGER (XROADS) REQUESTING ADDRESSES OF NEW ORLEANS STORES; |
| | | | | | | | F | 6 | FURTHER REVIEW OF CISCO AGREEMENT ASSUMPTION DOCUMENTATION |
| 03/02/06 Thu | Hede, A 9/63 | 3.00 | 3.00 | 1,381.20 | E | | F | 1 | COMMITTEE CALL; |
| | | | | | | | F | 2 | STORE CLOSURE ANALYSIS |
| 03/03/06 Fri | Gavejian, M 9/103 | 4.00 | 4.00 | 1,841.60 | | | F | 1 | REVIEWED AND DISTRIBUTED NEW ORLEANS STORE ADDRESSES RECEIVED FROM XROADS; |
| | | | | | | | F | 2 | REVIEW OF RECLAMATION AGREEMENT WITH HP HOOD; |
| | | | | | | | F | 3 | DRAFTING OF MEMO TO THE COMMITTEE REGARDING ASSUMPTION OF CISCO AGREEMENT AND FINANCIAL IMPACT |
| 03/06/06 Mon | Gavejian, M 9/104 | 3.00 | 3.00 | 1,381.20 | | | F | 1 | PREPARATION OF ANALYSIS OF PERIOD 6 YTD FY 2006 RESULTS TO DATE FOR 35 STORES TO BE CLOSED; |
| | | | | | | | F | 2 | UPDATED LIST WITH ANALYSIS OF LOCATION AND DMA |
| 03/07/06 Tue | Gavejian, M 9/105 | 5.00 | 5.00 | 2,302.00 | | | F | 1 | E-MAILS TO XROADS TO SET UP CONFERENCE CALL TO DISCUSS STORE CLOSURE PROCESS AND RATIONALE; |
| | | | | | | | F | 2 | UPDATING OF ANALYSIS OF PERIOD 7 AND PERIOD 8 STORE RESULTS INCLUDING CHARTS AND SCHEDULES HIGHLIGHTING SALES, SHRINK, MARGIN AND EBITDA; |
| | | | | | | | F | 3 | PRELIMINARY DRAFTING OF MEMO ON THE SAME |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 5 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/06 Wed | Gavejian, M 9/106 | 7.00 | 7.00 | 3,222.80 | | | F | 1 | PREPARATION OF A LIST OF STORES TO BE DISCUSSED ON MARCH 10 CONFERENCE CALL WITH XROADS; |
| | | | | | | | F | 2 | INITIAL PREPARATION OF A PRESENTATION TO THE COMMITTEE OUTLINING THE PERFORMANCE OF THE 35 STORES TO BE CLOSED AND THE IMPACT OF THE CLOSURE ON THE FOOTPRINT OF THE DEBTOR; |
| | | | | | | | F | 3 | UPDATE OF 35 STORE ANALYSIS FOR PERIOD 8 YTD INDIVIDUAL STORE DATA |
| 03/09/06 Thu | Aulabaugh, D 9/85 | 1.70 | 1.70 | 782.68 | E | | F | 1 | CONFERENCE CALL WITH THE COMMITTEE; |
| | | | | | | | F | 2 | REVIEW OF LOCATIONS FOR PROPOSED 35 STORE CLOSURES |
| 03/09/06 Thu | Gavejian, M 9/107 | 3.00 | 2.00 | 920.80 | | | F | 1 | REVIEW AND REVISE CISCO AGREEMENT ASSUMPTION MEMO; |
| | | | | | | | F | 2 | PREPARED FOR AND PARTICIPATED IN UCC CALL; |
| | | | | | | 1.00 | F | 3 | INITIAL WORK ON THIRD INTERIM FEE APPLICATION (1.0 HOUR) |
| 03/09/06 Thu | Kopacz, M 9/56 | 1.00 | 1.00 | 460.40 | E | | F | 1 | COMMITTEE CONFERENCE CALL; |
| | | | | | B | | F | 2 | BRISTOL MYERS AND NOVARTIS TRADE PROGRAM |
| 03/10/06 Fri | Aulabaugh, D 9/86 | 2.50 | 2.50 | 1,151.00 | E | | F | 1 | CONFERENCE CALL WITH XROADS AND WINN-DIXIE IN ORDER TO DISCUSS RATIONALE BEHIND 35 STORE CLOSURES; |
| | | | | | | | F | 2 | REVIEW OF 35 STORE CLOSURE FINANCIAL PERFORMANCE |
| 03/10/06 Fri | Gavejian, M 9/108 | 3.00 | 3.00 | 1,381.20 | | | F | 1 | CONFERENCE CALL WITH XROADS AND WINN DIXIE TO DISCUSS REASONS BEHIND STORE CLOSURES AND STORES SELECTED TO REMAIN OPEN; |
| | | | | | | | F | 2 | FURTHER REVISION TO CISCO AGREEMENT ASSUMPTION MEMO PER COMMENTS FROM MILBANK |
| 03/13/06 Mon | Gavejian, M 9/109 | 6.00 | 6.00 | 2,762.40 | | | F | 1 | REVIEW AND ANALYSIS OF FY 2006 YTD PERIOD 8 FINANCIAL STATEMENTS AND DATA ENTRY INTO REPORTING FORMAT; |
| | | | | | | | F | 2 | DRAFTING OF MEMO TO COMMITTEE REGARDING FY 2006 YTD PERIOD 8 FINANCIAL STATEMENTS; |
| | | | | | B | | F | 3 | INITIAL DISCUSSION OF REPORT ON PROPOSED 35 STORE CLOSURES; |
| | | | | | | | F | 4 | REVISION OF PERIOD 8 YTD STORE RESULTS MEMO |
| 03/13/06 Mon | Hede, A 9/68 | 3.00 | 3.00 | 1,381.20 | B | | F | 1 | STORE CLOSURE REPORT; |
| | | | | | | | F | 2 | REVIEW DRAFT AGENT AGREEMENT |
| 03/14/06 Tue | Gavejian, M 9/110 | 8.50 | 8.50 | 3,913.40 | | | F | 1 | DRAFTING OF REPORT TO THE COMMITTEE REGARDING THE PROPOSED CLOSURE OF 35 STORES INCLUDING ANALYSIS OF THE DEBTORS' STORE SELECTION PROCESS AND METHODOLOGY, THE PRO FORMA FINANCIAL IMPACT OF THE CLOSURE OF THE 35 STORES AND DISCUSSION OF NEGATIVE EBITDA STORES TO BE RETAINED; |
| | | | | | | | F | 2 | REVISION OF PERIOD 7 AND PERIOD 8 STORE RESULTS MEMO; |
| | | | | | | | F | 3 | REVISION OF PERIOD 8 YTD CONSOLIDATED FINANCIAL STATEMENTS MEMO |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 6 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 03/14/06 Tue | Hede, A 9/69 | 3.00 | 3.00 | 1,381.20 | | | F | 1 | REVIEW REVISED AGENT AGREEMENT; |
| | | | | | | | F | 2 | STORE CLOSURE REPORT; |
| | | | | | | | F | 3 | PERIODS 7 & 8 CONSOLIDATED AND STORE RESULTS MEMOS |
| 03/15/06 Wed | Aulabaugh, D 9/88 | 2.40 | 2.40 | 1,104.96 | | | F | 1 | ADDITIONAL ANALYSIS ON STORE CLOSINGS; |
| | | | | | | | F | 2 | REVIEW A&M REPORT ABOUT CLOSINGS |
| 03/15/06 Wed | Gavejian, M 9/111 | 10.00 | 6.00 | 2,762.40 | | | F | 1 | REVIEW OF PROPOSED MOTION FOR ASSUMPTION OF AT&T AGREEMENT BASED ON INFORMATION RECEIVED FROM XROADS; |
| | | | | | | | F | 2 | REVISION OF 35 STORE CLOSURES REPORT TO THE COMMITTEE; |
| | | | | | | 4.00 | F | 3 | PREPARATION OF THIRD INTERIM FEE APPLICATION INCLUDING COMPILING OF HOURS AND REVIEW OF EXPENSE DOCUMENTATION (4.0 HOURS) |
| 03/15/06 Wed | Hede, A 9/70 | 4.00 | 4.00 | 1,841.60 | | | F | 1 | STORE CLOSURE PRESENTATION; |
| | | | | | | | F | 2 | CALL WITH M.COMERFORD (MILBANK); |
| | | | | | | | F | 3 | REVIEW REVISED AGENCY AGREEMENT |
| 03/16/06 Thu | Aulabaugh, D 9/89 | 4.20 | 4.20 | 1,933.68 | E | | F | 1 | CONFERENCE CALL WITH THE COMMITTEE; |
| | | | | | | | F | 2 | REVIEW HOULIHAN SUBSTANTIVE CONSOLIDATION ANALYSIS |
| 03/16/06 Thu | Gavejian, M 9/112 | 8.00 | 4.00 | 1,841.60 | | | F | 1 | PREPARED FOR AND PARTICIPATED IN UCC CALL; |
| | | | | | | | F | 2 | PREPARED AND REVISED INITIAL DRAFT OF FEE STRUCTURE SUMMARY FOR THE COMMITTEE, |
| | | | | | | | | 3 | DISCUSSION OF FEE STRUCTURE WITH R DAMORE (XROADS); |
| | | | | | | 4.00 | F | 4 | CONTINUED PREPARATION AND REVISION OF FEE APPLICATION (4.0 HOURS); |
| | | | | | | | | 5 | HIGHLIGHTED INCONSISTENCIES IN FEE STRUCTURE FOR XROADS |
| 03/16/06 Thu | Hede, A 9/71 | 3.50 | 3.50 | 1,611.40 | B E | | F | 1 | FEE APPLICATION; |
| | | | | | | | F | 2 | COMMITTEE CALL; |
| | | | | | | | F | 3 | REVIEW OF REVISED AGENCY AGREEMENT; |
| | | | | | | | F | 4 | CALL WITH M.COMERFORD (MILBANK) TO DISCUSS AGENCY FEE STRUCTURE AND AGREEMENT |
| 03/16/06 Thu | Kopacz, M 9/57 | 2.00 | 2.00 | 920.80 | E | | F | 1 | COMMITTEE CONFERENCE CALL; |
| | | | | | | | F | 2 | REVIEW WEEKLY OPERATING REPORTS FROM COMPANY; |
| 03/17/06 Fri | Aulabaugh, D 9/90 | 5.30 | 5.30 | 2,440.12 | | | F | 1 | REVIEW CLAIM NO. 12436; |
| | | | | | | | F | 2 | DISCUSS WITH MILBANK |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 7 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | INFORMATIONAL | | | | |
| 03/17/06 Fri | Gavejian, M 9/113 | 4.00 | 3.00 | 1,381.20 | | | F | 1 | CLARIFIED FEE STRUCTURE BASED ON DISCUSSIONS WITH XROADS; |
| | | | | | | | F | 2 | REVIEWED FEE EXAMPLE PROVIDED BY XROADS; |
| | | | | | | | F | 3 | DISCUSSED UNDERSTANDING OF FEE STRUCTURE AND EXAMPLE WITH XROADS; |
| | | | | | | 1.00 | F | 4 | FINALIZED THIRD INTERIM FEE APPLICATION AND PREPARED FOR DISTRIBUTION TO AKERMAN FOR FILING (1.0 HOUR) |
| 03/17/06 Fri | Hede, A 9/72 | 2.50 | 2.50 | 1,151.00 | B | | F | 1 | FEE APPLICATION; |
| | | | | | | | F | 2 | REVIEW OF REVISED AGENCY AGREEMENT; |
| | | | | | | | F | 3 | CALL WITH M.COMERFORD (MILBANK) TO DISCUSS AGENCY AGREEMENT |
| 03/20/06 Mon | Aulabaugh, D 9/91 | 4.20 | 4.20 | 1,933.68 | | | F | 1 | REVIEW STORES 997 AND 1096 REJECTIONS WITH XROADS; |
| | | | | | | | F | 2 | RESEARCH AND UNDERSTAND STORE 2661 CLAIM AMOUNT VS. 502(B) CLAIM |
| 03/20/06 Mon | Gavejian, M 9/115 | 5.50 | 5.50 | 2,532.20 | | | F | 1 | REVISION OF FEE STRUCTURE MEMO PER COMMENTS FROM MILBANK; |
| | | | | | | | F | 2 | DRAFTING OF PERIOD 7 AND PERIOD 8 STORE RESULTS MEMO; |
| | | | | | | | F | 3 | REVISIONS TO STORE RESULTS MEMO AND FINAL REVIEW AND QUALITY CHECK BEFORE DISTRIBUTION TO COMMITTEE COUNSEL; |
| | | | | | | | F | 4 | REVIEW OF PACA SURETY BOND REQUIREMENTS AND INITIAL STRUCTURE OF AGREEMENT WITH RLI TO POST SURETY BOND |
| 03/20/06 Mon | Hede, A 9/73 | 2.50 | 2.50 | 1,151.00 | B | | F | 1 | DRAFT / REVIEW OF HILCO / GORDON BROTHERS MEMO RETENTION MEMO; |
| | | | | | | | F | 2 | PERIODS 7 & 8 RESULTS MEMOS |
| 03/21/06 Tue | Gavejian, M 9/116 | 4.50 | 3.50 | 1,611.40 | | | F | 1 | CONTINUED REVIEW OF SURETY BOND MOTION AND AGREEMENT; |
| | | | | | | | F | 2 | E-MAILS TO XROADS IN ORDER TO OBTAIN MORE INFORMATION REGARDING THE SURETY BOND REQUIREMENT; |
| | | | | | | 1.00 | F | 3 | FINALIZED AND DISTRIBUTE FEBRUARY 2006 INVOICE (1.0 HOUR); |
| | | | | | | | F | 4 | DISCUSSIONS WITH K.CRAIL (CAPSTONE) ON STORE RESULTS MEMOS AND RETAIL REVENUE; |
| | | | | | | | F | 5 | PREPARATION OF A LISTING OF STORE SQUARE FOOTAGE AND NEW ORLEANS DMA STORE NUMBERS; |
| | | | | | | | F | 6 | DISCUSSED WINN-DIXIE'S DECISION TO REJECT KONICA LEASE WITH R.DAMORE (XROADS) INCLUDING DISCUSSION OF SEGMENT PERFORMANCE AND RESULTS |
| 03/22/06 Wed | Gavejian, M 9/117 | 3.00 | 3.00 | 1,381.20 | | | F | 1 | DRAFTED E-MAIL TO THE COMMITTEE REGARDING THE DEBTOR'S MOTION TO REJECT ITS AGREEMENT WITH KONICA, INCLUDING DETAILED ESTIMATES OF REJECTION DAMAGES, THE FINANCIAL IMPACT OF ASSUMING THE AGREEMENT AND OPERATING LOSSES INCURRED BY MAINTAINING THE CONTRACT; |
| | | | | | | | F | 2 | REVISIONS TO THE MEMO BASED ON COMMENTS FROM A&M AND MILBANK PRIOR TO FINAL DISTRIBUTION TO MILBANK |
| 03/22/06 Wed | Hede, A 9/75 | 2.00 | 2.00 | 920.80 | | | F | 1 | REVIEW KONICA CONTRACT REJECTION MEMO; |
| | | | | | | | F | 2 | PREPARE FOR COMMITTEE CALL |

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 8 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION | |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 03/23/06 Thu | Aulabaugh, D 9/94 | 5.60 | 5.60 | 2,578.24 | | | F | 1 | DISCUSS STORES 997, 2661 AND 1096 WITH XROADS; |
| | | | | | | | F | 2 | INVESTIGATE ENVIRONMENTAL CLAIM AT HQ; |
| | | | | | D | | F | 3 | DISCUSSED ENVIRONMENTAL CLAIM WITH M.GAVEJIAN |
| 03/23/06 Thu | Gavejian, M 9/118 | 3.00 | 3.00 | 1,381.20 | | | F | 1 | DISCUSSED STATUS OF GOB SALES ON 35 STORES WITH R.DAMORE (XROADS); |
| | | | | | | | F | 2 | E-MAILED RESULTS TO A&M TEAM FOR PURPOSES OF DISCUSSION ON UCC CALL; |
| | | | | | | | F | 3 | PREPARED FOR AND PARTICIPATED IN UCC CALL; |
| | | | | | D | | F | 4 | DISCUSSED ENVIRONMENTAL CLAIM ISSUE WITH D.AULABAUGH |
| 03/24/06 Fri | Aulabaugh, D 9/95 | 1.40 | 1.40 | 644.56 | | | F | 1 | REVIEW OF LEASE STATUS OF STORES 997, 2661; |
| | | | | | | | F | 2 | RESEARCH ENVIRONMENTAL CLAIM AT WINN-DIXIE HQ |
| 03/24/06 Fri | Gavejian, M 9/119 | 4.00 | 4.00 | 1,841.60 | | | F | 1 | E-MAILS TO D.BITTER (WINN-DIXIE) AND E.LANE (XROADS) REGARDING RLI SURETY BOND AGREEMENT; |
| | | | | | | | F | 2 | DISCUSSED STATUS OF INFORMATION ON RLI WITH L.MANDEL (MILBANK); |
| | | | | | | | F | 3 | DISCUSSED THE DEBTOR'S MOTION TO ASSUME ITS AT&T AGREEMENT AND THE ALLOWANCE OF GENERAL UNSECURED CLAIMS, INCLUDING THE POTENTIAL ECONOMIC IMPACTS OF ASSUMPTION WITH K.FAGERSTROM (XROADS); |
| | | | | | | | F | 4 | DRAFTED MEMO TO THE COMMITTEE REGARDING THE AT&T AGREEMENT ASSUMPTION |
| 03/27/06 Mon | Gavejian, M 9/120 | 2.00 | 2.00 | 920.80 | | | F | 1 | CONFERENCE CALL WITH HLHZ, A&M, BLACKSTONE, XROADS AND WINN-DIXIE IN ORDER TO DISCUSS THE TIMING OF THE BUSINESS PLAN UPDATE AND OPEN ITEMS THAT ARE DELAYING THE PROCESS (I.E., HURRICANE INSURANCE RENEWAL); |
| | | | | | | | F | 2 | REVISED AT&T AGREEMENT ASSUMPTION MEMO PER COMMENTS FROM MILBANK; |
| | | | | | | | F | 3 | RESEARCH OF HURRICANE INSURANCE MARKET INCLUDING ARTICLES FROM RECENT PUBLICATIONS |
| 03/27/06 Mon | Hede, A 9/78 | 3.00 | 3.00 | 1,381.20 | E | | F | 1 | CALL WITH BLACKSTONE, XROADS AND WINN DIXIE (BUSINESS PLAN AND INSURANCE RENEWALS); |
| | | | | | | | F | 2 | REVIEW SALES & MARGIN REPORTS |
| 03/28/06 Tue | Gavejian, M 9/121 | 2.50 | 1.50 | 690.60 | | | F | 1 | FURTHER REVISION OF AT&T AGREEMENT MEMO BASED ON ADDITIONAL COMMENTS FROM MILBANK; |
| | | | | | | 1.00 | F | 2 | COMPILED OCTOBER 1, 2005 THROUGH FEBRUARY 28, 2006 TIME AND EXPENSE INFORMATION FOR PURPOSES OF REPORTING TO THE FEE EXAMINER (1.0 HOUR); |
| | | | | | | | F | 3 | UPDATED PERIOD 7 AND PERIOD 8 FINANCIAL STATEMENT MEMO TO THE COMMITTEE |
| 03/28/06 Tue | Hede, A 9/79 | 2.00 | 2.00 | 920.80 | | | F | 1 | REVIEW OF SALES AND MARGIN TRENDS; |
| | | | | | | | F | 2 | REVIEW GOB SALE RESULTS |
| 03/29/06 Wed | Aulabaugh, D 9/98 | 4.70 | 4.70 | 2,163.88 | | | F | 1 | CONFERENCE CALL WITH XROADS ON ARTESIA CLAIM; |
| | | | | | | | F | 2 | REVISION OF STORE 997 MEMO; |
| | | | | | | | F | 3 | REVIEW MOTION ON LEASE TERMINATION; |
| | | | | | | | F | 4 | PRELIMINARY RESEARCH ON LEASE TERMINATIONS |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 9 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/06 Wed | Gavejian, M 9/122 | 2.00 | 2.00 | 920.80 | | | F F | 1 2 | E-MAILS TO BLACKSTONE AND XROADS TO FOLLOW UP ON OPEN ITEMS RELATED TO THE SALE OF THE POMPANO DISTRIBUTION CENTER; CONTINUED UPDATE OF PERIOD 7 AND PERIOD 8 INTERIM STATEMENTS MEMO TO THE COMMITTEE |
| 03/29/06 Wed | Hede, A 9/80 | 2.50 | 2.50 | 1,151.00 | | | F F | 1 2 | EMAIL TO COMMITTEE: BUSINESS PLAN AND INSURANCE RENEWAL STATUS; CALL WITH MCGRIFF (IN ORDER TO DISCUSS INSURANCE MARKET STATUS) |
| 03/30/06 Thu | Aulabaugh, D 9/99 | 2.70 | 2.70 | 1,243.08 | E | | F F | 1 2 | CONFERENCE CALL WITH THE COMMITTEE; REVIEW LEASE TERMINATIONS ON SEVERAL STORES WITH XROADS |
| 03/30/06 Thu | Gavejian, M 9/123 | 2.00 | 2.00 | 920.80 | | | F F F | 1 2 3 | PREPARED FOR AND PARTICIPATED IN UCC CALL; REVIEWED GOB SALES UPDATE RECEIVED FROM R.DAMORE (XROADS); ADDITIONAL QUESTIONS TO BLACKSTONE REGARDING SALE OF POMPANO DISTRIBUTION CENTER |
| 03/30/06 Thu | Hede, A 9/81 | 2.00 | 2.00 | 920.80 | E | | F F | 1 2 | PREPARE FOR COMMITTEE CALL; COMMITTEE CALL |
| 03/30/06 Thu | Kopacz, M 9/59 | 1.50 | 1.50 | 690.60 | E | | F F | 1 2 | REVIEW WEEKLY OPERATING REPORTS; CONFERENCE CALL WITH COMMITTEE |
| 04/05/06 Wed | Gavejian, M 10/194 | 1.50 | 1.50 | 775.20 | | | F F | 1 2 | REVIEW OF STORE 997 MEMO; PROVIDED COMMENTS |
| 04/05/06 Wed | Gavejian, M 10/195 | 1.50 | 1.50 | 775.20 | | | F F | 1 2 | REVIEW OF E-MAIL CHAIN BETWEEN COMMITTEE AND DEBTOR COUNSEL DISCUSSING UPCOMING INSURANCE PREMIUM FINANCING; E-MAIL TO XROADS TO COORDINATE ON RECEIPT OF INFORMATION |
| 04/07/06 Fri | Aulabaugh, D 10/157 | 2.50 | 2.50 | 1,292.00 | | | F F | 1 2 | REVIEWED PANTHER DATA SITE FOR INFORMATION ON UPCOMING ASSETS SALES (I.E., POMPANO, 35 STORES TO BE CLOSED); PULLING DOCUMENTATION OF BIDS |
| 04/11/06 Tue | Aulabaugh, D 10/162 | 6.00 | 6.00 | 3,100.80 | | | F F | 1 2 | CONTINUED REVIEW OF ASSET PURCHASE AGREEMENTS FOR 35 STORES TO BE CLOSED; ADDITIONAL REVIEW OF STORE BIDS |
| 04/12/06 Wed | Aulabaugh, D 10/166 | 2.30 | 2.30 | 1,188.64 | | | F | 1 2 | REVIEWED MOTION ON UNEXPIRED LEASES AS OF MAY 4, 2006 AND DISCUSSED STORE 893 WITH MILBANK AND XROADS |
| 04/18/06 Tue | Gavejian, M 10/215 | 2.50 | 2.50 | 1,292.00 | | | F F | 1 2 | REFINED WRITTEN RESPONSE TO US TRUSTEE; ADDED DISCUSSION OF ITEMS HIGHLIGHTED IN FIRST AND SECOND REPORT |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 10 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/18/06 Tue | Hede, A        10/140 | 0.50 | 0.50 | 258.40 | | | F | 1 | REVIEW BORROWING BASE CERTIFICATE; |
| | | | | | | | F | 2 | REVIEW WAREHOUSE AND RETAIL INVENTORY REPORTS |
| 04/28/06 Fri | Aulabaugh, D        10/187 | 2.20 | 2.20 | 1,136.96 | | | F | 1 | REVIEW OF THE DEBTORS' PROPOSED REJECTION OF STORE 1096 LEASE; |
| | | | | | | | F | 2 | DISCUSSION OF SUBLEASE ARRANGEMENT AND SETTLEMENT AGREEMENT WITH XROADS |
| 04/28/06 Fri | Gavejian, M        10/253 | 0.50 | 0.50 | 258.40 | | | F | 1 | REVIEW HOURLY RATES OF PWC CONSULTANTS TO DETERMINE IF LEVELS ARE REASONABLE; |
| | | | | | | | F | 2 | DISCUSSED WITH INTERNAL PERSONNEL |
| 05/11/06 Thu | Gavejian, M        11/463 | 2.00 | 2.00 | 376.00 | | | F | 1 | PREPARED FOR AN PARTICIPATED IN THE UCC CALL; |
| | | | | | | | F | 2 | DISCUSSED VARIOUS TOPICS WITH THE COMMITTEE |
| 05/18/06 Thu | Aulabaugh, D        11/350 | 3.40 | 3.40 | 639.20 | | | F | 1 | MEETING WITH J.MACINNIS (MILBANK) TO DISCUSS HEARING AND RECAP AUCTION RESULTS; |
| | | | | | | | F | 2 | DISCUSSED SALE PROCESS WITH DJM |
| 05/25/06 Thu | McEvoy, R        11/417 | 3.00 | 3.00 | 564.00 | | | F | 1 | REVIEW OF WINN-DIXIE'S FORECASTED BALANCE SHEET AND CASH FLOW, INCLUDING CASH USAGE AT EMERGENCE; |
| | | | | | | | F | 2 | COMPARISON TO PREVIOUS PLAN AND RECENT HISTORICALS |
| 05/26/06 Fri | Aulabaugh, D        11/368 | 0.80 | 0.80 | 150.40 | B | | F | 1 | CONTINUED PREPARATION OF MEMO ON STORE 276 DISCUSSION WITH XROADS; |
| | | | | | | | F | 2 | FINALIZE HOLLYWOOD TRACT |
| 05/28/06 Sun | McEvoy, R        11/425 | 6.00 | 6.00 | 1,128.00 | | | F | 1 | SUMMARIZING OF COMPETITOR DATA AND KEY INDUSTRY STATISTICAL TRENDS ANALYSES BASED ON COMPETITOR DATA AND WINN-DIXIE'S BUSINESS PLAN; |
| | | | | | | | F | 2 | PREPARED AN OUTLINE OF USAGE OF THIS MATERIAL IN PRESENTATION TO THE COMMITTEE |
| 05/29/06 Mon | McEvoy, R        11/428 | 5.00 | 5.00 | 940.00 | | | F | 1 | CONTINUED OUTLINING OF ANALYSES AND COMMENTARY FOR PRESENTATION TO THE COMMITTEE; |
| | | | | | | | F | 2 | WRITING OF SLIDES AND COMMENTARY |
| 05/31/06 Wed | Aulabaugh, D        11/374 | 3.50 | 3.50 | 658.00 | B | | F | 1 | REVIEWED ALABAMA SALE ASSET PURCHASE AGREEMENT AND RESEARCHED PANTHER SITE FOR DETAIL; |
| | | | | | | | F | 2 | CONTACTED XROADS FOR DISCUSSION WITH DJM |
| | | | 304.80 | $160,116.34 | | | | | |

Total
Number of Entries:        95

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 11 of 12

EXHIBIT C
BLOCKED ENTRIES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 88.50 | 47,797.46 | 0.00 | 0.00 | 88.50 | 47,797.46 | 0.00 | 0.00 | 88.50 | 47,797.46 |
| Gavejian, M | 136.00 | 72,262.58 | 0.00 | 0.00 | 136.00 | 72,262.58 | 0.00 | 0.00 | 136.00 | 72,262.58 |
| Hede, A | 43.50 | 22,053.15 | 0.00 | 0.00 | 43.50 | 22,053.15 | 0.00 | 0.00 | 43.50 | 22,053.15 |
| Kopacz, M | 16.00 | 10,429.31 | 0.00 | 0.00 | 16.00 | 10,429.31 | 0.00 | 0.00 | 16.00 | 10,429.31 |
| McEvoy, R | 14.00 | 2,632.00 | 0.00 | 0.00 | 14.00 | 2,632.00 | 0.00 | 0.00 | 14.00 | 2,632.00 |
| McGuire, W | 6.80 | 4,941.83 | 0.00 | 0.00 | 6.80 | 4,941.83 | 0.00 | 0.00 | 6.80 | 4,941.83 |
| | 304.80 | $160,116.34 | 0.00 | $0.00 | 304.80 | $160,116.34 | 0.00 | $0.00 | 304.80 | $160,116.34 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT C  PAGE 12 of 12

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 3.17 | 1,366.85 |
| Gavejian, M | 21.09 | 5,863.92 |
| Hede, A | 10.67 | 3,291.46 |
| McEvoy, R | 16.00 | 3,008.00 |
| | 50.92 | $13,530.24 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 3.17 | 1,366.85 |
| Gavejian, M | 20.84 | 5,734.72 |
| Hede, A | 10.67 | 3,291.46 |
| McEvoy, R | 16.00 | 3,008.00 |
| | 50.67 | $13,401.04 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | & | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|---|-------------|
| | | | | | INFORMATIONAL | | | | | |
| 02/21/06 Tue | Gavejian, M 8/51 | 9.00 | 1.29 | 934.38 | C | | F | | 1 | MEETING WITH A.HEDE: |
| | | | | | C | | F | | 2 | COMMITTEE CALL: |
| | | | | | C | | F | | 3 | REVIEW OF ATECH TERMINATION PROVISION: |
| | | | | | C | | F | | 4 | REVIEW OF LISTED CONTRACTS TO BE REJECTED: |
| | | | | | C | | F | | 5 | DISCUSSED ATTACH TERMINATION PROVISION WITH J.MACINNIS (MILBANK): |
| | | | | | C | | F | | 6 | INFORMATION CALLS REGARDING ATECH TERMINATION PROVISION WITH J.YOUNG (XROADS), J.HAUSMAN( ATECH) AND C.COLBERT (ATECH): |
| | | | | | C | | F | | 7 | CONFERENCE CALL WITH COMMITTEE AND PROFESSIONALS REGARDING SUBSTANTIVE CONSOLIDATION |
| 02/21/06 Tue | Hede, A 8/20 | 3.50 | 1.17 | 847.86 | C, B | | F | | 1 | REVIEW OF ASSESSMENT TECHNOLOGIES RETENTION, REVIEW MILBANK MEMO: |
| | | | | | C | | F | & | 2 | MEETING: M GAVEJIAN: |
| | | | | | C, E | | F | | 3 | COMMITTEE CALL |
| 03/23/06 Thu | Aulabaugh, D 9/94 | 5.60 | 1.87 | 859.41 | C | | F | | 1 | DISCUSS STORES 997, 2661 AND 1096 WITH XROADS: |
| | | | | | C | | F | | 2 | INVESTIGATE ENVIRONMENTAL CLAIM AT HQ: |
| | | | | | C | | F | & | 3 | DISCUSSED ENVIRONMENTAL CLAIM WITH M.GAVEJIAN |
| 03/23/06 Thu | Gavejian, M 9/118 | 3.00 | 0.75 | 345.30 | C | | F | | 1 | DISCUSSED STATUS OF GOB SALES ON 35 STORES WITH R.DAMORE (XROADS): |
| | | | | | C | | F | | 2 | E-MAILED RESULTS TO A&M TEAM FOR PURPOSES OF DISCUSSION ON UCC CALL: |
| | | | | | C | | F | | 3 | PREPARED FOR AND PARTICIPATED IN UCC CALL: |
| | | | | | C | | F | & | 4 | DISCUSSED ENVIRONMENTAL CLAIM ISSUE WITH D.AULABAUGH |
| 04/06/06 Thu | Gavejian, M 10/197 | 0.50 | 0.50 | 258.40 | | | F | & | 1 | MET WITH A.HEDE TO DISCUSS FEE EXAMINER REPORTS AND A&M RESPONSE |
| 04/06/06 Thu | Hede, A 10/133 | 0.50 | 0.50 | 258.40 | | | F | & | 1 | MET WITH M.GAVEJIAN TO DISCUSS FEE EXAMINER REPORTS AND A&M RESPONSE |
| 04/12/06 Wed | Gavejian, M 10/206 | 1.00 | 1.00 | 516.80 | | | F | & | 1 | MEETING WITH A.HEDE TO DISCUSS THE DEBTORS SALES AND MARGIN TREND REPORTING AND POTENTIAL A&M REPORTS |
| 04/12/06 Wed | Hede, A 10/138 | 1.00 | 1.00 | 516.80 | | | F | & | 1 | MEETING WITH M.GAVEJIAN (SALES AND MARGIN TRENDS) |
| 04/20/06 Thu | Aulabaugh, D 10/175 | 0.80 | 0.80 | 413.44 | | | F | & | 1 | DISCUSSED COMMITTEE CONFERENCE CALL, NEXT STEPS AND COORDINATED WORK PRODUCT WITH M.GAVEJIAN |
| 04/20/06 Thu | Gavejian, M 10/225 | 0.80 | 0.80 | 413.44 | | | F | & | 1 | DISCUSSED COMMITTEE CONFERENCE CALL, NEXT STEPS AND COORDINATED WORK PRODUCT WITH D.AULABAUGH |
| 04/21/06 Fri | Gavejian, M 10/229 | 0.50 | 0.50 | 258.40 | | | F | & | 1 | MEETING WITH A.HEDE TO DISCUSS RESPONSE TO FEE EXAMINER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/21/06 Fri | Hede, A 10/143 | 0.50 | 0.50 | 258.40 | | | F & | 1 | MEETING WITH M.GAVEJIAN TO DISCUSS RESPONSE TO FEE EXAMINER |
| 04/28/06 Fri | Gavejian, M 10/253 | 0.50 | 0.25 | 129.20 | C C | | F F | 1 2 | REVIEW HOURLY RATES OF PWC CONSULTANTS TO DETERMINE IF LEVELS ARE REASONABLE; DISCUSSED WITH INTERNAL PERSONNEL |
| 05/04/06 Thu | Aulabaugh, D 11/318 | 0.50 | 0.50 | 94.00 | | | F & | 1 | DISCUSSED AUCTION AND STALKING HORSE BIDS WITH M.GAVEJIAN |
| 05/04/06 Thu | Gavejian, M 11/443 | 0.50 | 0.50 | 94.00 | | | F & | 1 | DISCUSSED AUCTION AND STALKING HORSE BIDS WITH D.AULABAUGH |
| 05/09/06 Tue | Hede, A 11/267 | 1.00 | 1.00 | 188.00 | | | F & | 1 | DISCUSSED REVIEW OF MAY 2006 BUSINESS PLAN AND CASE STATUS WITH R.MCEVOY |
| 05/09/06 Tue | McEvoy, R 11/382 | 1.00 | 1.00 | 188.00 | | | F & | 1 | DISCUSSED REVIEW OF MAY 2006 BUSINESS PLAN AND CASE STATUS WITH A.HEDE |
| 05/10/06 Wed | Gavejian, M 11/458 | 2.00 | 2.00 | 376.00 | | | F & | 1 | MET WITH R.MCEVOY TO DISCUSS QUESTIONS AND INFORMATION REQUESTS RELATIVE TO THE BUSINESS PLAN |
| 05/10/06 Wed | McEvoy, R 11/384 | 2.00 | 2.00 | 376.00 | | | F & | 1 | MET WITH M.GAVEJIAN TO DISCUSS QUESTIONS AND INFORMATION REQUESTS RELATIVE TO THE BUSINESS PLAN |
| 05/15/06 Mon | Gavejian, M 11/474 | 1.50 | 1.50 | 282.00 | | | F & | 1 | DISCUSSED CURRENT WINN-DIXIE DATA AND INFORMATION IN OUR FILES, LIMITATIONS AND SCOPE OF DATA AND POTENTIAL INFORMATION AVAILABLE FROM XROADS WITH R.MCEVOY |
| 05/15/06 Mon | Gavejian, M 11/478 | 0.50 | 0.50 | 94.00 | | | F & | 1 | CALL WITH A.HEDE TO DISCUSS WINN-DIXIE PROPERTY INSURANCE RENEWALS |
| 05/15/06 Mon | Hede, A 11/281 | 0.50 | 0.50 | 94.00 | | | F & | 1 | CALL WITH M.GAVEJIAN REGARDING 2006 INSURANCE RENEWALS |
| 05/15/06 Mon | McEvoy, R 11/394 | 1.50 | 1.50 | 282.00 | | | F & | 1 | INTERNAL WD DISCUSSION RELATING TO DATA COLLECTION, SYNTHESIS AND INTERPRETATION WITH M.GAVEJIAN |
| 05/16/06 Tue | Gavejian, M 11/481 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MET WITH R.MCEVOY TO DISCUSS REQUEST LISTS |
| 05/16/06 Tue | Gavejian, M 11/483 | 2.00 | 2.00 | 376.00 | | | F & | 1 | MET WITH R.MCEVOY TO DISCUSS STATUS OF ANALYSES RELATED TO THE BUSINESS PLAN |
| 05/16/06 Tue | McEvoy, R 11/396 | 2.00 | 2.00 | 376.00 | | | F & | 1 | MET WITH M.GAVEJIAN TO DISCUSS STATUS OF ANALYSES RELATED TO THE BUSINESS PLAN |
| 05/16/06 Tue | McEvoy, R 11/398 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MET WITH M.GAVEJIAN TO DISCUSS REQUEST LISTS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-----------|-----------|-----------|-----------|-----------|---|---|---|-------------|
| 05/18/06 Thu | Gavejian, M 11/489 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | FOLLOW UP DISCUSSION WITH R.MCEVOY REGARDING INFORMATION RECEIVED ON CALL WITH MANAGEMENT AND IMPACT ON DATA REQUESTS AND ANALYSIS OF THE BUSINESS PLAN |
| 05/18/06 Thu | McEvoy, R 11/402 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | FOLLOW UP DISCUSSION WITH M.GAVEJIAN REGARDING INFORMATION RECEIVED ON CALL WITH MANAGEMENT AND IMPACT ON DATA REQUESTS AND ANALYSIS OF THE BUSINESS PLAN |
| 05/23/06 Tue | Gavejian, M 11/506 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | MEETING WITH A.HEDE AND R.MCEVOY TO DISCUSS STATUS OF BUSINESS PLAN REVIEW PRESENTATION AND NEXT STEPS |
| 05/23/06 Tue | Hede, A 11/293 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | MEETING WITH M.GAVEJIAN AND B.MCEVOY (BUSINESS PLAN REVIEW) |
| 05/23/06 Tue | McEvoy, R 11/409 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | MEETING WITH A.HEDE AND M.GAVEJIAN TO DISCUSS STATUS OF BUSINESS PLAN REVIEW PRESENTATION AND NEXT STEPS |
| 05/25/06 Thu | Gavejian, M 11/514 | 1.00 | 1.00 | 188.00 | | | F | & | 1 | FOLLOW UP INTERNAL DISCUSSION ON WD WITH R.MCEVOY |
| 05/25/06 Thu | McEvoy, R 11/420 | 1.00 | 1.00 | 188.00 | | | F | & | 1 | FOLLOW UP INTERNAL DISCUSSION ON WD WITH M.GAVEJIAN |
| 05/30/06 Tue | Gavejian, M 11/519 | 2.50 | 2.50 | 470.00 | | | F | & | 1 | DISCUSSIONS OF BUSINESS PLAN REVIEW AND INFORMATION REQUEST STATUS WITH A.HEDE AND R.MCEVOY |
| 05/30/06 Tue | Hede, A 11/300 | 2.50 | 2.50 | 470.00 | | | F | & | 1 | INTERNAL DISCUSSIONS ON WD PROGRESS STATUS WITH R.MCEVOY AND M.GAVEJIAN |
| 05/30/06 Tue | McEvoy, R 11/431 | 2.50 | 2.50 | 470.00 | | | F | & | 1 | INTERNAL DISCUSSIONS ON WD PROGRESS STATUS WITH HEDE AND GAVEJIAN. FOLLOW UP REVIEW OF OUR DRAFT BUSINESS PLAN EVALUATION |
| 05/31/06 Wed | Gavejian, M 11/523 | 2.00 | 2.00 | 376.00 | | | F | & | 1 | DISCUSSIONS WITH A.HEDE AND R.MCEVOY REGARDING STATUS OF BUSINESS PLAN REVIEW, OPEN ITEMS AND UPCOMING MANAGEMENT INTERVIEWS |
| 05/31/06 Wed | Hede, A 11/303 | 2.00 | 2.00 | 376.00 | | | F | & | 1 | DISCUSSIONS WITH M.GAVEJIAN AND R.MCEVOY REGARDING STATUS OF BUSINESS PLAN REVIEW, OPEN ITEMS AND UPCOMING MANAGEMENT INTERVIEWS |
| 05/31/06 Wed | McEvoy, R 11/435 | 2.00 | 2.00 | 376.00 | | | F | & | 1 | DISCUSSIONS WITH A.HEDE AND M.GAVEJIAN REGARDING STATUS OF BUSINESS PLAN REVIEW, OPEN ITEMS AND UPCOMING MANAGEMENT INTERVIEWS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 50.92 | $13,530.24 | | | | |
| | TOTAL ENTRY COUNT: | 40 | | | | | | |
| | TOTAL TASK COUNT: | 40 | | | | | | |
| | TOTAL OF & ENTRIES | | 50.67 | $13,401.04 | | | | |
| | TOTAL ENTRY COUNT: | 39 | | | | | | |
| | TOTAL TASK COUNT: | 39 | | | | | | |

EXHIBIT D
INTRAOFFICE CONFERENCES
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 1.30 | 507.44 | 5.60 | 2,578.24 | 6.90 | 3,085.68 | 1.87 | 859.41 | 3.17 | 1,366.85 |
| Gavejian, M | 18.80 | 4,455.04 | 12.50 | 8,180.26 | 31.30 | 12,635.30 | 2.29 | 1,408.88 | 21.09 | 5,863.92 |
| Hede, A | 9.50 | 2,443.60 | 3.50 | 2,543.59 | 13.00 | 4,987.19 | 1.17 | 847.86 | 10.67 | 3,291.46 |
| McEvoy, R | 16.00 | 3,008.00 | 0.00 | 0.00 | 16.00 | 3,008.00 | 0.00 | 0.00 | 16.00 | 3,008.00 |
| | 45.60 | $10,414.08 | 21.60 | $13,302.09 | 67.20 | $23,716.17 | 5.32 | $3,116.16 | 50.92 | $13,530.24 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 1.30 | 507.44 | 5.60 | 2,578.24 | 6.90 | 3,085.68 | 1.87 | 859.41 | 3.17 | 1,366.85 |
| Gavejian, M | 18.80 | 4,455.04 | 12.00 | 7,921.86 | 30.80 | 12,376.90 | 2.04 | 1,279.68 | 20.84 | 5,734.72 |
| Hede, A | 9.50 | 2,443.60 | 3.50 | 2,543.59 | 13.00 | 4,987.19 | 1.17 | 847.86 | 10.67 | 3,291.46 |
| McEvoy, R | 16.00 | 3,008.00 | 0.00 | 0.00 | 16.00 | 3,008.00 | 0.00 | 0.00 | 16.00 | 3,008.00 |
| | 45.60 | $10,414.08 | 21.10 | $13,043.69 | 66.70 | $23,457.77 | 5.07 | $2,986.96 | 50.67 | $13,401.04 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 18.50 | 7,540.60 |
| Gavejian, M | 38.90 | 13,866.16 |
| Hede, A | 39.29 | 14,352.67 |
| Kopacz, M | 4.92 | 2,973.87 |
| McEvoy, R | 11.50 | 2,162.00 |
| | 113.11 | $40,895.30 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 17.90 | 7,427.80 |
| Gavejian, M | 0.00 | 0.00 |
| Hede, A | 39.29 | 14,352.67 |
| Kopacz, M | 4.92 | 2,973.87 |
| McEvoy, R | 11.50 | 2,162.00 |
| | 73.61 | $26,916.34 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/09/06 Thu | Gavejian, M 8/45 | 1.50 | 0.50 | 363.37 | C C C | | F F F | 1 2 3 | COMMITTEE CALL; DISTRIBUTED INITIAL DRAFT OF PERIOD 6 STORE RESULTS MEMO; REVISIONS TO MEMO PER M.COMERFORD (MILBANK) |
| 02/09/06 Thu | Hede, A 8/14 | 1.50 | 0.75 | 545.06 | C C, B | | F & F | 1 2 | COMMITTEE CALL; PERIOD 6 STORE RESULTS MEMO |
| 02/16/06 Thu | Gavejian, M 8/49 | 5.00 | 5.00 | 3,633.70 | | | F | 1 | COMMITTEE MEETING TO DISCUSS SUBSTANTIVE CONSOLIDATION |
| 02/16/06 Thu | Hede, A 8/18 | 5.00 | 5.00 | 3,633.70 | | | F & | 1 | COMMITTEE MEETING |
| 02/16/06 Thu | Kopacz, M 8/4 | 8.00 | 2.67 | 1,937.97 | C C C | | F F F & | 1 2 3 | REVIEW MILBANK SUB CON MEMO AND HLHZ DRAFT PRESENTATION; CONFERENCE CALL WITH XROADS REGARDING RECLAMATION PROGRAM UPDATE; COMMITTEE CONFERENCE CALL REGARDING SUBSTANTIVE CONSOLIDATION |
| 02/21/06 Tue | Gavejian, M 8/51 | 9.00 | 1.29 | 934.38 | C, D C C C C C C | | F F F F F F F | 1 2 3 4 5 6 7 | MEETING WITH A.HEDE; COMMITTEE CALL; REVIEW OF ATECH TERMINATION PROVISION; REVIEW OF LISTED CONTRACTS TO BE REJECTED; DISCUSSED ATTACH TERMINATION PROVISION WITH J.MACINNIS (MILBANK); INFORMATION CALLS REGARDING ATECH TERMINATION PROVISION WITH J.YOUNG (XROADS), J.HAUSMAN( ATECH) AND C.COLBERT (ATECH); CONFERENCE CALL WITH COMMITTEE AND PROFESSIONALS REGARDING SUBSTANTIVE CONSOLIDATION |
| 02/21/06 Tue | Hede, A 8/20 | 3.50 | 1.17 | 847.86 | C, B C, D C | | F F F & | 1 2 3 | REVIEW OF ASSESSMENT TECHNOLOGIES RETENTION, REVIEW MILBANK MEMO; MEETING: M GAVEJIAN; COMMITTEE CALL |
| 03/02/06 Thu | Aulabaugh, D 9/83 | 1.50 | 0.75 | 345.30 | C C | | F & F | 1 2 | CONFERENCE CALL WITH THE COMMITTEE; REVIEW DEBTOR MOTION GRANTING 4TH EXTENSION TIME TO REJECT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 03/02/06 Thu | Gavejian, M 9/102 | 8.00 | 1.33 | 613.87 | C | | F | 1 | INITIAL REVIEW OF PERIOD 7 AND PERIOD 8 CONSOLIDATED FINANCIALS AND STORE RESULTS: |
| | | | | | C | | F | 2 | REFORMATTED AND ANALYZED STORE RESULTS DATA: |
| | | | | | C | | F | 3 | UCC CALL: |
| | | | | | C | | F | 4 | COMPILED INFORMATION REQUEST ITEMS RESPONSIVE TO CAPSTONE REQUEST AND DISTRIBUTED TO CAPSTONE FOR THEIR REVIEW: |
| | | | | | C | | F | 5 | E-MAIL TO M.DUSSINGER (XROADS) REQUESTING ADDRESSES OF NEW ORLEANS STORES: |
| | | | | | C | | F | 6 | FURTHER REVIEW OF CISCO AGREEMENT ASSUMPTION DOCUMENTATION |
| 03/02/06 Thu | Hede, A 9/63 | 3.00 | 1.50 | 690.60 | C | | F & | 1 | COMMITTEE CALL: |
| | | | | | C | | F | 2 | STORE CLOSURE ANALYSIS |
| 03/09/06 Thu | Aulabaugh, D 9/85 | 1.70 | 0.85 | 391.34 | C | | F & | 1 | CONFERENCE CALL WITH THE COMMITTEE: |
| | | | | | C | | F | 2 | REVIEW OF LOCATIONS FOR PROPOSED 35 STORE CLOSURES |
| 03/09/06 Thu | Gavejian, M 9/107 | 3.00 | 1.00 | 460.40 | C | | F | 1 | REVIEW AND REVISE CISCO AGREEMENT ASSUMPTION MEMO: |
| | | | | | C | | F | 2 | PREPARED FOR AND PARTICIPATED IN UCC CALL: |
| | | | | | | 1.00 | F | 3 | INITIAL WORK ON THIRD INTERIM FEE APPLICATION (1.0 HOUR) |
| 03/09/06 Thu | Hede, A 9/66 | 1.50 | 1.50 | 690.60 | | | F & | 1 | COMMITTEE CALL |
| 03/09/06 Thu | Kopacz, M 9/56 | 1.00 | 0.50 | 230.20 | C | | F & | 1 | COMMITTEE CONFERENCE CALL: |
| | | | | | C, B | | F | 2 | BRISTOL MYERS AND NOVARTIS TRADE PROGRAM |
| 03/10/06 Fri | Aulabaugh, D 9/86 | 2.50 | 1.25 | 575.50 | C | | F & | 1 | CONFERENCE CALL WITH XROADS AND WINN-DIXIE IN ORDER TO DISCUSS RATIONALE BEHIND 35 STORE CLOSURES: |
| | | | | | C | | F | 2 | REVIEW OF 35 STORE CLOSURE FINANCIAL PERFORMANCE |
| 03/10/06 Fri | Gavejian, M 9/108 | 3.00 | 1.50 | 690.60 | C | | F | 1 | CONFERENCE CALL WITH XROADS AND WINN DIXIE TO DISCUSS REASONS BEHIND STORE CLOSURES AND STORES SELECTED TO REMAIN OPEN: |
| | | | | | C | | F | 2 | FURTHER REVISION TO CISCO AGREEMENT ASSUMPTION MEMO PER COMMENTS FROM MILBANK |
| 03/10/06 Fri | Hede, A 9/67 | 1.00 | 1.00 | 460.40 | | | F & | 1 | CONFERENCE CALL WITH XROADS AND WINN-DIXIE REGARDING PROPOSED 35 STORE CLOSURES |
| 03/16/06 Thu | Aulabaugh, D 9/89 | 4.20 | 2.10 | 966.84 | C | | F & | 1 | CONFERENCE CALL WITH THE COMMITTEE: |
| | | | | | C | | F | 2 | REVIEW HOULIHAN SUBSTANTIVE CONSOLIDATION ANALYSIS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|-------------|
| 03/16/06 Thu | Gavejian, M 9/112 | 8.00 | 1.00 | 460.40 | C C C | 4.00 | F F F F F | 1 2 3 4 5 | PREPARED FOR AND PARTICIPATED IN UCC CALL: PREPARED AND REVISED INITIAL DRAFT OF FEE STRUCTURE SUMMARY FOR THE COMMITTEE, DISCUSSION OF FEE STRUCTURE WITH R.DAMORE (XROADS): CONTINUED PREPARATION AND REVISION OF FEE APPLICATION (4.0 HOURS): HIGHLIGHTED INCONSISTENCIES IN FEE STRUCTURE FOR XROADS |
| 03/16/06 Thu | Hede, A 9/71 | 3.50 | 0.88 | 402.85 | C, B C C | | F F & F F | 1 2 3 4 | FEE APPLICATION: COMMITTEE CALL: REVIEW OF REVISED AGENCY AGREEMENT: CALL WITH M.COMERFORD (MILBANK) TO DISCUSS AGENCY FEE STRUCTURE AND AGREEMENT |
| 03/16/06 Thu | Kopacz, M 9/57 | 2.00 | 1.00 | 460.40 | C C | | F & F | 1 2 | COMMITTEE CONFERENCE CALL: REVIEW WEEKLY OPERATING REPORTS FROM COMPANY: |
| 03/21/06 Tue | Aulabaugh, D 9/92 | 6.20 | 6.20 | 2,854.48 | | | F & | 1 | REVIEW DETAILS OF REJECTION CLAIMS, XROADS DISCUSSIONS ON RELATED REJECTIONS |
| 03/21/06 Tue | Gavejian, M 9/116 | 4.50 | 0.70 | 322.28 | C C C C C | 1.00 | F F F F F F | 1 2 3 4 5 6 | CONTINUED REVIEW OF SURETY BOND MOTION AND AGREEMENT: E-MAILS TO XROADS IN ORDER TO OBTAIN MORE INFORMATION REGARDING THE SURETY BOND REQUIREMENT: FINALIZED AND DISTRIBUTE FEBRUARY 2006 INVOICE (1.0 HOUR): DISCUSSIONS WITH K.CRAIL (CAPSTONE) ON STORE RESULTS MEMOS AND RETAIL REVENUE: PREPARATION OF A LISTING OF STORE SQUARE FOOTAGE AND NEW ORLEANS DMA STORE NUMBERS: DISCUSSED WINN-DIXIE'S DECISION TO REJECT KONICA LEASE WITH R.DAMORE (XROADS) INCLUDING DISCUSSION OF SEGMENT PERFORMANCE AND RESULTS |
| 03/23/06 Thu | Gavejian, M 9/118 | 3.00 | 0.75 | 345.30 | C C C C, D | | F F F F | 1 2 3 4 | DISCUSSED STATUS OF GOB SALES ON 35 STORES WITH R.DAMORE (XROADS): E-MAILED RESULTS TO A&M TEAM FOR PURPOSES OF DISCUSSION ON UCC CALL: PREPARED FOR AND PARTICIPATED IN UCC CALL: DISCUSSED ENVIRONMENTAL CLAIM ISSUE WITH D.AULABAUGH |
| 03/23/06 Thu | Hede, A 9/76 | 1.50 | 1.50 | 690.60 | | | F & | 1 | PREPARED FOR AND PARTICIPATED IN COMMITTEE CALL |
| 03/27/06 Mon | Gavejian, M 9/120 | 2.00 | 0.67 | 306.93 | C C C | | F F F | 1 2 3 | CONFERENCE CALL WITH HLHZ, A&M, BLACKSTONE, XROADS AND WINN-DIXIE IN ORDER TO DISCUSS THE TIMING OF THE BUSINESS PLAN UPDATE AND OPEN ITEMS THAT ARE DELAYING THE PROCESS (I.E., HURRICANE INSURANCE RENEWAL): REVISED AT&T AGREEMENT ASSUMPTION MEMO PER COMMENTS FROM MILBANK: RESEARCH OF HURRICANE INSURANCE MARKET INCLUDING ARTICLES FROM RECENT PUBLICATIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|-------------------|-------------|-----------|-----|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 03/27/06 Mon | Hede, A 9/78 | 3.00 | 1.50 | 690.60 | C C | | F F | & | 1 2 | CALL WITH BLACKSTONE, XROADS AND WINN DIXIE (BUSINESS PLAN AND INSURANCE RENEWALS): REVIEW SALES & MARGIN REPORTS |
| 03/30/06 Thu | Aulabaugh, D 9/99 | 2.70 | 1.35 | 621.54 | C C | | F F | & | 1 2 | CONFERENCE CALL WITH THE COMMITTEE: REVIEW LEASE TERMINATIONS ON SEVERAL STORES WITH XROADS |
| 03/30/06 Thu | Gavejian, M 9/123 | 2.00 | 0.67 | 306.93 | C C C | | F F F | | 1 2 3 | PREPARED FOR AND PARTICIPATED IN UCC CALL: REVIEWED GOB SALES UPDATE RECEIVED FROM R.DAMORE (XROADS): ADDITIONAL QUESTIONS TO BLACKSTONE REGARDING SALE OF POMPANO DISTRIBUTION CENTER |
| 03/30/06 Thu | Hede, A 9/81 | 2.00 | 1.00 | 460.40 | C C | | F F | & | 1 2 | PREPARE FOR COMMITTEE CALL: COMMITTEE CALL |
| 03/30/06 Thu | Kopacz, M 9/59 | 1.50 | 0.75 | 345.30 | C C | | F F | & | 1 2 | REVIEW WEEKLY OPERATING REPORTS: CONFERENCE CALL WITH COMMITTEE |
| 04/06/06 Thu | Aulabaugh, D 10/153 | 1.00 | 1.00 | 516.80 | | | F | & | 1 | CONFERENCE CALL WITH CREDITOR COMMITTEE |
| 04/06/06 Thu | Gavejian, M 10/196 | 1.00 | 1.00 | 516.80 | | | F | | 1 | CONFERENCE CALL WITH CREDITOR COMMITTEE |
| 04/06/06 Thu | Hede, A 10/132 | 1.00 | 1.00 | 516.80 | | | F | & | 1 | CONFERENCE CALL WITH CREDITOR COMMITTEE |
| 04/20/06 Thu | Aulabaugh, D 10/174 | 1.00 | 1.00 | 516.80 | | | F | & | 1 | CONFERENCE CALL WITH CREDITOR COMMITTEE |
| 04/20/06 Thu | Gavejian, M 10/224 | 1.00 | 1.00 | 516.80 | | | F | | 1 | CONFERENCE CALL WITH THE CREDITOR COMMITTEE |
| 04/20/06 Thu | Hede, A 10/142 | 1.00 | 1.00 | 516.80 | | | F | & | 1 | CONFERENCE CALL WITH CREDITOR COMMITTEE |
| 04/21/06 Fri | Gavejian, M 10/230 | 0.50 | 0.50 | 258.40 | | | F | | 1 | CALL WITH L.COOPER (STUART MAUE) TO DISCUSS A&M'S DRAFT RESPONSE TO FEE EXAMINER REPORT |
| 04/21/06 Fri | Hede, A 10/144 | 0.50 | 0.50 | 258.40 | | | F | & | 1 | CALL WITH L.COOPER (STUART MAUE) TO DISCUSS A&M'S DRAFT RESPONSE TO FEE EXAMINER REPORT |
| 05/04/06 Thu | Aulabaugh, D 11/316 | 0.60 | 0.60 | 112.80 | | | F | | 1 | CONFERENCE CALL WITH CREDITOR COMMITTEE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|--------------|--------------|-----------|-----------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 05/04/06 Thu | Hede, A 11/258 | 1.00 | 1.00 | 188.00 | | | F | & | 1 | COMMITTEE CALL |
| 05/10/06 Wed | Gavejian, M 11/454 | 2.00 | 2.00 | 376.00 | | | F | | 1 | INITIAL MEETING WITH BLACKSTONE, HLHZ AND A&M TO DISCUSS THE MAY 2006 BUSINESS PLAN |
| 05/10/06 Wed | Hede, A 11/268 | 2.00 | 2.00 | 376.00 | | | F | & | 1 | MEETING WITH BLACKSTONE AND HLHZ (MAY BUSINESS PLAN) |
| 05/10/06 Wed | McEvoy, R 11/383 | 2.00 | 2.00 | 376.00 | | | F | & | 1 | MEETING WITH BLACKSTONE AND HLHZ (MAY BUSINESS PLAN) |
| 05/11/06 Thu | Aulabaugh, D 11/333 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | CONFERENCE CALL WITH CREDITOR COMMITTEE |
| 05/11/06 Thu | Gavejian, M 11/463 | 2.00 | 2.00 | 376.00 | C C | | F F | | 1 2 | PREPARED FOR AN PARTICIPATED IN THE UCC CALL; DISCUSSED VARIOUS TOPICS WITH THE COMMITTEE |
| 05/11/06 Thu | Hede, A 11/270 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | COMMITTEE CALL |
| 05/17/06 Wed | Gavejian, M 11/486 | 8.00 | 8.00 | 1,504.00 | | | F | | 1 | PARTICIPATED IN MEETINGS/NEGOTIATIONS WITH THE COMMITTEE |
| 05/17/06 Wed | Hede, A 11/284 | 8.00 | 8.00 | 1,504.00 | | | F | & | 1 | COMMITTEE MEETING IN CHICAGO TO DISCUSS SUBSTANTIVE CONSOLIDATION |
| 05/18/06 Thu | Gavejian, M 11/488 | 1.50 | 1.50 | 282.00 | | | F | | 1 | CALL WITH WINN-DIXIE MANAGEMENT TO DISCUSS MAY 2006 BUSINESS PLAN |
| 05/18/06 Thu | Hede, A 11/286 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | CALL WITH WINN-DIXIE MANAGEMENT AND BLACKSTONE TO DISCUSS MAY 2006 BUSINESS PLAN |
| 05/18/06 Thu | McEvoy, R 11/401 | 1.50 | 1.50 | 282.00 | | | F | & | 1 | CALL WITH WINN-DIXIE MANAGEMENT TO DISCUSS MAY 2006 BUSINESS PLAN |
| 05/24/06 Wed | Gavejian, M 11/508 | 1.00 | 1.00 | 188.00 | | | F | | 1 | CALL WITH J.COSTI (BLACKSTONE) TO DISCUSS BAHAMAS STORE INFORMATION EXCLUDED FROM 5-YEAR FINANCIAL FORECAST PER THE BUSINESS PLAN |
| 05/24/06 Wed | McEvoy, R 11/414 | 1.00 | 1.00 | 188.00 | | | F | & | 1 | CALL WITH J.COSTI (BLACKSTONE) TO DISCUSS BAHAMAS STORE INFORMATION EXCLUDED FROM 5-YEAR FINANCIAL FORECAST PER THE BUSINESS PLAN |
| 05/25/06 Thu | Aulabaugh, D 11/364 | 1.90 | 1.90 | 357.20 | | | F | & | 1 | CONFERENCE CALL WITH CREDITORS COMMITTEE |
| 05/25/06 Thu | Gavejian, M 11/513 | 2.50 | 2.50 | 470.00 | | | F | | 1 | PREPARED FOR AND PARTICIPATED IN CALL WITH THE COMMITTEE REGARDING (AMONG OTHERS) THE 75 STORES WITH LEASES TO BE ASSUMED |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|------------|---|---|-------------|
| 05/25/06 Thu | Hede, A          11/296 | 2.00 | 2.00 | 376.00 | | | F & | 1 | COMMITTEE CALL |
| 05/25/06 Thu | McEvoy, R        11/419 | 2.00 | 2.00 | 376.00 | | | F & | 1 | PARTICIPATE IN UNSECURED CREDITOR'S COMMITTEE CALL |
| 05/31/06 Wed | Gavejian, M      11/522 | 1.00 | 1.00 | 188.00 | | | F | 1 | MEETING WITH D.HENRY (WINN-DIXIE, MARKETING) AND H.ETLIN (XROADS) TO DISCUSS MARKETING AND BRANDING EFFORTS |
| 05/31/06 Wed | Gavejian, M      11/524 | 1.00 | 1.00 | 188.00 | | | F | 1 | MEETING WITH SCOTT MOORE (WINN-DIXIE, CUSTOMER SERVICE) AND J.YOUNG (XROADS) TO DISCUSS CUSTOMER SERVICE INITIATIVES AND RESULTS |
| 05/31/06 Wed | Gavejian, M      11/525 | 2.00 | 2.00 | 376.00 | | | F | 1 | STORE TOUR AND MEETINGS WITH F.ECKSTEIN (WINN-DIXIE, OPERATIONS), T.ROBBINS (WINN-DIXIE, MERCHANDISING), L.APPEL (WINN-DIXIE, GENERAL COUNSEL) AND J.YOUNG (XROADS) |
| 05/31/06 Wed | Gavejian, M      11/526 | 1.00 | 1.00 | 188.00 | | | F | 1 | MEETING WITH P.PICHULO (WINN-DIXIE, REAL ESTATE) AND S.KAROL (XROADS) REGARDING CAPITAL EXPENDITURE ASSUMPTIONS AND NEW/REMODELED STORES |
| 05/31/06 Wed | Hede, A          11/302 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MEETING WITH D.HENRY (WINN-DIXIE, MARKETING) AND H.ETLIN (XROADS) TO DISCUSS MARKETING AND BRANDING EFFORTS |
| 05/31/06 Wed | Hede, A          11/304 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MEETING WITH SCOTT MOORE (WINN-DIXIE, CUSTOMER SERVICE) AND J.YOUNG (XROADS) TO DISCUSS CUSTOMER SERVICE INITIATIVES AND RESULTS |
| 05/31/06 Wed | Hede, A          11/305 | 2.00 | 2.00 | 376.00 | | | F & | 1 | STORE TOUR AND MEETINGS WITH F.ECKSTEIN (WINN-DIXIE, OPERATIONS), T.ROBBINS (WINN-DIXIE, MERCHANDISING), L.APPEL (WINN-DIXIE, GENERAL COUNSEL) AND J.YOUNG (XROADS) |
| 05/31/06 Wed | Hede, A          11/306 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MEETING WITH P.PICHULO (WINN-DIXIE, REAL ESTATE) AND S.KAROL (XROADS) REGARDING CAPITAL EXPENDITURE ASSUMPTIONS AND NEW/REMODELED STORES |
| 05/31/06 Wed | McEvoy, R        11/434 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MEETING WITH D.HENRY (WINN-DIXIE, MARKETING) AND H.ETLIN (XROADS) TO DISCUSS MARKETING AND BRANDING EFFORTS |
| 05/31/06 Wed | McEvoy, R        11/436 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MEETING WITH SCOTT MOORE (WINN-DIXIE, CUSTOMER SERVICE) AND J.YOUNG (XROADS) TO DISCUSS CUSTOMER SERVICE INITIATIVES AND RESULTS |
| 05/31/06 Wed | McEvoy, R        11/437 | 2.00 | 2.00 | 376.00 | | | F & | 1 | STORE TOUR AND MEETINGS WITH F.ECKSTEIN (WINN-DIXIE, OPERATIONS), T.ROBBINS (WINN-DIXIE, MERCHANDISING), L.APPEL (WINN-DIXIE, GENERAL COUNSEL) AND J.YOUNG (XROADS) |
| 05/31/06 Wed | McEvoy, R        11/438 | 1.00 | 1.00 | 188.00 | | | F & | 1 | MEETING WITH P.PICHULO (WINN-DIXIE, REAL ESTATE) AND S.KAROL (XROADS) REGARDING CAPITAL EXPENDITURE ASSUMPTIONS AND NEW/REMODELED STORES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | TOTAL OF ALL ENTRIES | | 113.11 | $40,895.30 | | | | |
| | TOTAL ENTRY COUNT: | 70 | | | | | | |
| | TOTAL TASK COUNT: | 71 | | | | | | |
| | TOTAL OF & ENTRIES | | 73.61 | $26,916.34 | | | | |
| | TOTAL ENTRY COUNT: | 45 | | | | | | |
| | TOTAL TASK COUNT: | 45 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aulabaugh, D | 12.20 | 4,640.08 | 12.60 | 5,801.04 | 24.80 | 10,441.12 | 6.30 | 2,900.52 | 18.50 | 7,540.60 |
| Gavejian, M | 29.50 | 9,061.70 | 38.00 | 20,291.77 | 67.50 | 29,353.47 | 9.40 | 4,804.46 | 38.90 | 13,866.16 |
| Hede, A | 32.50 | 10,715.30 | 16.50 | 8,928.30 | 49.00 | 19,643.60 | 6.79 | 3,637.37 | 39.29 | 14,352.67 |
| Kopacz, M | 0.00 | 0.00 | 12.50 | 7,885.72 | 12.50 | 7,885.72 | 4.92 | 2,973.87 | 4.92 | 2,973.87 |
| McEvoy, R | 11.50 | 2,162.00 | 0.00 | 0.00 | 11.50 | 2,162.00 | 0.00 | 0.00 | 11.50 | 2,162.00 |
| | 85.70 | $26,579.08 | 79.60 | $42,906.83 | 165.30 | $69,485.91 | 27.41 | $14,316.23 | 113.11 | $40,895.30 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aulabaugh, D | 11.60 | 4,527.28 | 12.60 | 5,801.04 | 24.20 | 10,328.32 | 6.30 | 2,900.52 | 17.90 | 7,427.80 |
| Gavejian, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hede, A | 32.50 | 10,715.30 | 16.50 | 8,928.30 | 49.00 | 19,643.60 | 6.79 | 3,637.37 | 39.29 | 14,352.67 |
| Kopacz, M | 0.00 | 0.00 | 12.50 | 7,885.72 | 12.50 | 7,885.72 | 4.92 | 2,973.87 | 4.92 | 2,973.87 |
| McEvoy, R | 11.50 | 2,162.00 | 0.00 | 0.00 | 11.50 | 2,162.00 | 0.00 | 0.00 | 11.50 | 2,162.00 |
| | 55.60 | $17,404.58 | 41.60 | $22,615.06 | 97.20 | $40,019.64 | 18.01 | $9,511.76 | 73.61 | $26,916.34 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daniello, C | 8.00 | 1,504.00 |
| | 8.00 | $1,504.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Alvarez & Marsal, Inc

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |
| Daniello, C | 05/30/06 Tue | 3.00 11 / 529 | 3.00 | 564.00 | | | F | 1 | SALES PER SQUARE FOOT ANALYSIS BASED ON WINN-DIXIE 5-YEAR FINANCIAL FORECAST MATERIAL |
| | 05/30/06 Tue | 1.50 11 / 530 | 1.50 | 282.00 | | | F | 1 | SALES PER SQUARE FOOT ANALYSIS FOR WINN-DIXIE COMPETITORS, INCLUDING A REVIEW OF FILED SEC DOCUMENTS (10KS AND 10QS) |
| | 05/31/06 Wed | 1.50 11 / 531 | 1.50 | 282.00 | | | F | 1 | PREPARED ANALYSIS OF WINN-DIXIE COMPETITORS BASED ON INFORMATION FROM CAPITAL IQ (INCLUDING SUMMARY OF REVENUE, EBITDA, STORE BASE AND OTHER GENERAL INFORMATION) |
| | 05/31/06 Wed | 1.00 11 / 532 | 1.00 | 188.00 | | | F | 1 | COMPILING DATA SOURCES FOR WINN-DIXIE COMPETITOR INFORMATION |
| | 05/31/06 Wed | 1.00 11 / 533 | 1.00 | 188.00 | | | F | 1 | REVISED SALES PER SQUARE FOOT ANALYSIS FOR WINN-DIXIE COMPETITORS |
| | | | 8.00 | 1,504.00 | | | | | |

NUMBER OF ENTRIES:    5

| | 8.00 | $1,504.00 |
|--|------|-----------|

Total
Number of Entries:    5

~  See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Alvarez & Marsal, Inc


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Daniello, C | 8.00 | 1,504.00 | 0.00 | 0.00 | 8.00 | 1,504.00 | 0.00 | 0.00 | 8.00 | 1,504.00 |
| | 8.00 | $1,504.00 | 0.00 | $0.00 | 8.00 | $1,504.00 | 0.00 | $0.00 | 8.00 | $1,504.00 |

RANGE OF HOURS

RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
NONWORKING TRAVEL
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aulabaugh, D | 7.60 | 1,428.80 |
| Gavejian, M | 12.50 | 2,350.00 |
| Hede, A | 8.50 | 1,598.00 |
| McEvoy, R | 3.00 | 564.00 |
| | 31.60 | $5,940.80 |

EXHIBIT G
NONWORKING TRAVEL
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/08/06 Mon | Gavejian, M    11/450 | 2.50 | 2.50 | 470.00 | | | F | 1 | TRAVEL TO JACKSONVILLE TO ATTEND AUCTION (AT 50% OF TIME) |
| 05/09/06 Tue | Gavejian, M    11/453 | 3.00 | 3.00 | 564.00 | | | F | 1 | TRAVEL FROM JACKSONVILLE TO NEW YORK |
| 05/16/06 Tue | Aulabaugh, D    11/342 | 3.60 | 3.60 | 676.80 | | | F | 1 | TRAVEL TO AUCTION (AT 50%) |
| 05/17/06 Wed | Gavejian, M    11/485 | 1.50 | 1.50 | 282.00 | | | F | 1 | TRAVEL TO CHICAGO FOR MEETING WITH COMMITTEE AND ADVISORS (AT 50% OF TIME) |
| 05/17/06 Wed | Hede, A    11/285 | 3.00 | 3.00 | 564.00 | | | F | 1 | TRAVEL TIME (AT 50%) FOR ROUNDTRIP FROM NEWARK TO CHICAGO |
| 05/18/06 Thu | Gavejian, M    11/487 | 1.50 | 1.50 | 282.00 | | | F | 1 | TRAVEL TO NEW YORK (AT 50% OF TIME) |
| 05/19/06 Fri | Aulabaugh, D    11/351 | 4.00 | 4.00 | 752.00 | | | F | 1 | TRAVEL BACK FROM JACKSONVILLE (AT 50%) |
| 05/30/06 Tue | Gavejian, M    11/521 | 2.00 | 2.00 | 376.00 | | | F | 1 | TRAVEL TO JACKSONVILLE TO ATTEND MEETINGS WITH MANAGEMENT (AT 50% OF TIME) |
| 05/30/06 Tue | Hede, A    11/301 | 2.50 | 2.50 | 470.00 | | | F | 1 | TRAVEL TIME TO JACKSONVILLE (AT 50%) FOR MEETINGS WITH MANAGEMENT |
| 05/30/06 Tue | McEvoy, R    11/432 | 1.50 | 1.50 | 282.00 | | | F | 1 | TRAVEL TO JACKSONVILLE FOR MEETINGS WITH MANAGEMENT (AT 50%) |
| 05/31/06 Wed | Gavejian, M    11/528 | 2.00 | 2.00 | 376.00 | | | F | 1 | TRAVEL TO NEW YORK (AT 50% OF TIME) |
| 05/31/06 Wed | Hede, A    11/308 | 3.00 | 3.00 | 564.00 | | | F | 1 | TRAVEL TO NEW YORK (AT 50% OF TIME) |
| 05/31/06 Wed | McEvoy, R    11/433 | 1.50 | 1.50 | 282.00 | | | F | 1 | TRAVEL TO NEW YORK (AT 50%) |
| | | | 31.60 | $5,940.80 | | | | |

Total
Number of Entries:    13

~  See the last page of exhibit for explanation

EXHIBIT G
NONWORKING TRAVEL
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aulabaugh, D | 7.60 | 1,428.80 | 0.00 | 0.00 | 7.60 | 1,428.80 | 0.00 | 0.00 | 7.60 | 1,428.80 |
| Gavejian, M | 12.50 | 2,350.00 | 0.00 | 0.00 | 12.50 | 2,350.00 | 0.00 | 0.00 | 12.50 | 2,350.00 |
| Hede, A | 8.50 | 1,598.00 | 0.00 | 0.00 | 8.50 | 1,598.00 | 0.00 | 0.00 | 8.50 | 1,598.00 |
| McEvoy, R | 3.00 | 564.00 | 0.00 | 0.00 | 3.00 | 564.00 | 0.00 | 0.00 | 3.00 | 564.00 |
| | 31.60 | $5,940.80 | 0.00 | $0.00 | 31.60 | $5,940.80 | 0.00 | $0.00 | 31.60 | $5,940.80 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 25.75 | 11,855.39 |
| Hede, A | 2.21 | 880.52 |
| | 27.96 | $12,735.91 |

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 02/15/06 Wed | Gavejian, M 8/48 | 1.00 | 1.00 | 726.74 | | | F | 1 | PREPARATION OF JANUARY AND FEBRUARY 2006 INVOICES WITH DECEMBER HOURS |
| 02/17/06 Fri | Gavejian, M 8/50 | 2.00 | 1.00 | 726.74 | C | | F | 1 | REVIEW OF MIRAMAR, JACKSON AND MCCOMB SALE DOCUMENTS FOR STORE LOCATIONS AND NUMBERS; |
| | | | | | C | | F | 2 | REVISED JANUARY AND FEBRUARY 2006 INVOICE |
| 02/22/06 Wed | Gavejian, M 8/52 | 6.00 | 1.50 | 1,090.11 | C | | F | 1 | DISCUSSED CONTRACTS TO BE REJECTED WITH E.LANE (XROADS); |
| | | | | | C | | F | 2 | INITIAL PREPARATION OF MEMO DETAILING REJECTED CONTRACTS AND A&M RECOMMENDATIONS; |
| | | | | | C | | F | 3 | PREPARATION OF REQUEST LIST FOR UPDATE ON THE DEBTORS' BUSINESS PLAN; |
| | | | | | C | | F | 4 | FINALIZED AND DISTRIBUTED JANUARY AND FEBRUARY 2006 INVOICE |
| 03/09/06 Thu | Gavejian, M 9/107 | 3.00 | 1.00 | 460.40 | C | | F | 1 | REVIEW AND REVISE CISCO AGREEMENT ASSUMPTION MEMO; |
| | | | | | C | | F | 2 | PREPARED FOR AND PARTICIPATED IN UCC CALL; |
| | | | | | | 1.00 | F | 3 | INITIAL WORK ON THIRD INTERIM FEE APPLICATION (1.0 HOUR) |
| 03/15/06 Wed | Gavejian, M 9/111 | 10.00 | 4.00 | 1,841.60 | C | | F | 1 | REVIEW OF PROPOSED MOTION FOR ASSUMPTION OF AT&T AGREEMENT BASED ON INFORMATION RECEIVED FROM XROADS; |
| | | | | | C | | F | 2 | REVISION OF 35 STORE CLOSURES REPORT TO THE COMMITTEE; |
| | | | | | | 4.00 | F | 3 | PREPARATION OF THIRD INTERIM FEE APPLICATION INCLUDING COMPILING OF HOURS AND REVIEW OF EXPENSE DOCUMENTATION (4.0 HOURS) |
| 03/16/06 Thu | Gavejian, M 9/112 | 8.00 | 4.00 | 1,841.60 | C | | F | 1 | PREPARED FOR AND PARTICIPATED IN UCC CALL; |
| | | | | | C | | F | 2 | PREPARED AND REVISED INITIAL DRAFT OF FEE STRUCTURE SUMMARY FOR THE COMMITTEE, |
| | | | | | C | | | 3 | DISCUSSION OF FEE STRUCTURE WITH R.DAMORE (XROADS); |
| | | | | | | 4.00 | F | 4 | CONTINUED PREPARATION AND REVISION OF FEE APPLICATION (4.0 HOURS); |
| | | | | | C | | | 5 | HIGHLIGHTED INCONSISTENCIES IN FEE STRUCTURE FOR XROADS |
| 03/16/06 Thu | Hede, A 9/71 | 3.50 | 0.88 | 402.85 | C, B | | F | 1 | FEE APPLICATION; |
| | | | | | C, E | | F | 2 | COMMITTEE CALL; |
| | | | | | C | | F | 3 | REVIEW OF REVISED AGENCY AGREEMENT; |
| | | | | | C | | F | 4 | CALL WITH M.COMERFORD (MILBANK) TO DISCUSS AGENCY FEE STRUCTURE AND AGREEMENT |
| 03/17/06 Fri | Gavejian, M 9/113 | 4.00 | 4.00 | 1,841.60 | C | | F | 1 | CLARIFIED FEE STRUCTURE BASED ON DISCUSSIONS WITH XROADS; |
| | | | | | C | | F | 2 | REVIEWED FEE EXAMPLE PROVIDED BY XROADS; |
| | | | | | C | | F | 3 | DISCUSSED UNDERSTANDING OF FEE STRUCTURE AND EXAMPLE WITH XROADS; |
| | | | | | | 1.00 | F | 4 | FINALIZED THIRD INTERIM FEE APPLICATION AND PREPARED FOR DISTRIBUTION TO AKERMAN FOR FILING (1.0 HOUR) |

~  See the last page of exhibit for explanation

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/17/06 Fri | Hede, A 9/72 | 2.50 | 0.83 | 383.67 | C, B C C | | F F F | 1 2 3 | FEE APPLICATION: REVIEW OF REVISED AGENCY AGREEMENT: CALL WITH M.COMERFORD (MILBANK) TO DISCUSS AGENCY AGREEMENT |
| 03/21/06 Tue | Gavejian, M 9/116 | 4.50 | 1.00 | 460.40 | C C C C C | 1.00 | F F F F F F | 1 2 3 4 5 6 | CONTINUED REVIEW OF SURETY BOND MOTION AND AGREEMENT: E-MAILS TO XROADS IN ORDER TO OBTAIN MORE INFORMATION REGARDING THE SURETY BOND REQUIREMENT: FINALIZED AND DISTRIBUTE FEBRUARY 2006 INVOICE (1.0 HOUR): DISCUSSIONS WITH K.CRAIL (CAPSTONE) ON STORE RESULTS MEMOS AND RETAIL REVENUE: PREPARATION OF A LISTING OF STORE SQUARE FOOTAGE AND NEW ORLEANS DMA STORE NUMBERS: DISCUSSED WINN-DIXIE'S DECISION TO REJECT KONICA LEASE WITH R.DAMORE (XROADS) INCLUDING DISCUSSION OF SEGMENT PERFORMANCE AND RESULTS |
| 04/10/06 Mon | Gavejian, M 10/200 | 1.00 | 1.00 | 516.80 | | | F | 1 | INITIAL PREPARATION OF MARCH 2006 INVOICE |
| 04/11/06 Tue | Gavejian, M 10/202 | 1.00 | 1.00 | 516.80 | | | F | 1 | CONTINUED PREPARATION OF MARCH 2006 INVOICE |
| 04/12/06 Wed | Gavejian, M 10/203 | 1.00 | 1.00 | 516.80 | | | F | 1 | FINALIZED AND DISTRIBUTED MARCH 2006 INVOICE |
| 04/13/06 Thu | Gavejian, M 10/208 | 1.00 | 1.00 | 516.80 | | | F | 1 | DISCUSSED FIRST AND SECOND INTERIM FEE APPLICATIONS WITH L.COOPER (STUART MAUE) |
| 05/11/06 Thu | Gavejian, M 11/467 | 1.00 | 1.00 | 188.00 | | | F | 1 | PREPARED APRIL 1 - APRIL 30, 2006 INVOICE |
| 05/12/06 Fri | Gavejian, M 11/468 | 3.00 | 3.00 | 564.00 | | | F | 1 | COMPLETED AND DISTRIBUTED APRIL INVOICE |
| 05/15/06 Mon | Gavejian, M 11/471 | 0.50 | 0.25 | 47.00 | | | F F | 1 2 | REVISED A&M RETENTION DOCUMENT BASED ON AMENDED AGREEMENT WITH THE COMMITTEE: DISTRIBUTED SAME TO MILBANK |
| 05/15/06 Mon | Hede, A 11/275 | 0.50 | 0.50 | 94.00 | | | F | 1 | REVIEW OF A&M AMENDED RETENTION MOTION |
| | | | 27.96 | $12,735.91 | | | | | |

Total
Number of Entries:    18

~  See the last page of exhibit for explanation

EXHIBIT H-1  PAGE 3 of 4

EXHIBIT H-1
A&M RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 23.00 | 9,991.54 | 8.50 | 5,907.92 | 31.50 | 15,899.46 | 2.75 | 1,863.85 | 25.75 | 11,855.39 |
| Hede, A | 0.50 | 94.00 | 6.00 | 2,762.40 | 6.50 | 2,856.40 | 1.71 | 786.52 | 2.21 | 880.52 |
| | 23.50 | $10,085.54 | 14.50 | $8,670.32 | 38.00 | $18,755.86 | 4.46 | $2,650.37 | 27.96 | $12,735.91 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 5.50 | 2,842.40 |
| | 5.50 | $2,842.40 |

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|------------------------------|------------|------------|---|---|-------------|
| 04/05/06 Wed | Gavejian, M 10/193 | 1.00 | 1.00 | 516.80 | | | F | 1 | REVIEW OF PROPOSED ORDER ON THIRD INTERIM FEE APPLICATIONS OF WINN-DIXIE PROFESSIONALS |
| 04/25/06 Tue | Gavejian, M 10/239 | 0.50 | 0.50 | 258.40 | | | F | 1 | DISCUSSED INFORMATION REQUEST RELATED TO DELOITTE AND PWC RETENTIONS WITH K.FAGERSTROM (XROADS) |
| 04/27/06 Thu | Gavejian, M 10/244 | 1.00 | 1.00 | 516.80 | | | F | 1 | DISCUSSED HALLMARK ASSUMPTION MOTION AS WELL AS THE DELOITTE AND PWC RETENTIONS WITH H.ETLIN (XROADS) |
| 04/27/06 Thu | Gavejian, M 10/246 | 1.50 | 1.50 | 775.20 | | | F | 1 | PREPARED EXPLANATORY E-MAIL RELAYING A&M'S FINDINGS WITH REGARDS TO THE DELOITTE AND PWC RETENTIONS TO M.COMERFORD (MILBANK) |
| 04/28/06 Fri | Gavejian, M 10/251 | 0.50 | 0.50 | 258.40 | | | F | 1 | DISCUSSED KEY POINTS OF DELOITTE AND PWC RETENTIONS WITH M.COMERFORD (XROADS) |
| 04/28/06 Fri | Gavejian, M 10/253 | 0.50 | 0.50 | 258.40 | C C | | F F | 1 2 | REVIEW HOURLY RATES OF PWC CONSULTANTS TO DETERMINE IF LEVELS ARE REASONABLE; DISCUSSED WITH INTERNAL PERSONNEL |
| 04/28/06 Fri | Gavejian, M 10/254 | 0.50 | 0.50 | 258.40 | | | F | 1 | REVIEWED MILBANK'S MEMO REGARDING THE DELOITTE RETENTION |
| | | | 5.50 | $2,842.40 | | | | | |

Total
Number of Entries:        7

~  See the last page of exhibit for explanation

EXHIBIT H-2  PAGE 2 of 3

EXHIBIT H-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Gavejian, M | 5.50 | 2,842.40 | 0.00 | 0.00 | 5.50 | 2,842.40 | 0.00 | 0.00 | 5.50 | 2,842.40 |
| | 5.50 | $2,842.40 | 0.00 | $0.00 | 5.50 | $2,842.40 | 0.00 | $0.00 | 5.50 | $2,842.40 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT H-3
RESPONSE TO FEE EXAMINER'S REPORT
Alvarez & Marsal, Inc

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Gavejian, M | 7.00 | 3,617.60 |
| Hede, A | 2.50 | 1,292.00 |
| | 9.50 | $4,909.60 |

EXHIBIT H-3
RESPONSE TO FEE EXAMINER'S REPORT
Alvarez & Marsal, Inc

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/06/06 Thu | Gavejian, M 10/197 | 0.50 | 0.50 | 258.40 | D | | F | 1 | MET WITH A.HEDE TO DISCUSS FEE EXAMINER REPORTS AND A&M RESPONSE |
| 04/06/06 Thu | Hede, A 10/131 | 1.00 | 1.00 | 516.80 | | | F | 1 | REVIEW OF FEE EXAMINER REPORTS |
| 04/06/06 Thu | Hede, A 10/133 | 0.50 | 0.50 | 258.40 | D | | F | 1 | MET WITH M.GAVEJIAN TO DISCUSS FEE EXAMINER REPORTS AND A&M RESPONSE |
| 04/17/06 Mon | Gavejian, M 10/214 | 2.50 | 2.50 | 1,292.00 | | | F | 1 | DRAFTED RESPONSE TO THE FEE EXAMINER (STUART MAUE) BASED ON DISCUSSIONS WITH L.COOPER |
| 04/18/06 Tue | Gavejian, M 10/215 | 2.50 | 2.50 | 1,292.00 | C | | F | 1 | REFINED WRITTEN RESPONSE TO US TRUSTEE; |
| | | | | | C | | F | 2 | ADDED DISCUSSION OF ITEMS HIGHLIGHTED IN FIRST AND SECOND REPORT |
| 04/19/06 Wed | Gavejian, M 10/219 | 0.50 | 0.50 | 258.40 | | | F | 1 | FINALIZED WRITTEN RESPONSE TO US TRUSTEE |
| 04/21/06 Fri | Gavejian, M 10/229 | 0.50 | 0.50 | 258.40 | D | | F | 1 | MEETING WITH A.HEDE TO DISCUSS RESPONSE TO FEE EXAMINER |
| 04/21/06 Fri | Gavejian, M 10/230 | 0.50 | 0.50 | 258.40 | | | F | 1 | CALL WITH L.COOPER (STUART MAUE) TO DISCUSS A&M'S DRAFT RESPONSE TO FEE EXAMINER REPORT |
| 04/21/06 Fri | Hede, A 10/143 | 0.50 | 0.50 | 258.40 | D | | F | 1 | MEETING WITH M.GAVEJIAN TO DISCUSS RESPONSE TO FEE EXAMINER |
| 04/21/06 Fri | Hede, A 10/144 | 0.50 | 0.50 | 258.40 | E | | F | 1 | CALL WITH L.COOPER (STUART MAUE) TO DISCUSS A&M'S DRAFT RESPONSE TO FEE EXAMINER REPORT |
| | | | 9.50 | $4,909.60 | | | | |

Total
Number of Entries:   10

~ See the last page of exhibit for explanation

EXHIBIT H-3

RESPONSE TO FEE EXAMINER'S REPORT

Alvarez & Marsal, Inc

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Gavejian, M | 7.00 | 3,617.60 | 0.00 | 0.00 | 7.00 | 3,617.60 | 0.00 | 0.00 | 7.00 | 3,617.60 |
| Hede, A | 2.50 | 1,292.00 | 0.00 | 0.00 | 2.50 | 1,292.00 | 0.00 | 0.00 | 2.50 | 1,292.00 |
| | 9.50 | $4,909.60 | 0.00 | $0.00 | 9.50 | $4,909.60 | 0.00 | $0.00 | 9.50 | $4,909.60 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

EXHIBIT I-1
Travel Expenses - Airfare
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/08/06 | 1007 | 516.30 | | 516.30 | | TRANSPORTATION - ONE-WAY FLIGHT FROM EWR TO JAX TO ATTEND STORE AUCTION - GAVEJIAN,MATTHEW |
| 05/09/06 | 1007 | 10.00 | | 10.00 | | TRANSPORTATION - DELTA BOOKING FEE FOR FLIGHT TO LGA - GAVEJIAN,MATTHEW |
| 05/09/06 | 1007 | 659.30 | | 659.30 | | TRANSPORTATION - ONE-WAY FLIGHT FROM JAX TO LGA AFTER STORE AUCTION - GAVEJIAN,MATTHEW |
| 05/17/06 | 1003 | 661.30 | | 661.30 | M | TRANSPORTATION - ONE-WAY FLIGHT FROM EWR TO ORD FOR MEETING WITH COMMITTEE - HEDE,ANDREW |
| 05/17/06 | 1003 | 659.30 | | 659.30 | M | TRANSPORTATION - ONE-WAY FLIGHT FROM ORD TO LGA AFTER MEETING WITH COMMITTEE - HEDE,ANDREW |
| 05/18/06 | 1007 | 1,318.60 | | 1,318.60 | | TRANSPORTATION - ROUNDTRIP AIRFARE FROM LGA TO ORD FOR MEETING WITH COMMITTEE - GAVEJIAN,MATTHEW |
| 05/19/06 | 1009 | 1,171.00 | | 1,171.00 | | TRANSPORTATION - ROUNDTRIP FLIGHT FROM LAX TO JAX - AULABAUGH,DIRK |
| 05/30/06 | 1003 | 1,226.60 | | 1,226.60 | M | TRANSPORTATION - ROUNDTRIP FLIGHT FROM EWR TO JAX FOR MEETING WITH WINN-DIXIE - HEDE,ANDREW |
| 05/31/06 | 1007 | 1,036.60 | | 1,036.60 | | TRANSPORTATION - ROUNDTRIP AIRFARE FROM EWR TO JAX FOR MEETING WITH WINN-DIXIE - GAVEJIAN,MATTHEW |
| 05/31/06 | 1009 | -200.00 | | -200.00 | | TRANSPORTATION - CREDIT FOR D.AULABAUGH AIRFARE NOT TO BE BILLED |
| | | $7,059.00 | | $7,059.00 | | |

EXHIBIT I-1  PAGE 1 of 1

EXHIBIT I-2
Travel Expenses - Lodging
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/09/06 | 1007 | 148.25 | | 148.25 | | LODGING - ONE NIGHT STAY AT WYNDHAM JACKSONVILLE FOR STORE AUCTION - GAVEJIAN,MATTHEW |
| 05/18/06 | 1007 | 102.71 | | 102.71 | | LODGING - ONE NIGHT STAY AT CONGRESS PLAZA HOTEL IN CHICAGO AFTER CANCELLED FLIGHT TO LGA - GAVEJIAN,MATTHEW |
| 05/31/06 | 1003 | 258.77 | | 258.77 | M | LODGING - 1 NIGHT STAY AT OMNI JACKSONVILLE FOR MEETING WITH WINN-DIXIE - HEDE,ANDREW |
| 05/31/06 | 1007 | 258.77 | | 258.77 | | LODGING - ONE NIGHT STAY AT OMNI JACKSONVILLE FOR MEETING WITH WINN-DIXIE - GAVEJIAN,MATTHEW |
| | | $768.50 | | $768.50 | | |

EXHIBIT I-2  PAGE 1 of 1

EXHIBIT I-3
Travel Expenses - Meals
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/08/06 | 1007 | 7.28 | | 7.28 | | BUSINESS MEALS - DINNER AT EWR PRIOR TO FLIGHT TO JAX FOR STORE AUCTION - GAVEJIAN,MATTHEW |
| 05/18/06 | 1009 | 126.26 | | 126.26 | | BUSINESS MEALS - BUSINESS MEAL WITH J.MACINNIS (MILBANK) TO DISCUSS AUCTION, ASSET SALES - AULABAUGH,DIRK |
| 05/19/06 | 1009 | 150.00 | | 150.00 | | BUSINESS MEALS - BUSINESS MEAL WITH J.MACINNIS (MILBANK) AND B.GASTON (XROADS) TO DISCUSS AUCTION, ASSET SALES - AULABAUGH,DIRK |
| 05/19/06 | 1009 | 10.00 | | 10.00 | | BUSINESS MEALS - MEAL AT AIRPORT WHILE TRAVELING - AULABAUGH,DIRK |
| 05/31/06 | 1003 | 9.84 | | 9.84 | M | BUSINESS MEALS - BREAKFAST FOR A&M TEAM (A.HEDE, R.MCEVOY, M.GAVEJIAN) - HEDE,ANDREW |
| | | $303.38 | | $303.38 | | |

EXHIBIT I-3  PAGE 1 of 1

EXHIBIT I-4
Travel Expenses - Car Rental and Taxi Fares
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 05/19/06 | 1009 | 241.36 | | 241.36 | | TRANSPORTATION - RENTAL CAR FOR 3 DAYS FOR TRIP TRANSPORTATION TO/FROM WINN-DIXIE, HEARINGS AND MEETINGS - AULABAUGH,DIRK<br>* 1425Number of units: 1 |
| 05/31/06 | 1003 | 98.71 | | 98.71 M | | TRANSPORTATION - RENTAL CAR FOR 1 DAY FOR TRIP TRANSPORTATION TO/FROM WINN-DIXIE - HEDE,ANDREW<br>* 1413Number of units: 1 |
| | | 340.07 | | 340.07 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 05/08/06 | 1007 | 48.00 | | 48.00 | | TRANSPORTATION - TAXI FROM JAX TO HOTELS IN JACKSONVILLE (SHARED WITH M.COMERFORD OF MILBANK) - GAVEJIAN,MATTHEW<br>* 1439Number of units: 1 |
| 05/09/06 | 1007 | 48.00 | | 48.00 | | TRANSPORTATION - TAXI FROM OMNI JACKSONVILLE TO JAX (SHARED WITH M.COMERFORD OF MILBANK) - GAVEJIAN,MATTHEW<br>* 1443Number of units: 1 |
| 05/09/06 | 1007 | 30.00 | | 30.00 | | TRANSPORTATION - TAXI FROM LGA TO HOME - GAVEJIAN,MATTHEW<br>* 1444Number of units: 1 |
| 05/17/06 | 1003 | 103.90 | | 103.90 M | | TRANSPORTATION - CAR SERVICE FROM LGA TO HOME - HEDE,ANDREW<br>* 1407Number of units: 1 |
| 05/17/06 | 1007 | 30.00 | | 30.00 | | TRANSPORTATION - TAXI FROM HOME TO LGA AIRPORT FOR FLIGHT TO ORD - GAVEJIAN,MATTHEW<br>* 1448Number of units: 1 |
| 05/17/06 | 1007 | 40.00 | | 40.00 | | TRANSPORTATION - TAXI FROM ORD TO CONGRESS PLAZA HOTEL (AFTER CANCELLED FLIGHT TO LGA) - GAVEJIAN,MATTHEW<br>* 1449Number of units: 1 |
| 05/18/06 | 1007 | 25.00 | | 25.00 | | TRANSPORTATION - SHUTTLE SERVICE FROM CONGRESS PLAZA HOTEL TO ORD FOR FLIGHT TO LGA - GAVEJIAN,MATTHEW<br>* 1451Number of units: 1 |
| 05/18/06 | 1007 | 25.00 | | 25.00 | | TRANSPORTATION - TAXI FROM LGA TO NEW YORK OFFICE - GAVEJIAN,MATTHEW<br>* 1452Number of units: 1 |
| | | 349.90 | | 349.90 | | |
| | | $689.97 | | $689.97 | | |

EXHIBIT I-4  PAGE 1 of 1

EXHIBIT I-5
Travel Expenses - Parking
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/17/06 | 1009 | 10.00 | | 10.00 | | CHARGEABLE PARKING/TOLLS - PARKING FOR CAR FOR TRANSPORTATION TO LAX - AULABAUGH,DIRK |
| 05/30/06 | 1003 | 18.00 | | 18.00 | M | TRANSPORTATION - PARKING FOR CAR TO AIRPORT - HEDE,ANDREW |
| 05/31/06 | 1003 | 51.00 | | 51.00 | M | TRANSPORTATION - PARKING (1 NIGHT) AT EWR AIRPORT FOR TRIP TO JACKSONVILLE - HEDE,ANDREW |
| 05/31/06 | 1003 | 15.00 | | 15.00 | M | TRANSPORTATION - PARKING FOR RENTAL CAR AT OMNI JACKSONVILLE - HEDE,ANDREW |
| | | $94.00 | | $94.00 | | |

EXHIBIT I-5  PAGE 1 of 1

EXHIBIT I-6
Travel Expenses - Mileage
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/19/06 | 1009 | 18.69 | | 18.69 | | TRANSPORTATION - REIMBURSEABLE MILEAGE FOR TRANSPORTATION TO AND FROM LAX - AULABAUGH,DIRK |
| | | $18.69 | | $18.69 | | |

EXHIBIT I-6  PAGE 1 of 1

EXHIBIT J

Telephone Charges

Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Mobile Phone Charges | | | | | | |
| 01/19/06 | 1003 | 46.00 | | 46.00 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (12/20/05 - 1/19/06) - HEDE,ANDREW |
| | | | | | | * 1400Number of units: 1 |
| 02/19/06 | 1003 | 53.32 | | 53.32 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (1/20/06 - 2/19/06) - HEDE,ANDREW |
| | | | | | | * 1402Number of units: 1 |
| 03/19/06 | 1003 | 28.71 | | 28.71 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (2/20/06 - 3/19/06) - HEDE,ANDREW |
| | | | | | | * 1403Number of units: 1 |
| 05/19/06 | 1003 | 40.93 | | 40.93 | | TELECOMMUNICATIONS - BUSINESS CELL PHONE USAGE (4/20/06 - 5/19/06) - HEDE,ANDREW |
| | | | | | | * 1408Number of units: 1 |
| | | 168.96 | | 168.96 | | |

EXHIBIT J
Telephone Charges
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Telecommunications Charges - Allocated | | | | | | |
| 01/22/06 | 1001 | 5.26 | | 5.26 | | TELECOMMUNICATIONS ALLOCATION - 12/23 - 1/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>* 1391Number of units: 1 |
| 01/22/06 | 1002 | 2.98 | | 2.98 | | TELECOMMUNICATIONS ALLOCATION - 12/23 - 1/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 1396Number of units: 1 |
| 01/22/06 | 1003 | 3.57 | | 3.57 | | TELECOMMUNICATIONS ALLOCATION - 12/23 - 1/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>* 1418Number of units: 1 |
| 01/22/06 | 1007 | 7.72 | | 7.72 | | TELECOMMUNICATIONS ALLOCATION - 12/23 - 1/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>* 1459Number of units: 1 |
| 01/22/06 | 1009 | 5.91 | | 5.91 | | TELECOMMUNICATIONS ALLOCATION - 12/23 - 1/22 WIRELESS USAGE CHARGES - AULABAUGH,DIRK<br>* 1431Number of units: 1 |
| 02/22/06 | 1001 | 2.86 | | 2.86 | | TELECOMMUNICATIONS ALLOCATION - 1/23 - 2/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>* 1392Number of units: 1 |
| 02/22/06 | 1002 | 6.93 | | 6.93 | | TELECOMMUNICATIONS ALLOCATION - 1/23 - 2/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 1397Number of units: 1 |
| 02/22/06 | 1003 | 7.66 | | 7.66 | | TELECOMMUNICATIONS ALLOCATION - 1/23 - 2/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>* 1419Number of units: 1 |
| 02/22/06 | 1007 | 23.00 | | 23.00 | | TELECOMMUNICATIONS ALLOCATION - 1/23 - 2/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>* 1460Number of units: 1 |
| 02/22/06 | 1009 | 44.25 | | 44.25 | | TELECOMMUNICATIONS ALLOCATION - 1/23 - 2/22 WIRELESS USAGE CHARGES - AULABAUGH,DIRK<br>* 1432Number of units: 1 |
| 03/22/06 | 1001 | 1.42 | | 1.42 | | TELECOMMUNICATIONS ALLOCATION - 2/23 - 3/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>* 1393Number of units: 1 |
| 03/22/06 | 1002 | 1.99 | | 1.99 | | TELECOMMUNICATIONS ALLOCATION - 2/23 - 3/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 1398Number of units: 1 |
| 03/22/06 | 1003 | 9.63 | | 9.63 | | TELECOMMUNICATIONS ALLOCATION - 2/23 - 3/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>* 1420Number of units: 1 |
| 03/22/06 | 1007 | 32.15 | | 32.15 | | TELECOMMUNICATIONS ALLOCATION - 2/23 - 3/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>* 1461Number of units: 1 |
| 03/22/06 | 1009 | 24.30 | | 24.30 | | TELECOMMUNICATIONS ALLOCATION - 2/23 - 3/22 WIRELESS USAGE CHARGES - AULABAUGH,DIRK<br>* 1433Number of units: 1 |
| 04/22/06 | 1002 | 7.54 | | 7.54 | | TELECOMMUNICATIONS ALLOCATION - 3/23 - 4/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>* 1399Number of units: 1 |
| 04/22/06 | 1003 | 55.91 | | 55.91 | | TELECOMMUNICATIONS ALLOCATION - 3/23 - 4/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>* 1421Number of units: 1 |
| 04/22/06 | 1007 | 17.46 | | 17.46 | | TELECOMMUNICATIONS ALLOCATION - 3/23 - 4/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>* 1462Number of units: 1 |
| 04/22/06 | 1009 | 70.05 | | 70.05 | | TELECOMMUNICATIONS ALLOCATION - 3/23 - 4/22 WIRELESS USAGE CHARGES - AULABAUGH,DIRK<br>* 1434Number of units: 1 |

EXHIBIT J
Telephone Charges
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/22/06 | 1002 | 1.54 | | 1.54 | | TELECOMMUNICATIONS ALLOCATION - 9/23 - 10/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>*  1394Number of units: 1 |
| 10/22/06 | 1007 | 5.69 | | 5.69 | | TELECOMMUNICATIONS ALLOCATION - 9/23 - 10/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>*  1456Number of units: 1 |
| 10/22/06 | | 1.15 | | 1.15 | | TELECOMMUNICATIONS ALLOCATION - 9/23 - 10/22 WIRELESS USAGE CHARGES - FORD,GREGORY<br>*  1435Number of units: 1 |
| 11/22/06 | 1001 | 14.59 | | 14.59 | | TELECOMMUNICATIONS ALLOCATION - 10/23 - 11/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>*  1389Number of units: 1 |
| 11/22/06 | 1003 | 23.78 | | 23.78 | | TELECOMMUNICATIONS ALLOCATION - 10/23 - 11/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>*  1416Number of units: 1 |
| 11/22/06 | 1007 | 19.73 | | 19.73 | | TELECOMMUNICATIONS ALLOCATION - 10/23 - 11/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>*  1457Number of units: 1 |
| 11/22/06 | | 4.47 | | 4.47 | | TELECOMMUNICATIONS ALLOCATION - 10/23 - 11/22 WIRELESS USAGE CHARGES - FORD,GREGORY<br>*  1436Number of units: 1 |
| 11/22/06 | | 6.30 | | 6.30 | | TELECOMMUNICATIONS ALLOCATION - 10/23 - 11/22 WIRELESS USAGE CHARGES - SCANLAN,ERIN<br>*  1437Number of units: 1 |
| 12/22/06 | 1001 | 19.81 | | 19.81 | | TELECOMMUNICATIONS ALLOCATION - 11/23 - 12/22 WIRELESS USAGE CHARGES - KOPACZ,MARTHA<br>*  1390Number of units: 1 |
| 12/22/06 | 1002 | 4.18 | | 4.18 | | TELECOMMUNICATIONS ALLOCATION - 11/23 - 12/22 WIRELESS USAGE CHARGES - MCGUIRE,WILLIAM<br>*  1395Number of units: 1 |
| 12/22/06 | 1003 | 8.76 | | 8.76 | | TELECOMMUNICATIONS ALLOCATION - 11/23 - 12/22 WIRELESS USAGE CHARGES - HEDE,ANDREW<br>*  1417Number of units: 1 |
| 12/22/06 | 1007 | 20.35 | | 20.35 | | TELECOMMUNICATIONS ALLOCATION - 11/23 - 12/22 WIRELESS USAGE CHARGES - GAVEJIAN,MATTHEW<br>*  1458Number of units: 1 |
| 12/22/06 | 1009 | 20.46 | | 20.46 | | TELECOMMUNICATIONS ALLOCATION - 11/23 - 12/22 WIRELESS USAGE CHARGES - AULABAUGH,DIRK<br>*  1430Number of units: 1 |
| 12/22/06 | | 9.43 | | 9.43 | | TELECOMMUNICATIONS ALLOCATION - 11/23 - 12/22 WIRELESS USAGE CHARGES - SCANLAN,ERIN<br>*  1438Number of units: 1 |
| 12/22/06 | | 1.67 | | 1.67 | | TELECOMMUNICATIONS ALLOCATION - 11/23 - 12/22 WIRELESS USAGE CHARGES - MCCREADY,IAN<br>*  1463Number of units: 1 |
| | | 492.50 | | 492.50 | | |
| | | $661.46 | | $661.46 | | |

EXHIBIT K
Internet Charge
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/23/06 | 1003 | 16.00 | | 16.00 | | TELECOMMUNICATIONS - INTERNET CHARGE REQUIRED FOR WORK ON WINN-DIXIE - HEDE,ANDREW |
| 05/19/06 | 1009 | 19.98 | | 19.98 | | TELECOMMUNICATIONS - INTERNET ACCESS AND USAGE FOR WINN-DIXIE WORK - AULABAUGH,DIRK |
| | | $35.98 | | $35.98 | | |

EXHIBIT L

Overtime Transportation

Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/10/06 | 1007 | 9.00 | | 9.00 | | TRANSPORTATION - TAXI FROM OFFICE TO HOME (WORKING LATE) - GAVEJIAN,MATTHEW |
| | | $9.00 | | $9.00 | | |

EXHIBIT L  PAGE 1 of 1

EXHIBIT M
Expenses Associated With Multiple Attendance
Alvarez & Marsal, Inc

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/17/06 | 1003 | 661.30 | | 661.30 | & | TRANSPORTATION - ONE-WAY FLIGHT FROM EWR TO ORD FOR MEETING WITH COMMITTEE - HEDE,ANDREW |
| 05/17/06 | 1003 | 659.30 | | 659.30 | & | TRANSPORTATION - ONE-WAY FLIGHT FROM ORD TO LGA AFTER MEETING WITH COMMITTEE - HEDE,ANDREW |
| 05/17/06 | 1003 | 103.90 | | 103.90 | & | TRANSPORTATION - CAR SERVICE FROM LGA TO HOME - HEDE,ANDREW |
| 05/17/06 | 1007 | 40.00 | | 40.00 | | TRANSPORTATION - TAXI FROM ORD TO CONGRESS PLAZA HOTEL (AFTER CANCELLED FLIGHT TO LGA) - GAVEJIAN,MATTHEW |
| 05/17/06 | 1007 | 30.00 | | 30.00 | | TRANSPORTATION - TAXI FROM HOME TO LGA AIRPORT FOR FLIGHT TO ORD - GAVEJIAN,MATTHEW |
| 05/18/06 | 1007 | 102.71 | | 102.71 | | LODGING - ONE NIGHT STAY AT CONGRESS PLAZA HOTEL IN CHICAGO AFTER CANCELLED FLIGHT TO LGA - GAVEJIAN,MATTHEW |
| 05/18/06 | 1007 | 25.00 | | 25.00 | | TRANSPORTATION - TAXI FROM LGA TO NEW YORK OFFICE - GAVEJIAN,MATTHEW |
| 05/18/06 | 1007 | 25.00 | | 25.00 | | TRANSPORTATION - SHUTTLE SERVICE FROM CONGRESS PLAZA HOTEL TO ORD FOR FLIGHT TO LGA - GAVEJIAN,MATTHEW |
| 05/18/06 | 1007 | 1,318.60 | | 1,318.60 | | TRANSPORTATION - ROUNDTRIP AIRFARE FROM LGA TO ORD FOR MEETING WITH COMMITTEE - GAVEJIAN,MATTHEW |
| 05/30/06 | 1003 | 1,226.60 | | 1,226.60 | & | TRANSPORTATION - ROUNDTRIP FLIGHT FROM EWR TO JAX FOR MEETING WITH WINN-DIXIE - HEDE,ANDREW |
| 05/30/06 | 1003 | 18.00 | | 18.00 | & | TRANSPORTATION - PARKING FOR CAR TO AIRPORT - HEDE,ANDREW |
| 05/31/06 | 1003 | 258.77 | | 258.77 | & | LODGING - 1 NIGHT STAY AT OMNI JACKSONVILLE FOR MEETING WITH WINN-DIXIE - HEDE,ANDREW |
| 05/31/06 | 1003 | 51.00 | | 51.00 | & | TRANSPORTATION - PARKING (1 NIGHT) AT EWR AIRPORT FOR TRIP TO JACKSONVILLE - HEDE,ANDREW |
| 05/31/06 | 1007 | 1,036.60 | | 1,036.60 | | TRANSPORTATION - ROUNDTRIP AIRFARE FROM EWR TO JAX FOR MEETING WITH WINN-DIXIE - GAVEJIAN,MATTHEW |
| 05/31/06 | 1007 | 258.77 | | 258.77 | | LODGING - ONE NIGHT STAY AT OMNI JACKSONVILLE FOR MEETING WITH WINN-DIXIE - GAVEJIAN,MATTHEW |
| 05/31/06 | 1003 | 98.71 | | 98.71 | & | TRANSPORTATION - RENTAL CAR FOR 1 DAY FOR TRIP TRANSPORTATION TO/FROM WINN-DIXIE - HEDE,ANDREW |
| 05/31/06 | 1003 | 15.00 | | 15.00 | & | TRANSPORTATION - PARKING FOR RENTAL CAR AT OMNI JACKSONVILLE - HEDE,ANDREW |
| 05/31/06 | 1003 | 9.84 | | 9.84 | & | BUSINESS MEALS - BREAKFAST FOR A&M TEAM (A.HEDE, R.MCEVOY, M.GAVEJIAN) - HEDE,ANDREW |
| | | $5,939.10 | | $5,939.10 | | |