# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

## ORDER (A) DISALLOWING DUPLICATE LIABILITY CLAIMS, (B) DISALLOWING AMENDED AND SUPERSEDED CLAIMS, (C) DISALLOWING NO LIABILITY CLAIMS, (D) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS, (E) REDUCING OVERSTATED CLAIMS, (F) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS, (G) FIXING UNLIQUIDATED CLAIMS, (H) FIXING AND RECLASSIFYING UNLIQUIDATED MISCLASSIFIED CLAIM, (I) RECLASSIFYING EXECUTORY CONTRACT CLAIMS AND (J) DISALLOWING LATE CLAIMS, AS SET FORTH IN THE DEBTORS' <u>TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION</u>

These cases came before the Court for hearing on November 30, 2006, upon the Twenty-Fifth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through J (the "Disputed Claims").[2] Several formal and informal objections to the Objection were filed or raised (collectively, the "Unresolved Objections"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1,

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]     All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

which claims have been removed from Exhibits A through J.  Upon consideration, it is

ORDERED AND ADJUDGED:

1.    The Objection is sustained, as set forth below.

2.    The Duplicate Liability Claims listed on Exhibit A are disallowed in their entirety, subject to the confirmation and effectiveness of the Plan, where applicable.

3.    The Amended Claims listed on Exhibit B are disallowed in their entirety.

4.    The No Liability Claims listed on Exhibit C are disallowed in their entirety.

5.    The asserted class status alleged for each of the No Liability Misclassified Claims listed on Exhibit D is denied; and the No Liability Misclassified Claims are (a) reclassified as specified on Exhibit D under the heading "Modified Class Status," and (b) disallowed in their entirety.

6.    The Overstated Claims listed on Exhibit E are reduced to the amounts set forth on Exhibit E under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

7.    The Overstated Misclassified Claims listed on Exhibit F are reduced to the amounts set forth on Exhibit F under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.  The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit F is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit F under the heading Modified Class Status, subject to the confirmation and effectiveness of the Plan, where applicable.

2

8.      The Unliquidated Claims listed on Exhibit G are fixed in the amounts listed on Exhibit G under the heading Fixed Claim Amount and are disallowed to the extent of any amounts exceeding the Fixed Claim Amount.

9.      The Unliquidated Misclassified Claim listed on Exhibit H is fixed at the amount set forth on Exhibit H under the heading Fixed Claim Amount and the amount exceeding the Fixed Claim Amount is disallowed.  The asserted class status alleged for the Unliquidated Misclassified Claim listed on Exhibit H is denied; and the Unliquidated Misclassified Claim is reclassified as specified on Exhibit H under the heading Modified Class Status.

10.     Subject to the confirmation and effectiveness of the Plan, the asserted class status alleged for each of the Executory Contract Claims listed on Exhibit I is denied; and the Executory Contract Claims are reclassified as specified on Exhibit I under the heading Modified Class Status.

11.     The Late Claims listed on Exhibit J are disallowed in their entirety.

12.     Claim no. 13246 filed by the State of Georgia Department of Community Health is allowed in the amount of $10,741.00 and is reclassified from unsecured priority claim status to unsecured non-priority claim status.  Claim no. 4148 filed by the State of Georgia Department of Community Health is disallowed, as having been amended by claim no. 13246.

13.     Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such

3

claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

14.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

15.    Except as otherwise agreed between the Debtors and a particular claimant, this Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims, including objections on the ground that a Disputed Claim was filed against the incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

Dated this ___30___ day of November, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

4

# EXHIBIT 1

**WINN-DIXIE STORES, INC., ET AL.**
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

Page 1 of 1
11/29/2006

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| ALVIN B CHAN FAMILY LP | 12940 | EXHIBIT C |
| HJ HEINZ COMPANY, LP DBA HEINZ NA | 6738 | EXHIBIT F |
| JEFFERSON-PILOT LIFE INSURANCE CO | 8601 | EXHIBIT D |
| MERRILL LYNCH PIERCE FENNER & SMITH | 13298 | EXHIBIT E |
| PORCUPINE WD5, LLC | 13422 | EXHIBIT C |
| SCHWARTZ FAMILY TRUST | 13440 | EXHIBIT C |
| SWISS RE ASSET MGMT (AMERICAS) INC | 13307 | EXHIBIT J |
| WEBBER COMMERCIAL PROPERTIES, LLC | 12792 | EXHIBIT E |
| WEBBER COMMERCIAL PROPERTIES, LLC | 12361 | EXHIBIT B |
| WEBBER COMMERCIAL PROPERTIES, LLC | 11592 | EXHIBIT B |
| WELLS FARGO BANK NORTHWEST NA, TTEE | 8161 | EXHIBIT G |
| WELLS FARGO BANK NORTHWEST NA, TTEE | 8160 | EXHIBIT G |
| WOODLAND HARTFORD ASSOCIATES, LLC | 13561 | EXHIBIT F |
| **Total Claims:** | **13** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 406025**<br>GREENWOOD COMMONS ASSOCIATES<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | **12944**<br>**Debtor:** | **13815**<br>WINN-DIXIE STORES, INC. | $330,257.06 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| **Creditor Id: 534823**<br>JEFFERSON-PILOT INVESTMENTS, INC<br>ATTN DIANA R PALECEK<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN CHRISTINE L MYATT, ESQ | **13583**<br>**Debtor:** | **13584**<br>WINN-DIXIE STORES, INC. | $456,149.53 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| **Creditor Id: 267138**<br>NEW IBERIA INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31904<br><br>Transferee: IB PROPERTY HOLDINGS LLC<br>Counsel: ATTN EARL M BARKER JR, ESQ | **12102**<br>**Debtor:** | **12103**<br>WINN-DIXIE STORES, INC. | $473,748.82 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN.  SEE ALSO OBJECTION TO CLAIM NUMBER 12102 ON EXHIBIT D. |
| **Creditor Id: 411127**<br>OAKDALE INVESTORS, LP<br>700 MAIN STREET<br>DUNCAN SC 29334<br><br>Counsel: ATTN SEANN GRAY TZOUVELEKAS, ESQ | **13500**<br>**Debtor:** | **13501**<br>WINN-DIXIE STORES, INC. | $464,843.11 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN.  SEE ALSO OBJECTION TO CLAIM NUMBER 13500 ON EXHIBIT C. |
| **Creditor Id: 267929**<br>PALISADES INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31904<br><br>Counsel: ATTN EARL M BARKER JR, ESQ | **12101**<br>**Debtor:** | **12100**<br>WINN-DIXIE STORES, INC. | $415,131.27 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN.  SEE ALSO OBJECTION TO CLAIM NUMBER 12101 ON EXHIBIT D. |
| **Creditor Id: 406026**<br>SUNSTATE EQUITIES, INC<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | **12943**<br>**Debtor:** | **13816**<br>WINN-DIXIE STORES, INC. | $313,214.30 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 420420<br>TIBBETTS, KENNETH & IRENE JT TEN<br>128 LINDA DRIVE<br>NEWPORT NEWS VA 23608-2220 | 5547<br>Debtor: | 13053<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES LIABILITY OF MSP CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 422672<br>TUCKER, TONY A<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 | 6585<br>Debtor: | 13089<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES LIABILITY OF MSP CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 264144<br>VICTORY MAXWELL, LLC<br>506 45TH STREET SUITE B-5<br>COLUMBUS, GA 31904 | 8701<br>Debtor: | 8700<br>WINN-DIXIE STORES, INC. | $19,917.45 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| Counsel: ATTN EARL M BARKER JR, ESQ | | | | |
| Creditor Id: 264149<br>VICTORY SUTTON SQUARE, LLC<br>PO BOX 4787<br>COLUMBUS, GA 31914 | 8688<br>Debtor: | 8687<br>WINN-DIXIE STORES, INC. | $9,395.94 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. SEE ALSO OBJECTION TO CLAIM NUMBER 8688 ON EXHIBIT G. |
| Counsel: ATTN EARL M BARKER JR, ESQ | | | | |
| Creditor Id: 264940<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL ESTA<br>ATTN HENRY HOROWITZ, PRES<br>111 WILLIAMS STREET<br>PO BOX 2287<br>GREENVILLE, SC 29602 | 13575<br>Debtor: | 13578<br>WINN-DIXIE STORES, INC. | $422,653.41 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. |
| Counsel: ATTN ANDREW J WHITE JR, ESQ | | | | |
| Creditor Id: 452127<br>WOODLAND HARTFORD ASSOCIATES, LLC<br>C/O OFFICES OF JOEL SHAFFERMAN, LLC<br>ATTN JOEL SHAFFERMAN, ESQ<br>80 WALL STREET, SUITE 910<br>NEW YORK NY 10005 | 13561<br>Debtor: | 13560<br>WINN-DIXIE STORES, INC. | $1,200,229.50 | DUPLICATES CLAIM FILED AGAINST DIFFERENT DEBTOR LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN. SEE ALSO OBJECTION TO CLAIM NUMBER 13561 ON EXHIBIT F. |

Total Claims to be Disallowed: 12

Total Amount to be Disallowed: $4,125,640.69    Plus Unliquidated Amounts, if Any

# EXHIBIT B

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 411171<br>EQUITY ONE (HUNTER'S CREEK) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | 12486 | $87,498.59<br>WINN-DIXIE STORES, INC. | 11257 | $13,925.13 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.    SEE ALSO<br>OBJECTION TO CLAIM NUMBER 12486 ON EXHIBIT E. |
| Creditor Id: 249558<br>FIRST DATA CORP/IPS/VALUELINK<br>ATTN LARRY THOMAS, DIR RISK MGMT<br>PO BOX 2021<br>ENGLEWOOD, CO 80150-2021 | 13565 | $322,808.76<br>WINN-DIXIE STORES, INC. | 7466 | $322,808.76 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.    SEE ALSO<br>OBJECTION TO CLAIM NUMBER 13565 ON EXHIBIT I. |
| Creditor Id: 410788<br>IRT PARTNERS, LP<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | 12484 | $20,364.24<br>WINN-DIXIE RALEIGH, INC. | 10930 | $11,636.71 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.    SEE ALSO<br>OBJECTION TO CLAIM NUMBER 12484 ON EXHIBIT E. |
| Creditor Id: 253046<br>JESUP VICTORY, LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914<br><br>Counsel: ATTN EARL M BARKER JR, ESQ | 12105 | $515,593.30<br>WINN-DIXIE STORES, INC. | 8686 | $45,748.08 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. SEE ALSO<br>OBJECTION TO CLAIM NUMBER 12105 ON EXHIBIT D. |
| Creditor Id: 257738<br>NEW IBERIA INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31904<br><br>Transferee: IB PROPERTY HOLDINGS LLC<br>Counsel: ATTN EARL M BARKER JR, ESQ | 12102 | $473,748.82<br>WINN-DIXIE MONTGOMERY, INC. | 8702 | $52,188.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.    SEE ALSO<br>OBJECTION TO CLAIM NUMBER 12102 ON EXHIBIT D. |
| Creditor Id: 257738<br>NEW IBERIA INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31904<br><br>Transferee: IB PROPERTY HOLDINGS LLC<br>Counsel: ATTN EARL M BARKER JR, ESQ | 12103 | $473,748.82<br>WINN-DIXIE STORES, INC. | 8703 | $52,188.74 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.    SEE ALSO<br>OBJECTION TO CLAIM NUMBER 12103 ON EXHIBIT A. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 257929**<br>PALISADES INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | 12101 | $415,131.27<br>WINN-DIXIE MONTGOMERY, INC. | 8704 | $29,460.71 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  SEE ALSO OBJECTION TO CLAIM NUMBER 12101 ON EXHIBIT D. |
| Counsel: ATTN EARL M BARKER, JR, ESQ | | | | | |
| **Creditor Id: 257929**<br>PALISADES INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | 12100 | $415,131.27<br>WINN-DIXIE STORES, INC. | 8705 | $29,460.71 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  SEE ALSO OBJECTION TO CLAIM NUMBER 12100 ON EXHIBIT A. |
| Counsel: ATTN EARL M BARKER JR, ESQ | | | | | |
| **Creditor Id: 2477**<br>PHOENIX JR INC<br>ATTN DUSHYANT K GULATI, PHD<br>186 BAYSIDE DRIVE<br>PO BOX 3211<br>CLEARWATER FL 33767 | 13619 | $2,247,615.23<br>WINN-DIXIE STORES, INC. | 13413 | $1,837,346.59 | |
| Counsel: ATTN KIMBERLY HELD ISRAEL, ESQ | | | | | |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 13611 | $13,753.38<br>WINN-DIXIE PROCUREMENT, INC. | 13221 | $13,803.38 | |
| Counsel: C/O FREDERICK F RUDZIK, ESQ | | | | | |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | 13610 | $1,121.36<br>WINN-DIXIE MONTGOMERY, INC. | 13222 | $5,478.22 | |
| Counsel: C/O FREDERICK F RUDZIK, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE  FL 32314-6668 | 13612 | $0.00 | 13223 | $474.60 | |
| Counsel: C/O FREDERICK F RUDZIK, ESQ | | WINN-DIXIE SUPERMARKETS, INC. | | | |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE  FL 32314-6668 | 13609 | $45,858.72 | 13224 | $50,955.48 | |
| Counsel: C/O FREDERICK F RUDZIK, ESQ | | WINN-DIXIE STORES, INC. | | | |
| **Creditor Id: 264151**<br>VICTORY VIDALIA LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA  31904 | 12104 | $718,135.26 | 8713 | $44,883.25 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN.  SEE ALSO OBJECTION TO CLAIM NUMBER 12104 ON EXHIBIT D. |
| Counsel: ATTN EARL M BARKER JR, ESQ | | WINN-DIXIE STORES, INC. | | | |
| Total Claims to be Disallowed: | 14 | | | | |
| Total Amount to be Disallowed: | $2,510,369.10 | Plus Unliquidated Amounts, If Any | | | |

# EXHIBIT C

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 1 of 8
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 89736**<br>BARBOSA-LOPEZ, HILDA E<br>132 RUBY CIRCLE<br>BRANDON FL 33510 | **2122**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$300.00** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 395620**<br>CHAMPION BLACKTOP MAINTENANCE<br>ATTN BRANT CUNNINGHAM, OWNER<br>PO BOX 5772<br>MERIDIAN, MS 39301 | **7479**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$4,314.05** | NO AMOUNT DUE.  CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. $2,465.30 PAID 7/15/05 BY CHECK NUMBER 8074718 AND $1,848.75 PAID 7/15/05 BY CHECK NUMBER 9903258. |
| **Creditor Id: 533714**<br>CITY OF GRAYSVILLE MUNICIPAL GAS CO<br>C/O HALCOMB & WERTHEIM, PC<br>ATTN W MCCOLLUM HALCOMB<br>PO BOX 12005<br>BIRMINGHAM AL 35202 | **13418**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$367.03** | NO SUPPORTING DOCUMENTATION AND LATE-FILED CLAIM. |
| **Creditor Id: 410425**<br>CLAIMSPRO HEALTH CLAIMS SVCS, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865<br>Counsel: ATTN MARK MINUTI, ESQ | **8636**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$0.00** | NO AMOUNT DUE.  CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. |
| **Creditor Id: 110532**<br>COLLINS, MARYLOU<br>4699 PEACHWOOD COURT<br>SOCASTEE SC 29588 | **10548**<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | **$392.00** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 113046**<br>CRABTREE, JANISE V<br>125 CYPRESS LN<br>FAIRHOPE AL 36532 | **3810**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$300.00** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 113192**<br>CRAMER, BRADLEY M JR<br>1442 CACAO LANE<br>PENSACOLA FL 32507 | **10645**<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | **$217.00** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 18593**<br>CRAWFORD, SHERRI G<br>612 20TH COURT NORTH EAST<br>BIRMINGHAM AL 35215 | **2762**<br>**Debtor:** | $152.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 113762**<br>CROCKER, THOMAS M<br>1108 COLLEGE ST<br>CLEVELAND MS 38732-0999 | **5479**<br>**Debtor:** | $294.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 411403**<br>DAYAN, RALPH & SARAH<br>C/O MARC D STOLMAN, ESQ<br>1100 LARKSPUR LANDING CIR, STE 200<br>LARKSPUR CA 94939 | **11804**<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |
| **Creditor Id: 395282**<br>DISCOVER CARD SERVICES INC.<br>ATTN GINGER MERRIMAN<br>2500 LAKE COOK ROAD (2/3AA)<br>RIVERWOODS, IL 60015 | **6726**<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. $326.00 CURE AMOUNT WAS DUE. ON 9/22/06, CLAIMANT DEDUCTED THAT AMOUNT FROM FUNDS IT OWED DEBTOR (REFERENCE ID NUMBER 0000609220152266). |
| **Creditor Id: 254854**<br>DOSS, LISA G<br>30 EDGEWOOD DRIVE<br>SELMA AL 36701 | **4312**<br>**Debtor:** | $300.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 22886**<br>DUHE, CLINT<br>PO BOX 534<br>GARYVILLE LA 70051 | **7029**<br>**Debtor:** | $355.83<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 123813**<br>ELLIOTT, ASHLEY E<br>114 CHANDLER CIRCLE<br>PO BOX 313<br>CHURCH HILL TN 37642 | **1338**<br>**Debtor:** | $222.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 126542**<br>FERMIN, KELLYS L<br>420 JACKSON AVE<br>GREENACRES FL 33463 | **2787**<br>**Debtor:** | $150.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 249798**<br>FLORIDA POWER & LIGHT<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | 34847<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $126.06 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. WITH SCHEDULED CLAIM NUMBERS 30783, 32866, AND 37190, CLAIM PAID IN THE AMOUNT OF $1,159,846. |
| **Creditor Id: 249798**<br>FLORIDA POWER & LIGHT<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | 37190<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $4,141.77 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. WITH SCHEDULED CLAIM NUMBERS 30783, 32866, AND 34847, CLAIM PAID IN THE AMOUNT OF $1,159,846. |
| **Creditor Id: 250133**<br>FRYDMAN CONSULTING CORPORATION<br>C/O ISAAC FRYDMAN<br>200 WEST 108TH STREET #11B<br>NEW YORK, NY 10025 | 30815<br>Debtor: WINN-DIXIE STORES, INC. | $26,428.48 | NO AMOUNT DUE. CLAIM SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. |
| **Creditor Id: 418563**<br>HESS, DELIA<br>1759 AMERICANA BLVD<br>FORT WORTH TX 76131-1131 | 13045<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. |
| **Creditor Id: 251660**<br>HINTON ENTERPRISES<br>PO BOX 390423<br>DELTONA, FL 32739-0423<br>Transferee: ASM CAPITAL LP | 30919<br>Debtor: WINN-DIXIE STORES, INC. | $1,300.00 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 9903182, DATED 5/20/05 IN THE AMOUNT OF $1,300.00. |
| **Creditor Id: 147262**<br>HOLLAND, YASMIN<br>389 ENOTA PLACE<br>ATLANTA GA 30310-1258 | 2283<br>Debtor: WINN-DIXIE STORES, INC. | $248.48 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 252060**<br>IMAGING TECHNOLOGIES<br>ATTN: JACK ELLIS, DIV CONTROLLER<br>PO BOX 13426<br>ATLANTA, GA 30324 | 30967<br>Debtor: WINN-DIXIE STORES, INC. | $16,398.64 | NO LIABILITY PER CLAIMANT. |
| **Creditor Id: 153598**<br>JOHNSEN, OSCAR J<br>5583 LAKESHORE DR<br>FT LAUDERDALE FL 33312 | 3078<br>Debtor: WINN-DIXIE STORES, INC. | $743.71 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 160104<br>KIRKPATRICK, GARY L<br>PO BOX 249<br>MCADENVILLE NC 28101 | 10716<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $578.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 416990<br>KOTIS PROPERTIES, INC<br>C/O DIRK W SIEGMUND, ESQ<br>PO BOX 3324<br>GREENSBORO NC 27402-3324 | 12740<br>**Debtor:** WINN-DIXIE STORES, INC. | $327,927.22 | LATE FILED CLAIM.  CLAIM WAS FILED 2/21/06, APPLICABLE BAR DATE WAS 10/30/05.  DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| **Creditor Id:** 1539<br>LASALA PINEBROOK ASSOCIATES LP<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 13571<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,398.61 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, LATE-FILED CLAIM. |
| **Creditor Id:** 254963<br>LOOMIS FARGO & CO<br>DEPT AT 40331<br>ATLANTA, GA 31192-0331 | 31146<br>**Debtor:** WINN-DIXIE STORES, INC. | $34,478.95 | NO AMOUNT DUE.  CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 9901362 DATED 4/15/05. |
| **Creditor Id:** 255144<br>LUTHERS LAWN & LANDSCAPING<br>ATTN LUTHER E BEACH, OWNER<br>5739 CONNELL RD<br>PLANT CITY, FL 33567<br><br>Counsel: ATTN STEPHEN L EVANS, ESQ | 10203<br>**Debtor:** WINN-DIXIE STORES, INC. | $3,900.00 | NO AMOUNT DUE.  CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. INVOICE NUMBER 1412 DATED 1/31/05 & INVOICE NUMBER 1449 DATED 3/1/05 PAID 8/19/05 BY CHECK NUMBER 00390324 AND INVOICE NUMBER 1385 DATED 1/31/05 AND INVOICE NUMBER 1413 DATED 2/15/05 PAID 8/19/05 BY CHECK NUMBER 009903285. |
| **Creditor Id:** 255380<br>MANSFIELD OIL COMPANY<br>PO BOX 530100<br>ATLANTA, GA 30353-0100 | 31166<br>**Debtor:** WINN-DIXIE STORES, INC. | $736.25 | SCHEDULED IN ERROR.  CLAIMANT AGREES NO PREPETITION AMOUNT IS DUE. |
| **Creditor Id:** 255380<br>MANSFIELD OIL COMPANY<br>PO BOX 530100<br>ATLANTA, GA 30353-0100 | 32782<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $13,913.87 | SCHEDULED IN ERROR.  CLAIMANT AGREES NO PREPETITION AMOUNT IS DUE. |
| **Creditor Id:** 255380<br>MANSFIELD OIL COMPANY<br>PO BOX 530100<br>ATLANTA, GA 30353-0100 | 33864<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $10,556.66 | SCHEDULED IN ERROR.  CLAIMANT AGREES NO PREPETITION AMOUNT IS DUE. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 255755**<br>MASTERS LAND MAINTENANCE<br>PO BOX 5521<br>PLANT CITY, FL 33563-0047 | 31178<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,190.00 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 9903243 DATED 7/15/05 IN THE AMOUNT OF $4,990.16. |
| **Creditor Id: 405894**<br>MERCER HUMAN RESOURCES CONSULTING<br>ATTN CHRISTOPHER MINIHAME, CONTR<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | 2061<br>**Debtor:** WINN-DIXIE STORES, INC. | $23,000.00 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 009903229, DATED 6/17/05, IN THE AMOUNT OF $23,000.00. |
| **Creditor Id: 177217**<br>MIDDLEBROOKS, ESTATE OF JOHN W<br>C/O MARY MIDDLEBROOKS<br>1938 BONANZA CT<br>WINTER PARK FL 32792 | 10394<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. |
| **Creditor Id: 255556**<br>MODERN LANDSCAPE DESIGN LLC<br>ATTN WILLIAM E STUBBS, PRESIDENT<br>3700 HIGHWAY 39 NORTH<br>MERIDIAN, MS 39301 | 5421<br>**Debtor:** WINN-DIXIE STORES, INC. | $225.00 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 009903257 DATED 3/9/05. |
| **Creditor Id: 52600**<br>MOORE, MARY LEE<br>631 BRIARS BND<br>BRANDON MS 39042-8224 | 2759<br>**Debtor:** WINN-DIXIE STORES, INC. | $117.00 | NO LIABILITY PER DEBTORS BOOKS AND RECORDS. |
| **Creditor Id: 256788**<br>MUNTZING SATTELE CO INC<br>1155 HAMMOND DR SUITE 5250 BLDG-E<br>AS AGENT FOR RIVERMONT SQUARE<br>ASSCO LP<br>ATLANTA, GA 30328 | 31241<br>**Debtor:** WINN-DIXIE STORES, INC. | $30,084.67 | CLAIM WAIVED PURSUANT TO LEASE TERMINATION AGREEMENT. ALSO UPON INFORMATION AND BELIEF, CLAIM HAS BEEN PAID BY THIRD PARTY. |
| **Creditor Id: 256881**<br>NATIONAL HEALTH INFORMATION<br>NETWORK, INC, DEPT 0494<br>PO BOX 120494<br>DALLAS, TX 75312-0494 | 31266<br>**Debtor:** WINN-DIXIE STORES, INC. | $67,474.00 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID $16,888.50 FOR POSTPETITION INVOICE BY CHECK NUMBER 8032035 DATED 04/29/05 AND INVOICE LD-DM0024829B AND INVOICE LD-DM0024829C BY CHECK NUMBER 9901625 DATED 4/29/05. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 6 of 8
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 411127**<br>OAKDALE INVESTORS, LP<br>700 MAIN STREET<br>DUNCAN SC 29334 | 13500<br>Debtor: | $464,843.11<br>WINN-DIXIE RALEIGH, INC. | LATE FILED CLAIM. CLAIM WAS FILED 9/7/06. APPLICABLE BAR DATE WAS 10/30/05. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| Counsel: ATTN SEANN GRAY TZOUVELEKAS, ESQ | | | |
| **Creditor Id: 383099**<br>PHARMA CARE<br>PHARMA CARE MANAGEMENT SVCS, INC<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN, RI 02865 | 8632<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| Counsel: ATTN MARK MINUTI, ESQ | | | |
| **Creditor Id: 410424**<br>PHARMACARE BENEFIT MGMT SVCES, INC<br>SUCCESSOR TO RX CONNECTIONS, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 | 8635<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| Counsel: ATTN MARK MINUTI, ESQ | | | |
| **Creditor Id: 258996**<br>PROPERTY MANAGEMENT SERVICES<br>LLC  PO BOX 210861<br>MONTGOMERY, AL  36121-0861 | 34053<br>Debtor: | $11,280.00<br>WINN-DIXIE MONTGOMERY, INC. | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 9903250 DATED 7/15/05 IN THE AMOUNT OF $11,280.00. |
| **Creditor Id: 269109**<br>QUEST SOFTWARE INC<br>PO BOX 51739<br>LOS ANGELES, CA  90051-6039 | 31442<br>Debtor: | $5,223.90<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER CREDITOR. |
| **Creditor Id: 200059**<br>RISO, MARIE C<br>PO BOX 5322<br>FORT LAUDERDALE  FL  33310 | 2837<br>Debtor: | $2,500.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 2496**<br>ROARK, RANDY<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10822<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $28,378.30 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT ASSIGNED HIS RIGHTS TO, AND CLAIM WAS FILED BY, JEFFERSON PILOT INVESTMENTS, INC. |
| Transferee: JEFFERSON-PILOT INVESTMENTS INC | | | |
| **Creditor Id: 416257**<br>ROARK, RANDY<br>C/O WALSTON WELLS & BIRCHALL, LLP<br>ATTN EDWARD J ASHTON, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 12151<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $482,602.19 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT ASSIGNED HIS RIGHTS TO, AND CLAIM WAS FILED BY, JEFFERSON PILOT INVESTMENTS, INC. |
| Transferee: JEFFERSON-PILOT INVESTMENTS INC | | | |
| **Creditor Id: 263776**<br>ROBERTS, KENDRA<br>6611 RUFFIN DRIVE<br>MOBILE, AL 38618 | 31051<br>Debtor: **WINN-DIXIE STORES, INC.** | $792.00 | SCHEDULED IN ERROR. CLAIM PAID 1/13/05 BY CHECK NUMBER 7428093. |
| **Creditor Id: 202969**<br>ROLLISON, PATRICIA E<br>1427 SE 8TH AVENUE<br>DEERFIELD BEACH FL 33441 | 4043<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS, NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. |
| **Creditor Id: 410423**<br>TDI MANAGED CARE SERVICES, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 | 8634<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. |
| Counsel: ATTN MARK MINUTI, ESQ | | | |
| **Creditor Id: 263254**<br>TOTAL GROUNDS MAINTENANCE LLC<br>ATTN TINA LEONARD, OWNER<br>PO BOX 77952<br>BATON ROUGE, LA 70879 | 2482<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,587.50 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 09990275, DATED 7/15/05, IN THE AMOUNT OF $1,587.50. |
| **Creditor Id: 263256**<br>TOTAL MAINTENANCE OF BAY COUNTY<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405 | 31740<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,342.50 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 9903180, DATED 5/20/05, IN THE AMOUNT OF $1,342.50 |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 8 of 8
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 263506**<br>TRI-COUNTY STRIPING & SWEEPER SVCES<br>ATTN MAX C STUDSTILL, OWNER<br>PO BOX 301<br>CENTERVILLE, GA 31028 | 968<br>Debtor: WINN-DIXIE STORES, INC. | $356.25 | NO LIABILITY. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 9903283, DATED 08/19/05 (CLEARED BANK ON 08/25/05), IN THE AMOUNT OF $356.25 (INVOICE# 18545WEEP02/05). |
| **Creditor Id: 410422**<br>UNITED PROVIDER SERVICES, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865<br>Counsel: ATTN MARK MINUTI, ESQ | 8633<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. |
| **Creditor Id: 264013**<br>VAN ELMORE SERVICES INC<br>12 BUERGER RD<br>MOBILE AL 36608-1801 | 34289<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $11,769.80 | NO AMOUNT DUE. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER WITH $0 CURE AMOUNT DUE. PAID BY CHECK NUMBER 9903251, DATED 7/15/05, IN THE AMOUNT OF $12,693.05. |
| **Creditor Id: 2006**<br>WESTON ROAD SHOPPING CENTER, LLC<br>ATTN LOURDES CARASA, PROPERTY MGR<br>470 BILTMORE WAY, SUITE 100<br>CORAL GABLES, FL 33134<br>Counsel: ATTN: DAVID N STERN | 12955<br>Debtor: WINN-DIXIE STORES, INC. | $21,793.31 | LATE FILED CLAIM. CLAIM WAS FILED 3/2/06. APPLICABLE BAR DATE WAS 8/1/05. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| **Total Claims to be Disallowed:** | 55 | | |
| **Total Amount to be Disallowed:** | $1,692,800.14 | Plus Unliquidated Amounts, If Any | |

**EXHIBIT D**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT D - NO LIABILITY AND MISCLASSIFIED**
**CLAIMS TO BE DISALLOWED AND RECLASSIFIED**

Page: 1 of 2
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 381768**<br>ASCOM HASLER/GE CAP PROG<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 157 | $937.60 | Secured<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 279308**<br>DEUTSCHE BANK TRUST CO AMERICA<br>AS PASS THROUGH & INDENTURE TTEG<br>ATTN BRENDON MEYER, VP<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK NY 10005-2858<br><br>Transferee: HPNC LLC<br>Counsel: ATTN JOHN M. ROSENTHAL, ESQ | 8881 | $0.00 | Multiple Classes<br>Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 156 | $589.99 | Secured<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 158 | $19,305.92 | Secured<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 159 | $8,133.59 | Secured<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 164 | $25,244.22 | Secured<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

Page: 2 of 2
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 165 | $4,320.42 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 166 | $18,250.87 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 167 | $97,435.09 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE RALEIGH, INC. | | | | | |
| **Creditor Id: 381767**<br>GE CAPITAL<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | 168 | $3,542.43 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO,<br>MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| **Creditor Id: 411180**<br>ORIX CAPITAL MKTS, SERIES 1998-C2<br>HOLDERS OF FIRST UNION-LEHMAN ET AL<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | 11259 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS TO<br>LANDLORD'S LENDER. ALSO, MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |

| | | |
|---|---|---|
| **Total Claims to be Disallowed & Recl:** | 11 | |
| **Total Amount to be Disallowed & Recl:** | $177,760.13 | Plus Unliquidated Amounts, If Any |

**EXHIBIT E**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410687**<br>ALLIED PRINTING, INC.<br>DBA ALLIED GRAPHICS<br>7403 PHILIPS HIGHWAY<br>JACKSONVILLE FL 32256 | 9706<br>Debtor: | $46,628.56<br>WINN-DIXIE STORES, INC. | $41,114.15 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $161.04, REMOVAL OF $4,735.10 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES, AND PAYMENTS OF INVOICE NUMBERS C13929 ($108.60 PAID 8/27/04 BY CHECK NUMBER 7317861), C15357011 ($22.42 PAID 1/8/05 BY CHECK NUMBER 7423967), C15775011 ($172.11 PAID 1/4/05 BY CHECK NUMBER 7420998), AND C1471011 ($315.14 PAID 9/15/04 BY CHECK NUMBER 7361015). |
| Counsel: ATTN EARL M BARKER JR, ESQ | | | | |
| **Creditor Id: 408340**<br>CONAGRA FOODS, INC.<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | $5,286,552.30<br>WINN-DIXIE PROCUREMENT, INC. | $1,869,069.36 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $87,406.66, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $479,207.57 AND $191,658.96, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $2,429,322.99, AND REMOVAL OF $229,886.76 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |
| **Creditor Id: 411171**<br>EQUITY ONE (HUNTER'S CREEK) INC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | 12486<br>Debtor: | $87,498.59<br>WINN-DIXIE STORES, INC. | $16,913.96 | REDUCED AMOUNT REFLECTS REMOVAL OF $59,251.38 FOR OVERSTATED PREPETITION 2005 REAL ESTATE TAXES AND $11,333.25 FOR 2005 INSURANCE LACKING SUPPORTING DOCUMENTATION. ALSO, LATE-FILED CLAIM. DETERMINATION OF LATENESS IS SUBJECT TO CLAIMANT'S PENDING MOTION TO EXTEND TIME TO FILE CLAIM. |
| **Creditor Id: 410788**<br>IRT PARTNERS, LP<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | 12484<br>Debtor: | $20,364.24<br>WINN-DIXIE RALEIGH, INC. | $11,636.71 | REDUCED AMOUNT REFLECTS REMOVAL OF $8,727.53 FOR POSTPETITION REAL ESTATE TAXES. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. ALSO, LATE-FILED CLAIM. DETERMINATION OF LATENESS IS SUBJECT TO CLAIMANT'S PENDING MOTION TO EXTEND TIME TO FILE CLAIM. |
| **Creditor Id: 253046**<br>JESUP VICTORY, LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | 12105<br>Debtor: | $515,593.30<br>WINN-DIXIE STORES, INC. | $509,893.30 | REDUCED AMOUNT REFLECTS REMOVAL OF $5,700 FOR UNDOCUMENTED REPAIR CHARGES. |
| Counsel: ATTN EARL M BARKER JR, ESQ | | | | |
| **Creditor Id: 405009**<br>KONICA MINOLTA PHOTO IMAGING USA<br>ATTN BRIAN J CUPKA, ESQ &<br>DAVID HAKULA, SR VP FINANCE<br>725 DARLINGTON AVENUE<br>MAHWAH NJ 07430-2601 | 8469<br>Debtor: | $1,233,844.00<br>WINN-DIXIE STORES, INC. | $898,020.31 | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS AND AGREEMENT WITH TRANSFEREE. |
| Transferee: SPCP GROUP LLC AGT OF SILVER PT CAP<br>Counsel: ATTN JOSHUA T KLEIN, ESQ. | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 405009**<br>KONICA MINOLTA PHOTO IMAGING USA<br>ATTN BRIAN J CUPKA, ESQ &<br>DAVID HAKULA, SR VP FINANCE<br>725 DARLINGTON AVENUE<br>MAHWAH NJ 07430-2601<br><br>Transferee: LONGACRE MASTER FUND LTD<br>Counsel: ATTN JOSHUA T KLEIN, ESQ. | 13212<br>Debtor: | $7,748,105.54<br>WINN-DIXIE STORES, INC. | $3,600,000.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH TRANSFEREE. |
| **Creditor Id: 255943**<br>MEAD JOHNSON NUTRITIONALS<br>C/O MEAD JOHNSON & COMPANY<br>ATTN D YANDO / A CHERRY / D MATTOX<br>2400 WEST LLOYD EXPRESSWAY<br>EVANSVILLE IN 47721 | 2066<br>Debtor: | $311,698.32<br>WINN-DIXIE STORES, INC. | $257,643.33 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE AND ACCOUNTS RECEIVABLE OFFSETS OF $68.22 AND $29,820.00, RESPECTIVELY, AND REMOVAL OF $24,366.77 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 384235**<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS OH 43240<br><br>Transferee: REDROCK CAPITAL PARTNERS LLC | 6758<br>Debtor: | $147,305.77<br>WINN-DIXIE MONTGOMERY, INC. | $126,314.22 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $8,666.03 AND REMOVAL OF $3,420.52 FOR INVOICE NUMBER 156-00010013 ($2,512.50 FOR NEW ORLEANS FIRST QUARTER AS STORE 1341 WAS CLOSED AND $908.02 AS BEING POSTPETITION) AND $8,905.00 FOR POSTPETITION INVOICE NUMBER 156-00010015. DEBTOR PAID POSTPETITION AMOUNTS 3/1/05 BY CHECK NUMBER 8001831. |
| **Creditor Id: 384235**<br>METTLER-TOLEDO, INC<br>ATTN DANIEL P BUETTIN, RET CR DEPT<br>1900 POLARIS PARKWAY<br>COLUMBUS OH 43240<br><br>Transferee: REDROCK CAPITAL PARTNERS LLC | 6759<br>Debtor: | $166,388.64<br>WINN-DIXIE STORES, INC. | $159,559.31 | REDUCED AMOUNT REFLECTS PAYMENTS OF $83.60 ON 1/14/05 FOR INVOICE NUMBER 100-00452886 BY CHECK NUMBER 7428720 AND $4,411.94 AND $2,333.79 ON 4/29/05 FOR POSTPETITION INVOICE NUMBERS 156-00010017 AND 156-00010016 BY CHECK NUMBER 9901471. |
| **Creditor Id: 257138**<br>NEW IBERIA INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31904<br><br>Transferee: IB PROPERTY HOLDINGS LLC<br>Counsel: ATTN EARL M BARKER JR, ESQ | 12102<br>Debtor: | $473,748.82<br>WINN-DIXIE MONTGOMERY, INC. | $279,748.82 | REDUCED AMOUNT REFLECTS REMOVAL OF $155,000.00 AND $39,000.00 FOR UNDOCUMENTED CHARGES FOR ROOF AND HVAC REPAIRS, RESPECTIVELY. |
| **Creditor Id: 257929**<br>PALISADES INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914<br><br>Counsel: ATTN EARL M BARKER JR, ESQ | 12101<br>Debtor: | $415,131.27<br>WINN-DIXIE MONTGOMERY, INC. | $409,224.17 | REDUCED AMOUNT REFLECTS REMOVAL OF $298.13 AND $133.96 FOR OVERSTATED 2005 PREPETITION REAL ESTATE TAXES AND INSURANCE, RESPECTIVELY, AND $5,680.00 FOR UNDOCUMENTED REPAIR CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - OVERSTATED CLAIMS TO BE REDUCED

Page: 3 of 3
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 264151<br>VICTORY VIDALIA LLC<br>506 MANCHESTER EXPRESSWAY, SUITE B5<br>COLUMBUS, GA 31904 | 12104<br>Debtor: WINN-DIXIE STORES, INC. | $718,135.26 | $704,306.18 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,899.08 FOR UNDOCUMENTED 2005 PREPETITION REAL ESTATE TAXES AND $10,930.00 FOR UNDOCUMENTED REPAIRS. |

Counsel: ATTN EARL M BARKER JR, ESQ

Total Claims to be Reduced: 13

Total Amount to be Reduced: $17,171,194.61 Plus Unliquidated Amounts, If Any

Total Reduced Amount: $8,883,443.82

**EXHIBIT F**

WINN-DIXIE STORES, INC., ET AL
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

Page: 1 of 2
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| CAJUN CUTTERS<br>ATTN CRAIG A LEBLANC, OWNER<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510 | 2609 | $500.00<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Administrative | $60.00 | DEBTOR PAID $440.00 BY CHECK NUMBER 9903270 DATED 7/15/05 IN THE AGGREGATE AMOUNT OF $1,320.00. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. $60.00 CURE AMOUNT DUE AND SUCH AMOUNT TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. REMAINDER OF CLAIM TO BE DISALLOWED. |
| CAJUN CUTTERS<br>ATTN CRAIG A LEBLANC, OWNER<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510 | 2610 | $500.00<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Administrative | $60.00 | DEBTOR PAID $440.00 BY CHECK NUMBER 9903270 DATED 7/15/05 IN THE AGGREGATE AMOUNT OF $1,320.00. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. $60.00 CURE AMOUNT DUE AND SUCH AMOUNT TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. REMAINDER OF CLAIM TO BE DISALLOWED. |
| CAJUN LAWN SERVICE<br>ATTN CRAIG A LEBLANC, OWNER<br>20631 LEO ROAD<br>ABBEVILLE, LA 70510 | 2612 | $500.00<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Administrative | $60.00 | DEBTOR PAID $440.00 BY CHECK NUMBER 9903270 DATED 7/15/05 IN THE AGGREGATE AMOUNT OF $1,320.00. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. REDUCED AMOUNT DUE AS CURE AND SUCH AMOUNT TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. REMAINDER OF CLAIM TO BE DISALLOWED. |
| CITICORP VENDOR FIN, INC, ASSIGNEE<br>MIAMI OFFICE SYSTEMS DBA MOS<br>ATTN ROBERT FLYNN<br>1800 OVERCENTER DRIVE<br>MOBERLY MO 65270 | 509 | $13,780.77<br>Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Administrative | $2,629.70 | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SIXTH OMNIBUS ASSUMPTION ORDER. $2,629.70 CURE AMOUNT DUE AND SUCH AMOUNT TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. REMAINDER OF CLAIM TO BE DISALLOWED. |
| ECKSTEIN PROPERTIES LLC<br>ATTN SHIMON ECKSTEIN<br>60 BROAD STREET, SUITE 3503<br>NEW YORK, NY 10004 | 1031 | $71,730.60<br>Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $69,641.36 | REDUCED AMOUNT REFLECTS REMOVAL OF $2,089.24 FOR OVERSTATED REAL ESTATE TAXES. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Reduced Claim Amount | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| ENVIRONMENTAL MGMT SVCS OF SOUT ATTN MICHAEL PICAZIO, PRES 1940 NORTHWEST 22ND STREET POMPANO BEACH, FL 33069 | 32119 | $21,612.00 Debtor: WINN-DIXIE STORES, INC. | Unsecured Non-Priority | Administrative | $8,716.30 | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. $8,716.30 DUE AS CURE AND SUCH AMOUNT TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. REMAINDER OF CLAIM TO BE DISALLOWED. |
| HERSHEY CHOCOLATE USA ATTN MARTIN E TAYLOR PO BOX 198510 ATLANTA, GA 30384-8510 | 7976 | $1,221,922.00 Debtor: WINN-DIXIE STORES, INC. | Multiple Classes | Unsecured Non-Priority | $521,553.29 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $6,245.50, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $40,171.26 AND $126,273.92, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $199,856.22, AND REMOVAL OF $327,821.81 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED CLAIM. |
| KEY EQUIPMENT FINANCE, DIV OF KEY CORPORATE CAPITAL INC ASSIGNEE OF STORAGETEK ATTN SAL BOSCIA 1000 SOUTH MCCASLIN BLVD SUPERIOR CO 80027 | 48 | $155,072.92 Debtor: WINN-DIXIE STORES, INC. | Secured | Administrative | $4,006.20 | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. $4,006.20 AMOUNT DUE AS CURE AND SUCH AMOUNT TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. REMAINDER OF CLAIM TO BE DISALLOWED. |

Total Claims to be Reduced & Reclassified:                    8
Total Amount to be Reduced & Reclassified:          $1,485,618.29        Plus Unliquidated Amounts, if Any
Total Reduced & Reclassified Amount:          $606,726.85

# EXHIBIT G

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT G - CLAIMS TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 534900 | 13582 | $177,400.00 | $177,400.00 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| BHBS CORPORATION | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O MAST SCHULZ MAST MILLS, ET AL | | | | |
| ATTN DAVID F MILLS, ESQ | | | | |
| PO BOX 119 | | | | |
| SMITHFIELD  NC  27577 | | | | |
| | | | | |
| Creditor Id: 264149 | 8688 | $9,395.94 | $9,395.94 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| VICTORY SUTTON SQUARE, LLC | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| PO BOX 4767 | | | | |
| COLUMBUS, GA  31914 | | | | |
| Counsel: ATTN EARL M BARKER JR, ESQ | | | | |

Total Claims to be Fixed:            2

Total Amount to be Fixed:    $186,795.94 Plus Unliquidated Amounts, If Any

Total Fixed Amount:    $186,795.94

# EXHIBIT H

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT H - MISCLASSIFIED CLAIMS TO BE
FIXED TO SUM CERTAIN AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|---|---|
| JEFFERSON-PILOT LIFE INSURANCE CO ATTN DIANA R PALECEK, ESQ CHRISTINE L MYATT, ESQ PO BOX 21008 GREENSBORO NC 27420 Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8574 | $382,219.95 | Multiple Classes Debtor: WINN-DIXIE RALEIGH, INC. | Unsecured Non-Priority | $382,219.95 | FIX AT ASSERTED LIQUIDATED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Fixed & Reclassified:          1

Total Amount to be Fixed & Reclassified:     $382,219.95     Plus Unliquidated Amounts, If Any

Total Fixed & Reclassified Amount:     $382,219.95

**EXHIBIT I**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT I - EXECUTORY CONTRACT CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 383108<br>ACL SERVICES LTD<br>ATTN JOHN LAUINGER, ESQ<br>1550 ALBERNI STREET<br>VANCOUVER, BC V6G 1A5 CANADA | 435<br>Debtor: WINN-DIXIE STORES, INC. | $6,725.67 | Unsecured<br>Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FIRST OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 241723<br>AGILITY INC<br>115 BROAD HOLLOW ROAD, SUITE 325<br>MELVILLE, NY 11747 | 30066<br>Debtor: WINN-DIXIE STORES, INC. | $4,527.10 | Unsecured<br>Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FIRST OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 241756<br>AIR PRODUCTS & CHEMICALS, INC<br>ATTN THOMAS L JACOB, CR MGR A6313<br>7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195 | 2915<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $2,323.11 | Unsecured<br>Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FIRST OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 243177<br>BOBS OF FLORIDA<br>4800 DEERWOOD CAMPUS PARKWAY<br>CLAIM & MISC DEPT BLDG 100 3RD FLR<br>JACKSONVILLE, FL 32246 | 30201<br>Debtor: WINN-DIXIE STORES, INC. | $15.41 | Unsecured<br>Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 244336<br>CADEC CORPORATION<br>ATTN STEPHEN R SAMUELSON, VP FIN<br>PO BOX 12002<br>LEWISTON, ME 04243-9478 | 32525<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $4,596.87 | Unsecured<br>Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 410412<br>CAJUN CUTTERS LAWN SERVICE<br>ATTN CRAIG A LEBLANC, OWNER<br>20631 LEO ROAD<br>ABBEVILLE LA 70510 | 7478<br>Debtor: WINN-DIXIE STORES, INC. | $1,876.00 | Unsecured<br>Non-Priority | Administrative | REDUCED TO $1,260.00 AND RECLASSIFIED BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. REDUCED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED IN THAT AMOUNT AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 395271<br>CERTIFIED ALARMS<br>ATTN DAVID KOCH, OWNER<br>3016 GALLERIA DRIVE<br>METAIRIE LA 70001-2017 | 1072<br>Debtor: WINN-DIXIE STORES, INC. | $4,937.27 | Unsecured<br>Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT I - EXECUTORY CONTRACT CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 244832<br>CERTIFIED PARTS WAREHOUSE<br>12 INDUSTRIAL DRIVE<br>EXETER, NH 03833 | 30326<br>Debtor: WINN-DIXIE STORES, INC. | $534.50 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 407592<br>CHEP EQUIPMENT POOLING SYSTEMS<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | 4471<br>Debtor: WINN-DIXIE STORES, INC. | $150.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 407592<br>CHEP EQUIPMENT POOLING SYSTEMS<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | 4472<br>Debtor: WINN-DIXIE STORES, INC. | $6,281.54 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 407592<br>CHEP EQUIPMENT POOLING SYSTEMS<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | 4473<br>Debtor: WINN-DIXIE STORES, INC. | $8,845.99 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 246717<br>COMMERCEQUEST, INC<br>ATTN ERIKA BRAGAN, VP FIN<br>5481 WEST WATERS AVENUE, SUITE 100<br>TAMPA FL 33634-1205 | 30552<br>Debtor: WINN-DIXIE STORES, INC. | $33,843.34 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 381977<br>CROWN CORK & SEAL USA INC<br>ATTN GARY S SHEARER, CR DIRECTOR<br>ONE CROWN WAY<br>PHILADELPHIA PA 19154-4599<br><br>Counsel: ATTN: ANNE MARIE P KELLEY, ESQ | 8509<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $98,469.51 | Unsecured Non-Priority | Administrative | REDUCED TO $38,433.72 BY 5/4/06 EIGHTH OMNIBUS CLAIMS OBJECTION ORDER. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. REDUCED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED IN THAT AMOUNT AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT I - EXECUTORY CONTRACT CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 247632**<br>DATASAVERS INC<br>ATTN CHARLENE J SULLIVAN, PRES<br>888 SUEMAC ROAD<br>JACKSONVILLE, FL 32254 | 3185 | $2,926.99 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 247632**<br>DATASAVERS INC<br>ATTN CHARLENE J SULLIVAN, PRES<br>888 SUEMAC ROAD<br>JACKSONVILLE, FL 32254 | 3189 | $3,907.78 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 248097**<br>DIAMOND H RECOGNITION<br>100 N RUPERT STREET<br>FORT WORTH, TX 76107 | 30653 | $361.28 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | | | |
| **Creditor Id: 249048**<br>ENVIRONMENTAL WASTE SOLUTIONS<br>73 SOUTH PALM AVENUE, SUITE 222<br>SARASOTA, FL 34236 | 30719 | $13,500.34 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 534819**<br>FIRST DATA COMMERCIAL SERVICES<br>ATTN ROBERT TENENBAUM, VP<br>1307 WALT WHITMAN ROAD<br>MELVILLE NY 11747 | 13565 | $322,808.78 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FIFTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| Counsel: ATTN CHRISTINA SMITH, PARALEGAL | | | | | |
| **Creditor Id: 249834**<br>FLAVORX INC<br>ATTN RICHARD LEVIN, EXEC VP<br>8120 WOODMONT AVE, STE 800<br>BETHESDA, MD 20814 | 5086 | $2,189.35 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | | | |
| **Creditor Id: 249868**<br>FLOWERS BAKING CO OF MORRISTOWN LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 11166 | $1,430.94 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT I - EXECUTORY CONTRACT CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 251211**<br>FLOWERS BAKING CO OF NORFOLK LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 9727<br>Debtor: WINN-DIXIE STORES, INC. | $2,703.44 | Unsecured Non-Priority | Administrative | REDUCED TO $1,858.93 BY 10/12/06 TWENTY-SECOND OMNIBUS CLAIMS OBJECTION ORDER. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. REDUCED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED IN THAT AMOUNT AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 374945**<br>FRANKLIN BAKING CO LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 9726<br>Debtor: WINN-DIXIE STORES, INC. | $5,900.19 | Unsecured Non-Priority | Administrative | REDUCED TO $3,373.15 BY 54/06 EIGHTH OMNIBUS CLAIMS OBJECTION ORDER. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. REDUCED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED IN THAT AMOUNT AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 250361**<br>GEAC ENTERPRISE SOLUTIONS INC<br>NW 5421<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5421 | 30831<br>Debtor: WINN-DIXIE STORES, INC. | $80.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 250361**<br>GEAC ENTERPRISE SOLUTIONS INC<br>NW 5421<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5421 | 32271<br>Debtor: ASTOR PRODUCTS, INC. | $44,570.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 381023**<br>GRANITE TELECOMMUNICATIONS<br>PO BOX 9664<br>MANCHESTER, NH 03108-9664 | 31927<br>Debtor: WINN-DIXIE STORES, INC. | $8,036.86 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 253696**<br>KEELCO INC<br>ATTN OWNER<br>14476 DUVAL PLACE WEST, SUITE 202<br>JACKSONVILLE, FL 32218 | 379<br>Debtor: WINN-DIXIE STORES, INC. | $17,725.00 | Unsecured Non-Priority | Administrative | REDUCED TO $9,450.00 BY 4/2/06 SEVENTH OMNIBUS CLAIMS OBJECTION ORDER. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. REDUCED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED IN THAT AMOUNT AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 254529**<br>LAWN MAINTENANCE<br>PRO BORING<br>915 SILVER PALM WAY<br>APOLLO BEACH, FL 33572 | 31120<br>Debtor: WINN-DIXIE STORES, INC. | $4,968.94 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT I - EXECUTORY CONTRACT CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 407449**<br>LIFECLINIC INTERNATIONAL, INC<br>ATTN STEVE HALPERIN, COO/CFO<br>255 N WASHINGTON STREET, SUITE 202<br>ROCKVILLE MD 20850 | 4074<br>Debtor: WINN-DIXIE STORES, INC. | $1,700.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 407449**<br>LIFECLINIC INTERNATIONAL, INC<br>ATTN STEVE HALPERIN, COO/CFO<br>255 N WASHINGTON STREET, SUITE 202<br>ROCKVILLE MD 20850 | 4075<br>Debtor: WINN-DIXIE STORES, INC. | $1,800.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 407449**<br>LIFECLINIC INTERNATIONAL, INC<br>ATTN STEVE HALPERIN, COO/CFO<br>255 N WASHINGTON STREET, SUITE 202<br>ROCKVILLE MD 20850 | 4076<br>Debtor: WINN-DIXIE STORES, INC. | $7,350.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 256235**<br>MACRO 4, INC<br>PO BOX 19157<br>NEWARK, NJ 07195-0157 | 1367<br>Debtor: WINN-DIXIE STORES, INC. | $15,533.20 | Unsecured Non-Priority | Administrative | REDUCED TO $7,766.60 BY 10/30/06 ORDER CORRECTING 10/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. REDUCED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED IN THAT AMOUNT AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 255771**<br>MATRA SYSTEMS INC<br>3355 BRECKINRIDGE BLVD<br>STE 120<br>DULUTH, GA 30096 | 31180<br>Debtor: WINN-DIXIE STORES, INC. | $25,793.35 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 402370**<br>NAPLES DAILY NEWS<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES<br>PO BOX 5126<br>TIMONIUM MD 21094 | 884<br>Debtor: WINN-DIXIE STORES, INC. | $18,824.20 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 381012**<br>NETWORK GENERAL CORPORATION<br>ATTN DAN CLAYTON, DIR<br>DEPT 33821<br>PO BOX 39000<br>SAN FRANCISCO, CA 84139 | 1201<br>Debtor: WINN-DIXIE STORES, INC. | $12,133.80 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT I - EXECUTORY CONTRACT CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 257706**<br>OPELOUSAS SWEEPING SERVICE<br>PO BOX 803<br>OPELOUSAS, LA 70571 | 33980<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $2,150.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 405341**<br>PDX INC<br>ATTN MICHAEL INGRAM, CFO<br>101 JIM WRIGHT FWY SO, STE 200<br>FT WORTH TX 76108-2202 | 11106<br>Debtor: WINN-DIXIE STORES, INC. | $4,154.94 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 258433**<br>PHARMACY CHOICE INC<br>1966 RACE STREET<br>DENVER, CO 80206 | 31377<br>Debtor: WINN-DIXIE STORES, INC. | $24,285.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 258857**<br>PRIME CUT<br>31227 N HORSESHOE<br>INDEPENDENCE, LA 70443 | 32881<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $830.00 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 397805**<br>REPUBLIC REFRIGERATION<br>ATTN HENRY A SAYE, CEO<br>2890 GRAY FOX ROAD<br>MONROE, NC 28110 | 32902<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $2,823.77 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 397805**<br>REPUBLIC REFRIGERATION<br>ATTN HENRY A SAYE, CEO<br>2890 GRAY FOX ROAD<br>MONROE, NC 28110 | 33137<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $1,672.30 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 259492**<br>RETALIX<br>6100 TENNYSON PARKWAY, SUITE 150<br>PLANO, TX 75024 | 32903<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $17,991.70 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 260493**<br>SAVRX ADVANTAGE<br>ATTN SHANNON BOYD<br>224 NORTH PARK AVE<br>FREMONT, NE 68025 | 1844<br>Debtor: WINN-DIXIE STORES, INC. | $2,135.15 | Unsecured Non-Priority | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT I - EXECUTORY CONTRACT CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 406000<br>SPRINT-FLORIDA, INC<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | 2865 | $10,244.23 | Unsecured Non-Priority<br>Debtor: WINN-DIXIE STORES, INC. | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO FOURTH OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 261971<br>STETON TECHNOLOGY GROUP INC<br>912 W 1600S, SUITE A200<br>ST GEORGE, UT 84770 | 31626 | $1,992.84 | Unsecured Non-Priority<br>Debtor: WINN-DIXIE STORES, INC | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 262379<br>T&A ENTERPRISE<br>3208 OLIVER ROAD<br>JEANERETTE, LA 70544 | 34214 | $700.00 | Unsecured Non-Priority<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| Creditor Id: 262379<br>T&A ENTERPRISE<br>3208 OLIVER ROAD<br>JEANERETTE, LA 70544 | 34473 | $525.00 | Unsecured Non-Priority<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | Administrative | CONTRACT SUBJECT TO ASSUMPTION PURSUANT TO SECOND OMNIBUS ASSUMPTION ORDER. ASSERTED AMOUNT DUE AS CURE. CLAIM TO BE RECLASSIFIED AS ADMINISTRATIVE PRIORITY CLAIM, SUBJECT TO THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

Total Claims to be Reclassified: 46
Total Amount to be Reclassified: $756,704.76    Plus Unliquidated Amounts, If Any

**EXHIBIT J**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT J - LATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Late Claim to be Expunged | Date Late Claim Filed | Claim Amount | Reason for Modification |
|---|---|---|---|---|---|
| **Creditor Id: 241796**<br>ALABAMA BOLT & SUPPLY INC<br>C/O MILLER HAMILTON SNIDER ET AL<br>ATTN SHERRIE L PHILLIPS, ESQ<br>ONE COMMERCE STREET, SUITE 305<br>MONTGOMERY AL 36104 | 32442<br>Debtor: WINN-DIXIE STORES, INC. | 13302 | 06/13/06 | $573.62 | LATE FILED CLAIM BUT SURVIVED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| **Creditor Id: 416258**<br>BARRAN, E L & G M & EYSTER, J&M<br>C/O JOHN C EYSTER<br>PO BOX 1189<br>DECATUR AL 35602-1189<br>Counsel: ATTN HEATHER R MORGAN, SECRETARY | 12160<br>Debtor: WINN-DIXIE STORES, INC. | 13325 | 07/05/06 | $1,540,574.00 | LATE FILED CLAIM BUT SURVIVED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| **Creditor Id: 382432**<br>CARDINAL HEALTH STAFFING NETWORK<br>ATTN DEBRA A WILLET, ESQ<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | 7457<br>Debtor: WINN-DIXIE STORES, INC. | 13396 | 08/03/06 | $23,073.35 | LATE FILED CLAIM BUT SURVIVED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| **Creditor Id: 112**<br>CITY OF BARTOW, FL<br>450 N WILSON AVENUE<br>BARTOW FL 33831<br>Counsel: ATTN GEORGE T DUNLAP III, CITY ATTY | 30370<br>Debtor: WINN-DIXIE STORES, INC. | 12974 | 03/10/06 | $76,172.83 | LATE FILED CLAIM BUT SURVIVED BY CLAIM LISTED IN REMAINING CLAIM COLUMN AND BY CLAIM NUMBER 2908 IN THE AMOUNT OF $3,573.49. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| **Creditor Id: 246087**<br>CITY OF PLAQUEMINE, LA<br>CITY LIGHT AND WATER PLANT<br>ATTN MONIKA G EDMOND, DIR<br>PO BOX 777<br>PLAQUEMINE LA 70764<br>Counsel: ATTN PHILLIP CANOVA, JR | 1022<br>Debtor: WINN-DIXIE STORES, INC. | 13269 | 06/05/06 | $66,625.18 | LATE FILED CLAIM BUT SURVIVED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| **Creditor Id: 429828**<br>PRECOGINADOS FUENTETAJA, SL<br>C/O SGA RECOVERIES, INC<br>ATTN SEYMOUR GILLMAN, AGENT<br>1700 NORTH DIXIE HWY, SUITE 150<br>BOCA RATON FL 33432 | 30291<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | 13035 | 03/20/06 | $28,414.40 | LATE FILED CLAIM BUT SURVIVED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIFTH OMNIBUS CLAIMS OBJECTION
EXHIBIT J - LATE CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Late Claim to be Expunged | Date Late Claim Filed | Claim Amount | Reason for Modification |
|---|---|---|---|---|---|
| Creditor Id: 264411 | 11440 | 12882 | 01/24/06 | $4,961.22 | LATE FILED CLAIM BUT SURVIVED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. DEBTORS RESERVE RIGHT TO OBJECT ON OTHER GROUNDS. |
| WARD ADHESIVES | | | | | |
| ATTN: BARBARA BAUER, ACCT REC | Debtor: WINN-DIXIE STORES, INC. | | | | |
| PO BOX 88426 | | | | | |
| MILWAUKEE, WI  53288-0426 | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |
| | | | | | |
| **Total Claims to be Disallowed:** | **7** | | | | |
| **Total Amount to be Disallowed:** | **$1,740,394.60** | **Plus Unliquidated Amounts, If Any** | | | |