UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | |
|---|---|
| In re: ) | Case No. 05-03817-3F1 |
| ) | |
| WINN-DIXIE STORES, INC., et al., ) | *Chapter 11* |
| ) | |
| Debtors. [1] ) | Jointly Administered |

### ORDER SUSTAINING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS ARISING FROM UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY (I) THAT HAVE BEEN ASSUMED, (II) THAT HAVE BEEN ASSUMED AND ASSIGNED, OR (III) THAT ARE THE SUBJECT OF LEASE TERMINATION AGREEMENTS

These cases came before the Court for hearing on November 30, 2006, upon the Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through D (collectively, the "Lease Claims"). Several formal and informal responses to the Objection were filed or raised (collectively, the "Unresolved Responses"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1, which claims have been removed from Exhibits A through D. Upon consideration, it is

ORDERED AND ADJUDGED:

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

1.      The Objection is sustained.

2.      The Fixed Assumed Lease Claims listed on Exhibit A shall be reclassified and treated as Administrative Claims fixed in the amounts set forth on Exhibit A, and shall be disallowed to the extent they exceed the approved cure amounts.

3.      The Pending Assumed Lease Claims listed on Exhibit B shall be reclassified and treated as Administrative Claims to the extent such claims represent components of cure amounts to be approved by order of this Court, and shall be disallowed to the extent they exceed such cure amounts.

4.      The Assigned Lease Claims listed on Exhibit C shall be disallowed.

5.      The Terminated Lease Claims listed on Exhibit D shall be disallowed.

6.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

7.      Neither the Objection nor any disposition of the Lease Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

8.      This Order is without prejudice to the Debtors' right to file any further objection they may have to the Lease Claims, including objections on the ground that a Lease Claim was filed against the incorrect Debtor or that the Debtor against which the Lease Claim was filed should be modified.

Dated this 30 day of November, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

Cynthia C. Jackson is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

00548178.DOC

3

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT 1 - ADJOURNED CLAIMS**

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| BEACHWALK CENTRE II, LLC | 7357 | EXHIBIT B |
| BEACHWALK CENTRE II, LLC | 7358 | EXHIBIT B |
| CRESTVIEW, LLC | 7360 | EXHIBIT B |
| CRESTVIEW, LLC | 7359 | EXHIBIT B |
| EVANGELINE LIFE INSURANCE CO | 8779 | EXHIBIT A |
| EVANGELINE LIFE INSURANCE CO | 8778 | EXHIBIT A |
| GARDENS PARK PLAZA  219 | 11551 | EXHIBIT B |
| GARDENS PARK PLAZA, LTD | 4968 | EXHIBIT B |
| HERITAGE PROPERTY INVESTMENT LP | 11252 | EXHIBIT B |
| INLAND SOUTHEAST COUNTRYSIDE LP | 11030 | EXHIBIT C |
| KAMIN, DANIEL G | 9635 | EXHIBIT A |
| KAMIN, DANIEL G | 9634 | EXHIBIT A |
| KIMCO DELAWARE, INC | 9929 | EXHIBIT A |
| KIMCO DEVELOPMENT CORP | 31067 | EXHIBIT B |
| KJUMP INC | 31073 | EXHIBIT A |
| KONRAD, GORDON K | 10792 | EXHIBIT B |
| MCW-RC FL HIGHLANDS, LLC | 9959 | EXHIBIT D |
| MERCHANTS SQUARE INVESTMENTS, LLC | 11802 | EXHIBIT C |
| RILEY PLACE LLC | 7356 | EXHIBIT B |
| RILEY PLACE LLC | 7355 | EXHIBIT B |
| SARRIA ENTERPRISES, INC | 8468 | EXHIBIT B |
| SELMA HWY 80 VENTURE 11 | 7309 | EXHIBIT B |
| SHADES CREEK PARTNERS | 6638 | EXHIBIT A |
| SHADES CREEK PARTNERS | 2584 | EXHIBIT A |
| TA/WESTERN LLC | 8715 | EXHIBIT C |
| TED GLASRUD ASSOCIATES INC | 3451 | EXHIBIT A |
| WALKER LA COMMERCIAL | 3897 | EXHIBIT D |
| **Total Claims:** | **27** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  241233**<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>ATTN SALOMON GOLD<br>PO BOX 601551<br>CHARLOTTE, NC 28260-1551 | 30023<br>Debtor: **WINN-DIXIE STORES, INC.** | $21,853.20 | $21,853.20 | CURE AMOUNT FOR STORE 233 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  996**<br>1954 UNIONPORT ASSOCIATES, LLC<br>C/O ECKSTEIN PROPERTIES<br>ATTN S ECKSTEIN, MANAGING MEMBER<br>60 BOARD STREET<br>NEW YORK, NY 10004 | 12922<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,290.67 | $7,290.67 | CURE AMOUNT FOR STORE 174 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  241239**<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>ATTN LINDA GOLDSTEIN, MGR<br>3753-1 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL 32257 | 932<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,244.54 | $12,244.54 | CURE AMOUNT FOR STORE 72 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  241247**<br>2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 530496<br>ATLANTA, GA 30353-0496 | 30025<br>Debtor: **WINN-DIXIE STORES, INC.** | $47,259.71 | $6,599.75 | CURE AMOUNT FOR STORE 2659 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  241285**<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540<br><br>Counsel: ATTN JOHN R DOWD, ESQ | 7325<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $281,430.00 | $31,606.51 | REDUCED TO $26,306.29 BY 8/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER AND BY 10/3/06 ORDER CORRECTING 10/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER.  CURE AMOUNT FOR STORE 566 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  241286**<br>99 ELGIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540<br><br>Counsel: ATTN JOHN R DOWD, ESQ | 7324<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $5,300.22 | $0.00 | CURE AMOUNT FOR STORE 566 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 7325 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 241477**<br>ACADIAN MANAGEMENT<br>ATTN BARBARA KIZER, OWNER<br>PO BOX 1268<br>MADISONVILLE, LA 70447-9998 | 2100<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,414.35 | $9,958.91 | CURE AMOUNT FOR STORE 1572 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 407791**<br>ACORN ASSOCIATES, INC<br>ATTN EDWARD PEARLSTEIN, VP<br>140 GLENLAWN AVENUE<br>SEA CLIFF NY 11579 | 5654<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,018.37 | $12,018.37 | CURE AMOUNT FOR STORE 2229 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 452151**<br>AIB DELTONA INC<br>ATTN ANNELIE MENKE, ESQ<br>1980 POST OAK BLVD, SUITE 720<br>HOUSTON TX 77056<br><br>Counsel: ATTN ROBERT D WILCOX, ESQ | 13265<br>Debtor: **WINN-DIXIE STORES, INC.** | $11,043.68 | $11,043.68 | CURE AMOUNT FOR STORE 2313 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 452151**<br>AIB DELTONA INC<br>ATTN ANNELIE MENKE, ESQ<br>1980 POST OAK BLVD, SUITE 720<br>HOUSTON TX 77056<br><br>Counsel: ATTN ROBERT D WILCOX, ESQ | 13317<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,391,831.50 | $0.00 | CURE AMOUNT FOR STORE 2313 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13265 (DKT NO. 12183). |
| **Creditor Id: 410534**<br>ALBION PACIFIC PROP RESOURCES, LLC<br>ATTN MARIA AHEDO<br>1438 GOWER STREET, BLDG 42, STE 401<br>BOX 11<br>LOS ANGELES CA 90028<br><br>Counsel: ATTN I M GOLD/N B WARANOFF | 10913<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $29,863.60 | CURE AMOUNT FOR STORE 500 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410534**<br>ALBION PACIFIC PROP RESOURCES, LLC<br>ATTN MARIA AHEDO<br>1438 GOWER STREET, BLDG 42, STE 401<br>BOX 11<br>LOS ANGELES CA 90028<br><br>Counsel: ATTN I M GOLD/N B WARANOFF | 10914<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 500 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10913 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410891**<br>ALLIED CAPITAL CORPORATION<br>ATTN MICHAEL F LOCRAFT, VP<br>1919 PENNSYLVANIA AVENUE<br>WASHINGTON DC 20006 | 10003<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $8,196.10 | CURE AMOUNT FOR STORE 1559 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN G CROSS & H FOLEY, ESQS | | | | |
| **Creditor Id: 410891**<br>ALLIED CAPITAL CORPORATION<br>ATTN MICHAEL F LOCRAFT, VP<br>1919 PENNSYLVANIA AVENUE<br>WASHINGTON DC 20006 | 10004<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 571 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 1500 FILED BY LANDLORD (DKT NO. 12183). |
| Counsel: ATTN G CROSS & H FOLEY, ESQS | | | | |
| **Creditor Id: 410891**<br>ALLIED CAPITAL CORPORATION<br>ATTN MICHAEL F LOCRAFT, VP<br>1919 PENNSYLVANIA AVENUE<br>WASHINGTON DC 20006 | 10005<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1854 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13383 FILED BY LANDLORD (DKT NO. 12183). |
| Counsel: ATTN G CROSS & H FOLEY, ESQS | | | | |
| **Creditor Id: 410852**<br>AMERICAN FEDERAL PROPERTIES, LTD<br>ATTN ELI SLEIMAN JR, TREASURY<br>1 SLEIMAN PARKWAY, SUITE 210<br>JACKSONVILLE FL 32216-8046 | 9890<br>Debtor: **WINN-DIXIE STORES, INC.** | $9,737.10 | $9,737.10 | CURE AMOUNT FOR STORE 195 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 417090**<br>AMERICAN PAPER BOX COMPANY INC<br>ATTN LINDA RICH / JOSEPH J TAVIS<br>17 HOPEWELL FARM ROAD<br>NATICK MA 01760 | 12877<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,587.11 | $10,587.11 | CURE AMOUNT FOR STORE 2367 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN SUSAN SIMONE, ESQ | | | | |
| **Creditor Id: 242886**<br>AZALEA MANAGEMENT AND LEASING<br>PO BOX 9527<br>ASHEVILLE, NC 28815 | 30178<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,223.58 | $12,223.58 | CURE AMOUNT FOR STORE 2206 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 242887**<br>AZALEA MGT & LEASING INC<br>PO BOX 9527<br>ASHVILLE, NC 28815 | 30179<br>Debtor: **WINN-DIXIE STORES, INC.** | $904.02 | $0.00 | CURE AMOUNT FOR STORE 2206 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 30178 (DKT NO. 12183). |
| **Creditor Id: 2069**<br>BED ALABAMA LLC<br>ATTN BYRAM DICKES, OWNER<br>1200 CENTRAL AVENUE, SUITE 306<br>WILMETTE IL 60091 | 1500<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $10,923.78 | CURE AMOUNT FOR STORE 571 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 243236**<br>BEIL PROPERTIES INC<br>ATTN WALTER BEIL<br>247 OCEAN VIEW<br>NEWPORT BEACH CA 92663 | 3835<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,071.86 | $29,083.80 | CURE AMOUNT FOR STORE 166 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 408349**<br>BELLOTTO PROPERTIES, LLC<br>C/O HOLLAND & KNIGHT, LLP<br>ATTN NOEL R BOEKE, ESQ<br>PO BOX 1288<br>TAMPA FL 33601-1288 | 7822<br>Debtor: **WINN-DIXIE STORES, INC.** | $497,000.00 | $0.00 | CURE AMOUNT FOR STORE 2320 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 7823 (DKT NO. 12183). |
| **Creditor Id: 408349**<br>BELLOTTO PROPERTIES, LLC<br>C/O HOLLAND & KNIGHT, LLP<br>ATTN NOEL R BOEKE, ESQ<br>PO BOX 1288<br>TAMPA FL 33601-1288 | 7823<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,310.00 | $12,773.49 | CURE AMOUNT FOR STORE 2320 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 243718**<br>BOGALUSA SHOPPING CENTER CO<br>C/O JW PROPERTIES<br>ATTN CHARLES M CASSIDY<br>PO BOX 16146<br>MOBILE, AL 36616-0146 | 33289<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $20,573.23 | $20,573.23 | CURE AMOUNT FOR STORE 1452 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 397239**<br>BONAIRE 99-GA LLC<br>C/O TAMPOSI COMPANY<br>20 TRAFALGAR SQUARE STE 602<br>NASHUA NH 03063 | 13383<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $8,238.56 | $7,141.32 | CURE AMOUNT FOR STORE 1854 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | 10837<br>**Debtor: WINN-DIXIE STORES, INC.** | $2,777,319.45 | $0.00 | CURE AMOUNT FOR STORE 1812 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10838 (DKT NO. 12183). |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | |
| **Creditor Id: 243998**<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | 10838<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $2,777,319.45 | $37,247.76 | CURE AMOUNT FOR STORE 1812 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN CATHERINE A HARRISON, ESQ | | | | |
| **Creditor Id: 1152**<br>BW DIX INC<br>C/O DAVID NOVAK, TREASURER<br>849 20TH STREET<br>VERO BEACH, FL 32960 | 1152<br>**Debtor: WINN-DIXIE STORES, INC.** | $8,609.47 | $15,219.46 | CURE AMOUNT FOR STORE 2343 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 244248**<br>BW TREASURE, INC<br>C/O DAVID NOVAK, TREAS<br>849 20TH STREET<br>VERO BEACH, FL 32960 | 3190<br>**Debtor: WINN-DIXIE STORES, INC.** | $18,912.99 | $0.00 | CURE AMOUNT FOR STORE 2366 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 244251**<br>BY-PASS PARTNERSHIP<br>ATTN ANDRE G COUDRAIN ESQ<br>PO BOX 1075<br>HAMMOND, LA 70404-1075 | 11299<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $326,040.00 | $4,942.70 | CURE AMOUNT FOR STORE 1558 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  410924**<br>C/WD OF JAX, INC<br>ATTN JANE C BOCKEL, PRES<br>10563 JAMES WREN WAY<br>FAIRFAX  VA  22030 | 10093<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 37 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13478 (DKT NO. 12183). |
| **Creditor Id:  410924**<br>C/WD OF JAX, INC<br>ATTN JANE C BOCKEL, PRES<br>10563 JAMES WREN WAY<br>FAIRFAX  VA  22030 | 13478<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,957.12 | $4,957.12 | CURE AMOUNT FOR STORE 37 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  410969**<br>CALIFORNIA CLUB MALL SHOPPING CENTER, LTD<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN ESQ<br>101 PARK AVENUE<br>NEW YORK  NY  10178 | 10325<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $1,172.84 | CURE AMOUNT FOR STORE 357 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  244473**<br>CAPITAL PROPERTIES ASSOCIATES<br>ATTN CHARLES W WEST, MGR<br>PO BOX 2169<br>TUSCALOOSA  AL  35403 | 273<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,520.40 | $34,373.88 | CURE AMOUNT FOR STORE 526 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  244681**<br>CARR FARMS, LLP<br>ATTN C H CARR AND BARRY D CARR<br>DEENA PLAIRE-HAAS<br>3199 PALMYRA ROAD<br>ALBANY  GA  31707<br><br>Counsel: ATTN DEENA PLAIRE-HAAS, ESQ | 1753<br>Debtor: **WINN-DIXIE STORES, INC.** | $53,821.15 | $0.00 | REDUCED TO $50,232.92 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 110 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13315 (DKT NO. 12183). |
| **Creditor Id:  244681**<br>CARR FARMS, LLP<br>ATTN C H CARR AND BARRY D CARR<br>DEENA PLAIRE-HAAS<br>3199 PALMYRA ROAD<br>ALBANY  GA  31707<br><br>Counsel: ATTN DEENA PLAIRE-HAAS, ESQ | 13315<br>Debtor: **WINN-DIXIE STORES, INC.** | $57,025.66 | $57,025.66 | CURE AMOUNT FOR STORE 110 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 2131**<br>CHESTER DIX CRAWFORDVILLE CORPORATI<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 7900<br>Debtor: WINN-DIXIE STORES, INC. | $45,167.20 | $9,319.88 | CURE AMOUNT FOR STORE 186 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2132**<br>CHESTER DIX CRESCENT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 7899<br>Debtor: WINN-DIXIE STORES, INC. | $52,029.91 | $10,380.10 | CURE AMOUNT FOR STORE 196 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2136**<br>CHESTER DIX LABELLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 7897<br>Debtor: WINN-DIXIE STORES, INC. | $53,397.59 | $14,554.91 | CURE AMOUNT FOR STORE 721 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2139**<br>CHESTER DIX WAUCHULA CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 7898<br>Debtor: WINN-DIXIE STORES, INC. | $51,777.75 | $8,894.84 | CURE AMOUNT FOR STORE 667 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2140**<br>CHESTER DIX WILLISTON CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 7896<br>Debtor: WINN-DIXIE STORES, INC. | $50,020.15 | $8,293.87 | CURE AMOUNT FOR STORE 171 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

## WINN-DIXIE STORES, INC., ET AL.
## TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
### EXHIBIT A
### CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 411126**<br>CLEVELAND MARKETPLACE, LTD<br>PO BOX 1806<br>GREENVILLE  SC  29602<br><br>Counsel: ATTN SEANN GRAY TZOUVELEKAS, ESQ | 11122<br>Debtor: **WINN-DIXIE STORES, INC.** | $81,833.41 | $71,682.54 | CURE AMOUNT FOR STORE 741 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1210**<br>COLUMBIA MARKETPLACE LLC<br>C/O REGENCY PROPERTY SERVICES<br>ATTN JEFF HOWELL, DIR OF PROP MGMT<br>330 CROSS POINTE BOULEVARD<br>EVANSVILLE, IN  47715<br><br>Counsel: ATTN BRADLEY J SALMON, ESQ | 8862<br>Debtor: **WINN-DIXIE STORES, INC.** | $312,589.68 | $0.00 | CURE AMOUNT FOR STORE 1534 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8861 (DKT NO. 12183). |
| **Creditor Id: 246681**<br>COLUMBIA MARKETPLACE LLC<br>C/O REGENCY PROPERTY SERVICES<br>ATTN JEFF HOWELL, PROP MGMT DIR<br>330 CROSS POINTE BOULEVARD<br>EVANSVILLE, IN  47715<br><br>Counsel: ATTN BRADLEY J SALMON, ESQ | 8861<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $312,589.68 | $56,888.79 | CURE AMOUNT FOR STORE 1534 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 423063**<br>COMMONWEALTH FOREST EDGE, LLC<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET<br>BALTIMORE  MD  21202 | 12966<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,927.59 | $10,927.59 | CURE AMOUNT FOR STORE 2323 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| **Creditor Id: 2163**<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O WP CAREY & CO, LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK  NY  10020<br><br>Counsel: ATTN ALAN J LIPKIN, ESQ | 10133<br>Debtor: **WINN-DIXIE STORES, INC.** | $129,250.50 | $0.00 | CURE AMOUNT FOR STORE 518 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10135 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  2163**<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O WP CAREY & CO, LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020<br><br>Counsel: ATTN ALAN J LIPKIN, ESQ | 10136<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $129,250.50 | $1,597.17 | CURE AMOUNT FOR STORE 518 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  1224**<br>COUNTRY CLUB CENTRE LLC<br>CO RETAIL MANAGEMENT GROUP INC<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036<br><br>Counsel: ATTN JEFFERY J HARTLEY, ESQ | 1224<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $1,604,651.05 | $8,870.83 | CURE AMOUNT FOR STORE 464 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  407681**<br>CROSSINGS OF ORLANDO, LTD<br>C/O COURTELIS COMPANY<br>ATTN V STOSIK/W D PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI FL 33126<br><br>Counsel: ATTN C LONSTEIN & A SCHAEFFER, ESQS | 407681<br>Debtor: WINN-DIXIE STORES, INC. | $23,566.93 | $23,566.93 | CURE AMOUNT FOR STORE 2392 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  1238**<br>CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC<br>ATTN ROBERT A LEVY, MEMBER<br>2200 LUCIEN WAY, SUITE 350<br>MAITLAND, FL 32751-7019 | 10091<br>Debtor: WINN-DIXIE STORES, INC. | $29,035.73 | $21,338.66 | REDUCED TO $21,338.66 BY 4/20/06 SEVENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 2288 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  383163**<br>CVS EGL OVERSEAS MARATHON FL, LLC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVE, STE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | 8777<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 267 DETERMINED BY 10/25/06 ASSUMPTION ORDER (DKT NO. 12141). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 411164**<br>CWCAPITAL ASSET MGT SERIES 2001-C2<br>HOLDERS OF SALOMON BROTHERS MTG<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11224<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 52 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 CLAIM NUMBER 31109 SCHEDULED FOR LANDLORD (DKT NO. 12183). |
| **Creditor Id: 411174**<br>CWCAPITAL ASSET MGMT, SERIES 1999C1<br>HOLDERS OF COMMERCIAL MORTGAGE<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 11228<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 86 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 11547 FILED BY THE LANDLORD (DKT NO. 12183). |
| **Creditor Id: 410600**<br>DADE CITY LAND TRUST, SUCCESSOR<br>DILORENZO PROPERTIES CO COMPANY<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10019-4107<br><br>Counsel: ATTN ROBERT J FEINSTEIN, ESQ | 9846<br>Debtor: **WINN-DIXIE STORES, INC.** | $68,784.74 | $79,083.11 | CURE AMOUNT FOR STORE 608 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1244**<br>DALRAIDA PROPERTIES INC<br>ATTN JAMES W RUTLAND, JR PRESIDENT<br>PO BOX 230758<br>MONTGOMERY, AL 36123-0758 | 5592<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $15,663.69 | $0.00 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13392 (DKT NO. 12183). |
| **Creditor Id: 1244**<br>DALRAIDA PROPERTIES INC<br>ATTN JAMES W RUTLAND, JR PRESIDENT<br>PO BOX 230758<br>MONTGOMERY, AL 36123-0758 | 5593<br>Debtor: **WINN-DIXIE STORES, INC.** | $15,663.69 | $0.00 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13393 (DKT NO. 12183). |
| **Creditor Id: 1244**<br>DALRAIDA PROPERTIES INC<br>ATTN JAMES W RUTLAND, JR PRESIDENT<br>PO BOX 230758<br>MONTGOMERY, AL 36123-0758 | 13392<br>Debtor: **WINN-DIXIE STORES, INC.** | $22,889.75 | $0.00 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13393 (DKT NO. 12183). |

Page: 11 of 46
Date: 11/30/2006

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 1244**<br>DALRAIDA PROPERTIES INC<br>ATTN JAMES W RUTLAND, JR PRESIDENT<br>PO BOX 230758<br>MONTGOMERY, AL 36123-0758 | 13393<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $22,889.75 | $15,663.69 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 407741**<br>DBR ASSET MGMT, LLC AGENT FOR<br>IIIT WEST LLC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | 7892<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,287.55 | $2,287.55 | CURE AMOUNT FOR STORE 729 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1259**<br>DEFUNIAK SQUARE PARTNERS, LTD<br>C/O VALPARAISO REALTY CO<br>ATTN TERESA W FEDONCZAK<br>PO BOX 8<br>VALPARAISO, FL 32580-0008 | 7853<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $40,810.91 | $36,887.12 | CURE AMOUNT FOR STORE 577 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 247926**<br>DELNICE CORP NV<br>ATTN QUINZIO SPAGGIARI, PRESIDENT<br>PO BOX 016727<br>MIAMI, FL 33101<br><br>Counsel: ATTN JORDI GUSO, ESQ | 4039<br>Debtor: **WINN-DIXIE STORES, INC.** | $18,920.00 | $18,920.00 | CURE AMOUNT FOR STORE 2233 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1265**<br>DELTONA ASSOC LTD<br>C/O BRUCE STRUMPF INC<br>314 S MISSOURI AVENUE, STE 305<br>CLEARWATER FL 33756<br><br>Counsel: ATTN JOEL L. TABAS, ESQ | 7937<br>Debtor: **WINN-DIXIE STORES, INC.** | $328,214.82 | $0.00 | CURE AMOUNT FOR STORE 2241 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 250438**<br>DEWRELL, GEORGE<br>ATTN RAY DEWRELL<br>PO BOX 642<br>FORT WALTON BEACH FL 32549 | 3154<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,797.14 | $3,797.14 | CURE AMOUNT FOR STORE 541 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  1277**<br>DUCKWORTH MORRIS REALTY, AGENT<br>FOR ESSEX SQUARE INVESTING<br>ATTN JOE B DUCKWORTH, PRESIDENT<br>PO BOX 1999<br>TUSCALOOSA  AL  35403-1999 | 13369<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,325.42 | $6,325.42 | CURE AMOUNT FOR STORE 528 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  315756**<br>DUPUIS, CARL<br>PO BOX 1863<br>PANAMA CITY,  FL  32402<br><br>Counsel: 456 HARRISON AVENUE | 7665<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1513 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 7673 (DKT NO. 12183). |
| **Creditor Id:  315756**<br>DUPUIS, CARL<br>PO BOX 1863<br>PANAMA CITY,  FL  32402<br><br>Counsel: 456 HARRISON AVENUE | 7673<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $4,062.73 | CURE AMOUNT FOR STORE 1513 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  2208**<br>ECM DEVELOPMENT, INC<br>PO BOX 468<br>NORTHPORT  AL  35476<br><br>Counsel: ATTN W CAMERON PARSONS, ESQ | 9626<br>Debtor: **WINN-DIXIE STORES, INC.** | $9,044.91 | $9,044.91 | CURE AMOUNT FOR STORE 407 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  2208**<br>ECM DEVELOPMENT, INC<br>PO BOX 468<br>NORTHPORT  AL  35476<br><br>Counsel: ATTN W CAMERON PARSONS, ESQ | 10882<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,445.92 | $0.00 | CURE AMOUNT FOR STORE 407 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 9626 (DKT NO. 12183). |
| **Creditor Id:  407752**<br>EFESOS PROPERTIES NV INC &<br>ORION INVESTMENT & MNGMNT LTD CORP<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN KENNETH G M MATHER, ESQ<br>100 SOUTH ASHLEY DR, STE 500<br>TAMPA  FL  33602 | 9969<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $4,557.09 | CURE AMOUNT FOR STORE 2281 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 1297**<br>ELFERS SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004<br><br>Counsel: ATTN ALBERTO F GOMEZ JR, ESQ | 11410<br>**Debtor: WINN-DIXIE STORES, INC.** | $227,870.85 | $30,804.09 | CURE AMOUNT FOR STORE 655 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410596**<br>ENGLEWOOD LAND TRUST, SUCCESSOR<br>DILORENZO PROPERTIES COMPANY<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FL<br>NEW YORK NY 10019-4107<br><br>Counsel: ATTN ILAN D SCHARF, ESQ | 9842<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | $11,486.36 | CURE AMOUNT FOR STORE 720 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2211**<br>ERBS/ELLIS PROPERTIES<br>ATTN EDWARD C ELLIS<br>709 DEVON AVENUE<br>LOS ANGELES CA 90024<br><br>Counsel: ATTN RANDALL W BLACK, ESQ | 4973<br>**Debtor: WINN-DIXIE STORES, INC.** | $593,224.52 | $6,109.11 | CURE AMOUNT FOR STORE 1461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2223**<br>ESROG REALTY LLC<br>C/O DAVID GOLD, ESQ<br>840 GRAND CONCOURSE, SUITE 1 B<br>BRONX NY 10451 | 12961<br>**Debtor: WINN-DIXIE STORES, INC.** | $10,307.96 | $10,307.96 | CURE AMOUNT FOR STORE 199 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 249624**<br>FLAMINGO EAST LTD<br>PO BOX 568368<br>C/O SAGIO DEVELOPMENT CORPORATION<br>ORLANDO, FL 32856-8368 | 30762<br>**Debtor: WINN-DIXIE STORES, INC.** | $1,227.46 | $41,590.56 | CURE AMOUNT FOR STORE 242 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 249895**<br>FMV ASSOCIATES<br>ATTN FRANK OEHLBAUM<br>300 N SWALL DRIVE, NO 453<br>BEVERLY HILLS, CA 90211<br><br>Counsel: ATTN MENACHEM SCHILIT, ESQ | 3877<br>**Debtor: WINN-DIXIE STORES, INC.** | $36,467.05 | $36,467.05 | CURE AMOUNT FOR STORE 473 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 405884**<br>FOLEY PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III & AM DAUGHERTY<br>813 SHADES CREEK PKWY, STE 200<br>BIRMINGHAM AL 35209 | 2586 | $9,915.91 | $16,729.98 | CURE AMOUNT FOR STORE 570 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Debtor: **WINN-DIXIE MONTGOMERY, INC.** | | | | |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 405960**<br>FOLEY PARTNERS, LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III & AM DAUGHERTY<br>813 SHADES CREEK PKWY, STE 200<br>BIRMINGHAM AL 35209 | 6640 | $9,915.91 | $0.00 | CURE AMOUNT FOR STORE 570 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2586 (DKT NO. 12183). |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 1346**<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O HARBOR GROUP MGMT<br>121 EXECUTIVE CENTER DRIVE, STE 129<br>COLUMBIA, SC 29210 | 8725 | $26,185.38 | $26,185.38 | CURE AMOUNT FOR STORE 443 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | |
| Counsel: ATTN PAUL K. CAMPSEN, ESQ. | | | | |
| **Creditor Id: 1356**<br>FW 20 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | 8059 | $651,685.30 | $16,268.45 | CURE AMOUNT FOR STORE 288 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | |
| **Creditor Id: 1357**<br>FW 23 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | 8058 | $308,378.82 | $3,794.73 | CURE AMOUNT FOR STORE 708 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Debtor: **WINN-DIXIE STORES, INC.** | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 1358**<br>FW 5 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 | 8057<br>Debtor: **WINN-DIXIE STORES, INC.** | $611,953.32 | $132,891.18 | CURE AMOUNT FOR STORE 163 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410720**<br>GATOR LINTON PARTNERS, LTD<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | 9523<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $613.36 | CURE AMOUNT FOR STORE 268 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 381792**<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 10249<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $0.00 | $15,008.95 | CURE AMOUNT FOR STORE 451 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 250686**<br>GLYNN ENTERPRISES LLC<br>PO BOX 751554<br>% ZIFF PROPERTIES INC<br>CHARLOTTE, NC 28275-1554 | 30849<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,579.11 | $3,579.11 | CURE AMOUNT FOR STORE 60 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2270**<br>GREENGOLD CO, LLC<br>ATTN LEONARD GOLD, PARTNER<br>3265 PERRY AVENUE<br>OCEANSIDE NY 11572 | 12942<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,598.35 | $11,040.66 | CURE AMOUNT FOR STORE 1590 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410506**<br>GULFPORT/ORANGE GROVE ASSOCS, LTD<br>C/O EOMC<br>ATTN JOHN C T EDWARDS, AGENT<br>6055 PRIMACY PARKWAY, SUITE 402<br>MEMPHIS TN 38119 | 8452<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,502.05 | $0.00 | CURE AMOUNT FOR STORE 1511 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8481 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410506**<br>GULFPORT/ORANGE GROVE ASSOCS, LTD<br>C/O ECMC<br>ATTN JOHN C T EDWARDS, AGENT<br>6055 PRIMACY PARKWAY, SUITE 402<br>MEMPHIS TN 38119 | 8481<br>Debtor: **WINN-DIXIE STORES, INC.** | $20,811.09 | $1,502.05 | CURE AMOUNT FOR STORE 1511 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2013**<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE FL 33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12831<br>Debtor: **WINN-DIXIE STORES, INC.** | $9,181.14 | $9,181.14 | CURE AMOUNT FOR STORE 463 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| **Creditor Id: 2013**<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE FL 33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12897<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,346.86 | $0.00 | CURE AMOUNT FOR STORE 80 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 REFLECTED IN DUPLICATE CLAIM NUMBER 13263 (DKT NO. 12180). |
| **Creditor Id: 2013**<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE FL 33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12898<br>Debtor: **WINN-DIXIE STORES, INC.** | $8,426.71 | $8,426.71 | CURE AMOUNT FOR STORE 144 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| **Creditor Id: 2013**<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE FL 33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12904<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,875.20 | $10,875.20 | CURE AMOUNT FOR STORE 30 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| **Creditor Id: 2013**<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE FL 33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 13263<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,346.86 | $10,346.86 | CURE AMOUNT FOR STORE 80 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 405981**<br>HAMMERDALE INC NV<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 7615<br>Debtor: **WINN-DIXIE STORES, INC.** | $36,670.91 | $0.00 | CURE AMOUNT FOR STORE 2621 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8285 (DKT NO. 12183). |
| **Creditor Id: 405981**<br>HAMMERDALE INC NV<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 8285<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $36,760.91 | $33,670.91 | CURE AMOUNT FOR STORE 2621 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 383961**<br>HAMMONTON PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 7963<br>Debtor: **WINN-DIXIE STORES, INC.** | $66,354.76 | $0.00 | CURE AMOUNT FOR STORE 1490 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13569 (DKT NO. 12183). |
| **Creditor Id: 383961**<br>HAMMONTON PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 13569<br>Debtor: **WINN-DIXIE STORES, INC.** | $66,275.53 | $57,852.07 | CURE AMOUNT FOR STORE 1490 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 254539**<br>HEARD, LAWRENCE M<br>C/O AR'ANA ASSOCIATES<br>3904 HALL OAK COURT<br>VALRICO, FL 33594 | 31121<br>Debtor: **WINN-DIXIE STORES, INC.** | $425.00 | $425.00 | CURE AMOUNT FOR STORE 706 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1420**<br>HELENA MARKETPLACE LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA<br>SUITE 102<br>BIRMINGHAM, AL 35244 | 10799<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $25,954.81 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

Counsel: ATTN MARJORIE O DABBS, ESQ

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 1420**<br>HELENA MARKETPLACE LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA<br>SUITE 102<br>BIRMINGHAM, AL 35244<br><br>Counsel: ATTN MARJORIE O DABBS, ESQ | 10800<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER PLACE 10/4/06 REFLECTED IN CLAIM NUMBER 10799 (DKT NO. 12183). |
| **Creditor Id: 251537**<br>HERMAN MAISEL & CO INC<br>PO BOX 7481<br>MOBILE, AL 36670 | 33718<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $3,503.28 | $11,954.86 | CURE AMOUNT FOR STORE 580 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 251800**<br>HOMOSASSA ASSOCIATES<br>ATTN FRANK J GULISANO<br>6700 NW BROKEN SOUND PKY, SUITE 201<br>BOCA RATON, FL 33487 | 6688<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,491.16 | $4,491.16 | CURE AMOUNT FOR STORE 2223 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 251103**<br>HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480 | 30874<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,645.83 | $24,645.83 | CURE AMOUNT FOR STORE 2246 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1447**<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004<br><br>Counsel: ATTN ALBERTO F GOMEZ JR, ESQ | 11548<br>Debtor: **WINN-DIXIE STORES, INC.** | $312,845.67 | $49,766.67 | CURE AMOUNT FOR STORE 710 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 252022**<br>ICOS LLC<br>ATTN ELIO OR ALEX MADDALOZZO<br>740 HARBOR DRIVE<br>KEY BISCAYNE, FL 33149 | 13231<br>Debtor: **WINN-DIXIE STORES, INC.** | $21,875.89 | $0.00 | CURE AMOUNT FOR STORE 390 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13562 (DKT NO. 12183). |
| **Creditor Id: 534811**<br>ICOS, LLC<br>C/O FURR & COHEN, PA<br>ATTN ROBERT C FURR, ESQ<br>2255 GLADES ROAD, SUITE 337W<br>BOCA RATON FL 33431-7383 | 13562<br>Debtor: **WINN-DIXIE STORES, INC.** | $69,204.18 | $21,875.89 | CURE AMOUNT FOR STORE 390 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 534811**<br>ICOS, LLC<br>C/O FURR & COHEN, PA<br>ATTN ROBERT C FURR, ESQ<br>2255 GLADES ROAD, SUITE 337W<br>BOCA RATON FL 33431-7383 | 13563<br>Debtor: **WINN-DIXIE STORES, INC.** | $47,506.03 | $0.00 | CURE AMOUNT FOR STORE 390 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13562 (DKT NO. 12183). |
| **Creditor Id: 1455**<br>INDEPENDENCE SQUARE<br>ALBA CONSULTING CORP<br>1420 COURT STREET<br>CLEARWATER, FL 33756<br><br>Counsel: ATTN: JOSEPH N PERLMAN, ESQ | 2649<br>Debtor: **WINN-DIXIE STORES, INC.** | $29,974.71 | $29,974.71 | CURE AMOUNT FOR STORE 640 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1473**<br>ISLAND PLAZA LLC<br>ATTN RICHARD S YOUNG<br>1000 VENETIAN WAY, SUITE 810<br>MIAMI, FL 33139 | 6303<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,111.58 | $2,111.58 | CURE AMOUNT FOR STORE 352 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8570<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10799 FILED BY LANDLORD (DKT NO. 12183). |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8571<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10799 FILED BY LANDLORD (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A

CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8583<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 590 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8584 (DKT NO. 12183). |
| **Creditor Id:  410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8584<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $57,903.72 | CURE AMOUNT FOR STORE 590 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8590<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 591 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4432 FILED BY THE LANDLORD (DKT NO. 12183). |
| **Creditor Id:  410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8591<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 591 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4432 FILED BY THE LANDLORD (DKT NO. 12183). |
| **Creditor Id:  410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8594<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 410 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 FOR CLAIM NUMBER 10828 FILED BY LANDLORD AND PENDING IN TWELFTH OMNIBUS CLAIMS OBJECTION (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8595<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 410 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 FOR CLAIM NUMBER 10828 FILED BY LANDLORD AND PENDING IN TWELFTH OMNIBUS CLAIMS OBJECTION (DKT NO. 12183). |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8596<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $15,559.39 | CURE AMOUNT FOR STORE 226 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8640<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2585 (DKT TO. 12183). |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8641<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2585 (DKT TO. 12183). |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8644<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 580 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 33718 SCHEDULED FOR THE LANDLORD (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANAR PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8645<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 580 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 33718 SCHEDULED FOR THE LANDLORD (DKT NO. 12183). |
| **Creditor Id: 1487**<br>JKA ENTERPRISES LLC<br>C/O JOSEPH K ANDERSON, PRES<br>262 FELLS ROAD<br>ESSEX FELLS, NJ 07021 | 1487<br>Debtor: **WINN-DIXIE STORES, INC.** | $18,608.00 | $8,691.11 | REDUCED TO $8,691.11 AND RECLASSIFIED BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 525 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410847**<br>KIMCO UNIVERSITY COMPANY LTD<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | 9930<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 2358 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 12909 (DKT NO. 12183). |
| **Creditor Id: 417103**<br>KIMCO UNIVERSITY LTD & KIMCO DE INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN<br>101 PARK AVENUE<br>NEW YORK NY 10178 | 12908<br>Debtor: **WINN-DIXIE STORES, INC.** | $25,566.64 | $0.00 | CURE AMOUNT FOR STORE 2358 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 12909 (DKT NO. 12183). |
| **Creditor Id: 417103**<br>KIMCO UNIVERSITY LTD & KIMCO DE INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN NEIL E HERMAN<br>101 PARK AVENUE<br>NEW YORK NY 10178 | 12909<br>Debtor: **WINN-DIXIE STORES, INC.** | $56,899.13 | $54,673.45 | CURE AMOUNT FOR STORE 2358 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410877**<br>KMART CORPORATION<br>C/O DYKEMA GOSSETT PLLC<br>ATTN BRENDAN G BEST, ESQ<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243-1668 | 9973<br>Debtor: **WINN-DIXIE STORES, INC.** | $43,274.25 | $43,274.25 | CURE AMOUNT FOR STORE 297 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 1522**<br>LA PETITE ROCHE CENTER GENERAL<br>C/O DOYLE ROGERS COMPANY<br>PO DRAWER A<br>BATESVILLE, AR 72503<br><br>Counsel: ATTN JOHN KOOISTRA, III, ESQ | 9426<br>Debtor: **WINN-DIXIE STORES, INC.** | $38,299.34 | $38,299.34 | CURE AMOUNT FOR STORE 1561 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 254321**<br>LAKE JACKSON TRADING POST<br>151 SAWGRASS CORNERS DRIVE, STE 202<br>PONTE VEDRA BEACH, FL 32082 | 31109<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,467.71 | $11,549.13 | CURE AMOUNT FOR STORE 52 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1527**<br>LAKE SUN PROPERTIES LTD<br>ATTN ROGER F RUTTENBERG, GP<br>55 E MONROE, STE 1890<br>CHICAGO, IL 60603-2390 | 5220<br>Debtor: **WINN-DIXIE STORES, INC.** | $936.21 | $936.21 | CURE AMOUNT FOR STORE 699 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2364**<br>LAKELAND ASSOCIATES, LP<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVE, STE 305<br>CLEARWATER FL 33756 | 7969<br>Debtor: **WINN-DIXIE STORES, INC.** | $544,123.42 | $25,938.71 | CURE AMOUNT FOR STORE 632 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410958**<br>LAKELAND PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10149<br>Debtor: **WINN-DIXIE STORES, INC.** | $54,037.31 | $0.00 | CURE AMOUNT FOR STORE 629 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13190 (DKT NO. 12183). |
| **Creditor Id: 410958**<br>LAKELAND PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 13190<br>Debtor: **WINN-DIXIE STORES, INC.** | $62,253.64 | $62,254.00 | CURE AMOUNT FOR STORE 629 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 254410 LAP ALCO VILLAGE SHOP CEN 7809 AIRLINE HWY SU 309 METAIRIE, LA 70003 | 33821 Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $24,715.53 | $0.00 | CURE AMOUNT FOR STORE 1416 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2371 LASSITER PROPERTIES INC ATTN HERMAN KOOYMANS, CFO 3000 CORPORATE CENTER DR, SUITE 300 MORROW GA 30260 Counsel: ATTN JAMES L PAUL, ESQ | 10889 Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 482 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10896 (DKT NO. 12183). |
| Creditor Id: 2371 LASSITER PROPERTIES INC ATTN HERMAN KOOYMANS, CFO 3000 CORPORATE CENTER DR, SUITE 300 MORROW GA 30260 Counsel: ATTN JAMES L PAUL, ESQ | 10896 Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $6,324.95 | CURE AMOUNT FOR STORE 482 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1541 LAUDERHILL MALL ATTN SAMUEL WEINTRAUB, VP 1267 NW 40TH AVE LAUDERHILL FL 33313 Counsel: ATTN MURRAY B WEIL, JR, ESQ | 1541 Debtor: **WINN-DIXIE STORES, INC.** | $478,612.00 | $0.00 | CURE AMOUNT FOR STORE 304 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1545 LEESBURG BANSAL, LLC ATTN DAVID BANSAL, MANAGING MEMBER 30 GREY COACH ROAD READING MA 01867 | 7026 Debtor: **WINN-DIXIE STORES, INC.** | $16,519.29 | $1,941.09 | REDUCED TO $15,878.18 BY 7/13/06 THIRTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 2347 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 254725 LIBBY CROSS STATION ENTERPRISE LLC ATTN RUSS CANNANE 803 COMMONWEALTH DRIVE WARRENDALE, PA 15086 | 31137 Debtor: **WINN-DIXIE STORES, INC.** | $10,127.69 | $8,533.63 | REDUCED TO $8,533.63 BY 7/27/06 ORDER ON FIRST OMNIBUS MOTION DEEMING SCHEDULED CLAIMS AMENDED. CURE AMOUNT FOR STORE 22 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 408334<br>LINDNER, RICHARD<br>C/O JEFFREY W LEASURE, PA<br>ATTN JEFFREY W LEASURE, ESQ<br>1342 COLONIAL BLVD, STE H57<br>PO BOX 61169<br>FORT MYERS FL 33906-1169 | 7008<br>Debtor: WINN-DIXIE STORES, INC. | $2,970,000.00 | $10,791.50 | CURE AMOUNT FOR STORE 663 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2388<br>LRS GENERAL PARTNERSHIP<br>PO BOX A<br>BATESVILLE, AR 72503<br><br>Counsel: ATTN JOHN KOOISTRA, III, ESQ | 9425<br>Debtor: WINN-DIXIE STORES, INC. | $82,700.26 | $0.00 | REDUCED TO $65,912.44 BY 5/4/06 EIGHTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1501 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13211 (DKT NO. 12183). |
| Creditor Id: 2388<br>LRS GENERAL PARTNERSHIP<br>PO BOX A<br>BATESVILLE, AR 72503<br><br>Counsel: ATTN JOHN KOOISTRA, III, ESQ | 13211<br>Debtor: WINN-DIXIE STORES, INC. | $42,063.25 | $67,321.83 | CURE AMOUNT AS TO STORE NUMBER 1501 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). THERE IS NO REMAINING AMOUNT DUE FOR STORE 1471. |
| Creditor Id: 410744<br>LW JOG SC, LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>ATTN STEVEN LEVIN, VP<br>21301 POWERLINE ROAD, STE 312<br>BOCA RATON FL 33433<br><br>Counsel: ATTN CRAIG A PUGATCH, ESQ | 9577<br>Debtor: WINN-DIXIE STORES, INC. | $21,177.19 | $21,177.19 | CURE AMOUNT FOR STORE 337 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410453<br>M&P LULING LP<br>ATTN IRA M MORGAN, PRESIDENT<br>1230 GRANT BUILDING<br>PITTSBURGH PA 15219<br><br>Counsel: ATTN JAMIE BISHOP | 8204<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1444 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8205 (DKT NO. 12183). |
| Creditor Id: 410453<br>M&P LULING LP<br>ATTN IRA M MORGAN, PRESIDENT<br>1230 GRANT BUILDING<br>PITTSBURGH PA 15219<br><br>Counsel: ATTN JAMIE BISHOP | 8205<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $9,046.26 | CURE AMOUNT FOR STORE 1444 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 255180<br>M&P SHOPPING CENTER<br>LAKE SHORE VILLAGE<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL RD<br>ATLANTA GA 30360-1700 | 3324<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $23,982.23 | $27,906.00 | CURE AMOUNT FOR STORE 436 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 411254<br>MAGNOLIA PARK ASSOCIATES, LP<br>C/O ECKSTEIN PROPERTIES LLC<br>ATTN SHIMON ECKSTEIN, MGR MEMBER<br>60 BROAD STREET, SUITE 3503<br>NEW YORK NY 10004 | 11547<br>Debtor: WINN-DIXIE STORES, INC. | $57,755.17 | $66,966.50 | CURE AMOUNT FOR STORE 86 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410888<br>MANDEVILLE PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 10001<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $80,634.77 | $88,881.73 | REDUCED TO $77,464.58 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1446 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 279443<br>MARRERO LAND & IMPROVEMENT ASSN LTD<br>ATTN VINCENT A VASTOLA DIR<br>5201 WESTBANK EXPRESSWAY, SUITE 400<br>MARRERO LA 70072 | 8744<br>Debtor: WINN-DIXIE STORES, INC. | $65,376.27 | $0.00 | CURE AMOUNT FOR STORE 1431 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13326 (DKT NO. 12183). |
| Creditor Id: 279443<br>MARRERO LAND & IMPROVEMENT ASSN LTD<br>ATTN VINCENT A VASTOLA DIR<br>5201 WESTBANK EXPRESSWAY, SUITE 400<br>MARRERO LA 70072 | 8745<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $65,376.27 | $0.00 | CURE AMOUNT FOR STORE 1431 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13326 (DKT NO. 12183). |
| Creditor Id: 279443<br>MARRERO LAND & IMPROVEMENT ASSN LTD<br>ATTN VINCENT A VASTOLA DIR<br>5201 WESTBANK EXPRESSWAY, SUITE 400<br>MARRERO LA 70072 | 13326<br>Debtor: WINN-DIXIE STORES, INC. | $73,466.28 | $73,466.28 | CURE AMOUNT FOR STORE 1431 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 406311**<br>METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, ESQ<br>2400 LAKEVIEW PARKWAY, SUITE 400<br>ALPHARETTA GA 30004 | 3792<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 286 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 30575 SCHEDULED FOR THE LANDLORD (DKT NO. 12183). |
| **Creditor Id: 256520**<br>MITCHELL CO, THE<br>ATTN ALAN G RESTER<br>PO BOX 160306<br>MOBILE, AL 36616-1306 | 9448<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $49,789.85 | $49,789.85 | CURE AMOUNT FOR STORE 1477 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1128**<br>MOBLEY FAMILY PARTNERSHIP, LP &<br>REDD FAMILY II, LP DBA<br>BLUE ANGEL CROSSINGS<br>C/O REDD REALTY SERVICES<br>4200 NORTHSIDE PKWY BLDG 10 STE 101<br>ATLANTA GA 30327-3080<br><br>Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | 13391<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $3,394.12 | $4,730.66 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1610**<br>MOHATRA INC<br>6500 W 4TH AVE OFC 39<br>HIALEAH FL 33012-6670<br><br>Counsel: ATTN RICARDO A GONZALEZ ESQ | 11126<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,786.22 | $4,786.22 | CURE AMOUNT FOR STORE 201 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 256911**<br>NARANJA LAKES JOINT VENTURES<br>C/O FIRC MANAGEMENT INC<br>ATTN ALEJANDRO SOSA DIR<br>2299 SW 37TH AVE, 4TH FLR<br>MIAMI, FL 33145 | 5929<br>Debtor: **WINN-DIXIE STORES, INC.** | $42,807.71 | $37,608.91 | REDUCED TO $37,608.91 BY 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION AND 10/3/06 ORDER AMENDING 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 385 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 241335**<br>NEW IBERIA ASSOCIATES<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 7965<br>Debtor: **WINN-DIXIE STORES, INC.** | $58,252.37 | $0.00 | CURE AMOUNT FOR STORE 1456 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13567 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  241335**<br>NEW IBERIA ASSOCIATES<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ  07470 | 13567<br>Debtor: WINN-DIXIE STORES, INC. | $74,270.41 | $59,532.43 | CURE AMOUNT FOR STORE 1456 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  411076**<br>NEWPLAN EXCEL REALTY TRUST INC TA<br>MARRERO SHOPPING CENTER, MARRERO LA<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA  19103 | 10975<br>Debtor: WINN-DIXIE STORES, INC. | $118,325.11 | $105,363.60 | CURE AMOUNT FOR STORE 1440 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  410853**<br>NORMANDY EQUITIES, LTD<br>ATTN BERNARD E SMITH, VP<br>1 SLEIMAN PARKWAY, SUITE 210<br>JACKSONVILLE FL  32216-8046 | 9891<br>Debtor: WINN-DIXIE STORES, INC. | $8,464.89 | $8,464.89 | CURE AMOUNT FOR STORE 191 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  411144**<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>C/O PAUL HASTINGS JANOFSKY ET AL<br>ATTN T SMITH, III/C SHARBAUGH, ESQS<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA  30308 | 11171<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1572 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2100 FILED BY THE LANDLORD (DKT NO. 12183). |
| **Creditor Id:  411144**<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>C/O PAUL HASTINGS JANOFSKY ET AL<br>ATTN T SMITH, III/C SHARBAUGH, ESQS<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA  30308 | 11172<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1572 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2100 FILED BY THE LANDLORD (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 257376**<br>NORTH COLUMBUS CROSSING SH CTR LLC<br>ATTN EDDIE BRANCH<br>506 MANCHESTER EXPRESSWAY, STE A-12<br>COLUMBUS GA 31904<br><br>Counsel: ATTN ROBERT C BRAND, JR, ESQ. | 8948<br>Debtor: **WINN-DIXIE STORES, INC.** | $8,610.41 | $8,610.41 | CURE AMOUNT FOR STORE 439 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 423065**<br>NORTH PORT VILLAGE SHOPPING CENTER<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 | 12968<br>Debtor: **WINN-DIXIE STORES, INC.** | $19,901.74 | $19,901.74 | CURE AMOUNT FOR STORE 662 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12160). |
| **Creditor Id: 410960**<br>NORTHWOOD OAKS, LLC<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10151<br>Debtor: **WINN-DIXIE STORES, INC.** | $26,797.16 | $0.00 | CURE AMOUNT FOR STORE 2249 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13193 (DKT NO. 12183). |
| **Creditor Id: 410950**<br>NORTHWOOD OAKS, LLC<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 13193<br>Debtor: **WINN-DIXIE STORES, INC.** | $31,119.93 | $31,120.00 | CURE AMOUNT FOR STORE 2249 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 411080**<br>OBRIEN KIERNAN INVESTMENT CO ET AL<br>C/O RAY QUINNEY & NEBEKER<br>ATTN STEVEN T WATERMAN, ESQ.<br>36 S STATE ST., STE 1400<br>PO BOX 45385<br>SALT LAKE CITY UT 84145-0385 | 10981<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $6,334.28 | CURE AMOUNT FOR STORE 1463 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2458**<br>OCALA NORTH SHOPPING CENTER<br>C/O CHARLES WAYNE PROPERTIES, INC<br>ATTN LINDA WHEELER, SR PROP MGR<br>444 SEABREEZE BLVD., STE 1000<br>DAYTONA BEACH FL 32118 | 13179<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,001.44 | $8,695.20 | CURE AMOUNT FOR STORE 2228 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410526**<br>OCEANWAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10887<br>Debtor: **WINN-DIXIE STORES, INC.** | $366,769.76 | $27,175.41 | CURE AMOUNT FOR STORE 12 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 411142**<br>ORIX CAPITAL MKTS, SERIES 1999-1<br>HOLDERS OF NATIONSLINK FUNDING CORP<br>C/O VENABLE LLP<br>ATTN G CROSS-H FOLEY, ESQS<br>TWO HOPKINS PLAZA STE 1800<br>BALTIMORE MD 21201 | 11145<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $22,694.16 | CURE AMOUNT FOR STORE 681 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 423152**<br>OXFORD BUILDING COMPANY LLC<br>C/O DYKEMA GOSSETT, PLLC<br>ATTN GINA M CAPUA, ESQ<br>39577 WOODWARD AVE, SUITE 300<br>BLOOMFIELD HILLS MI 48304 | 12976<br>Debtor: **WINN-DIXIE STORES, INC.** | $10,709.71 | $12,126.21 | CURE AMOUNT FOR STORE 705 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410689**<br>PACIERA, VINCENT ET AL DBA<br>PARK PLAZA SHOPPING CTR LLC<br>ATTN KIRTH M PACIERA, OWNER/MEMBER<br>PO BOX 24087<br>NEW ORLEANS LA 70184 | 9710<br>Debtor: **WINN-DIXIE STORES, INC.** | $118,885.37 | $117,623.57 | REDUCED TO $117,623.57 BY 7/13/06 THIRTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1432 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 257947**<br>PALM COAST CORNERS ASSOC LP<br>ATTN DANIEL WHITE, ASST CONTROLLER<br>JULIAN S BUTTS JR<br>525 PHARR RD NE<br>ATLANTA GA 30305 | 11503<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,035.71 | $2,035.71 | CURE AMOUNT FOR STORE 2247 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 257948**<br>PALM COAST CORNERS ASSOC LP<br>C/O UNITED CORNERS INC<br>ATTN DANIEL WHITE, ASST CONTROLLER<br>JULIAN S BETTS JR<br>525 PHARR ROAD<br>ATLANTA, GA 30305 | 11507<br>Debtor: **WINN-DIXIE STORES, INC.** | $54,156.65 | $0.00 | CURE AMOUNT FOR STORE 2247 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 11503 (DKT NO. 12183). |
| **Creditor Id: 2468**<br>PATTON PLAZA LLC<br>ATTN ANNE D KING, MEMBER<br>8242 MARSH POINTE DRIVE<br>MONTGOMERY, AL 36117<br><br>Counsel: ATTN JAMES L WEBB, ESQ | 6086<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $911.75 | $0.00 | CURE AMOUNT FOR STORE 553 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2468**<br>PATTON PLAZA LLC<br>ATTN ANNE D KING, MEMBER<br>8242 MARSH POINTE DRIVE<br>MONTGOMERY, AL 36117<br><br>Counsel: ATTN JAMES L WEBB, ESQ | 6087<br>Debtor: **WINN-DIXIE STORES, INC.** | $911.75 | $0.00 | CURE AMOUNT FOR STORE 553 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1700**<br>PELL CITY MARKETPLACE PARTNERS<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10827<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,494.72 | $0.00 | CURE AMOUNT FOR STORE 410 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 FOR CLAIM NUMBER 10828 PENDING IN TWELFTH OMNIBUS CLAIMS OBJECTION (DKT NO. 12183). |
| **Creditor Id: 384294**<br>PMG OCEAN ASSOCIATES II, LLC<br>C/O WANDER & ASSOCIATES, PC<br>ATTN DAVID WANDER, ESQ<br>641 LEXINGTON AVE<br>NEW YORK NY 10022 | 9943<br>Debtor: **WINN-DIXIE STORES, INC.** | $289,505.52 | $325,000.00 | CURE AMOUNT FOR STORE 260 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**

**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:** 258311<br>PONTE VEDRA SQUARE, LLC, SUCCESSOR<br>PENTAGON PROPERTIES<br>ATTN J C DEMETREE JR, MGR<br>3740 BEACH BLVD, SUITE 300<br>PO DRAWER 47050<br>JACKSONVILLE FL 32247-7050 | 6433<br>**Debtor: WINN-DIXIE STORES, INC.** | $29,463.85 | $29,463.85 | CURE AMOUNT FOR STORE 5 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 2480<br>POPPS FERRY (MS) LLC<br>C/O L W CAVE REAL ESTATE INC<br>PO BOX 81322<br>MOBILE, AL 36689<br><br>Counsel: ATTN DAVID A BOYETT, III, ESQ | 1025<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $7,159.54 | $7,159.54 | CURE AMOUNT FOR STORE 1357 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 259749<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 | 7542<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $4,899,950.00 | $10,942.65 | CURE AMOUNT FOR STORE 478 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 8810<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | $17,105.25 | CURE AMOUNT FOR STORE 252 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 8813<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | $7,238.48 | CURE AMOUNT FOR STORE 3 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 8824<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 2273 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 12934 FILED BY LANDLORD (DKT NO. 12183). |
| **Creditor Id: 1751**<br>QUAIL RUN VILLAGE<br>ATTN F CARRINGTON OR R DEEMS<br>PO BOX 1328<br>EUREKA, CA 95502 | 3143<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $40,242.04 | $40,242.04 | CURE AMOUNT FOR STORE 458 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410959**<br>QUINCY ASSOCIATES<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10150<br>Debtor: **WINN-DIXIE STORES, INC.** | $47,004.74 | $0.00 | CURE AMOUNT FOR STORE 184 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13192 (DKT NO. 12183). |
| **Creditor Id: 410959**<br>QUINCY ASSOCIATES<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 13192<br>Debtor: **WINN-DIXIE STORES, INC.** | $55,612.57 | $55,613.00 | CURE AMOUNT FOR STORE 184 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 259201**<br>RAINBOW MARKETPLACE LLC<br>PO BOX 346<br>GADSDEN, AL 35902 | 34071<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $18,343.68 | $44,995.80 | CURE AMOUNT FOR STORE 442 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 259207**<br>RAINBOW SPRINGS VENTURES, LC<br>C/O CHASE ENTERPRISES<br>ATTN CHERYL A CHASE<br>229 ASYLUM STREET, 29TH FLOOR<br>HARTFORD, CT 06103 | 2896<br>Debtor: **WINN-DIXIE STORES, INC.** | $6,365.46 | $4,815.57 | CURE AMOUNT FOR STORE 2219 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 259220<br>RALPH MEITIN FAMILY PARTNERSHIP LTD<br>ATTN JULIAN R MEITIN, GP<br>PO BOX 162732<br>ALTAMONTE SPRINGS, FL 32716-2732 | 2156<br>Debtor: WINN-DIXIE STORES, INC. | $6,933.33 | $6,933.33 | CURE AMOUNT FOR STORE 2231 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 259302<br>RAYNE PLAZA SHOPPING CENTER<br>C/O BESLIN & CUNNINGHAM, LLC<br>ATTN DENALD A BESLIN, ESQ<br>800 NORTH POLK STREET<br>PO BOX 258<br>RAYNE, LA 70578-0258 | 176<br>Debtor: WINN-DIXIE STORES, INC. | $4,760.64 | $4,760.64 | CURE AMOUNT FOR STORE 1459 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1765<br>REEF ASSOCIATES, LTD<br>C/O COURTELIS CO<br>ATTN V STOSIK/WD PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI, FL 33126-4677<br><br>Counsel: ATTN C LONSTEIN & A SCHAEFFER, ESQS | 4976<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $16,111.92 | CURE AMOUNT FOR STORE 384 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 408263<br>REGENCY CENTERS, LP<br>C/O HELD & ISRAEL<br>ATTN A FRISCHE W HELD, JR, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 11059<br>Debtor: WINN-DIXIE STORES, INC. | $4,506.10 | $4,506.10 | CURE AMOUNT FOR STORE 2276 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 259400<br>REGENT INVESTMENT CORPORATION<br>ATTN HAROLD M BECKER, PRESIDENT<br>222 THIRD STREET SE<br>STE 230<br>CEDAR RAPIDS, IA 52401 | 9164<br>Debtor: WINN-DIXIE STORES, INC. | $1,329,102.12 | $0.00 | CURE AMOUNT FOR STORE 2626 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4362 FILED BY WESTWOOD SQUARES, LTD. (DKT NO. 12183). |
| Creditor Id: 259702<br>RIVERWALK PLAZA JOINT VENTURE<br>PO BOX 409436<br>ACCT#3068899810<br>ATLANTA GA 30384-9436 | 31475<br>Debtor: WINN-DIXIE STORES, INC. | $89,160.25 | $85,895.25 | REDUCED TO $85,895.25 BY 7/27/06 ORDER ON FIRST OMNIBUS MOTION DEEMING SCHEDULED CLAIMS AMENDED. CURE AMOUNT FOR STORE 259 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  2516**<br>RIZIKA ROBERT N<br>107 WINDWARD DR<br>PALM BEACH GARDENS,  FL  33418-4012 | 12951<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,543.87 | $6,344.51 | CURE AMOUNT FOR STORE 168 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  410968**<br>RK HALLANDALE LP & 17070 COLLINS AVE SHOPPING CENTER, LP<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVE<br>NEW YORK NY 10178 | 10324<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $15,700.59 | CURE AMOUNT FOR STORE 306 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  259785**<br>ROBERT M BARRETT INC<br>ATTN ROBERT M BARRETT, PRES<br>PO BOX 31802<br>PALM BEACH GARDENS, FL  33420 | 6316<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $68,530.00 | $9,689.43 | CURE AMOUNT FOR STORE 362 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  260057**<br>ROUSSE LAND INVESTMENT LLC<br>ATTN RYAN A ROUSSE<br>PO DRAWER 1550<br>LAROSE, LA 70373-1550 | 9547<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $17,778.99 | $17,778.99 | CURE AMOUNT FOR STORE 1557 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  260086**<br>ROYAL COMPANIES<br>802 NW 1 ST STREET<br>SOUTH BAY, FL 33493 | 31490<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,142.57 | $3,461.20 | CURE AMOUNT FOR STORE 751 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:  2526**<br>ROYALS OK LUNCH INC<br>ATTN MARIA G BUSBEE VP<br>324 SW 16TH ST<br>BELLE GLADE, FL  33430-2824 | 10557<br>Debtor: **WINN-DIXIE STORES, INC.** | $15,487.48 | $15,487.48 | CURE AMOUNT FOR STORE 381 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |