WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 259799<br>SCHLYTTER, ROBERT O, TRUSTEE<br>ROBERT O SCHLYTTER, TRUSTEE<br>EUSTIS SHOPP CENTER REVOCABLE TRUST<br>4811 S 76 STREET, SUITE 211<br>GREENFIELD  WI  53220-4352 | 5787<br>Debtor: WINN-DIXIE STORES, INC. | $88,638.73 | $0.00 | CURE AMOUNT FOR STORE 2335 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13272 (DKT NO. 12183). |
| Creditor Id: 259799<br>SCHLYTTER, ROBERT O, TRUSTEE<br>ROBERT O SCHLYTTER, TRUSTEE<br>EUSTIS SHOPP CENTER REVOCABLE TRUST<br>4811 S 76 STREET, SUITE 211<br>GREENFIELD  WI  53220-4352 | 13272<br>Debtor: WINN-DIXIE STORES, INC. | $103,748.85 | $103,748.85 | CURE AMOUNT FOR STORE 2335 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 377335<br>SCHREIBER CO BELLEVIEW ASSOC, THE<br>ATTN MARVIN SCHREIBER, PRESIDENT<br>235 ALPHA DRIVE<br>PITTSBURGH, PA 15238 | 4341<br>Debtor: WINN-DIXIE STORES, INC. | $440.00 | $440.00 | CURE AMOUNT FOR STORE 2205 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 260690<br>SELIG ENTERPRISES INC<br>ROBERT C RIDDLE<br>1100 SPRING ST SUITE 550<br>ATLANTA  GA  30309 | 34127<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $35,196.77 | $35,196.77 | CURE AMOUNT FOR STORE 551 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 262882<br>SEMBLER COMPANY, THE<br>ATTN JOAN SILVES, ASSET MGR<br>PO BOX 41847<br>ST PETERSBURG, FL  33743-1847 | 31716<br>Debtor: WINN-DIXIE STORES, INC. | $761.32 | $761.32 | CURE AMOUNT FOR STORE 2337 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 407735<br>SEMBLER COMPANY, THE PROP MGR FOR<br>HIGHLANDS SQUARE SHOPPING CTR<br>C/O PIPER LUDIN HOWE ET AL<br>ATTN ERIC E LUDIN, ESQ<br>5720 CENTRAL AVENUE<br>ST PETERSBURG FL  33707 | 12438<br>Debtor: WINN-DIXIE STORES, INC. | $987.15 | $987.15 | CURE AMOUNT FOR STORE 2210 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 254653**<br>SETZER, LEONARD R<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 | 31132<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,425.51 | $12,425.51 | CURE AMOUNT FOR STORE 107 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 260782**<br>SHADRALL ASSOCIATES<br>AUBURNDALE PROPERTIES LLC<br>ATTN SHALOM WALL, VP<br>50 TICE BLVD<br>WOODCLIFF LAKE, NJ 07675 | 7863<br>Debtor: **WINN-DIXIE STORES, INC.** | $54,601.58 | $53,463.73 | CURE AMOUNT FOR STORE 1430 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2557**<br>SHOWPLACE COMMERCIAL PROPERTIES INC<br>C/O EF HUTTON REALTY CORP<br>ATTN R ABBASSI / R R FIELDSTONE<br>2000 S DIXIE HWY, SUITE 100<br>MIAMI FL 33133 | 1916<br>Debtor: **WINN-DIXIE STORES, INC.** | $29,094.27 | $29,094.27 | CURE AMOUNT FOR STORE 2287 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2558**<br>SIDNEY KOHL COMPANY<br>ATTN SIDNEY KOHL, PROP MGR<br>340 ROYAL POINCIANA WAY, SUITE 305<br>PALM BEACH, FL 33480 | 10117<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $48,798.95 | $23,364.72 | REDUCED TO $23,364.72 BY 4/20/06 SEVENTH OMNIBUS CLAIMS OBJECTION ORDER.  CURE AMOUNT FOR STORE 574 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2561**<br>SIZELER/LA SHOPPING CENTERS, LP<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062 | 8840<br>Debtor: **WINN-DIXIE STORES, INC.** | $41,898.92 | $41,898.92 | CURE AMOUNT FOR STORE 1428 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 406147**<br>SJS WOODLAKE PLAZA LP<br>C/O SJS REALTY & MANAGEMENT, INC<br>ATTN STEPHEN CRAMTZ, VP<br>1110 WYNWOOD AVENUE<br>CHERRY HILL NJ 08002<br>Counsel: ATTN JERROLD N POSLUSNY JR, ESQ | 12802<br>Debtor: **WINN-DIXIE STORES, INC.** | $33,051.91 | $39,726.00 | REDUCED TO $29,316.07 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER.  CURE AMOUNT FOR STORE 697 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 2563**<br>SNELLVILLE PLAZA LTD<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL ROAD, STE M<br>ATLANTA GA 30360 | 3322<br>Debtor: **WINN-DIXIE STORES, INC.** | $14,622.64 | $16,743.00 | CURE AMOUNT FOR STORE 159 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2567**<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O PERRINE & WHEELER REAL ESTATE<br>ATTN JON S WHEELER, MANAGING MEMBER<br>PO BOX 3247<br>APOLLO BEACH FL 33572<br><br>Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | 10176<br>Debtor: **WINN-DIXIE STORES, INC.** | $49,320.83 | $49,320.83 | CURE AMOUNT FOR STORE 702 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 261334**<br>SOUTHBROOK PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN, LLC<br>ATTN WH DONOVAN & AM DAUGHERTY<br>813 SHADES CREEK PARKWAY, SUITE 200<br>BIRMINGHAM, AL 35201-0187<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 6639<br>Debtor: **WINN-DIXIE STORES, INC.** | $53,099.43 | $0.00 | CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2585 (DKT TO. 12183). |
| **Creditor Id: 405882**<br>SOUTHBROOK PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III OR AM DAUGHERTY<br>813 SHADES CREED PKWY, STE 200<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 2585<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $53,099.43 | $47,985.52 | REDUCED TO $47,985.52 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2568**<br>SOUTHEAST PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 | 11810<br>Debtor: **WINN-DIXIE STORES, INC.** | $36,153.74 | $0.00 | CURE AMOUNT FOR STORE 647 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13568 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 2568 SOUTHEAST PARTNERS C/O AFI MANAGEMENT ATTN ANTHONY J LASALA 1410 VALLEY ROAD WAYNE NJ 07470 | 13568 Debtor: WINN-DIXIE STORES, INC. | $37,540.32 | $36,153.74 | CURE AMOUNT FOR STORE 647 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2585 SPISHORES, LLC C/O SIZELER REAL ESTATE MGMT CO INC ATTN TRACEY T TARLETON, ESQ 2542 WILLIAMS BLVD KENNER LA 70062-5596 | 8842 Debtor: WINN-DIXIE STORES, INC. | $25,256.82 | $25,256.82 | CURE AMOUNT FOR STORE 2203 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2586 SPIWACHEE, INC C/O SIZELER REAL ESTATE MGMT CO INC ATTN TRACEY T TARLETON, ESQ 2542 WILLIAMS BLVD KENNER LA 70062-5596 | 8843 Debtor: WINN-DIXIE STORES, INC. | $26,531.54 | $26,531.54 | CURE AMOUNT FOR STORE 750 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410598 SPRING HILL LAND TRUST, SUCCESSOR DOWN SOUTH, INC & DILORENZO PROP C/O DILORENZO PROPERTIES COMPANY ATTN MARC DILORENZO, TRUSTEE 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10019-4107 Counsel: ATTN ROBERT J FEINSTEIN, ESQ | 9844 Debtor: WINN-DIXIE STORES, INC. | $0.00 | $10,173.43 | CURE AMOUNT FOR STORE 711 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1894 ST CHARLES PARTNERS ATTN R RENE BORDER, MGR PO BOX 704 MARKSVILLE LA 71351 | 6276 Debtor: WINN-DIXIE MONTGOMERY, INC. | $18,445.54 | $14,593.54 | REDUCED TO $14,593.54 AND RECLASSIFIED BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1588 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1894 ST CHARLES PARTNERS ATTN R RENE BORDER, MGR PO BOX 704 MARKSVILLE LA 71351 | 6277 Debtor: WINN-DIXIE STORES, INC. | $18,445.54 | $0.00 | CURE AMOUNT FOR STORE 1588 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 6276 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410599 SUN CITY LAND TRUST, SUCCESSOR DOWN SOUTH, INC. C/O DILORENZO PROPERTIES COMPANY ATTN MARC DILORENZO, TRUSTEE 720 FIFTH AVENUE, 14TH FLOOR NEW YORK NY 10017 Counsel: ATTN ROBERT J FEINSTEIN, ESQ | 9845 Debtor: WINN-DIXIE STORES, INC. | $0.00 | $18,765.82 | CURE AMOUNT FOR STORE 619 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2600 SUN LAKE PLAZA INC ATTN ROBERT KODSI PO BOX 320219 COCOA BEACH FL 32932-0219 Counsel: ATTN DONALD A NOHRR, ESQ | 6741 Debtor: WINN-DIXIE STORES, INC. | $3,121.34 | $0.00 | CURE AMOUNT FOR STORE 2273 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 12934 (DKT NO. 12183). |
| Creditor Id: 2600 SUN LAKE PLAZA INC ATTN ROBERT KODSI PO BOX 320219 COCOA BEACH FL 32932-0219 Counsel: ATTN DONALD A NOHRR, ESQ | 12934 Debtor: WINN-DIXIE STORES, INC. | $13,251.61 | $13,251.61 | CURE AMOUNT FOR STORE 2273 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 262232 SUNSET STATION PARTNERS LLC 506 S DIXIE HWY HALLANDALE, FL 33009 | 31658 Debtor: WINN-DIXIE STORES, INC. | $32,044.64 | $36,791.48 | CURE AMOUNT FOR STORE 611 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id: 423066 SUNSET STATION PARTNERS, LLC C/O SAUL EWING, LLP ATTN JOYCE A KUHNS, ESQ 500 PRATT STREET BALTIMORE MD 21202 | 12969 Debtor: WINN-DIXIE STORES, INC. | $36,791.48 | $0.00 | CURE AMOUNT FOR STORE 611 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 REFLECTED IN SCHEDULED CLAIM NUMBER 31658 (DKT NO. 12180). |
| Creditor Id: 262543 TAVARES ASSOC LTD ATTN FRANK J GIULISANO 6700 NW BROKEN SOUND PKWY, STE 201 BOCA RATON, FL 33487 | 6704 Debtor: WINN-DIXIE STORES, INC. | $4,572.84 | $4,572.84 | CURE AMOUNT FOR STORE 2261 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 384386<br>TEACHERS RETIREMENT SYSTEM<br>C/O MORTGAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>ATTN: EDWARDT WILSON<br>LOUISVILLE, KY 40202 | 37158<br>Debtor: WINN-DIXIE RALEIGH, INC. | $47,157.99 | $47,157.99 | CURE AMOUNT FOR STORE 664 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2210<br>TERRY, EDMUND<br>C/O EDMUND TERRY & ASSOCIATES<br>211 ALEXANDER PALM ROAD<br>BOCA RATON FL 33432-7908 | 2210<br>Debtor: WINN-DIXIE STORES, INC. | $3,000.00 | $1,909.12 | REDUCED TO $1,909.12 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 2268 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 403186<br>THRIVENT FINANCIAL<br>C/O FOLEY & MANSFIELD PLLP<br>ATTN THOMAS J LALLIER, ESQ<br>250 MARQUETTE, SUITE 1200<br>MINNEAPOLIS MN 55401 | 895<br>Debtor: WINN-DIXIE STORES, INC. | $556,580.22 | $0.00 | CURE AMOUNT FOR STORE 2379 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2639<br>TIGER CROSSING GP DBA<br>UNIVERSITY CROSSING<br>C/O REDD REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA, GA 30327<br><br>Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | 10128<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13419 (DKT NO. 12183). |
| Creditor Id: 2639<br>TIGER CROSSING GP DBA<br>UNIVERSITY CROSSING<br>C/O REDD REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA, GA 30327<br><br>Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | 13390<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $4,708.34 | $0.00 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13419 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 2639**<br>TIGER CROSSING GP DBA<br>UNIVERSITY CROSSING<br>C/O REDD REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA, GA 30327 | 13419<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $17,282.10 | $11,504.14 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | | | | |
| **Creditor Id: 263051**<br>TIGER CROSSING WD<br>C/O REDD REALTY SERVICES<br>BLDG 10, SUITE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA, GA 30327 | 10130<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $7,582.83 | $0.00 | CURE AMOUNT FOR STORE 579 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13420 (DKT NO. 12183). |
| Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | | | | |
| **Creditor Id: 263051**<br>TIGER CROSSING WD<br>C/O REDD REALTY SERVICES<br>BLDG 10, SUITE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA, GA 30327 | 13389<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $14,845.32 | $0.00 | CURE AMOUNT FOR STORE 579 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13420 (DKT NO. 12183). |
| Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | | | | |
| **Creditor Id: 423064**<br>TRAFALGAR AT GREENACRES, LTD<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET, SUITE 800<br>BALTIMORE MD 21202 | 12967<br>Debtor: **WINN-DIXIE STORES, INC.** | $34,793.94 | $52,542.79 | CURE AMOUNT FOR STORE 356 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| **Creditor Id: 263411**<br>TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>706 KIRKWOOD MALL<br>BISMARK, ND 58504 | 31758<br>Debtor: **WINN-DIXIE STORES, INC.** | $76,627.95 | $89,343.24 | CURE AMOUNT FOR STORE 286 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410970<br>TRUST NO 201 BY MAX D PUYANIC, TTEE<br>C/O COMMODORE REALTY INC, MG AGT<br>30 WEST MASHTA DRIVE, STE 400<br>KEY BISCAYNE FL 33149<br><br>Counsel: ATTN JOYCE A KUHNS, ESQ | 10328<br>Debtor: **WINN-DIXIE STORES, INC.** | $23,594.93 | $0.00 | CURE AMOUNT FOR STORE 328 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 REFLECTED IN AMENDING CLAIM NUMBER 12971 (DKT NO. 12180). |
| Creditor Id: 423068<br>TRUST NO 201 BY MAX D PUYANIC, TTEE<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 PRATT STREET<br>BALTIMORE MD 21202 | 12971<br>Debtor: **WINN-DIXIE STORES, INC.** | $27,571.50 | $27,571.50 | CURE AMOUNT FOR STORE 328 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id: 410746<br>TS MARGATE CO, LTD<br>C/O SOUTHERN MGMT & DEVLTD<br>ATTN STEVEN LEVIN, VP<br>21301 POWERLINE ROAD, STE 312<br>BOCA RATON FL 33433<br><br>Counsel: ATTN CRAIG A PUGATCH, ESQ | 9575<br>Debtor: **WINN-DIXIE STORES, INC.** | $47,769.68 | $47,769.68 | CURE AMOUNT FOR STORE 248 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 384404<br>TYRONE GARDENS LLC<br>SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326 | 32224<br>Debtor: **WINN-DIXIE STORES, INC.** | $11,200.00 | $9,901.78 | REDUCED TO $9,901.78 BY 7/27/06 ORDER ON FIRST OMNIBUS MOTION DEEMING SCHEDULED CLAIMS AMENDED. CURE AMOUNT FOR STORE 671 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410915<br>UNUM LIFE INSURANCE CO OF AMERICA<br>C/O THOMPSON & KNIGHT LLP<br>ATTN LESLEY C ARDEMAGNI, ESQ<br>1700 PACIFIC AVENUE, SUITE 3300<br>DALLAS TX 75201 | 10050<br>Debtor: **WINN-DIXIE STORES, INC.** | $608,849.98 | $0.00 | CURE AMOUNT FOR STORE 2354 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). CURE OF $28,878.67 TO BE PAID TO THE LANDLORD, RUTH GUEST HOUSE, INC. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 403475<br>VALLEYDALE ASSOCIATES LTD<br>C/O SPAIN & GILLON LLC<br>ATTN WALTER F MCARDLE, ESQ<br>THE ZINSZER BLDG<br>217 SECOND AVENUE NORTH<br>BIRMINGHAM AL 35203<br><br>Counsel: ATTN: NINA L AFLEUR | 13177<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $32,960.82 | $13,278.57 | CURE AMOUNT FOR STORE 514 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2544<br>VALLEYDALE ASSOCIATES, LTD<br>2117 SECOND AVE<br>PO BOX 12767<br>BIRMINGHAM AL 35202-2767<br><br>Counsel: ATTN WALTER F MCARDLE, ESQ | 7308<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $453.94 | $0.00 | CURE AMOUNT FOR STORE 514 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13177 (DKT NO. 12183). |
| Creditor Id: 264055<br>VENETIA VILLAGE CENTER<br>C/O SOUTHEAST LEASING & MGMT<br>1620 HENDRICKS AVE<br>JACKSONVILLE, FL 32207 | 2243<br>Debtor: WINN-DIXIE STORES, INC. | $8,250.00 | $8,250.00 | CURE AMOUNT FOR STORE 123 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1972<br>VIGOUROUX DEVELOPMENT CO, LLC<br>C/O FOSHEE REALTY COMPANY, INC<br>ATTN MARY A JORDAN, PROPERTY MGR<br>ROBERT TURNER JR, AUTH AGENT<br>51 TACON STREET, STE B<br>MOBILE, AL 36607 | 4432<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $8,418.53 | $8,418.53 | CURE AMOUNT FOR STORE 591 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410517<br>VILLAGE AURORA I, LLC<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TRACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062 | 8841<br>Debtor: WINN-DIXIE STORES, INC. | $38,627.65 | $43,232.86 | CURE AMOUNT FOR STORE 1426 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 408356<br>VILLAGE ROYALE PROPERTIES LLC<br>C/O BENESCH FRIEDLANDER ET AL<br>ATTN DAVID M NEUMANN, ESQ<br>200 PUBLIC SQUARE, 2300 BP TOWER<br>CLEVELAND OH 44114 | 7040<br>Debtor: WINN-DIXIE STORES, INC. | $87,363.00 | $28,883.85 | REDUCED TO $28,883.85 BY 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER AND 10/3/06 ORDER AMENDING 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 212 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410802<br>WD MARIANNA PORTFOLIO, LP<br>C/O H&R REIT<br>ATTN MORGAN BERRY<br>3625 DUFFERIN ST, SUITE 500<br>TORONTO ON ON M5K 1N4 CANADA<br><br>Counsel: ATTN MICHAEL S HELD, ESQ | 9734<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $40,108.42 | $36,494.00 | REDUCED TO $36,494. AND RECLASSIFIED BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 555 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410802<br>WD MARIANNA PORTFOLIO, LP<br>C/O H&R REIT<br>ATTN MORGAN BERRY<br>3625 DUFFERIN ST, SUITE 500<br>TORONTO ON ON M5K 1N4 CANADA<br><br>Counsel: ATTN MICHAEL S HELD, ESQ | 9735<br>Debtor: WINN-DIXIE STORES, INC. | $40,108.42 | $44,367.15 | CURE AMOUNT FOR STORE 555 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) REFLECTED IN CLAIM NUMBER 9734. |
| Creditor Id: 403489<br>WEINACKER'S SHOPPING CENTER LLC<br>ATTN BA FRIEDMAN / S G WEINACKER<br>3809 CLARIDGE ROAD NORTH<br>MOBILE AL 36608 | 12949<br>Debtor: WINN-DIXIE STORES, INC. | $44,367.15 | $106,807.23 | CURE AMOUNT FOR STORE 1333 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 407594<br>WEST TOWN CORNERS<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN PATTY SUMMERS (TROPEPE)<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 4540<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $80,444.59 | | CURE AMOUNT FOR STORE 2388 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 407594**<br>WEST TOWN CORNERS<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN PATTY SUMMERS (TROPEPE)<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 4541<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $100.00 | $0.00 | CURE AMOUNT FOR STORE 2388 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4540 (DKT NO. 12183). |
| **Creditor Id: 264701**<br>WESTWOOD SQUARE LTD<br>ATTN THENA GUNN, GENERAL MGR<br>ROBERT M BUCHANAN JR<br>PO BOX 1248<br>JACKSON, MS 39215-1248 | 4362<br>Debtor: WINN-DIXIE STORES, INC. | $10,978.75 | $16,577.11 | CURE AMOUNT FOR STORE 2626 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 407704**<br>WMJB PROPERTIES, LLC<br>C/O MAYNARD COOPER & GALE, PC<br>ATTN MATTHEW W GRILL, ESQ<br>1901 SIXTH AVENUE NORTH, SUITE 2400<br>BIRMINGHAM AL 35203 | 5174<br>Debtor: WINN-DIXIE STORES, INC. | $16,023.66 | $30,084.32 | CURE AMOUNT FOR STORE 564 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410597**<br>ZEPHYR HILLS LAND TRUST<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVE, 14TH FLOOR<br>NEW YORK NY 10019-4107<br><br>Counsel: ATTN ROBERT J FEINSTEIN, ESQ | 9943<br>Debtor: WINN-DIXIE STORES, INC. | $52,549.71 | $60,110.44 | REDUCED TO $52,024.21 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER.  CURE AMOUNT FOR STORE 683 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 407527**<br>ZIONS FIRST NATIONAL BANK<br>ATTN ANGELA STEPHENSON<br>DEPARTMENT 232-K5<br>PO BOX 30709<br>SALT LAKE CITY UT 84130 | 4176<br>Debtor: WINN-DIXIE STORES, INC. | $2,032,350.33 | $0.00 | CURE AMOUNT FOR STORE 1501 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13211 (DKT NO. 12183). |

Total Claims to be Reduced:                    259
Total Amount to be Reduced:    $36,954,701.47 Plus Unliquidated Amounts, If Any
Total Cure Amount         $4,794,272.26

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - CLAIMS TO BE CLASSIFIED AS
ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE
DETERMINED BY SUBSEQUENT COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| AEI NET LEASE INCOME & GROWTH ET AL | 9590 | $6,127,400.83 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| AVON SQUARE LTD | 30176 | $31,896.22 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| BG HIGHLANDS, LLC | 10065 | $20,006.91 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| BG HIGHLANDS, LLC | 10066 | $8,234.06 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| BIG PINE SHOPPING CENTER LLC | 12738 | $19,219.05 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| BUFFALO-LOL ASSOCIATES, LTD/ | 10139 | $69,678.80 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| CANTONMENT PARTNERS, LTD | 9996 | $1,518.82 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | |
| CARDINAL ENTITIES COMPANY LLC | 30294 | $22,355.79 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| CARNEGIE COMPANIES, INC | 449 | $152,050.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| CEDAR HILLS CONSOLIDATED, LLC | 8708 | $79,037.69 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| CLAY PLAZA INVESTORS, LLC | 8680 | $35,283.11 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| CLINTON HOUSE COMPANY | 30532 | $900.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| COLONIAL REALTY LP | 5562 | $13,519.27 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - CLAIMS TO BE CLASSIFIED AS
ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE
DETERMINED BY SUBSEQUENT COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| COMMERCIAL NET LEASE REALTY, INC | 8609 Debtor: WINN-DIXIE STORES, INC. | $60,612.78 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| COMMERCIAL NET LEASE REALTY, INC | 8610 Debtor: WINN-DIXIE MONTGOMERY, INC. | $19,483.00 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| COMMERCIAL NET LEASE REALTY, INC | 8611 Debtor: WINN-DIXIE STORES, INC. | $19,483.00 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| CONCORD-FUND IV RETAIL LP | 8252 Debtor: WINN-DIXIE STORES, INC. | $41,000.00 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| COOPER, MILTON | 9935 Debtor: WINN-DIXIE STORES, INC. | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| CRIIMI MAE SVCS LP, SERIES 1997-WF1 | 10601 Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| DANIEL G KAMIN MANDEVILLE, LLC | 9640 Debtor: WINN-DIXIE MONTGOMERY, INC. | $7,845,978.50 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| DBR ASSET MGMT, LLC AGENT FOR | 7894 Debtor: WINN-DIXIE STORES, INC. | $39,191.95 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| DBR ASSET MGMT, LLC AGENT FOR | 7893 Debtor: WINN-DIXIE STORES, INC. | $305,817.38 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| EAGLE HARBOR INVESTORS LLC | 8693 Debtor: WINN-DIXIE STORES, INC. | $226,641.22 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| EASTDALE SQUARE, LLC TA | 10304 Debtor: WINN-DIXIE STORES, INC. | $13,881.17 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| EASTGATE INVESTORS LLC | 8694 Debtor: WINN-DIXIE STORES, INC. | $41,461.78 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| EASTGATE INVESTORS LLC | 8695 Debtor: WINN-DIXIE MONTGOMERY, INC. | $41,461.78 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| ELSTON/LEETSDALE LLC | 4935 | $0.00 | Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (ALPHA) CORP | 10933 | $12,017.88 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (COMMONWEALTH) INC | 10929 | $14,684.86 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (DELTA) INC | 10934 | $18,882.63 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (LANTANA) INC | 10935 | $59,239.19 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (LOUISIANA PORTFOLIO) | 10936 | $19,438.29 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| EQUITY ONE (MONUMENT) INC | 10937 | $8,526.63 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (POINT ROYALE) INC | 11258 | $8,470.83 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (SUMMERLIN) INC | 10938 | $21,895.91 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (WEST LAKE) INC | 11256 | $12,338.14 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE, INC | 10928 | $35,714.01 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| FLAGLER RETAIL ASSOCIATES LTD | 4934 | $0.00 | Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| FLORIDA DICKENS ASSOCIATES | 1659 | $93,774.60 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| FOUR FLORIDA SHOPPING CENTERS LP | 8489 | $13,409.38 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| FOUR FLORIDA SHOPPING CENTERS LP | 8490 | $14,838.88 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| GEHR FLORIDA DEVELOPMENT LLC | 9397 | $39,728.91 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| GOODING'S SUPERMARKETS, INC | 8854 | $0.00 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| GS II JACKSONVILLE REGIONAL, LLC | 10031 | $25,134.57 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| GS II JACKSONVILLE REGIONAL, LLC | 10055 | $27,164.50 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| INLAND SOUTHEAST BRIDGEWATER, LLC | 11033 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| INLAND SOUTHEAST LAKE OLYMPIA LP | 11032 | $40,835.14 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| INLAND SOUTHEAST ST CLOUD LP | 11034 | $7,288.40 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| INLAND SOUTHEAST ST CLOUD LP | 12945 | $14,463.05 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| IRT PARTNERS, LP | 10931 | $669.25 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| KIMCO DELAWARE, INC., JOAN EIGER, | 9928 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| LONDON ASSOCIATES, LTD | 11023 | $11,038.38 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| MADISON INVESTORS, LLC FKA | 8681 | $54,140.94 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MARKETPLACE LLC, THE | 8863 | $329,256.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| MARKETPLACE LLC, THE | 8864 | $329,256.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MARKETPLACE OF AMERICUS LLC | 8696 | $62,149.23 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MARKETPLACE OF AMERICUS LLC | 8697 | $62,149.23 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| MCP REAL, LLC (CURRY FORD EAST) | 11196 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MCP REAL, LLC (CURRY FORD EAST) | 13266 | $20,393.66 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MCW-RC FL-SHOPPES AT 104, LLC | 8720 | $29,932.56 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MONROEVILLE CENTER PARTNERS, LTD | 6040 | $22,419.97 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MONROEVILLE CENTER PARTNERS, LTD | 6041 | $22,419.97 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| MONROEVILLE CENTER PARTNERS, LTD | 13374 | $18,316.73 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| MONROEVILLE CENTER PARTNERS, LTD | 13375 | $18,316.73 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| MOORINGS OF MANATEE INC | 10536 | $973.42 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| MOULTON PROPERTIES, INC | 6797 | $50,634.71 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| MOULTON PROPERTIES, INC | 7384 | $56,409.28 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| MOULTRIE SQUARE NEW ORLEANS, LLC | 8679 | $37,913.98 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NAVARRE SQUARE, LTD | 6049 | $22,606.55 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NAVARRE SQUARE, LTD | 6050 | $22,606.55 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| NAVARRE SQUARE, LTD | 13377 | $37,411.57 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| NAVARRE SQUARE, LTD | 13378 | $37,411.57 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NB85 ASSOCIATES | 10141 | $221,740.37 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10294 | $16,833.66 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10296 | $140,478.20 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10297 | $95,390.98 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10298 | $8,628.75 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| NINE MILE PARTNERS, LTD | 9995 | $763.76 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| NOM FRANKLIN LTD/HUEYTOWN | 9997 | $6,122.41 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| O'BRIEN KIERNAN INVESTMENT CO ET AL | 10980 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| PALM AIRE MARKETPLACE, LLC | 9927 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| PALM SPRINGS MILE ASSOCS, LTD | 11197 | $4,336.31 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| PRINCIPAL LIFE INSURANCE CO FKA | 8812 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| PRINCIPAL LIFE INSURANCE CO FKA | 8825 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| PRINCIPAL LIFE INSURANCE CO FKA | 8827 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| PRUDENTIAL CO - ST JOHN'S COMMONS | 7398 | $77,677.11 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| PRUDENTIAL CO - STILES CORPORATION | 7397 | $28,597.80 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| RAMCO-GERSHENSON PROPERTIES LP | 10331 | $38,101.42 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| REGENCY CENTERS, LP | 8723 | $14,737.98 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| REGENCY CENTERS, LP | 10947 | $8,815.87 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| RLV MARKETPLACE LP | 10665 | $13,482.07 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - CLAIMS TO BE CLASSIFIED AS
ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE
DETERMINED BY SUBSEQUENT COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| ROBERTSDALE DEVELOPMENT, LLC | 12050 | $4,087.03 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| ROBERTSDALE DEVELOPMENT, LLC | 12051 | $4,087.03 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | |
| RONALD BENDERSON 1995 TR/BENDERSON | 10145 | $43,692.96 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SALERNO VILLAGE SHOPPING CENTER LLC | 10927 | $34,026.12 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SEMORAN RETAIL LLC | 31921 | $32,756.35 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SHOPPES AT LAKE AVENUE INC | 6740 | $1,810.53 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SHOPPES AT LAKE AVENUE INC | 12935 | $17,774.01 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SHOPPES OF LIBERTY CIT LLC | 10648 | $8,908.54 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SOUTHLAND-CRYSTAL RIVER WD DEL BUS | 10865 | $6,914.15 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SOUTHLAND-POINCIANA WD DE BUS TRUST | 10868 | $8,986.72 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SOUTHVIEW SQUARE, LLC TA | 10303 | $20,450.85 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| SRT ACQUISITION LP | 11253 | $32,000.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| ST STEPHENS SQUARE PARTNERS | 6038 | $6,828.78 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| ST STEPHENS SQUARE PARTNERS | 6039 | $6,828.78 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| ST STEPHENS SQUARE PARTNERS | 13373 | $8,705.21 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| ST STEPHENS SQUARE PARTNERS | 13376 | $8,705.21 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| SUNSET WEST SHOPPING PLAZA | 11101 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| SWISS RE ASSET MGMT (AMERICAS) INC | 10076 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| SWISS RE ASSET MGMT (AMERICAS) INC | 10090 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| TA CRESTHAVEN LLC | 4936 | $0.00 | Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| TIGER CROSSING WD | 13420 | $30,099.60 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| TS PIERCE SC CO LTD | 32223 | $36,461.80 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| UIRT-SKIPPER PALMS, LLC | 10939 | $53,554.99 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| UNUM LIFE INSURANCE CO OF AMERICA | 10051 | $559,680.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| UNUM LIFE INSURANCE CO OF AMERICA | 10052 | $874,712.47 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| VICTORY BERRYLAND LLC | 8711 | $76,242.36 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| VICTORY BERRYLAND LLC | 8712 | $76,242.36 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| VICTORY COLDWATER PLAZA, LLC | 8709 | $25,619.59 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| VICTORY COLDWATER PLAZA, LLC | 8710 | $25,619.59 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| VICTORY GRETNA LLC | 8698 | $172,864.58 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| VICTORY GRETNA LLC | 8699 | $172,864.58 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| VICTORY KENNER, LLC | 8682 | $110,137.87 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| VICTORY KENNER, LLC | 8683 | $110,137.87 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| VICTORY RIVER SQUARE, LLC | 8706 | $58,678.45 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| VICTORY RIVER SQUARE, LLC | 8707 | $58,678.45 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| VICTORY SAKS PLAZA, LLC | 8691 | $38,410.61 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| VICTORY SAKS PLAZA, LLC | 8692 | $38,410.61 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| VICTORY THREE NOTCH PLAZA, LLC | 8684 | $37,090.64 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| VICTORY THREE NOTCH PLAZA, LLC | 8685 | $37,090.64 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| WATCH OMEGA HOLDINGS, LP BY | 12891 | $6,158.92 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WATKINS INVESTMENTS, LP | 4108 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WD GREEN COVE TRUST | 13023 | $6,267.81 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WD HILLARD, LLC | 9632 | $4,996,948.42 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WD HILLARD, LLC | 9633 | $7,985,725.59 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WD JACKSONVILLE TRUST | 13022 | $9,925.85 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WD MILTON PORTFOLIO, LP | 9736 | $25,994.60 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| WD MILTON PORTFOLIO, LP | 9737 | $25,994.60 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WD MONTGOMERY, LLC | 9631 | $4,840,516.46 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| WD PASCO TRUST | 13024 | $9,109.95 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WEIGEL, PATRICIA OR MARSHALL TTEES | 11127 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| WEIGEL, PATRICIA OR MARSHALL TTEES | 11128 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WEINGARTEN REALTY INVESTORS | 9678 | $185,337.97 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| WILMINGTON TRUST CO/WADE, WJ, TTEES | 10871 | $12,773.98 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| WILMINGTON TRUST CO/WADE, WJ, TTEES | 10869 | $4,291.17 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| WILMINGTON TRUST COMPANY, TTEE | 10872 | $11,772.27 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| WRI/TEXLA LLC | 9676 | $50,980.44 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| WRI/TEXLA LLC | 10124 | $50,980.44 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |
| WYE PARTNERS, LTD | 9998 | $18,048.86 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | |

**Total Claims to be Reclassified:** 149

**Total Amount to be Reclassified:** $38,726,008.84   Plus Unliquidated Amounts, If Any

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - CLAIMS TO BE DISALLOWED
(ASSUMED AND ASSIGNED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 241234<br>145 ASSOCIATES LTD<br>PO BOX 460<br>VALLEY STREAM, NY 11582<br><br>Counsel: ATTN KENNETH A SHAPIRO, ESQ | 4974<br>**Debtor:** WINN-DIXIE STORES, INC. | $21,829.67 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id:** 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 12867<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id:** 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 12888<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id:** 2138<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 12143<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,457,438.19 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id:** 1355<br>FW 16 LLC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 | 8060<br>**Debtor:** WINN-DIXIE STORES, INC. | $338,585.12 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id:** 410719<br>GATOR CARRIAGE PARTNERS, LTD<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | 9524<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - CLAIMS TO BE DISALLOWED
(ASSUMED AND ASSIGNED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410721**<br>GATOR JACARANDA LTD<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | 9522<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 250204**<br>GHI OF WEST PALM BEACH LLC<br>ATTN FLORIAN GHITAS, PRESIDENT<br>3140 SW 118TH TERRACE<br>DAVIE, FL 33325 | 2467<br>Debtor: **WINN-DIXIE STORES, INC.** | $25,589.03 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 252127**<br>INDIAN VILLAGE<br>C/O COLUMBIA PROPERTIES INC<br>1355 TERRELL MILL ROAD<br>BLDG 1478 SUITE 200<br>MARIETTA GA 30067 | 36435<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $4,540.11 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 255931**<br>MDC SOUTH WIND LTD<br>C/O MENIN DEVELOPMENT CO INC<br>3501 PGA BLVD SUITE 201<br>PALM BEACH GARDEN, FL 33410 | 31192<br>Debtor: **WINN-DIXIE STORES, INC.** | $212.46 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 410364**<br>NORTH HIXSON MARKETPLACE, LLC<br>C/O WILES & WILES<br>ATTN JOHN J WILES, ESQ<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 | 7282<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $81,137.34 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 411089**<br>PMAT FLAMINGO, LLC<br>C/O SHER GARNER CAHILL ET AL<br>ATTN NEAL J KLING, ESQ<br>909 POYDRAS STREET, 28TH FLOOR<br>NEW ORLEANS LA 70112 | 11024<br>Debtor: **WINN-DIXIE STORES, INC.** | $24,908.69 | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - CLAIMS TO BE DISALLOWED
(ASSUMED AND ASSIGNED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 411089**<br>PMAT FLAMINGO, LLC<br>C/O SHER GARNER CAHILL ET AL<br>ATTN NEAL J KLING, ESQ<br>909 POYDRAS STREET, 28TH FLOOR<br>NEW ORLEANS LA 70112 | 13370<br>Debtor: | $30,349.22<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 2492**<br>RV MANAGEMENT COMPANY<br>9100 BATTLE POINT DRIVE NE<br>BAINBRIDGE ISLAND WA 98110-1482<br>Counsel: ATTN DAVID FARMER/PAUL READY, ESQS | 6637<br>Debtor: | $931,239.07<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 384339**<br>S&C PROPERTIES<br>1100 SPRING ST NW, BLDG 550<br>ATLANTA, GA 30367-0001 | 37152<br>Debtor: | $19,367.38<br>WINN-DIXIE RALEIGH, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 261008**<br>SHOPPES AT 18TH & COMMERCIAL INC<br>ATTN AMY SEIDMAN<br>1717 E COMMERCIAL BLVD<br>FT LAUDERDALE, FL 33334 | 3785<br>Debtor: | $31,303.54<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 261149**<br>SKS PROPERTIES LC<br>240 SOUTH PINEAPPLE AVE<br>STE 702<br>SARASOTA, FL 34236 | 31561<br>Debtor: | $2,971.45<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 261171**<br>SMALL PROPERTIES<br>PO BOX 10287<br>GREENVILLE, SC 29603-0287 | 31563<br>Debtor: | $12,806.56<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 269352**<br>SOUTHLAND-SUMMERVILLE WD, SUCCESSOR<br>TO PEREGRINE PROPERTIES LP<br>C/O NEAL, GERBER & EISENBERG<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LA SALLE STREET, STE 2300<br>CHICAGO, IL 60602-3801 | 2587<br>Debtor: | $36,350.84<br>WINN-DIXIE RALEIGH, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - CLAIMS TO BE DISALLOWED
(ASSUMED AND ASSIGNED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 263271**<br>TOWER ASSOCIATES LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | **12894**<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 263271**<br>TOWER ASSOCIATES LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | **12895**<br>Debtor: | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 1951**<br>TUNICA VILLAGE PARTNERSHIP<br>C/O ACADIAN MANAGEMENT<br>ATTN BARBARA KIZER, OWNER<br>PO BOX 1268<br>MADISONVILLE, LA 70447 | **9954**<br>Debtor: | $1,738.08<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 423067**<br>VICTORIA SQUARE PARTNERS, LLC<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 PRATT STREET<br>BALTIMORE MD 21202 | **12970**<br>Debtor: | $2,631.11<br>WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 407469**<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ANDERSON MO DEL BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | **10873**<br>Debtor: | $8,207.41<br>WINN-DIXIE RALEIGH, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| **Creditor Id: 264937**<br>WINDSOR STATION LLC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242<br>Transferee: LCH OPPORTUNITIES LLC | **8034**<br>Debtor: | $39,886.36<br>WINN-DIXIE RALEIGH, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - CLAIMS TO BE DISALLOWED
(ASSUMED AND ASSIGNED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 264937
WINDSOR STATION LLC
C/O PHILLIPS EDISON & CO. LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242 | 8035
Debtor: | $39,886.36
WINN-DIXIE STORES, INC. | ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| Transferee: LCH OPPORTUNITIES LLC | | | |
| Creditor Id: 1115
YORK, BENNETT V
C/O SOUTHGATE REALTY, LLC
PO BOX 16615
HATTIESBURG MS 39402 | 8849
Debtor: | $46,607.81
WINN-DIXIE MONTGOMERY, INC. | REDUCED TO $21,826 BY 6/15/06 ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER. ASSUMED AND ASSIGNED WITH CURES PAID OR WAIVED. |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | |
| Total Claims to be Disallowed: | 27 | | |
| Total Amount to be Disallowed: | $4,157,585.80 | Plus Unliquidated Amounts, If Any | |

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - CLAIMS TO BE DISALLOWED
(TERMINATED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 241342<br>ALS TELFAIR PLAZA<br>PO BOX 1097<br>CORDELE, GA 31010 | 35822<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $20,032.85 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S)<br>WAIVED. |
| **Creditor Id:** 248729<br>EBR, LLC<br>7732 GOODWOOD BLVD, STE V<br>BATON ROUGE, LA 70806<br><br>Counsel: ATTN RANDY ROUSSEL, ESQ | 10109<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $638,248.22 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S)<br>WAIVED. |
| **Creditor Id:** 248729<br>EBR, LLC<br>7732 GOODWOOD BLVD, STE V<br>BATON ROUGE, LA 70806<br><br>Counsel: ATTN RANDY ROUSSEL, ESQ | 10110<br>**Debtor:** WINN-DIXIE STORES, INC. | $638,248.22 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S)<br>WAIVED. |
| **Creditor Id:** 410525<br>FOUR FLORIDA SHOPPING CENTERS LP<br>C/O THE BROWN COMPANY<br>ATTN ALFRED BROWN<br>7753 LAKE WORTH ROAD<br>LAKE WORTH FL 33467 | 8488<br>**Debtor:** WINN-DIXIE STORES, INC. | $18,804.04 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S)<br>WAIVED. |
| **Creditor Id:** 410976<br>GREAT OAK, LLC<br>BY GE CAPITAL REALTY GROUP INC, AGT<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN LESLIE A BERKOFF, ESQ<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 12443<br>**Debtor:** WINN-DIXIE STORES, INC. | $8,975.08 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S)<br>WAIVED. |
| **Creditor Id:** 410788<br>IRT PARTNERS, LP<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 | 10932<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,264.30 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S)<br>WAIVED. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - CLAIMS TO BE DISALLOWED
(TERMINATED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 411030<br>JEM INVESTMENTS, LTD<br>C/O HILL WARD & HENDERSON, PA<br>ATTN PAIGE A GREENLEE, ESQ<br>101 E KENNEDY BLVD, STE 3700<br>TAMPA FL 33602 | 10680<br>**Debtor:** WINN-DIXIE STORES, INC. | $100,000.00 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id:** 410735<br>KITE EAGLE CREEK, LLC<br>C/O ICE MILLER<br>ATTN MARK A BOGDANOWICZ, ESQ<br>ONE AMERICAN SQUARE, BOX 82001<br>INDIANAPOLIS IN 46282-0200 | 9592<br>**Debtor:** WINN-DIXIE STORES, INC. | $205,197.68 | REDUCED TO $195,944.89 BY 4/20/06 SEVENTH OMNIBUS CLAIMS OBJECTION ORDER. LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id:** 1524<br>LAGRANGE MARKETPLACE LLC<br>C/O RETAIL MANAGEMENT GROUP INC<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036<br>Counsel: ATTN JEFFERY J HARTLEY, ESQ | 10948<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $1,298,930.68 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id:** 255932<br>MDC WESTGATE LTD<br>MENIN DEVELOPMENT CO INC<br>3501 PGA BLVD SUITE 201<br>PALM BEACH GARDENS, FL 33410 | 31193<br>**Debtor:** WINN-DIXIE STORES, INC. | $108,730.11 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id:** 410781<br>MSC, LLC<br>C/O RETAIL MANAGEMENT GROUP<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM AL 35426-1036<br>Counsel: ATTN JEFFERY J HARTLEY, ESQ | 10950<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $2,217,015.36 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id:** 1647<br>NEWTON ASSOCIATES<br>C/O RICHARD G HOEFLING, ESQ<br>PO BOX 269<br>GASTONIA NC 28053 | 5292<br>**Debtor:** WINN-DIXIE STORES, INC. | $30,799.43 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - CLAIMS TO BE DISALLOWED
(TERMINATED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 258937**<br>PROCACCI COMMERICAL REALTY INC<br>PO BOX 93-4246<br>MARGATE, FL 33063-4246 | 31421<br>Debtor: WINN-DIXIE STORES, INC. | $30,363.54 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 397808**<br>SC (WESTLAND PROMENADE) LTD PARTNERSHIP<br>ONE N CLEMATIS STREET, SUITE 305<br>WEST PALM BEACH, FL 33401 | 32244<br>Debtor: WINN-DIXIE STORES, INC. | $43,875.68 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 260810**<br>SHANNON VILLAGE SHOPPING CENTER INC<br>PO BOX 676<br>LOUISBURG, NC 27549 | 36774<br>Debtor: WINN-DIXIE RALEIGH, INC. | $10,937.08 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 407465**<br>STILES WEST ASSOCIATES, LTD<br>C/O BERGER SINGERMAN, PA<br>ATTN: ARTHUR J SPECTOR, ESQ<br>350 E LAS OLAS BLVD, STE 1000<br>FORT LAUDERDALE FL 33301 | 4201<br>Debtor: WINN-DIXIE STORES, INC. | $5,370.87 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 256735**<br>TARBUTTON, HUGH M<br>KAOLIN PLAZA MGMT ACCT<br>PO BOX 269<br>SANDERSVILLE, GA 31082 | 36579<br>Debtor: WINN-DIXIE RALEIGH, INC. | $8,846.17 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 407766**<br>TRANSAMERICA LIFE INSURANCE CO<br>C/O AEGON USA REALTY ADVISORS, INC<br>ATTN BILL SINDLINGER, VP & COUNSEL<br>4333 EDGEWOOD ROAD NE<br>CEDAR RAPIDS IA 52499-5220<br><br>Counsel: ATTN C TIMOTHY CORCORAN III, ESQ | 5580<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $76,222.25 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 407766**<br>TRANSAMERICA LIFE INSURANCE CO<br>C/O AEGON USA REALTY ADVISORS, INC<br>ATTN BILL SINDLINGER, VP & COUNSEL<br>4333 EDGEWOOD ROAD NE<br>CEDAR RAPIDS IA 52499-5220<br><br>Counsel: ATTN C TIMOTHY CORCORAN III, ESQ | 5581<br>Debtor: WINN-DIXIE STORES, INC. | $76,222.25 | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - CLAIMS TO BE DISALLOWED
(TERMINATED LEASES)

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410857**<br>VILLAGE ON WHITESBURG, LLC<br>C/O JOHNSTON MOORE MAPLES ET AL<br>ATTN STUART M MAPLES, ESQ<br>400 MERIDIAN STREET, SUITE 301<br>HUNTSVILLE AL 35801 | 9895<br>Debtor: | $1.00<br>WINN-DIXIE STORES, INC. | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 410548**<br>VOW, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN C ELLIS BRAZEAL, III, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 8536<br>Debtor: | $19,055.55<br>WINN-DIXIE MONTGOMERY, INC. | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 410548**<br>VOW, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN C ELLIS BRAZEAL, III, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 8537<br>Debtor: | $19,055.55<br>WINN-DIXIE STORES, INC. | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 2662**<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O RONALD L HOOKER<br>435 OVERLOOK DRIVE<br>MAGGIE VALLEY NC 28751<br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 2662<br>Debtor: | $47,034.26<br>WINN-DIXIE RALEIGH, INC. | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |
| **Creditor Id: 2662**<br>WAYNESVILLE SHOPPING CENTER, LLC<br>C/O RONALD L HOOKER<br>435 OVERLOOK DRIVE<br>MAGGIE VALLEY NC 28751<br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 8362<br>Debtor: | $47,034.26<br>WINN-DIXIE STORES, INC. | LEASE TERMINATED BY AGREEMENT AND ANY PRE-PETITION CLAIM(S) WAIVED. |

Total Claims to be Disallowed:    24

Total Amount to be Disallowed:    $5,670,264.43    Plus Unliquidated Amounts, If Any