## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of King & Spalding LLP, for Period from February 21, 2005, Through and Including May 31, 2005.

Dated:  December 6, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    _s/ D. J. Baker_
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By    _s/ Cynthia C. Jackson_
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for First Interim Fee Application of**
**King & Spalding LLP, for Period from**
**February 21, 2005 through and including May 31, 2005**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of King & Spalding LLP, for the period from February 21, 2005, through and including May 31, 2005.

1. On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the First Interim Application of King & Spalding LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## KING & SPALDING LLP
of
Atlanta, Georgia

For the Interim Period

**February 21, 2005 Through May 31, 2005**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**December 5, 2006**

*Stuart Maue*

## KING & SPALDING LLP

## SUMMARY OF FINDINGS

### First Interim Application (February 21, 2005 Through May 31, 2005)

#### A.      Amounts Requested and Computed

| | |
|---|---:|
| Fees Requested | $757,292.00 |
| Expenses Requested | 14,446.09 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $771,738.09 |
| | |
| Fees Computed | $754,737.50 |
| Expenses Computed | 14,446.09 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $769,183.59 |

Discrepancies in Fees:

| | |
|---|---:|
|   Task Hours Not Equal to Entry Hours | $   2,554.50 |
| | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | $   2,554.50 |

#### B.      Amounts Requested – Based on Response

| | |
|---|---:|
| Fees Requested | $757,292.00 |
| *Voluntary reduction due to task hour discrepancy* | *(2,554.50)* |
| | |
| REVISED FEES REQUESTED | $754,737.50 |
| | |
| Expenses Requested | $ 14,446.09 |
| | |
| REVISED EXPENSES REQUESTED | 14,446.09 |
| | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | $769,183.59 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

**C.    Professional Fees**

**1.    Compliance With Billing Guidelines**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Conferences | C-1 | 46.20 | $21,296.00 | 3% |
| 7 | Other Vaguely Described Activities | C-2 | 48.15 | 20,175.00 | 3% |
| 9 | Blocked Entries | D | 124.90 | 40,337.00 | 5% |
| 11 | Intraoffice Conferences | E | 226.85 | 83,236.50 | 11% |
| 11 | Intraoffice Conferences – Multiple Attendance | E | 137.90 | 52,520.25 | 7% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | F | 153.65 | 65,721.75 | 9% |
| 12 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 95.30 | 40,230.00 | 5% |

**2.    Fees to Examine for Necessity, Relevance, and Reasonableness**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | G | 70.80 | $18,294.50 | 2% |
| 14 | Days Billed in Excess of 12.00 Hours | H-1 | 170.80 | 56,908.50 | 8% |
| 15 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 36.50 | 6,649.50 | * |
| 15 | Administrative/Clerical Activities by Professionals | I-2 | 15.80 | 5,449.00 | * |
| 17 | Legal Research | J | 115.90 | 32,538.00 | 4% |
| 18 | Working Travel | K-1 | 10.40 | 4,248.50 | * |
| 18 | Nonworking Travel | K-2 | 24.60 | 8,185.50 | 1% |
| 18 | King & Spalding Retention and Compensation | L-1 | 34.50 | 12,979.50 | 2% |
| 18 | Other Case Professionals Retention and Compensation | L-2 | 32.40 | 11,116.00 | 1% |

**D.    Expenses**

**1.    Compliance With Billing Guidelines**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses – Airfare | M-1 | $4,298.04 |
| 23 | Travel Expenses – Lodging | M-2 | 3,102.30 |
| 23 | Travel Expenses – Meals | M-3 | 555.12 |
| 23 | Travel Expenses – Car Rental and Taxi Fares | M-4 | 1,041.26 |
| 24 | Computer Research (LEXIS/Westlaw) | N | 3,112.23 |
| 25 | Business Meals (Local) | O | 79.93 |
| 26 | Expenses Associated With Multiple Attendance | P | 2,075.21 |
| 26 | Expenses Associated With Multiple Attendance – Multiple Attendees | P | 1,427.98 |

---
* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### 2. Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 26 | Travel Expenses Not Associated With Billed Fees | Q | $1,439.77 |

## E. Adjustment to Eliminate Overlap Between Categories

### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 36.50 | $ 6,649.50 | 0.00 | $ 0.00 | 36.50 | $ 6,649.50 |
| 14 | Administrative/Clerical Activities by Professionals | 15.80 | 5,449.00 | 0.00 | 0.00 | 15.80 | 5,449.00 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 95.30 | 40,230.00 | 0.00 | 0.00 | 95.30 | 40,230.00 |
| 9 | Intraoffice Conferences – Multiple Attendance | 137.90 | 52,520.25 | 0.00 | 0.00 | 137.90 | 52,520.25 |
| 7 | Vaguely Described Conferences | 46.20 | 21,296.00 | 1.40 | 586.50 | 44.80 | 20,709.50 |
| 7 | Other Vaguely Described Activities | 48.15 | 20,175.00 | 0.00 | 0.00 | 48.15 | 20,175.00 |
| 9 | Blocked Entries | 124.90 | 40,337.00 | 21.40 | 7,573.50 | 103.50 | 32,763.50 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 70.80 | 18,294.50 | 20.00 | 5,689.50 | 50.80 | 12,605.00 |
| 15 | Legal Research | 115.90 | 32,538.00 | 11.80 | 3,620.50 | 104.10 | 28,917.50 |
| 17 | Working Travel | 10.40 | 4,248.50 | 4.90 | 2,273.50 | 5.50 | 1,975.00 |
| 17 | Nonworking Travel | 24.60 | 8,185.50 | 2.00 | 1,070.00 | 22.60 | 7,115.50 |

### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 17 | Business Meals (Local) | $ 79.93 | $0.00 | $ 79.93 |
| 24 | Expenses Associated With Multiple Attendance – Multiple Attendees | 1,427.98 | 0.00 | 1,427.98 |
| 26 | Travel Expenses Not Associated With Billed Fees | 1,439.77 | 0.00 | 1,439.77 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ..................................................................................... 1

II. PROCEDURES AND METHODOLOGY ....................................................... 3
  A.  Appendix A ..................................................................................... 3
  B.  Overlap Calculation ......................................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................................... 4

IV. REVIEW OF FEES ................................................................................. 5
  A.  Technical Billing Discrepancies ........................................................ 5
  B.  Compliance With Billing Guidelines .................................................. 5
    1.  Firm Staffing and Rates ............................................................ 5
      a)  Timekeepers and Positions ............................................ 5
      b)  Hourly Rate Increases ................................................... 6
    2.  Time Increments ...................................................................... 6
    3.  Complete and Detailed Task Descriptions .................................. 7
      a)  Vaguely Described Conferences ...................................... 7
      b)  Other Vaguely Described Activities .................................. 8
    4.  Blocked Entries ....................................................................... 9
    5.  Multiple Professionals at Hearings and Conferences ...................10
      a)  Intraoffice Conferences .................................................11
      b)  Nonfirm Conferences, Hearings, and Other Events ..............12
  C.  Fees to Examine for Necessity, Relevance, and Reasonableness ..................13
    1.  Personnel Who Billed 10.00 or Fewer Hours ..............................13
    2.  Long Billing Days ....................................................................14
    3.  Administrative/Clerical Activities .............................................15
    4.  Legal Research ........................................................................17
    5.  Travel ....................................................................................18
    6.  Summary of Projects ...............................................................18

V.  REVIEW OF EXPENSES ..........................................................................21
  A.  Technical Billing Discrepancies ........................................................22
  B.  Compliance With Billing Guidelines ..................................................22
    1.  Complete and Detailed Itemization of Expenses ..........................22
    2.  Travel Expenses .......................................................................23
      a)  Airfare ........................................................................23
      b)  Lodging .......................................................................23
      c)  Meals ..........................................................................23
      d)  Car Rental and Taxi Fares ...............................................24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|   |   |   |   |
|---|---|---|---|
| | 3. | Photocopies | 24 |
| | 4. | Facsimiles | 24 |
| | 5. | Computer-Assisted Legal Research | 24 |
| | 6. | Overhead Expenses | 25 |
| | | a) Local Meals | 25 |
| | 7. | Expenses Associated With Multiple Attendance | 26 |
| C. | Expenses to Examine for Necessity, Relevance, and Reasonableness | | 26 |
| | 1. | Travel Expenses Not Associated With Billed Fees | 26 |

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.  Discrepancy Schedule ................................................................................ 4

B.  Summary of Hours and Fees By Timekeeper and Position ................................... 5

C-1.  Vaguely Described Conferences
C-2.  Other Vaguely Described Activities ................................................................ 7

D.  Blocked Entries.......................................................................................... 9

E.  Intraoffice Conferences .............................................................................. 11

F.  Nonfirm Conferences, Hearings, and Other Events ......................................... 12

G.  Personnel Who Billed 10.00 or Fewer Hours.................................................. 13

H-1.  Days Billed in Excess of 12.00 Hours
H-2.  Daily Calendar.......................................................................................... 14

I-1.  Administrative/Clerical Activities by Paraprofessionals
I-2.  Administrative/Clerical Activities by Professionals.......................................... 15

J.  Legal Research .......................................................................................... 17

K-1.  Working Travel
K-2.  Nonworking Travel ..................................................................................... 18

L-1.  King & Spalding Retention and Compensation
L-2.  Other Case Professionals Retention and Compensation ..................................... 18

M-1.  Travel Expenses - Airfare
M-2.  Travel Expenses - Lodging
M-3.  Travel Expenses – Meals
M-4.  Travel Expenses – Car Rental and Taxi Fares .................................................. 23

N.  Computer Research (LEXIS/Westlaw)............................................................ 24

O.  Business Meals (Local) ............................................................................... 25

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

P.      Expenses Associated With Multiple Attendance................................................26

Q.      Travel Expenses Not Associated With Billed Fees..........................................26

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Application for Allowance of Attorneys' Fees and Reimbursement of Expenses Incurred by King & Spalding LLP, Special Corporate and Litigation Counsel to the Debtors, for the Period February 21, 2005 Through May 31, 2005" (the "Application").    King & Spalding LLP

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("King & Spalding"), located in Atlanta, Georgia, is special corporate and litigation counsel to Winn-Dixie Stores, Inc, and its debtor affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to King & Spalding and the U.S. Trustee for review prior to completing a final written report.  King & Spalding submitted a written response to the initial report ("King & Spalding Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, King & Spalding provided it was making certain reductions to the fees requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.   PROCEDURES AND METHODOLOGY

### A.   Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.   Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

King & Spalding requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $757,292.00 |
| Expense Reimbursement Requested: | 14,446.09 |
| Total Fees and Expenses: | $771,738.09 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $2,554.50 more than the computed amounts.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.   The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This final report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

### King & Spalding Response:

*In its response, King & Spalding voluntarily reduced its fees by $2,554.50.[2]*

---

[2] This voluntary reduction is shown in Section B of the Summary of Findings.

*Stuart Maue*

## IV.  REVIEW OF FEES

### A.  Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  There were no technical billing discrepancies identified.

### B.  Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.  Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)  Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  King & Spalding staffed this matter with 67 timekeepers, including 15 partners, 9 counsel, 26 associates, and 17 paraprofessionals.  EXHIBIT B displays the hours and fees billed by each of these individuals.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

King & Spalding billed a total of 2,248.30 hours during the first interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 848.50 | 38% | $405,307.50 | 54% |
| Counsel | 155.20 | 7% | 55,822.00 | 7% |
| Associate | 907.20 | 40% | 234,500.00 | 31% |
| Paraprofessional | 337.40 | 15% | 59,108.00 | 8% |
| TOTAL | 2,248.30 | 100% | $754,737.50 | 100% |

The blended hourly rate for the King & Spalding professionals is $364.03 and the blended hourly rate for professionals and paraprofessionals is $335.69.

**b)      Hourly Rate Increases**

King & Spalding did not increase the hourly rates of any timekeepers during this first interim period.

**2.      Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of task descriptions identified by Stuart Maue as lacking sufficient detail included "Conferences relating to Form 8-K," "Status calls," and "Telephone conferences and conferences regarding scheduling."  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 46.20 hours with $21,296.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**King & Spalding Response:**

*King & Spalding responded, "Upon request, K&S will provide additional detail on such descriptions.  Such entries represent only 3% of the total fees requested during the Compensation Period."*

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions must also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Activity descriptions that use the phrases "attention to," "follow up," or "attend to" generally do not provide sufficient detail to determine the actual activity that is being performed (e.g., conference, review, research, etc.).

Examples of descriptions that have been classified as vague are: "Addressed transition issues," "Attention to committee issues," "Review correspondence," and "Exchange internal e-mails."  These entries do not provide sufficient detail to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 48.15 hours with $20,175.00 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "Upon request, K&S will provide additional detail on such descriptions.  Such entries represent only 3% of the total fees requested during the Compensation Period."*

**4.    Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

King & Spalding combined or lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 124.90 hours with $40,337.00 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "K&S respectfully submits that while descriptions of services have been lumped together, significant detail has been provided in order to allow interested persons to understand the services provided.  Upon request, K&S will provide split the entries and provide time increments for each task within the entry."*

**5.    Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When more than one timekeeper bills to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Stuart Maue identified tasks that described attendances at conferences, meetings, hearings, and other events.  These tasks were subdivided into either "Intraoffice Conferences" or "Nonfirm Conferences, Hearings, and Other Events."  The category for "Intraoffice Conferences" includes those tasks describing conferences and meetings attended only by firm personnel.  The category for

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

"Nonfirm Conferences, Hearings, and Other Events" includes those tasks describing conferences, hearings, and events attended by nonfirm personnel and more than one firm timekeeper.  If a nonfirm conference, hearing, or other event was attended by only one firm timekeeper, that conference, hearing, or other event is not included in this category.  Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.  Stuart Maue identified those instances where two or more King & Spalding personnel billed to attend the same intraoffice conference, or nonfirm conference, hearing, and other event.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 428 entries describing conferences between King & Spalding personnel, which represents 11% of the total fees requested in the Application.  Two or more King & Spalding timekeepers billed for attendance at many of these intraoffice conferences.

The entries describing intraoffice conferences are displayed on EXHIBIT E and total 226.85 hours with $83,236.50 in associated fees.  Those intraoffice conferences for which more than one firm timekeeper

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

billed are marked with an ampersand **[&]** on the exhibit and total 137.90 hours with associated fees of $52,520.25.

**King & Spalding Response:**

*King & Spalding responded, "K&S believes that the intra-office conferences identified were necessary and appropriate to effectively complete the tasks at hand and avoid duplication of work efforts.  Upon request, K&S will provide further explanation of the need for such intra-office conferences and the inclusion of the persons in attendance."*

**b)        Nonfirm Conferences, Hearings, and Other Events**

On many occasions, more than one King & Spalding timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on April 20, 2005, partners Brian C. Walsh, Dan L. Heller, C. Gibson, and Michael J. Egan each billed to participate in a telephone conference with outside counsel and others regarding the "lease disposition."   EXHIBIT F displays the entries where more than one King & Spalding timekeeper billed for attendance at a nonfirm conference, hearing, or other event. Those entries total 153.65 hours with $65,721.75 in associated fees. The entries for all participants other than the timekeeper who appears to be the most responsible (i.e., the one who bills the most fees and/or

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

hours) are marked with an ampersand **[&]** on this exhibit and total 95.30 hours with associated fees of $40,230.00.

**King & Spalding Response:**

*King & Spalding responded, "K&S believes that the level of staffing was appropriate for the events involved.  Upon request, K&S will provide further explanation of the need for such the inclusion of the persons in attendance."*

C.    **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Twenty-three King & Spalding timekeepers billed 10.00 or fewer hours during this interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 70.80 hours with associated fees of $18,294.50.

**King & Spalding Response:**

*King & Spalding responded, "K&S has reviewed the timekeepers identified as billing less than 10 hours and represents that the relatively small number of hours billed by these time keepers should be attributed to the discreet nature of their tasks."*

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT H-1 displays the billing entries for the 12 days on which a timekeeper billed more than 12.00 hours.  These entries total 170.80 hours with $56,908.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**King & Spalding Response:**

*The firm responded, "K&S firmly believes that 'long billing days' cannot be avoided in complex reorganization cases such as the Debtors."  In addition, King & Spalding stated, "The hours billed on these days relate to matters of critical importance including the consideration of (i) 'first-day' motions including the motion for debtor-in-possession financing and the associated negotiations with the lender regarding same, (ii) preparation for and participation in the 'first-day' hearing, (iii) preparation and attendance at company interviews relating to a grand jury investigation, and (iv) a due diligence document review project."*

**3.    Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing

*Stuart Maue*

**IV. REVIEW OF FEES  (Continued)**

administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included some activities that described administrative or clerical activities.  The activities identified as administrative or clerical activities included "Forwarded stay materials," "Transmit proof of claim forms to T. Cook," "Organize files," "Print document," and "File declaration."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 36.50 hours with $6,649.50 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "King & Spalding does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the paraprofessionals to complete the tasks described.  Such entries represent less than 1% of the total fees requested during the Compensation Period."*

Administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 15.80 hours with $5,449.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**King & Spalding Response:**

*King & Spalding responded, "Again, King & Spalding does not view the activities identified as clerical in nature, but believes that some specialized knowledge was required for the professionals to complete the tasks described. As is the case with the paraprofessional time, such entries represent less than 1% of the total fees requested during the Compensation Period."*

**4.    Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.  A few of the entries referencing legal research activities by King & Spalding timekeepers were vague in that they failed to include a description of the research and its purpose.  These entries are addressed in paragraph IV.B.3(b) above.

All entries describing legal research are displayed on EXHIBIT J and total 115.90 hours with $32,538.00 in associated fees.

**King & Spalding Response:**

*King & Spalding responded, "K&S represents that all legal research activities performed by its timekeepers were necessary for the administration of the cases."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

5.      **Travel**

The  Application  included  entries  for  both  working  and  nonworking
travel.  A review of entries for travel may allow a determination of whether the
time  billed  for  travel  was  reasonable  and  necessary.   Stuart  Maue  identified
4 entries  for  working  travel  and  17 entries  for  nonworking  travel.   Entries
describing working travel are displayed on EXHIBIT K-1 and total 10.40 hours
with $4,248.50 in associated fees.  Entries for nonworking travel are displayed
on Exhibit K-2 and total 24.60 hours with $8,185.50 in associated fees.

**King & Spalding Response:**

*King  &  Spalding  responded,  "K&S  represents  that  all  travel  activities
performed  by  its  timekeepers  were  necessary  for  the  administration  of  the
cases."*

6.      **Summary of Projects**

King &  Spalding  categorized  its  services  into  22 billing  projects
including "Fee/Employment Applications."  For purposes of this report, Stuart
Maue  subdivided  the  firm's  project  category  "Fee/Employment  Applications"
into  "King &  Spalding  Retention  and  Compensation"  and  "Other  Case
Professionals Retention and Compensation."  During the review, Stuart Maue
identified  some  billing  entries  in  other  King &  Spalding  project  categories  that
appeared  related  to  retention  and  compensation  of  the  firm  or  other  case

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of King & Spalding are displayed on EXHIBIT L-1 and total 34.50 hours with $12,979.50 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT L-2 and total 32.40 hours with $11,116.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Asset Disposition | 17.60 | $6,236.00 | * |
| Assumption/Rejection of Leases and Contracts | 3.50 | $1,601.00 | * |
| Asset Disposition | 1,192.40 | $379,360.50 | 50% |
| Business Operations | 147.80 | $50,718.50 | 7% |
| Case Administration | 179.30 | $51,859.50 | 7% |
| Claims Administration and Objections | 2.20 | $712.50 | * |
| Corporate General | 126.90 | $48,476.50 | 6% |
| Employee Benefits/Pensions | 3.70 | $1,559.50 | * |
| ERISA Class Actions | 96.60 | $38,074.50 | 5% |
| ERISA General | 88.10 | $34,797.50 | 5% |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Financing/Cash Collections | 21.60 | $9,882.00 | 1% |
| HIPPA Advice | 4.10 | $1,210.50 | * |
| Meetings of and Communications With Creditors | 15.10 | $3,690.50 | * |
| Other Contested Matters | 26.90 | $12,159.50 | 2% |
| Project Mariner (Grand Jury Investigation) | 163.90 | $62,050.50 | 8% |
| Real Estate | 12.60 | $3,557.00 | * |
| Relief From Stay/Adequate Protection | 29.90 | $8,890.00 | 1% |
| Shareholder Class Action | 40.90 | $14,150.50 | 2% |
| Tax Issues | 0.50 | $231.50 | * |
| Willie Burgess (Employment Litigation) | 7.80 | $1,424.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, King & Spalding requested reimbursement of expenses in the amount of $14,446.09.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $  4,298.04 | 30% |
| Lodging | 3,102.30 | 21% |
| Taxi | 725.82 | 5% |
| Meals | 555.12 | 4% |
| Rental Car | 315.44 | 2% |
| **Computer Research (LEXIS/Westlaw)** | 3,112.23 | 22% |
| **Duplicating Costs** | 1,062.20 | 7% |
| **Other Research Services** | 447.36 | 3% |
| **Document Delivery** | 308.78 | 2% |
| **Document Retrieval** | 191.16 | 1% |
| **Long-Distance Phone Charges** | 135.10 | * |
| **Business Meals (Local)** | 79.93 | * |
| **Good Standing Certificate** | 48.40 | * |
| **Telecopy Charges** | 41.20 | * |
| **Teleconferencing Services** | 23.01 | * |
| **TOTAL** | $14,446.09 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(v)(iii)

King & Spalding provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

-22-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.      **Travel Expenses**

a)      **Airfare**

King & Spalding requested reimbursement for airfare in the amount of $4,298.04.   The Application states "generally, K&S employees travel in coach."   Stuart Maue was not able to determine if all airfare was charged at coach fares; however, the amounts requested appeared consistent with coach fares.

The airfare charges are itemized on EXHIBIT M-1.

b)      **Lodging**

King & Spalding requested reimbursement for lodging charges in the amount of $3,102.30.   Based on the information provided, Stuart Maue cannot determine if these charges include expenses other than the nightly room charges.   These expenses are itemized on EXHIBIT M-2.

c)      **Meals**

King & Spalding requested reimbursement for meal charges while traveling in the amount of $555.12.   The descriptions for meals included the name of the timekeeper incurring the charge but not the name of the restaurant or the number of attendees.   Two of the meal charges exceeded $100.00 but the number of attendees could not be determined.

These expenses for out-of-town meals are itemized on EXHIBIT M-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**      **Car Rental and Taxi Fares**

King & Spalding requested reimbursement for car rental in the amount of $315.44 and taxi fares in the amount of $725.82.   These expenses are itemized on EXHIBIT M-4 and total $1,041.26.

**3.**      **Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $1,062.20 at a rate of $0.10 per page.  The duplicating costs were itemized and included the date, the amount billed, and the number of copies.

**4.**      **Facsimiles**

King & Spalding requested reimbursement for facsimile charges that total $41.20.  The Application stated that King & Spalding charged $0.25 per page plus actual long-distance telephone charges for outgoing facsimile charges.

**5.**      **Computer-Assisted Legal Research**

King & Spalding requested reimbursement for LEXIS and Westlaw charges in the amount of $3,112.23.   The Application stated that King & Spalding charged the standard usage rates billed by providers of on–line legal research for computerized legal research and that any volume discount received by King & Spalding was passed on to the client.  These expenses for LEXIS and Westlaw are displayed on EXHIBIT N.

*Stuart Maue*

6.     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature of nonreimbursable overheard.   Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.   U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as supplies and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

Stuart Maue identified the following expense items in the Application as potential overhead:

a)     **Local Meals**

King & Spalding requested reimbursement for business meals in the amount of $79.93.  These meal charges appear on EXHIBIT O.

*Stuart Maue*

### 7.    Expenses Associated With Multiple Attendance

Stuart Maue identified some conferences, hearings, or other events for which multiple King & Spalding timekeepers billed.  King & Spalding requested reimbursement of $2,075.21 for expenses associated with those multiple attendances.  The expenses of the multiple attendees, totaling $1,427.98, are identified by an ampersand **[&]** on EXHIBIT P.

## C.    Expenses to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and identified expenses to examine for necessity, relevance, and reasonableness.

### 1.    Travel Expenses Not Associated With Billed Fees

King & Spalding charged $1,439.77 for a person identified as J. Quinby to travel to Jacksonville from May 3 to 5, 2005.  The Application did not identify J. Quinby as a timekeeper and he or she did not bill any fees in this Application.  These expense entries appear on EXHIBIT Q.

STUART MAUE

EXHIBIT A
Discrepancy Schedule

King & Spalding

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 505ASD | ASSET DISPOSITION | 77 | 04/20/05 | 3.80 | 3.30 | MEGA | Egan | $565.00 | 0.50 | $ 282.50 |
| 505ASD | ASSET DISPOSITION | 91 | 04/25/05 | 10.00 | 10.30 | GBIA | Bianchi | $275.00 | (0.30) | (82.50) |
| 505ASD | ASSET DISPOSITION | 108 | 04/28/05 | 1.60 | 1.70 | SMCD | McDonald | $215.00 | (0.10) | (21.50) |
| 505ASD | ASSET DISPOSITION | 111 | 04/28/05 | 3.50 | 3.40 | DHEL | Heller | $495.00 | 0.10 | 49.50 |
| 505ASD | ASSET DISPOSITION | 113 | 04/28/05 | 3.80 | 3.70 | SMIL | Milord | $175.00 | 0.10 | 17.50 |
| 505ASD | ASSET DISPOSITION | 123 | 04/29/05 | 2.90 | 2.80 | DHEL | Heller | $495.00 | 0.10 | 49.50 |
| 505ASD | ASSET DISPOSITION | 135 | 04/30/05 | 5.00 | 4.60 | BSMI | Smith | $175.00 | 0.40 | 70.00 |
| 505ASD | ASSET DISPOSITION | 140 | 04/30/05 | 3.30 | 2.80 | DHEL | Heller | $495.00 | 0.50 | 247.50 |
| 505ASD | ASSET DISPOSITION | 194 | 05/03/05 | 7.60 | 5.80 | BWAL | Walsh | $415.00 | 1.80 | 747.00 |
| 505ASD | ASSET DISPOSITION | 204 | 05/04/05 | 2.30 | 2.00 | SFOX | Foxworth | $340.00 | 0.30 | 102.00 |
| 505ASD | ASSET DISPOSITION | 210 | 05/04/05 | 4.40 | 4.30 | BWAL | Walsh | $415.00 | 0.10 | 41.50 |
| 505ASD | ASSET DISPOSITION | 211 | 05/04/05 | 6.20 | 5.30 | DHEL | Heller | $495.00 | 0.90 | 445.50 |
| 505ASD | ASSET DISPOSITION | 232 | 05/06/05 | 1.30 | 0.90 | BWAL | Walsh | $415.00 | 0.40 | 166.00 |
| 505ASD | ASSET DISPOSITION | 235 | 05/06/05 | 4.20 | 4.10 | AEH | Holleman | $290.00 | 0.10 | 29.00 |
| 505ASD | ASSET DISPOSITION | 239 | 05/09/05 | 3.30 | 4.30 | GBIA | Bianchi | $275.00 | (1.00) | (275.00) |
| 505ASD | ASSET DISPOSITION | 249 | 05/10/05 | 3.50 | 3.70 | AEH | Holleman | $290.00 | (0.20) | (58.00) |
| 505ASD | ASSET DISPOSITION | 251 | 05/10/05 | 3.80 | 3.60 | DHEL | Heller | $495.00 | 0.20 | 99.00 |
| 505ASD | ASSET DISPOSITION | 260 | 05/11/05 | 5.70 | 6.00 | DHEL | Heller | $495.00 | (0.30) | (148.50) |
| 505ASD | ASSET DISPOSITION | 274 | 05/13/05 | 3.90 | 3.80 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 505ASD | ASSET DISPOSITION | 277 | 05/13/05 | 7.20 | 7.30 | DHEL | Heller | $495.00 | (0.10) | (49.50) |
| 505ASD | ASSET DISPOSITION | 283 | 05/15/05 | 2.30 | 2.20 | DHEL | Heller | $495.00 | 0.10 | 49.50 |
| 505ASD | ASSET DISPOSITION | 294 | 05/16/05 | 3.80 | 3.90 | DHEL | Heller | $495.00 | (0.10) | (49.50) |
| 505ASD | ASSET DISPOSITION | 365 | 05/23/05 | 4.50 | 3.60 | BSMI | Smith | $175.00 | 0.90 | 157.50 |
| 505ASD | ASSET DISPOSITION | 376 | 05/24/05 | 3.90 | 3.70 | BSMI | Smith | $175.00 | 0.20 | 35.00 |
| 505ASD | ASSET DISPOSITION | 389 | 05/25/05 | 4.90 | 3.80 | SBOR | Borders | $535.00 | 1.10 | 588.50 |
| 505ASD | ASSET DISPOSITION | 428 | 05/31/05 | 3.00 | 2.90 | GBIA | Bianchi | $275.00 | 0.10 | 27.50 |
| 505ASD | ASSET DISPOSITION | 431 | 05/31/05 | 1.90 | 2.10 | BWAL | Walsh | $415.00 | (0.20) | (83.00) |
| 505BO | BUSINESS OPERATIONS | 497 | 03/03/05 | 2.20 | 2.60 | SBOR | Borders | $535.00 | (0.40) | (214.00) |
| 505BO | BUSINESS OPERATIONS | 504 | 03/06/05 | 3.30 | 3.40 | GBIA | Bianchi | $275.00 | (0.10) | (27.50) |
| 505BO | BUSINESS OPERATIONS | 506 | 03/07/05 | 1.30 | 0.80 | PWHI | White | $165.00 | 0.50 | 82.50 |
| 505BO | BUSINESS OPERATIONS | 537 | 03/11/05 | 1.60 | 1.90 | BWAL | Walsh | $415.00 | (0.30) | (124.50) |
| 505CA | CASE ADMINISTRATION | 575 | 02/21/05 | 15.50 | 13.50 | SBOR | Borders | $535.00 | 2.00 | 1,070.00 |
| 505CA | CASE ADMINISTRATION | 584 | 02/22/05 | 2.40 | 2.20 | GBIA | Bianchi | $275.00 | 0.20 | 55.00 |
| 505CA | CASE ADMINISTRATION | 593 | 02/23/05 | 6.20 | 6.10 | PWHI | White | $165.00 | 0.10 | 16.50 |

STUART MAUE

EXHIBIT A
Discrepancy Schedule

King & Spalding

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 505CG | CORPORATE GENERAL | 685 | 03/25/05 | 0.90 | 1.00 | MBOZ | Bozzelli | $270.00 | (0.10) | (27.00) |
| 505PM | PROJECT MARINER (GRAND JURY INVESTIGATION) | 1257 | 05/02/05 | 3.20 | 4.40 | WSOL | Sollers | $545.00 | (1.20) | (654.00) |
| 505PM | PROJECT MARINER (GRAND JURY INVESTIGATION) | 1262 | 05/04/05 | 5.60 | 5.50 | ARID | Ridley | $260.00 | 0.10 | 26.00 |
| 505SCA | SHAREHOLDER CLASS ACTION | 1386 | 04/14/05 | 0.20 | 0.40 | RTHO | Thornton | $565.00 | (0.20) | (113.00) |
| | | | | | | | TOTAL FEE DISCREPANCY | | 6.30 | $ 2,554.50 |

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| BWAL | Walsh, Brian C. | PARTNER | $415.00 | $415.00 | 245.70 | $101,965.50 | 171 |
| DHEL | Heller, Dan L. | PARTNER | $495.00 | $495.00 | 183.80 | $90,981.00 | 49 |
| SBOR | Borders, Sarah R. | PARTNER | $535.00 | $535.00 | 116.80 | $62,488.00 | 144 |
| WSOL | Sollers, Wick | PARTNER | $545.00 | $545.00 | 54.30 | $29,593.50 | 21 |
| SREI | Reisner, Susan C. | PARTNER | $415.00 | $415.00 | 64.30 | $26,684.50 | 92 |
| JSTE | Stein, Jeffrey M. | PARTNER | $575.00 | $575.00 | 31.40 | $18,055.00 | 38 |
| WCLI | Clineburg, W. A. | PARTNER | $620.00 | $620.00 | 25.00 | $15,500.00 | 50 |
| MEGA | Egan, Michael J. | PARTNER | $565.00 | $565.00 | 24.40 | $13,786.00 | 19 |
| DTET | Tetrick, David | PARTNER | $430.00 | $430.00 | 31.00 | $13,330.00 | 85 |
| CGIB | Gibson, C. | PARTNER | $495.00 | $495.00 | 24.40 | $12,078.00 | 27 |
| MJEN | Jensen, Mark A. | PARTNER | $375.00 | $375.00 | 30.20 | $11,325.00 | 8 |
| RTHO | Thornton, M. R. | PARTNER | $565.00 | $565.00 | 11.40 | $6,441.00 | 17 |
| DKOH | Kohla, D. S. | PARTNER | $580.00 | $580.00 | 4.20 | $2,436.00 | 7 |
| RKEE | Keenan, R. M. | PARTNER | $385.00 | $385.00 | 0.90 | $346.50 | 1 |
| RSHA | Shackelford, R. L. | PARTNER | $425.00 | $425.00 | 0.70 | $297.50 | 1 |

No. of Billers for Position: 15    Blended Rate for Position:  $477.68    848.50    $405,307.50

% of Total:  37.74%    % of Total:  53.70%

| JKIR | Kirkland, Jimmy F. | COUNSEL | $340.00 | $340.00 | 52.40 | $17,816.00 | 22 |
| LHEW | Hewett, Laura O. | COUNSEL | $385.00 | $385.00 | 25.40 | $9,779.00 | 38 |
| TTUC | Tucker, Timothy N. | COUNSEL | $380.00 | $380.00 | 19.30 | $7,334.00 | 8 |
| ATEB | Tebbe, A. M. | COUNSEL | $425.00 | $425.00 | 12.50 | $5,312.50 | 9 |
| SFOX | Foxworth, S. E. | COUNSEL | $340.00 | $340.00 | 14.30 | $4,862.00 | 13 |
| SKOL | Kolodkin, Susan J. | COUNSEL | $385.00 | $385.00 | 11.70 | $4,504.50 | 9 |
| AMAG | Magee, Amelia S. | COUNSEL | $320.00 | $320.00 | 13.80 | $4,416.00 | 4 |
| DSMI | Smith, D. A. | COUNSEL | $310.00 | $310.00 | 3.00 | $930.00 | 2 |
| DEDW | Edwards, D. W. | COUNSEL | $310.00 | $310.00 | 2.80 | $868.00 | 3 |

No. of Billers for Position: 9    Blended Rate for Position:  $359.68    155.20    $55,822.00

% of Total:  6.90%    % of Total:  7.40%

STUART MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| GBIA | Bianchi, Gregory S. | ASSOCIATE | $275.00 | $275.00 | 223.20 | $61,380.00 | 46 |
| AEH | Holleman, Alexandra E. | ASSOCIATE | $290.00 | $290.00 | 86.60 | $25,114.00 | 18 |
| SSHE | Sheppard, Shannon | ASSOCIATE | $215.00 | $215.00 | 115.90 | $24,918.50 | 29 |
| ARID | Ridley, Augusta | ASSOCIATE | $260.00 | $260.00 | 77.80 | $20,228.00 | 19 |
| SMCD | McDonald, Stephanie | ASSOCIATE | $215.00 | $215.00 | 74.50 | $16,017.50 | 20 |
| MBOZ | Bozzelli, Matt | ASSOCIATE | $270.00 | $270.00 | 54.40 | $14,688.00 | 27 |
| AWIN | Winsor, A. | ASSOCIATE | $255.00 | $255.00 | 55.50 | $14,152.50 | 77 |
| JISB | Isbell, John F. | ASSOCIATE | $300.00 | $300.00 | 39.80 | $11,940.00 | 40 |
| SPAT | Patel, Seema | ASSOCIATE | $215.00 | $215.00 | 39.00 | $8,385.00 | 31 |
| SBIR | Birbrower, S. J. | ASSOCIATE | $325.00 | $325.00 | 25.50 | $8,287.50 | 12 |
| HCLA | Claxton, H. | ASSOCIATE | $260.00 | $260.00 | 31.10 | $8,086.00 | 7 |
| BLEE | Lee, B. | ASSOCIATE | $270.00 | $270.00 | 12.30 | $3,321.00 | 11 |
| LNOL | Nolen, Laura | ASSOCIATE | $270.00 | $270.00 | 11.30 | $3,051.00 | 15 |
| MPAT | Patterson, M. | ASSOCIATE | $240.00 | $240.00 | 12.30 | $2,952.00 | 18 |
| RBEN | Bennett, R. | ASSOCIATE | $240.00 | $240.00 | 11.90 | $2,856.00 | 11 |
| BSPI | Spirn, B. F. | ASSOCIATE | $290.00 | $290.00 | 8.20 | $2,378.00 | 2 |
| AKUS | Kustoff, A. | ASSOCIATE | $235.00 | $235.00 | 6.00 | $1,410.00 | 5 |
| RGAL | Gallagher, Robert | ASSOCIATE | $245.00 | $245.00 | 4.80 | $1,176.00 | 4 |
| LERR | Errickson, L. | ASSOCIATE | $205.00 | $205.00 | 4.30 | $881.50 | 2 |
| THAW | Hawk, T. | ASSOCIATE | $270.00 | $270.00 | 3.20 | $864.00 | 1 |
| JEDG | Edgecombe, J. R. | ASSOCIATE | $225.00 | $225.00 | 3.60 | $810.00 | 10 |
| DSHT | Shtob, D. | ASSOCIATE | $245.00 | $245.00 | 2.70 | $661.50 | 5 |
| DCHR | Christopherson, D. | ASSOCIATE | $335.00 | $335.00 | 1.20 | $402.00 | 3 |
| CBER | Bernardino, C. M. | ASSOCIATE | $300.00 | $300.00 | 1.00 | $300.00 | 1 |
| HSIL | Silver, Helen | ASSOCIATE | $200.00 | $200.00 | 0.90 | $180.00 | 1 |
| PHES | Hess, P. L. | ASSOCIATE | $300.00 | $300.00 | 0.20 | $60.00 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| No. of Billers for Position: 26 | | Blended Rate for Position: | $258.49 | | 907.20 | $234,500.00 | |
| | | | | | % of Total: 40.35% | % of Total: 31.07% | |
| SMIL | Milord, Scott | PARAPROF. | $175.00 | $175.00 | 71.00 | $12,425.00 | 12 |
| BSMI | Smith, Barbara M. | PARAPROF. | $175.00 | $175.00 | 59.60 | $10,430.00 | 20 |

STUART-MAUE

**EXHIBIT B**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**King & Spalding**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|----------|----------|----------|----------|----------|
| MHEI | Heinz, Melissa P. | PARAPROF. | $205.00 | $205.00 | 39.10 | $8,015.50 | 59 |
| DSTE | Steinberg, Davida L. | PARAPROF. | $165.00 | $165.00 | 40.40 | $6,666.00 | 12 |
| PWHI | White, Pamela J. | PARAPROF. | $165.00 | $165.00 | 32.10 | $5,296.50 | 9 |
| AYAR | Yarbrough, A. E. | PARAPROF. | $190.00 | $190.00 | 17.80 | $3,382.00 | 4 |
| RTRO | Trowbridge, R. | PARAPROF. | $205.00 | $205.00 | 14.50 | $2,972.50 | 4 |
| DDOW | Dowell, Dorothy N. | PARAPROF. | $190.00 | $190.00 | 12.30 | $2,337.00 | 4 |
| DAND | Anderson, D. G. | PARAPROF. | $160.00 | $160.00 | 12.70 | $2,032.00 | 10 |
| ALAZ | Lazovik, Aaron S. | PARAPROF. | $85.00 | $85.00 | 14.80 | $1,258.00 | 4 |
| AHOU | Houghton, Alexander | PARAPROF. | $205.00 | $205.00 | 5.40 | $1,107.00 | 1 |
| MCAI | Caire, M. C. | PARAPROF. | $190.00 | $190.00 | 5.50 | $1,045.00 | 2 |
| NBRA | Braud, N. | PARAPROF. | $175.00 | $175.00 | 4.80 | $840.00 | 4 |
| SSEM | Semmens, S. C. | PARAPROF. | $155.00 | $155.00 | 3.50 | $542.50 | 6 |
| JMEC | Meckulch, J. L. | PARAPROF. | $160.00 | $160.00 | 2.60 | $416.00 | 1 |
| JMAR | Marsh, J. G. | PARAPROF. | $310.00 | $310.00 | 0.90 | $279.00 | 4 |
| KDRY | Dryden, K. | PARAPROF. | $160.00 | $160.00 | 0.40 | $64.00 | 1 |

No. of Billers for Position: 17    Blended Rate for Position: $175.19    337.40    $59,108.00

% of Total: 15.01%    % of Total: 7.83%

Total No. of Billers: 67    Blended Rate for Report: $335.69    2,248.30    $754,737.50

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 0.30 | 72.00 |
| Bianchi, G | 3.80 | 1,045.00 |
| Birbrower, S | 0.20 | 65.00 |
| Borders, S | 6.40 | 3,424.00 |
| Bozzelli, M | 0.80 | 216.00 |
| Braud, N | 0.20 | 35.00 |
| Clineburg, W | 0.30 | 186.00 |
| Egan, M | 2.00 | 1,130.00 |
| Foxworth, S | 1.20 | 408.00 |
| Heinz, M | 0.20 | 41.00 |
| Heller, D | 4.10 | 2,029.50 |
| Holleman, A | 2.30 | 667.00 |
| Jensen, M | 0.85 | 318.75 |
| Kirkland, J | 0.60 | 204.00 |
| Kustoff, A | 0.20 | 47.00 |
| Patel, S | 0.60 | 129.00 |
| Reisner, S | 1.00 | 415.00 |
| Ridley, A | 0.50 | 130.00 |
| Sollers, W | 9.90 | 5,395.50 |
| Spirn, B | 0.40 | 116.00 |
| Stein, J | 4.95 | 2,846.25 |
| Tebbe, A | 0.30 | 127.50 |
| Thornton, M | 1.40 | 791.00 |
| Tucker, T | 0.40 | 152.00 |
| Walsh, B | 2.90 | 1,203.50 |
| Winsor, A | 0.40 | 102.00 |
|  | 46.20 | $21,296.00 |

EXHIBIT C-1  PAGE 1 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/05 Mon | Stein, J 505CG/648 | 0.80 | 0.80 | 460.00 | | | | MATTER:CORPORATE GENERAL 1 PARTICIPATED IN CONFERENCE CALL OF WORKING GROUP |
| 02/22/05 Tue | Borders, S 505CA/578 | 3.10 | 2.00 | 1,070.00 | | 2.00 F 1.10 F | | MATTER:CASE ADMINISTRATION 1 MEETING WITH SKADDEN (2.0); 2 RESPONDED TO CREDITOR INQUIRIES (1.1) |
| 02/22/05 Tue | Stein, J 505CG/656 | 1.20 | 0.60 | 345.00 | D D | | | MATTER:CORPORATE GENERAL 1 REVIEW AND 2 CONFERENCES RELATING TO FORM 8-K |
| 02/22/05 Tue | Walsh, B 505OCM/1245 | 16.20 | 2.90 | 1,203.50 | D, K D D D D D D | 2.90 A 2.90 A 2.90 A 0.75 A 0.75 A 1.75 A 1.75 A 2.50 F | | MATTER:OTHER CONTESTED MATTERS 1 PREPARE FOR FIRST-DAY HEARING (INCLUDING WORKING TRAVEL TO NEW YORK, 2 CONFERENCES WITH CO-COUNSEL, 3 TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES) (8.7); 4 COURT APPEARANCE ON FIRST-DAY HEARING AND 5 RELATED CONFERENCES WITH VARIOUS COUNSEL AND COURT PERSONNEL (1.5); 6 REVISE FIRST-DAY ORDERS AND 7 RELATED CONFERENCES WITH COUNSEL AND CLIENT (3.5): 8 PREPARE FOR FINAL HEARINGS (2.5) |
| 02/22/05 Tue | Winsor, A 505CA/580 | 0.40 | 0.40 | 102.00 | | | | MATTER:CASE ADMINISTRATION 1 INTERNAL CONFERENCES REGARDING PROCESS FOR FIELDING CREDITOR AND OTHER CALLS |
| 02/23/05 Wed | Reisner, S 505EG/974 | 0.80 | 0.40 | 166.00 | D D | | | MATTER:ERISA GENERAL 1 TELEPHONE CALL WITH H. REILLY AND 2 REVISE T. ROWE LETTER FROM PETER LYNCH |
| 02/23/05 Wed | Stein, J 505CG/664 | 0.70 | 0.35 | 201.25 | D D | | | MATTER:CORPORATE GENERAL 1 ADDITIONAL DOCUMENT REVIEW AND 2 CONFERENCES |
| 02/24/05 Thu | Borders, S 505FCC/1091 | 0.90 | 0.45 | 240.75 | D D | | | MATTER:FINANCING/CASH COLLECTIONS 1 TELEPHONE CONFERENCE WITH J. STEIN; 2 REVIEWED BANK COMMENTS TO M. BOZZELI |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

|  |  |  | INFORMATIONAL | |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 02/25/05 Fri | Bianchi, G 505BO/461 | 2.90 | 0.80 | 220.00 | D | 0.80 0.50 0.40 1.20 | F 1 F 2 F 3 F 4 | MATTER:BUSINESS OPERATIONS NUMEROUS TELEPHONE CONFERENCES REGARDING UTILITY ISSUES (0.8): REVIEW MEMORANDA REGARDING UTILITY NOTICES AND DEMANDS (0.5): TELEPHONE CONFERENCE WITH CADENCE REGARDING UTILITY ISSUES (0.4): RESEARCH ADEQUATE ASSURANCE ISSUES (1.2) |
| 02/28/05 Mon | Bianchi, G 505BO/471 | 3.60 | 1.80 | 495.00 |  | 1.80 0.80 1.00 | F 1 F 2 F 3 | MATTER:BUSINESS OPERATIONS NUMEROUS TELEPHONE CONFERENCES REGARDING UTILITY REQUESTS (1.8): REVIEW BOND AND DEPOSIT INFORMATION (0.8): DRAFT NUMEROUS MEMORANDA REGARDING UTILITY ISSUES (1.0) |
| 02/28/05 Mon | Birbrower, S 505FCC/1097 | 0.30 | 0.20 | 65.00 |  | 0.10 0.20 | F 1 F 2 | MATTER:FINANCING/CASH COLLECTIONS EMAIL TO A. MARGOLIS REGARDING LEASEHOLD ISSUE (0.1): FOLLOW UP TELEPHONE CALLS REGARDING SAME (0.2) |
| 02/28/05 Mon | Heinz, M 505CAO/640 | 0.40 | 0.20 | 41.00 | I | 0.20 0.20 | F 1 F 2 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS TELEPHONE CALL WITH T. COOK OF FRESH FROZEN FOODS (0.2): TRANSMIT PROOF OF CLAIM FORM TO T. COOK (0.2) |
| 02/28/05 Mon | Thornton, M 505SCA/1357 | 0.20 | 0.10 | 56.50 |  | 0.10 0.10 | F 1 F 2 | MATTER:SHAREHOLDER CLASS ACTION TELEPHONE CONFERENCE WITH S. SELZER (ACE) (0.1): FILE REVIEW (0.1) |
| 03/01/05 Tue | Borders, S 505BO/476 | 1.70 | 0.30 | 160.50 | C | 0.40 0.30 0.60 0.40 | F 1 F 2 F 3 F 4 | MATTER:BUSINESS OPERATIONS ADDRESSED UTILITY ISSUES (0.4): MULTIPLE CONFERENCES REGARDING UTILITIES (0.3): REVIEWED SECOND CIRCUIT AUTHORITY REGARDING UTILITY DEPOSITS (0.6): TELEPHONE CONFERENCE WITH VARIOUS CREDITORS (0.4) |
| 03/02/05 Wed | Borders, S 505BO/485 | 0.10 | 0.05 | 26.75 |  |  | 1 2 | MATTER:BUSINESS OPERATIONS TELEPHONE CONFERENCE WITH R. STAIN: TELEPHONE CONFERENCE WITH CMS AND TELEBOUND, INC. (PROVIDER OF LOGISTICS SERVICES) |
| 03/02/05 Wed | Borders, S 505MCC/1226 | 0.10 | 0.10 | 53.50 |  |  | 1 | MATTER:MEETINGS OF AND COMMUNICATIONS WITH CREDITORS TELEPHONE CONFERENCE WITH J. SHAPIRO AT MILBANK |
| 03/02/05 Wed | Reisner, S 505EG/981 | 0.20 | 0.20 | 83.00 |  |  | 1 | MATTER:ERISA GENERAL TELEPHONE CONFERENCE WITH MICHAEL FREITAG AND JOE RAUCH (JACKSONVILLE BUSINESS JOURNAL) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/03/05 Thu | Borders, S 505BO/490 | 0.50 | 0.50 | 267.50 | | | 1 | MATTER:BUSINESS OPERATIONS DISCUSSION TO MOVE UTILITY HEARING TO 3/9 |
| 03/04/05 Fri | Borders, S 505BO/501 | 3.50 | 1.60 | 856.00 | | 1.50 F 1.60 F 0.40 F | 1 2 3 | MATTER:BUSINESS OPERATIONS EVALUATED ARGUMENTS FOR UTILITY MOTION (1.5): PARTICIPATE IN CONFERENCE CALL WITH VARIOUS UTILITIES (1.6): REVIEWED SECOND CIRCUIT AUTHORITY REGARDING NEED FOR DEPOSIT (0.4) |
| 03/09/05 Wed | Reisner, S 505EG/991 | 1.30 | 0.20 | 83.00 | | 0.20 F 1.10 F | 1 2 | MATTER:ERISA GENERAL CONFERENCE WITH D. KOHLA (0.2): TELEPHONE CONFERENCE WITH L. RODRIGUEZ AND J. MCDONALD REGARDING BENETECH ISSUE (1.1) |
| 03/11/05 Fri | Clineburg, W 505ECA/810 | 0.30 | 0.30 | 186.00 | | | 1 | MATTER:ERISA CLASS ACTIONS TELEPHONE CONFERENCE WITH ATTORNEY FOR MR. LAZARAN |
| 03/21/05 Mon | Thornton, M 505SCA/1368 | 1.00 | 0.50 | 282.50 | C | 0.10 F 0.10 F 0.30 F 0.20 F 0.30 F | 1 2 3 4 5 | MATTER:SHAREHOLDER CLASS ACTION REVIEW INTERNAL E-MAILS (0.1): REVIEW CLIENT E-MAILS (0.1): TELEPHONE CONFERENCE WITH J. CASTLE (0.3): TELEPHONE CONFERENCE WITH R. LILES (0.2): REVIEW E-MAILS REGARDING BANKRUPTCY OPTIONS (0.3) |
| 03/28/05 Mon | Stein, J 505CG/687 | 0.60 | 0.30 | 172.50 | D D | | 1 2 | MATTER:CORPORATE GENERAL CONFERENCES AND DOCUMENT REVIEW RELATING TO FORM 8-K FILING |
| 03/31/05 Thu | Thornton, M 505SCA/1376 | 1.70 | 0.10 | 56.50 | | 0.10 F F 1.50 F C 0.10 F | 1 2 3 | MATTER:SHAREHOLDER CLASS ACTION TELEPHONE CONFERENCE WITH B. LEE (0.1): CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, LILES, MS. GRAY, AND K&S TEAM (1.5): REVIEW J. CASTLE'S E-MAIL (0.1) |
| 04/13/05 Wed | Stein, J 505CG/700 | 1.00 | 1.00 | 575.00 | | | 1 | MATTER:CORPORATE GENERAL MEETING REGARDING FORM 8-K (REVIEW OF MOR AND NOTES) |
| 04/19/05 Tue | Egan, M 505ASD/63 | 1.00 | 0.50 | 282.50 | E | 0.50 F 0.50 F | 1 2 | MATTER:ASSET DISPOSITION TELEPHONE CONFERENCE WITH L. APPEL (0.5): TELEPHONE CONFERENCE WITH C. GIBSON (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| | | | | | | | | | **MATTER: ASSET DISPOSITION** |
| 04/19/05 Tue | Heller, D 505ASD/68 | 5.30 | 0.30 | 148.50 | E | 0.70 | F | 1 | CONFERENCE WITH M. EGAN AND C. GIBSON REGARDING ASSET SALES (0.7): |
| | | | | | | 0.50 | F | 2 | REVIEW E-MAIL, SAMPLE ABSTRACTS (0.5): |
| | | | | | E | 2.60 | F | 3 | MEETING WITH S. BORDERS, B. WALSH AND C. GIBSON REGARDING BID PROCEDURES, BANKRUPTCY, AND REAL ESTATE ISSUES (2.6): |
| | | | | | | 0.50 | F | 4 | REVIEW CONTRACT (0.5): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH C. GIBSON REGARDING ASSET SALES (0.4): |
| | | | | | | 0.30 | F | 6 | PREPARE DOCUMENT LIST (0.3): |
| | | | | | | 0.30 | F | 7 | INTERNAL DISCUSSIONS REGARDING ASSET SALES (0.3) |
| | | | | | | | | | **MATTER: ASSET DISPOSITION** |
| 04/20/05 Wed | Egan, M 505ASD/77 | 3.80 | 0.60 | 339.00 | F | 1.40 | F | 1 | TELEPHONE CONFERENCE WITH WINN-DIXIE WORKING GROUP TO DISCUSS PROCESS (1.4): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL (0.3): |
| | | | | | E | 0.30 | F | 3 | CONFERENCE WITH K&S GROUP (0.3): |
| | | | | | E | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL (0.3): |
| | | | | | | 0.20 | F | 5 | DOCUMENT REVIEW REGARDING EMAILS (0.2): |
| | | | | | E | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING BID LETTERS AND OTHER ISSUES (0.3): |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW REGARDING DRAFT BID LETTER AND CONFIDENTIALITY AGREEMENT AND PREPARE COMMENTS (0.3): |
| | | | | | | 0.20 | F | 8 | DOCUMENT REVIEW REGARDING EMAILS (0.2) |
| | | | | | | | | | **MATTER: ERISA GENERAL** |
| 04/20/05 Wed | Reisner, S 505EG/1002 | 0.40 | 0.20 | 83.00 | | 0.20 | F | 1 | PREPARATION FOR CONFERENCE CALL AND CONFERENCE WITH D. KOHLA (0.2): |
| | | | | | | 0.20 | F | 2 | REVIEW SRP AND MSP (0.2) |
| | | | | | | | | | **MATTER: SHAREHOLDER CLASS ACTION** |
| 04/22/05 Fri | Thornton, M 505SCA/1396 | 1.50 | 0.20 | 113.00 | | 0.30 | F | 1 | REVIEW AND REVISE 10-Q LITIGATION DISCLOSURES (0.3): |
| | | | | | C | 0.20 | F | 2 | EXCHANGE INTERNAL E-MAILS (0.2): |
| | | | | | F | 0.60 | F | 3 | CONFERENCE CALL WITH J. CASTLE, SKADDEN ATTORNEYS, ET AL. (0.6): |
| | | | | | C | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND L. APPEL (0.2): |
| | | | | | C | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH B. CLINEBURG AND M. EGAN (0.2) |
| | | | | | | | | | **MATTER: ASSET DISPOSITION** |
| 04/25/05 Mon | Egan, M 505ASD/92 | 1.20 | 0.30 | 169.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE REGARDING UPDATE CALL (0.3): |
| | | | | | | 0.20 | F | 2 | DOCUMENT REVIEW REGARDING CONFIDENTIALITY CHART MATRIX (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING PROCESS TO FOLLOW-UP IN CONFIDENTIALITY AGREEMENTS (0.3): |
| | | | | | F | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH BLACKSTONE (0.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH MERRILL REGARDING WEBSITE LEGENDS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: SHAREHOLDER CLASS ACTION |
| 04/25/05 | Thornton, M | 0.50 | 0.50 | 282.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH B. CLINEBURG (0.3): |
| Mon | 505SCA/1397 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. CASTLE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: CORPORATE GENERAL |
| 04/26/05 | Tebbe, A | 0.30 | 0.30 | 127.50 | | | | 1 | CONFERENCE J. STEIN RE: RECENT ISSUES |
| Tue | 505CG/722 | | | | | | | | |
| | | | | | | | | | MATTER: CORPORATE GENERAL |
| 04/27/05 | Stein, J | 0.70 | 0.70 | 402.50 | | | | 1 | CONFERENCES WITH MOODY'S AND M. BYRUM |
| Wed | 505CG/726 | | | | | | | | |
| | | | | | | | | | MATTER: ERISA CLASS ACTIONS |
| 04/28/05 | Bennett, R | 0.70 | 0.30 | 72.00 | | 0.30 | F | 1 | DISCUSS FINAL REVISIONS FOR WINN-DIXIE RESPONSE TO AUTOMATIC STAY AND RESPONSE TO PLAINTIFF'S MOTION TO DISMISS DEFENDANT WINN-DIXIE (0.3): |
| Thu | 505ECA/930 | | | | | 0.40 | F | 2 | ADD IN SECURITIES DISCOVERY ARGUMENT AND SECTIONS FROM JULY 2004 HEARING TRANSCRIPT (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 04/28/05 | Holleman, A | 7.30 | 0.40 | 116.00 | | 0.30 | F | 1 | MEETING WITH D. HELLER (0.3): |
| Thu | 505ASD/115 | | | | E | 1.20 | F | 2 | MEETING WITH GROUP FOR KICK OFF OF PROJECT (1.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH P. HESS ABOUT WINN-DIXIE ORGANIZATIONAL STRUCTURE (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. PLOWGIAN ABOUT CORPORATE STRUCTURE (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW CORPORATE DOCUMENTS (0.3): |
| | | | | | E | 0.50 | F | 6 | MEETING WITH D. HELLER, S. MCDONALD, S. SHEPPARD AND D. DOWELL ABOUT LEASE REVIEWS AND DATABASE CONSOLIDATION (0.5): |
| | | | | | | 0.70 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT FOR VARIABLES (0.7): |
| | | | | | | 0.40 | F | 8 | CREATE CHART WITH VARIABLES (0.4): |
| | | | | | | 0.30 | F | 9 | MEETING WITH J. QUINBY ABOUT TITLE (0.3): |
| | | | | | C | 0.30 | F | 10 | REVIEW DOCUMENT AND E-MAILS (0.3): |
| | | | | | | 0.20 | F | 11 | REVIEW SUBSIDIARY AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 12 | REVIEW ORGANIZATIONAL CHART (0.3): |
| | | | | | | 0.70 | F | 13 | REVIEW ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.20 | F | 14 | MEETING WITH S. MILORD AND B. SMITH REGARDING LEASE REVIEW (0.2): |
| | | | | | J | 0.10 | F | 15 | LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.1): |
| | | | | | | 0.10 | F | 16 | MEETING WITH S. MCDONALD (0.1): |
| | | | | | J | 0.20 | F | 17 | LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.2): |
| | | | | | | 1.00 | F | 18 | FURTHER REVIEW OF ASSET PURCHASE AGREEMENT (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 6 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

|  |  |  | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |

MATTER:ASSET DISPOSITION

| 04/29/05 | Heller, D | 2.90 | 0.10 | 49.50 | I | 0.30 | F | 1 | COORDINATION OF DATABASE PROJECT (0.3); |
| Fri | 505ASD/123 |  |  |  | E | 0.90 | F | 2 | MEETING WITH J. KIRKLAND AND A. HOLLEMAN REGARDING ENVIRONMENTAL REPORTS/PROVISIONS (0.9); |
|  |  |  |  |  |  | 0.80 | F | 3 | TELEPHONE CALL WITH K. DAVIS, J. JAMES, C. IBOLD, AND C. GIBSON REGARDING REAL ESTATE AND ENVIRONMENTAL ISSUES, DUE DILIGENCE PROCESS (0.8); |
|  |  |  |  |  |  | 0.10 | F | 4 | TELEPHONE CALL WITH J. KIRKLAND (0.1); |
|  |  |  |  |  | C | 0.10 | F | 5 | E-MAILS TO C. IBOLD (0.1); |
|  |  |  |  |  | C | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAILS REGARDING DATABASE PROJECT (0.2); |
|  |  |  |  |  |  | 0.20 | F | 7 | CONFERENCE WITH S. MILORD REGARDING TITLE AND DATABASE (0.2); |
|  |  |  |  |  | I | 0.20 | F | 8 | COORDINATION OF DATABASE PROJECT WITH VARIOUS TEAM MEMBERS (0.2) |

MATTER:ASSET DISPOSITION

| 04/29/05 | Holleman, A | 8.80 | 0.60 | 174.00 |  | 0.10 | F | 1 | DOCUMENT REVIEW OF PROPOSED FIELDS (0.1); |
| Fri | 505ASD/125 |  |  |  |  | 0.20 | F | 2 | REVIEW NEW DATABASE (0.2); |
|  |  |  |  |  | E | 0.20 | F | 3 | MEETING WITH D. HELLER AND J. KIRKLAND ABOUT ENVIRONMENTAL ISSUES (0.2); |
|  |  |  |  |  | I | 0.10 | F | 4 | PROVIDE CHARTS FOR J. KIRKLAND (0.1); |
|  |  |  |  |  |  | 0.10 | F | 5 | LEAVE TELEPHONE MESSAGE FOR B. WALSH (0.1); |
|  |  |  |  |  |  | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. STONE (0.3); |
|  |  |  |  |  |  | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. HOWELL (0.2); |
|  |  |  |  |  | C | 0.20 | F | 8 | E-MAIL TO J. HOWELL (0.2); |
|  |  |  |  |  |  | 0.20 | F | 9 | REVIEW CHART (0.2); |
|  |  |  |  |  |  | 0.10 | F | 10 | CONFIRM WITH STORE LIST (0.1); |
|  |  |  |  |  |  | 0.60 | F | 11 | MEETINGS WITH J. QUINBY ABOUT DATABASE (0.6); |
|  |  |  |  |  |  | 0.40 | F | 12 | MEETING WITH D. HELLER ABOUT EXHIBITS A1 AND A2 (0.4); |
|  |  |  |  |  |  | 2.00 | F | 13 | DRAFT NEW COMMENTS TO ASSET PURCHASE AGREEMENT (2.0); |
|  |  |  |  |  |  | 0.50 | F | 14 | MEETING WITH S. MCDONALD REGARDING DILIGENCE (0.5); |
|  |  |  |  |  |  | 1.20 | F | 15 | REVIEW ASSET PURCHASE AGREEMENT (1.2); |
|  |  |  |  |  |  | 1.20 | F | 16 | DRAFT MORE COMMENTS AND REVISE PURCHASE AGREEMENT TO REFLECT B. WALSH'S COMMENTS (1.2); |
|  |  |  |  |  |  | 0.80 | F | 17 | REVIEW ASSET PURCHASE AGREEMENT (0.8); |
|  |  |  |  |  |  | 0.40 | F | 18 | PROOF-READ AND FURTHER REVISE BLACKLINE FOR D. HELLER'S REVIEW (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 7 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/30/05 Sat | Heller, D 505ASD/140 | 3.30 | 0.30 | 148.50 | F | 0.30 | F | 1 | CONFERENCE WITH C. GIBSON & B. WALSH REGARDING K. DAW'S E-MAIL REGARDING PROBLEMS WITH INFORMATION ON MERRILL WEB SITE (0.3): |
| | | | | | F | 0.60 | F | 2 | CONFERENCE CALL WITH K. DAW, J. JAMES, C. GIBSON, AND B. WALSH REGARDING MERRILL WEB SITE ISSUES (0.6): |
| | | | | | F | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH J. QUINBY, C. GIBSON, AND B. WALSH REGARDING DATA DISKS (0.4) |
| | | | | | E | 0.10 | F | 4 | CONFERENCE WITH C. GIBSON AND B. WALSH (0.1); |
| | | | | | | 0.30 | F | 5 | E-MAIL AND TELEPHONE CALLS (ORGANIZE TEAM TO REVIEW MERRILL WEB SITE) (0.3): |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2): |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. GIBSON (0.2): |
| | | | | | E | 0.70 | F | 8 | CONFERENCE CALLS WITH A. HOLLEMAN, S. SHEPPARD, S. MCDONALD, ET. AL., REGARDING MERRILL WEB SITE IDENTIFICATION OF DOCUMENTS (0.7) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/01/05 Sun | Heller, D 505ASD/150 | 0.60 | 0.60 | 297.00 | | 0.10 | F | 1 | TELEPHONE CALL A. HOLLEMAN (0.1); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL A. HOLLEMAN (0.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE B. SMITH (0.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE M. CAIRE (0.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE J. QUINBY (0.1) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/01/05 Sun | Kustoff, A 505ASD/141 | 0.20 | 0.20 | 47.00 | G | | | 1 | MEETING WITH A. HOLLEMAN |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/01/05 Sun | Spirn, B 505ASD/144 | 5.50 | 0.40 | 116.00 | G | 0.40 | F | 1 | MEETING WITH A. HOLLEMAN (0.4): |
| | | | | | G | 5.10 | F | 2 | REVIEW AND PREPARE CHART OF PROPERTY DOCUMENTS (5.1) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/02/05 Mon | Patel, S 505ASD/155 | 0.60 | 0.60 | 129.00 | | | | 1 | MEETING REGARDING LEASE REVIEW PROJECT |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/02/05 Mon | Ridley, A 505PM/1255 | 4.20 | 0.50 | 130.00 | E | 0.50 | F | 1 | MEETING WITH W. SOLLERS (0.5): |
| | | | | | J | 3.70 | F | 2 | LEGAL RESEARCH REGARDING FEDERAL LAW (3.7) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 8 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/02/05 Mon | Sollers, W 505PM/1257 | 3.20 | 2.50 | 1,362.50 | | 2.00 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH M. EGAN (2): |
| | | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH MESSRS. EGAN AND CASTLE (1.0): |
| | | | | | | 0.50 | F | 3 | REVIEW CORRESPONDENCE FROM U.S. ATTORNEY'S OFFICE (0.5): |
| | | | | | E | 0.50 | F | 4 | CONFERENCE WITH A. RIDLEY (0.5): |
| | | | | | C | 0.20 | F | 5 | DRAFT E-MAILS (0.2); |
| | | | | | C | 0.20 | F | 6 | DRAFT MEMORANDUM (0.2) |
| 05/03/05 Tue | Egan, M 505PM/1259 | 0.60 | 0.20 | 113.00 | | 0.30 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) DOCUMENT PREPARATION REGARDING EMAIL TO J. STEIN REGARDING DISCLOSURE ISSUES (0.3): |
| | | | | | E | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.2) |
| 05/03/05 Tue | Heller, D 505ASD/192 | 2.90 | 0.20 | 99.00 | | 0.20 | F | 1 | MATTER:ASSET DISPOSITION TELEPHONE CALL K. KIRSCHNER (0.2): |
| | | | | | | 0.30 | F | 2 | COORDINATION OF DILIGENCE MATTERS (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW TIMELINE (0.2); |
| | | | | | | 0.50 | F | 4 | PREPARE FOR PHONE CALL AND MEETING WITH B. WALSH, M. EGAN, S. FOXWORTH, J. KIRKLAND (0.5): |
| | | | | | F | 1.40 | F | 5 | CONFERENCE CALL WITH S. KAROL, M. CHLEBOVEC, E. KATZ, E. DAVIS, M. MORRIS, C. JACKSON, M. MENOLA, J. POST, M. EGAN, B. WALSH ET AL (1.4): |
| | | | | | E | 0.30 | F | 6 | CONFERENCE B. WALSH AND M. EGAN (0.3) |
| 05/03/05 Tue | Holleman, A 505ASD/190 | 10.70 | 0.30 | 87.00 | | 3.60 | F | 1 | MATTER:ASSET DISPOSITION DOCUMENT REVIEW APA (3.6); |
| | | | | | | 6.80 | F | 2 | DOCUMENT REVIEW FILES FOR EACH PROPERTY (6.8); |
| | | | | | | 0.30 | F | 3 | MEETING WITH SMITH, GAMBRELL LAWYERS (0.3) |
| 05/03/05 Tue | Sollers, W 505PM/1260 | 4.10 | 1.40 | 763.00 | J | 0.90 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) LEGAL RESEARCH REGARDING [REDACTED] (0.9): |
| | | | | | | 0.30 | F | 2 | REVIEW VOICEMAILS AND E-MAILS FROM B. WALSH AND M. EGAN (0.3): |
| | | | | | | 1.10 | F | 3 | TELEPHONE CONFERENCE WITH TOM WATTS-FITZGERALD (1.1): |
| | | | | | C | 0.50 | F | 4 | DRAFT E-MAILS REGARDING CONVERSATION (0.5): |
| | | | | | J, C | 1.30 | F | 5 | WORK ON MEMORANDUM (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 9 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 05/04/05 | Heller, D | 6.20 | 0.40 | 198.00 | | 0.50 | F | 1 | COORDINATION OF DILIGENCE TEAM IN JACKSONVILLE (0.5); |
| Wed | 505ASD/211 | | | | | 0.20 | F | 2 | REVISE ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | F | 0.60 | F | 3 | CONFERENCE CALL WITH S. KAROL, J. KIRKLAND, S. FOXWORTH, M. CHLEBOVEC ET AL., REGARDING TITLE AND ENVIRONMENTAL BID PROCESS AND ISSUES (0.6); |
| | | | | | F | 0.40 | F | 4 | CONFERENCE CALL WITH S. KAROL AND B. WALSH (0.4); |
| | | | | | | 0.80 | F | 5 | REVISE ASSET PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE EXHIBIT PACKAGE FOR ASSET DISPOSITION AGREEMENT (0.8); |
| | | | | | | 0.20 | F | 7 | FINAL REVISIONS TO ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 8 | REVISE PROPERTY ACCESS AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 9 | PREPARE AND DISTRIBUTION OF E-MAIL TO WORKING GROUP REGARDING ASSET PURCHASE AGREEMENT, EXHIBITS AND ACCESS AGREEMENT (0.3); |
| | | | | | F | 0.90 | F | 10 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING TIMELINE (0.9); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2); |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH S. MCDONALD (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/04/05 | Jensen, M | 0.20 | 0.10 | 37.50 | | 0.10 | F | 1 | CONFERENCE WITH W. SOLLERS (0.1); |
| Wed | 505PM/1261 | | | | | 0.10 | F | 2 | REVIEW MATERIALS REGARDING SUBPOENA (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 05/05/05 | Holleman, A | 2.80 | 1.00 | 290.00 | | 0.30 | F | 1 | MEETING AT SMITH GAMBRELL (0.3); |
| Thu | 505ASD/225 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.3); |
| | | | | | | 0.30 | F | 3 | MEETING WITH K. DAW REGARDING LEASES (0.3); |
| | | | | | | 0.20 | F | 4 | MEETING D. HELLER ABOUT TRIP (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. MCDONALD (0.2); |
| | | | | | | 0.70 | F | 6 | DOCUMENT REVIEW LEASES (0.7); |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW SUBLEASE CHART (0.3); |
| | | | | | | 0.20 | F | 8 | MEETING D. HELLER (0.2); |
| | | | | | | 0.30 | F | 9 | DOCUMENT REVIEW DATABASE FIELDS (0.3) |

The INFORMATIONAL header spans the COMBINED HOURS and COMBINED FEES columns.

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 10 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/09/05 | Foxworth, S | 2.20 | 0.20 | 68.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH B. WALSH AND S. NELSON REGARDING BIDS AND CONFIDENTIALITY (0.2): |
| Mon | 505ASD/243 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH S. NELSON (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW COMMENTS TO CONFIDENTIALITY AGREEMENT (0.3): |
| | | | | | E | 0.30 | F | 4 | TELEPHONE CALL WITH D. HELLER REGARDING CONFIDENTIALITY AGREEMENTS (0.3): |
| | | | | | | 0.30 | F | 5 | REVISE FIRST AMENDMENT TO CONFIDENTIALITY AGREEMENTS (0.3): |
| | | | | | | 0.30 | F | 6 | PREPARE EMAIL TO B. WALSH REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH J. KIRKLAND REGARDING CONFIDENTIALITY AGREEMENTS (0.3): |
| | | | | | E | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING REAL ESTATE STATUS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/09/05 | Heller, D | 1.50 | 0.10 | 49.50 | E | 0.30 | F | 1 | TELEPHONE CALL TO S. FOXWORTH REGARDING TITLE BIDS AND CONFIDENTIALITY AGREEMENT (0.3): |
| Mon | 505ASD/245 | | | | | 0.20 | F | 2 | TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL BIDS (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. KIRKLAND (0.1): |
| | | | | | E | 0.10 | F | 4 | TELEPHONE CALL TO S. FOXWORTH (0.1): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL TO B. WALSH REGARDING ENVIRONMENTAL BIDS (0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL BIDS (0.1): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH S. MCDONALD REGARDING MERRILL WEBSITE (0.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL TO B. WALSH REGARDING MERRILL WEBSITE (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW BLACKSTONE POWER POINT FOR CREDITORS COMMITTEE (0.2): |
| | | | | | | 0.20 | F | 10 | REVIEW K. KIRSCHNER'S COMMENTS TO ASSET PURCHASE AGREEMENT (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/09/05 | Sollers, W | 0.50 | 0.30 | 163.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH J. STEIN (0.3): |
| Mon | 505PM/1266 | | | | | 0.20 | F | 2 | DOCUMENT REVIEW (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 05/10/05 | Bozzelli, M | 4.10 | 0.80 | 216.00 | | 0.80 | F | 1 | MEETING WITH J. STEIN (0.8): |
| Tue | 505CG/743 | | | | | 1.90 | F | 2 | PREPARE 10-Q RISK FACTORS (1.9): |
| | | | | | | 1.40 | F | 3 | PREPARE 10-Q COMMENTS (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/10/05 | Sollers, W | 1.00 | 0.30 | 163.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH J. STEIN (0.3): |
| Tue | 505PM/1268 | | | | E | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH A. RIDLEY (0.4): |
| | | | | | C | 0.30 | F | 3 | REVIEW E-MAILS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 05/10/05 | Stein, J | 0.50 | 0.50 | 287.50 | | | | 1 | CONFERENCES RELATING TO U.S. ATTORNEY |
| Tue | 505CG/740 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 11 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:CORPORATE GENERAL |
| 05/10/05 | Stein, J | 0.80 | 0.40 | 230.00 | D | | | 1 | CONFERENCES AND |
| Tue | 505CG/742 | | | | D | | | 2 | DOCUMENT REVIEW RELATING TO SECTION 404 RISK FACTOR |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/12/05 | Foxworth, S | 0.70 | 0.30 | 102.00 | C | 0.20 | F | 1 | REVIEW CORRESPONDENCE (0.2); |
| Thu | 505ASD/265 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.3); |
| | | | | | C | 0.20 | F | 3 | PREPARE EMAIL TO D. HELLER (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/12/05 | Sollers, W | 0.40 | 0.20 | 109.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD (0.2); |
| Thu | 505PM/1272 | | | | | 0.20 | F | 2 | DOCUMENT REVIEW (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/13/05 | Bianchi, G | 3.90 | 0.80 | 220.00 | | 1.00 | F | 1 | REVIEW CONFIDENTIALITY AGREEMENTS (1.0); |
| Fri | 505ASD/274 | | | | | 0.80 | F | 2 | NEGOTIATE CONFIDENTIALITY AGREEMENTS (0.8) |
| | | | | | | 0.40 | F | 3 | DRAFT MEMORANDUM REGARDING CONFIDENTIALITY AGREEMENTS (0.4); |
| | | | | | | 1.60 | F | 4 | DRAFT ADDENDUM TO CONFIDENTIALITY AGREEMENTS (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/13/05 | Heller, D | 7.20 | 0.40 | 198.00 | | 0.70 | F | 1 | REVISE ASSET PURCHASE AGREEMENT (0.7); |
| Fri | 505ASD/277 | | | | F | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER AND B. WALSH REGARDING TIMELINE ISSUES (0.4); |
| | | | | | | 0.30 | F | 3 | REVISE ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | E | 0.40 | F | 4 | CONFERENCE B. WALSH REGARDING ASSET PURCHASE AGREEMENT (0.4); |
| | | | | | | 0.30 | F | 5 | REVISE ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 2.00 | F | 6 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (2.0); |
| | | | | | | 0.20 | F | 7 | CONFERENCE D. WILLIAMS REGARDING CLOSING PROCEDURES (0.2); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL B. WALSH REGARDING ADEQUATE ASSURANCE (0.1); |
| | | | | | E | 0.20 | F | 9 | TELEPHONE CALL B. WALSH REGARDING ENVIRONMENTAL AND OTHER MATTERS (0.2); |
| | | | | | | 0.50 | F | 10 | FURTHER REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (0.5); |
| | | | | | | 0.20 | F | 11 | REVISE ACCESS AGREEMENT FORM (0.2); |
| | | | | | F | 1.20 | F | 12 | TELEPHONE CALL P. WINDHAM, K. DAW, M. CHLEBOVEC, B. WALSH REGARDING PROPOSED PROCEDURAL AND TIMELINE CHANGES (1.2); |
| | | | | | | 0.40 | F | 13 | PREPARE E-MAIL REGARDING ASSET PURCHASE AGREEMENT AND DISTRIBUTE DRAFT OF SAME (0.4); |
| | | | | | | 0.40 | F | 14 | E-MAIL AND TELEPHONE CORRESPONDENCE (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 12 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|------|------|-------|------|------|------|------|---|---|------|
| 05/13/05 Fri | Sollers, W 505PM/1273 | 1.40 | 0.40 | 218.00 | E | 0.30 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) TELEPHONE CONFERENCE WITH J. STEIN (0.3): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD (0.4): |
| | | | | | | 0.70 | F | 3 | PREPARE FOR FLORIDA TRIP (0.7) |
| 05/16/05 Mon | Kirkland, J 505ASD/293 | 5.60 | 0.60 | 204.00 | E | 0.50 | F | 1 | MATTER:ASSET DISPOSITION CONFERENCE WITH D. HELLER AND B. WALSH REGARDING ENVIRONMENTAL DUE DILIGENCE SCOPE OF WORK, SCHEDULE AND ISSUES (0.5): |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING CONFIDENTIALITY AGREEMENT FOR ENVIRONMENTAL CONSULTANTS (0.5): |
| | | | | | D | 0.60 | A | 3 | REVIEW CONFIDENTIALITY AGREEMENT FROM ENVIRON AND |
| | | | | | D | 0.60 | A | 4 | DISCUSS CONDUCTING ENVIRONMENTAL DUE DILIGENCE, FINALIZING REPORT REQUIREMENT AND LIMITATIONS (1.2): |
| | | | | | | 0.50 | F | 5 | REVIEW REPORT FORMAT AND INSTRUCTIONS FOR ENVIRONMENTAL REPORT (0.5): |
| | | | | | | 1.00 | F | 6 | CONFERENCE WITH C. IBOLD, K. DAW AND ENVIRONMENTAL CONSULTANTS TO DISCUSS DIVISION OF WORK, REPORT FORMAT AND SCHEDULE (1.0): |
| | | | | | | 0.20 | F | 7 | INTERVIEW AND SEND CONFIDENTIALITY AGREEMENT FROM ENVIRON TO C. IBOLD (0.2): |
| | | | | | | 1.20 | F | 8 | REVIEW DRAFT PHASE I TEMPLATE, AND INSTRUCTIONS AND LIST OF PROPERTIES ASSIGNED TO EACH CONSULTANT (1.2): |
| | | | | | | 0.50 | F | 9 | TELEPHONE CONFERENCE WITH B. DEMOTT REGARDING CONDUCTING PHASE I ASSESSMENTS (0.5) |
| 05/17/05 Tue | Foxworth, S 505ASD/296 | 0.70 | 0.70 | 238.00 | | | | 1 | MATTER:ASSET DISPOSITION CONFERENCE CALL REGARDING TITLE |
| 05/17/05 Tue | Heller, D 505ASD/304 | 10.00 | 0.70 | 346.50 | | 0.70 | F | 1 | MATTER:ASSET DISPOSITION REVIEW PROPOSED MOTION AND BIDDING PROCEDURES (0.7): |
| | | | | | | 0.40 | F | 2 | REVIEW TIMELINE IN ADVANCE OF MEETING (0.4): |
| | | | | | F | 4.90 | F | 3 | MEETING AT WINN-DIXIE WITH S. KAROL AND WORKING GROUP TO DISCUSS TIMELINE AND RELATED TRANSACTION ISSUES (4.9): |
| | | | | | | 0.70 | F | 4 | MEETING AT WINN- DIXIE WITH K. DAW, D. STANFORD, P. WINDHAM, B. GASTON AND OTHERS (0.7): |
| | | | | | | 0.50 | F | 5 | REVIEW MEETING NOTES AND ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.20 | F | 6 | REVIEW TIMELINE (0.2): |
| | | | | | | 2.60 | F | 7 | REVISE ASSET PURCHASE AGREEMENT (2.6) |
| 05/17/05 Tue | Stein, J 505CG/758 | 0.60 | 0.30 | 172.50 | D | | | 1 | MATTER:CORPORATE GENERAL DOCUMENT REVIEW (MEMO TO CLIENT) AND |
| | | | | | D | | | 2 | FURTHER CONFERENCES |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 13 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/18/05 | Sollers, W | 5.50 | 2.90 | 1,580.50 | | 1.50 | F | 1 | WORK ON PRESENTATION (1.5): |
| Wed | 505PM/1282 | | | | | 1.10 | F | 2 | REVIEW BACKGROUND DOCUMENTS (1.1): |
| | | | | | | 2.00 | F | 3 | MEET WITH AUSA WATTS-FITZGERALD AND AGENTS (2.0): |
| | | | | | | 0.40 | F | 4 | SUBSEQUENT TELEPHONE CALL TO J. CASTLE (0.4): |
| | | | | | | 0.50 | F | 5 | ARRANGE COUNSEL FOR INDIVIDUAL (0.5) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/19/05 | Heller, D | 3.40 | 0.10 | 49.50 | | 0.10 | F | 1 | TELEPHONE CALL TO B. WALSH REGARDING CONSTRUCTION RELATED LIABILITY IN BANKRUPTCY (0.1): |
| Thu | 505ASD/332 | | | | | 0.20 | F | 2 | REVIEW K. KIRSCHNER'S E-MAIL AND REVISE ASSET PURCHASE AGREEMENT INCORPORATING COMMENTS (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL LIABILITY OF SELLER (0.1): |
| | | | | | | 0.40 | F | 4 | REVISE PERMITTED ENCUMBRANCE LANGUAGE FOR THE ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | E | 0.10 | F | 5 | TELEPHONE CALL TO B. WALSH REGARDING BID PROCEDURES (0.1): |
| | | | | | | 0.30 | F | 6 | COMMENTS ON BID PROCEDURES (0.3): |
| | | | | | | 0.20 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH T. TUCKER REGARDING PROJECT STAFFING (0.1): |
| | | | | | | 0.10 | F | 9 | CALL TO S. KAROL ET AL. (0.1): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL TO S. KOLODKIN REGARDING COORDINATION OF CORPORATE/ENTERPRISE LEGAL ISSUES (0.3): |
| | | | | | | 0.20 | F | 11 | REVISE COMMENTS ON BID PROCEDURES AND E-MAIL SAME TO C. JACKSON (0.2): |
| | | | | | | 0.10 | F | 12 | REVIEW COMMENTS ON ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL TO T. TUCKER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL TO B. WALSH REGARDING ASSET PURCHASE AGREEMENT COMMENTS (0.1): |
| | | | | | | 1.00 | F | 15 | REVIEW S. KAROL'S AND C. IBOLD'S COMMENTS TO ASSET PURCHASE AGREEMENT (1.0) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/19/05 | Tucker, T | 1.30 | 0.40 | 152.00 | | 0.50 | F | 1 | REVIEW APA COMMENTS (0.5): |
| Thu | 505ASD/325 | | | | | 0.40 | F | 2 | REVIEW APA FORM (0.4): |
| | | | | | | 0.40 | F | 3 | CONFERENCE CALL REGARDING TRANSACTION (0.4) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/20/05 | Bianchi, G | 1.70 | 0.40 | 110.00 | | 0.80 | F | 1 | REVIEW CORRESPONDENCE REGARDING SALES PROCESS (0.8): |
| Fri | 505ASD/340 | | | | | 0.50 | F | 2 | REVIEW CONFIDENTILIAY AGREEMENTS (0.5): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH INTERESTED PARTY (0.4) |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 14 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/20/05 | Heller, D | 4.20 | 0.10 | 49.50 | E | 0.30 | F | 1 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION (0.3); |
| Fri | 505ASD/345 | | | | C | 0.30 | F | 2 | REVIEW MISCELLANEOUS E-MAIL CORRESPONDENCE AND RESPOND TO SAME (0.3); |
| | | | | | E | 1.10 | F | 3 | CONFERENCE T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND COMMENTS FROM S. KAROL AND C. IBOLD (1.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE S. SHEPPARD REGARDING SCHEDULES (0.2) |
| | | | | | | 0.10 | F | 5 | AND TELEPHONE CALL S. SHEPPARD (0.1); |
| | | | | | E | 0.60 | F | 6 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION AND BACKGROUND (0.6); |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT AND DEAL STATUS (0.2); |
| | | | | | E | 0.30 | F | 8 | TELEPHONE CALL J. KIRKLAND REGARDING STATUS OF ENVIRONMENTAL REPORTS AND POTENTIAL LOGISTICAL ISSUES (0.3); |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD, B. SMITH, T. TUCKER, J. QUINBY REGARDING SCHEDULES AND DATABASE (0.4); |
| | | | | | C | 0.20 | F | 10 | REVIEW E-MAIL CORRESPONDENCE (0.2); |
| | | | | | C | 0.30 | F | 11 | E-MAIL CORRESPONDENCE AND REVIEW FORM OF CLOSING STATEMENT (0.3); |
| | | | | | C | 0.20 | F | 12 | TRANSACTION ORGANIZATION (0.2) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 05/20/05 | Sollers, W | 3.10 | 0.30 | 163.50 | | 1.90 | F | 1 | DOCUMENT REVIEW (1.9); |
| Fri | 505PM/1288 | | | | | 0.60 | F | 2 | REVISE MEMORANDUM (0.6); |
| | | | | | C | 0.30 | F | 3 | E-MAILS TO VARIOUS PARTIES (0.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. EGAN (0.3) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/23/05 | Borders, S | 0.30 | 0.10 | 53.50 | | 0.10 | F | 1 | CONFERENCE WITH B. WALSH (0.1); |
| Mon | 505ASD/359 | | | | | 0.20 | F | 2 | REVIEWED DOCUMENTS REGARDING SALES RESULTS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 05/23/05 | Sollers, W | 2.60 | 0.40 | 218.00 | | 1.10 | F | 1 | PREPARE FOR INTERVIEWS (1.1); |
| Mon | 505PM/1289 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.4); |
| | | | | | C | 0.40 | F | 3 | E-MAILS TO J. CASTLE, ET AL. (0.4); |
| | | | | | | 0.70 | F | 4 | DOCUMENT REVIEW (0.7) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/24/05 | Braud, N | 2.30 | 0.20 | 35.00 | E, G | 0.80 | F | 1 | CONFERENCES AND MEETING WITH S. SHEPPARD REGARDING FORM OF CLOSING STATEMENT FOR WINN-DIXIE TRANSACTIONS (0.8); |
| Tue | 505ASD/375 | | | | G | 0.40 | F | 2 | REVIEW FORM PROVIDED AND COMPARE WITH K&S CLOSING STATEMENT FORM (0.4) ; |
| | | | | | G | 0.50 | F | 3 | PREPARE DRAFT OF NEW CLOSING STATEMENT FORM (0.5); |
| | | | | | G | 0.40 | F | 4 | REVIEW AND REVISE CLOSING STATEMENT NOTES AND STIPULATIONS, ADD TO CLOSING STATEMENT FORM AND FORWARD TO S. SHEPPARD (0.4); |
| | | | | | G | 0.20 | F | 5 | CONFERENCE REGARDING FORM OF MASTER CLOSING STATEMENT (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 15 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/24/05 | Heller, D | 2.20 | 0.40 | 198.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH S. KAROL AND C. IBOLD (0.2); |
| Tue | 505ASD/377 | | | | | 0.40 | F | 2 | REVISE ASSET PURCHASE AGREEMENT AND DISTRIBUTION BY E-MAIL (0.4): |
| | | | | | E | 0.20 | F | 3 | TELEPHONE CALL B. WALSH REGARDING EMPLOYEE SEVERANCE ISSUE IN ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 4 | PREPARE E-MAILS TO CREDITORS' COMMITTEE AND WORKING GROUP (0.2); |
| | | | | | E | 0.20 | F | 5 | TELEPHONE CALL T. TUCKER AND S. SHEPPARD REGARDING CLOSING STATEMENT (0.2); |
| | | | | | C | 0.20 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.2); |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CALL B. WALSH REGARDING LOGISTICS (0.2); |
| | | | | | | 0.20 | F | 8 | E-MAILS J. KIRKLAND AND B. SMITH REGARDING PROPERTY LIST (0.2); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL TO J. KIRKLAND (0.2); |
| | | | | | C | 0.20 | F | 10 | REVIEW E-MAILS FROM B. WALSH AND OTHERS (0.2) |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/25/05 | Heller, D | 7.80 | 0.10 | 49.50 | | 0.20 | F | 1 | REVIEW AND COMMENT ON BIDDING PROCEDURES (0.2); |
| Wed | 505ASD/393 | | | | | 0.20 | F | 2 | REVIEW LETTER TO BIDDERS (0.2) |
| | | | | | | 0.20 | F | 3 | REVIEW G. BIANCHI COMMENTS ON TIMELINE AND RESPOND (0.2); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL K. KIRSCHNER REGARDING ASSET PURCHASE AGREEMENT AND RELATED ISSUES (0.5); |
| | | | | | C | 0.40 | F | 5 | RESPOND TO E-MAILS FROM S. KOLODKIN, G. BIANCHI (0.4); |
| | | | | | C | 0.20 | F | 6 | E-MAIL CORRESPONDENCE WITH C. JACKSON, S. KOLODKIN (0.2); |
| | | | | | | 0.40 | F | 7 | REVIEW COMMENTS ON ASSET PURCHASE AGREEMENT FROM CREDITOR'S COMMITTEE (0.4); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL S. KAROL (0.1); |
| | | | | | | 2.40 | F | 9 | CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, C. JACKSON, K. KIRSCHNER, G. BIANCHI, S. BORDERS ET AL REGARDING ASSET PURCHASE AGREEMENT (2.4); |
| | | | | | | 3.20 | F | 10 | REVISE ASSET PURCHASE AGREEMENT AND RELATED EXHIBITS (3.2) |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/26/05 | Egan, M | 0.90 | 0.20 | 113.00 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH E. KATZ REGARDING BID PROCEDURES LETTER (0.4); |
| Thu | 505ASD/399 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH G. BIANCHI (0.2); |
| | | | | | | 0.30 | F | 3 | DOCUMENT REVIEW REGARDING PRIOR BID LETTER (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 16 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/26/05 | Heller, D | 5.40 | 0.20 | 99.00 | | 1.50 | F | 1 REVISE ASSET PURCHASE AGREEMENT AND PREPARE INSERT CLARIFYING TERMINATION PROVISIONS (1.5): |
| Thu | 505ASD/405 | | | | | 0.20 | F | 2 DISTRIBUTION OF SAME TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.2): |
| | | | | | | 0.20 | F | 3 REVIEW COMMENTS FROM A. RAVEL (0.2): |
| | | | | | | 0.80 | F | 4 CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, K. KIRSCHNER, C. JACKSON, G. BIANCHI AND OTHERS REGARDING ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.60 | F | 5 REVISE ASSET PURCHASE AGREEMENT AND TERMINATION PROVISIONS (0.6): |
| | | | | | | 0.20 | F | 6 TELEPHONE CALL T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND CLOSING STATEMENT (0.2): |
| | | | | | | 0.20 | F | 7 TELEPHONE CALL P. WINDHAM REGARDING EQUIPMENT LISTS AND OTHER MATTERS (0.2): |
| | | | | | | 0.40 | F | 8 REVISE AND DISTRIBUTE ASSET PURCHASE AGREEMENT TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.4): |
| | | | | | | 0.40 | F | 9 REVIEW AND PREPARE SUMMARY OF VALUATION PERCENTAGE CHANGES AND E-MAIL TO WORKING GROUP (0.4): |
| | | | | | | 0.20 | F | 10 TELEPHONE CALL TO G. BIANCHI REGARDING TIMELINE ISSUES (0.2): |
| | | | | | | 0.20 | F | 11 REVIEW AND CONSIDER E-MAILS REGARDING BID PROTECTIONS (0.2): |
| | | | | | | 0.10 | F | 12 TELEPHONE CALL TO S. BORDERS (0.1): |
| | | | | | | 0.10 | F | 13 TELEPHONE CALL TO S. SHEPPARD (0.1): |
| | | | | | | 0.10 | F | 14 TELEPHONE CALL TO M. MORRIS REGARDING CONTRACT CHANGES (0.1): |
| | | | | | | 0.20 | F | 15 REVIEW DECLARATION AND LETTER TO BIDDERS (0.2) |
| | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/26/05 | Sollers, W | 9.70 | 0.50 | 272.50 | | 7.60 | F | 1 INTERVIEWS OF MULTIPLE EMPLOYEES IN JACKSONVILLE (7.6): |
| Thu | 505PM/1295 | | | | | 1.60 | F | 2 DOCUMENT REVIEW (1.6): |
| | | | | | | 0.50 | F | 3 CONFERENCE WITH J. CASTLE (0.5) |
| | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/27/05 | Borders, S | 8.00 | 1.30 | 695.50 | | 0.50 | F | 1 REVISED BIDDING PROCEDURES (0.5): |
| Fri | 505ASD/415 | | | | | 0.70 | F | 2 PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS REGARDING SAME (0.7): |
| | | | | | | 0.30 | F | 3 REVISED LIQUIDATORS REQUEST FOR PROPOSALS (0.3): |
| | | | | | | 3.10 | F | 4 REVISED SALE ORDER (3.1): |
| | | | | | | 0.80 | F | 5 TELEPHONE CONFERENCE WITH S. KAROL (0.8): |
| | | | | | | 0.50 | F | 6 TELEPHONE CONFERENCE WITH C. JACKSON (0.5): |
| | | | | | | 2.10 | F | 7 REVIEWED AND REVISED APA (2.1) |
| | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/27/05 | Egan, M | 1.10 | 0.20 | 113.00 | | 0.70 | F | 1 DOCUMENT REVIEW REGARDING FINAL ASSET PURCHASE AGREEMENT (0.7): |
| Fri | 505ASD/413 | | | | | 0.10 | F | 2 CONFERENCE WITH S. KOLODKIN (0.1): |
| | | | | | | 0.20 | F | 3 DOCUMENT REVIEW REGARDING FACILITY BID LETTERS (0.2): |
| | | | | | | 0.10 | F | 4 TELEPHONE CONFERENCE WITH E. KATZ (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 17 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/27/05 | Heller, D | 7.00 | 0.10 | 49.50 | C | 0.20 | F | 1 | REVIEW AND RESPOND TO M. MORRIS E-MAIL (0.2); |
| Fri | 505ASD/417 | | | | | 1.00 | F | 2 | PREPARE SINGLE-STORE CONTRACT FORM (1.0); |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH S. SHEPPARD AND C. JACKSON REGARDING SCHEDULES (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW E-MAILS REGARDING BID PROCEDURES, ETC. (0.2); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL S. KOLODKIN (0.1); |
| | | | | | | 1.90 | F | 6 | PREPARE SINGLE STORE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (1.9); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL S. KAROL REGARDING DISTRIBUTIONS (0.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL G. BIANCHI REGARDING DISTRIBUTIONS/MERRILL WEBSITE POSTINGS (0.3); |
| | | | | | | 1.00 | F | 9 | FINAL REVISIONS AND DISTRIBUTION OF MULTI-STORE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (1.0); |
| | | | | | | 1.70 | F | 10 | FINALIZE AND DISTRIBUTE SINGLE-STORE ASSET PURCHASE AGREEMENT (1.7); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL G. BIANCHI REGARDING LETTER TO BIDDERS, ETC. (0.2) |
| | | | | | | | | | |
| 05/27/05 | Jensen, M | 11.90 | 0.55 | 206.25 | D | 10.80 | F | 1 | PREPARE FOR INTERVIEWS AND ATTEND SAME IN JACKSONVILLE, FL (10.8); |
| Fri | 505PM/1300 | | | | D | 0.55 | A | 2 | TELEPHONE CONFERENCE WITH G. JOHNSON |
| | | | | | D | 0.55 | A | 3 | AND CONFERENCE WITH I.T. REPRESENTATIVES FROM WINN-DIXIE (1.1) |
| | | | | | | | | | |
| 05/27/05 | Sollers, W | 8.00 | 0.50 | 272.50 | | 6.00 | F | 1 | INTERVIEWS OF EMPLOYEES (6.0); |
| Fri | 505PM/1298 | | | | | 1.50 | F | 2 | DOCUMENT REVIEW (1.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CASTLE OTHERS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/31/05 | Jensen, M | 1.30 | 0.20 | 75.00 | E | 0.30 | F | 1 | CONFERENCE WITH A. RIDLEY REGARDING NEXT STEPS (0.3); |
| Tue | 505PM/1302 | | | | E | 0.20 | F | 2 | CONFERENCE WITH W. SOLLERS (0.2); |
| | | | | | | 0.80 | F | 3 | DOCUMENT REVIEW (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/31/05 | Sollers, W | 0.60 | 0.20 | 109.00 | E | 0.20 | F | 1 | CONFERENCE WITH M. JENSEN (0.2); |
| Tue | 505PM/1301 | | | | | 0.40 | F | 2 | DOCUMENT REVIEW (0.4) |

The INFORMATIONAL columns span COMBINED HOURS and COMBINED FEES. (MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) headings appear above the Jensen/Sollers 05/27/05 entries.)

46.20    $21,296.00

Total
Number of Entries:    89

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 18 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bennett, R | 0.30 | 72.00 | 0.00 | 0.00 | 0.30 | 72.00 | 0.00 | 0.00 | 0.30 | 72.00 |
| Bianchi, G | 3.80 | 1,045.00 | 0.00 | 0.00 | 3.80 | 1,045.00 | 0.00 | 0.00 | 3.80 | 1,045.00 |
| Birbrower, S | 0.20 | 65.00 | 0.00 | 0.00 | 0.20 | 65.00 | 0.00 | 0.00 | 0.20 | 65.00 |
| Borders, S | 5.90 | 3,156.50 | 1.00 | 535.00 | 6.90 | 3,691.50 | 0.50 | 267.50 | 6.40 | 3,424.00 |
| Bozzelli, M | 0.80 | 216.00 | 0.00 | 0.00 | 0.80 | 216.00 | 0.00 | 0.00 | 0.80 | 216.00 |
| Braud, N | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Clineburg, W | 0.30 | 186.00 | 0.00 | 0.00 | 0.30 | 186.00 | 0.00 | 0.00 | 0.30 | 186.00 |
| Egan, M | 2.00 | 1,130.00 | 0.00 | 0.00 | 2.00 | 1,130.00 | 0.00 | 0.00 | 2.00 | 1,130.00 |
| Foxworth, S | 1.20 | 408.00 | 0.00 | 0.00 | 1.20 | 408.00 | 0.00 | 0.00 | 1.20 | 408.00 |
| Heinz, M | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Heller, D | 4.10 | 2,029.50 | 0.00 | 0.00 | 4.10 | 2,029.50 | 0.00 | 0.00 | 4.10 | 2,029.50 |
| Holleman, A | 2.30 | 667.00 | 0.00 | 0.00 | 2.30 | 667.00 | 0.00 | 0.00 | 2.30 | 667.00 |
| Jensen, M | 0.85 | 318.75 | 0.00 | 0.00 | 0.85 | 318.75 | 0.00 | 0.00 | 0.85 | 318.75 |
| Kirkland, J | 0.60 | 204.00 | 0.00 | 0.00 | 0.60 | 204.00 | 0.00 | 0.00 | 0.60 | 204.00 |
| Kustoff, A | 0.20 | 47.00 | 0.00 | 0.00 | 0.20 | 47.00 | 0.00 | 0.00 | 0.20 | 47.00 |
| Patel, S | 0.60 | 129.00 | 0.00 | 0.00 | 0.60 | 129.00 | 0.00 | 0.00 | 0.60 | 129.00 |
| Reisner, S | 0.60 | 249.00 | 0.80 | 332.00 | 1.40 | 581.00 | 0.40 | 166.00 | 1.00 | 415.00 |
| Ridley, A | 0.50 | 130.00 | 0.00 | 0.00 | 0.50 | 130.00 | 0.00 | 0.00 | 0.50 | 130.00 |
| Sollers, W | 9.90 | 5,395.50 | 0.00 | 0.00 | 9.90 | 5,395.50 | 0.00 | 0.00 | 9.90 | 5,395.50 |
| Spirn, B | 0.40 | 116.00 | 0.00 | 0.00 | 0.40 | 116.00 | 0.00 | 0.00 | 0.40 | 116.00 |
| Stein, J | 3.00 | 1,725.00 | 3.90 | 2,242.50 | 6.90 | 3,967.50 | 1.95 | 1,121.25 | 4.95 | 2,846.25 |
| Tebbe, A | 0.30 | 127.50 | 0.00 | 0.00 | 0.30 | 127.50 | 0.00 | 0.00 | 0.30 | 127.50 |
| Thornton, M | 1.40 | 791.00 | 0.00 | 0.00 | 1.40 | 791.00 | 0.00 | 0.00 | 1.40 | 791.00 |
| Tucker, T | 0.40 | 152.00 | 0.00 | 0.00 | 0.40 | 152.00 | 0.00 | 0.00 | 0.40 | 152.00 |
| Walsh, B | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 |
| Winsor, A | 0.40 | 102.00 | 0.00 | 0.00 | 0.40 | 102.00 | 0.00 | 0.00 | 0.40 | 102.00 |
| | 43.35 | $19,741.25 | 5.70 | $3,109.50 | 49.05 | $22,850.75 | 2.85 | $1,554.75 | 46.20 | $21,296.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-1  PAGE 19 of 20

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET DISPOSITION | 14.40 | 5,883.50 | 0.00 | 0.00 | 14.40 | 5,883.50 | 0.00 | 0.00 | 14.40 | 5,883.50 |
| BUSINESS OPERATIONS | 5.00 | 1,999.00 | 0.10 | 53.50 | 5.10 | 2,052.50 | 0.05 | 26.75 | 5.05 | 2,025.75 |
| CASE ADMINISTRATION | 2.40 | 1,172.00 | 0.00 | 0.00 | 2.40 | 1,172.00 | 0.00 | 0.00 | 2.40 | 1,172.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| CORPORATE GENERAL | 4.10 | 2,068.50 | 3.90 | 2,242.50 | 8.00 | 4,311.00 | 1.95 | 1,121.25 | 6.05 | 3,189.75 |
| ERISA CLASS ACTIONS | 0.60 | 258.00 | 0.00 | 0.00 | 0.60 | 258.00 | 0.00 | 0.00 | 0.60 | 258.00 |
| ERISA GENERAL | 0.60 | 249.00 | 0.80 | 332.00 | 1.40 | 581.00 | 0.40 | 166.00 | 1.00 | 415.00 |
| FINANCING/CASH COLLECTIONS | 0.20 | 65.00 | 0.90 | 481.50 | 1.10 | 546.50 | 0.45 | 240.75 | 0.65 | 305.75 |
| MEETINGS OF AND COMMUNICATIONS WITH CREDITORS | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 | 0.00 | 0.00 | 0.10 | 53.50 |
| OTHER CONTESTED MATTERS | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 11.45 | 5,957.25 | 0.00 | 0.00 | 11.45 | 5,957.25 | 0.00 | 0.00 | 11.45 | 5,957.25 |
| SHAREHOLDER CLASS ACTION | 1.40 | 791.00 | 0.00 | 0.00 | 1.40 | 791.00 | 0.00 | 0.00 | 1.40 | 791.00 |
| | 43.35 | $19,741.25 | 5.70 | $3,109.50 | 49.05 | $22,850.75 | 2.85 | $1,554.75 | 46.20 | $21,296.00 |

RANGE OF HOURS

RANGE OF FEES

(−) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT C-1  PAGE 20 of 20

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 0.30 | 82.50 |
| Birbrower, S | 14.80 | 4,810.00 |
| Borders, S | 1.70 | 909.50 |
| Bozzelli, M | 0.40 | 108.00 |
| Christopherson, D | 0.10 | 33.50 |
| Clineburg, W | 0.30 | 186.00 |
| Foxworth, S | 0.40 | 136.00 |
| Heller, D | 9.30 | 4,603.50 |
| Holleman, A | 0.50 | 145.00 |
| Jensen, M | 0.20 | 75.00 |
| Kohla, D | 1.80 | 1,044.00 |
| Patel, S | 0.40 | 86.00 |
| Reisner, S | 0.90 | 373.50 |
| Ridley, A | 3.90 | 1,014.00 |
| Smith, D | 1.45 | 449.50 |
| Sollers, W | 3.60 | 1,962.00 |
| Stein, J | 3.10 | 1,782.50 |
| Tebbe, A | 0.20 | 85.00 |
| Tetrick, D | 2.90 | 1,247.00 |
| Thornton, M | 1.80 | 1,017.00 |
| Winsor, A | 0.10 | 25.50 |
| | 48.15 | $20,175.00 |

EXHIBIT C-2  PAGE 1 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/21/05 Mon | Birbrower, S 505CA/563 | 14.00 | 14.00 | 4,550.00 | | | | 1 | MATTER:CASE ADMINISTRATION WORK ON FIRST DAY PLEADINGS |
| 02/22/05 Tue | Birbrower, S 505CA/585 | 2.10 | 0.40 | 130.00 | E | 0.20 | F | 1 | MATTER:CASE ADMINISTRATION TELEPHONE CALL WITH M. BOZZELLI REGARDING FORM 8-K (0.2); |
| | | | | | | 0.10 | F | 2 | RESEARCH CASE NUMBERS (0.1); |
| | | | | | I | 0.50 | F | 3 | ATTENTION TO GATHERING AND DISTRIBUTING SERVICE INFORMATION FOR DIP MOTION (0.5); |
| | | | | | | 0.40 | F | 4 | ATTENTION TO CET DURHAM TRACKING (0.4); |
| | | | | | | 0.30 | F | 5 | REVIEW AND COMMENT ON REVISED FORM 8-K (0.3); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CALL WITH S. PATEL REGARDING CREDITOR INQUIRY (0.2); |
| | | | | | | 0.10 | F | 7 | FOLLOW UP WITH S. PATEL REGARDING CREDITOR INQUIRY (0.1); |
| | | | | | | 0.30 | F | 8 | REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING RECLAMATION AND OTHER ISSUES (0.3) |
| 02/22/05 Tue | Reisner, S 505EG/965 | 0.40 | 0.40 | 166.00 | | | | 1 | MATTER:ERISA GENERAL E-MAIL REGARDING T. ROWE PRICE LETTER |
| 02/22/05 Tue | Stein, J 505CG/655 | 1.00 | 1.00 | 575.00 | | | | 1 | MATTER:CORPORATE GENERAL ATTENTION TO OTCBB AND PINK SHEETS ISSUES |
| 02/22/05 Tue | Tetrick, D 505ECA/779 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER:ERISA CLASS ACTIONS REVIEW AND RESPOND TO E-MAILS REGARDING SUGGESTION OF BANKRUPTCY |
| 02/23/05 Wed | Stein, J 505CG/662 | 0.40 | 0.40 | 230.00 | | | | 1 | MATTER:CORPORATE GENERAL ATTENTION TO PRESS RELEASE TO BE ISSUED |
| 02/24/05 Thu | Birbrower, S 505CA/598 | 1.20 | 0.40 | 130.00 | | 0.40 | F | 1 | MATTER:CASE ADMINISTRATION EMAIL CORRESPONDENCE REGARDING SERVICE OF DIP ORDER (0.4); |
| | | | | | | 0.20 | F | 2 | CONFER WITH B. WALSH AND S. PATEL REGARDING SERVICE OF DIP ORDER (0.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH SKADDEN REGARDING SERVICE OF DIP ORDER (0.2); |
| | | | | | | 0.10 | F | 4 | RESPOND TO DOCUMENT REQUEST (0.1); |
| | | | | | | 0.30 | F | 5 | ATTENTION TO COMPILING INFORMATION FOR TAXING AUTHORITIES (0.3) |
| 02/24/05 Thu | Stein, J 505CG/671 | 0.40 | 0.40 | 230.00 | | | | 1 | MATTER:CORPORATE GENERAL CORRESPONDENCE RELATING TO OPENING TRADING WINDOW |
| 02/24/05 Thu | Stein, J 505CG/672 | 0.50 | 0.50 | 287.50 | | | | 1 | MATTER:CORPORATE GENERAL ATTENTION TO CONTINUING EXCHANGE ACT REQUIREMENTS |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:ERISA GENERAL |
| 02/28/05 | Reisner, S | 0.20 | 0.20 | 83.00 | | | 1 | DRAFT E-MAILS REGARDING MSP AND SRP QUESTIONS |
| Mon | 505EG/977 | | | | | | | |
| | | | | | | | | MATTER:BUSINESS OPERATIONS |
| 03/01/05 | Borders, S | 1.70 | 0.40 | 214.00 | | 0.40 | F 1 | ADDRESSED UTILITY ISSUES (0.4); |
| Tue | 505BO/476 | | | | C | 0.30 | F 2 | MULTIPLE CONFERENCES REGARDING UTILITIES (0.3); |
| | | | | | | 0.60 | F 3 | REVIEWED SECOND CIRCUIT AUTHORITY REGARDING UTILITY DEPOSITS (0.6); |
| | | | | | | 0.40 | F 4 | TELEPHONE CONFERENCE WITH VARIOUS CREDITORS (0.4) |
| | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 03/08/05 | Borders, S | 1.10 | 0.30 | 160.50 | | 0.30 | F 1 | ADDRESSED TRANSITION ISSUES (0.3); |
| Tue | 505FEA/1156 | | | | | 0.80 | F 2 | COMPLETED AND FORWARDED DISTRIBUTION MATERIALS (0.8) |
| | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 03/09/05 | Patel, S | 0.20 | 0.20 | 43.00 | | | 1 | CORRESPONDENCE WITH VARIOUS PARTIES REGARDING ORDINARY COURSE PROFESSIONALS |
| Wed | 505FEA/1160 | | | | | | | |
| | | | | | | | | MATTER:ERISA GENERAL |
| 03/18/05 | Smith, D | 2.90 | 1.45 | 449.50 | D, G | | 1 | PREPARE PROSPECTUSES FOR P. LYNCH RESTRICTED STOCK UNIT AGREEMENT; |
| Fri | 505EG/995 | | | | D, G | | 2 | MESSAGE TO M. BOZZELLI |
| | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 03/18/05 | Thornton, M | 0.20 | 0.20 | 113.00 | | | 1 | EXCHANGE INTERNAL E-MAILS REGARDING STRATEGY |
| Fri | 505SCA/1366 | | | | | | | |
| | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 03/21/05 | Thornton, M | 1.00 | 0.10 | 56.50 | | 0.10 | F 1 | REVIEW INTERNAL E-MAILS (0.1); |
| Mon | 505SCA/1368 | | | | | 0.10 | F 2 | REVIEW CLIENT E-MAILS (0.1); |
| | | | | | C | 0.30 | F 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.3); |
| | | | | | C | 0.20 | F 4 | TELEPHONE CONFERENCE WITH R. LILES (0.2); |
| | | | | | | 0.30 | F 5 | REVIEW E-MAILS REGARDING BANKRUPTCY OPTIONS (0.3) |
| | | | | | | | | MATTER:BUSINESS OPERATIONS |
| 03/21/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | 1 | CORRESPONDENCE REGARDING TRANSITION OF INSURANCE ISSUES |
| Mon | 505BO/549 | | | | | | | |
| | | | | | | | | MATTER:CORPORATE GENERAL |
| 03/22/05 | Bozzelli, M | 2.10 | 0.30 | 81.00 | | 1.00 | F 1 | REVIEW SECTION 16 MATERIALS (1.0); |
| Tue | 505CG/680 | | | | J | 0.60 | F 2 | RESEARCH ON PRINCIPAL OPERATING OFFICE (0.6); |
| | | | | | E | 0.20 | F 3 | MEETING WITH L. HEWETT (0.2); |
| | | | | | | 0.30 | F 4 | DRAFT EMAIL REGARDING 8-K (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/22/05 Tue | Thornton, M 505SCA/1373 | 0.90 | 0.30 | 169.50 | | 0.30 0.20 0.10 0.30 | F F F F | 1 2 3 4 | MATTER:SHAREHOLDER CLASS ACTION REVIEW MEMORANDUM REGARDING BANKRUPTCY OPTIONS FOR CLASS ACTIONS (0.3): REVIEW B. LEE'S E-MAILS REGARDING LIBERTY INSURANCE INQUIRY (0.2): REVIEW DRAFT LETTER TO LIBERTY INSURANCE (0.1): EXCHANGE E-MAILS REGARDING BANKRUPTCY STAY ISSUES (0.3) |
| 03/23/05 Wed | Tetrick, D 505ECA/824 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER:ERISA CLASS ACTIONS REVIEW LETTER FROM F. LAZARAN'S COUNSEL |
| 03/25/05 Fri | Bozzelli, M 505CG/685 | 0.90 | 0.10 | 27.00 | | 0.10 0.90 | F F | 1 2 | MATTER:CORPORATE GENERAL EMAIL TO M. BYRUM (0.1): PREPARE 8-K (0.9) |
| 03/31/05 Thu | Tetrick, D 505ECA/838 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER:ERISA CLASS ACTIONS REVIEW AND RESPOND TO E-MAILS FROM D. ANDERSON |
| 03/31/05 Thu | Thornton, M 505SCA/1376 | 1.70 | 0.10 | 56.50 | C F | 0.10 1.50 0.10 | F F F | 1 2 3 | MATTER:SHAREHOLDER CLASS ACTION TELEPHONE CONFERENCE WITH B. LEE (0.1): CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, LILES, MS. GRAY, AND K&S TEAM (1.5): REVIEW J. CASTLE'S E-MAIL (0.1) |
| 04/01/05 Fri | Thornton, M 505SCA/1377 | 0.30 | 0.30 | 169.50 | | 0.30 | F | 1 | MATTER:SHAREHOLDER CLASS ACTION EXCHANGE INTERNAL AND CLIENT E-MAILS (0.3) |
| 04/04/05 Mon | Tetrick, D 505ECA/844 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER:ERISA CLASS ACTIONS DRAFT E-MAIL REGARDING BANKRUPTCY FILING REGARDING ERISA CASES |
| 04/05/05 Tue | Tetrick, D 505ECA/846 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER:ERISA CLASS ACTIONS DRAFT LETTERS TO A. ROWLAND AND R. MCCOOK |
| 04/05/05 Tue | Thornton, M 505SCA/1381 | 1.60 | 0.10 | 56.50 | E F | 0.50 0.20 0.40 0.10 0.20 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER:SHAREHOLDER CLASS ACTION EXCHANGE INTERNAL E-MAILS REGARDING DISCOVERY (0.5): TELEPHONE CONFERENCE WITH B. LEE (0.2): CONFERENCE CALL REGARDING ERISA DISCOVERY COORDINATION (0.4): REVIEW FILE (0.1): REVIEW JUDGE SCHLESINGER'S ORDER (0.2): REVIEW LITIGATION DISCLOSURE FOR BANKRUPTCY (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/07/05 Thu | Tetrick, D 505ECA/853 | 0.20 | 0.20 | 86.00 | | | 1 | MATTER:ERISA CLASS ACTIONS DRAFT LETTER TO A. ROWLAND |
| 04/07/05 Thu | Tetrick, D 505ECA/854 | 0.10 | 0.10 | 43.00 | | | 1 | MATTER:ERISA CLASS ACTIONS REVISE LETTER TO A. ROWLAND |
| 04/12/05 Tue | Tetrick, D 505ECA/865 | 0.20 | 0.20 | 86.00 | | 0.10 0.10 | F F | MATTER:ERISA CLASS ACTIONS 1 DRAFT EMAIL TO B. CLINEBURG (0.1); 2 DRAFT EMAIL TO J. CASTLE (0.1) |
| 04/19/05 Tue | Thornton, M 505SCA/1392 | 0.20 | 0.20 | 113.00 | | 0.10 0.10 | F F | MATTER:SHAREHOLDER CLASS ACTION 1 REVIEW CORRESPONDENCE (0.1); 2 REVIEW INTERNAL E-MAILS (0.1) |
| 04/20/05 Wed | Heller, D 505ASD/76 | 2.70 | 0.30 | 148.50 | F E F E | 0.30 0.50 0.10 1.50 0.30 | F F F F F | MATTER:ASSET DISPOSITION 1 REVIEW CORRESPONDENCE (0.3); 2 CONFERENCE CALL WITH K. KIRSCHNER AND C. GIBSON (0.5); 3 INTERNAL CONFERENCE (0.1); 4 CONFERENCE CALL WITH S. KAROL, M. EGAN, B. WALSH, C. GIBSON, K. KIRSCHNER, E. DAVIS, M. CHLEBOVEC AND OTHERS (1.5): 5 INTERNAL CONFERENCE (0.3) |
| 04/20/05 Wed | Kohla, D 505EG/1001 | 0.40 | 0.40 | 232.00 | G | | 1 | MATTER:ERISA GENERAL ATTENTION TO COMMITTEE ISSUE |
| 04/20/05 Wed | Tetrick, D 505ECA/898 | 0.10 | 0.10 | 43.00 | | | 1 | MATTER:ERISA CLASS ACTIONS EMAIL F. LAZARAN'S COUNSEL |
| 04/21/05 Thu | Kohla, D 505EG/1004 | 0.80 | 0.80 | 464.00 | G | | 1 | MATTER:ERISA GENERAL ATTENTION TO 401(K) COMMITTEE ISSUES |
| 04/21/05 Thu | Tetrick, D 505ECA/908 | 0.20 | 0.20 | 86.00 | | | 1 | MATTER:ERISA CLASS ACTIONS REVIEW AND RESPOND TO EMAIL FROM F. LAZARN'S COUNSEL |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: SHAREHOLDER CLASS ACTION |
| 04/22/05 | Thornton, M | 1.50 | 0.40 | 226.00 | | 0.30 | F | 1 | REVIEW AND REVISE 10-Q LITIGATION DISCLOSURES (0.3): |
| Fri | 505SCA/1396 | | | | | 0.20 | F | 2 | EXCHANGE INTERNAL E-MAILS (0.2): |
| | | | | | F | 0.60 | F | 3 | CONFERENCE CALL WITH J. CASTLE, SKADDEN ATTORNEYS, ET AL. (0.6): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND L. APPEL (0.2): |
| | | | | | C | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH B. CLINEBURG AND M. EGAN (0.2) |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 04/25/05 | Bianchi, G | 10.00 | 0.30 | 82.50 | E | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENT REVIEW (0.1): |
| Mon | 505ASD/91 | | | | E | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING CONFIDENTIALITY AGREEMENT REVIEW (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW BACKGROUND CORRESPONDENCE (0.3): |
| | | | | | | 8.20 | F | 4 | REVIEW CONFIDENTIALITY AGREEMENT (8.2): |
| | | | | | | 1.60 | F | 5 | DRAFT SUMMARY OF CONFIDENTIALITY AGREEMENT REVIEW (1.6) |
| | | | | | | | | | MATTER: ERISA CLASS ACTIONS |
| 04/26/05 | Tetrick, D | 0.10 | 0.10 | 43.00 | | | | 1 | REVIEW LETTER FROM R. MCCOOK |
| Tue | 505ECA/914 | | | | | | | | |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 04/28/05 | Holleman, A | 7.30 | 0.30 | 87.00 | C | 0.30 | F | 1 | MEETING WITH D. HELLER (0.3): |
| Thu | 505ASD/115 | | | | E | 1.20 | F | 2 | MEETING WITH GROUP FOR KICK OFF OF PROJECT (1.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH P. HESS ABOUT WINN-DIXIE ORGANIZATIONAL STRUCTURE (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. PLOWGIAN ABOUT CORPORATE STRUCTURE (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW CORPORATE DOCUMENTS (0.3): |
| | | | | | E | 0.50 | F | 6 | MEETING WITH D. HELLER, S. MCDONALD, S. SHEPPARD AND D. DOWELL ABOUT LEASE REVIEWS AND DATABASE CONSOLIDATION (0.5): |
| | | | | | | 0.70 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT FOR VARIABLES (0.7): |
| | | | | | | 0.40 | F | 8 | CREATE CHART WITH VARIABLES (0.4): |
| | | | | | | 0.30 | F | 9 | MEETING WITH J. QUINBY ABOUT TITLE (0.3): |
| | | | | | | 0.30 | F | 10 | REVIEW DOCUMENT AND E-MAILS (0.3): |
| | | | | | | 0.20 | F | 11 | REVIEW SUBSIDIARY AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 12 | REVIEW ORGANIZATIONAL CHART (0.3): |
| | | | | | | 0.70 | F | 13 | REVIEW ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.20 | F | 14 | MEETING WITH S. MILORD AND B. SMITH REGARDING LEASE REVIEW (0.2): |
| | | | | | J | 0.10 | F | 15 | LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.1): |
| | | | | | C | 0.10 | F | 16 | MEETING WITH S. MCDONALD (0.1): |
| | | | | | J | 0.20 | F | 17 | LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.2): |
| | | | | | | 1.00 | F | 18 | FURTHER REVIEW OF ASSET PURCHASE AGREEMENT (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/29/05 | Heller, D | 2.90 | 0.30 | 148.50 | I | 0.30 | F | 1 | MATTER:ASSET DISPOSITION<br>COORDINATION OF DATABASE PROJECT (0.3); |
| Fri | 505ASD/123 | | | | E | 0.90 | F | 2 | MEETING WITH J. KIRKLAND AND A. HOLLEMAN REGARDING ENVIRONMENTAL REPORTS/PROVISIONS (0.9); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALL WITH K. DAVIS, J. JAMES, C. IBOLD, AND C. GIBSON REGARDING REAL ESTATE AND ENVIRONMENTAL ISSUES, DUE DILIGENCE PROCESS (0.8); |
| | | | | | C | 0.10 | F | 4 | TELEPHONE CALL WITH J. KIRKLAND (0.1); |
| | | | | | | 0.10 | F | 5 | E-MAILS TO C. IBOLD (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAILS REGARDING DATABASE PROJECT (0.2); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. MILORD REGARDING TITLE AND DATABASE (0.2); |
| | | | | | I | 0.20 | F | 8 | COORDINATION OF DATABASE PROJECT WITH VARIOUS TEAM MEMBERS (0.2) |
| 04/29/05 | Holleman, A | 8.80 | 0.20 | 58.00 | | 0.10 | F | 1 | MATTER:ASSET DISPOSITION<br>DOCUMENT REVIEW OF PROPOSED FIELDS (0.1); |
| Fri | 505ASD/125 | | | | | 0.20 | F | 2 | REVIEW NEW DATABASE (0.2); |
| | | | | | E | 0.20 | F | 3 | MEETING WITH D. HELLER AND J. KIRKLAND ABOUT ENVIRONMENTAL ISSUES (0.2); |
| | | | | | I | 0.10 | F | 4 | PROVIDE CHARTS FOR J. KIRKLAND (0.1); |
| | | | | | C | 0.10 | F | 5 | LEAVE TELEPHONE MESSAGE FOR B. WALSH (0.1); |
| | | | | | C | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. STONE (0.3); |
| | | | | | C | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. HOWELL (0.2); |
| | | | | | C | 0.20 | F | 8 | E-MAIL TO J. HOWELL (0.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CHART (0.2); |
| | | | | | | 0.10 | F | 10 | CONFIRM WITH STORE LIST (0.1); |
| | | | | | | 0.60 | F | 11 | MEETINGS WITH J. QUINBY ABOUT DATABASE (0.6); |
| | | | | | | 0.40 | F | 12 | MEETING WITH D. HELLER ABOUT EXHIBITS A1 AND A2 (0.4); |
| | | | | | | 2.00 | F | 13 | DRAFT NEW COMMENTS TO ASSET PURCHASE AGREEMENT (2.0); |
| | | | | | | 0.50 | F | 14 | MEETING WITH S. MCDONALD REGARDING DILIGENCE (0.5); |
| | | | | | | 1.20 | F | 15 | REVIEW ASSET PURCHASE AGREEMENT (1.2); |
| | | | | | | 1.20 | F | 16 | DRAFT MORE COMMENTS AND REVISE PURCHASE AGREEMENT TO REFLECT B. WALSH'S COMMENTS (1.2); |
| | | | | | | 0.80 | F | 17 | REVIEW ASSET PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.40 | F | 18 | PROOF-READ AND FURTHER REVISE BLACKLINE FOR D. HELLER'S REVIEW (0.4) |
| 04/29/05 | Tebbe, A | 0.20 | 0.20 | 85.00 | | | | 1 | MATTER:CORPORATE GENERAL<br>RESPOND TO EMAIL FROM L. APPEL |
| Fri | 505CG/732 | | | | | | | | |

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|-------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/02/05 | Sollers, W | 3.20 | 0.40 | 218.00 | C | 2.00 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN (2): |
| Mon | 505PM/1257 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH MESSRS. EGAN AND CASTLE (1.0): |
| | | | | | | 0.50 | F | 3 | REVIEW CORRESPONDENCE FROM U.S. ATTORNEY'S OFFICE (0.5): |
| | | | | | E, C | 0.50 | F | 4 | CONFERENCE WITH A. RIDLEY (0.5): |
| | | | | | | 0.20 | F | 5 | DRAFT E-MAILS (0.2): |
| | | | | | | 0.20 | F | 6 | DRAFT MEMORANDUM (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/03/05 | Heller, D | 6.90 | 0.50 | 247.50 | E | 0.50 | F | 1 | MISCELLANEOUS TELEPHONE CALLS WITH B. WALSH AND OTHERS (0.5): |
| Tue | 505ASD/195 | | | | D | 0.45 | A | 2 | COORDINATION WITH DILIGENCE TEAM IN JACKSONVILLE, INCLUDING PHONE CALLS, |
| | | | | | D | 0.45 | A | 3 | E-MAILS REGARDING PROCESS, DOCUMENTS, FILE MATERIALS, ETC. (0.9): |
| | | | | | | 0.50 | F | 4 | COORDINATE TITLE AND ENVIRONMENTAL BIDDING PROCEDURES (0.5): |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON PROPOSED TIMELINE (0.4): |
| | | | | | | 0.50 | F | 6 | REVIEW FORMS OF ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.60 | F | 7 | REVISIONS TO ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS WITH JACKSONVILLE DILIGENCE TEAMS (0.4): |
| | | | | | F | 1.60 | F | 9 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING WINN DIXIE TRANSACTION, ASSET DISPOSITIONS, TIMELINE, ETC. (1.6): |
| | | | | | | 1.00 | F | 10 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | | 0.50 | F | 11 | REVIEW MISCELLANEOUS TRANSACTION E-MAILS AND DOCUMENTS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA GENERAL |
| 05/03/05 | Kohla, D | 0.60 | 0.60 | 348.00 | G | | | 1 | ATTENTION TO TRUST ISSUE |
| Tue | 505EG/1013 | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/03/05 | Sollers, W | 4.10 | 1.80 | 981.00 | J | 0.90 | F | 1 | LEGAL RESEARCH REGARDING [REDACTED] (0.9): |
| Tue | 505PM/1260 | | | | C | 0.30 | F | 2 | REVIEW VOICEMAILS AND E-MAILS FROM B. WALSH AND M. EGAN (0.3): |
| | | | | | C | 1.10 | F | 3 | TELEPHONE CONFERENCE WITH TOM WATTS-FITZGERALD (1.1): |
| | | | | | | 0.50 | F | 4 | DRAFT E-MAILS REGARDING CONVERSATION (0.5): |
| | | | | | J | 1.30 | F | 5 | WORK ON MEMORANDUM (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA CLASS ACTIONS |
| 05/03/05 | Tetrick, D | 0.40 | 0.40 | 172.00 | | | | 1 | REVIEW AND RESPOND TO EMAILS FROM J. CASTLE |
| Tue | 505ECA/938 | | | | | | | | |
| | | | | | | | | | MATTER:ERISA CLASS ACTIONS |
| 05/04/05 | Tetrick, D | 0.20 | 0.20 | 86.00 | | | | 1 | REVIEW AND RESPOND TO EMAIL FROM R. LILES |
| Wed | 505ECA/941 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/05/05 | Heller, D | 2.80 | 1.10 | 544.50 | | 0.50 | F | 1 | REVIEW K. KIRSCHNER COMMENTS ON ASSET PURCHASE AGREEMENT (0.5): |
| Thu | 505ASD/226 | | | | | 0.60 | F | 2 | COORDINATE WITH JACKSONVILLE DILIGENCE TEAM AND RELATED ISSUES (0.6): |
| | | | | | | 0.30 | F | 3 | COORDINATE WITH DJM AND OTHERS REGARDING CONFIDENTIALITY AGREEMENTS WITH PROSPECTIVE PURCHASERS (0.3): |
| | | | | | | 0.80 | F | 4 | E-MAILS B. WALSH AND OTHERS (0.8): |
| | | | | | | 0.30 | F | 5 | COORDINATE WITH JACKSONVILLE DILIGENCE TEAM (0.3): |
| | | | | | | 0.30 | F | 6 | REVISE AND RESPOND TO MISCELLANEOUS E-MAILS (0.3) |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/06/05 | Heller, D | 1.20 | 0.30 | 148.50 | | 0.30 | F | 1 | COORDINATION WITH DILIGENCE TEAMS (0.3): |
| Fri | 505ASD/230 | | | | | 0.40 | F | 2 | E-MAILS TO AND FROM C. IBOLD REGARDING MERRILL WEBSITE (0.4): |
| | | | | | | 0.20 | F | 3 | REVIEW REVISED TIMELINE (0.2): |
| | | | | | | 0.30 | F | 4 | ATTEND TO AND RESPOND TO MISCELLANEOUS E-MAILS (0.3) |
| | | | | | | | | | **MATTER:ASSET DISPOSITION** |
| 05/08/05 | Heller, D | 0.50 | 0.20 | 99.00 | | 0.30 | F | 1 | REVIEW AND RESPOND TO C. IBOLD E-MAIL REGARDING ENVIRONMENTAL AND TITLE COMPANY BIDS (0.3): |
| Sun | 505ASD/236 | | | | | 0.20 | F | 2 | REVIEW E-MAILS AND NOTES (0.2) |
| | | | | | | | | | **MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 05/10/05 | Ridley, A | 3.80 | 3.40 | 884.00 | J | 3.40 | F | 1 | LEGAL RESEARCH (3.4): |
| Tue | 505PM/1267 | | | | E | 0.40 | F | 2 | CONFER WITH W. SOLLERS REGARDING PROJECT (0.4) |
| | | | | | | | | | **MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 05/10/05 | Sollers, W | 1.00 | 0.30 | 163.50 | C | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH J. STEIN (0.3): |
| Tue | 505PM/1268 | | | | E | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH A. RIDLEY (0.4): |
| | | | | | | 0.30 | F | 3 | REVIEW E-MAILS (0.3) |
| | | | | | | | | | **MATTER:CORPORATE GENERAL** |
| 05/10/05 | Stein, J | 0.50 | 0.50 | 287.50 | | | | 1 | ATTENTION TO FORWARD-LOOKING STATEMENTS DISCLOSURE |
| Tue | 505CG/741 | | | | | | | | |
| | | | | | | | | | **MATTER:ERISA CLASS ACTIONS** |
| 05/10/05 | Tetrick, D | 0.20 | 0.10 | 43.00 | | 0.10 | F | 1 | REVIEW EMAIL FROM L. APPEL (0.1): |
| Tue | 505ECA/945 | | | | | 0.10 | F | 2 | FORWARD SAME TO TEAM (0.1) |
| | | | | | | | | | **MATTER:ERISA CLASS ACTIONS** |
| 05/10/05 | Tetrick, D | 0.70 | 0.20 | 86.00 | | 0.50 | F | 1 | REVIEW AND ANALYSIS REGARDING STAY ISSUES (0.5): |
| Tue | 505ECA/946 | | | | | 0.20 | F | 2 | DRAFT EMAIL TO J. CASTLE (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/10/05 Tue | Thornton, M 505SCA/1401 | 0.30 | 0.10 | 56.50 | | 0.20 0.10 | F F | 1 2 | MATTER:SHAREHOLDER CLASS ACTION REVIEW STAY ORDERS IN ERISA AND SECURITIES ACTIONS (0.2): EXCHANGE INTERNAL AND CLIENT E-MAILS (0.1) |
| 05/11/05 Wed | Clineburg, W 505ECA/950 | 0.50 | 0.30 | 186.00 | | 0.30 0.20 | F F | 1 2 | MATTER:ERISA CLASS ACTIONS REVIEW EMAILS AND ORDERS TO STAY (0.3): CONFERENCE WITH D. TETRICK REGARDING SAME (0.2) |
| 05/11/05 Wed | Heller, D 505ASD/260 | 5.70 | 1.40 | 693.00 | F F E | 0.90 0.20 0.30 0.20 1.50 0.10 0.40 0.10 0.10 0.40 0.90 0.30 0.20 0.40 | F F F F F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 | MATTER:ASSET DISPOSITION CORRESPONDENCE TO VARIOUS PARTIES(0.9): REVIEW TIMELINE (0.2): TELEPHONE CALL TO K. KIRSCHNER REGARDING CONTRACT AND LOGISTICAL MATTERS (0.3): REVIEW K. KIRSCHNER'S CONTRACT COMMENTS (0.2): CONFERENCE CALL WITH XROADS, BLACKSTONE, SMITH HULSEY, MILBANK, HOULIHAN & LOKEY, ALVAREZ AND OTHERS REGARDING CREDITOR'S COMMITTEE ON TRANSACTION BACKGROUND AND TIMELINE (1.5) REVIEW M. CHLEBOVEC E-MAIL (0.1): TELEPHONE CONFERENCE WITH B. WALSH AND D. STANFORD REGARDING FUEL CENTER (0.4): REVIEW M. CHLEBOVEC'S E-MAIL REGARDING CERTAIN STORES (0.1): E-MAIL TO M. CHLEBOVEC REGARDING CERTAIN STORES (0.1): CONFERENCE WITH S. SHEPPARD AND J. QUINBY REGARDING ASSET PURCHASE AGREEMENT REGARDING SCHEDULES AND DATABASE (0.4): PREPARE ISSUES/TO-DO LISTS/REVIEW NOTES AND TIMELINE (0.9): REVIEW ASSET PURCHASE AGREEMENT (0.3): CONFERENCE WITH A. HOLLEMAN REGARDING CONTRACT FORM (0.2): REVIEW E-MAIL CORRESPONDENCE (0.4) |
| 05/11/05 Wed | Tetrick, D 505ECA/948 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER:ERISA CLASS ACTIONS DRAFT LETTER TO R. MCCOOK |
| 05/11/05 Wed | Tetrick, D 505ECA/949 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER:ERISA CLASS ACTIONS DRAFT LETTER TO A. ROWLAND |
| 05/12/05 Thu | Foxworth, S 505ASD/265 | 0.70 | 0.40 | 136.00 | C | 0.20 0.30 0.20 | F F F | 1 2 3 | MATTER:ASSET DISPOSITION REVIEW CORRESPONDENCE (0.2): TELEPHONE CONFERENCE WITH D. HELLER (0.3): PREPARE EMAIL TO D. HELLER (0.2) |
| 05/13/05 Fri | Stein, J 505CG/753 | 0.30 | 0.30 | 172.50 | | | | 1 | MATTER:CORPORATE GENERAL DOCUMENT REVIEW AND DISTRIBUTION |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 10 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/14/05 Sat | Heller, D 505ASD/279 | 1.60 | 0.30 | 148.50 | | 0.30 | F | 1 | MATTER:ASSET DISPOSITION<br>REVIEW TIMELINE REVISIONS (0.3): |
| | | | | | | 0.30 | F | 2 | REVIEW E-MAIL AND OTHER CORRESPONDENCE (0.3): |
| | | | | | | 0.40 | F | 3 | ORGANIZE FILE MATERIALS (0.4): |
| | | | | | I | | | 4 | REVIEW NOTES AND E-MAIL ON SUBLEASES: |
| | | | | | D | | | 5 | E-MAIL S. SHEPPARD AND S. MCDONALD REGARDING SAME (0.3): |
| | | | | | D | 0.30 | F | 6 | REVISE ACCESS AGREEMENT FORM (0.3) |
| 05/14/05 Sat | Sollers, W 505PM/1274 | 0.90 | 0.40 | 218.00 | | 0.40 | F | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>E-MAILS (0.4): |
| | | | | | | 0.50 | F | 2 | REVIEW DOCUMENTS TO GOVERNMENT (0.5) |
| 05/15/05 Sun | Heller, D 505ASD/283 | 2.30 | 0.30 | 148.50 | | 0.20 | F | 1 | MATTER:ASSET DISPOSITION<br>REVIEW FORM OF LETTER OF BIDDERS (0.2): |
| | | | | | | 0.20 | F | 2 | REVIEW E-MAIL CORRESPONDENCE (0.2): |
| | | | | | | 0.10 | F | 3 | E-MAIL S. SHEPPARD AND S. MCDONALD (0.1): |
| | | | | | | 0.20 | F | 4 | REVIEW NOTES REGARDING PROPOSED NEW PROCEDURE FOR INVENTORY DETERMINATION (0.2): |
| | | | | | | 1.50 | F | 5 | REVISE ASSET PURCHASE AGREEMENT TO INCORPORATE PROPOSED NEW APPROVAL TO INVENTORY DETERMINATION (1.5) |
| 05/16/05 Mon | Heller, D 505ASD/291 | 3.00 | 0.30 | 148.50 | E | 0.40 | F | 1 | MATTER:ASSET DISPOSITION<br>CONFERENCE WITH S. SHEPPARD AND S. MCDONALD REGARDING STATUS OF PREPATION FOR SCHEDULES FOR ASSET PURCHASE AGREEMENT AND CONVEYANCE DOCUMENTS (0.4) |
| | | | | | | 0.20 | F | 2 | REVISE ACCESS AGREEMENT AND E-MAIL B. WALSH (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW TIMELINE (0.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH N. BRAUD REGARDING CLOSING STATEMENTS (0.1): |
| | | | | | | 0.30 | F | 5 | REVIEW TIMELINES (0.3): |
| | | | | | | 0.20 | F | 6 | ORGANIZE FOR TRIP TO JACKSONVILLE (0.2): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH A. HOLLEMAN REGARDING LEASE SCHEDULES (0.1): |
| | | | | | | 0.10 | F | 8 | ORGANIZE FOR TRIP (0.1): |
| | | | | | | 1.40 | F | 9 | REVIEW NOTES AND PREPARE DISCUSSION POINTS IN ADVANCE OF TIMELINE MEETINGS IN JACKSONVILLE (1.4) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 11 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/16/05 | Heller, D | 3.80 | 0.10 | 49.50 | | 0.40 | F | 1 | REVISE ASSET PURCHASE AGREEMENT REGARDING ALTERATION APPROVED TO INVENTORY (0.4): |
| Mon | 505ASD/294 | | | | E | 0.40 | F | 2 | TELEPHONE CALL J. KIRKLAND AND B. WALSH REGARDING ENVIRONMENTAL DILIGENCE APPROVAL PROPOSED BY WINN-DIXIE (0.4): |
| | | | | | | 0.10 | F | 3 | E-MAILS TO S. FOXWORTH AND C. IBOLD REGARDING TITLE (0.1): |
| | | | | | E | 0.10 | F | 4 | CONFERENCE WITH S. FOXWORTH REGARDING TITLE REPORTS (0.1): |
| | | | | | | 0.10 | F | 5 | E-MAILS TO K. DAW ET AL., REGARDING TITLE (0.1): |
| | | | | | | 0.40 | F | 6 | REVISE ACCESS AGREEMENT (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEW NOTES REGARDING CONTRACT AND CLOSING ISSUES PROCESS (0.4): |
| | | | | | E | 0.10 | F | 8 | TELEPHONE CALL B. WALSH (0.1) |
| | | | | | | 0.10 | F | 9 | E-MAILS TO K. DAW ET AL., REGARDING TITLE REPORTS (0.1): |
| | | | | | | 0.30 | F | 10 | REVIEW DILIGENCE CHART (0.3): |
| | | | | | | 0.10 | F | 11 | E-MAIL S. KAROL (0.1) |
| | | | | | E | 0.10 | F | 12 | TELEPHONE CALL B. WALSH REGARDING TIMELINE (0.1): |
| | | | | | E | 0.10 | F | 13 | CONFERENCE WITH A. HOLLEMAN REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.40 | F | 14 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | E | 0.10 | F | 15 | TELEPHONE CALL WITH B. WALSH REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 16 | CONFERENCE WITH S. MCDONALD REGARDING ASSET PURCHASE AGREEMENT SCHEDULES (0.2): |
| | | | | | | 0.30 | F | 17 | CONFERENCE WITH N. BRAUD REGARDING PREPARATION FOR CLOSING STATEMENT PROCESS AND CREATION OF TEMPLATE (0.3): |
| | | | | | | 0.20 | F | 18 | PREPARE FOR TRIP TO JACKSONVILLE (0.2) |
| | | | | | | | | | MATTER:ERISA GENERAL |
| 05/17/05 | Reisner, S | 6.80 | 0.30 | 124.50 | | 0.30 | F | 1 | FILE REVIEW (0.3): |
| Tue | 505EG/1044 | | | | | 6.50 | F | 2 | DRAFT ISSUES MEMORANDUM TO J. CASTLE REGARDING PENDING ISSUES THAT HAVE BEEN IDENTIFIED WITH RESPECT TO THE EMPLOYEE BENEFIT PLANS MAINTAINED BY WINN-DIXIE (6.5) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/18/05 | Heller, D | 3.10 | 0.10 | 49.50 | | 0.20 | F | 1 | TELEPHONE CALL TO B. WALSH REGARDING BANKRUPTCY MATTERS (0.2): |
| Wed | 505ASD/316 | | | | E | 1.00 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING ORGANIZATION OF STAFFING FOR TRANSACTION AND BACKGROUND AND STRUCTURE OF TRANSACTION (1.0): |
| | | | | | E | 0.40 | F | 3 | CONFERENCE WITH S. SHEPPARD AND S. MCDONALD REGARDING CONTRACT SCHEDULES AND DATABASE (0.4): |
| | | | | | | 0.30 | F | 4 | REVIEW AND DISTRIBUTE INTERNALLY SUBLEASE INFORMATION FROM B. GASTON (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW CLOSING STATEMENT PREPARATION ISSUES (0.3): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO M. CHLEBOVEC (0.1): |
| | | | | | | 0.20 | F | 7 | E-MAILS TO T. TUCKER WITH TRANSACTION DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 8 | REVIEW MERRILL WEBSITE (0.2): |
| | | | | | I | 0.40 | F | 9 | ORGANIZE FILES (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 12 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/19/05 | Heller, D | 1.00 | 0.30 | 148.50 | | 0.10 | F | 1 | E-MAIL CORRESPONDENCE WITH K. KIRSCHNER (0.1) |
| Thu | 505ASD/329 | | | | E | 0.10 | F | 2 | TELEPHONE CALL TO B. WALSH REGARDING ASSET PURCHASE AGREEMENT COMMENTS (0.1); |
| | | | | | E | 0.50 | F | 3 | TELEPHONE CALL TO S. KOLODKIN AND D. SHTOB REGARDING DEAL STRUCTURE (0.5); |
| | | | | | | 0.10 | F | 4 | REVIEW E. ZIMMER'S E-MAIL (0.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH T. TUCKER (0.1); |
| | | | | | | 0.10 | F | 6 | E-MAILS TO S. FOXWORTH AND B. GASTON (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/20/05 | Heller, D | 4.20 | 1.00 | 495.00 | E | 0.30 | F | 1 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION (0.3); |
| Fri | 505ASD/345 | | | | | 0.30 | F | 2 | REVIEW MISCELLANEOUS E-MAIL CORRESPONDENCE AND RESPOND TO SAME (0.3); |
| | | | | | E | 1.10 | F | 3 | CONFERENCE T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND COMMENTS FROM S. KAROL AND C. IBOLD (1.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE S. SHEPPARD REGARDING SCHEDULES (0.2) |
| | | | | | C | 0.10 | F | 5 | AND TELEPHONE CALL S. SHEPPARD (0.1); |
| | | | | | E | 0.60 | F | 6 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION AND BACKGROUND (0.6); |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT AND DEAL STATUS (0.2); |
| | | | | | E | 0.30 | F | 8 | TELEPHONE CALL J. KIRKLAND REGARDING STATUS OF ENVIRONMENTAL REPORTS AND POTENTIAL LOGISTICAL ISSUES (0.3); |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD, B. SMITH, T. TUCKER, J. QUINBY REGARDING SCHEDULES AND DATABASE (0.4); |
| | | | | | | 0.20 | F | 10 | REVIEW E-MAIL CORRESPONDENCE (0.2); |
| | | | | | | 0.30 | F | 11 | E-MAIL CORRESPONDENCE AND REVIEW FORM OF CLOSING STATEMENT (0.3); |
| | | | | | | 0.20 | F | 12 | TRANSACTION ORGANIZATION (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/20/05 | Jensen, M | 0.90 | 0.20 | 75.00 | | 0.70 | F | 1 | CONFERENCE WITH W. SOLLERS REGARDING INTERVIEWS (0.7); |
| Fri | 505PM/1287 | | | | | 0.20 | F | 2 | EMAIL WITH D. VAN SCHOUR (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/20/05 | Ridley, A | 0.50 | 0.50 | 130.00 | | | | 1 | ATTENTION TO MEMORANDUM FROM W. SOLLERS |
| Fri | 505PM/1286 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/20/05 | Sollers, W | 3.10 | 0.30 | 163.50 | | 1.90 | F | 1 | DOCUMENT REVIEW (1.9); |
| Fri | 505PM/1288 | | | | | 0.60 | F | 2 | REVISE MEMORANDUM (0.6); |
| | | | | | | 0.30 | F | 3 | E-MAILS TO VARIOUS PARTIES (0.3); |
| | | | | | C | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. EGAN (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/22/05 | Heller, D | 0.20 | 0.20 | 99.00 | | 0.10 | F | 1 | REVIEW E-MAILS FROM B. WALSH, B. SMITH AND T. TUCKER (0.1); |
| Sun | 505ASD/348 | | | | | 0.10 | F | 2 | RESPOND TO B. SMITH (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 13 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/23/05 | Christopherson, D | 0.20 | 0.10 | 33.50 | G | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| Mon | 505ASD/361 | | | | G | 0.10 | F | 2 | CORRESPONDENCE REGARDING SAME (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/23/05 | Heller, D | 9.00 | 0.70 | 346.50 | | 0.30 | F | 1 | REVIEW E-MAILS FROM M. MORRIS, E. KATZ, B. WALSH AND OTHERS (0.3): |
| Mon | 505ASD/368 | | | | | 0.20 | F | 2 | REVIEW K. KIRSCHNER E-MAIL REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | E | 0.10 | F | 3 | TELEPHONE CALL B. WALSH REGARDING TIMELINE (0.1): |
| | | | | | | 0.40 | F | 4 | REVIEW AND COMMENT ON LETTER TO BIDDERS AND BID PROCEDURES AND SEND TO B. WALSH (0.4): |
| | | | | | F | 2.20 | F | 5 | CONFERENCE CALL REGARDING ASSET PURCHASE AGREEMENT: S. KAROL, C. IBOLD, C. JACKSON, K. KIRSCHNER AND B. WALSH (2.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAIL CORRESPONDENCE (0.2): |
| | | | | | E | 0.10 | F | 7 | TELEPHONE CALL S. SHEPPARD REGARDING CLOSING STATEMENT (0.1): |
| | | | | | E | 0.20 | F | 8 | TELEPHONE CALL S. SHEPPARD REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD REGARDING DRAFTING CLOSING STATEMENT (0.4): |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL S. KOLODKIN AND REVIEW OF S. KOLODKIN COMMENTS ON ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT ISSUES (0.2): |
| | | | | | | 1.50 | F | 12 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (1.5): |
| | | | | | | 2.30 | F | 13 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (2.3): |
| | | | | | | 0.30 | F | 14 | PREPARE E-MAILS FOR DISTRIBUTION OF ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 15 | E-MAIL S. KAROL (0.1): |
| | | | | | | 0.10 | F | 16 | E-MAIL L. APPEL (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| 05/23/05 | Sollers, W | 2.60 | 0.40 | 218.00 | | 1.10 | F | 1 | PREPARE FOR INTERVIEWS (1.1): |
| Mon | 505PM/1289 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH [REDACTED] (0.4): |
| | | | | | C | 0.40 | F | 3 | E-MAILS TO J. CASTLE, ET AL. (0.4): |
| | | | | | | 0.70 | F | 4 | DOCUMENT REVIEW (0.7) |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 14 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| 05/24/05 Tue | Heller, D 505ASD/377 | 2.20 | 0.40 | 198.00 | C | 0.20 | F | 1 | MATTER:ASSET DISPOSITION |
| | | | | | | | F | 1 | TELEPHONE CALL WITH S. KAROL AND C. IBOLD (0.2): |
| | | | | | | 0.40 | F | 2 | REVISE ASSET PURCHASE AGREEMENT AND DISTRIBUTION BY E-MAIL (0.4): |
| | | | | | E | 0.20 | F | 3 | TELEPHONE CALL B. WALSH REGARDING EMPLOYEE SEVERANCE ISSUE IN ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 4 | PREPARE E-MAILS TO CREDITORS' COMMITTEE AND WORKING GROUP (0.2): |
| | | | | | E | 0.20 | F | 5 | TELEPHONE CALL T. TUCKER AND S. SHEPPARD REGARDING CLOSING STATEMENT (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.2): |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CALL B. WALSH REGARDING LOGISTICS (0.2): |
| | | | | | | 0.20 | F | 8 | E-MAILS J. KIRKLAND AND B. SMITH REGARDING PROPERTY LIST (0.2): |
| | | | | | C | 0.20 | F | 9 | TELEPHONE CALL TO J. KIRKLAND (0.2): |
| | | | | | | 0.20 | F | 10 | REVIEW E-MAILS FROM B. WALSH AND OTHERS (0.2) |
| | | | | | | | | | |
| 05/25/05 Wed | Heller, D 505ASD/393 | 7.80 | 0.60 | 297.00 | | 0.20 | F | 1 | MATTER:ASSET DISPOSITION |
| | | | | | | 0.20 | F | 1 | REVIEW AND COMMENT ON BIDDING PROCEDURES (0.2): |
| | | | | | | 0.20 | F | 2 | REVIEW LETTER TO BIDDERS (0.2) |
| | | | | | | 0.20 | F | 3 | REVIEW G. BIANCHI COMMENTS ON TIMELINE AND RESPOND (0.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL K. KIRSCHNER REGARDING ASSET PURCHASE AGREEMENT AND RELATED ISSUES (0.5): |
| | | | | | | 0.40 | F | 5 | RESPOND TO E-MAILS FROM S. KOLODKIN, G. BIANCHI (0.4): |
| | | | | | | 0.20 | F | 6 | E-MAIL CORRESPONDENCE WITH C. JACKSON, S. KOLODKIN (0.2): |
| | | | | | | 0.40 | F | 7 | REVIEW COMMENTS ON ASSET PURCHASE AGREEMENT FROM CREDITOR'S COMMITTEE (0.4): |
| | | | | | C | 0.10 | F | 8 | TELEPHONE CALL S. KAROL (0.1): |
| | | | | | | 2.40 | F | 9 | CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, C. JACKSON, K. KIRSCHNER, G. BIANCHI, S. BORDERS ET AL REGARDING ASSET PURCHASE AGREEMENT (2.4): |
| | | | | | | 3.20 | F | 10 | REVISE ASSET PURCHASE AGREEMENT AND RELATED EXHIBITS (3.2) |
| | | | | | | | | | |
| 05/26/05 Thu | Borders, S 505ASD/404 | 6.10 | 0.80 | 428.00 | | 0.80 | F | 1 | MATTER:ASSET DISPOSITION |
| | | | | | | 0.80 | F | 1 | WORKED ON SALE PROCESS (0.8): |
| | | | | | | 0.30 | F | 2 | REVISED LETTER TO PARTICIPANTS IN SALE PROCESS (0.3): |
| | | | | | | 0.50 | F | 3 | REVISED ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.20 | F | 4 | REVIEWED SEALED BID PROCEDURE TERMS (0.2): |
| | | | | | | 0.40 | F | 5 | REVIEWED COMMITTEE COMMENTS TO PROPOSED ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | F | 1.90 | F | 6 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS AND COMPANY'S ADVISORS REGARDING PROPOSED ASSET PURCHASE AGREEMENT (1.9): |
| | | | | | | 0.20 | F | 7 | REVIEWED LETTERS FOR REQUEST FOR PROPOSAL FROM BLACKSTONE FOR CERTAIN FACILITIES (0.2): |
| | | | | | | 0.30 | F | 8 | REVIEWED AGENCY AGREEMENT AND REVISED SAME (0.3): |
| | | | | | | 1.50 | F | 9 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE REGARDING SALES PROCESS (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 15 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/26/05 | Heller, D | 1.10 | 0.70 | 346.50 | | 0.30 | F | 1 | REVIEW MULTIPLE E-MAILS (0.3); |
| Thu | 505ASD/401 | | | | | 0.20 | F | 2 | REVIEW E-MAILS REGARDING MILBANK COMMENTS ON BID PROCEDURES (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO E-MAILS FROM S. KAROL, C. IBOLD, C. JACKSON AND OTHERS (0.3); |
| | | | | | | 0.20 | F | 4 | REVIEW ASSET PURCHASE AGREEMENT REGARDING CONVERSION TO SINGLE-STORE CONTRACT (0.2); |
| | | | | | | 0.10 | F | 5 | E-MAILS S. KOLODKIN, T. TUCKER (0.1) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/27/05 | Heller, D | 7.00 | 0.20 | 99.00 | | 0.20 | F | 1 | REVIEW AND RESPOND TO M. MORRIS E-MAIL (0.2); |
| Fri | 505ASD/417 | | | | | 1.00 | F | 2 | PREPARE SINGLE-STORE CONTRACT FORM (1.0); |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH S. SHEPPARD AND C. JACKSON REGARDING SCHEDULES (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW E-MAILS REGARDING BID PROCEDURES, ETC. (0.2); |
| | | | | | C | 0.10 | F | 5 | TELEPHONE CALL S. KOLODKIN (0.1); |
| | | | | | | 1.90 | F | 6 | PREPARE SINGLE STORE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (1.9); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL S. KAROL REGARDING DISTRIBUTIONS (0.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL G. BIANCHI REGARDING DISTRIBUTIONS/MERRILL WEBSITE POSTINGS (0.3); |
| | | | | | | 1.00 | F | 9 | FINAL REVISIONS AND DISTRIBUTION OF MULTI-STORE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (1.0); |
| | | | | | | 1.70 | F | 10 | FINALIZE AND DISTRIBUTE SINGLE-STORE ASSET PURCHASE AGREEMENT (1.7); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL G. BIANCHI REGARDING LETTER TO BIDDERS, ETC. (0.2) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/31/05 | Borders, S | 2.50 | 0.20 | 107.00 | | 2.10 | F | 1 | REVISED LIQUIDATOR AGREEMENT AND REQUEST FOR PROPOSALS (2.1); |
| Tue | 505ASD/427 | | | | | 0.20 | F | 2 | REVIEWED CORRESPONDENCE FROM S. KAROL (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEWED FACILITY REQUESTS FOR PROPOSALS (0.2) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/31/05 | Patel, S | 1.00 | 0.20 | 43.00 | | 0.80 | F | 1 | REVIEWING BIDDING PROCEDURES (0.8); |
| Tue | 505ASD/426 | | | | | 0.20 | F | 2 | REVIEWING CORRESPONDENCE FROM D. HELLER (0.2) |
| | | | 48.15 | $20,175.00 | | | | | |

Total
Number of Entries:    87

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 16 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 0.30 | 82.50 | 0.00 | 0.00 | 0.30 | 82.50 | 0.00 | 0.00 | 0.30 | 82.50 |
| Birbrower, S | 14.80 | 4,810.00 | 0.00 | 0.00 | 14.80 | 4,810.00 | 0.00 | 0.00 | 14.80 | 4,810.00 |
| Borders, S | 1.70 | 909.50 | 0.00 | 0.00 | 1.70 | 909.50 | 0.00 | 0.00 | 1.70 | 909.50 |
| Bozzelli, M | 0.40 | 108.00 | 0.00 | 0.00 | 0.40 | 108.00 | 0.00 | 0.00 | 0.40 | 108.00 |
| Christopherson, D | 0.10 | 33.50 | 0.00 | 0.00 | 0.10 | 33.50 | 0.00 | 0.00 | 0.10 | 33.50 |
| Clineburg, W | 0.30 | 186.00 | 0.00 | 0.00 | 0.30 | 186.00 | 0.00 | 0.00 | 0.30 | 186.00 |
| Foxworth, S | 0.40 | 136.00 | 0.00 | 0.00 | 0.40 | 136.00 | 0.00 | 0.00 | 0.40 | 136.00 |
| Heller, D | 9.30 | 4,603.50 | 0.00 | 0.00 | 9.30 | 4,603.50 | 0.00 | 0.00 | 9.30 | 4,603.50 |
| Holleman, A | 0.50 | 145.00 | 0.00 | 0.00 | 0.50 | 145.00 | 0.00 | 0.00 | 0.50 | 145.00 |
| Jensen, M | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 | 0.00 | 0.00 | 0.20 | 75.00 |
| Kohla, D | 1.80 | 1,044.00 | 0.00 | 0.00 | 1.80 | 1,044.00 | 0.00 | 0.00 | 1.80 | 1,044.00 |
| Patel, S | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 | 0.00 | 0.00 | 0.40 | 86.00 |
| Reisner, S | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 |
| Ridley, A | 3.90 | 1,014.00 | 0.00 | 0.00 | 3.90 | 1,014.00 | 0.00 | 0.00 | 3.90 | 1,014.00 |
| Smith, D | 0.00 | 0.00 | 2.90 | 899.00 | 2.90 | 899.00 | 1.45 | 449.50 | 1.45 | 449.50 |
| Sollers, W | 3.60 | 1,962.00 | 0.00 | 0.00 | 3.60 | 1,962.00 | 0.00 | 0.00 | 3.60 | 1,962.00 |
| Stein, J | 3.10 | 1,782.50 | 0.00 | 0.00 | 3.10 | 1,782.50 | 0.00 | 0.00 | 3.10 | 1,782.50 |
| Tebbe, A | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Tetrick, D | 2.90 | 1,247.00 | 0.00 | 0.00 | 2.90 | 1,247.00 | 0.00 | 0.00 | 2.90 | 1,247.00 |
| Thornton, M | 1.80 | 1,017.00 | 0.00 | 0.00 | 1.80 | 1,017.00 | 0.00 | 0.00 | 1.80 | 1,017.00 |
| Winsor, A | 0.10 | 25.50 | 0.00 | 0.00 | 0.10 | 25.50 | 0.00 | 0.00 | 0.10 | 25.50 |
| | 46.70 | $19,725.50 | 2.90 | $899.00 | 49.60 | $20,624.50 | 1.45 | $449.50 | 48.15 | $20,175.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT C-2  PAGE 17 of 18

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET DISPOSITION | 11.80 | 5,578.50 | 0.00 | 0.00 | 11.80 | 5,578.50 | 0.00 | 0.00 | 11.80 | 5,578.50 |
| BUSINESS OPERATIONS | 0.50 | 239.50 | 0.00 | 0.00 | 0.50 | 239.50 | 0.00 | 0.00 | 0.50 | 239.50 |
| CASE ADMINISTRATION | 14.80 | 4,810.00 | 0.00 | 0.00 | 14.80 | 4,810.00 | 0.00 | 0.00 | 14.80 | 4,810.00 |
| CORPORATE GENERAL | 3.70 | 1,975.50 | 0.00 | 0.00 | 3.70 | 1,975.50 | 0.00 | 0.00 | 3.70 | 1,975.50 |
| ERISA CLASS ACTIONS | 3.20 | 1,433.00 | 0.00 | 0.00 | 3.20 | 1,433.00 | 0.00 | 0.00 | 3.20 | 1,433.00 |
| ERISA GENERAL | 2.70 | 1,417.50 | 2.90 | 899.00 | 5.60 | 2,316.50 | 1.45 | 449.50 | 4.15 | 1,867.00 |
| FEE/EMPLOYMENT APPLICATIONS | 0.50 | 203.50 | 0.00 | 0.00 | 0.50 | 203.50 | 0.00 | 0.00 | 0.50 | 203.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 7.70 | 3,051.00 | 0.00 | 0.00 | 7.70 | 3,051.00 | 0.00 | 0.00 | 7.70 | 3,051.00 |
| SHAREHOLDER CLASS ACTION | 1.80 | 1,017.00 | 0.00 | 0.00 | 1.80 | 1,017.00 | 0.00 | 0.00 | 1.80 | 1,017.00 |
| | 46.70 | $19,725.50 | 2.90 | $899.00 | 49.60 | $20,624.50 | 1.45 | $449.50 | 48.15 | $20,175.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT C-2  PAGE 18 of 18

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bianchi, G | 8.70 | 2,392.50 |
| Borders, S | 0.90 | 481.50 |
| Bozzelli, M | 6.30 | 1,701.00 |
| Edgecombe, J | 1.70 | 382.50 |
| Heinz, M | 0.60 | 123.00 |
| Heller, D | 2.50 | 1,237.50 |
| Hewett, L | 0.70 | 269.50 |
| Jensen, M | 11.90 | 4,462.50 |
| Kirkland, J | 1.20 | 408.00 |
| Lee, B | 1.50 | 405.00 |
| Reisner, S | 0.80 | 332.00 |
| Sheppard, S | 2.10 | 451.50 |
| Smith, B | 3.20 | 560.00 |
| Smith, D | 2.90 | 899.00 |
| Stein, J | 8.40 | 4,830.00 |
| Steinberg, D | 29.50 | 4,867.50 |
| Walsh, B | 36.40 | 15,106.00 |
| Winsor, A | 5.60 | 1,428.00 |
| | 124.90 | $40,337.00 |

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/21/05 Mon | Walsh, B 505CA/572 | 15.20 | 15.20 | 6,308.00 | | 2.00 13.20 | F F | 1 2 | MATTER:CASE ADMINISTRATION PREPARE FOR FILING, INCLUDING MULTIPLE TELEPHONE CONFERENCES WITH CLIENT AND SKADDEN PERSONNEL (2.0) AND REVISION OF MULTIPLE PLEADINGS (13.2) |
| 02/22/05 Tue | Bozzelli, M 505CG/657 | 1.30 | 1.30 | 351.00 | E | | | 1 2 | MATTER:CORPORATE GENERAL PREPARE 8-K; TELEPHONE CONFERENCE WITH S. BIRBROWER |
| 02/22/05 Tue | Stein, J 505CG/656 | 1.20 | 1.20 | 690.00 | C | | | 1 2 | MATTER:CORPORATE GENERAL REVIEW AND CONFERENCES RELATING TO FORM 8-K |
| 02/22/05 Tue | Walsh, B 505OCM/1245 | 16.20 | 13.70 | 5,685.50 | K C | 2.90 2.90 2.90 0.75 0.75 1.75 1.75 2.50 | A A A A A A A F | 1 2 3 4 5 6 7 8 | MATTER:OTHER CONTESTED MATTERS PREPARE FOR FIRST-DAY HEARING (INCLUDING WORKING TRAVEL TO NEW YORK, CONFERENCES WITH CO-COUNSEL, TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES) (8.7); COURT APPEARANCE ON FIRST-DAY HEARING AND RELATED CONFERENCES WITH VARIOUS COUNSEL AND COURT PERSONNEL (1.5); REVISE FIRST-DAY ORDERS AND RELATED CONFERENCES WITH COUNSEL AND CLIENT (3.5); PREPARE FOR FINAL HEARINGS (2.5) |
| 02/23/05 Wed | Bozzelli, M 505CG/661 | 5.00 | 5.00 | 1,350.00 | | | | 1 2 | MATTER:CORPORATE GENERAL PREPARE 8-K; REVIEW AND REVISE SAME |
| 02/23/05 Wed | Reisner, S 505EG/974 | 0.80 | 0.80 | 332.00 | C | | | 1 2 | MATTER:ERISA GENERAL TELEPHONE CALL WITH H. REILLY AND REVISE T. ROWE LETTER FROM PETER LYNCH |
| 02/23/05 Wed | Stein, J 505CG/664 | 0.70 | 0.70 | 402.50 | C | | | 1 2 | MATTER:CORPORATE GENERAL ADDITIONAL DOCUMENT REVIEW AND CONFERENCES |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:BUSINESS OPERATIONS |
| 02/23/05 | Walsh, B | 5.10 | 4.80 | 1,992.00 | | 4.00 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH VARIOUS CREDITORS, COUNSEL, AND CLIENT PERSONNEL REGARDING FIRST-DAY AND PROFESSIONAL RETENTION ISSUES (4.0); |
| Wed | 505BO/447 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING FINTECH ISSUES (0.3): |
| | | | | | | 0.80 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH M. BYRON AND J. ROY, ET AL REGARDING FINTECH (0.8) |
| | | | | | | | | | MATTER:FINANCING/CASH COLLECTIONS |
| 02/24/05 | Borders, S | 0.90 | 0.90 | 481.50 | C | | | 1 | TELEPHONE CONFERENCE WITH J. STEIN; |
| Thu | 505FCC/1091 | | | | | | | 2 | REVIEWED BANK COMMENTS TO M. BOZZELI |
| | | | | | | | | | MATTER:BUSINESS OPERATIONS |
| 02/25/05 | Bianchi, G | 2.90 | 0.80 | 220.00 | C | 0.80 | F | 1 | NUMEROUS TELEPHONE CONFERENCES REGARDING UTILITY ISSUES (0.8): |
| Fri | 505BO/461 | | | | | 0.50 | F | 2 | REVIEW MEMORANDA REGARDING UTILITY NOTICES AND DEMANDS (0.5): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH CADENCE REGARDING UTILITY ISSUES (0.4): |
| | | | | | J | 1.20 | F | 4 | RESEARCH ADEQUATE ASSURANCE ISSUES (1.2) |
| | | | | | | | | | MATTER:RELIEF FROM STAY/ADEQUATE PROTECTION |
| 02/25/05 | Walsh, B | 0.90 | 0.90 | 373.50 | | | | 1 | MULTIPLE MEMORANDA TO J. CASTLE, K. DAW AND OTHERS REGARDING LITIGATION, ENVIRONMENTAL, LEASING AND OTHER ISSUES |
| Fri | 505RSAP/1327 | | | | | | | | |
| | | | | | | | | | MATTER:BUSINESS OPERATIONS |
| 03/04/05 | Walsh, B | 2.10 | 1.80 | 747.00 | | 0.90 | A | 1 | PREPARE FOR UTILITIES HEARING, INCLUDING REVIEW OF OBJECTIONS AND |
| Fri | 505BO/502 | | | | E | 0.90 | A | 2 | MULTIPLE CONFERENCES WITH S. BORDERS AND G. BIANCHI (1.8): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH S. HENRY AND S. EICHEL REGARDING WINE VENDORS (0.3) |
| | | | | | | | | | MATTER:BUSINESS OPERATIONS |
| 03/11/05 | Bianchi, G | 3.60 | 3.60 | 990.00 | | | | 1 | DRAFT NUMEROUS MEMORANDA REGARDING TRANSITION OF UTILITY NEGOTIATIONS |
| Fri | 505BO/536 | | | | | | | | |
| | | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 03/14/05 | Winsor, A | 1.30 | 1.30 | 331.50 | | | | 1 | REVISE KPMG APPLICATION AND DECLARATION AND REVIEW CORRESPONDENCE FROM J. PARADISE REGARDING SAME |
| Mon | 505FEA/1176 | | | | | | | | |
| | | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 03/15/05 | Winsor, A | 0.70 | 0.70 | 178.50 | | | | 1 | REVIEW DECLARATION AND APPLICATION FOR KPMG RETENTION AND |
| Tue | 505FEA/1184 | | | | | | | 2 | CONFERENCE WITH B. WALSH REGARDING SAME |
| | | | | | | | | | MATTER:SHAREHOLDER CLASS ACTION |
| 03/17/05 | Winsor, A | 3.60 | 3.60 | 918.00 | J | | | 1 | LEGAL RESEARCH REGARDING AUTOMATIC STAY AND |
| Thu | 505SCA/1365 | | | | E | | | 2 | CONFERENCES WITH J. ISBELL REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/18/05 Fri | Smith, D 505EG/995 | 2.90 | 2.90 | 899.00 | G G, C | | | MATTER:ERISA GENERAL<br>1 PREPARE PROSPECTUSES FOR P. LYNCH RESTRICTED STOCK UNIT AGREEMENT;<br>2 MESSAGE TO M. BOZZELLI |
| 03/22/05 Tue | Lee, B 505SCA/1371 | 1.50 | 1.50 | 405.00 | | | | MATTER:SHAREHOLDER CLASS ACTION<br>1 REVIEW E-MAIL CORRESPONDENCE REGARDING ERISA ACTION AND STRATEGY IN LIGHT OF BANKRUPTCY FILING;<br>2 REVIEW PLEADINGS;<br>3 DRAFT LETTER IN RESPONSE TO CARRIER'S REQUEST FOR STATUS UPDATE |
| 03/28/05 Mon | Stein, J 505CG/687 | 0.60 | 0.60 | 345.00 | C | | | MATTER:CORPORATE GENERAL<br>1 CONFERENCES AND<br>2 DOCUMENT REVIEW RELATING TO FORM 8-K FILING |
| 04/05/05 Tue | Edgecombe, J 505SCA/1379 | 1.70 | 1.70 | 382.50 | G F, G | | | MATTER:SHAREHOLDER CLASS ACTION<br>1 REVIEW DISCOVERY PROPOUNDED BY PLAINTIFFS IN ERISA LITIGATION AND<br>2 TELECONFERENCE WITH J. CASTLE REGARDING SAME |
| 04/11/05 Mon | Hewett, L 505CG/696 | 0.70 | 0.70 | 269.50 | E | | | MATTER:CORPORATE GENERAL<br>1 REVIEW ANNUAL MEETING CALENDAR AND<br>2 DISCUSS COMMENTS WITH M. BOZZELLI |
| 04/12/05 Tue | Stein, J 505CG/697 | 1.20 | 1.20 | 690.00 | E | | | MATTER:CORPORATE GENERAL<br>1 REVIEW AND COMMENT ON DRAFT OF FORM 8-K AND<br>2 CONFERENCE WITH L. HEWETT |
| 04/22/05 Fri | Stein, J 505CG/719 | 1.50 | 1.50 | 862.50 | | | | MATTER:CORPORATE GENERAL<br>1 DOCUMENT REVIEW AND<br>2 CONFERENCES (L. APPEL AND M. BOZZELLI) RELATING TO RISK FACTOR DISCLOSURE |
| 04/26/05 Tue | Heinz, M 505ASD/95 | 0.60 | 0.60 | 123.00 | J | | | MATTER:ASSET DISPOSITION<br>1 RESEARCH VARIOUS BANKRUPTCY CASES FOR ASSET PURCHASE DOCUMENTS AND<br>2 CONFERENCE WITH B. WALSH REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/27/05 | Heller, D | 6.10 | 1.30 | 643.50 | | 0.80 | F | 1 | REVISE ASSET PURCHASE AGREEMENT (0.8); |
| Wed | 505ASD/103 | | | | | | | 2 | TELEPHONE CALL WITH K. KIRSCHNER AND M. CHLEBOVEC REGARDING ASSET PURCHASE AGREEMENT; |
| | | | | | | | | 3 | COORDINATION ON SCHEDULES AND DATABASES (1.3); |
| | | | | | E | 0.70 | F | 4 | CONFERENCE WITH C. GIBSON AND ORGANIZE TEAM FOR DATABASE/TEAM PROJECT (0.7); |
| | | | | | | 0.20 | F | 5 | REVIEW DATABASE INFORMATION E-MAILED FROM M. CHLEBOVEC (0.2); |
| | | | | | | 1.00 | F | 6 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PER CONVERSATIONS WITH M. CHLEBOVEC AND K. KIRSCHNER (1.0); |
| | | | | | I | 0.60 | F | 7 | ORGANIZATION OF PROJECT TEAM (0.6); |
| | | | | | | 0.50 | F | 8 | REVISE AND DISTRIBUTE ASSET PURCHASE AGREEMENT TO K. KIRSCHNER (0.5); |
| | | | | | | 0.50 | F | 9 | REVIEW AND CONFERENCE WITH J. WHITTEN REGARDING ORGANIZATION OF DATABASE FILES FROM M. CHLEBOVEC (0.5); |
| | | | | | | 0.50 | F | 10 | REVISE AND DISTRIBUTE EXHIBITS TO ASSET PURCHASE AGREEMENT (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/03/05 | Heller, D | 6.90 | 0.90 | 445.50 | E | 0.50 | F | 1 | MISCELLANEOUS TELEPHONE CALLS WITH B. WALSH AND OTHERS (0.5); |
| Tue | 505ASD/195 | | | | | 0.45 | A | 2 | COORDINATION WITH DILIGENCE TEAM IN JACKSONVILLE, INCLUDING PHONE CALLS, |
| | | | | | | 0.45 | A | 3 | E-MAILS REGARDING PROCESS, DOCUMENTS, FILE MATERIALS, ETC. (0.9); |
| | | | | | | 0.50 | F | 4 | COORDINATE TITLE AND ENVIRONMENTAL BIDDING PROCEDURES (0.5); |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON PROPOSED TIMELINE (0.4); |
| | | | | | | 0.50 | F | 6 | REVIEW FORMS OF ASSET PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.60 | F | 7 | REVISIONS TO ASSET PURCHASE AGREEMENT (0.6); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS WITH JACKSONVILLE DILIGENCE TEAMS (0.4); |
| | | | | | F | 1.60 | F | 9 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING WINN DIXIE TRANSACTION, ASSET DISPOSITIONS, TIMELINE, ETC. (1.6); |
| | | | | | | 1.00 | F | 10 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (1.0); |
| | | | | | C | 0.50 | F | 11 | REVIEW MISCELLANEOUS TRANSACTION E-MAILS AND DOCUMENTS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/03/05 | Steinberg, D | 7.50 | 7.50 | 1,237.50 | | | | 1 | REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO DATABASE AND |
| Tue | 505ASD/185 | | | | | | | 2 | DISCUSS TASK WITH TEAM MEMBERS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/04/05 | Steinberg, D | 10.00 | 10.00 | 1,650.00 | | | | 1 | REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO DATABASE AND |
| Wed | 505ASD/198 | | | | | | | 2 | DISCUSS TASK WITH TEAM MEMBERS |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/05/05 | Steinberg, D | 10.00 | 10.00 | 1,650.00 | | | | 1 | REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO DATABASE |
| Thu | 505ASD/219 | | | | | | | 2 | AND DISCUSS TASK WITH TEAM MEMBERS |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:CORPORATE GENERAL |
| 05/10/05 | Stein, J | 0.80 | 0.80 | 460.00 | C | | 1 | CONFERENCES AND |
| Tue | 505CG/742 | | | | | | 2 | DOCUMENT REVIEW RELATING TO SECTION 404 RISK FACTOR |
| | | | | | | | | |
| | | | | | | | | MATTER:CORPORATE GENERAL |
| 05/11/05 | Stein, J | 1.80 | 1.80 | 1,035.00 | F | | 1 | CONFERENCES WITH L. APPEL AND W. SOLLERS AND |
| Wed | 505CG/744 | | | | J | | 2 | REVIEW OF DISCLOSURE PRECEDENTS |
| | | | | | | | | |
| | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/11/05 | Steinberg, D | 1.00 | 1.00 | 165.00 | J | | 1 | LEGAL RESEARCH REGARDING AGENCY AGREEMENTS OF IQUIDATION FIRMS AND |
| Wed | 505ASD/255 | | | | | | 2 | DISCUSSION OF SAME WITH G. BIANCHI |
| | | | | | | | | |
| | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/12/05 | Steinberg, D | 1.00 | 1.00 | 165.00 | J | | 1 | LEGAL RESEARCH REGARDING AGENCY AGREEMENTS OF LIQUIDATION FIRMS AND |
| Thu | 505ASD/264 | | | | | | 2 | DISCUSSIONS OF SAME WITH G. BIANCHI |
| | | | | | | | | |
| | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/14/05 | Heller, D | 1.60 | 0.30 | 148.50 | | 0.30 | F 1 | REVIEW TIMELINE REVISIONS (0.3): |
| Sat | 505ASD/279 | | | | C | 0.30 | F 2 | REVIEW E-MAIL AND OTHER CORRESPONDENCE (0.3): |
| | | | | | I | 0.40 | F 3 | ORGANIZE FILE MATERIALS (0.4): |
| | | | | | | | 4 | REVIEW NOTES AND E-MAIL ON SUBLEASES: |
| | | | | | | | 5 | E-MAIL S. SHEPPARD AND S. MCDONALD REGARDING SAME (0.3): |
| | | | | | | 0.30 | F 6 | REVISE ACCESS AGREEMENT FORM (0.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/16/05 | Kirkland, J | 5.60 | 1.20 | 408.00 | E | 0.50 | F 1 | CONFERENCE WITH D. HELLER AND B. WALSH REGARDING ENVIRONMENTAL DUE DILIGENCE SCOPE OF WORK, SCHEDULE AND ISSUES (0.5): |
| Mon | 505ASD/293 | | | | | 0.50 | F 2 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING CONFIDENTIALITY AGREEMENT FOR ENVIRONMENTAL CONSULTANTS (0.5): |
| | | | | | | 0.60 | A 3 | REVIEW CONFIDENTIALITY AGREEMENT FROM ENVIRON AND |
| | | | | | C | 0.60 | A 4 | DISCUSS CONDUCTING ENVIRONMENTAL DUE DILIGENCE, FINALIZING REPORT REQUIREMENT AND LIMITATIONS (1.2): |
| | | | | | | 0.50 | F 5 | REVIEW REPORT FORMAT AND INSTRUCTIONS FOR ENVIRONMENTAL REPORT (0.5): |
| | | | | | | 1.00 | F 6 | CONFERENCE WITH C. IBOLD, K. DAW AND ENVIRONMENTAL CONSULTANTS TO DISCUSS DIVISION OF WORK, REPORT FORMAT AND SCHEDULE (1.0): |
| | | | | | | 0.20 | F 7 | INTERVIEW AND SEND CONFIDENTIALITY AGREEMENT FROM ENVIRON TO C. IBOLD (0.2): |
| | | | | | | 1.20 | F 8 | REVIEW DRAFT PHASE I TEMPLATE, AND INSTRUCTIONS AND LIST OF PROPERTIES ASSIGNED TO EACH CONSULTANT (1.2): |
| | | | | | | 0.50 | F 9 | TELEPHONE CONFERENCE WITH B. DEMOTT REGARDING CONDUCTING PHASE I ASSESSMENTS (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/17/05 Tue | Stein, J 505CG/758 | 0.60 | 0.60 | 345.00 | C | | | MATTER:CORPORATE GENERAL<br>1 DOCUMENT REVIEW (MEMO TO CLIENT) AND<br>2 FURTHER CONFERENCES |
| 05/24/05 Tue | Smith, B 505ASD/376 | 3.90 | 1.70 | 297.50 | | 0.50<br>0.60<br>0.20<br>0.30<br>0.85<br>0.85<br>0.40 | F<br>F<br>F<br>F<br>A<br>A<br>F | MATTER:ASSET DISPOSITION<br>1 REVIEW CD OF PRIOR TITLE (0.5):<br>2 CONFERENCES WITH BOTH TITLE COMPANIES REGARDING ITEMS ON PRIOR TITLE CD (0.6):<br>3 CONFERENCE WITH S. FOXWORTH REGARDING SAME (0.2):<br>4 CONFERENCE WITH S. SHEPPARD AND J. QUINBY REGARDING CLOSING STATEMENT DRAFTS (0.3):<br>5 COMPARE ENVIRONMENTAL LIST OF PROPERTIES AGAINST REAL ESTATE LIST OF PROPERTIES AND<br>6 DISCUSS DISCREPANCIES WITH D. HELLER, J. KIRKLAND, K. DAW AND B. GASTON (1.7):<br>7 FURTHER CONFERENCES WITH TITLE COMPANY REGARDING LOGISTICS OF RECEIVING AND DELIVERING TITLE COMMITMENTS (0.4) |
| 05/25/05 Wed | Sheppard, S 505ASD/391 | 2.40 | 2.10 | 451.50 | E | 1.05<br>1.05<br>0.10<br>0.20 | A<br>A<br>F<br>F | MATTER:ASSET DISPOSITION<br>1 DRAFT AND REVISE SINGLE-STORE FORM CLOSING STATEMENT AND MASTER FORM CLOSING STATEMENT AND<br>2 DISCUSS DRAFTS WITH N. BRAUD (2.1):<br>3 DISCUSSION WITH D. HELLER REGARDING CLOSING STATEMENTS (0.1):<br>4 SENT DRAFT CLOSING STATEMENTS TO T. TUCKER AND D. HELLER FOR REVIEW (0.2) |
| 05/26/05 Thu | Bianchi, G 505ASD/402 | 11.10 | 4.30 | 1,182.50 | F | 1.10<br>0.80<br>2.10<br>4.30<br>2.80 | F<br>F<br>F<br>F<br>F | MATTER:ASSET DISPOSITION<br>1 REVIEW REVISED PURCHASE AGREEMENT (1.1):<br>2 REVISE BIDDER LETTER (0.8):<br>3 DRAFT REQUEST FOR PROPOSAL LETTERS (2.1):<br>4 PREPARE FOR AND PARTICIPATE IN NUMEROUS CONFERENCE CALLS WITH COMMITTEE, S. BORDERS, D. HELLER AND S. KAROL REGARDING ASSET PURCHASE AGREEMENT COMMENTS (4.3):<br>5 REVIEW CORRESPONDENCE REGARDING ASSET DISPOSITION PROCESS AND DOCUMENTS (2.8) |
| 05/27/05 Fri | Jensen, M 505PM/1300 | 11.90 | 11.90 | 4,462.50 | C | 10.80<br>0.55<br>0.55 | F<br>A<br>A | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION)<br>1 PREPARE FOR INTERVIEWS AND ATTEND SAME IN JACKSONVILLE, FL (10.8):<br>2 TELEPHONE CONFERENCE WITH G. JOHNSON<br>3 AND CONFERENCE WITH I.T. REPRESENTATIVES FROM WINN-DIXIE (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 05/31/05 | Smith, B | 2.60 | 1.50 | 262.50 | | 0.30 | F | 1 | CONFERENCES WITH TITLE COMPANY REGARDING MISSING PRIOR TITLE WORK AND STATUS OF TITLE (0.3): |
| Tue | 505ASD/430 | | | | | 0.20 | F | 2 | CONFERENCES WITH K. DAW AND J. QUINBY REGARDING SAME (0.2): |
| | | | | | E | 0.45 | A | 3 | CONFERENCE WITH D. HELLER AND S. SHEPPARD, |
| | | | | | F | 0.45 | A | 4 | AS WELL AS CONFERENCE WITH S SHEPPARD AND B. GASTON REGARDING PROCEDURES FOR PLACING NEW TITLE AND SCHEDULES ON MERRILL WEB SITE (0.9): |
| | | | | | | 0.30 | A | 5 | REVIEW PRIOR TITLE WORK RECEIVED ON CD AND |
| | | | | | | 0.30 | A | 6 | CONFERENCE WITH M. TOBORG WITH NEAR NORTH REGARDING SAME (0.6): |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH K. DAW REGARDING PROPERTY INFORMATION ON STORE AND REVIEW OF SAME (0.6) |
| | | | 124.90 | $40,337.00 | | | | | |

Total
Number of Entries:        41

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 8.70 | 2,392.50 | 0.00 | 0.00 | 8.70 | 2,392.50 | 0.00 | 0.00 | 8.70 | 2,392.50 |
| Borders, S | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 |
| Bozzelli, M | 6.30 | 1,701.00 | 0.00 | 0.00 | 6.30 | 1,701.00 | 0.00 | 0.00 | 6.30 | 1,701.00 |
| Edgecombe, J | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 |
| Heinz, M | 0.60 | 123.00 | 0.00 | 0.00 | 0.60 | 123.00 | 0.00 | 0.00 | 0.60 | 123.00 |
| Heller, D | 2.50 | 1,237.50 | 0.00 | 0.00 | 2.50 | 1,237.50 | 0.00 | 0.00 | 2.50 | 1,237.50 |
| Hewett, L | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 | 0.00 | 0.00 | 0.70 | 269.50 |
| Jensen, M | 11.90 | 4,462.50 | 0.00 | 0.00 | 11.90 | 4,462.50 | 0.00 | 0.00 | 11.90 | 4,462.50 |
| Kirkland, J | 1.20 | 408.00 | 0.00 | 0.00 | 1.20 | 408.00 | 0.00 | 0.00 | 1.20 | 408.00 |
| Lee, B | 1.50 | 405.00 | 0.00 | 0.00 | 1.50 | 405.00 | 0.00 | 0.00 | 1.50 | 405.00 |
| Reisner, S | 0.80 | 332.00 | 0.00 | 0.00 | 0.80 | 332.00 | 0.00 | 0.00 | 0.80 | 332.00 |
| Sheppard, S | 2.10 | 451.50 | 0.00 | 0.00 | 2.10 | 451.50 | 0.00 | 0.00 | 2.10 | 451.50 |
| Smith, B | 3.20 | 560.00 | 0.00 | 0.00 | 3.20 | 560.00 | 0.00 | 0.00 | 3.20 | 560.00 |
| Smith, D | 2.90 | 899.00 | 0.00 | 0.00 | 2.90 | 899.00 | 0.00 | 0.00 | 2.90 | 899.00 |
| Stein, J | 8.40 | 4,830.00 | 0.00 | 0.00 | 8.40 | 4,830.00 | 0.00 | 0.00 | 8.40 | 4,830.00 |
| Steinberg, D | 29.50 | 4,867.50 | 0.00 | 0.00 | 29.50 | 4,867.50 | 0.00 | 0.00 | 29.50 | 4,867.50 |
| Walsh, B | 36.40 | 15,106.00 | 0.00 | 0.00 | 36.40 | 15,106.00 | 0.00 | 0.00 | 36.40 | 15,106.00 |
| Winsor, A | 5.60 | 1,428.00 | 0.00 | 0.00 | 5.60 | 1,428.00 | 0.00 | 0.00 | 5.60 | 1,428.00 |
| | 124.90 | $40,337.00 | 0.00 | $0.00 | 124.90 | $40,337.00 | 0.00 | $0.00 | 124.90 | $40,337.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
BLOCKED ENTRIES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 43.40 | 8,830.00 | 0.00 | 0.00 | 43.40 | 8,830.00 | 0.00 | 0.00 | 43.40 | 8,830.00 |
| BUSINESS OPERATIONS | 11.00 | 3,949.00 | 0.00 | 0.00 | 11.00 | 3,949.00 | 0.00 | 0.00 | 11.00 | 3,949.00 |
| CASE ADMINISTRATION | 15.20 | 6,308.00 | 0.00 | 0.00 | 15.20 | 6,308.00 | 0.00 | 0.00 | 15.20 | 6,308.00 |
| CORPORATE GENERAL | 15.40 | 6,800.50 | 0.00 | 0.00 | 15.40 | 6,800.50 | 0.00 | 0.00 | 15.40 | 6,800.50 |
| ERISA GENERAL | 3.70 | 1,231.00 | 0.00 | 0.00 | 3.70 | 1,231.00 | 0.00 | 0.00 | 3.70 | 1,231.00 |
| FEE/EMPLOYMENT APPLICATIONS | 2.00 | 510.00 | 0.00 | 0.00 | 2.00 | 510.00 | 0.00 | 0.00 | 2.00 | 510.00 |
| FINANCING/CASH COLLECTIONS | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 | 0.00 | 0.00 | 0.90 | 481.50 |
| OTHER CONTESTED MATTERS | 13.70 | 5,685.50 | 0.00 | 0.00 | 13.70 | 5,685.50 | 0.00 | 0.00 | 13.70 | 5,685.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 11.90 | 4,462.50 | 0.00 | 0.00 | 11.90 | 4,462.50 | 0.00 | 0.00 | 11.90 | 4,462.50 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 | 0.00 | 0.00 | 0.90 | 373.50 |
| SHAREHOLDER CLASS ACTION | 6.80 | 1,705.50 | 0.00 | 0.00 | 6.80 | 1,705.50 | 0.00 | 0.00 | 6.80 | 1,705.50 |
| | 124.90 | $40,337.00 | 0.00 | $0.00 | 124.90 | $40,337.00 | 0.00 | $0.00 | 124.90 | $40,337.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 0.50 | 120.00 |
| Bernardino, C | 0.10 | 30.00 |
| Bianchi, G | 1.90 | 522.50 |
| Birbrower, S | 0.80 | 260.00 |
| Borders, S | 7.95 | 4,253.25 |
| Bozzelli, M | 2.85 | 769.50 |
| Braud, N | 1.10 | 192.50 |
| Caire, M | 0.60 | 114.00 |
| Christopherson, D | 0.20 | 67.00 |
| Claxton, H | 2.80 | 728.00 |
| Clineburg, W | 4.50 | 2,790.00 |
| Dowell, D | 1.20 | 228.00 |
| Edgecombe, J | 0.50 | 112.50 |
| Edwards, D | 0.10 | 31.00 |
| Egan, M | 6.60 | 3,729.00 |
| Foxworth, S | 4.90 | 1,666.00 |
| Gallagher, R | 0.70 | 171.50 |
| Gibson, C | 4.00 | 1,980.00 |
| Hawk, T | 0.40 | 108.00 |
| Heinz, M | 0.70 | 143.50 |
| Heller, D | 31.80 | 15,741.00 |
| Hewett, L | 3.45 | 1,328.25 |
| Holleman, A | 8.50 | 2,465.00 |
| Isbell, J | 4.90 | 1,470.00 |
| Jensen, M | 2.60 | 975.00 |
| Keenan, R | 0.40 | 154.00 |
| Kirkland, J | 6.30 | 2,142.00 |
| Kohla, D | 1.40 | 812.00 |
| Kolodkin, S | 1.20 | 462.00 |
| Kustoff, A | 0.60 | 141.00 |
| Lee, B | 0.30 | 81.00 |
| Magee, A | 0.80 | 256.00 |
| Marsh, J | 0.90 | 279.00 |
| McDonald, S | 7.60 | 1,634.00 |
| Milord, S | 0.40 | 70.00 |
| Nolen, L | 0.70 | 189.00 |
| Patel, S | 1.60 | 344.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Patterson, M | 3.40 | 816.00 |
| Reisner, S | 4.90 | 2,033.50 |
| Ridley, A | 2.90 | 754.00 |
| Semmens, S | 1.00 | 155.00 |
| Shackelford, R | 0.40 | 170.00 |
| Sheppard, S | 11.05 | 2,375.75 |
| Shtob, D | 0.70 | 171.50 |
| Silver, H | 0.90 | 180.00 |
| Smith, B | 6.75 | 1,181.25 |
| Sollers, W | 5.50 | 2,997.50 |
| Spirn, B | 1.30 | 377.00 |
| Stein, J | 4.50 | 2,587.50 |
| Steinberg, D | 16.45 | 2,714.25 |
| Tebbe, A | 1.20 | 510.00 |
| Tetrick, D | 5.70 | 2,451.00 |
| Thornton, M | 1.10 | 621.50 |
| Tucker, T | 2.90 | 1,102.00 |
| Walsh, B | 33.40 | 13,861.00 |
| White, P | 0.70 | 115.50 |
| Winsor, A | 4.85 | 1,236.75 |
| Yarbrough, A | 1.40 | 266.00 |
| | 226.85 | $83,236.50 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 0.50 | 120.00 |
| Bernardino, C | 0.10 | 30.00 |
| Bianchi, G | 1.70 | 467.50 |
| Birbrower, S | 0.50 | 162.50 |
| Borders, S | 4.10 | 2,193.50 |
| Bozzelli, M | 1.25 | 337.50 |
| Braud, N | 1.00 | 175.00 |
| Caire, M | 0.60 | 114.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Christopherson, D | 0.10 | 33.50 |
| Claxton, H | 2.70 | 702.00 |
| Clineburg, W | 3.40 | 2,108.00 |
| Dowell, D | 1.20 | 228.00 |
| Edgecombe, J | 0.00 | 0.00 |
| Edwards, D | 0.10 | 31.00 |
| Egan, M | 6.00 | 3,390.00 |
| Foxworth, S | 2.40 | 816.00 |
| Gallagher, R | 0.70 | 171.50 |
| Gibson, C | 4.00 | 1,980.00 |
| Hawk, T | 0.40 | 108.00 |
| Heinz, M | 0.20 | 41.00 |
| Heller, D | 22.60 | 11,187.00 |
| Hewett, L | 2.65 | 1,020.25 |
| Holleman, A | 4.40 | 1,276.00 |
| Isbell, J | 2.30 | 690.00 |
| Jensen, M | 1.20 | 450.00 |
| Keenan, R | 0.20 | 77.00 |
| Kirkland, J | 3.20 | 1,088.00 |
| Kohla, D | 0.70 | 406.00 |
| Kolodkin, S | 1.20 | 462.00 |
| Kustoff, A | 0.40 | 94.00 |
| Lee, B | 0.30 | 81.00 |
| Magee, A | 0.80 | 256.00 |
| Marsh, J | 0.50 | 155.00 |
| McDonald, S | 6.50 | 1,397.50 |
| Milord, S | 0.00 | 0.00 |
| Nolen, L | 0.70 | 189.00 |
| Patel, S | 0.60 | 129.00 |
| Patterson, M | 2.20 | 528.00 |
| Reisner, S | 3.50 | 1,452.50 |
| Ridley, A | 1.50 | 390.00 |
| Semmens, S | 0.00 | 0.00 |
| Shackelford, R | 0.40 | 170.00 |
| Sheppard, S | 9.05 | 1,945.75 |
| Shtob, D | 0.60 | 147.00 |
| Silver, H | 0.90 | 180.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Smith, B | 3.05 | 533.75 |
| Sollers, W | 1.80 | 981.00 |
| Spirn, B | 0.90 | 261.00 |
| Stein, J | 1.70 | 977.50 |
| Steinberg, D | 1.20 | 198.00 |
| Tebbe, A | 0.00 | 0.00 |
| Tetrick, D | 4.70 | 2,021.00 |
| Thornton, M | 0.30 | 169.50 |
| Tucker, T | 2.90 | 1,102.00 |
| Walsh, B | 20.30 | 8,424.50 |
| White, P | 0.00 | 0.00 |
| Winsor, A | 2.60 | 663.00 |
| Yarbrough, A | 1.10 | 209.00 |
| | 137.90 | $52,520.25 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 02/21/05 Mon | Clineburg, W 505ECA/772 | 0.20 | 0.20 | 124.00 | | | | 1 | CONFERENCE WITH D. TETRICK REGARDING F. LAZARAN |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 02/21/05 Mon | Hewett, L 505CG/651 | 0.20 | 0.10 | 38.50 | | 0.10 0.10 | F F | 1 2 | CONFERENCE WITH M. BOZZELLI REGARDING LYNCH AGREEMENT DESCRIPTION (0.1) AND STATUS OF 8-K DRAFT (0.1) |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| 02/21/05 Mon | Isbell, J 505CA/576 | 8.10 | 0.20 | 60.00 | | 0.30 0.10 2.00 0.20 0.20 0.30 3.50 1.50 | F F F F F F F F | 1 2 3 4 5 6 7 8 | REVIEW NOTICES OF REVISED FIRST DAY MOTIONS (0.3); REVIEW MEMORANDUM FROM J. DINOFF REGARDING LEASE REJECTION MOTION (0.1); REVIEWING CONFLICTS FOR K & S RETENTION (2.0); CONFERENCE WITH B. WALSH REGARDING PROJECTS AFTER FILING (0.2); REVIEW MEMORANDUM FROM J. DINOFF AND B. WALSH REGARDING REVISIONS TO EXHIBIT A (0.2); MAKE REVISIONS TO EXHIBIT A AND FORWARD TO B. WALSH FOR REVIEW (0.3); REVISE K & S RETENTION APPLICATION (3.5); REVIEW B. NUSSBAUM AFFIDAVIT AND REVISE SAME (1.5) |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 02/21/05 Mon | Nolen, L 505EG/957 | 0.30 | 0.30 | 81.00 | | | & | 1 | CONFERENCE WITH S. REISNER REGARDING BENEFITS |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 02/21/05 Mon | Reisner, S 505EG/962 | 0.30 | 0.30 | 124.50 | | | & | 1 | CONFERENCE WITH L. NOLEN REGARDING AMENDMENTS TO SRP AND MSP |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 02/21/05 Mon | Stein, J 505CG/648 | 0.80 | 0.80 | 460.00 C | | | | 1 | PARTICIPATED IN CONFERENCE CALL OF WORKING GROUP |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| 02/21/05 Mon | Steinberg, D 505CA/571 | 5.00 | 0.50 | 82.50 J | | 4.50 0.50 | F F | 1 2 | RESEARCH UNPUBLISHED ORDERS FOR USE IN FIRST-DAY MOTIONS (4.5) AND DISCUSSION REGARDING SAME WITH G. BIANCHI AND A. WINSOR (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|--------|--------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/22/05 | Birbrower, S | 2.10 | 0.40 | 130.00 | | 0.20 | F & | 1 | MATTER:*CASE ADMINISTRATION*<br>TELEPHONE CALL WITH M. BOZZELLI REGARDING FORM 8-K (0.2); |
| Tue | 505CA/585 | | | | | 0.10 | F | 2 | RESEARCH CASE NUMBERS (0.1); |
| | | | | | I | 0.50 | F | 3 | ATTENTION TO GATHERING AND DISTRIBUTING SERVICE INFORMATION FOR DIP MOTION (0.5); |
| | | | | | C | 0.40 | F | 4 | ATTENTION TO CET DURHAM TRACKING (0.4); |
| | | | | | | 0.30 | F | 5 | REVIEW AND COMMENT ON REVISED FORM 8-K (0.3); |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CALL WITH S. PATEL REGARDING CREDITOR INQUIRY (0.2); |
| | | | | | | 0.10 | F | 7 | FOLLOW UP WITH S. PATEL REGARDING CREDITOR INQUIRY (0.1); |
| | | | | | | 0.30 | F | 8 | REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING RECLAMATION AND OTHER ISSUES (0.3) |
| 02/22/05 | Bozzelli, M | 1.30 | 0.65 | 175.50 | D | | | 1 | MATTER:*CORPORATE GENERAL*<br>PREPARE 8-K; |
| Tue | 505CG/657 | | | | D | | & | 2 | TELEPHONE CONFERENCE WITH S. BIRBROWER |
| 02/22/05 | Clineburg, W | 0.20 | 0.20 | 124.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS*<br>REVIEW EMAILS AND CONFERENCE WITH D. TETRICK REGARDING BANKRUPTCY |
| Tue | 505ECA/781 | | | | | | | | |
| 02/22/05 | Hewett, L | 0.20 | 0.20 | 77.00 | | | | 1 | MATTER:*CORPORATE GENERAL*<br>CONFERENCE WITH M. BOZZELLI REGARDING REVISIONS TO DRAFT 8-K |
| Tue | 505CG/658 | | | | | | | | |
| 02/22/05 | Marsh, J | 0.20 | 0.20 | 62.00 | G | | & | 1 | MATTER:*ERISA GENERAL*<br>CONFERENCE WITH D. KOHLA AND S. REISNER REGARDING BENEFITS |
| Tue | 505EG/970 | | | | | | | | |
| 02/22/05 | Marsh, J | 0.20 | 0.20 | 62.00 | G | | | 1 | MATTER:*ERISA GENERAL*<br>CONFERENCE WITH S. REISNER REGARDING SALE OF STOCK IN 401(K) PLAN |
| Tue | 505EG/971 | | | | | | | | |
| 02/22/05 | Patel, S | 1.20 | 0.60 | 129.00 | | 0.40 | F & | 1 | MATTER:*CASE ADMINISTRATION*<br>CONFERENCE WITH S. BIRBROWER REGARDING CREDITOR ISSUES (0.4) |
| Tue | 505CA/583 | | | | | 0.30 | F | 2 | CALL FROM CREDITOR REGARDING COMMON CARRIER ISSUES (0.3); |
| | | | | | | 0.30 | F | 3 | CALL FROM CLAIMS TRADER REGARDING GENERAL BANKRUPTCY QUESTIONS (0.3); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH G BIANCHI REGARDING CREDITOR ISSUES (0.2) |
| 02/22/05 | Patterson, M | 0.20 | 0.20 | 48.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS*<br>CONFERENCE WITH W. CLINEBURG REGARDING BANKRUPTCY PROCEEDINGS |
| Tue | 505ECA/778 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/22/05 Tue | Patterson, M 505ECA/782 | 0.30 | 0.30 | 72.00 | | | | | MATTER:*ERISA CLASS ACTIONS* |
| | | | | | | | | 1 | TELEPHONE CONFERENCE WITH J. ISBELL REGARDING BANKRUPTCY PROCEEDINGS |
| 02/22/05 Tue | Reisner, S 505EG/966 | 1.30 | 1.30 | 539.50 | | | & | 1 | MATTER:*ERISA GENERAL* CONFERENCE WITH D. KOHLA REGARDING BENEFITS |
| 02/22/05 Tue | Winsor, A 505CA/580 | 0.40 | 0.40 | 102.00 | C | | | 1 | MATTER:*CASE ADMINISTRATION* INTERNAL CONFERENCES REGARDING PROCESS FOR FIELDING CREDITOR AND OTHER CALLS |
| 02/23/05 Wed | Birbrower, S 505CA/591 | 0.20 | 0.20 | 65.00 | | 0.10 0.10 | F F & | 1 2 | MATTER:*CASE ADMINISTRATION* TELEPHONE CALL WITH S. PATEL REGARDING CREDITOR INQUIRIES AND STATUS (0.1): TELEPHONE CALLS WITH A. WINSOR REGARDING CREDITOR INQUIRY (0.1) |
| 02/23/05 Wed | Borders, S 505EBP/762 | 0.20 | 0.20 | 107.00 | | | | 1 | MATTER:*EMPLOYEE BENEFITS/PENSIONS* TELEPHONE CONFERENCE WITH S. REISNER REGARDING ERISA ISSUE |
| 02/23/05 Wed | Bozzelli, M 505CG/663 | 0.80 | 0.80 | 216.00 | | | | 1 | MATTER:*CORPORATE GENERAL* MEETING WITH WORKING GROUP REGARDING 8-K |
| 02/23/05 Wed | Isbell, J 505BO/446 | 0.50 | 0.20 | 60.00 | | 0.10 0.10 0.10 0.20 | F F F F | 1 2 3 4 | MATTER:*BUSINESS OPERATIONS* CONFERENCE WITH J. DINOFF REGARDING WAGE MOTION (0.1): DRAFT MEMORANDUM TO S. PATEL REGARDING SAME (0.1): DRAFT MEMORANDUM TO S. PATEL REGARDING PURCHASE ORDER MOTION/ORDER AND FORWARDING TO VENDORS (0.1): CONFERENCE WITH S. PATEL REGARDING RESPONDING TO VENDORS REGARDING SHIPPER ORDERS (0.2) |
| 02/23/05 Wed | Patel, S 505FEA/1109 | 0.20 | 0.20 | 43.00 | | 0.20 | F & | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CONFERENCE WITH B. WALSH REGARDING ORDINARY COURSE PROFESSIONALS (0.2) |
| 02/23/05 Wed | Patel, S 505FEA/1110 | 2.10 | 0.20 | 43.00 | | 0.80 1.10 0.20 | F F F | 1 2 3 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* REVIEWING ORDINARY COURSE PROFESSIONALS MOTION (0.8): DRAFTING LETTER TO ORDINARY COURSE PROFESSIONALS REGARDING CASE STATUS (1.1): CONFERENCE WITH B. WALSH REGARDING DRAFTING LETTER (0.2) |
| 02/23/05 Wed | Walsh, B 505FEA/1107 | 0.20 | 0.20 | 83.00 | | | & | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CONFERENCE WITH S. PATEL REGARDING PROFESSIONALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/23/05 Wed | Walsh, B 505RE/1304 | 0.40 | 0.40 | 166.00 | | | & | 1 | MATTER:REAL ESTATE<br>CONFERENCE WITH A. WINSOR REGARDING ENVIRONMENTAL CLAIMS |
| 02/23/05 Wed | White, P 505CA/593 | 6.20 | 0.30 | 49.50 | I | 0.20 F<br>3.00 F<br>1.20 F<br>0.50 F<br>0.10 F<br>0.30 F<br>0.30 F | | 1<br>2<br>3<br>4<br>5<br>6<br>7 | MATTER:CASE ADMINISTRATION<br>SEVERAL CONFERENCES WITH B. WALSH REGARDING EXTRANET (0.2);<br>REVISE EXTRANET WITH ALL FIRST DAY PLEADINGS AND ORDERS (3.0);<br>REVIEW ORDERS AND SEND TO CLIENT AND OTHER VARIOUS ENTITIES (1.2);<br>REVIEW DOCKET REGARDING NEW ORDERS (0.5);<br>CONFERENCE WITH S. PATEL REGARDING PLEADING AND ORDER TO BE SENT TO VARIOUS PEOPLE (0.1);<br>PREPARE AND SEND SAME (0.3);<br>RETURN TELEPHONE CALLS FROM VENDORS (0.3); |
| | | | | | I | 0.50 F | | 8 | REVISE EXTRANET (0.5) |
| 02/23/05 Wed | Winsor, A 505BO/437 | 0.10 | 0.10 | 25.50 | | | & | 1 | MATTER:BUSINESS OPERATIONS<br>CALL WITH S. BIRBROWER REGARDING FINTECH ISSUES |
| 02/23/05 Wed | Winsor, A 505BO/438 | 0.10 | 0.10 | 25.50 | | | | 1 | MATTER:BUSINESS OPERATIONS<br>CONFERENCE WITH S. PATEL REGARDING FINTECH ISSUES |
| 02/23/05 Wed | Winsor, A 505CA/587 | 0.10 | 0.10 | 25.50 | | | | 1 | MATTER:CASE ADMINISTRATION<br>CONFERENCE WITH P. WHITE REGARDING FIRST-DAY ORDERS |
| 02/23/05 Wed | Winsor, A 505RE/1306 | 0.20 | 0.20 | 51.00 | | | & | 1 | MATTER:REAL ESTATE<br>CONFERENCE WITH B. WALSH REGARDING AUTOMATIC STAY AND POTENTIAL ACTION RELATING TO ENVIRONMENTAL CONTAMINATION |
| 02/24/05 Thu | Birbrower, S 505CA/598 | 1.20 | 0.20 | 65.00 | C | 0.40 F<br>0.20 F<br>0.20 F<br>0.10 F<br>0.30 F | | 1<br>2<br>3<br>4<br>5 | MATTER:CASE ADMINISTRATION<br>EMAIL CORRESPONDENCE REGARDING SERVICE OF DIP ORDER (0.4);<br>CONFER WITH B. WALSH AND S. PATEL REGARDING SERVICE OF DIP ORDER (0.2);<br>CONFERENCE WITH SKADDEN REGARDING SERVICE OF DIP ORDER (0.2);<br>RESPOND TO DOCUMENT REQUEST (0.1);<br>ATTENTION TO COMPILING INFORMATION FOR TAXING AUTHORITIES (0.3) |
| 02/24/05 Thu | Borders, S 505BO/451 | 0.20 | 0.20 | 107.00 | | | & | 1 | MATTER:BUSINESS OPERATIONS<br>CONFERENCE WITH B. WALSH REGARDING FINTECH CONTRACT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 02/24/05 | Borders, S | 0.90 | 0.45 | 240.75 | D, C | | | | MATTER:*FINANCING/CASH COLLECTIONS* |
| Thu | 505FCC/1091 | | | | D | | | 1 | TELEPHONE CONFERENCE WITH J. STEIN: |
| | | | | | | | | 2 | REVIEWED BANK COMMENTS TO M. BOZZELI |
| | | | | | | | | | |
| 02/24/05 | Patel, S | 0.20 | 0.20 | 43.00 | | 0.20 | F | | MATTER:*ASSUMPTION/REJECTION OF LEASES AND CONTRACTS* |
| Thu | 505ARLC/24 | | | | | | | 1 | CALL WITH S. BIRBROWER REGARDING LEASES (0.2) |
| | | | | | | | | | |
| 02/24/05 | Walsh, B | 1.20 | 0.30 | 124.50 | | 0.20 | F | 1 | MATTER:*BUSINESS OPERATIONS* |
| Thu | 505BO/456 | | | | | 0.20 | F | 1 | MEMORANDUM TO L. APPEL REGARDING FINTECH ISSUES (0.2); |
| | | | | | | 0.20 | F | 2 | REVIEW FINTECH CONTRACT (0.2): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH S. BORDERS REGARDING FINTECH (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH D. STUBBS REGARDING FINTECH (0.3): |
| | | | | | | 0.20 | F | 5 | MEMORANDUM TO M. BYRUM REGARDING FINTECH (0.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH S. BORDERS REGARDING FINTECH (0.1) |
| | | | | | | | | | |
| 02/24/05 | White, P | 3.10 | 0.20 | 33.00 | | 0.20 | F | 1 | MATTER:*CASE ADMINISTRATION* |
| Thu | 505CA/597 | | | | | 0.20 | F | 1 | CONFERENCE WITH B. WALSH REGARDING ADMINISTRATIVE ITEMS (0.2); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH CLIENT REGARDING EXTRANET (0.2): |
| | | | | | I | 0.20 | F | 3 | SET UP OF SAME (0.2): |
| | | | | | I | 0.30 | F | 4 | UPDATE IMPORTANT DATES (0.3): |
| | | | | | I | 2.00 | F | 5 | UPDATE EXTRANET WITH NEW DOCUMENTS (2.0): |
| | | | | | | 0.20 | F | 6 | REVIEW SEC FILINGS AND UPDATE 8K FOR EXTRANET (0.2) |
| | | | | | | | | | |
| 02/24/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | | | MATTER:*BUSINESS OPERATIONS* |
| Thu | 505BO/454 | | | | | | | 1 | CONFERENCE WITH B. WALSH REGARDING LEGAL RESEARCH REGARDING DISCHARGE OF ENVIRONMENTAL CLAIMS |
| | | | | | | | | | |
| 02/24/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | | | MATTER:*CASE ADMINISTRATION* |
| Thu | 505CA/596 | | | | | | | 1 | CONFERENCE WITH S. PATEL REGARDING OPEN ISSUES ON FIRST-DAY ORDERS |
| | | | | | | | | | |
| 02/25/05 | Borders, S | 0.30 | 0.30 | 160.50 | | | | | MATTER:*ASSET DISPOSITION (B130)* |
| Fri | 505AD/7 | | | | | | | 1 | CONFERENCE WITH M. EGAN REGARDING ASSET SALE |
| | | | | | | | | | |
| 02/25/05 | Borders, S | 0.30 | 0.30 | 160.50 | | | | | MATTER:*FINANCING/CASH COLLECTIONS* |
| Fri | 505FCC/1095 | | | | | | | 1 | CONFERENCE WITH S. BIRBROWER REGARDING ANTIASSIGNMENT PROVISIONS REGARDING DIP ORDER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/25/05 Fri | Borders, S 505FEA/1116 | 0.30 | 0.30 | 160.50 | | | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CONFERENCE WITH B. WALSH REGARDING PWC |
| 02/25/05 Fri | Isbell, J 505RSAP/1329 | 0.80 | 0.20 | 60.00 | | 0.40 F | 1 | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* EXCHANGE MULTIPLE MEMORANDA WITH B. WALSH REGARDING INSURANCE PAYMENTS AND ADMINISTRATIVE HEARINGS ON NORTH CAROLINA REGULATORY ISSUES(0.4): |
| | | | | | | 0.20 F | 2 | CONFERENCE WITH B. WALSH REGARDING SETTLEMENT LANGUAGE FOR PLAINTIFFS' CLAIMS (0.2): |
| | | | | | | 0.20 F | 3 | DRAFT MEMORANDUM TO J. CASTLE WITH APPROPRIATE SETTLEMENT LANGUAGE (0.2) |
| 02/25/05 Fri | White, P 505RSAP/1328 | 1.00 | 0.10 | 16.50 | | 0.10 F | 1 | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* CONFERENCE WITH J. ISBELL REGARDING RESPONSES TO MOTIONS FOR RELIEF FROM STAY (0.1): |
| | | | | | J | 0.30 F | 2 | RESEARCH SAME AND GIVE STATUS TO J. ISBELL (0.3): |
| | | | | | I | 0.60 F | 3 | UPDATE EXTRANET WITH NEW DOCUMENTS (0.6) |
| 02/28/05 Mon | Borders, S 505AD/11 | 0.20 | 0.20 | 107.00 | | & | 1 | MATTER:*ASSET DISPOSITION (B130)* CONFERENCE WITH B. WALSH REGARDING SALE OF PLANE |
| 02/28/05 Mon | Clineburg, W 505ECA/785 | 0.20 | 0.20 | 124.00 | | & | 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH D. TETRICK REGARDING STAY ISSUES |
| 02/28/05 Mon | Clineburg, W 505ECA/787 | 0.50 | 0.50 | 310.00 | | & | 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH D. TETRICK AND R. SHACKELFORD REGARDING POTENTIAL EXPERTS |
| 02/28/05 Mon | Isbell, J 505AD/13 | 1.10 | 0.30 | 90.00 | | 0.80 F | 1 | MATTER:*ASSET DISPOSITION (B130)* DRAFTING MOTION FOR 363 SALE RELATING TO PHARMACY SALES (0.8): |
| | | | | | | 0.30 F | 2 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.3) |
| 02/28/05 Mon | Shackelford, R 505ECA/790 | 0.70 | 0.40 | 170.00 | G | 0.30 F | 1 | MATTER:*ERISA CLASS ACTIONS* FILE REVIEW REGARDING POTENTIAL FIDUCIARY EXPERTS (0.3): |
| | | | | | G | 0.40 F & | 2 | CONFERENCE WITH B. CLINEBURG AND TETRICK REGARDING SAME (0.4) |
| 02/28/05 Mon | Tetrick, D 505ECA/788 | 0.60 | 0.60 | 258.00 | | & | 1 | MATTER:*ERISA CLASS ACTIONS* PREPARE FOR AND CONFERENCE WITH R. SHACKLEFORD REGARDING ERISA BANKRUPTCY ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/28/05 | Walsh, B | 1.80 | 0.40 | 166.00 | | | | | MATTER:ASSET DISPOSITION (B130) |
| Mon | 505AD/15 | | | | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH K. DAW REGARDING PHARMACY AND AIRPLANE SALES (0.4): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH S. BORDERS REGARDING PHARMACY AND AIRPLANE SALES (0.2): |
| | | | | | | 0.50 | F | 3 | REVIEW AIRPLANE SALE MATERIALS (0.5): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH K. NARODICK, K. DAW, AND R. BEINE REGARDING AIRCRAFT SALES (0.5): |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH S. BORDERS REGARDING AIRCRAFT SALES (0.2) |
| 02/28/05 | Walsh, B | 0.50 | 0.20 | 83.00 | | | | | MATTER:ASSUMPTION/REJECTION OF LEASES AND CONTRACTS |
| Mon | 505ARLC/30 | | | | | 0.20 | F & | 1 | CONFERENCE WITH S. PATEL REGARDING LEASE REJECTION ISSUES (0.2): |
| | | | | | | 0.30 | F | 2 | MULTIPLE MEMORANDA TO R. GRAY REGARDING FINANCING AND LEASE ISSUES (0.3) |
| 02/28/05 | Walsh, B | 0.30 | 0.30 | 124.50 | | | | | MATTER:BUSINESS OPERATIONS |
| Mon | 505BO/470 | | | | | 0.20 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING UTILITIES (0.2): |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH S. BORDERS REGARDING UTILITIES (0.1) |
| 02/28/05 | Walsh, B | 0.50 | 0.20 | 83.00 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| Mon | 505FEA/1124 | | | | | 0.20 | F | 1 | CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.2): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.3) |
| 02/28/05 | Walsh, B | 0.30 | 0.30 | 124.50 | | | | | MATTER:REAL ESTATE |
| Mon | 505RE/1310 | | | | | | | 1 | CONFERENCE WITH S. PATEL REGARDING LEASE AND ESCHEAT ISSUES |
| 02/28/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | | | MATTER:ASSUMPTION/REJECTION OF LEASES AND CONTRACTS |
| Mon | 505ARLC/29 | | | | | | & | 1 | CALL WITH S. PATEL REGARDING LEASE REJECTION ISSUES |
| 02/28/05 | Winsor, A | 0.20 | 0.20 | 51.00 | | | | | MATTER:CASE ADMINISTRATION |
| Mon | 505CA/603 | | | | | | | 1 | CONFERENCE WITH P. WHITE REGARDING CORPORATE DOCUMENTS |
| 03/01/05 | Borders, S | 0.10 | 0.10 | 53.50 | | | | | MATTER:CASE ADMINISTRATION |
| Tue | 505CA/609 | | | | | | | 1 | CONFERENCE WITH B. WALSH REGARDING CASE MANAGEMENT |
| 03/01/05 | Isbell, J | 0.50 | | 60.00 | | | | | MATTER:ASSET DISPOSITION (B130) |
| Tue | 505AD/17 | | | | | 0.30 | F | 1 | CONFERENCE WITH M. LEBLANC REGARDING SALE OF PHARMACY DOCUMENTS (0.3): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| 03/01/05 Tue | Tebbe, A  505CG/676 | 1.80 | 0.40 | 170.00 | | 0.20<br>1.20<br>0.40 | F<br>F<br>F | 1<br>2<br>3 | MATTER:CORPORATE GENERAL<br>E-MAILS TO B. WALSH REGARDING WHETHER THIS REORGANIZATION MEETS SEC REPORTING RELIEF TESTS (0.2):<br>SUMMARIZE REQUIREMENTS FOR AND EFFECTS OF OBTAINING RELIEF FROM FILING FORMS 10-K AND 10-Q (1.2):<br>CONFERENCE WITH J. STEIN REGARDING SAME (0.4) |
| 03/02/05 Wed | Borders, S  505BO/487 | 1.40 | 0.20 | 107.00 | | 0.20<br>1.20 | F<br>F | 1<br>2 | MATTER:BUSINESS OPERATIONS<br>CONFERENCE WITH B. WALSH REGARDING UTILITY MOTION, DECISION TO CONTINUE HEARING AND EFFECT OF SAME (0.2):<br>REVIEWED ADDITIONAL UTILITIES ISSUES (1.2) |
| 03/02/05 Wed | Clineburg, W  505ECA/796 | 1.10 | 1.10 | 682.00 | | | & | 1 | MATTER:ERISA CLASS ACTIONS<br>CONFERENCE WITH D. TETRICK REGARDING EFFECT OF STAY ON INDIVIDUAL DEFENDANTS |
| 03/02/05 Wed | Isbell, J  505ECA/797 | 1.20 | 1.20 | 360.00 | | | & | 1 | MATTER:ERISA CLASS ACTIONS<br>CONFERENCE WITH D. TETRICK AND B. WALSH REGARDING STAY ISSUES FOR ERISA LITIGATION |
| 03/02/05 Wed | Isbell, J  505RSAP/1338 | 1.80 | 0.40 | 120.00 | F | 0.50<br>0.20<br>0.90<br>0.20 | F<br>F &<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:RELIEF FROM STAY/ADEQUATE PROTECTION<br>PREPARE FOR CONFERENCE CALL WITH J. CASTLE REGARDING EXTENDING AUTOMATIC STAY (0.5):<br>CONFERENCE WITH B. WALSH REGARDING STANDARD FOR EXTENDING AUTOMATIC STAY (0.2):<br>CONFERENCE CALL WITH J. CASTLE AND B. WALSH REGARDING EXTENDING AUTOMATIC STAY (0.9):<br>CONFERENCE WITH S. PATEL REGARDING RESEARCH ON DEFENSE COSTS PENDING EXTENSION OF AUTOMATIC STAY (0.2) |
| 03/02/05 Wed | Patel, S  505BO/481 | 0.20 | 0.20 | 43.00 | | | | 1 | MATTER:BUSINESS OPERATIONS<br>CONFERENCE WITH B WALSH REGARDING ESCHEAT RESEARCH |
| 03/02/05 Wed | Patel, S  505FEA/1136 | 0.20 | 0.20 | 43.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>CONFERENCE WITH J. ISBELL REGARDING ORDINARY COURSE PROFESSIONAL PAYMENTS |
| 03/02/05 Wed | Tetrick, D  505ECA/793 | 0.20 | 0.20 | 86.00 | | | & | 1 | MATTER:ERISA CLASS ACTIONS<br>CONFERENCE WITH W. CLINEBURG REGARDING BANKRUPTCY ISSUES |
| 03/02/05 Wed | Tetrick, D  505ECA/798 | 1.20 | 1.20 | 516.00 | | | & | 1 | MATTER:ERISA CLASS ACTIONS<br>CONFERENCE WITH B. WALSH AND J. ISBELL REGARDING IMPACT OF BANKRUPTCY ON ERISA CASE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------|-----------------|--------------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/02/05 Wed | Walsh, B 505BO/486 | 2.20 | 0.20 | 83.00 | | 0.30 0.20 1.70 | F F F | 1 2 3 | MATTER:*BUSINESS OPERATIONS* REVIEW UTILITIES PLEADINGS (0.3): CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2): PREPARE FOR UTILITIES HEARING (1.7) |
| 03/02/05 Wed | Walsh, B 505ECA/795 | 1.10 | 1.10 | 456.50 | | | & | 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH D. TETRICK AND J. ISBELL REGARDING AUTOMATIC STAY |
| 03/02/05 Wed | Walsh, B 505FEA/1138 | 1.60 | 0.30 | 124.50 | | 0.30 0.20 0.30 0.40 0.40 | F F F F F | 1 2 3 4 5 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.3): TELEPHONE CONFERENCE WITH A. WEISS REGARDING RETENTION ISSUES (0.2): REVISE MEMORANDUM TO D. MARTINI REGARDING RETENTION (0.3): TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.4): TELEPHONE CONFERENCE WITH J. BAKER, R. GRAY AND S. BORDERS REGARDING RETENTION ISSUES (0.4) |
| 03/02/05 Wed | Walsh, B 505RSAP/1336 | 1.20 | 0.30 | 124.50 | | 0.90 0.30 | F F | & | 1 2 | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* TELEPHONE CONFERENCE WITH J. CASTLE AND T. WILLIAMS REGARDING EXTENSION OF STAY (0.9): CONFERENCE WITH J. ISBELL REGARDING AUTOMATIC STAY ISSUES (0.3) |
| 03/02/05 Wed | Winsor, A 505FEA/1133 | 0.10 | 0.10 | 25.50 | | | | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CALL WITH S. PATEL REGARDING ORDINARY COURSE PROFESSIONALS |
| 03/02/05 Wed | Winsor, A 505FEA/1134 | 0.20 | 0.20 | 51.00 | | | | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CONFERENCES WITH B. WALSH REGARDING KPMG RETENTION APPLICATION |
| 03/03/05 Thu | Borders, S 505BO/494 | 0.50 | 0.50 | 267.50 | | | | 1 | MATTER:*BUSINESS OPERATIONS* CONFERENCE WITH B. WALSH AND DOCUMENT REVIEW REGARDING INFINITE ENERGY |
| 03/03/05 Thu | Tetrick, D 505ECA/799 | 0.30 | 0.30 | 129.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH MS. BENNETT AND MR. PATTERSON REGARDING INITIAL DISCLOSURES FOR INDIVIDUALS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/03/05 | Walsh, B | 1.00 | 0.20 | 83.00 | | 0.10 | F | 1 | MATTER:*BUSINESS OPERATIONS*<br>MEMORANDUM TO J. BAKER REGARDING UTILITY HEARING (0.1); |
| Thu | 505BO/498 | | | | | 0.10 | F | 2 | MEMORANDUM TO G. BIANCHI REGARDING UTILITY HEARING (0.1); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH R. GRAY AND K. LOGAN REGARDING UTILITIES (0.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH T. MATZ AND S. EICHEL REGARDING UTILITIES (0.2); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH G. BIANCHI REGARDING UTILITIES (0.2); |
| | | | | | | 0.20 | F | 6 | REVIEW MEMORANDUM REGARDING CONTACTS OF UTILITIES REGARDING CONTINUANCE (0.2); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING NOTICE OF CONTINUANCE (0.1) |
| 03/03/05 | Walsh, B | 0.40 | 0.40 | 166.00 | | 0.40 | F | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS*<br>CONFERENCE WITH S. BORDERS, G. BIANCHI, S. PATEL AND J. ISBELL REGARDING TRANSITION ISSUES (0.4) |
| Thu | 505FEA/1144 | | | | | | | | |
| 03/03/05 | Walsh, B | 2.30 | 0.20 | 83.00 | | 0.20 | F | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS*<br>CONFERENCE WITH S. BORDERS REGARDING RETENTION (0.2); |
| Thu | 505FEA/1146 | | | | | 0.30 | F | 2 | REVISE K&S RETENTION ORDER (0.3); |
| | | | | | | 0.30 | F | 3 | MULTIPLE MEMORANDA TO R. GRAY REGARDING PROFESSIONAL RETENTION (0.3); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH J. BAKER AND S. BORDERS REGARDING RETENTION (0.5); |
| | | | | | | 0.20 | F | 5 | FURTHER REVISE K&S RETENTION ORDER (0.2); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH T. DOYLE REGARDING XROADS RETENTION (0.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH K. MURPHY REGARDING PWC RETENTION (0.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH K. MORIARTY REGARDING PWC RETENTION (0.3) |
| 03/04/05 | Borders, S | 0.80 | 0.40 | 214.00 | | 0.40 | F & | 1 | MATTER:*BUSINESS OPERATIONS*<br>CONFERENCE WITH B. WALSH REGARDING TRUST FUND/CONSIGNMENT ISSUES (0.4); |
| Fri | 505BO/500 | | | | | 0.40 | F | 2 | REVIEWED OBJECTION OF G. WESTON REGARDING SAME (0.4) |
| 03/04/05 | Walsh, B | 2.10 | 0.90 | 373.50 | D | 0.90 | A | 1 | MATTER:*BUSINESS OPERATIONS*<br>PREPARE FOR UTILITIES HEARING, INCLUDING REVIEW OF OBJECTIONS AND |
| Fri | 505BO/502 | | | | D | 0.90 | A & | 2 | MULTIPLE CONFERENCES WITH S. BORDERS AND G. BIANCHI (1.8); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH S. HENRY AND S. EICHEL REGARDING WINE VENDORS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/04/05 | Walsh, B | 2.80 | 0.30 | 124.50 | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| Fri | 505FEA/1150 | | | | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH J. O'CONNELL REGARDING BLACKSTONE TRANSITION ISSUES (0.2); |
| | | | | | | 1.80 | F | 2 | TRANSITION INFORMATION TO SKADDEN REGARDING PROFESSIONALS, UTILITIES, TRUST FUNDS AND AUTOMATIC STAY (1.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH J. BAKER AND R. GRAY REGARDING CONFIRMATION OF TRANSITION ACTIVITIES (0.5); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. BORDERS AND J. ISBELL REGARDING SAME (0.3) |
| 03/07/05 | Bianchi, G | 8.20 | 0.30 | 82.50 | | | | | MATTER:*BUSINESS OPERATIONS* |
| Mon | 505BO/508 | | | | | 0.70 | F | 1 | REVIEW CORRESPONDENCE REGARDING UTILITIES MOTION (0.7); |
| | | | | | | 1.40 | F | 2 | NUMEROUS TELEPHONE CONFERENCES WITH COUNSEL FOR OBJECTING UTILITIES REGARDING SETTLEMENT (1.4); |
| | | | | | | 1.90 | F | 3 | PREPARE EXHIBITS FOR HEARING (1.9); |
| | | | | | | 1.20 | F | 4 | REVIEW FILE (1.2); |
| | | | | | | 0.30 | F & | 5 | DISCUSS HEARING WITH B. WALSH (0.3); |
| | | | | | | 1.50 | F | 6 | REVISE EXHIBITS (1.5); |
| | | | | | | 1.20 | F | 7 | REVIEW AND REVISE ORDER (1.2) |
| 03/07/05 | Isbell, J | 3.30 | 0.10 | 30.00 | | | | | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* |
| Mon | 505RSAP/1346 | | | | | 0.10 | F | 1 | REVIEW MESSAGE FROM K. BAKER REGARDING EXTENDING AUTOMATIC STAY (0.1); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH K. BAKER REGARDING SAME (0.3); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH B. WALSH REGARDING DRAFTING MOTION FOR DISCRETIONARY STAY OF STATE COURT ACTIONS (0.1); |
| | | | | | | 2.00 | F | 4 | DRAFT MOTION FOR DISCRETIONARY STAY (2.0); |
| | | | | | | 0.20 | F | 5 | REVIEW COMMENTS FROM B. WALSH REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 6 | REVISE MOTION (0.4); |
| | | | | | | 0.20 | F | 7 | DRAFT MEMORANDUM TO J. CASTLE REGARDING SAME (0.2) |
| 03/07/05 | Reisner, S | 0.10 | 0.10 | 41.50 | | | | | MATTER:*ERISA GENERAL* |
| Mon | 505EG/987 | | | | | | | 1 | CONFERENCE WITH L. NOLEN REGARDING ACTIONS REQUIRED UNDER NONQUALIFIED PLANS |
| 03/07/05 | Walsh, B | 6.90 | 0.80 | 332.00 | | | | | MATTER:*BUSINESS OPERATIONS* |
| Mon | 505BO/509 | | | | | 0.50 | F | 1 | MULTIPLE CONFERENCES WITH G. BIANCHI AND S. BORDERS REGARDING UTILITY HEARING (0.5); |
| | | | | | | 5.30 | F | 2 | PREPARE FOR UTILITY HEARING (5.3); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH B. KATZ REGARDING HALLMARK ISSUES (0.1); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH M. BYRUM REGARDING UTILITIES HEARING (0.4); |
| | | | | | | 0.30 | F | 5 | MULTIPLE MEMORANDA TO ENTERGY LAWYERS REGARDING UTILITIES HEARING (0.3); |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH G. BIANCHI REGARDING UTILITIES HEARING (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/07/05 | White, P | 1.30 | 0.10 | 16.50 | | 0.10 | F | 1 | CONFERENCE WITH G. BIANCHI REGARDING DOCUMENTS TO REVIEW (0.1): |
| Mon | 505BO/506 | | | | | 0.70 | F | 2 | REVIEW SAME AND GIVE STATUS TO G. BIANCHI (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/08/05 | Bianchi, G | 6.80 | 0.20 | 55.00 | | 2.30 | F | 1 | DRAFT MEMORANDA REGARDING HEARING CONTINUANCE TO VARIOUS UTILITY COUNSEL (2.3): |
| Tue | 505BO/513 | | | | | 3.20 | F | 2 | REVIEW AND REVISE EXHIBITS (3.2): |
| | | | | | | 0.40 | F | 3 | REVISE ORDER (0.4): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH R. JOHNSON REGARDING HEARING CONTINUANCE (0.2): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH B. WHITE REGARDING UTILITY HEARING (0.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH R. THAMES REGARDING UTILITY HEARING (0.3): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE REGARDING JEA (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/08/05 | Edgecombe, J | 0.20 | 0.10 | 22.50 | G | 0.10 | F | 1 | CONFERENCE WITH B. THORNTON AND B. LEE REGARDING MOTION FOR CLARIFICATION (0.1): |
| Tue | 505SCA/1359 | | | | G | 0.10 | F | 2 | REVIEW FLORIDA COURT DOCKET (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*HIPPA ADVICE* |
| 03/08/05 | Hawk, T | 3.20 | 0.40 | 108.00 | G | 1.70 | F | 1 | DRAFT REVISIONS TO NOTICE OF PRIVACY PRACTICES BASED ON R. KEENAN'S COMMENTS (1.7): |
| Tue | 505HA/1217 | | | | G | 0.40 | F & | 2 | CONFERENCE WITH R. KEENAN REGARDING SAME (0.4): |
| | | | | | G, J | 1.10 | F | 3 | LEGAL RESEARCH REGARDING SAME (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* |
| 03/08/05 | Isbell, J | 0.60 | 0.20 | 60.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM B. WALSH REGARDING MOTION FOR DISCRETIONARY STAY RELIEF (0.1): |
| Tue | 505RSAP/1349 | | | | | 0.30 | F | 2 | CONFERENCE WITH K. BAKER REGARDING DECISION TO EXTEND AUTOMATIC STAY (0.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH B. WALSH REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*HIPPA ADVICE* |
| 03/08/05 | Keenan, R | 0.90 | 0.40 | 154.00 | G | 0.20 | F | 1 | REVIEW HIPAA NOTICE OF PRIVACY PRACTICES REVISED TO DESCRIBE STATE CONFIDENTIALITY LAWS (0.2): |
| Tue | 505HA/1218 | | | | G | 0.20 | F | 2 | CONFERENCE WITH T. HAWK REGARDING SAME (0.2): |
| | | | | | G | 0.30 | F | 3 | REVIEW REVISED DRAFT STATE LAW ADDENDUM (0.3): |
| | | | | | G | 0.20 | F & | 4 | CONFERENCE WITH T. HAWK REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* |
| 03/09/05 | Isbell, J | 0.20 | 0.20 | 60.00 | | | | 1 | CONFERENCE WITH B. WALSH REGARDING TRANSITIONING RELIEF FROM STAY MATTER TO CO-COUNSEL |
| Wed | 505RSAP/1350 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 03/09/05 | Reisner, S | 1.30 | 0.20 | 83.00 | C | 0.20 | F | 1 | CONFERENCE WITH D. KOHLA (0.2): |
| Wed | 505EG/991 | | | | | 1.10 | F | 2 | TELEPHONE CONFERENCE WITH L. RODRIGUEZ AND J. MCDONALD REGARDING BENETECH ISSUE (1.1) |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/09/05 | Walsh, B | 0.70 | 0.20 | 83.00 | | 0.20 | F | 1 | MEMORANDUM TO R. GRAY REGARDING INSURANCE PAYMENTS (0.2): |
| Wed | 505BO/520 | | | | | 0.30 | F | 2 | REVIEW FACTUAL BACKUP FOR AUTO INSURANCE MOTION (0.3): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH J. ISBELL REGARDING DRAFTING AUTO INSURANCE MOTION (0.2) |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 03/09/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | | 1 | CALL WITH B. WALSH REGARDING XROADS RETENTION |
| Wed | 505FEA/1157 | | | | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/10/05 | Edgecombe, J | 0.40 | 0.20 | 45.00 | G | 0.10 | F | 1 | REVIEW SECURITIES LITIGATION PLEADINGS(0.1): |
| Thu | 505SCA/1361 | | | | G | 0.10 | F | 2 | REVIEW DOCKET (0.1): |
| | | | | | G | 0.20 | F | 3 | CONFERENCE WITH B. THORNTON AND D. TETRICK REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/10/05 | Isbell, J | 0.40 | 0.30 | 90.00 | | 0.30 | F & | 1 | CONFERENCE WITH A. WINSOR REGARDING DRAFTING MOTION FOR PAYMENT OF AUTO INSURANCE PRE-PETITION CLAIMS (0.3): |
| Thu | 505BO/526 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM B. WALSH REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 03/10/05 | Reisner, S | 0.20 | 0.20 | 83.00 | | | | 1 | TELEPHONE CONFERENCE WITH L. HEWETT REGARDING RETENTION BONUS FOR PETER LYNCH |
| Thu | 505EG/992 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 03/10/05 | Tetrick, D | 0.10 | 0.10 | 43.00 | | | | 1 | TELEPHONE CONFERENCE WITH B. CLINEBURG REGARDING SAME |
| Thu | 505ECA/806 | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/10/05 | Walsh, B | 0.80 | 0.40 | 166.00 | | 0.20 | F | 1 | CONFERENCE WITH J. ISBELL REGARDING AUTO INSURANCE CLAIMS (0.2): |
| Thu | 505BO/528 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH D. BITTER, K. ROMEO AND R. LAMBERTH REGARDING AUTO INSURANCE CLAIMS (0.4): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH A. WINSOR REGARDING AUTO INSURANCE MOTION (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/10/05 | Walsh, B | 2.40 | 0.30 | 124.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH G. PONTO REGARDING GEORGE WESTON CONSIGNMENT (0.5); |
| Thu | 505BO/529 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. HENRY REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING CONSIGNMENTS (0.2); |
| | | | | | | 0.40 | F | 4 | MEMORANDUM TO D. JUDD REGARDING CONSIGNMENTS (0.4); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH S. BORDERS REGARDING CONSIGNMENTS (0.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH S. HENRY REGARDING CONSIGNMENTS (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW SARA LEE OBJECTION TO CONSIGNMENT MOTION (0.2); |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH S. BORDERS REGARDING CONSIGNMENT MOTION (0.1); |
| | | | | | | 0.30 | F | 9 | MULTIPLE MEMORANDA TO S. HENRY REGARDING CONSIGNMENTS (0.3) |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/10/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | & | 1 | CONFERENCE WITH B. WALSH REGARDING INSURANCE ISSUES |
| Thu | 505BO/522 | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/10/05 | Winsor, A | 0.20 | 0.20 | 51.00 | | | & | 1 | CONFERENCE WITH J. ISBELL REGARDING INSURANCE ISSUES AND SUPPLEMENTAL MOTION |
| Thu | 505BO/524 | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/11/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | | 1 | CONFERENCE WITH B. WALSH REGARDING INSURANCE MOTION |
| Fri | 505BO/532 | | | | | | | | |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 03/14/05 | Walsh, B | 0.30 | 0.30 | 124.50 | | 0.20 | F | 1 | CONFERENCE WITH S. BORDERS REGARDING FEE APPLICATIONS (0.2); |
| Mon | 505FEA/1177 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 03/14/05 | Winsor, A | 0.10 | 0.10 | 25.50 | | | | 1 | CALL WITH B. WALSH REGARDING KPMG APPLICATION |
| Mon | 505FEA/1170 | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 03/15/05 | Borders, S | 0.10 | 0.10 | 53.50 | | | | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING GEORGIA LOTTERY |
| Tue | 505BO/542 | | | | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/15/05 | Thornton, M | 0.20 | 0.20 | 113.00 | | | | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STAY |
| Tue | 505SCA/1362 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

|  |  | | INFORMATIONAL | | | | |  |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|  |  |  |  |  |  |  |  | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 03/15/05 | Walsh, B | 1.30 | 0.10 | 41.50 |  | 0.10 | F | 1 MEMORANDUM TO K. MURPHY REGARDING PWC RETENTION (0.1): |
| Tue | 505FEA/1185 |  |  |  |  | 0.10 | F & | 2 CONFERENCE WITH A. WINSOR REGARDING KPMG RETENTION (0.1): |
|  |  |  |  |  |  | 1.10 | F | 3 DRAFT SUPPLEMENTAL DECLARATION REGARDING KING & SPALDING RETENTION (1.1) |
|  |  |  |  |  |  |  |  | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 03/15/05 | Walsh, B | 0.60 | 0.30 | 124.50 |  | 0.30 | F | 1 TELEPHONE CONFERENCE WITH S. BORDERS REGARDING SKADDEN TRANSITION ISSUES (0.3): |
| Tue | 505FEA/1186 |  |  |  |  | 0.10 | F | 2 MEMORANDUM TO M. HEINZ REGARDING SKADDEN TRANSITION (0.1): |
|  |  |  |  |  |  | 0.20 | F | 3 TELEPHONE CONFERENCE WITH R. GRAY REGARDING PROFESSIONAL TRANSITION ISSUES (0.2) |
|  |  |  |  |  |  |  |  | MATTER:*CASE ADMINISTRATION* |
| 03/15/05 | Winsor, A | 0.20 | 0.20 | 51.00 |  |  |  | 1 CALLS TO AND FROM P. HESS REGARDING CORPORATE DOCUMENTS |
| Tue | 505CA/629 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 03/15/05 | Winsor, A | 0.10 | 0.10 | 25.50 |  |  | & | 1 CONFERENCE WITH B. WALSH REGARDING KPMG RETENTION |
| Tue | 505FEA/1181 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 03/15/05 | Winsor, A | 0.70 | 0.35 | 89.25 | D |  |  | 1 REVIEW DECLARATION AND APPLICATION FOR KPMG RETENTION AND |
| Tue | 505FEA/1184 |  |  |  | D |  |  | 2 CONFERENCE WITH B. WALSH REGARDING SAME |
|  |  |  |  |  |  |  |  | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/17/05 | Isbell, J | 0.20 | 0.20 | 60.00 |  |  | & | 1 CONFERENCE WITH A. WINSOR REGARDING AUTOMATIC STAY |
| Thu | 505SCA/1364 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/17/05 | Winsor, A | 3.60 | 1.80 | 459.00 | D, J |  |  | 1 LEGAL RESEARCH REGARDING AUTOMATIC STAY AND |
| Thu | 505SCA/1365 |  |  |  | D |  | & | 2 CONFERENCES WITH J. ISBELL REGARDING SAME |
|  |  |  |  |  |  |  |  | MATTER:*ERISA CLASS ACTIONS* |
| 03/18/05 | Clineburg, W | 0.60 | 0.60 | 372.00 |  |  | & | 1 CONFERENCE WITH MR. TETRICK REGARDING BANKRUPTCY STAY IMPLICATIONS |
| Fri | 505ECA/815 |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*ASSET DISPOSITION* |
| 03/18/05 | Egan, M | 0.60 | 0.10 | 56.50 |  | 0.50 | F | 1 DOCUMENT PREPARATION OF CONFIDENTIALITY AGREEMENT (0.5): |
| Fri | 505ASD/38 |  |  |  |  | 0.10 | F & | 2 TELEPHONE CONFERENCE WITH B. WALSH (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | _INFORMATIONAL_ | | | | | | |
| 03/18/05 | Tetrick, D | 0.10 | 0.10 | 43.00 | | | | | MATTER:*ERISA CLASS ACTIONS* |
| Fri | 505ECA/814 | | | | | | | 1 | TELEPHONE CONFERENCE WITH D. ANDERSON REGARDING STATUS |
| 03/18/05 | Tetrick, D | 0.50 | 0.50 | 215.00 | | | | | MATTER:*ERISA CLASS ACTIONS* |
| Fri | 505ECA/817 | | | | | | & | 1 | CONFERENCE WITH MR. CLINEBURG AND MR. WALSH REGARDING SCHEDULING CONFERENCE AND BANKRUPTCY FILING |
| 03/18/05 | Walsh, B | 1.10 | 0.20 | 83.00 | | 0.20 | F & | | MATTER:*ASSET DISPOSITION* |
| Fri | 505ASD/39 | | | | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENT (0.2); |
| | | | | | | | | 2 | REVISE CONFIDENTIALITY AGREEMENT (0.9) |
| 03/18/05 | Walsh, B | 0.50 | 0.50 | 207.50 | | | | | MATTER:*ERISA CLASS ACTIONS* |
| Fri | 505ECA/816 | | | | | | & | 1 | CONFERENCE WITH B. CLINEBERG AND D. TETRICK REGARDING AUTOMATIC STAY ISSUES |
| 03/21/05 | Isbell, J | 1.80 | 0.80 | 240.00 | | 0.20 | F | | MATTER:*SHAREHOLDER CLASS ACTION* |
| Mon | 505SCA/1369 | | | | | 0.10 | F | 1 | CONFERENCE WITH S. BORDERS REGARDING STAY RESEARCH (0.2); |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH A. WINSOR REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 3 | REVIEW MEMORANDUM ON SAME (0.5); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH A. WINSOR REGARDING REVISIONS (0.3); |
| | | | | | | 0.20 | F | 5 | REVIEW REVISED MEMORANDUM AND COMMENT ON SAME (0.5); |
| | | | | | | | | 6 | CONFERENCE WITH A. WINSOR REGARDING SAME (0.2) |
| 03/22/05 | Bozzelli, M | 2.10 | 0.20 | 54.00 | | 1.00 | F | | MATTER:*CORPORATE GENERAL* |
| Tue | 505CG/680 | | | | | 0.60 | F | 1 | REVIEW SECTION 16 MATERIALS (1.0); |
| | | | | | J | 0.20 | F & | 2 | RESEARCH ON PRINCIPAL OPERATING OFFICE (0.6); |
| | | | | | C | 0.30 | F | 3 | MEETING WITH L. HEWETT (0.2); |
| | | | | | | | | 4 | DRAFT EMAIL REGARDING 8-K (0.3) |
| 03/22/05 | Heinz, M | 0.40 | 0.10 | 20.50 | | 0.10 | F & | | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* |
| Tue | 505RSAP/1355 | | | | | 0.20 | F | 1 | CONFERENCE WITH J. ISBELL REGARDING EXTENSION OF AUTOMATIC STAY (0.1); |
| | | | | | I | 0.10 | F | 2 | FILE REVIEW REGARDING SAME (0.2); |
| | | | | | | | | 3 | MEMORANDUM TO J. ISBELL REGARDING SAME (0.1) |
| 03/22/05 | Hewett, L | 0.20 | 0.20 | 77.00 | | | | | MATTER:*CORPORATE GENERAL* |
| Tue | 505CG/678 | | | | | | & | 1 | CONFERENCE WITH M. BOZZELLI REGARDING POSSIBLE FORM 8-K FILING UNDER ITEM 5.02 OR ITEM 1.01 FOR NEW SVP OF MERCHANDISING |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/22/05 | Isbell, J | 1.10 | 0.20 | 60.00 | | 0.10 | F | 1 | REVIEW MEMORANDUM FROM S. BORDERS REGARDING AUTOMATIC STAY (0.1): |
| Tue | 505SCA/1374 | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM A. WINSOR REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 3 | REVIEW MULTIPLE MEMORANDA FROM B. THORNTON AND S. BORDERS REGARDING AUTOMATIC STAY (0.2): |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH M. HEINZ REGARDING OBTAINING COPY OF MATERIALS FILED IN OTHER CASES REGARDING AUTOMATIC STAY (0.2): |
| | | | | | | 0.40 | F | 5 | REVIEW PLEADINGS FILED IN OTHER CASES RELATING TO AUTOMATIC STAY (0.4): |
| | | | | | | 0.10 | F | 6 | EXCHANGE MEMORANDA WITH B. THORNTON REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/22/05 | Winsor, A | 0.60 | 0.10 | 25.50 | | 0.30 | F | 1 | REVISE MEMORANDUM REGARDING AUTOMATIC STAY (0.3): |
| Tue | 505SCA/1372 | | | | | 0.10 | F | 2 | MEMORANDUM TO AND FROM S. BORDERS REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO B. THORNTON REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH J. ISBELL REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 03/23/05 | Bozzelli, M | 0.40 | 0.20 | 54.00 | | 0.20 | F & | 1 | MEETING WITH J. STEIN AND L. HEWETT (0.2): |
| Wed | 505CG/681 | | | | | 0.20 | F | 2 | EMAIL TO L. APPEL REGARDING 8-K RESEARCH (0.2) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 03/23/05 | Hewett, L | 0.50 | 0.50 | 192.50 | | | & | 1 | REVIEW SECURITIES RULES RELATING TO FORM 8-K DISCLOSURES REQUIRED FOR NEW SVP OF MERCHANDISING AND DISCUSS WITH M. BOZZELLI AND J. STEIN |
| Wed | 505CG/682 | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 03/24/05 | Walsh, B | 0.20 | 0.10 | 41.50 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. BOZZELLI REGARDING 8-K (0.1): |
| Thu | 505CG/684 | | | | | 0.10 | F | 2 | MEMORANDUM TO R. GRAY REGARDING 8-K (0.1) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 03/28/05 | Hewett, L | 0.10 | 0.10 | 38.50 | | | | 1 | CONFERENCE WITH M. BOZZELLI REGARDING STATUS OF FORM 8-K FOR NEW SVP OF MERCHANDISING |
| Mon | 505CG/688 | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 03/29/05 | Hewett, L | 0.10 | 0.10 | 38.50 | | | | 1 | CONFERENCE WITH M. BOZZELLI REGARDING STATUS OF FORM S-8 FOR LYNCH OPTIONS |
| Tue | 505CG/692 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 03/30/05 | Bennett, R | 0.50 | 0.50 | 120.00 | | | & | 1 | MEETING WITH D. TETRICK AND M. PATTERSON TO DISCUSS STRATEGY FOR RESPONDING TO PLAINTIFFS' INTERROGATORIES AND REQUESTS FOR PRODUCTION |
| Wed | 505ECA/836 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/30/05 Wed | Borders, S 505ASD/41 | 0.80 | 0.30 | 160.50 | | 0.30 0.50 | F F | & 1 2 | MATTER:*ASSET DISPOSITION* CONFERENCE WITH M. EGAN REGARDING CONFIDENTIAL MATTER (0.3); TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.5) |
| 03/30/05 Wed | Clineburg, W 505ECA/832 | 0.50 | 0.50 | 310.00 | | | | & 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH D. TETRICK REGARDING STRATEGY |
| 03/30/05 Wed | Egan, M 505ASD/42 | 1.00 | 0.30 | 169.50 | F | 0.30 0.30 0.40 | F F & F | 1 2 3 | MATTER:*ASSET DISPOSITION* DOCUMENT REVIEW REGARDING PREPARATION FOR CALL WITH L. APPEL (0.3); CONFERENCE WITH S. BORDERS (0.3); TELEPHONE CONFERENCE WITH L. APPEL REGARDING POTENTIAL TRANSACTION (0.4) |
| 03/30/05 Wed | Patterson, M 505ECA/835 | 1.30 | 1.30 | 312.00 | | | | & 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH D. TETRICK AND R. BENNETT TO DISCUSS PLAINTIFF'S REQUESTS FOR PRODUCTION AND INTERROGATORIES |
| 03/30/05 Wed | Tetrick, D 505ECA/833 | 0.20 | 0.20 | 86.00 | | | | & 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH W. CLINEBURG REGARDING DISCOVERY ISSUES |
| 03/30/05 Wed | Tetrick, D 505ECA/834 | 0.90 | 0.90 | 387.00 | | | | & 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE REGARDING DISCOVERY WITH R. BENNETT AND M. PATTERSON |
| 03/30/05 Wed | Walsh, B 505FEA/1199 | 0.20 | 0.10 | 41.50 | | 0.10 0.10 | F F | 1 2 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CONFERENCE WITH S. BORDERS REGARDING PROFESSIONAL TRANSITION ISSUES (0.1); LETTER TO S. EICHEL REGARDING SAME (0.1) |
| 03/31/05 Thu | Clineburg, W 505ECA/839 | 0.10 | 0.10 | 62.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH D. TETRICK REGARDING ANSWER |
| 03/31/05 Thu | Thornton, M 505SCA/1376 | 1.70 | 0.10 | 56.50 | C F C | 0.10 1.50 0.10 | F F F | 1 2 3 | MATTER:*SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH B. LEE (0.1); CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, LILES, MS. GRAY, AND K&S TEAM (1.5); REVIEW J. CASTLE'S E-MAIL (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 04/04/05 | Heinz, M | 0.50 | 0.10 | 20.50 | | 0.10 | F & | 1 | CONFERENCE WITH B. WALSH REGARDING SUPPLEMENTAL DECLARATION (0.1); |
| Mon | 505FEA/1203 | | | | I | 0.20 | F | 2 | FILE DECLARATION (0.2); |
| | | | | | | 0.20 | F | 3 | MEMORANDA TO AND FROM L. BONACHEA REGARDING SERVICE OF SAME (0.2) |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 04/04/05 | Walsh, B | 0.40 | 0.10 | 41.50 | | 0.20 | F | 1 | REVISE SUPPLEMENTAL DECLARATION REGARDING KING & SPALDING RETENTION (0.2); |
| Mon | 505FEA/1204 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH A. RAVIN REGARDING SERVICE OF DECLARATION (0.1); |
| | | | | | | 0.10 | F & | 3 | CONFERENCE WITH M. HEINZ REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/05/05 | Lee, B | 1.40 | 0.20 | 54.00 | | 0.30 | F | 1 | REVIEW DRAFT DECLARATION FOR BANKRUPTCY CASE (0.3); |
| Tue | 505SCA/1380 | | | | | 0.20 | F & | 2 | DISCUSS SAME WITH R. THORNTON (0.2); |
| | | | | | | 0.60 | F | 3 | REVIEW ERISA ACTION DISCOVERY REQUESTS (0.6); |
| | | | | | | 0.30 | F | 4 | REVIEW ORDER REGARDING BANKRUPTCY STAY (0.3) |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/05/05 | Thornton, M | 1.60 | 0.20 | 113.00 | | 0.50 | F | 1 | EXCHANGE INTERNAL E-MAILS REGARDING DISCOVERY (0.5); |
| Tue | 505SCA/1381 | | | | | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH B. LEE (0.2); |
| | | | | | F | 0.40 | F | 3 | CONFERENCE CALL REGARDING ERISA DISCOVERY COORDINATION (0.4); |
| | | | | | C | 0.10 | F | 4 | REVIEW FILE (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW JUDGE SCHLESINGER'S ORDER (0.2); |
| | | | | | | 0.20 | F | 6 | REVIEW LITIGATION DISCLOSURE FOR BANKRUPTCY (0.2) |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/07/05 | Edgecombe, J | 0.20 | 0.20 | 45.00 | G | | | 1 | CONFERENCE WITH M. HEINZ REGARDING WINN-DIXIE INSURANCE POLICIES |
| Thu | 505SCA/1383 | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 04/07/05 | Walsh, B | 0.20 | 0.20 | 83.00 | | | | 1 | CONFERENCE WITH M. HEINZ REGARDING D&O INSURANCE POLICIES NEEDED BY SKADDEN |
| Thu | 505BO/555 | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 04/11/05 | Bozzelli, M | 0.20 | 0.20 | 54.00 | | | & | 1 | MEETING WITH L. HEWETT REGARDING ANNUAL MEETING |
| Mon | 505CG/695 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/11/05 | Clineburg, W | 0.20 | 0.20 | 124.00 | | | & | 1 | CONFERENCE WITH D. TETRICK AND M. PATTERSON REGARDING DISCOVERY DEADLINES |
| Mon | 505ECA/859 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/11/05 Mon | Hewett, L 505CG/696 | 0.70 | 0.35 | 134.75 | D D | | | & | 1 2 | MATTER:*CORPORATE GENERAL* REVIEW ANNUAL MEETING CALENDAR AND DISCUSS COMMENTS WITH M. BOZZELLI |
| 04/11/05 Mon | Patterson, M 505ECA/860 | 0.30 | 0.30 | 72.00 | | | | & | 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH D. TETRICK AND W. CLINEBURG REGARDING DISCOVERY RESPONSES |
| 04/11/05 Mon | Tetrick, D 505ECA/857 | 0.20 | 0.20 | 86.00 | | | | & | 1 | MATTER:*ERISA CLASS ACTIONS* MEETING WITH B. CLINEBURG AND M. PATTERSON RE DISCOVERY RESPONSES |
| 04/12/05 Tue | Clineburg, W 505ECA/862 | 0.10 | 0.10 | 62.00 | | | | & | 1 | MATTER:*ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH D. TETRICK REGARDING STAY |
| 04/12/05 Tue | Hewett, L 505CG/698 | 1.60 | 0.30 | 115.50 | J | 0.20 1.10 0.30 | F F F | & | 1 2 3 | MATTER:*CORPORATE GENERAL* TELEPHONE CONFERENCE WITH C. NASS REGARDING 8-K FILING OF MONTHLY OPERATING REPORT AND PREPARING LANGUAGE FOR THE 8-K (0.2): REVIEW PRECEDENTS AND DRAFT LANGUAGE FOR 8-K (1.1): CONFERENCE WITH J. STEIN REGARDING REVIEW OF 8-K (0.3) |
| 04/12/05 Tue | Semmens, S 505WB/1406 | 1.00 | 1.00 | 155.00 | G | | | | 1 | MATTER:*WILLIE BURGESS (EMPLOYMENT LITIGATION )* DISCUSS MOTION FOR RELIEF FROM STAY WITH MS. ERRICKSON |
| 04/12/05 Tue | Stein, J 505CG/697 | 1.20 | 0.60 | 345.00 | D D | | | & | 1 2 | MATTER:*CORPORATE GENERAL* REVIEW AND COMMENT ON DRAFT OF FORM 8-K AND CONFERENCE WITH L. HEWETT |
| 04/12/05 Tue | Tetrick, D 505ECA/863 | 0.30 | 0.30 | 129.00 | | | | & | 1 | MATTER:*ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH B. CLINEBURG REGARDING STATUS |
| 04/14/05 Thu | Heller, D 505ASD/43 | 0.70 | 0.20 | 99.00 | | 0.20 0.30 0.20 | F F F | | 1 2 3 | MATTER:*ASSET DISPOSITION* CONFERENCE WITH C. GIBSON REGARDING STORE DISPOSITION (0.2): REVIEW TIMELINE (0.3): REVIEW ARTICLE REGARDING SHOPPING CENTER BANKRUPTCIES (0.2) |
| 04/14/05 Thu | Hewett, L 505CG/709 | 0.70 | 0.70 | 269.50 | | | | & | 1 | MATTER:*CORPORATE GENERAL* CONFERENCE WITH J. STEIN ON COMMENTS TO 8-K ON MONTHLY OPERATING REPORT AND REVISE 8-K ACCORDINGLY |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Lee, B 505SCA/1387 | 0.40 | 0.10 | 27.00 | | 0.20 0.10 0.10 | F F F | 1 & 2 3 | MATTER:*SHAREHOLDER CLASS ACTION* REVIEW PLAINTIFFS' MOTION FOR EXTENSION (0.2): DISCUSS SAME WITH R. THORNTON (0.1): TELEPHONE CALL WITH PLAINTIFFS' COUNSEL REGARDING SAME (0.1) |
| 04/14/05 Thu | Stein, J 505CG/707 | 0.80 | 0.80 | 460.00 | | | | & 1 | MATTER:*CORPORATE GENERAL* CONFERENCE WITH L. HEWETT AND REVIEW CORRESPONDENCE FROM SKADDEN |
| 04/14/05 Thu | Thornton, M 505SCA/1386 | 0.20 | 0.10 | 56.50 | | 0.20 0.10 0.10 | F F F | 1 & 2 3 | MATTER:*SHAREHOLDER CLASS ACTION* REVIEW B. LEE'S E-MAILS REGARDING AMENDED COMPLAINT (0.2): TELEPHONE CONFERENCE WITH B. LEE (0.1): REVIEW FILE (0.1) |
| 04/17/05 Sun | Patterson, M 505ECA/876 | 0.20 | 0.20 | 48.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH D. TETRICK REGARDING DISCOVERY RESPONSES |
| 04/18/05 Mon | Borders, S 505ASD/48 | 0.20 | 0.20 | 107.00 | | | | & 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH M. EGAN REGARDING SALE PROCESS |
| 04/18/05 Mon | Borders, S 505ASD/50 | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH B. WALSH REGARDING SALES PROCESS |
| 04/18/05 Mon | Clineburg, W 505ECA/891 | 0.20 | 0.20 | 124.00 | | | | & 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE WITH M. PATTERSON REGARDING PLAINTIFF'S MEMORANDA REGARDING OBJECTION AND DISMISSAL OF WINN-DIXIE |
| 04/18/05 Mon | Egan, M 505ASD/52 | 3.00 | 0.90 | 508.50 | F | 0.50 1.60 0.90 | F F F | 1 2 & 3 | MATTER:*ASSET DISPOSITION* REVIEW BACKGROUND MATERIALS REGARDING REAL ESTATE SALES (0.5): TELEPHONE CONFERENCE WITH CROSSROADS AND BLACKSTONE REGARDING REAL ESTATE SALES PROCESS (1.6): MEETING WITH C. GIBSON AND K&S INTERNAL TEAM TO DISCUSS NEXT STEPS (0.9) |
| 04/18/05 Mon | Gibson, C 505ASD/44 | 0.40 | 0.40 | 198.00 | | | | & 1 | MATTER:*ASSET DISPOSITION* MEETING WITH M. EGAN REGARDING DISPOSITIONS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/18/05 | Heller, D | 3.30 | 1.70 | 841.50 | | 1.60 | F | 1 | CONFERENCE CALLS REGARDING STORE DISPOSITIONS (1.6). |
| Mon | 505ASD/51 | | | | | 1.70 | F & | 2 | CONFERENCES WITH M. EGAN, C. GIBSON AND B. WALSH REGARDING SAME (1.7) |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/18/05 | Patterson, M | 0.30 | 0.30 | 72.00 | | | & | 1 | CONFERENCE WITH W. CLINEBURG REGARDING MOTION FOR PROTECTIVE ORDER |
| Mon | 505ECA/886 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/18/05 | Patterson, M | 0.30 | 0.30 | 72.00 | | | | 1 | CONFERENCE WITH D. ANDERSON REGARDING PROTECTIVE ORDER AND RESPONSE TO PLAINTIFF'S OBJECTIONS TO AUTOMATIC STAY |
| Mon | 505ECA/892 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/18/05 | Walsh, B | 1.90 | 0.80 | 332.00 | | 0.30 | F & | 1 | TELEPHONE CONFERENCE WITH M. EGAN AND D. HELLER REGARDING REAL ESTATE DISPOSITION (0.3); |
| Mon | 505ASD/53 | | | | | 0.50 | F & | 2 | CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING SAME (0.5); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. HELLER AND C. GIBSON REGARDING SAME (0.6); |
| | | | | | | 0.50 | F | 4 | REVIEW PURCHASE AND SALE AGREEMENTS (0.5) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/19/05 | Borders, S | 0.60 | 0.20 | 107.00 | | 0.20 | F & | 1 | CONFERENCE WITH B. WALSH AND C. GIBSON (0.2); |
| Tue | 505ASD/66 | | | | | 0.40 | F | 2 | REVIEWED DOCUMENTS REGARDING REAL ESTATE SALES PROCESS (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/19/05 | Borders, S | 2.80 | 2.60 | 1,391.00 | | 2.60 | F & | 1 | MEETING WITH C. GIBSON, D. HELLER AND B. WALSH REGARDING SALES PROCESS (2.6); |
| Tue | 505ASD/67 | | | | | 0.20 | F | 2 | REVIEWED CONFIDENTIALITY AGREEMENT (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/19/05 | Egan, M | 1.00 | 0.50 | 282.50 | C | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH L. APPEL (0.5); |
| Tue | 505ASD/63 | | | | | 0.50 | F & | 2 | TELEPHONE CONFERENCE WITH C. GIBSON (0.5) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/19/05 | Gibson, C | 2.00 | 2.00 | 990.00 | | | & | 1 | MEETING WITH S. BORDERS, B. WALSH AND D. HELLER REGARDING DISPOSITION PLAN AND ASSET PURCHASE AGREEMENT |
| Tue | 505ASD/65 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/19/05 | Heller, D | 5.30 | 4.00 | 1,980.00 | | 0.70 | F & | 1 | CONFERENCE WITH M. EGAN AND C. GIBSON REGARDING ASSET SALES (0.7): |
| Tue | 505ASD/68 | | | | | 0.50 | F | 2 | REVIEW E-MAIL, SAMPLE ABSTRACTS (0.5): |
| | | | | | | 2.60 | F & | 3 | MEETING WITH S. BORDERS, B. WALSH AND C. GIBSON REGARDING BID PROCEDURES, BANKRUPTCY, AND REAL ESTATE ISSUES (2.6): |
| | | | | | | 0.50 | F | 4 | REVIEW CONTRACT (0.5): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH C. GIBSON REGARDING ASSET SALES (0.4): |
| | | | | | | 0.30 | F | 6 | PREPARE DOCUMENT LIST (0.3): |
| | | | | | C | 0.30 | F | 7 | INTERNAL DISCUSSIONS REGARDING ASSET SALES (0.3) |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/19/05 | Patterson, M | 0.30 | 0.30 | 72.00 | | | & | 1 | CONFERENCE WITH D. TETRICK AND R. BENNETT REGARDING PLAINTIFF'S OBJECTIONS TO THE AUTOMATIC STAY |
| Tue | 505ECA/897 | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/19/05 | Tetrick, D | 0.60 | 0.60 | 258.00 | | | & | 1 | MEETING WITH M. PATTERSON AND R. BENNETT REGARDING RESPONSES TO PENDING MOTIONS |
| Tue | 505ECA/896 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/19/05 | Walsh, B | 5.80 | 3.10 | 1,286.50 | | 0.30 | F | 1 | CONFERENCE WITH S. BORDERS REGARDING DISPOSITION PROCESS (0.3): |
| Tue | 505ASD/69 | | | | | 1.40 | F | 2 | REVIEW PRIOR WINN-DIXIE ASSET PURCHASE AGREEMENTS (1.4): |
| | | | | | J | 0.40 | F | 3 | OBTAIN PRECEDENT FROM OTHER CASES (0.4): |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH S. BORDERS REGARDING LEASES (0.2): |
| | | | | | | 2.60 | F & | 5 | CONFERENCE WITH S. BORDERS, C. GIBSON AND D. HELLER REGARDING LEASE DISPOSITION, ASSET PURCHASE AGREEMENT, AND CONFIDENTIALITY AGREEMENT (2.6): |
| | | | | | | 0.60 | F | 6 | REVISE CONFIDENTIALITY AGREEMENT (0.6): |
| | | | | | | 0.30 | F | 7 | OUTLINE CONTACT LIST (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/20/05 | Egan, M | 3.80 | 0.60 | 339.00 | F | 1.40 | F | 1 | TELEPHONE CONFERENCE WITH WINN-DIXIE WORKING GROUP TO DISCUSS PROCESS (1.4): |
| Wed | 505ASD/77 | | | | C | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL (0.3): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH K&S GROUP (0.3): |
| | | | | | C | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL (0.3): |
| | | | | | | 0.20 | F | 5 | DOCUMENT REVIEW REGARDING EMAILS (0.2): |
| | | | | | | 0.30 | F & | 6 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING BID LETTERS AND OTHER ISSUES (0.3): |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW REGARDING DRAFT BID LETTER AND CONFIDENTIALITY AGREEMENT AND PREPARE COMMENTS (0.3): |
| | | | | | | 0.20 | F | 8 | DOCUMENT REVIEW REGARDING EMAILS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/20/05 | Heinz, M | 0.50 | 0.10 | 20.50 | | 0.10 | F | 1 | CONFERENCE WITH B. WALSH REGARDING LEASE ASSIGNMENTS (0.1): |
| Wed | 505ASD/75 | | | | J | 0.40 | F | 2 | RESEARCH SEVERAL BANKRUPTCY CASES TO OBTAIN MOTIONS REGARDING SAME (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/20/05 | Heller, D | 2.70 | 0.40 | 198.00 | C | 0.30 | F | 1 | REVIEW CORRESPONDENCE (0.3): |
| Wed | 505ASD/76 | | | | F | 0.50 | F | 2 | CONFERENCE CALL WITH K. KIRSCHNER AND C. GIBSON (0.5): |
| | | | | | | 0.10 | F & | 3 | INTERNAL CONFERENCE (0.1): |
| | | | | | F | 1.50 | F | 4 | CONFERENCE CALL WITH S. KAROL, M. EGAN, B. WALSH, C. GIBSON, K. KIRSCHNER, E. DAVIS, M. CHLEBOVEC AND OTHERS (1.5): |
| | | | | | | 0.30 | F & | 5 | INTERNAL CONFERENCE (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA GENERAL |
| 04/20/05 | Reisner, S | 0.40 | 0.20 | 83.00 | C | 0.20 | F | 1 | PREPARATION FOR CONFERENCE CALL AND CONFERENCE WITH D. KOHLA (0.2): |
| Wed | 505EG/1002 | | | | | 0.20 | F | 2 | REVIEW SRP AND MSP (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/20/05 | Walsh, B | 5.40 | 0.90 | 373.50 | | 0.30 | F & | 1 | CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING LEASE PROCESS (0.3): |
| Wed | 505ASD/78 | | | | | 1.60 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, E. DAVIS, M. CHLEBOVIC, K. KIRSCHNER, E. KATZ AND OTHERS REGARDING LEASE DISPOSITION PROCESS (1.6): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING CONFIDENTIALITY ISSUES (0.3): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY (0.1): |
| | | | | | | 0.20 | F & | 5 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY (0.2): |
| | | | | | | 0.60 | F | 6 | REVIEW CONFIDENTIALITY AGREEMENT AND LETTER TO POTENTIAL PURCHASERS (0.6): |
| | | | | | | 0.30 | F | 7 | REVISE CONFIDENTIALITY AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 8 | REVISE LETTER TO POTENTIAL PURCHASERS (0.3): |
| | | | | | | 1.70 | F | 9 | OUTLINE ACTION MEMORANDUM (1.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ERISA GENERAL |
| 04/21/05 | Reisner, S | 0.80 | 0.80 | 332.00 | | | & | 1 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING CLAIMS ARISING BEFORE BANKRUPTCY |
| Thu | 505EG/1006 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/21/05 | Walsh, B | 4.20 | 0.30 | 124.50 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE REGARDING CONFIDENTIALITY AND ASSETS TO BE EXCLUDED FROM SALE (0.3): |
| Thu | 505ASD/83 | | | | | 3.60 | F | 2 | PREPARE ACTION ITEMS MEMORANDUM AND TIME LINE (3.6): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH S. BORDERS REGARDING DISPOSITION STRATEGY (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 04/21/05 Thu | Walsh, B 505EG/1005 | 0.30 | 0.30 | 124.50 | | | & | 1 | TELEPHONE CONFERENCE WITH S. REISNER REGARDING 401(K) ISSUES |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/22/05 Fri | Heller, D 505ASD/85 | 4.40 | 0.10 | 49.50 | | 4.30 | F | 1 | PREPARE AND REVISE MULTI-PROPERTY ASSET PURCHASE AGREEMENT (4.3); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH B. WALSH REGARDING SAME(0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/22/05 Fri | Thornton, M 505SCA/1396 | 1.50 | 0.20 | 113.00 | | 0.30 | F | 1 | REVIEW AND REVISE 10-Q LITIGATION DISCLOSURES (0.3); |
| | | | | | C | 0.20 | F | 2 | EXCHANGE INTERNAL E-MAILS (0.2); |
| | | | | | F | 0.60 | F | 3 | CONFERENCE CALL WITH J. CASTLE, SKADDEN ATTORNEYS, ET AL. (0.6); |
| | | | | | C | 0.20 | F | 4 | E-MAIL TO J. CASTLE AND L. APPEL (0.2); |
| | | | | | C | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH B. CLINEBURG AND M. EGAN (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/22/05 Fri | Walsh, B 505ASD/86 | 4.70 | 1.00 | 415.00 | | 0.10 | F | 1 | CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENTS (0.1); |
| | | | | | | 0.10 | F | 2 | MEMORANDUM TO K. KIRSCHNER REGARDING SAME (0.1); |
| | | | | | J | 0.20 | F | 3 | RESEARCH REGARDING ACCESS AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO M. MORRIS REGARDING DATA ROOM (0.1); |
| | | | | | | 2.10 | F | 5 | PREPARE ACCESS AND INDEMNITY AGREEMENT (2.1); |
| | | | | | | 0.70 | F | 6 | PREPARE SECTIONS OF ASSET PURCHASE AGREEMENT (0.7); |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH S. BORDERS REGARDING TIMING AND STRATEGY OF DISPOSITIONS (0.6); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH G. BIANCHI REGARDING PLEADINGS NEEDED (0.3); |
| | | | | | | 0.50 | F | 9 | REVISE SCHEDULING MEMORANDUM (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/25/05 Mon | Bianchi, G 505ASD/91 | 10.00 | 0.20 | 55.00 | | 0.10 | F & | 1 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENT REVIEW (0.1); |
| | | | | | | 0.10 | F & | 2 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING CONFIDENTIALITY AGREEMENT REVIEW (0.1); |
| | | | | | C | 0.30 | F | 3 | REVIEW BACKGROUND CORRESPONDENCE (0.3); |
| | | | | | | 8.20 | F | 4 | REVIEW CONFIDENTIALITY AGREEMENT (8.2); |
| | | | | | | 1.60 | F | 5 | DRAFT SUMMARY OF CONFIDENTIALITY AGREEMENT REVIEW (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/25/05 Mon | Borders, S 505ASD/89 | 0.70 | 0.70 | 374.50 | | | | 1 | PARTICIPATE IN CONFERENCE CALL WITH WORKING GROUP REGARDING SALE OF STORES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/25/05 | Egan, M | 1.20 | 0.30 | 169.50 | C | 0.30 | F | 1 | TELEPHONE CONFERENCE REGARDING UPDATE CALL (0.3). |
| Mon | 505ASD/92 | | | | | 0.20 | F | 2 | DOCUMENT REVIEW REGARDING CONFIDENTIALITY CHART MATRIX (0.2). |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING PROCESS TO FOLLOW-UP IN CONFIDENTIALITY AGREEMENTS (0.3) |
| | | | | | F | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH BLACKSTONE (0.2). |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH MERRILL REGARDING WEBSITE LEGENDS (0.2). |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 04/25/05 | Foxworth, S | 0.30 | 0.30 | 102.00 | | | & | 1 | MEETING WITH D. HELLER REGARDING STRUCTURE |
| Mon | 505ASD/88 | | | | | | | | |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 04/25/05 | Heller, D | 8.30 | 0.50 | 247.50 | | 0.60 | F | 1 | CONFERENCE CALL WITH K&S, BLACKSTONE AND FOOD PARTNERS REGARDING SALE PROCESS (0.6). |
| Mon | 505ASD/93 | | | | | 4.30 | F | 2 | FURTHER REVISIONS TO ASSET PURCHASE AGREEMENT (4.3). |
| | | | | | | 0.80 | F | 3 | REVIEW FORMS OF BANKRUPTCY PURCHASE AGREEMENT AND NEGOTIATED WINN-DIXIE ASSET PURCHASE AGREEMENT (0.8). |
| | | | | | | 0.50 | F & | 4 | CONFERENCE WITH S. FOXWORTH REGARDING TITLE AND DILIGENCE PROCESS (0.5). |
| | | | | | | 0.50 | F | 5 | REVIEW MERRILL DATA SITE FOR INFORMATION (0.5). |
| | | | | | | 1.10 | F | 6 | REVIEW FORMS OF BANKRUPTCY PURCHASE AGREEMENT AND NEGOTIATED PURCHASE AGREEMENTS (1.1). |
| | | | | | | 0.50 | F | 7 | REVIEW VARIOUS WINN-DIXIE CONTRACTS (0.5) |
| | | | | | | | | | MATTER: SHAREHOLDER CLASS ACTION |
| 04/25/05 | Thornton, M | 0.50 | 0.30 | 169.50 | C | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH B. CLINEBURG (0.3). |
| Mon | 505SCA/1397 | | | | C | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. CASTLE (0.2) |
| | | | | | | | | | MATTER: ASSET DISPOSITION |
| 04/25/05 | Walsh, B | 0.90 | 0.40 | 166.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH M. MORRIS, P. SCHLAACK, M. EGAN AND S. BORDERS REGARDING SOLICITATIONS (0.4). |
| Mon | 505ASD/90 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH E. MENDOLA REGARDING SAME (0.1). |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING SAME (0.2). |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2) |
| | | | | | | | | | MATTER: ERISA GENERAL |
| 04/26/05 | Bernardino, C | 1.00 | 0.10 | 30.00 | G, J | 0.80 | F | 1 | RESEARCH REGARDING PLAN CLAIMS (0.8). |
| Tue | 505EG/1009 | | | | G | 0.10 | F & | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1). |
| | | | | | G | 0.10 | F | 3 | MEMORANDUM TO S. REISNER REGARDING SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/26/05 | Egan, M | 2.10 | 2.00 | 1,130.00 | | 0.50 | F & | 1 | CONFERENCE WITH D. HELLER AND B. WALSH (0.5); |
| Tue | 505ASD/96 | | | | | 0.50 | F & | 2 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING ACTION ITEMS (0.5); |
| | | | | | | 1.00 | F & | 3 | CONFERENCE WITH K&S TEAM REGARDING NEXT STEPS (1.0); |
| | | | | | | 0.10 | F | 4 | DOCUMENT PREPARATION REGARDING EMAIL TO L. APPEL (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/26/05 | Heinz, M | 0.60 | 0.30 | 61.50 | D, J | | | 1 | RESEARCH VARIOUS BANKRUPTCY CASES FOR ASSET PURCHASE DOCUMENTS AND |
| Tue | 505ASD/95 | | | | D | | | 2 | CONFERENCE WITH B. WALSH REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/26/05 | Heller, D | 6.10 | 0.20 | 99.00 | | 1.30 | F | 1 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING CONTRACT PROVISIONS AND ISSUES REGARDING FORM ASSET PURCHASE AGREEMENT (1.3); |
| Tue | 505ASD/97 | | | | | 1.30 | F | 2 | REVISE TEMPLATE ASSET PURCHASE AGREEMENT PER K. KIRSCHNER'S COMMENTS (1.3); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL WITH B. WALSH (0.2); |
| | | | | | | 0.90 | F | 4 | REVISE ASSET PURCHASE AGREEMENT (0.9); |
| | | | | | | 2.40 | F | 5 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 04/26/05 | Tebbe, A | 0.30 | 0.30 | 127.50 | C | | | 1 | CONFERENCE J. STEIN RE: RECENT ISSUES |
| Tue | 505CG/722 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/26/05 | Walsh, B | 2.20 | 1.10 | 456.50 | | 0.20 | F | 1 | REVIEW CONFIDENTIALITY AGREEMENT AND FORWARD TO C. KORANDA (0.2); |
| Tue | 505ASD/98 | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH A. GOODRICH REGARDING CONFIDENTIALITY AGREEMENT (0.1); |
| | | | | | | 0.10 | F & | 4 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING DISPOSITIONS (0.1); |
| | | | | | | 0.70 | F & | 5 | CONFERENCE WITH M. EGAN REGARDING SCHEDULING (0.7); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING TIMELINE (0.2); |
| | | | | | | 0.60 | F | 7 | REVISE TIMELINE AND RESPONSIBILITIES (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 04/26/05 | Walsh, B | 0.10 | 0.10 | 41.50 | | | & | 1 | CONFERENCE WITH C. BERNARDINO REGARDING FIDUCIARY ISSUE |
| Tue | 505EG/1008 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/27/05 Wed | Heller, D 505ASD/103 | 6.10 | 0.70 | 346.50 | | 0.80 | F | 1 | MATTER:*ASSET DISPOSITION* REVISE ASSET PURCHASE AGREEMENT (0.8); |
| | | | | | D | | | 2 | TELEPHONE CALL WITH K. KIRSCHNER AND M. CHLEBOVEC REGARDING ASSET PURCHASE AGREEMENT; |
| | | | | | D | | | 3 | COORDINATION ON SCHEDULES AND DATABASES (1.3); |
| | | | | | | 0.70 | F & | 4 | CONFERENCE WITH C. GIBSON AND ORGANIZE TEAM FOR DATABASE/TEAM PROJECT (0.7); |
| | | | | | | 0.20 | F | 5 | REVIEW DATABASE INFORMATION E-MAILED FROM M. CHLEBOVEC (0.2); |
| | | | | | | 1.00 | F | 6 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PER CONVERSATIONS WITH M. CHLEBOVEC AND K. KIRSCHNER (1.0); |
| | | | | | I | 0.60 | F | 7 | ORGANIZATION OF PROJECT TEAM (0.6); |
| | | | | | | 0.50 | F | 8 | REVISE AND DISTRIBUTE ASSET PURCHASE AGREEMENT TO K. KIRSCHNER (0.5); |
| | | | | | | 0.50 | F | 9 | REVIEW AND CONFERENCE WITH J. WHITTEN REGARDING ORGANIZATION OF DATABASE FILES FROM M. CHLEBOVEC (0.5); |
| | | | | | | 0.50 | F | 10 | REVISE AND DISTRIBUTE EXHIBITS TO ASSET PURCHASE AGREEMENT (0.5) |
| 04/27/05 Wed | Sheppard, S 505ASD/101 | 0.10 | 0.10 | 21.50 | | | & | 1 | MATTER:*ASSET DISPOSITION* DISCUSSION WITH D. HELLER AND C. GIBSON REGARDING WORKING ON PROJECT JAGUAR |
| 04/27/05 Wed | Tebbe, A 505CG/729 | 0.50 | 0.50 | 212.50 | | | | 1 | MATTER:*CORPORATE GENERAL* MEETING WITH J. STEIN REGARDING REGULATION S-X AND FOOTNOTE IN FINANCIALS |
| 04/27/05 Wed | Tetrick, D 505ECA/923 | 0.20 | 0.20 | 86.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS* MEETING WITH R. BENNETT REGARDING RESPONSE |
| 04/27/05 Wed | Tetrick, D 505ECA/924 | 0.10 | 0.10 | 43.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS* SECOND MEETING WITH R. BENNETT REGARDING RESPONSE BRIEF |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | Bianchi, G | 9.50 | 0.70 | 192.50 | | 3.90 | F | 1 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENTS (3.9); |
| Thu | 505ASD/114 | | | | | 0.40 | F | 2 | DRAFT MEMORANDUM TO L. STRINGER REGARDING CONFIDENTIALITY AGREEMENTS (0.4); |
| | | | | | | 0.70 | F & | 3 | DISCUSS COONFIDENTIALITY AGREEMENTS WITH B. WALSH (0.7); |
| | | | | | | 0.50 | F | 4 | REVIEW CORRESPONDENCE FROM C. KORANDA REGARDING CONFIDENTIALITY AGREEMENTS (0.5); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH J. BREEDLOVE REGARDING CONFIDENTIALITY AGREEMENT (0.4); |
| | | | | | | 0.60 | F | 6 | DRAFT MEMORANDUM TO M. MORRIS REGARDING COMMENTS TO CONFIDENTIALITY AGREEMENT (0.6); |
| | | | | | | 0.40 | F | 7 | TELEPHONE CONFERENCE WITH A. PERCIVAL REGARDING CONFIDENTIALITY AGREEMENT (0.4); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CONFERENCE WITH T. CARROLL REGARDING CONFIDENTIALITY AGREEMENT (0.4); |
| | | | | | | 0.50 | F | 9 | TELEPHONE CONFERENCE WITH K. MCDOUGAL REGARDING CONFIDENTIALITY AGREEMENT (0.5); |
| | | | | | | 1.00 | F | 10 | REVISE CONFIDENTIALITY AGREEMENT (1.0); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH E. KATZ REGARDING CONFIDENTIALITY AGREEMENT (0.2); |
| | | | | | | 0.50 | F | 12 | REVIEW CORRESPONDENCE FROM M. MORRIS REGARDING CONFIDENTIALITY AGREEMENT DISCLOSURE PROVISIONS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | Claxton, H | 0.10 | 0.10 | 26.00 | | 0.10 | F | 1 | MEETING WITH D. HELLER REGARDING EXHIBITS AND SUGGESTIONS FOR ORGANIZATION OF EXHIBITS (0.1) |
| Thu | 505ASD/104 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | Claxton, H | 1.40 | 1.20 | 312.00 | | 1.20 | F & | 1 | ATTEND MEETING WITH B. WALSH, D. HELLER, A. KUSTOFF, A. HOLLEMAN AND OTHERS REGARDING DEAL ISSUES, TIMELINE AND STRATEGY FOR MOVING FORWARD (1.2); |
| Thu | 505ASD/106 | | | | | 0.20 | F | 2 | REVIEW AND ANALYZE FORM EXHIBITS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/28/05 | Clineburg, W | 0.20 | 0.20 | 124.00 | | | | 1 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CHUBB |
| Thu | 505ECA/928 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/28/05 | Clineburg, W | 0.50 | 0.20 | 124.00 | | 0.30 | F | 1 | REVIEW AND REVISE OBJECTION TO DISCOVERY AND DISMISSAL OF WINN-DIXIE (0.3); |
| Thu | 505ECA/929 | | | | | 0.20 | F | 2 | CONFERENCE WITH D. TETRICK REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | Heller, D | 3.50 | 1.20 | 594.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH P. BARNEY REGARDING ENVIRONMENTAL PROJECT (0.1): |
| Thu | 505ASD/111 | | | | | 0.40 | F | 2 | COORDINATION OF TITLE REPORTS (0.4): |
| | | | | | | 0.90 | F & | 3 | MEETING WITH A. HOLLEMAN, S. SHEPPARD, B. SMITH, S. MILORD, H. CLAXTON AND OTHERS TO ORGANIZE LEASE DATABASE PROJECT AND DESCRIBE TRANSACTION: (0.9) |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. MILORD REGARDING TITLE BIDS (0.3): |
| | | | | | | 0.40 | F | 5 | COORDINATION OF ENVIRONMENTAL REPORTS/BIDS WITH C. TISDALE AND OTHERS (0.4): |
| | | | | | | 0.40 | F | 6 | E-MAILS REGARDING MERGERS OF WINN-DIXIE SUBSIDIARIES (K. KIRSCHNER, D. STAFFORD) (0.4) |
| | | | | | I | 0.50 | F | 7 | COORDINATE DATABASE PROJECT (0.5): |
| | | | | | I | 0.40 | F | 8 | COORDINATION OF DATABASE/DILIGENCE TEAMS (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | Holleman, A | 7.30 | 2.80 | 812.00 | C | 0.30 | F | 1 | MEETING WITH D. HELLER (0.3): |
| Thu | 505ASD/115 | | | | | 1.20 | F & | 2 | MEETING WITH GROUP FOR KICK OFF OF PROJECT (1.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH P. HESS ABOUT WINN-DIXIE ORGANIZATIONAL STRUCTURE (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. PLOWGIAN ABOUT CORPORATE STRUCTURE (0.2): |
| | | | | | | 0.30 | F | 5 | REVIEW CORPORATE DOCUMENTS (0.3): |
| | | | | | | 0.50 | F & | 6 | MEETING WITH D. HELLER, S. MCDONALD, S. SHEPPARD AND D. DOWELL ABOUT LEASE REVIEWS AND DATABASE CONSOLIDATION (0.5): |
| | | | | | | 0.70 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT FOR VARIABLES (0.7): |
| | | | | | | 0.40 | F | 8 | CREATE CHART WITH VARIABLES (0.4): |
| | | | | | | 0.30 | F | 9 | MEETING WITH J. QUINBY ABOUT TITLE (0.3): |
| | | | | | C | 0.30 | F | 10 | REVIEW DOCUMENT AND E-MAILS (0.3): |
| | | | | | | 0.20 | F | 11 | REVIEW SUBSIDIARY AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 12 | REVIEW ORGANIZATIONAL CHART (0.3): |
| | | | | | | 0.70 | F | 13 | REVIEW ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.20 | F | 14 | MEETING WITH S. MILORD AND B. SMITH REGARDING LEASE REVIEW (0.2): |
| | | | | | J | 0.10 | F | 15 | LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.1): |
| | | | | | C | 0.10 | F | 16 | MEETING WITH S. MCDONALD (0.1): |
| | | | | | J | 0.20 | F | 17 | LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.2): |
| | | | | | | 1.00 | F | 18 | FURTHER REVIEW OF ASSET PURCHASE AGREEMENT (1.0) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | McDonald, S | 1.60 | 1.70 | 365.50 | | 1.10 | F & | 1 | MEETING WITH D. HELLER AND B. WALSH REGARDING OVERVIEW OF BANKRUPTCY AND CLOSING OF TRANSACTIONS (1.1): |
| Thu | 505ASD/108 | | | | | 0.60 | F & | 2 | MEETING WITH D. HELLER, A. HOLLEMAN, S. SHEPPARD, AND D. DOWELL REGARDING ORGANIZING EXHIBITS FOR SALE CONTRACTS BASED ON INFORMATION FOUND IN CLIENT'S DATABASE (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/05 Thu | Sheppard, S 505ASD/112 | 2.80 | 0.60 | 129.00 | F | 1.10 | F | 1 | MATTER:ASSET DISPOSITION MEETING WITH D. HELLER, B. WALSH, G. BIANCHI, H. CLAXTON, A. KUSTOFF, S. MCDONALD, A. HOLLEMAN, B. SMITH, S. MILORD AND D. DOWELL REGARDING STRUCTURE, PROCESS, AND TIMING OF DISPOSITION OF REAL PROPERTY ASSETS (1.1); |
| | | | | | | 0.60 | F & | 2 | MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, AND D. DOWELL REGARDING REVIEW OF LEASES AND PREPARING DATABASE OF INFORMATION FOR CONTRACT EXHIBITS (0.6); |
| | | | | | | 0.10 | F | 3 | VOICEMAIL AND PHONE CONVERSATION WITH P. BAUGHAM REGARDING PREPARING DATABASE OF LEASE INFORMATION (0.1); |
| | | | | | | 0.10 | F | 4 | MEETING WITH J. QUINBY REGARDING CREATING WORD DOCUMENT OF INFORMATION TO PREPARE DATABASE (0.1); |
| | | | | | I | 0.90 | F | 5 | BEGIN INPUTTING LEASE INFORMATION INTO WORD DATABASE (0.9) |
| 04/28/05 Thu | Smith, B 505ASD/109 | 3.20 | 0.90 | 157.50 | F | 1.40 | F | 1 | MATTER:ASSET DISPOSITION ALL HANDS MEETING FOR BRIEFING OF TRANSACTION AND DILIGENCE (1.4); |
| | | | | | | 0.90 | F | 2 | CONFERENCES WITH S. MILORD AND DILIGENCE REGARDING REQUIREMENTS FOR BID FOR TITLE INSURANCE (0.9); |
| | | | | | F | 0.90 | F | 3 | CONFERENCES WITH FIRST AMERICAN, FIDELITY AND CHICAGO TITLE REGARDING NEED FOR BID AND REQUIREMENTS OF SAME (0.9) |
| 04/28/05 Thu | Walsh, B 505ASD/110 | 6.10 | 1.10 | 456.50 | | 0.70 | F & | 1 | MATTER:ASSET DISPOSITION MULTIPLE CONFERENCES WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.7); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING PURCHASE AGREEMENT (0.1); |
| | | | | | | 1.10 | F | 3 | CONFERENCE WITH D. HELLER, G. BIANCHI, AL HOLLEMAN, H. CLAXTON AND OTHERS REGARDING REAL ESTATE PROCESS (1.1); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.3); |
| | | | | | | 0.50 | F | 5 | FURTHER REVISE AND DISTRIBUTE TIMELINE (0.5); |
| | | | | | | 3.40 | F | 6 | REVISE ASSET PURCHASE AGREEMENT (3.4) |
| 04/29/05 Fri | Heller, D 505ASD/123 | 2.90 | 1.20 | 594.00 | I | 0.30 | F | 1 | MATTER:ASSET DISPOSITION COORDINATION OF DATABASE PROJECT (0.3); |
| | | | | | | 0.90 | F & | 2 | MEETING WITH J. KIRKLAND AND A. HOLLEMAN REGARDING ENVIRONMENTAL REPORTS/PROVISIONS (0.9); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALL WITH K. DAVIS, J. JAMES, C. IBOLD, AND C. GIBSON REGARDING REAL ESTATE AND ENVIRONMENTAL ISSUES, DUE DILIGENCE PROCESS (0.8); |
| | | | | | C | 0.10 | F | 4 | TELEPHONE CALL WITH J. KIRKLAND (0.1); |
| | | | | | C | 0.10 | F | 5 | E-MAILS TO C. IBOLD (0.1); |
| | | | | | C | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAILS REGARDING DATABASE PROJECT (0.2); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. MILORD REGARDING TITLE AND DATABASE (0.2); |
| | | | | | I | 0.20 | F | 8 | COORDINATION OF DATABASE PROJECT WITH VARIOUS TEAM MEMBERS (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/29/05 | Holleman, A | 8.80 | 1.20 | 348.00 | | 0.10 | F | 1 | DOCUMENT REVIEW OF PROPOSED FIELDS (0.1); |
| Fri | 505ASD/125 | | | | | 0.20 | F | 2 | REVIEW NEW DATABASE (0.2); |
| | | | | | | 0.20 | F & | 3 | MEETING WITH D. HELLER AND J. KIRKLAND ABOUT ENVIRONMENTAL ISSUES (0.2); |
| | | | | | I | 0.10 | F | 4 | PROVIDE CHARTS FOR J. KIRKLAND (0.1); |
| | | | | | C | 0.10 | F | 5 | LEAVE TELEPHONE MESSAGE FOR B. WALSH (0.1); |
| | | | | | C | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. STONE (0.3); |
| | | | | | C | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. HOWELL (0.2); |
| | | | | | C | 0.20 | F | 8 | E-MAIL TO J. HOWELL (0.2); |
| | | | | | | 0.20 | F | 9 | REVIEW CHART (0.2); |
| | | | | | | 0.10 | F | 10 | CONFIRM WITH STORE LIST (0.1); |
| | | | | | | 0.60 | F | 11 | MEETINGS WITH J. QUINBY ABOUT DATABASE (0.6); |
| | | | | | | 0.40 | F | 12 | MEETING WITH D. HELLER ABOUT EXHIBITS A1 AND A2 (0.4); |
| | | | | | | 2.00 | F | 13 | DRAFT NEW COMMENTS TO ASSET PURCHASE AGREEMENT (2.0); |
| | | | | | | 0.50 | F | 14 | MEETING WITH S. MCDONALD REGARDING DILIGENCE (0.5); |
| | | | | | | 1.20 | F | 15 | REVIEW ASSET PURCHASE AGREEMENT (1.2); |
| | | | | | | 1.20 | F | 16 | DRAFT MORE COMMENTS AND REVISE PURCHASE AGREEMENT TO REFLECT B. WALSH'S COMMENTS (1.2); |
| | | | | | | 0.80 | F | 17 | REVIEW ASSET PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.40 | F | 18 | PROOF-READ AND FURTHER REVISE BLACKLINE FOR D. HELLER'S REVIEW (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/29/05 | Kirkland, J | 2.20 | 0.50 | 170.00 | | 0.50 | F & | 1 | CONFERENCE WITH D. HELLER AND A. HOLLEMAN TO DISCUSS REQUEST FOR ENVIRONMENTAL DUE DILIGENCE BIDS (0.5); |
| Fri | 505ASD/121 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH A. MORRIS REGARDING PREPARATION OF ENVIRONMENTAL DUE DILIGENCE REPORTS (0.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH S. QUIGLEY REGARDING CONDUCTING ENVIRONMENTAL DUE DILIGENCE IN RETAIL STORES AND TIMING (0.4); |
| | | | | | F | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH K. DAVIS REGARDING SCOPE OF ENVIRONMENTAL DUE DILIGENCE (0.4); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH M. MCKIBBEN REGARDING SAME (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/29/05 | McDonald, S | 0.80 | 0.80 | 172.00 | | | & | 1 | MEETING WITH S. SHEPPARD REGARDING LOGISTICS OF GETTING INFORMATION FROM LEASES AND INPUTTING IT INTO A DATABASE SO THAT EXHIBITS FOR THE SALES CONTRACTS CAN EASILY BE GENERATED |
| Fri | 505ASD/117 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | _INFORMATIONAL_ | | | | | | |
| 04/29/05 | Milord, S | 4.90 | 0.40 | 70.00 | I | 1.40 | F | 1 | **MATTER:**_ASSET DISPOSITION_ <br> MEETING WITH PARTNERS IN CHARGE OF PROJECT TO GET OVERVIEW AND INSTRUCTIONS (1.4): |
| Fri | 505ASD/124 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH D. STANFORD REGARDING BACKGROUND ON PROPERTIES, STATUS OF TITLE WORK THAT MAY BE UNDERWAY, AND RECOMMENDATIONS REGARDING TITLE WORK TO BE COMPLETED (0.5): |
| | | | | | | 0.90 | F | 3 | DOCUMENT REVIEW OF PROPERTY LISTING AND ORGANIZATION OF SAME (0.9): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCES WITH C. KIRKLAND REGARDING TITLE BID (0.4): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCES WITH G. CHAPPARO REGARDING TITLE BID (0.3): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH S. NELSON REGARDING TITLE BID (0.4): |
| | | | | | | 0.40 | F | 7 | E-MAIL CORRESPONDENCE WITH C. KIRKLAND REGARDING TITLE BID (0.4): |
| | | | | | | 0.30 | F | 8 | E-MAIL CORRESPONDENCE WITH S. TIDWELL REGARDING TITLE BID (0.3): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH S. TIDWELL REGARDING TITLE BID (0.3) |
| 04/29/05 | Sheppard, S | 2.20 | 1.00 | 215.00 | F | 0.30 | F | 1 | **MATTER:**_ASSET DISPOSITION_ <br> MEETING WITH J. QUINBY REGARDING INPUTTING INFORMATION INTO DATABASE AND PRINTING EXHIBITS (0.3): |
| Fri | 505ASD/122 | | | | | 0.20 | F | 2 | MEETING WITH D. HELLER TO DISCUSS PROGRESS, TIMELINE, AND GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS (0.2): |
| | | | | | | 0.80 | F & | 3 | MEETING WITH S. MCDONALD REGARDING GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS AND INPUTTING INFORMATION INTO DATABASE (0.8): |
| | | | | | | 0.20 | F | 4 | PREPARE FOLDERS FOR EACH SITE FOR EXHIBIT INFORMATION (0.2): |
| | | | | | | 0.70 | F | 5 | BEGIN REVIEWING MERRILL WEBSITE TO GATHER INFORMATION FOR EXHIBIT A-2 TO PURCHASE AGREEMENT (0.7) |
| 04/29/05 | Smith, B | 1.10 | 0.50 | 87.50 | | 0.50 | F | 1 | **MATTER:**_ASSET DISPOSITION_ <br> CONFERENCES WITH D. HELLER AND S. MILORD REGARDING CONFIDENTIALITY ISSUES (0.5): |
| Fri | 505ASD/116 | | | | | 0.60 | F | 2 | CONFERENCES WITH TITLE COMPANIES REGARDING THEIR BIDS (0.6) |
| 04/29/05 | Sollers, W | 0.50 | 0.50 | 272.50 | | | | 1 | **MATTER:**_PROJECT MARINER (GRAND JURY INVESTIGATION)_ <br> CONFERENCE WITH M. EGAN REGARDING INVESTIGATION |
| Fri | 505PM/1254 | | | | | | | | |
| 04/29/05 | Tetrick, D | 0.20 | 0.20 | 86.00 | | | | 1 | **MATTER:**_ERISA CLASS ACTIONS_ <br> TELEPHONE CONFERENCE WITH B. CLINEBURG REGARDING RESPONSES |
| Fri | 505ECA/932 | | | | | | | | |
| 04/29/05 | Walsh, B | 0.50 | 0.20 | 83.00 | | 0.20 | F | 1 | **MATTER:**_ASSET DISPOSITION_ <br> MEMORANDUM TO C. JACKSON REGARDING SALE PROCESS (0.2): |
| Fri | 505ASD/118 | | | | | 0.10 | F | 2 | MEMORANDUM TO G. BIANCHI REGARDING CONFIDENTIALITY (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. KIRKLAND REGARDING ENVIRONMENTAL DILIGENCE (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/05 Sat | Claxton, H 505ASD/137 | 8.50 | 0.20 | 52.00 | | 1.40 | F | 1 | MATTER:*ASSET DISPOSITION* CONFERENCE CALL WITH ALL PARTIES REGARDING DEAL ISSUES AND STRATEGY FOR MOVING FORWARD (1.4): |
| | | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH A. HOLLEMAN REGARDING ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | E-MAIL WITH WORKING GROUP REGARDING LEASE DOCUMENTS AND OTHER ISSUES (0.1): |
| | | | | | | 6.80 | F | 4 | REVIEW AND ANALYZE LEASE FILES AND OTHER DOCUMENTS REGARDING WINN-DIXIE STORE LOCATIONS AND PREPARE CHARTS LISTING DOCUMENTS AND OTHER DETAILS (6.8) |
| 04/30/05 Sat | Dowell, D 505ASD/127 | 0.70 | 0.70 | 133.00 | | | & | 1 | MATTER:*ASSET DISPOSITION* MEETING WITH D. HELLER AND TEAM RE DOCUMENT REVIEW |
| 04/30/05 Sat | Gibson, C 505ASD/128 | 0.60 | 0.60 | 297.00 | | | & | 1 | MATTER:*ASSET DISPOSITION* MEETING WITH D. HELLER AND B. WALSH REGARDING DOCUMENT PROJECT |
| 04/30/05 Sat | Gibson, C 505ASD/130 | 0.70 | 0.70 | 346.50 | | | & | 1 | MATTER:*ASSET DISPOSITION* MEETING WITH D. HELLER AND B. WALSH REGARDING DOCUMENT/WEB PAGE PROJECT |
| 04/30/05 Sat | Heller, D 505ASD/140 | 3.30 | 1.50 | 742.50 | F | 0.30 | F | 1 | MATTER:*ASSET DISPOSITION* CONFERENCE WITH C. GIBSON & B. WALSH REGARDING K. DAW'S E-MAIL REGARDING PROBLEMS WITH INFORMATION ON MERRILL WEB SITE (0.3): |
| | | | | | F | 0.60 | F | 2 | CONFERENCE CALL WITH K. DAW, J. JAMES, C. GIBSON, AND B. WALSH REGARDING MERRILL WEB SITE ISSUES (0.6): |
| | | | | | F | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH J. QUINBY, C. GIBSON, AND B. WALSH REGARDING DATA DISKS (0.4) |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH C. GIBSON AND B. WALSH (0.1): |
| | | | | | C | 0.30 | F | 5 | E-MAIL AND TELEPHONE CALLS (ORGANIZE TEAM TO REVIEW MERRILL WEB SITE) (0.3): |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2): |
| | | | | | | 0.20 | F & | 7 | TELEPHONE CONFERENCE WITH C. GIBSON (0.2): |
| | | | | | | 0.70 | F & | 8 | CONFERENCE CALLS WITH A. HOLLEMAN, S. SHEPPARD, S. MCDONALD, ET. AL., REGARDING MERRILL WEB SITE IDENTIFICATION OF DOCUMENTS (0.7) |
| 04/30/05 Sat | Holleman, A 505ASD/138 | 6.10 | 0.40 | 116.00 | | 0.40 | F | 1 | MATTER:*ASSET DISPOSITION* DOCUMENT REVIEW AND RESPOND TO E-MAILS FROM D. HELLER ABOUT EMERGENCY PROJECT (0.4): |
| | | | | | | 0.50 | F | 2 | PRINT OUT AND DRAFT PROPERTY CHART FOR TENNESSEE PROPERTIES (0.5): |
| | | | | | | 0.40 | F & | 3 | COORDINATE CALL AND MEETING WITH WORKING GROUP (0.4): |
| | | | | | I | 0.40 | F | 4 | SET UP CONFERENCE CALL WITH WORKING GROUP (0.4): |
| | | | | | | 0.70 | F | 5 | DRAFT PROPERTY CHART FOR TENNESSEE PROPERTIES (0.7): |
| | | | | | I | 1.20 | F | 6 | LIST ALL DOCUMENTS ON MERRILL WEBSITE (1.2): |
| | | | | | | 1.00 | F | 7 | DOCUMENT REVIEW AND PROOFREAD COMPRISED LIST (1.0): |
| | | | | | | 1.50 | F | 8 | REVISE CHART (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/30/05 Sat | McDonald, S 505ASD/136 | 1.60 | 1.10 | 236.50 | | 1.10 | F & | 1 | MATTER:ASSET DISPOSITION<br>CONFERENCE CALL WITH D. HELLER REGARDING ACCESSING ON-LINE DATABASE TO CREATE LIST OF DOCUMENTS FOR EACH STORE, CONFIDENTIALITY OF DOCUMENTS AND PROCESS OF CREATING LIST OF DOCUMENTS (1.1); |
| | | | | | | 0.50 | F | 2 | REVIEW OF ALABAMA STORE DOCUMENTS ON ON-LINE DATABASE AND CREATION OF LIST OF DOCUMENTS AND EXHIBITS FOR CONTRACTS (0.5) |
| 04/30/05 Sat | Sheppard, S 505ASD/139 | 8.60 | 0.90 | 193.50 | | 7.70 | F | 1 | MATTER:ASSET DISPOSITION<br>REVIEW MERRILL WEBSITE DOCUMENTS FOR EXHIBIT INFORMATION AND TO CATALOGUE DOCUMENTS LISTED FOR EACH STORE (7.7); |
| | | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH D. HELLER, A. YARBROUGH, H. CLAXTON, B. SMITH, A. HOLLEMAN, S. MILORD, AND S. MCDONALD REGARDING CATALOGUING DOCUMENTS FOUND ON MERRILL WEBSITE (0.6); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH C. GIBSON, D. HELLER, AND B. WALSH REGARDING PROGRESS OF CATALOGUING DOCUMENTS AND SENDING E-MAIL TO GROUP REGARDING CATALOGUING DOCUMENTS (0.3) |
| 04/30/05 Sat | Smith, B 505ASD/135 | 5.00 | 0.60 | 105.00 | | 0.30 | F & | 1 | MATTER:ASSET DISPOSITION<br>CONFERENCES WITH D. HELLER AND S. SHEPPARD REGARDING NEED AND PROCEDURES FOR PREPARING LIST OF ALL DOCUMENTS IN MERRILL WEBSITE (0.3); |
| | | | | | | 0.30 | F & | 2 | CONFERENCE CALL WITH K&S WORKING GROUP TO DISCUSS PROCEDURES FOR PREPARING LIST OF DOCUMENTS ON MERRILL WEBSITE (0.3); |
| | | | | | | 4.00 | F | 3 | PREPARE LIST OF DOCUMENTS IN THE MERRILL WEBSITE (4.0) |
| 04/30/05 Sat | Yarbrough, A 505ASD/133 | 0.70 | 0.70 | 133.00 | | 0.20 | F | 1 | MATTER:ASSET DISPOSITION<br>TELEPHONE CONFERENCE WITH B. SMITH REGARDING LEASE PROCESS (0.2); |
| | | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH WORKING GROUP (0.5) |
| 05/01/05 Sun | Heller, D 505ASD/150 | 0.60 | 0.50 | 247.50 | C | 0.10 | F | 1 | MATTER:ASSET DISPOSITION<br>TELEPHONE CALL A. HOLLEMAN (0.1); |
| | | | | | C | 0.20 | F | 2 | TELEPHONE CALL A. HOLLEMAN (0.2); |
| | | | | | C | 0.10 | F | 3 | CONFERENCE B. SMITH (0.1); |
| | | | | | C | 0.10 | F | 4 | CONFERENCE M. CAIRE (0.1); |
| | | | | | C | 0.10 | F | 5 | CONFERENCE J. QUINBY (0.1) |
| 05/01/05 Sun | Kustoff, A 505ASD/141 | 0.20 | 0.20 | 47.00 | G, C | | | 1 | MATTER:ASSET DISPOSITION<br>MEETING WITH A. HOLLEMAN |
| 05/01/05 Sun | Spirn, B 505ASD/144 | 5.50 | 0.40 | 116.00 | G, C | 0.40 | F | 1 | MATTER:ASSET DISPOSITION<br>MEETING WITH A. HOLLEMAN (0.4); |
| | | | | | G | 5.10 | F | 2 | REVIEW AND PREPARE CHART OF PROPERTY DOCUMENTS (5.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Caire, M | 2.00 | 0.60 | 114.00 | I, G | 1.40 | F | 1 | CATALOGED INFORMATION FROM LEASE FILES INTO CHART (1.4); |
| Mon | 505ASD/165 | | | | G | 0.60 | F & | 2 | MEETING WITH D. HELLER, ET AL., TO DISCUSS STATUS OF REVIEWS (0.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Claxton, H | 8.40 | 1.30 | 338.00 | | 0.20 | F | 1 | E-MAIL WITH WORKING GROUP REGARDING LEASE DOCUMENTS, LEASE CHARTS AND ISSUES (0.2); |
| Mon | 505ASD/172 | | | | | 6.90 | F | 2 | REVIEW AND ANALYZE LEASE FILES AND DOCUMENTS REGARDING WINN-DIXIE STORE LOCATION AND PREPARE CHARTS LISTING DOCUMENTS AND OTHER DETAILS (6.9); |
| | | | | | | 0.70 | F & | 3 | MEETING WITH WORKING GROUP REGARDING ISSUES AND STRATEGY FOR MOVING FORWARD (0.7); |
| | | | | | | 0.60 | F & | 4 | MEETING WITH WORKING GROUP REGARDING CHANGED STRATEGY AND ISSUES (0.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Dowell, D | 4.30 | 0.50 | 95.00 | | 0.50 | F & | 1 | MEETING WITH D. HELLER REGARDING LEASE REVIEW AND EXTRANET (0.5); |
| Mon | 505ASD/162 | | | | | 3.80 | F | 2 | REVIEW AND INDEXING OF LEASES (3.8) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Egan, M | 0.60 | 0.30 | 169.50 | | 0.30 | F & | 1 | TELEPHONE CONFERENCE WITH C. GIBSON AND D. HELLER REGARDING WEBSITE ISSUES (0.3); |
| Mon | 505ASD/166 | | | | | 0.30 | F | 2 | DOCUMENT PREPARATION REGARDING EMAIL TO L. APPEL (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Foxworth, S | 2.40 | 1.40 | 476.00 | | 0.40 | F & | 1 | MEETING WITH A. HOLLEMAN REGARDING STRUCTURE (0.4); |
| Mon | 505ASD/170 | | | | | 0.30 | F & | 2 | TELEPHONE CALL WITH D. HELLER (0.3); |
| | | | | | F | 1.00 | F | 3 | CONFERENCE CALL WITH FIDELITY AND B. SMITH REGARDING TITLE QUOTES (1.0); |
| | | | | | | 0.70 | F & | 4 | MEETING WITH D. HELLER REGARDING SAME (0.7) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Gibson, C | 3.00 | 0.30 | 148.50 | | 0.40 | F | 1 | FILE REVIEW REGARDING WEB INFORMATION AND DUE DILIGENCE (0.4); |
| Mon | 505ASD/167 | | | | | 0.30 | F & | 2 | MEETING WITH D. HELLER (0.3); |
| | | | | | | 2.30 | F | 3 | DOCUMENT REVIEW REGARDING ASSET PURCHASE AGREEMENT (2.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Heller, D | 0.20 | 0.20 | 99.00 | | 0.10 | F & | 1 | CONFERENCE A. HOLLEMAN REGARDING DATA BASE (0.1); |
| Mon | 505ASD/161 | | | | | 0.10 | F & | 2 | TELEPHONE CALL S. MILORD REGARDING TITLE (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Heller, D | 9.50 | 2.00 | 990.00 | | 0.10 | F & | 1 | CONFERENCE WITH A. HOLLEMAN REGARDING DATABASE (0.1): |
| Mon | 505ASD/178 | | | | | 0.10 | F & | 2 | TELEPHONE CALL WITH S. MILORD REGARDING TITLE (0.1): |
| | | | | | | 0.30 | F & | 3 | MEETINGS WITH MEMBERS OF TEAM REGARDING MERRILL DATASITE (0.3): |
| | | | | | | 0.60 | F | 4 | REVIEW FORMS TO DETERMINE AND SORT THROUGH PROCESS AND ISSUES (0.6): |
| | | | | | | 0.50 | F | 5 | COORDINATION WITH RESPECT TO DATASITE REVIEW FORMS, INCLUDING ENVIRONMENTAL (0.5): |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CALL M. EGAN REGARDING STATUS (0.2): |
| | | | | | | 0.40 | F & | 7 | MEETING WITH A. HOLLEMAN, S. SHEPPARD ET AL REGARDING DATASITE (0.4): |
| | | | | | | 1.30 | F | 8 | REVIEW PROJECT AND ISSUES ARISING FROM DATABASE REVIEW (1.3): |
| | | | | | | 0.60 | F | 9 | COORDINATION OF REVIEW TEAMS, REVIEW OF SUMMARY DOCUMENTS (0.6): |
| | | | | | | 0.80 | F | 10 | PREPARE AND DISTRIBUTE E-MAIL TO WINN-DIXIE WITH RESPECT TO PROBLEMS WITH DOCUMENTS POSTED ON MERRILL WEBSITE (0.8): |
| | | | | | F | 0.50 | F | 11 | TELEPHONE CALL K. DAW AND OTHERS REGARDING DOCUMENT PROJECT (0.5): |
| | | | | | | 0.90 | F & | 12 | MEETING WITH WINN-DIXIE DILIGENCE TEAM, B. WALSH AND OTHERS REGARDING DIRECTIONS FROM WINN-DIXIE WITH RESPECT TO LEASE AND DATASITE PREPARATION, AND TRANSACTION STRATEGY (0.9): |
| | | | | | | 0.30 | F | 13 | REVIEW K. KIRSCHNER COMMENTS ON ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | I | 2.90 | F | 14 | COORDINATION OF DILIGENCE TEAM ACTIVITIES AND PREPARE FOR TRIP TO JACKSONVILLE (2.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/02/05 | Holleman, A | 10.80 | 2.40 | 696.00 | | 0.40 | F | 1 | DOCUMENT REVIEW LEASE SUMMARY CHART (0.4): |
| Mon | 505ASD/177 | | | | | 0.50 | F | 2 | REVISE CHART (0.5): |
| | | | | | | 2.30 | F | 3 | REVIEW AND DOCUMENT LEASE FILES (2.3): |
| | | | | | | 0.70 | F & | 4 | MEETING WITH D. HELLER, B. WALSH AND ENTIRE GROUP DISCUSSING INVENTORY (0.7): |
| | | | | | | 0.20 | F & | 5 | MEETING WITH D. HELLER AND B. WALSH ABOUT DILIGENCE (0.2): |
| | | | | | | 0.20 | F | 6 | MEETING WITH J. QUINBY ABOUT ROLLING CHART (0.2): |
| | | | | | | 0.70 | F | 7 | DOCUMENT REVIEW MASTER ROLLING CHART (0.7): |
| | | | | | | 0.20 | F & | 8 | MEETING WITH S. MCDONALD AND B. SPIRN ABOUT LEASE REVIEWS (0.2): |
| | | | | | | 0.80 | F | 9 | DOCUMENT REVIEW LEASE CHART (0.8): |
| | | | | | | 0.10 | F | 10 | DOCUMENT REVIEW AND E-MAIL M. CAIRE, B. SMITH AND A. YARBROUGH (0.1): |
| | | | | | | 0.30 | F | 11 | DOCUMENT REVIEW AND UPDATE ROLLING CHART (0.3): |
| | | | | | | 0.30 | F | 12 | MEETING J. QUINBY ABOUT DATABASE (0.3): |
| | | | | | | 0.60 | F & | 13 | MEETING WITH D. HELLER AND WORKING GROUP (0.6): |
| | | | | | | 0.10 | F | 14 | DOCUMENT REVIEW WORKING GROUP LIST AND UPDATE (0.1): |
| | | | | | | 0.80 | F | 15 | DOCUMENT REVIEW PHASE I ESA (0.8): |
| | | | | | | 0.10 | F | 16 | TELEPHONE CONFERENCE WITH AND E-MAIL P. WHITE ABOUT WEBSITE ACCESS (0.1): |
| | | | | | | 0.20 | F | 17 | MEETING WITH D. HELLER (0.2): |
| | | | | | | 0.90 | F | 18 | DOCUMENT REVIEW APA (0.9): |
| | | | | | | 0.20 | F | 19 | MEETING J. QUINBY ABOUT DATABASE AND TRIP (0.2): |
| | | | | | | 0.80 | F | 20 | PREPARE FOLDERS FOR DILIGENCE TRIP, PREPARE STORE LIST (0.8): |
| | | | | | | 0.10 | F & | 21 | MEETING S. MCDONALD (0.1): |
| | | | | | | 0.20 | F | 22 | MEETING D. HELLER (0.2): |
| | | | | | | 0.10 | F | 23 | MEETING WITH S. MCDONALD (0.1) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/02/05 | Kirkland, J | 1.90 | 0.70 | 238.00 | | 0.40 | F & | 1 | TELEPHONE CONFERENCE WITH MR. HELLER REGARDING DISCUSSIONS WITH MR. DAW AND MR. MORRIS CONCERNING SCOPE OF DUE DILIGENCE (0.4): |
| Mon | 505ASD/174 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH MR. DAW REGARDING SCOPE OF WORK FOR PRIOR PHASE I ENVIRONMENTAL ASSESSMENTS AND IDENTIFICATION OF CONSULTANTS (0.3): |
| | | | | | | 0.30 | F | 3 | SEND MESSAGE TO MR. HELLER REGARDING SUMMARY OF CONVERSATION WITH MR. DAW (0.3): |
| | | | | | | 0.40 | F | 4 | REVIEW PRIOR PHASE I SITE ASSESSMENT REPORT RECEIVED FROM MR. DAW (0.4): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH MR. DEMOTT WITH ENVIRON REGARDING CONDUCTING PHASE I ASSESSMENTS AND TIMING (0.2): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH MR. HELLER REGARDING CONVERSATIONS WITH CONSULTANTS CONCERNING CONDUCTING ENVIRONMENTAL ASSESSMENTS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 Mon | Kustoff, A 505ASD/160 | 0.40 | 0.40 | 94.00 | G | | & | 1 | REAL ESTATE TEAM MEETING REGARDING INVENTORY OF DOCUMENTS AVAILABLE FOR REVIEW |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 Mon | McDonald, S 505ASD/171 | 3.70 | 1.70 | 365.50 | | 0.90 | F & | 1 | MEETING WITH D. HELLER, B. WALSH AND OTHERS REGARDING DOCUMENT INVENTORY FOR ON-LINE DATABASE (0.9): |
| | | | | | | 2.00 | F | 2 | REVIEW LEASES FOR INFORMATION FOR EXHIBIT A-1 (2.0): |
| | | | | | | 0.50 | F | 3 | MEETING WITH D. HELLER REGARDING TRIP TO JACKSONVILLE, FLORIDA (0.5): |
| | | | | | | 0.30 | F & | 4 | DISCUSS LIST OF DOCUMENTS WITH D. HELLER AND A. HOLLEMAN (0.3) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/02/05 Mon | Ridley, A 505PM/1255 | 4.20 | 0.50 | 130.00 | C | 0.50 | F & | 1 | MEETING WITH W. SOLLERS (0.5): |
| | | | | | J | 3.70 | F | 2 | LEGAL RESEARCH REGARDING FEDERAL LAW (3.7) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 Mon | Sheppard, S 505ASD/175 | 6.20 | 0.90 | 193.50 | | 0.60 | F & | 1 | MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, B. SMITH, S. MILORD, M. CAIRE, D. DOWELL, AND H. CLAXTON REGARDING DOCUMENT ISSUES ON WEBSITE AND STATUS OF PROJECT (0.6): |
| | | | | | | 0.30 | F & | 2 | MEETING WITH S. MCDONALD AND D. HELLER REGARDING GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS (0.3): |
| | | | | | F | 0.50 | F | 3 | MEETING WITH D. HELLER, B. WALSH, S. PATEL, J. SATIJA, P. WHITE, H. CLAXTON, A. YARBROUGH, S. MCDONALD, A. KUSTOFF, S. MILORD, J. QUINBY AND B. SMITH REGARDING SENDING PEOPLE TO JACKSONVILLE TO BEGIN RE-BUILDING WEBSITE (0.5): |
| | | | | | | 0.30 | F | 4 | DISCUSSIONS WITH S. MCDONALD AND J. QUINBY REGARDING COMPILING INFORMATION FOR EXHIBITS AND PUTTING INFORMATION INTO DATABASE (0.3): |
| | | | | | I | 4.50 | F | 5 | CATALOGUED LIST OF DOCUMENTS FOUND ON WEBSITE TO BE SENT TO WINN-DIXIE (4.5) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 Mon | Smith, B 505ASD/152 | 0.50 | 0.50 | 87.50 | | | & | 1 | ALL HANDS DILIGENCE MEETING |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 Mon | Smith, B 505ASD/159 | 0.40 | 0.40 | 70.00 | | | & | 1 | CONFERENCES WITH D. HELLER AND WORKING GROUP REGARDING DILIGENCE PROCEDURES |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 Mon | Smith, B 505ASD/169 | 2.10 | 0.30 | 52.50 | | 1.20 | F | 1 | CALLS TO TITLE COMPANIES SOLICITING BIDS FOR TITLE WORK (1.2): |
| | | | | | I | 0.60 | F | 2 | ORGANIZATION OF BID INFORMATION INTO CHART (0.6): |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH S. FOXWORTH AND S. MILORD ABOUT BIDS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/02/05 | Sollers, W | 3.20 | 2.50 | 1,362.50 | C | 2.00 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN (2): |
| Mon | 505PM/1257 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH MESSRS. EGAN AND CASTLE (1.0): |
| | | | | | | 0.50 | F | 3 | REVIEW CORRESPONDENCE FROM U.S. ATTORNEY'S OFFICE (0.5): |
| | | | | | C | 0.50 | F & | 4 | CONFERENCE WITH A. RIDLEY (0.5): |
| | | | | | C | 0.20 | F | 5 | DRAFT E-MAILS (0.2): |
| | | | | | C | 0.20 | F | 6 | DRAFT MEMORANDUM (0.2) |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| 05/02/05 | Spirn, B | 2.70 | 0.90 | 261.00 | G | 0.30 | F & | 1 | MEETING WITH A. HOLLEMAN (0.3): |
| Mon | 505ASD/168 | | | | G | 1.80 | F | 2 | REVIEW ADDITIONAL PROPERTY DOCUMENTS (1.8): |
| | | | | | G | 0.60 | F & | 3 | MEETINGS WITH D. HELLER, B. WALSH AND DEAL TEAM REGARDING STATUS OF DILIGENCE (0.6) |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| 05/02/05 | Steinberg, D | 0.70 | 0.70 | 115.50 | | | & | 1 | ATTEND MEETING REGARDING LEASE DATABASE AND REVIEW OF LEASES WITH B. WALSH |
| Mon | 505ASD/158 | | | | | | | | |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| 05/02/05 | Steinberg, D | 0.50 | 0.50 | 82.50 | | | & | 1 | CONFERENCE WITH A. HOLLEMAN AND S. MILORD REGARDING TRAVEL AND WORK ARRANGEMENTS FOR LEASE REVIEW PROJECT |
| Mon | 505ASD/163 | | | | | | | | |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| 05/02/05 | Walsh, B | 4.60 | 3.20 | 1,328.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH C. GIBSON, D. HELLER, T. JAMES, C. IBOLD AND K. DAW REGARDING DILIGENCE SITE ISSUES (0.5): |
| Mon | 505ASD/176 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING DILIGENCE SITE (0.2): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | | 0.70 | F & | 4 | CONFERENCE WITH D. HELLER AND REAL ESTATE TEAM REGARDING DILIGENCE SITE (0.7): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH J. JAMES, K. DAW, M. CHLEBOVEC, D. HELLER AND C. JACKSON REGARDING DATA ROOM (0.4): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH D. STEINBERG, P. WHITE, S. PATEL AND J. SATIJA REGARDING DATA PROJECT (0.3): |
| | | | | | | 1.10 | F & | 7 | CONFERENCE WITH D. HELLER AND REAL ESTATE TEAM REGARDING LEASE REVIEW PROJECT (1.1): |
| | | | | | | 0.30 | F | 8 | REVISE ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH S. BORDERS REGARDING DILIGENCE PROCESS (0.2): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.3) |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| 05/02/05 | Yarbrough, A | 6.90 | 0.60 | 114.00 | | 6.30 | F | 1 | REVIEW UNDERLYING PROPERTY FILES AND PREPARE SUMMARIES (6.3): |
| Mon | 505ASD/164 | | | | | 0.60 | F & | 2 | MEETING WITH D. HELLER, B. WALSH AND WORKING GROUP (0.6) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Egan, M | 1.90 | 0.90 | 508.50 | | 1.00 | F | 1 | DOCUMENT REVIEW REGARDING REVISED ACTION STEPS LIST (1.0); |
| Tue | 505ASD/191 | | | | | 0.30 | F & | 2 | MEETING WITH D. HELLER AND B. WALSH (0.3); |
| | | | | | | 0.60 | F & | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP TO REVIEW ACTION STEPS LIST AND POTENTIAL ISSUES (0.6) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/03/05 | Egan, M | 0.60 | 0.10 | 56.50 | | 0.30 | F | 1 | DOCUMENT PREPARATION REGARDING EMAIL TO J. STEIN REGARDING DISCLOSURE ISSUES (0.3); |
| Tue | 505PM/1259 | | | | | 0.10 | F & | 2 | TELEPHONE CONFERENCE WITH W. SOLLERS (0.1); |
| | | | | | C | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. CASTLE (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Heller, D | 2.90 | 0.30 | 148.50 | C | 0.20 | F | 1 | TELEPHONE CALL K. KIRSCHNER (0.2); |
| Tue | 505ASD/192 | | | | | 0.30 | F | 2 | COORDINATION OF DILIGENCE MATTERS (0.3); |
| | | | | | | 0.20 | F | 3 | REVIEW TIMELINE (0.2); |
| | | | | | | 0.50 | F | 4 | PREPARE FOR PHONE CALL AND MEETING WITH B. WALSH, M. EGAN, S. FOXWORTH, J. KIRKLAND (0.5); |
| | | | | | F | 1.40 | F | 5 | CONFERENCE CALL WITH S. KAROL, M. CHLEBOVEC, E. KATZ, E. DAVIS, M. MORRIS, C. JACKSON, M. MENOLA, J. POST, M. EGAN, B. WALSH ET AL (1.4); |
| | | | | | | 0.30 | F & | 6 | CONFERENCE B. WALSH AND M. EGAN (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Heller, D | 6.90 | 0.50 | 247.50 | | 0.50 | F & | 1 | MISCELLANEOUS TELEPHONE CALLS WITH B. WALSH AND OTHERS (0.5) |
| Tue | 505ASD/195 | | | | D | 0.45 | A | 2 | COORDINATION WITH DILIGENCE TEAM IN JACKSONVILLE, INCLUDING PHONE CALLS, |
| | | | | | D | 0.45 | A | 3 | E-MAILS REGARDING PROCESS, DOCUMENTS, FILE MATERIALS, ETC. (0.9); |
| | | | | | | 0.50 | F | 4 | COORDINATE TITLE AND ENVIRONMENTAL BIDDING PROCEDURES (0.5); |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON PROPOSED TIMELINE (0.4); |
| | | | | | | 0.50 | F | 6 | REVIEW FORMS OF ASSET PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.60 | F | 7 | REVISIONS TO ASSET PURCHASE AGREEMENT (0.6); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS WITH JACKSONVILLE DILIGENCE TEAMS (0.4); |
| | | | | | F | 1.60 | F | 9 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING WINN DIXIE TRANSACTION, ASSET DISPOSITIONS, TIMELINE, ETC. (1.6); |
| | | | | | | 1.00 | F | 10 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (1.0); |
| | | | | | C | 0.50 | F | 11 | REVIEW MISCELLANEOUS TRANSACTION E-MAILS AND DOCUMENTS (0.5) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 05/03/05 | Hewett, L | 0.60 | 0.60 | 231.00 | | | & | 1 | PARTICIPATE IN CONFERENCE CALL ON ANNUAL MEETING TIMETABLE AND RELATED ISSUES |
| Tue | 505CG/734 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/03/05 Tue | Nolen, L 505EG/1014 | 0.20 | 0.20 | 54.00 | | | & | 1 | MATTER:*ERISA GENERAL*<br>TELEPHONE CONFERENCE WITH S. REISNER |
| 05/03/05 Tue | Reisner, S 505EG/1015 | 0.70 | 0.70 | 290.50 | | | | 1 | MATTER:*ERISA GENERAL*<br>CONFERENCE WITH D. KOHLA REGARDING BENEFITS PLANS |
| 05/03/05 Tue | Sheppard, S 505ASD/193 | 1.70 | 0.50 | 107.50 | | 0.20 | F | 1 | MATTER:*ASSET DISPOSITION*<br>MEETING WITH D. HELLER REGARDING REVIEWING ASSET PURCHASE AGREEMENT FOR BANKRUPTCY ISSUES (0.2): |
| | | | | | | 0.60 | F | 2 | REVIEWED DRAFT MULTI-STORE ASSET PURCHASE AGREEMENT FOR BANKRUPTCY ISSUES (0.6): |
| | | | | | | 0.30 | F | 3 | MEETING WITH D. HELLER TO DISCUSS ASSET PURCHASE AGREEMENT REVIEW AND TO DISCUSS REVIEWING PROPERTY ACCESS AGREEMENT (0.3): |
| | | | | | | 0.60 | F | 4 | REVIEWED DRAFT ASSET PURCHASE AGREEMENT FOR CONSISTENCY WITH ASSET PURCHASE AGREEMENT AND FOR MISSING PROVISIONS (0.6) |
| 05/03/05 Tue | Sollers, W 505PM/1260 | 4.10 | 0.30 | 163.50 | J | 0.90 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>LEGAL RESEARCH REGARDING [REDACTED] (0.9): |
| | | | | | C | 0.30 | F | 2 | REVIEW VOICEMAILS AND E-MAILS FROM B. WALSH AND M. EGAN (0.3): |
| | | | | | C | 1.10 | F | 3 | TELEPHONE CONFERENCE WITH TOM WATTS-FITZGERALD (1.1): |
| | | | | | C | 0.50 | F | 4 | DRAFT E-MAILS REGARDING CONVERSATION (0.5): |
| | | | | | J, C | 1.30 | F | 5 | WORK ON MEMORANDUM (1.3) |
| 05/03/05 Tue | Steinberg, D 505ASD/185 | 7.50 | 3.75 | 618.75 | D | | | 1 | MATTER:*ASSET DISPOSITION*<br>REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO DATABASE AND |
| | | | | | D | | | 2 | DISCUSS TASK WITH TEAM MEMBERS |
| 05/03/05 Tue | Walsh, B 505ASD/194 | 7.60 | 1.60 | 664.00 | | 0.10 | F | 1 | MATTER:*ASSET DISPOSITION*<br>MEMORANDUM TO E. KATZ REGARDING TIMELINE (0.1): |
| | | | | | | 0.10 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH D. HELLER AND M. EGAN REGARDING TIMELINE (0.5): |
| | | | | | | 1.20 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, E. KATZ, C. JACKSON, M. MORRIS, M. EGAN, D. HELLER AND WORKING GROUP REGARDING TIMELINE AND PROCESS (1.2): |
| | | | | | | 0.30 | F & | 5 | CONFERENCE WITH D. HELLER REGARDING REAL ESTATE PROCESS (0.3): |
| | | | | | | 0.20 | F | 6 | REVISE TIMELINE (0.2): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON, J. POST, AND D. HELLER REGARDING SALE PROCESS (0.5): |
| | | | | | | 2.10 | F | 8 | REVISE ASSET PURCHASE AGREEMENT (2.1): |
| | | | | | | 0.70 | F & | 9 | CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.10 | F & | 10 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENT (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/04/05 | Borders, S | 0.20 | 0.10 | 53.50 | | | | 1 | CONFERENCE WITH B. WALSH REGARDING CONFIDENTIALITY AGREEMENT; |
| Wed | 505ASD/201 | | | | | | | 2 | TELEPHONE CONFERENCE WITH ATTORNEY'S OFFICE REGARDING SAME |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/04/05 | Foxworth, S | 2.30 | 1.70 | 578.00 | | 0.30 | F | 1 | MEETING WITH B. SMITH REGARDING PROPERTIES (0.3); |
| Wed | 505ASD/204 | | | | | 1.40 | F | 2 | MEETING WITH S. SHEPPARD REGARDING CONFIDENTIALITY AGREEMENT (1.4); |
| | | | | | | 0.30 | F | 3 | REVISE CONFIDENTIALITY AGREEMENT (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/04/05 | Heller, D | 6.20 | 0.40 | 198.00 | | 0.50 | F | 1 | COORDINATION OF DILIGENCE TEAM IN JACKSONVILLE (0.5); |
| Wed | 505ASD/211 | | | | | 0.20 | F | 2 | REVISE ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | F | 0.60 | F | 3 | CONFERENCE CALL WITH S. KAROL, J. KIRKLAND, S. FOXWORTH, M. CHLEBOVEC ET AL., REGARDING TITLE AND ENVIRONMENTAL BID PROCESS AND ISSUES (0.6); |
| | | | | | F | 0.40 | F | 4 | CONFERENCE CALL WITH S. KAROL AND B. WALSH (0.4); |
| | | | | | | 0.80 | F | 5 | REVISE ASSET PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE EXHIBIT PACKAGE FOR ASSET DISPOSITION AGREEMENT (0.8); |
| | | | | | | 0.20 | F | 7 | FINAL REVISIONS TO ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 8 | REVISE PROPERTY ACCESS AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 9 | PREPARE AND DISTRIBUTION OF E-MAIL TO WORKING GROUP REGARDING ASSET PURCHASE AGREEMENT, EXHIBITS AND ACCESS AGREEMENT (0.3); |
| | | | | | F | 0.90 | F | 10 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING TIMELINE (0.9); |
| | | | | | C | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2); |
| | | | | | C | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH S. MCDONALD (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/04/05 | Jensen, M | 0.20 | 0.10 | 37.50 | C | 0.10 | F | 1 | CONFERENCE WITH W. SOLLERS (0.1); |
| Wed | 505PM/1261 | | | | | 0.10 | F | 2 | REVIEW MATERIALS REGARDING SUBPOENA (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 05/04/05 | Nolen, L | 0.20 | 0.20 | 54.00 | | | & | 1 | CONFERENCE WITH S. REISNER REGARDING BOARD RESOLUTION |
| Wed | 505EG/1023 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 05/04/05 | Reisner, S | 0.50 | 0.50 | 207.50 | | | & | 1 | CONFERENCE WITH L. NOLEN REGARDING RESOLUTIONS FOR WINN-DIXIE BOARD REGARDING PLAN COMMITTEES |
| Wed | 505EG/1026 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 05/04/05 | Ridley, A | 5.60 | 0.40 | 104.00 | J | 5.10 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>RESEARCH REGARDING FEDERAL AND STATE LAW (5.1): |
| Wed | 505PM/1262 | | | | | 0.40 | F | 2 | CONFER WITH W. SOLLERS REGARDING SAME (0.4) |
| 05/04/05 | Smith, B | 0.20 | 0.20 | 35.00 | | | | 1 | MATTER:*ASSET DISPOSITION*<br>CONFERENCES WITH S. MILORD REGARDING STATUS OF DILIGENCE IN JACKSONVILLE, FL |
| Wed | 505ASD/197 | | | | | | | | |
| 05/04/05 | Steinberg, D | 10.00 | 5.00 | 825.00 | D | | | 1 | MATTER:*ASSET DISPOSITION*<br>REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO DATABASE AND |
| Wed | 505ASD/198 | | | | D | | | 2 | DISCUSS TASK WITH TEAM MEMBERS |
| 05/04/05 | Walsh, B | 4.40 | 0.20 | 83.00 | | 0.10 | F | 1 | MATTER:*ASSET DISPOSITION*<br>REVIEW PROPOSED CONFIDENTIALITY AGREEMENT (0.1); |
| Wed | 505ASD/210 | | | | | 0.10 | F | 2 | MEMORANDUM TO C. GARCIA REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL, P. WINDHAM, D. HELLER, S. FOXWORTH REGARDING ENVIRONMENTAL AND TITLE ISSUES (0.6); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL AND D. HELLER REGARDING SALE PROCESS (0.4): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE REGARDING AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 8 | MEMORANDUM TO L. APPEL REGARDING SAME (0.2); |
| | | | | | | 0.50 | F | 9 | MULTIPLE MEMORANDA TO D. HELLER AND C. JACKSON REGARDING SALE PROCESS (0.5); |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.2); |
| | | | | | | 0.90 | F | 11 | TELEPHONE CONFERENCE WITH C. JACKSON, J. POST AND D. HELLER REGARDING SALE PROCESS AND TIMELINE (0.9); |
| | | | | | | 0.70 | F | 12 | REVISE TIMELINE (0.7) |
| 05/04/05 | Yarbrough, A | 0.40 | 0.10 | 19.00 | | 0.10 | F | 1 | MATTER:*ASSET DISPOSITION*<br>MEETING WITH S. SHEPPARD REGARDING FORM OF TITLE COMPANY CONFIDENTIALITY AGREEMENT (0.1); |
| Wed | 505ASD/206 | | | | | 0.10 | F | 2 | TELEPHONE WITH P. MCLARTY AND FIRST AMERICAN REGARDING TITLE (0.1); |
| | | | | | | 0.20 | F | 3 | REVIEW AND COMMENT ON FORM OF CONFIDENTIALITY AGREEMENT (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/05/05 | Holleman, A | 2.80 | 0.90 | 261.00 | C | 0.30 | F | 1 | MEETING AT SMITH GAMBRELL (0.3): |
| Thu | 505ASD/225 | | | | C | 0.30 | F | 2 | <u>TELEPHONE CONFERENCE WITH D. HELLER (0.3)</u>: |
| | | | | | | 0.30 | F | 3 | MEETING WITH K. DAW REGARDING LEASES (0.3): |
| | | | | | | 0.20 | F | 4 | <u>MEETING D. HELLER ABOUT TRIP (0.2)</u>: |
| | | | | | C | 0.20 | F | 5 | <u>TELEPHONE CONFERENCE WITH S. MCDONALD (0.2)</u>: |
| | | | | | | 0.70 | F | 6 | DOCUMENT REVIEW LEASES (0.7): |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW SUBLEASE CHART (0.3): |
| | | | | | C | 0.20 | F | 8 | <u>MEETING D. HELLER (0.2)</u>: |
| | | | | | | 0.30 | F | 9 | DOCUMENT REVIEW DATABASE FIELDS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/05/05 | Smith, B | 0.40 | 0.40 | 70.00 | | | | 1 | <u>CONFERENCE WITH S. FOXWORTH REGARDING TITLE BIDS</u> |
| Thu | 505ASD/215 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 05/05/05 | Stein, J | 1.50 | 1.50 | 862.50 | | | | 1 | <u>CONFERENCES WITH L. HEWETT REGARDING FORM 10-Q</u> |
| Thu | 505CG/736 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/05/05 | Steinberg, D | 10.00 | 5.00 | 825.00 | D | | | 1 | REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO DATABASE |
| Thu | 505ASD/219 | | | | D | | | 2 | <u>AND DISCUSS TASK WITH TEAM MEMBERS</u> |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/06/05 | Heller, D | 0.30 | 0.30 | 148.50 | | | & | 1 | <u>CONFERENCE S. MCDONALD REGARDING DILIGENCE/PRIORITY LIST</u> |
| Fri | 505ASD/228 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/06/05 | Holleman, A | 4.20 | 0.10 | 29.00 | | 0.10 | F | 1 | <u>MEETING WITH D. HELLER ABOUT APA AND SUBLEASES (0.1)</u>: |
| Fri | 505ASD/235 | | | | | 0.70 | F | 2 | DOCUMENT REVIEW AND BREAKDOWN SUBLEASES BASED ON TENANT ENTITY (0.7): |
| | | | | | | 0.30 | F | 3 | DRAFT E-MAIL TO D. HELLER ABOUT SUBLEASES (0.3): |
| | | | | | | 0.30 | F | 4 | DOCUMENT REVIEW ASSET PURCHASE AGREEMENT FOR BUYER VARIABLES (0.3): |
| | | | | | | 0.80 | F | 5 | CREATE BUYER VARIABLES, MEET WITH J. QUINBY (0.8): |
| | | | | | | 0.10 | F | 6 | DOCUMENT REVIEW DISC (0.1): |
| | | | | | | 1.30 | F | 7 | INVENTORY LEASE FILE AND COMPARE WITH MASTER LIST (1.3): |
| | | | | | | 0.10 | F | 8 | MEETING WITH J. QUINBY ABOUT INVENTORY (0.1): |
| | | | | | | 0.40 | F | 9 | DOCUMENT REVIEW NEW SUBLEASE CHART AND HIGHLIGHT SUBTENANT ISSUES (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/06/05 | McDonald, S | 2.90 | 0.60 | 129.00 | | 0.20 | F | 1 | MATTER:*ASSET DISPOSITION*<br>MEETING WITH D. HELLER REGARDING DILIGENCE TRIP TO JACKSONVILLE, FLORIDA AND UPLOADING OF FILES TO SECURE SITE (0.2); |
| Fri | 505ASD/234 | | | | F | 0.80 | F | 2 | DISCUSS INVENTORY DATABASE WITH J. QUINBY (0.8); |
| | | | | | | 0.20 | F & | 3 | DISCUSS GENERATING EXHIBITS WITH S. SHEPPARD (0.2); |
| | | | | | | 1.00 | F | 4 | GENERATE AND E-MAIL LIST OF MISSING DOCUMENTS AND DOCUMENTS SCANNED BUT NOT MISSING (1.0); |
| | | | | | | 0.50 | F | 5 | REVIEW OF SCANNED ITEMS ON DISKS (0.5); |
| | | | | | | 0.20 | F & | 6 | DISCUSS SCANNING OF SUPPLEMENTAL DOCUMENTS WITH D. HELLER (0.2) |
| 05/06/05 | Sheppard, S | 2.10 | 0.20 | 43.00 | | 0.20 | F & | 1 | MATTER:*ASSET DISPOSITION*<br>MEETING WITH S. MCDONALD REGARDING JACKSONVILLE REVIEW (0.2); |
| Fri | 505ASD/233 | | | | | 0.50 | F | 2 | DISCUSSIONS WITH J. QUINBY REGARDING EXHIBIT INFO DATABASE AND JACKSONVILLE REVIEW (0.5); |
| | | | | | | 1.40 | F | 3 | REVIEWED LIST OF INVENTORY COMPILED IN JACKSONVILLE AND LIST OF INVENTORY FROM MERRILL WEBSITE AND MARKED UP FOR MISSING INFO (1.4) |
| 05/06/05 | Walsh, B | 1.30 | 0.10 | 41.50 | | 0.30 | F | 1 | MATTER:*ASSET DISPOSITION*<br>REVISE TIMELINE (0.3); |
| Fri | 505ASD/232 | | | | | 0.10 | F | 2 | MEMORANDUM TO D. HELLER REGARDING SAME (0.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING CONFIDENTIALITY AGREEMENTS (0.3); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH D. HELLER AND J. KIRKLAND REGARDING CONFIDENTIALITY (0.1); |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO S. KAROL REGARDING TIMELINE (0.1) |
| 05/09/05 | Foxworth, S | 2.20 | 0.90 | 306.00 | | 0.20 | F | 1 | MATTER:*ASSET DISPOSITION*<br>TELEPHONE CALL WITH B. WALSH AND S. NELSON REGARDING BIDS AND CONFIDENTIALITY (0.2); |
| Mon | 505ASD/243 | | | | C | 0.20 | F | 2 | TELEPHONE CALL WITH S. NELSON (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW COMMENTS TO CONFIDENTIALITY AGREEMENT (0.3); |
| | | | | | | 0.30 | F & | 4 | TELEPHONE CALL WITH D. HELLER REGARDING CONFIDENTIALITY AGREEMENTS (0.3); |
| | | | | | | 0.30 | F | 5 | REVISE FIRST AMENDMENT TO CONFIDENTIALITY AGREEMENTS (0.3); |
| | | | | | | 0.30 | F | 6 | PREPARE EMAIL TO B. WALSH REGARDING SAME (0.3); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH J. KIRKLAND REGARDING CONFIDENTIALITY AGREEMENTS (0.3); |
| | | | | | | 0.30 | F & | 8 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING REAL ESTATE STATUS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/09/05 | Heller, D | 1.50 | 1.10 | 544.50 | | 0.30 | F | & | 1 TELEPHONE CALL TO S. FOXWORTH REGARDING TITLE BIDS AND CONFIDENTIALITY AGREEMENT (0.3): |
| Mon | 505ASD/245 | | | | | 0.20 | F | | 2 TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL BIDS (0.2): |
| | | | | | C | 0.10 | F | | 3 TELEPHONE CALL TO J. KIRKLAND (0.1): |
| | | | | | | 0.10 | F | & | 4 TELEPHONE CALL TO S. FOXWORTH (0.1): |
| | | | | | | 0.10 | F | | 5 TELEPHONE CALL TO B. WALSH REGARDING ENVIRONMENTAL BIDS (0.1): |
| | | | | | | 0.10 | F | | 6 TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL BIDS (0.1): |
| | | | | | | 0.10 | F | | 7 CONFERENCE WITH S. MCDONALD REGARDING MERRILL WEBSITE (0.1): |
| | | | | | | 0.10 | F | | 8 TELEPHONE CALL TO B. WALSH REGARDING MERRILL WEBSITE (0.1): |
| | | | | | | 0.20 | F | | 9 REVIEW BLACKSTONE POWER POINT FOR CREDITORS COMMITTEE (0.2): |
| | | | | | | 0.20 | F | | 10 REVIEW K. KIRSCHNER'S COMMENTS TO ASSET PURCHASE AGREEMENT (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/09/05 | Sollers, W | 0.50 | 0.30 | 163.50 | C | 0.30 | F | | 1 TELEPHONE CONFERENCE WITH J. STEIN (0.3): |
| Mon | 505PM/1266 | | | | | 0.20 | F | | 2 DOCUMENT REVIEW (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/09/05 | Walsh, B | 0.70 | 0.30 | 124.50 | | 0.10 | F | | 1 MEMORANDUM TO M. MORRIS REGARDING BIDDING PROCESS (0.1): |
| Mon | 505ASD/241 | | | | | 0.10 | F | | 2 MEMORANDUM TO S. KAROL REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | | 3 CONFERENCE WITH S. FOXWORTH REGARDING CONFIDENTIALITY (0.1): |
| | | | | | | 0.20 | F | | 4 REVIEW PRESENTATION TO CREDITORS' COMMITTEE (0.2): |
| | | | | | | 0.20 | F | | 5 TELEPHONE CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 05/10/05 | Bozzelli, M | 4.10 | 0.80 | 216.00 | C | 0.80 | F | | 1 MEETING WITH J. STEIN (0.8): |
| Tue | 505CG/743 | | | | | 1.90 | F | | 2 PREPARE 10-Q RISK FACTORS (1.9): |
| | | | | | | 1.40 | F | | 3 PREPARE 10-Q COMMENTS (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 05/10/05 | Edwards, D | 0.10 | 0.10 | 31.00 | G | | | & | 1 CONFERENCE WITH S. REISNER REGARDING COBRA ISSUE FOR DEPENDENTS |
| Tue | 505EG/1034 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/10/05 | Egan, M | 0.70 | 0.20 | 113.00 | | 0.20 | F | | 1 DOCUMENT REVIEW REGARDING EMAIL REPORTS (0.2): |
| Tue | 505ASD/246 | | | | | 0.30 | F | | 2 DOCUMENT PREPARATION REGARDING EMAIL TO L. APPEL (0.3): |
| | | | | | | 0.20 | F | & | 3 TELEPHONE CONFERENCE WITH B. WALSH (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/05 | Heller, D | 3.80 | 0.80 | 396.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Tue | 505ASD/251 | | | | | 0.20 | F & | 1 | CONFERENCE M. EGAN AND B. WALSH (0.2); |
| | | | | | F | 2.30 | F | 2 | CONFERENCE CALL WITH H. ETLIN, S. KAROL, L. APPEL, D. SIMON, BLACKSTONE REPRESENTATIVES, DJM REPRESENTATIVES, FOOD PARTNERS REPRESENTATIVES, C. JACKSON, J. POST, M. EGAN, B. WALSH AND OTHERS AND PREPARATION FOR CONFERENCE CALL (2.3); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS AND DILIGENCE (0.2); |
| | | | | | | 0.20 | F | 4 | COORDINATE REGARDING TITLE AND ENVIRONMENTAL (0.2); |
| | | | | | | 0.20 | F & | 5 | TELEPHONE CONFERENCE WITH M. EGAN AND B. WALSH REGARDING TIMELINE ISSUES (0.2); |
| | | | | | | 0.10 | F & | 6 | TELEPHONE CONFERENCE WITH J. KIRKLAND (0.1); |
| | | | | | | 0.10 | F | 7 | REVIEW J. KIRKLAND E-MAIL REGARDING STATUS OF ENVIRONMENTAL CONSULTANTS (0.1); |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL B. WALSH (0.1); |
| | | | | | | 0.20 | F | 9 | REVIEW STATUS OF MERRILL WEBSITE REGARDING LEASES (0.2) |
| | | | | | | | | | |
| 05/10/05 | Holleman, A | 3.50 | 0.10 | 29.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Tue | 505ASD/249 | | | | | 0.20 | F | 1 | MEETING WITH J. QUINBY ABOUT PROPERTIES (0.2); |
| | | | | | | 0.30 | F | 2 | MEETING WITH J. QUINBY ABOUT DISCS (0.3); |
| | | | | | | 0.10 | F | 3 | MEETING WITH D. HELLER AND J. QUINBY ABOUT DISCS (0.1); |
| | | | | | | 0.80 | F | 4 | DOCUMENT REVIEW OF LEASES (0.8); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CONFERENCE WITH S. SHEPPARD ABOUT DISCS (0.1); |
| | | | | | | 0.70 | F | 6 | CONFIRM INFORMATION ON DISC WITH K&S MASTER INVENTORY LIST (0.7); |
| | | | | | | 1.50 | F | 7 | DOCUMENT REVIEW OF LEASES AND CONFIRM INFO ON DISC WITH K&S INVENTORY LIST (1.5) |
| | | | | | | | | | |
| 05/10/05 | Kirkland, J | 1.20 | 0.50 | 170.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Tue | 505ASD/250 | | | | | 0.10 | F | 1 | REVIEW MESSAGE FROM K. DAW REGARDING ENVIRONMENTAL CONSULTANT GOLDER (0.1); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH C. IBOLD AND K. DAW REGARDING ENVIRONMENTAL DUE DILIGENCE AND CONFIDENTIALITY AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 3 | PREPARE AND SEND SAMPLE CONFIDENTIALITY LETTER TO C. IBOLD (0.2); |
| | | | | | | 0.10 | F | 4 | SEND MESSAGE TO D. HELLER REGARDING CONVERSATION WITH C. IBOLD AND K. DAW (0.1); |
| | | | | | | 0.50 | F & | 5 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.5) |
| | | | | | | | | | |
| 05/10/05 | Marsh, J | 0.30 | 0.30 | 93.00 | G | | & | 1 | MATTER:*ERISA GENERAL* |
| Tue | 505EG/1033 | | | | | | | | CONFERENCE WITH S. REISNER REGARDING COBRA COST QUESTION |
| | | | | | | | | | |
| 05/10/05 | McDonald, S | 0.20 | 0.10 | 21.50 | | | | | MATTER:*ASSET DISPOSITION* |
| Tue | 505ASD/247 | | | | | 0.10 | F | 1 | DISCUSS REVISED DISKS CONTAINING LEASE INFORMATION WITH J. QUINBY AND TELEPHONE CALL WITH C. CROSS REGARDING SAME (0.1); |
| | | | | | | 0.10 | F & | 2 | DISCUSS DRAFTING EXHIBITS TO CONTRACTS WITH S. SHEPPARD (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 05/10/05 | Patterson, M | 0.50 | 0.20 | 48.00 | | 0.20 | F | 1 | REVIEW COURT ORDER REGARDING STAY OF DISCOVERY (0.2); |
| Tue | 505ECA/947 | | | | | 0.20 | F | 2 | CONFERENCE WITH R. BENNETT REGARDING SAME (0.2); |
| | | | | | | 0.10 | F | 3 | DRAFT EMAIL TO TEAM REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/10/05 | Ridley, A | 3.80 | 0.40 | 104.00 | J, C | 3.40 | F | 1 | LEGAL RESEARCH (3.4); |
| Tue | 505PM/1267 | | | | | 0.40 | F & | 2 | CONFER WITH W. SOLLERS REGARDING PROJECT (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/10/05 | Sheppard, S | 0.40 | 0.20 | 43.00 | | 0.20 | F | 1 | DISCUSSIONS WITH J. QUINBY AND A. HOLLEMAN REGARDING PRINTING LEASE INFORMATION FROM DISKS (0.2); |
| Tue | 505ASD/248 | | | | | 0.20 | F & | 2 | DISCUSSIONS WITH S. MCDONALD REGARDING REVIEWING DISK INFORMATION TO GATHER INFO FOR EXHIBITS TO PURCHASE AGREEMENT (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/10/05 | Sollers, W | 1.00 | 0.70 | 381.50 | C | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH J. STEIN (0.3); |
| Tue | 505PM/1268 | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH A. RIDLEY (0.4); |
| | | | | | C | 0.30 | F | 3 | REVIEW E-MAILS (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/10/05 | Walsh, B | 6.10 | 0.60 | 249.00 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH J. POST AND C. JACKSON REGARDING TIMELINE AND APPROVAL PROCESS (0.8); |
| Tue | 505ASD/252 | | | | | 0.10 | F & | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.1); |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. KAROL REGARDING BIDDING (0.1); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO M. MORRIS REGARDING SAME (0.1); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH M. EGAN AND D. HELLER REGARDING SALE PROCESS (0.2); |
| | | | | | | 2.30 | F | 6 | CONFERENCE CALL WITH H. ETLIN, S. KAROL, L. APPEL, D. HELLER AND WORKING GROUP REGARDING SAME (2.3); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH P. SCHLAACK AND S. KAROL REGARDING TIMELINE (0.3); |
| | | | | | | 0.20 | F | 8 | REVISE BLACKSTONE TIMELINE (0.2); |
| | | | | | | 0.30 | F & | 9 | TELEPHONE CONFERENCE WITH M. EGAN AND D. HELLER REGARDING SALE PROCESS (0.3); |
| | | | | | | 1.50 | F | 10 | REVISE TIMELINE AND WORK PLAN (1.5); |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 05/11/05 | Borders, S | 0.20 | 0.20 | 107.00 | | | | 1 | CONFERENCE WITH B. WALSH REGARDING RETENTION BRIEF FILED BY U.S. TRUSTEE TO SEND TO SMITH HULSEY |
| Wed | 505FEA/1212 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 05/11/05 | Clineburg, W | 0.50 | 0.20 | 124.00 | C | 0.30 | F | 1 | REVIEW EMAILS AND ORDERS TO STAY (0.3); |
| Wed | 505ECA/950 | | | | | 0.20 | F | 2 | CONFERENCE WITH D. TETRICK REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/11/05 | Heller, D | 5.70 | 0.20 | 99.00 | C | 0.90 | F | 1 | CORRESPONDENCE TO VARIOUS PARTIES(0.9); |
| Wed | 505ASD/260 | | | | | 0.20 | F | 2 | REVIEW TIMELINE (0.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO K. KIRSCHNER REGARDING CONTRACT AND LOGISTICAL MATTERS (0.3); |
| | | | | | | 0.20 | F | 4 | REVIEW K. KIRSCHNER'S CONTRACT COMMENTS (0.2); |
| | | | | | F | 1.50 | F | 5 | CONFERENCE CALL WITH XROADS, BLACKSTONE, SMITH HULSEY, MILBANK, HOULIHAN & LOKEY, ALVAREZ AND OTHERS REGARDING CREDITOR'S COMMITTEE ON TRANSACTION BACKGROUND AND TIMELINE (1.5) |
| | | | | | C | 0.10 | F | 6 | REVIEW M. CHLEBOVEC E-MAIL (0.1); |
| | | | | | F | 0.40 | F | 7 | TELEPHONE CONFERENCE WITH B. WALSH AND D. STANFORD REGARDING FUEL CENTER (0.4); |
| | | | | | | 0.10 | F | 8 | REVIEW M. CHLEBOVEC'S E-MAIL REGARDING CERTAIN STORES (0.1); |
| | | | | | | 0.10 | F | 9 | E-MAIL TO M. CHLEBOVEC REGARDING CERTAIN STORES (0.1); |
| | | | | | | 0.40 | F | 10 | CONFERENCE WITH S. SHEPPARD AND J. QUINBY REGARDING ASSET PURCHASE AGREEMENT REGARDING SCHEDULES AND DATABASE (0.4); |
| | | | | | | 0.90 | F | 11 | PREPARE ISSUES/TO-DO LISTS/REVIEW NOTES AND TIMELINE (0.9); |
| | | | | | | 0.30 | F | 12 | REVIEW ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.20 | F & | 13 | CONFERENCE WITH A. HOLLEMAN REGARDING CONTRACT FORM (0.2); |
| | | | | | C | 0.40 | F | 14 | REVIEW E-MAIL CORRESPONDENCE (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 05/11/05 | Hewett, L | 0.30 | 0.30 | 115.50 | | | | 1 | CONFERENCE WITH J. STEIN REGARDING WD BECOMING THE TARGET OF A GRAND JURY INVESTIGATION AND RESEARCH ON APPROPRIATE DISCLOSURE PRECEDENTS |
| Wed | 505CG/748 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/11/05 | Holleman, A | 4.20 | 0.40 | 116.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH J. QUINBY ABOUT DISCS (0.1); |
| Wed | 505ASD/258 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH J. QUINBY ABOUT LEASES (0.1); |
| | | | | | | 0.90 | F | 3 | DOCUMENT REVIEW OF LEASE FILES (0.9); |
| | | | | | | 0.10 | F | 4 | MEETING WITH J. QUINBY ABOUT PRINTING REMAINDER OF LEASES (0.1); |
| | | | | | | 1.00 | F | 5 | DOCUMENT REVIEW OF LEASES (1.0); |
| | | | | | | 0.20 | F & | 6 | MEETING WITH D. HELLER ABOUT ASSET PURCHASE AGREEMENT AND VARIABLES (0.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. HOWELL ABOUT LOAN FORM AND BASIC PROVISION FOR ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.40 | F | 8 | DOCUMENT REVIEW OF LEASES (0.4); |
| | | | | | | 1.20 | F | 9 | COMPARE WITH INVENTORY LIST (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 Wed | McDonald, S 505ASD/254 | 0.30 | 0.30 | 64.50 | | 0.30 | F & | 1 | MATTER:*ASSET DISPOSITION* DISCUSS PREPARATION OF EXHIBIT AS TO CONTRACTS AND LEASE DOCUMENTS WITH S. SHEPPARD (0.3) |
| 05/11/05 Wed | Sheppard, S 505ASD/257 | 5.40 | 0.50 | 107.50 | | 0.30 | F & | 1 | MATTER:*ASSET DISPOSITION* DISCUSSIONS WITH S. MCDONALD REGARDING GATHERING INFORMATION FROM LEASES FOR EXHIBITS TO PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 2 | DISCUSSION WITH D. HELLER REGARDING EXHIBIT INFORMATION (0.2); |
| | | | | | F | 0.20 | F | 3 | DISCUSSIONS WITH J. QUINBY REGARDING PRINTING LEASES AND PUTTING INFORMATION INTO DATABASE (0.2); |
| | | | | | | 4.70 | F | 4 | BEGIN REVIEWING LEASES AND MARKING UP EXHIBIT PAGES WITH LEASE, AMENDMENT, USE, AND LANDLORD ADDRESS INFORMATION (4.7) |
| 05/11/05 Wed | Steinberg, D 505ASD/255 | 1.00 | 0.50 | 82.50 | D, J | | D | 1 | MATTER:*ASSET DISPOSITION* LEGAL RESEARCH REGARDING AGENCY AGREEMENTS OF IQUIDATION FIRMS AND |
| | | | | | D | | | 2 | DISCUSSION OF SAME WITH G. BIANCHI |
| 05/11/05 Wed | Walsh, B 505ASD/259 | 5.80 | 0.60 | 249.00 | | 0.50 | F | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH D. HELLER REGARDING TITLE AND ENVIRONMENTAL (0.5); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.1); |
| | | | | | | 1.40 | F | 3 | CONFERENCE CALL WITH NUMEROUS DEBTOR AND COMMITTEE REPRESENTATIVES REGARDING SAME (1.4); |
| | | | | | | 0.30 | F | 4 | REVIEW DRAFT ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. STANFORD AND D. HELLER REGARDING AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME (0.2); |
| | | | | | | 1.20 | F | 7 | PREPARE LETTER FOR DISTRIBUTION TO INTERESTED BIDDERS (1.2); |
| | | | | | | 0.50 | F | 8 | DRAFT ADEQUATE ASSURANCE AFFIDAVIT (0.5); |
| | | | | | | 1.40 | F | 9 | REVISE ASSET PURCHASE AGREEMENT (1.4) |
| 05/12/05 Thu | Bianchi, G 505ASD/263 | 3.80 | 0.30 | 82.50 | | 0.30 | F & | 1 | MATTER:*ASSET DISPOSITION* DISCUSS ASSET DISPOSITION PROCESS WITH B. WALSH (0.3); |
| | | | | | | 3.50 | F | 2 | DRAFT FORM AGREEMENT (3.5) |
| 05/12/05 Thu | Foxworth, S 505ASD/265 | 0.70 | 0.30 | 102.00 | C | 0.20 | F | 1 | MATTER:*ASSET DISPOSITION* REVIEW CORRESPONDENCE (0.2); |
| | | | | | C | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.3); |
| | | | | | C | 0.20 | F | 3 | PREPARE EMAIL TO D. HELLER (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/12/05 | Heller, D | 9.70 | 0.50 | 247.50 | | 0.30 | F | & | 1 | TELEPHONE CALL J. KIRKLAND AND B. WALSH REGARDING ENVIRONMENTAL (0.3): |
| Thu | 505ASD/269 | | | | F | 2.90 | F | | 2 | CONFERENCE CALL K. KIRSCHNER, D. STANFORD REGARDING ASSET PURCHASE AGREEMENT AND PROCEDURAL ISSUES REGARDING CLOSING (M. CHLEBOVEC AND B. WALSH ATTENDED PARTS OF CONFERENCE CALL)(2.9): |
| | | | | | | 0.60 | F | | 3 | TELEPHONE CALL M. CHLEBOVEC AND K. KIRSCHNER REGARDING CONTRACT AND PROCESS ISSUES (0.6): |
| | | | | | F | 0.30 | F | | 4 | TELEPHONE CALL B. WALSH AND S. KAROL REGARDING CREDITORS COMMITTEE AND TIMELINE ISSUES (0.3): |
| | | | | | | 0.40 | F | | 5 | TELEPHONE CALL J. KIRKLAND AND K. DAW REGARDING ENVIRONMENTAL (0.4): |
| | | | | | | 0.50 | F | | 6 | TELEPHONE CALL M. CHLEBOVEC REGARDING CONTRACT AND PROCESS ISSUES (0.5): |
| | | | | | | 0.40 | F | | 7 | CONFERENCE S. SHEPPARD AND J. QUINBY REGARDING EXHIBITS, ETC. (0.4): |
| | | | | | | 0.20 | F | & | 8 | TELEPHONE CALL B. WALSH (0.2): |
| | | | | | | 0.60 | F | | 9 | COMMENCE REVISION OF ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 3.50 | F | | 10 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (3.5) |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/12/05 | Kirkland, J | 2.50 | 0.60 | 204.00 | | 0.10 | F | | 1 | REVIEW MESSAGE FROM K. DAW REGARDING CONDUCTING ENVIRONMENTAL PROPERTY ASSESSMENTS (0.1): |
| Thu | 505ASD/267 | | | | | 0.20 | F | | 2 | TELEPHONE CONFERENCE WITH K. DAW REGARDING ENVIRONMENTAL DUE DILIGENCE (0.2): |
| | | | | | | 0.60 | F | & | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING CONVERSATION AND ISSUES DISCUSSED WITH K. DAW (0.6): |
| | | | | | | 1.00 | F | | 4 | REVIEW REVISIONS TO DRAFT CONFIDENTIALITY AGREEMENT FROM C. IBOLD (1.0): |
| | | | | | F | 0.40 | F | | 5 | CONFERENCE WITH D. HELLER AND K. DAW REGARDING ENVIRONMENTAL PHASE I ISSUES (0.4): |
| | | | | | | 0.20 | F | | 6 | TELEPHONE CONFERENCE WITH K. DAW REGARDING MEETING WITH CONSULTANTS TO DISCUSS ENVIRONMENTAL ASSESSMENTS (0.2) |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/12/05 | McDonald, S | 0.10 | 0.10 | 21.50 | | 0.10 | F | | 1 | DISCUSS LEASE DOCUMENTS TO BE INCLUDED ON EXHIBITS WITH S. SHEPPARD (0.1) |
| Thu | 505ASD/261 | | | | | | | | | |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/12/05 | Sheppard, S | 5.30 | 0.30 | 64.50 | | 0.30 | F | | 1 | E-MAILS AND MEETING WITH D. HELLER REGARDING EXHIBITS TO PURCHASE AGREEMENT (0.3): |
| Thu | 505ASD/266 | | | | F | 0.60 | F | | 2 | DISCUSSIONS WITH J. QUINBY AND S. MCDONALD REGARDING INFORMATION FOR EXHIBITS TO PURCHASE AGREEMENT (0.6): |
| | | | | | | 4.40 | F | | 3 | REVIEW LEASES AND AMENDMENTS AND COMPILE INFORMATION FOR EXHIBITS (4.4) |
| | | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 05/12/05 | Stein, J | 0.20 | 0.20 | 115.00 | | | | | 1 | CONFERENCES WITH W. SOLLERS REGARDING GRAND JURY |
| Thu | 505CG/751 | | | | | | | | | |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/12/05 | Steinberg, D | 1.00 | 0.50 | 82.50 | D, J | | | | 1 | LEGAL RESEARCH REGARDING AGENCY AGREEMENTS OF LIQUIDATION FIRMS AND |
| Thu | 505ASD/264 | | | | D | | | | 2 | DISCUSSIONS OF SAME WITH G. BIANCHI |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|-------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/12/05 | Walsh, B | 3.50 | 0.70 | 290.50 | | 0.20 | F | 1 | MEMORANDUM TO K. DAW REGARDING ENVIRONMENTAL (0.2): |
| Thu | 505ASD/268 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. STANFORD AND D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL (0.2): |
| | | | | | | 1.30 | F | 5 | DRAFT AFFIDAVIT OF ADEQUATE ASSURANCE OF PERFORMANCE (1.3): |
| | | | | | | 0.20 | F & | 6 | CONFERENCE WITH G. BIANCHI REGARDING LIQUIDATOR (0.2): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND D. HELLER REGARDING SALES (0.3): |
| | | | | | | 0.20 | F & | 8 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 9 | REVIEW TIMELINE (0.3): |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO D. HELLER REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/13/05 | Heller, D | 7.20 | 0.70 | 346.50 | | 0.70 | F | 1 | REVISE ASSET PURCHASE AGREEMENT (0.7): |
| Fri | 505ASD/277 | | | | F | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER AND B. WALSH REGARDING TIMELINE ISSUES (0.4): |
| | | | | | | 0.30 | F | 3 | REVISE ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.40 | F & | 4 | CONFERENCE B. WALSH REGARDING ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 5 | REVISE ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 2.00 | F | 6 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (2.0): |
| | | | | | | 0.20 | F | 7 | CONFERENCE D. WILLIAMS REGARDING CLOSING PROCEDURES (0.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL B. WALSH REGARDING ADEQUATE ASSURANCE (0.1): |
| | | | | | | 0.20 | F & | 9 | TELEPHONE CALL B. WALSH REGARDING ENVIRONMENTAL AND OTHER MATTERS (0.2): |
| | | | | | | 0.50 | F | 10 | FURTHER REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (0.5): |
| | | | | | | 0.20 | F | 11 | REVISE ACCESS AGREEMENT FORM (0.2): |
| | | | | | F | 1.20 | F | 12 | TELEPHONE CALL P. WINDHAM, K. DAW, M. CHLEBOVEC, B. WALSH REGARDING PROPOSED PROCEDURAL AND TIMELINE CHANGES (1.2): |
| | | | | | | 0.40 | F | 13 | PREPARE E-MAIL REGARDING ASSET PURCHASE AGREEMENT AND DISTRIBUTE DRAFT OF SAME (0.4): |
| | | | | | C | 0.40 | F | 14 | E-MAIL AND TELEPHONE CORRESPONDENCE (0.4) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/13/05 | Sollers, W | 1.40 | 0.30 | 163.50 | | 0.30 | F & | 1 | TELEPHONE CONFERENCE WITH J. STEIN (0.3): |
| Fri | 505PM/1273 | | | | C | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH MR. WATTS-FITZGERALD (0.4): |
| | | | | | | 0.70 | F | 3 | PREPARE FOR FLORIDA TRIP (0.7) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 05/13/05 | Stein, J | 0.30 | 0.30 | 172.50 | | | & | 1 | CONFERENCE WITH W. SOLLERS REGARDING GRAND JURY |
| Fri | 505CG/754 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/13/05 | Walsh, B | 4.80 | 0.90 | 373.50 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL AND M. MORRIS REGARDING BIDDING ISSUES (0.2): |
| Fri | 505ASD/276 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL, J. BAKER AND D. HELLER REGARDING TIMELINE (0.5): |
| | | | | | | 0.70 | F & | 5 | CONFERENCE WITH D. HELLER REGARDING CHANGES TO ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.70 | F | 6 | REVISE AFFIDAVIT REGARDING ADEQUATE ASSURANCE (0.7): |
| | | | | | | 0.20 | F | 7 | MEMORANDUM TO WORKING GROUP REGARDING SAME (0.2): |
| | | | | | | 0.20 | F & | 8 | CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL (0.2): |
| | | | | | | 1.30 | F | 9 | TELEPHONE CONFERENCE WITH P. WINDHAM, C. IBOLD, K. DAW AND D. HELLER REGARDING TIMELINE (1.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO P. WINDHAM REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. WINDHAM AND C. IBOLD REGARDING DILIGENCE (0.2): |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO D. HELLER REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/16/05 | Foxworth, S | 0.80 | 0.10 | 34.00 | | 0.10 | F | 1 | REVIEW PROPERTY LISTS (0.1): |
| Mon | 505ASD/287 | | | | | 0.20 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 3 | PREPARE MEMO TO S. NELSON REGARDING SAME (0.1): |
| | | | | | | 0.10 | F & | 4 | MEETING WITH D. HELLER (0.1): |
| | | | | | | 0.30 | F | 5 | REVISE CONFIDENTIALITY AGREEMENT (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/16/05 | Heinz, M | 0.30 | 0.10 | 20.50 | | 0.20 | F | 1 | TELEPHONE CALLS WITH REALTY COMPANY INTERESTED IN PURCHASING OR LEASING STORE LOCATIONS (0.2): |
| Mon | 505ASD/286 | | | | | 0.10 | F | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/16/05 | Heller, D | 3.00 | 0.60 | 297.00 | | | | | MATTER:ASSET DISPOSITION |
| Mon | 505ASD/291 | | | | | 0.40 | F & | 1 | CONFERENCE WITH S. SHEPPARD AND S. MCDONALD REGARDING STATUS OF PREPATION FOR SCHEDULES FOR ASSET PURCHASE AGREEMENT AND CONVEYANCE DOCUMENTS (0.4) |
| | | | | | | 0.20 | F | 2 | REVISE ACCESS AGREEMENT AND E-MAIL B. WALSH (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW TIMELINE (0.2): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH N. BRAUD REGARDING CLOSING STATEMENTS (0.1) |
| | | | | | | 0.30 | F | 5 | REVIEW TIMELINES (0.3): |
| | | | | | C | 0.20 | F | 6 | ORGANIZE FOR TRIP TO JACKSONVILLE (0.2): |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH A. HOLLEMAN REGARDING LEASE SCHEDULES (0.1) |
| | | | | | C | 0.10 | F | 8 | ORGANIZE FOR TRIP (0.1): |
| | | | | | | 1.40 | F | 9 | REVIEW NOTES AND PREPARE DISCUSSION POINTS IN ADVANCE OF TIMELINE MEETINGS IN JACKSONVILLE (1.4) |
| | | | | | | | | | |
| 05/16/05 | Heller, D | 3.80 | 1.40 | 693.00 | | | | | MATTER:ASSET DISPOSITION |
| Mon | 505ASD/294 | | | | | 0.40 | F | 1 | REVISE ASSET PURCHASE AGREEMENT REGARDING ALTERATION APPROVED TO INVENTORY (0.4): |
| | | | | | | 0.40 | F & | 2 | TELEPHONE CALL J. KIRKLAND AND B. WALSH REGARDING ENVIRONMENTAL DILIGENCE APPROVAL PROPOSED BY WINN-DIXIE (0.4): |
| | | | | | | 0.10 | F | 3 | E-MAILS TO S. FOXWORTH AND C. IBOLD REGARDING TITLE (0.1): |
| | | | | | | 0.10 | F & | 4 | CONFERENCE WITH S. FOXWORTH REGARDING TITLE REPORTS (0.1): |
| | | | | | | 0.10 | F | 5 | E-MAILS TO K. DAW ET AL., REGARDING TITLE (0.1): |
| | | | | | | 0.40 | F | 6 | REVISE ACCESS AGREEMENT (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEW NOTES REGARDING CONTRACT AND CLOSING ISSUES PROCESS (0.4): |
| | | | | | | 0.10 | F & | 8 | TELEPHONE CALL B. WALSH (0.1) |
| | | | | | | 0.10 | F | 9 | E-MAILS TO K. DAW ET AL., REGARDING TITLE (0.1): |
| | | | | | | 0.30 | F | 10 | REVIEW DILIGENCE CHART (0.3): |
| | | | | | C | 0.10 | F | 11 | E-MAIL S. KAROL (0.1) |
| | | | | | | 0.10 | F & | 12 | TELEPHONE CALL B. WALSH REGARDING TIMELINE (0.1): |
| | | | | | | 0.10 | F & | 13 | CONFERENCE WITH A. HOLLEMAN REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.40 | F | 14 | TELEPHONE CALL WITH K. KIRSCHNER REGARDING ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.10 | F & | 15 | TELEPHONE CALL WITH B. WALSH REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 16 | CONFERENCE WITH S. MCDONALD REGARDING ASSET PURCHASE AGREEMENT SCHEDULES (0.2): |
| | | | | | | 0.30 | F | 17 | CONFERENCE WITH N. BRAUD REGARDING PREPARATION FOR CLOSING STATEMENT PROCESS AND CREATION OF TEMPLATE (0.3): |
| | | | | | | 0.20 | F | 18 | PREPARE FOR TRIP TO JACKSONVILLE (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/16/05 Mon | Holleman, A 505ASD/292 | 6.10 | 0.20 | 58.00 | | 1.10 | F | 1 | MATTER:ASSET DISPOSITION |
| | | | | | | 1.10 | F | 1 | DOCUMENT REVIEW OF MASTER LEASE DATABASE WITH COMMENTS AND CORRECTIONS (1.1): |
| | | | | | | 0.10 | F | 2 | MEETING WITH S. MCDONALD ABOUT LEASE REVIEW (0.1): |
| | | | | | | 0.10 | F | 3 | MEETING WITH J. QUINBY ABOUT DATABASE (0.1): |
| | | | | | | 0.10 | F & | 4 | MEETING WITH D. HELLER ABOUT ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.40 | F | 5 | GIVE COMMENTS ON LEASE COMPILATION AND DOCUMENT REVIEW (0.4): |
| | | | | | | 0.10 | F | 6 | MEETING WITH J. QUINBY REGARDING LEASES (0.1): |
| | | | | | | 0.20 | F | 7 | MEETING WITH J. QUINBY ABOUT LEASE EXHIBIT DATABASE (0.2): |
| | | | | | | 0.70 | F | 8 | INCORPORATE VARIABLES FORM INTO ASSET PURCHASE AGREEMENT AND PROVIDE TO D. HELLER (0.7): |
| | | | | | | 1.70 | F | 9 | CONTINUE DOCUMENT REVIEW OF MASTER LEASE EXHIBIT DATABASE WITH COMMENTS AND CORRECTIONS (1.7): |
| | | | | | | 1.60 | F | 10 | DOCUMENT REVIEW AND PROVIDE COMMENTS ON MASTER LEASE EXHIBIT DATABASE (1.6) |
| 05/16/05 Mon | Jensen, M 505PM/1276 | 0.70 | 0.70 | 262.50 | | | & | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) |
| | | | | | | | & | 1 | CONFERENCE WITH W. SOLLERS AND FOLLOW-UP ON SAME REGARDING INVESTIGATION |
| 05/16/05 Mon | Kirkland, J 505ASD/293 | 5.60 | 0.50 | 170.00 | | 0.50 | F & | 1 | MATTER:ASSET DISPOSITION |
| | | | | | | 0.50 | F & | 1 | CONFERENCE WITH D. HELLER AND B. WALSH REGARDING ENVIRONMENTAL DUE DILIGENCE SCOPE OF WORK, SCHEDULE AND ISSUES (0.5): |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING CONFIDENTIALITY AGREEMENT FOR ENVIRONMENTAL CONSULTANTS (0.5): |
| | | | | | D | 0.60 | A | 3 | REVIEW CONFIDENTIALITY AGREEMENT FROM ENVIRON AND |
| | | | | | D, C | 0.60 | A | 4 | DISCUSS CONDUCTING ENVIRONMENTAL DUE DILIGENCE, FINALIZING REPORT REQUIREMENT AND LIMITATIONS (1.2): |
| | | | | | | 0.50 | F | 5 | REVIEW REPORT FORMAT AND INSTRUCTIONS FOR ENVIRONMENTAL REPORT (0.5): |
| | | | | | | 1.00 | F | 6 | CONFERENCE WITH C. IBOLD, K. DAW AND ENVIRONMENTAL CONSULTANTS TO DISCUSS DIVISION OF WORK, REPORT FORMAT AND SCHEDULE (1.0): |
| | | | | | | 0.20 | F | 7 | INTERVIEW AND SEND CONFIDENTIALITY AGREEMENT FROM ENVIRON TO C. IBOLD (0.2): |
| | | | | | | 1.20 | F | 8 | REVIEW DRAFT PHASE I TEMPLATE, AND INSTRUCTIONS AND LIST OF PROPERTIES ASSIGNED TO EACH CONSULTANT (1.2): |
| | | | | | | 0.50 | F | 9 | TELEPHONE CONFERENCE WITH B. DEMOTT REGARDING CONDUCTING PHASE I ASSESSMENTS (0.5) |
| 05/16/05 Mon | McDonald, S 505ASD/288 | 2.00 | 0.50 | 107.50 | | 1.50 | F | 1 | MATTER:ASSET DISPOSITION |
| | | | | | | 1.50 | F | 1 | REVIEW AND REVISE EXHIBITS REGARDING ASSET PURCHASE AGREEMENTS (1.5): |
| | | | | | | 0.20 | F & | 2 | MEETING WITH S. SHEPPARD AND D. HELLER REGARDING MISSING DOCUMENTS AND LIST OF SUBLEASES (0.2): |
| | | | | | | 0.30 | F & | 3 | MEETING WITH S. SHEPPARD REGARDING LIST OF DOCUMENTS FOR EXHIBITS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/16/05 | Ridley, A | 3.60 | 0.40 | 104.00 | | 1.10 | F | 1  DRAFT LIST OF INTERVIEWEES (1.1); |
| Mon | 505PM/1277 | | | | | 0.40 | F  & | 2  CONFER WITH W. SOLLERS REGARDING SAME (0.4); |
| | | | | | | 2.10 | F | 3  DRAFT MEMORANDUM SUMMARIZING DOCUMENTS (2.1) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/16/05 | Sheppard, S | 4.80 | 0.70 | 150.50 | | 0.20 | F  & | 1  MEETING WITH D. HELLER AND S. MCDONALD REGARDING SUBLEASES AND MISSING DOCUMENTS (0.2); |
| Mon | 505ASD/289 | | | | | 0.50 | F  & | 2  MEETINGS AND PHONE CONVERSATIONS WITH S. MCDONALD REGARDING LEASE DOCUMENTS, SUBLEASES, AND MISSING DOCUMENTS (0.5); |
| | | | | | F | 0.20 | F | 3  MET WITH J. QUINBY REGARDING SUBLEASES (0.2); |
| | | | | | | 3.90 | F | 4  REVIEWED LEASE DOCUMENTS AND MARKED UP EXHIBIT SHEETS (3.9) |
| | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/16/05 | Sollers, W | 1.20 | 0.40 | 218.00 | | 0.40 | F  & | 1  CONFERENCE WITH M. JENSEN AND A. RIDLEY (0.4); |
| Mon | 505PM/1275 | | | | | 0.80 | F | 2  DOCUMENT REVIEW (0.8) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/16/05 | Walsh, B | 3.80 | 0.90 | 373.50 | | 0.10 | F | 1  CONFERENCE WITH G. BIANCHI REGARDING LIQUIDATORS (0.1); |
| Mon | 505ASD/290 | | | | | 0.50 | F  & | 2  TELEPHONE CONFERENCE WITH J. KIRKLAND AND D. HELLER REGARDING ENVIRONMENTAL (0.5); |
| | | | | | | 0.20 | F | 3  MEMORANDUM TO K. DAW AND D. HELLER REGARDING TITLE (0.2); |
| | | | | | | 0.30 | F | 4  REVIEW DJM RETENTION MOTION (0.3); |
| | | | | | | 0.10 | F  & | 5  CONFERENCE WITH D. HELLER REGARDING TIMELINE (0.1); |
| | | | | | | 0.10 | F | 6  MEMORANDUM TO S. KAROL REGARDING TIMELINE (0.1); |
| | | | | | | 0.20 | F  & | 7  TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.80 | F | 8  REVISE ASSET PURCHASE AGREEMENT (0.8); |
| | | | | | | 1.50 | F | 9  REVISE LIQUIDATOR AGREEMENT (1.5) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/17/05 | Kirkland, J | 2.60 | 0.50 | 170.00 | | 0.30 | F | 1  TELEPHONE CONFERENCE WITH K. DAW REGARDING FORMAT FOR BID PROPOSAL FROM CONSULTANTS (0.3); |
| Tue | 505ASD/305 | | | | | 0.60 | F | 2  REVIEW REVISED AUDIT REPORT TEMPLATE FOR CONFERENCE CALL (0.6); |
| | | | | | | 0.80 | F | 3  CONFERENCE WITH ENVIRONMENTAL CONSULTANTS TO REVIEW ENVIRONMENTAL REPORT TEMPLATE AND SUBMISSION OF COMPLETED REPORTS (0.8); |
| | | | | | | 0.10 | F | 4  TELEPHONE CONFERENCE WITH B. DEMOTT REGARDING STATUS OF PROPOSAL FOR WORK (0.1); |
| | | | | | | 0.30 | F | 5  REVIEW AND REVISE PHASE I REPORT TEMPLATE (0.3); |
| | | | | | | 0.50 | F | 6  TELEPHONE CONFERENCE WITH R. KEENAN REGARDING COMMENTS (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|-------------|
| | | | | | | | | MATTER:*ERISA GENERAL* |
| 05/17/05 Tue | Kohla, D 505EG/1043 | 0.70 | 0.70 | 406.00 | G | | 1 | CONFERENCE WITH S. REISNER REGARDING BANKRUPTCY ISSUE LIST |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/17/05 Tue | McDonald, S 505ASD/300 | 5.40 | 0.30 | 64.50 | | 5.10 | F | 1 REVIEW OF LEASE DOCUMENTS FOR PURPOSES OF DRAFTING EXHIBIT TO ASSET PURCHASE AGREEMENT (5.1); |
| | | | | | | 0.30 | F | 2 DISCUSS REVIEW OF LEASE DOCUMENTS WITH S. SHEPPARD (0.3) |
| | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/17/05 Tue | Ridley, A 505PM/1279 | 3.40 | 0.30 | 78.00 | | 0.30 | F | 1 CONFER WITH W. SOLLERS REGARDING DOCUMENTS (0.3); |
| | | | | | | 3.10 | F | 2 DRAFT CHRONOLOGY OF EVENTS (3.1) |
| | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 05/17/05 Tue | Stein, J 505CG/757 | 0.30 | 0.30 | 172.50 | | | 1 | CONFERENCE WITH S. REISNER REGARDING BENEFITS |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 Wed | Heller, D 505ASD/316 | 3.10 | 1.60 | 792.00 | | 0.20 | F | 1 TELEPHONE CALL TO B. WALSH REGARDING BANKRUPTCY MATTERS (0.2); |
| | | | | | | 1.00 | F & | 2 CONFERENCE WITH T. TUCKER REGARDING ORGANIZATION OF STAFFING FOR TRANSACTION AND BACKGROUND AND STRUCTURE OF TRANSACTION (1.0); |
| | | | | | | 0.40 | F & | 3 CONFERENCE WITH S. SHEPPARD AND S. MCDONALD REGARDING CONTRACT SCHEDULES AND DATABASE (0.4); |
| | | | | | | 0.30 | F | 4 REVIEW AND DISTRIBUTE INTERNALLY SUBLEASE INFORMATION FROM B. GASTON (0.3); |
| | | | | | | 0.30 | F | 5 REVIEW CLOSING STATEMENT PREPARATION ISSUES (0.3); |
| | | | | | C | 0.10 | F | 6 E-MAIL TO M. CHLEBOVEC (0.1); |
| | | | | | | 0.20 | F | 7 E-MAILS TO T. TUCKER WITH TRANSACTION DOCUMENTS (0.2); |
| | | | | | | 0.20 | F | 8 REVIEW MERRILL WEBSITE (0.2); |
| | | | | | I | 0.40 | F | 9 ORGANIZE FILES (0.4) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 Wed | Heller, D 505ASD/317 | 5.20 | 0.80 | 396.00 | F | 1.10 | F | 1 CONFERENCE CALL REGARDING TIMELINE WITH SHEON KAROL, P. WINDHAM, K. DAW, K. KIRSCHER, J. POST, C. JACKSON ET AL. (1.1); |
| | | | | | | 0.90 | F | 2 REVIEW AND REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (0.9); |
| | | | | | | 0.50 | F | 3 CONFERENCE AND TELEPHONE CALL WITH S. FOXWORTH REGARDING TITLE INSURANCE BIDS AND RETENTION OF TITLE INSURANCE COMPANIES (0.5); |
| | | | | | | 0.30 | F | 4 ATTEND TO ORGANIZATION AND STAFFING OF TRANSACTION (0.3); |
| | | | | | | 1.60 | F | 5 PREPARE E-MAIL MEMORANDUM TO S. KAROL AND DISTRIBUTION GROUP CONCERNING REVISIONS TO ASSET PURCHASE AGREEMENT AND RELATED AGREEMENTS (1.6); |
| | | | | | I | 0.50 | F | 6 DISTRIBUTE SAME TO WORKING GROUP (0.5); |
| | | | | | | 0.30 | F | 7 CONFERENCE WITH B. SMITH AND C. GIBSON REGARDING STAFFING AND RESPONSIBILITIES (0.3); |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/05 | Kirkland, J | 2.10 | 1.00 | 340.00 | | 1.00 | F | 1 | MATTER:*ASSET DISPOSITION*<br>TELEPHONE CONFERENCE WITH R. KEENAN REGARDING FINAL TEMPLATE CHANGES, REPORTING, DATA MANAGEMENT AND SCHEDULE FOR COMPLETING PROPERTY ASSESSMENTS (1.0): |
| Wed | 505ASD/311 | | | | | 1.10 | F | 2 | TELEPHONE CONFERENCE WITH B. DEMOTT REGARDING PREPARATION AND SUBMITTAL OF BID PACKAGE AND BRIEFING BY GOLDER (1.1) |
| 05/18/05 | Kohla, D | 0.50 | 0.50 | 290.00 | G | | & | 1 | MATTER:*ERISA GENERAL*<br>CONFERENCE WITH S. REISNER REGARDING DRAFT MEMORANDUM |
| Wed | 505EG/1048 | | | | | | | | |
| 05/18/05 | McDonald, S | 6.20 | 0.40 | 86.00 | | 5.80 | F | 1 | MATTER:*ASSET DISPOSITION*<br>REVIEW OF LEASE DOCUMENTS FOR PURPOSES OF DRAFTING EXHIBITS TO ASSET PURCHASE AGREEMENT (5.8): |
| Wed | 505ASD/310 | | | | | 0.20 | F & | 2 | DISCUSS REVIEW OF LEASE DOCUMENTS WITH S. SHEPPARD (0.2): |
| | | | | | | 0.20 | F & | 3 | DISCUSS STATUS OF TIME LINE WITH D. HELLER (0.2) |
| 05/18/05 | Reisner, S | 0.40 | 0.40 | 166.00 | | | & | 1 | MATTER:*ERISA GENERAL*<br>CONFERENCE WITH D. KOHLA REGARDING DRAFT MEMORANDUM |
| Wed | 505EG/1046 | | | | | | | | |
| 05/18/05 | Sheppard, S | 8.10 | 1.00 | 215.00 | | 0.60 | F & | 1 | MATTER:*ASSET DISPOSITION*<br>MEETINGS AND DISCUSSIONS WITH S. MCDONALD REGARDING GATHERING EXHIBIT INFORMATION (0.6): |
| Wed | 505ASD/314 | | | | | 0.20 | F & | 2 | DISCUSSION WITH D. HELLER AND S. MCDONALD REGARDING PROGRESS OF EXHIBITS (0.2): |
| | | | | | | 0.20 | F & | 3 | DISCUSSIONS WITH B. SMITH REGARDING FLAGGING LEGAL DESCRIPTIONS IN LEASES (0.2): |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH J. QUINBY REGARDING DATABASE (0.2): |
| | | | | | | 1.00 | F | 5 | PROOFED DRAFT DATABASE (1.0): |
| | | | | | | 5.90 | F | 6 | REVIEWED LEASES AND AMENDMENTS AND MARKED UP EXHIBITS WITH LEASE INFORMATION (5.9) |
| 05/18/05 | Smith, B | 2.50 | 0.60 | 105.00 | | 0.20 | F | 1 | MATTER:*ASSET DISPOSITION*<br>CONFERENCE WITH N. BROAD REGARDING FORM CLOSING STATEMENTS (0.2): |
| Wed | 505ASD/312 | | | | | 0.30 | F & | 2 | CONFERENCES WITH S. SHEPPARD REGARDING SCHEDULES AND LEGAL DESCRIPTIONS TO PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH S. FOXWORTH REGARDING TITLE COMPANIES AND ORDERING TITLE (0.3): |
| | | | | | | 1.70 | F | 4 | FILE REVIEW TO PULL MOST CURRENT LEGAL DESCRIPTIONS (1.7) |
| 05/18/05 | Tucker, T | 1.90 | 1.50 | 570.00 | | 0.40 | F | 1 | MATTER:*ASSET DISPOSITION*<br>REVIEW DEAL DOCUMENTS (0.4): |
| Wed | 505ASD/309 | | | | | 1.50 | F & | 2 | CONFERENCE WITH D. HELLER REGARDING DEAL (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Walsh, B | 5.60 | 0.40 | 166.00 | | 1.10 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON, P. WINDHAM, AND D. HELLER REGARDING TIMELINE (1.1); |
| Wed | 505ASD/315 | | | | J | 0.30 | F | 2 | REVIEW RESEARCH REGARDING REJECTION ISSUE (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.50 | F | 4 | REVISE LIQUIDATOR DOCUMENTS (0.5); |
| | | | | | | 0.40 | F | 5 | FURTHER REVISION AND DISTRIBUTION OF LIQUIDATOR DOCUMENTS (0.4); |
| | | | | | | 1.90 | F | 6 | REVISE BID PROCEDURES MOTION (1.9); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH D. HELLER AND C. GIBSON REGARDING CLOSING ISSUES (0.2); |
| | | | | | | 0.20 | F | 8 | REVISE LETTER TO BIDDERS (0.2); |
| | | | | | | 0.80 | F | 9 | REVISE ASSET PURCHASE AGREEMENT (0.8) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/19/05 | Bianchi, G | 6.90 | 0.20 | 55.00 | | 1.50 | F | 1 | REVIEW CORRESPONDENCE REGARDING ASSET DISPOSITIONS (1.5); |
| Thu | 505ASD/326 | | | | | 1.20 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENTS (1.2); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH B. WALSH REGARDING FORM AGREEMENTS FOR LIQUIDATOR (0.2); |
| | | | | | | 4.00 | F | 4 | REVISE FORM AGREEMENTS (4.0) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/19/05 | Heller, D | 1.00 | 0.70 | 346.50 | C | 0.10 | F | 1 | E-MAIL CORRESPONDENCE WITH K. KIRSCHNER (0.1); |
| Thu | 505ASD/329 | | | | | 0.10 | F & | 2 | TELEPHONE CALL TO B. WALSH REGARDING ASSET PURCHASE AGREEMENT COMMENTS (0.1); |
| | | | | | | 0.50 | F & | 3 | TELEPHONE CALL TO S. KOLODKIN AND D. SHTOB REGARDING DEAL STRUCTURE (0.5); |
| | | | | | C | 0.10 | F | 4 | REVIEW E. ZIMMER'S E-MAIL (0.1); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH T. TUCKER (0.1); |
| | | | | | C | 0.10 | F | 6 | E-MAILS TO S. FOXWORTH AND B. GASTON (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/19/05 | Heller, D | 3.40 | 0.90 | 445.50 | | | | | MATTER:*ASSET DISPOSITION* |
| Thu | 505ASD/332 | | | | | 0.10 | F | 1 | TELEPHONE CALL TO B. WALSH REGARDING CONSTRUCTION RELATED LIABILITY IN BANKRUPTCY (0.1): |
| | | | | | | 0.20 | F | 2 | REVIEW K. KIRSCHNER'S E-MAIL AND REVISE ASSET PURCHASE AGREEMENT INCORPORATING COMMENTS (0.2): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL TO J. KIRKLAND REGARDING ENVIRONMENTAL LIABILITY OF SELLER (0.1): |
| | | | | | | 0.40 | F | 4 | REVISE PERMITTED ENCUMBRANCE LANGUAGE FOR THE ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.10 | F & | 5 | TELEPHONE CALL TO B. WALSH REGARDING BID PROCEDURES (0.1): |
| | | | | | | 0.30 | F | 6 | COMMENTS ON BID PROCEDURES (0.3): |
| | | | | | | 0.20 | F | 7 | REVIEW ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 8 | CONFERENCE WITH T. TUCKER REGARDING PROJECT STAFFING (0.1): |
| | | | | | C | 0.10 | F | 9 | CALL TO S. KAROL ET AL. (0.1): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL TO S. KOLODKIN REGARDING COORDINATION OF CORPORATE/ENTERPRISE LEGAL ISSUES (0.3): |
| | | | | | | 0.20 | F | 11 | REVISE COMMENTS ON BID PROCEDURES AND E-MAIL SAME TO C. JACKSON (0.2): |
| | | | | | | 0.10 | F | 12 | REVIEW COMMENTS ON ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL TO T. TUCKER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL TO B. WALSH REGARDING ASSET PURCHASE AGREEMENT COMMENTS (0.1): |
| | | | | | | 1.00 | F | 15 | REVIEW S. KAROL'S AND C. IBOLD'S COMMENTS TO ASSET PURCHASE AGREEMENT (1.0) |
| 05/19/05 | Kohla, D | 0.40 | 0.20 | 116.00 | G | | | | MATTER:*ERISA GENERAL* |
| Thu | 505EG/1051 | | | | | | & | 1 | CONFERENCE WITH S. REISNER: |
| | | | | | G | | | 2 | DOCUMENT REVIEW |
| 05/19/05 | Kolodkin, S | 1.20 | 1.20 | 462.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Thu | 505ASD/321 | | | | | | & | 1 | PRELIMINARY DISCUSSIONS WITH M. EGAN AND D. HELLER REGARDING TRANSACTION BACKGROUND |
| 05/19/05 | Reisner, S | 0.20 | 0.20 | 83.00 | | | | | MATTER:*ERISA GENERAL* |
| Thu | 505EG/1054 | | | | | | & | 1 | CONFERENCE WITH D. KOHLA REGARDING TELEPHONE CONFERENCE WITH DEAN DELL ANTONIO |
| 05/19/05 | Ridley, A | 3.30 | 0.30 | 78.00 | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| Thu | 505PM/1284 | | | | | 2.10 | F | 1 | EDIT CHRONOLOGY (2.1): |
| | | | | | | 0.40 | F | 2 | CONFORM CLIENT LETTERS (0.4): |
| | | | | | J | 0.50 | F | 3 | LEGAL RESEARCH REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 4 | CONFER WITH MR. JENSEN REGARDING SAME (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/19/05 | Sheppard, S | 12.00 | 0.20 | 43.00 | | 0.20 | F | 1 | DISCUSSIONS WITH A. LAZOVIK AND B. SMITH REGARDING COPYING LEGAL DESCRIPTIONS TO BE ATTACHED TO PURCHASE AGREEMENT EXHIBITS (0.2); |
| Thu | 505ASD/330 | | | | | 0.30 | F | 2 | CONTINUED REVISING DATABASE PRINTOUT (0.3); |
| | | | | | | 10.70 | F | 3 | REVIEWED LEASE FILES, MARKED-UP EXHIBITS WITH LEASE DOCUMENT INFORMATION AND TABBED LEGAL DESCRIPTIONS TO BE COPIED (10.7); |
| | | | | | | 0.80 | F | 4 | BEGAN PROOFING EXHIBIT SHEETS PRINTED BY J. QUINBY (0.8) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/19/05 | Shtob, D | 0.60 | 0.60 | 147.00 | G | 0.60 | F & | 1 | CALL WITH D. HELLER CONCERNING OVERVIEW OF BIDDING, AUCTION AND SALE STRUCTURE (0.6) |
| Thu | 505ASD/322 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/19/05 | Smith, B | 9.60 | 0.30 | 52.50 | | 9.00 | F | 1 | REVIEW OF PROPERTY FILES TO PULL MOST CURRENT LEGAL DESCRIPTIONS (9.0); |
| Thu | 505ASD/327 | | | | | 0.30 | F | 2 | CONFERENCES WITH S. FOXWORTH REGARDING ORDERING TITLE (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW COMPILED LIST OF PROPERTIES AND CONTACT TITLE COMPANIES REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/19/05 | Walsh, B | 3.30 | 1.20 | 498.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL ISSUES (0.2); |
| Thu | 505ASD/331 | | | | | 0.10 | F & | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING BID PROCEDURES (0.1); |
| | | | | | | 0.70 | F & | 3 | CONFERENCE WITH G. BIANCHI REGARDING SALE PROCESS (0.7); |
| | | | | | | 0.20 | F & | 4 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 5 | MULTIPLE MEMORANDA TO G. BIANCHI REGARDING CONFIDENTIALITY (0.2); |
| | | | | | | 1.60 | F | 6 | REVIEW MARKUP OF ASSET PURCHASE AGREEMENT AND MEMORANDUM TO D. HELLER REGARDING SAME (1.6); |
| | | | | | | 0.30 | F | 7 | REVIEW COMMENTS ON BID PROCEDURES (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Gallagher, R | 0.30 | 0.30 | 73.50 | G | | & | 1 | CONVERSATION WITH D. HELLER REGARDING WINN-DIXIE ASSIGNMENT |
| Fri | 505ASD/334 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Gallagher, R | 0.40 | 0.40 | 98.00 | G | | & | 1 | CONVERSATION WITH D. HELLER REGARDING STRUCTURE OF BANKRUPTCY PROCEEDINGS AND DISPOSITION OF ASSETS |
| Fri | 505ASD/338 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Heller, D | 4.20 | 2.80 | 1,386.00 | | 0.30 | F & | 1 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION (0.3): |
| Fri | 505ASD/345 | | | | C | 0.30 | F | 2 | REVIEW MISCELLANEOUS E-MAIL CORRESPONDENCE AND RESPOND TO SAME (0.3): |
| | | | | | | 1.10 | F & | 3 | CONFERENCE T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND COMMENTS FROM S. KAROL AND C. IBOLD (1.1): |
| | | | | | | 0.20 | F | 4 | CONFERENCE S. SHEPPARD REGARDING SCHEDULES (0.2) |
| | | | | | C | 0.10 | F | 5 | AND TELEPHONE CALL S. SHEPPARD (0.1): |
| | | | | | | 0.60 | F & | 6 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION AND BACKGROUND (0.6): |
| | | | | | | 0.20 | F & | 7 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT AND DEAL STATUS (0.2): |
| | | | | | | 0.30 | F & | 8 | TELEPHONE CALL J. KIRKLAND REGARDING STATUS OF ENVIRONMENTAL REPORTS AND POTENTIAL LOGISTICAL ISSUES (0.3): |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD, B. SMITH, T. TUCKER, J. QUINBY REGARDING SCHEDULES AND DATABASE (0.4): |
| | | | | | C | 0.20 | F | 10 | REVIEW E-MAIL CORRESPONDENCE (0.2): |
| | | | | | C | 0.30 | F | 11 | E-MAIL CORRESPONDENCE AND REVIEW FORM OF CLOSING STATEMENT (0.3): |
| | | | | | C | 0.20 | F | 12 | TRANSACTION ORGANIZATION (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/20/05 | Jensen, M | 0.90 | 0.70 | 262.50 | | 0.70 | F | 1 | CONFERENCE WITH W. SOLLERS REGARDING INTERVIEWS (0.7): |
| Fri | 505PM/1287 | | | | C | 0.20 | F | 2 | EMAIL WITH D. VAN SCHOUR (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Kirkland, J | 4.40 | 0.30 | 102.00 | | 0.40 | F | 1 | REVIEW MESSAGES REGARDING REVISIONS TO LIST OF PROPERTIES TO BE AUDITED AND ASSIGNMENT TO ENVIRONMENTAL CONSULTANTS (0.4): |
| Fri | 505ASD/344 | | | | | 0.30 | F | 2 | REVIEW GOLDER DATABASE AND SEND MESSAGE TO M. JORDANE REGARDING DATABASE ACCESS (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW LFR PROPOSAL TO CONDUCT ENVIRONMENTAL ASSESSMENTS (0.3): |
| | | | | | | 1.00 | F | 4 | REVIEW PROPOSAL BY ENVIRONMENTAL CONSULTANTS FOR CONDUCTING PHASE I AUDIT REPORTS (1.0): |
| | | | | | | 0.10 | F | 5 | REVIEW MESSAGE FROM K. DAW REGARDING ENVIRON PROPOSAL (0.1): |
| | | | | | | 0.70 | F | 6 | REVIEW ENVIRON PROPOSAL (0.7): |
| | | | | | | 0.80 | F | 7 | TELEPHONE CONFERENCE WITH B. DEMOTT REGARDING PROPOSAL AND REQUEST FOR REVISIONS (0.8): |
| | | | | | | 0.30 | F & | 8 | CONFERENCE WITH D. HELLER REGARDING REVIEW OF PHASE I REPORTS AND IDENTIFICATION OF ISSUES (0.3): |
| | | | | | | 0.50 | F | 9 | PREPARE AND SEND MESSAGE TO K. DAW REGARDING SCREENING PROCESS FOR PHASE I REPORTS (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Smith, B | 7.70 | 0.60 | 105.00 | | 6.00 | F | 1 | REAL ESTATE DILIGENCE REVIEWING SITE FILES AND FLAGGING APPROPRIATE LEGAL DESCRIPTIONS (6.0): |
| Fri | 505ASD/343 | | | | | 0.60 | F | 2 | CONFERENCES WITH A. LAZOVICK REGARDING COMPILING THE LEGAL DESCRIPTIONS AND TAGGING WITH APPROPRIATE PROPERTY IDENTIFICATION LABEL (0.6): |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH S. FOXWORTH AND BOTH TITLE COMPANIES REGARDING THEIR BID, ACCESS TO MERRILL WEB SITE FOR EXISTING TITLE, AND OTHER TITLE RELATED ISSUES (0.8): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH K. DAW REGARDING STATUS OF EXISTING TITLE ON WEB SITE (0.1): |
| | | | | | F | 0.20 | F | 5 | CONFERENCE WITH D. HELLER, T. TUCKER, S. SHEPPARD, J. QUINBY REGARDING SCHEDULES (0.2) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/20/05 | Sollers, W | 3.10 | 0.30 | 163.50 | | 1.90 | F | 1 | DOCUMENT REVIEW (1.9). |
| Fri | 505PM/1288 | | | | | 0.60 | F | 2 | REVISE MEMORANDUM (0.6): |
| | | | | | C | 0.30 | F | 3 | E-MAILS TO VARIOUS PARTIES (0.3): |
| | | | | | C | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH M. EGAN (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Tucker, T | 3.00 | 1.10 | 418.00 | | 1.90 | F | 1 | MAKE REVISIONS TO APA AGREEMENT (1.9): |
| Fri | 505ASD/337 | | | | | 1.10 | F & | 2 | MEETING WITH D. HELLER TO DISCUSS APA COMMENTS (1.1) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Walsh, B | 1.60 | 0.10 | 41.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING BIDS (0.3): |
| Fri | 505ASD/341 | | | | | 0.30 | F | 2 | MEMORANDUM TO D. HELLER REGARDING PURCHASE AGREEMENT ISSUES (0.3): |
| | | | | | | 0.70 | F | 3 | REVISE AND DISTRIBUTE LETTER TO BIDDERS AND ADEQUATE ASSURANCE AFFIDAVIT (0.7): |
| | | | | | | 0.10 | F & | 4 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE REGARDING TIMELINE (0.1): |
| | | | | | | 0.10 | F | 6 | MEMORANDUM TO C. JACKSON REGARDING AFFIDAVIT (0.1) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Borders, S | 0.30 | 0.10 | 53.50 | C | 0.10 | F | 1 | CONFERENCE WITH B. WALSH (0.1): |
| Mon | 505ASD/359 | | | | | 0.20 | F | 2 | REVIEWED DOCUMENTS REGARDING SALES RESULTS (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Braud, N | 0.40 | 0.10 | 17.50 | G | 0.10 | F | 1 | CONFERENCE WITH S. SHEPPARD REGARDING CLOSING STATEMENTS (0.1): |
| Mon | 505ASD/362 | | | | G | 0.30 | F | 2 | REVIEW AND ASSEMBLE FORMS OF MASTER CLOSING STATEMENTS FOR REVIEW BY S. SHEPPARD AND D. HELLER (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Christopherson, D | 0.20 | 0.10 | 33.50 | G | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING ASSET PURCHASE AGREEMENT (0.1); |
| Mon | 505ASD/361 | | | | G, C | 0.10 | F | 2 | CORRESPONDENCE REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Foxworth, S | 0.20 | 0.20 | 68.00 | | | | 1 | MEETING WITH B. SMITH REGARDING TITLE MATTERS |
| Mon | 505ASD/353 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Heller, D | 9.00 | 1.40 | 693.00 | C | 0.30 | F | 1 | REVIEW E-MAILS FROM M. MORRIS, E. KATZ, B. WALSH AND OTHERS (0.3); |
| Mon | 505ASD/368 | | | | | 0.20 | F | 2 | REVIEW K. KIRSCHNER E-MAIL REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.10 | F & | 3 | TELEPHONE CALL B. WALSH REGARDING TIMELINE (0.1); |
| | | | | | | 0.40 | F | 4 | REVIEW AND COMMENT ON LETTER TO BIDDERS AND BID PROCEDURES AND SEND TO B. WALSH (0.4); |
| | | | | | F | 2.20 | F | 5 | CONFERENCE CALL REGARDING ASSET PURCHASE AGREEMENT: S. KAROL, C. IBOLD, C. JACKSON, K. KIRSCHNER AND B. WALSH (2.2); |
| | | | | | C | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAIL CORRESPONDENCE (0.2); |
| | | | | | | 0.10 | F & | 7 | TELEPHONE CALL S. SHEPPARD REGARDING CLOSING STATEMENT (0.1); |
| | | | | | | 0.20 | F & | 8 | TELEPHONE CALL S. SHEPPARD REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD REGARDING DRAFTING CLOSING STATEMENT (0.4); |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL S. KOLODKIN AND REVIEW OF S. KOLODKIN COMMENTS ON ASSET PURCHASE AGREEMENT (0.4); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT ISSUES (0.2); |
| | | | | | | 1.50 | F | 12 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (1.5); |
| | | | | | | 2.30 | F | 13 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (2.3); |
| | | | | | | 0.30 | F | 14 | PREPARE E-MAILS FOR DISTRIBUTION OF ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | C | 0.10 | F | 15 | E-MAIL S. KAROL (0.1); |
| | | | | | C | 0.10 | F | 16 | E-MAIL L. APPEL (0.1) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Isbell, J | 0.20 | 0.20 | 60.00 | | | & | 1 | CONFERENCE WITH B. WALSH REGARDING REAL ESTATE CLOSINGS |
| Mon | 505ASD/354 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 Mon | Sheppard, S 505ASD/366 | 2.30 | 0.70 | 150.50 | | 0.40 | F | 1 | DISCUSSIONS WITH N. BRAUD, B. SMITH AND J. QUINBY REGARDING CLOSING STATEMENTS (0.4): |
| | | | | | | 0.10 | F | 2 | LEFT MESSAGE FOR K. VANCLEVE REGARDING CLOSING STATEMENTS (0.1): |
| | | | | | | 0.30 | F & | 3 | MET WITH D. HELLER REGARDING CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT (0.3): |
| | | | | | | 0.90 | F | 4 | REVIEWED CLOSING STATEMENT COMMENTS AND MULTI-STORE EXAMPLES RECEIVED FROM N. BRAUD (0.9). |
| | | | | | | 0.20 | F | 5 | DISCUSSION WITH T. TUCKER REGARDING CLOSING STATEMENT (0.2): |
| | | | | | | 0.10 | F & | 6 | DISCUSSION WITH B. SMITH AND T. TUCKER REGARDING MERRILL WEBSITE (0.1): |
| | | | | | | 0.10 | F & | 7 | DISCUSSION WITH D. HELLER REGARDING SENDING EXHIBITS TO WINN-DIXIE INTERNAL GROUP (0.1): |
| | | | | | | 0.20 | F | 8 | DISCUSSIONS WITH J. QUINBY REGARDING SENDING EXHIBITS TO WINN-DIXIE INTERNAL GROUP (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 Mon | Shlob, D 505ASD/355 | 0.10 | 0.10 | 24.50 | G | 0.10 | F | 1 | CALL WITH R. GALLAGHER CONCERNING DOCUMENT REVIEW (0.1) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 Mon | Smith, B 505ASD/365 | 4.50 | 0.80 | 140.00 | | 0.10 | F | 1 | VARIOUS CONFERENCES WITH TITLE COMPANIES REGARDING PASSWORDS FOR ACCESS TO MERRILL WEB SITE, COORDINATE SAME, DISCUSS CROSSOVER SITES (0.1): |
| | | | | | | 0.90 | F | 2 | UPDATE TITLE BID (0.9): |
| | | | | | F | 0.90 | F | 3 | CONFERENCES WITH S. SHEPPARD, J. QUINBY REGARDING FORM OF CLOSING STATEMENT AND USING IT IN EXCEL (0.9): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH K. DAW REGARDING STATUS OF PRIOR TITLE ON WEB SITE AND CONFERENCE WITH C. CROSS REGARDING SAME (0.5): |
| | | | | | | 0.80 | F & | 5 | CONFERENCE WITH D. HELLER, T. TUCKER AND S. SHEPPARD REGARDING PROCESS FOR PUTTING NEW TITLE WORK ON WEB SITE (0.8): |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH TITLE COMPANIES REGARDING DISTRIBUTION OF NEW TITLE COMMITMENTS (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 Mon | Walsh, B 505ASD/367 | 7.40 | 0.60 | 249.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, P. WINDHAM, C. IBOLD AND C. JACKSON REGARDING TIMELINE (0.3): |
| | | | | | | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 3 | REVISE LETTER TO BIDDERS (0.5): |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH J. ISBELL REGARDING CLOSING PROCESS (0.2): |
| | | | | | | 2.60 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING SALE PROCESS (2.6): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH E. ZIMMER REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING SALE OF FACILITY (0.2): |
| | | | | | | 1.00 | F | 8 | REVISE LETTER TO BIDDERS (1.0): |
| | | | | | | 0.80 | F | 9 | TELEPHONE CONFERENCE WITH P. WINDHAM AND K. DAW REGARDING SALE TIMING (0.8): |
| | | | | | | 0.90 | F | 10 | FURTHER REVISE DEAL DOCUMENTS (0.9): |
| | | | | | | 0.30 | F | 11 | MULTIPLE MEMORANDA TO S. KAROL AND D. HELLER REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|--------|--------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/05 Tue | Braud, N 505ASD/375 | 2.30 | 0.80 | 140.00 | G | 0.80 | F & | 1 | MATTER:ASSET DISPOSITION CONFERENCES AND MEETING WITH S. SHEPPARD REGARDING FORM OF CLOSING STATEMENT FOR WINN-DIXIE TRANSACTIONS (0.8); |
| | | | | | G | 0.40 | F | 2 | REVIEW FORM PROVIDED AND COMPARE WITH K&S CLOSING STATEMENT FORM (0.4) : |
| | | | | | G | 0.50 | F | 3 | PREPARE DRAFT OF NEW CLOSING STATEMENT FORM (0.5); |
| | | | | | G | 0.40 | F | 4 | REVIEW AND REVISE CLOSING STATEMENT NOTES AND STIPULATIONS, ADD TO CLOSING STATEMENT FORM AND FORWARD TO S. SHEPPARD (0.4); |
| | | | | | G, C | 0.20 | F | 5 | CONFERENCE REGARDING FORM OF MASTER CLOSING STATEMENT (0.2) |
| 05/24/05 Tue | Heller, D 505ASD/377 | 2.20 | 0.80 | 396.00 | C | 0.20 | F | 1 | MATTER:ASSET DISPOSITION TELEPHONE CALL WITH S. KAROL AND C. IBOLD (0.2); |
| | | | | | | 0.40 | F | 2 | REVISE ASSET PURCHASE AGREEMENT AND DISTRIBUTION BY E-MAIL (0.4): |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL B. WALSH REGARDING EMPLOYEE SEVERANCE ISSUE IN ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 4 | PREPARE E-MAILS TO CREDITORS' COMMITTEE AND WORKING GROUP (0.2); |
| | | | | | | 0.20 | F & | 5 | TELEPHONE CALL T. TUCKER AND S. SHEPPARD REGARDING CLOSING STATEMENT (0.2); |
| | | | | | C | 0.20 | F | 6 | REVIEW MISCELLANEOUS E-MAILS (0.2): |
| | | | | | | 0.20 | F & | 7 | TELEPHONE CALL B. WALSH REGARDING LOGISTICS (0.2): |
| | | | | | | 0.20 | F | 8 | E-MAILS J. KIRKLAND AND B. SMITH REGARDING PROPERTY LIST (0.2): |
| | | | | | C | 0.20 | F | 9 | TELEPHONE CALL TO J. KIRKLAND (0.2); |
| | | | | | C | 0.20 | F | 10 | REVIEW E-MAILS FROM B. WALSH AND OTHERS (0.2) |
| 05/24/05 Tue | Kirkland, J 505ASD/379 | 3.60 | 1.00 | 340.00 | | 0.40 | F & | 1 | MATTER:ASSET DISPOSITION MEET WITH A. MAGEE REGARDING REVIEW OF PHASE I REPORTS (0.4); |
| | | | | | | 0.40 | F | 2 | MEET WITH H. SILVER REGARDING REVIEW OF SAME (0.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH GOLDER REGARDING ADDITION OF A. MAGEE AND H. SILVER TO CONTACT LIST (0.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING REVIEW OF CONVERSATION WITH CONSULTANTS AND STATUS OF STORE INFORMATION (0.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH K. DAW REGARDING STORE OWNERSHIP AND ENVIRONMENTAL REPORTS (0.3); |
| | | | | | | 0.80 | F | 6 | SEND MESSAGE TO ENVIRONMENTAL CONSULTANTS REGARDING PREPARATION OF REPORTS AND MAINTAINING PROJECT STATUS DATABASE (0.8); |
| | | | | | | 0.50 | F | 7 | SEND MESSAGE TO D. HELLER REGARDING OWNED PROPERTIES (0.5); |
| | | | | | | 0.50 | F | 8 | REVIEW MESSAGES REGARDING IDENTIFICATION OF PROPERTIES TO INCLUDE IN LIST FOR ENVIRONMENTAL ASSESSMENTS (0.5); |
| | | | | | | 0.20 | F | 9 | REVIEW MESSAGE FROM B. GASTON REGARDING STORES TO INCLUDE ON LIST (0.2) |
| 05/24/05 Tue | Magee, A 505ASD/372 | 0.40 | 0.40 | 128.00 | | | & | 1 | MATTER:ASSET DISPOSITION DISCUSS ENVIRONMENTAL DUE DILIGENCE ACTIVITIES FOR SALE OF CERTAIN STORE LOCATIONS WITH J. KIRKLAND |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| 05/24/05 | Sheppard, S | 1.90 | 1.60 | 344.00 | | 0.20 | F & | 1 | DISCUSSIONS WITH D. HELLER AND T. TUCKER REGARDING CLOSING STATEMENT (0.2); |
| Tue | 505ASD/374 | | | | | 1.40 | F & | 2 | MET WITH N. BRAUD TO GO OVER CLOSING STATEMENT AND BEGAN DRAFTING SINGLE-STORE CLOSING STATEMENT FORM (1.4); |
| | | | | | | 0.30 | F | 3 | DRAFTED AND SENT E-MAIL TO WORKING GROUP REGARDING DOCUMENTS TO BE REMOVED FROM WEBSITE AND A-2 EXHIBITS TO PURCHASE AGREEMENT (0.3) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/24/05 | Smith, B | 3.90 | 0.20 | 35.00 | | 0.50 | F | 1 | REVIEW CD OF PRIOR TITLE (0.5); |
| Tue | 505ASD/376 | | | | | 0.60 | F | 2 | CONFERENCES WITH BOTH TITLE COMPANIES REGARDING ITEMS ON PRIOR TITLE CD (0.6); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH S. FOXWORTH REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. SHEPPARD AND J. QUINBY REGARDING CLOSING STATEMENT DRAFTS (0.3); |
| | | | | | D | 0.85 | A | 5 | COMPARE ENVIRONMENTAL LIST OF PROPERTIES AGAINST REAL ESTATE LIST OF PROPERTIES AND |
| | | | | | D | 0.85 | A | 6 | DISCUSS DISCREPANCIES WITH D. HELLER, J. KIRKLAND, K. DAW AND B. GASTON (1.7); |
| | | | | | | 0.40 | F | 7 | FURTHER CONFERENCES WITH TITLE COMPANY REGARDING LOGISTICS OF RECEIVING AND DELIVERING TITLE COMMITMENTS (0.4) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/24/05 | Tucker, T | 1.00 | 0.30 | 114.00 | | 0.70 | F | 1 | REVIEW COMMENTS TO CLOSING STATEMENT (0.7); |
| Tue | 505ASD/371 | | | | | 0.30 | F & | 2 | TELEPHONE CALL WITH D. HELLER (0.3) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/24/05 | Walsh, B | 2.50 | 0.90 | 373.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING BID PROCEDURES AND SALE ORDER (0.4); |
| Tue | 505ASD/378 | | | | | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH G. BIANCHI REGARDING SALE PROCESS (0.2); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SALE PROCESS (0.4); |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENT (0.1); |
| | | | | | | 0.20 | F | 6 | COMMENT ON BID PROCEDURES (0.2); |
| | | | | | | 0.30 | F | 7 | MEMORANDUM TO C. JACKSON REGARDING BID PROCEDURES (0.3); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH S. BORDERS REGARDING SALE ISSUES (0.3); |
| | | | | | | 0.20 | F & | 9 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 10 | REVISE LETTER TO BIDDERS (0.2) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/25/05 | Braud, N | 0.90 | 0.20 | 35.00 | G | 0.20 | F & | 1 | CONFERENCE WITH S. SHEPPARD REGARDING CLOSING STATEMENT FORMS (0.2); |
| Wed | 505ASD/388 | | | | G | 0.20 | F | 2 | REVIEW FORMS OF MASTER CLOSING STATEMENT PREPARED BY S. SHEPPARD (0.2); |
| | | | | | G | 0.50 | F | 3 | REVISE MASTER CLOSING STATEMENT (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/25/05 Wed | Christopherson, D 505ASD/382 | 0.10 | 0.10 | 33.50 | G | | & | 1 | MATTER:*ASSET DISPOSITION* <br> TELEPHONE CONFERENCE WITH M. EGAN REGARDING ASSET PURCHASE AGREEMENT |
| 05/25/05 Wed | Egan, M 505ASD/387 | 1.20 | 0.10 | 56.50 | | 1.10 0.10 | F F | & | MATTER:*ASSET DISPOSITION* <br> 1 TELEPHONE CONFERENCE WITH E. KATZ REGARDING ASSET SALES (1.1); <br> 2 TELEPHONE CONFERENCE WITH D. CHRISTOPHERSON REGARDING REVISIONS TO ASSET PURCHASE AGREEMENT (0.1) |
| 05/25/05 Wed | Jensen, M 505PM/1293 | 0.30 | 0.10 | 37.50 | | 0.10 0.20 | F F | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* <br> 1 CONFERENCE WITH A. RIDLEY REGARDING DOCUMENTS (0.1); <br> 2 PREPARE FOR MEETINGS (0.2) |
| 05/25/05 Wed | Sheppard, S 505ASD/391 | 2.40 | 1.15 | 247.25 | D D | 1.05 1.05 0.10 0.20 | A A F F | & | MATTER:*ASSET DISPOSITION* <br> 1 DRAFT AND REVISE SINGLE-STORE FORM CLOSING STATEMENT AND MASTER FORM CLOSING STATEMENT AND <br> 2 DISCUSS DRAFTS WITH N. BRAUD (2.1); <br> 3 DISCUSSION WITH D. HELLER REGARDING CLOSING STATEMENTS (0.1); <br> 4 SENT DRAFT CLOSING STATEMENTS TO T. TUCKER AND D. HELLER FOR REVIEW (0.2) |
| 05/26/05 Thu | Egan, M 505ASD/399 | 0.90 | 0.20 | 113.00 | C | 0.40 0.20 0.30 | F F F | | MATTER:*ASSET DISPOSITION* <br> 1 TELEPHONE CONFERENCE WITH E. KATZ REGARDING BID PROCEDURES LETTER (0.4); <br> 2 TELEPHONE CONFERENCE WITH G. BIANCHI (0.2); <br> 3 DOCUMENT REVIEW REGARDING PRIOR BID LETTER (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Heller, D | 5.40 | 0.60 | 297.00 | | 1.50 | F | 1 | REVISE ASSET PURCHASE AGREEMENT AND PREPARE INSERT CLARIFYING TERMINATION PROVISIONS (1.5); |
| Thu | 505ASD/405 | | | | | 0.20 | F | 2 | DISTRIBUTION OF SAME TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.2); |
| | | | | | | 0.20 | F | 3 | REVIEW COMMENTS FROM A. RAVEL (0.2); |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, K. KIRSCHNER, C. JACKSON, G. BIANCHI AND OTHERS REGARDING ASSET PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.60 | F | 5 | REVISE ASSET PURCHASE AGREEMENT AND TERMINATION PROVISIONS (0.6); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND CLOSING STATEMENT (0.2); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL P. WINDHAM REGARDING EQUIPMENT LISTS AND OTHER MATTERS (0.2); |
| | | | | | | 0.40 | F | 8 | REVISE AND DISTRIBUTE ASSET PURCHASE AGREEMENT TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.4); |
| | | | | | | 0.40 | F | 9 | REVIEW AND PREPARE SUMMARY OF VALUATION PERCENTAGE CHANGES AND E-MAIL TO WORKING GROUP (0.4); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL TO G. BIANCHI REGARDING TIMELINE ISSUES (0.2); |
| | | | | | | 0.20 | F | 11 | REVIEW AND CONSIDER E-MAILS REGARDING BID PROTECTIONS (0.2); |
| | | | | | C | 0.10 | F | 12 | TELEPHONE CALL TO S. BORDERS (0.1); |
| | | | | | C | 0.10 | F | 13 | TELEPHONE CALL TO S. SHEPPARD (0.1); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL TO M. MORRIS REGARDING CONTRACT CHANGES (0.1); |
| | | | | | | 0.20 | F | 15 | REVIEW DECLARATION AND LETTER TO BIDDERS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/26/05 | Jensen, M | 12.90 | 0.50 | 187.50 | K | 3.00 | F | 1 | PREPARE FOR INTERVIEWS DURING TRAVEL TO JACKSONVILLE, FL (3.0); |
| Thu | 505PM/1296 | | | | | 1.80 | F | 2 | DOCUMENT REVIEW (1.8); |
| | | | | | | 7.60 | F | 3 | ATTEND MULTIPLE INTERVIEWS AND FOLLOW-UP ON SAME (7.6); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH W. SOLLERS REGARDING STRATEGY AND NEXT STEPS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ERISA GENERAL* |
| 05/26/05 | Marsh, J | 0.20 | 0.20 | 62.00 | G | | | 1 | CONFERENCE WITH S. REISNER REGARDING 401(K) PLAN |
| Thu | 505EG/1070 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Sheppard, S | 1.40 | 0.30 | 64.50 | | 0.10 | F | 1 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATEMENT (0.1); |
| Thu | 505ASD/403 | | | | | 0.20 | F | 2 | PHONE CONVERSATION WITH K. DAW REGARDING DOCUMENTS MISSING FROM MERRILL WEBSITE (0.2); |
| | | | | | | 0.70 | F | 3 | CREATE LIST OF DOCUMENTS TO BE ADDED TO MERRILL WEBSITE AND SENTD LIST TO K. DAW AND C. CROSS (0.7); |
| | | | | | | 0.20 | F | 4 | DISCUSSION WITH B. SMITH REGARDING TITLE INFORMATION ON MERRILL WEBSITE (0.2); |
| | | | | | | 0.10 | F | 5 | CHECK WEBSITE FOR POSTING OF LEASES FOR NEW SITES (0.1); |
| | | | | | | 0.10 | F | 6 | E-MAIL EXCHANGE WITH D. HELLER REGARDING EQUIPMENT LIST AND CONTACT K. DAW (0.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/27/05 | Egan, M | 1.10 | 0.10 | 56.50 | | 0.70 | F | 1 | DOCUMENT REVIEW REGARDING FINAL ASSET PURCHASE AGREEMENT (0.7): |
| Fri | 505ASD/413 | | | | C | 0.10 | F | 2 | CONFERENCE WITH S. KOLODKIN (0.1): |
| | | | | | | 0.20 | F | 3 | DOCUMENT REVIEW REGARDING FACILITY BID LETTERS (0.2): |
| | | | | | C | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH E. KATZ (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/27/05 | Heller, D | 7.00 | 0.60 | 297.00 | C | 0.20 | F | 1 | REVIEW AND RESPOND TO M. MORRIS E-MAIL (0.2): |
| Fri | 505ASD/417 | | | | | 1.00 | F | 2 | PREPARE SINGLE-STORE CONTRACT FORM (1.0): |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH S. SHEPPARD AND C. JACKSON REGARDING SCHEDULES (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW E-MAILS REGARDING BID PROCEDURES, ETC. (0.2): |
| | | | | | C | 0.10 | F | 5 | TELEPHONE CALL S. KOLODKIN (0.1): |
| | | | | | | 1.90 | F | 6 | PREPARE SINGLE STORE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (1.9): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL S. KAROL REGARDING DISTRIBUTIONS (0.2): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL G. BIANCHI REGARDING DISTRIBUTIONS/MERRILL WEBSITE POSTINGS (0.3): |
| | | | | | | 1.00 | F | 9 | FINAL REVISIONS AND DISTRIBUTION OF MULTI-STORE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (1.0): |
| | | | | | | 1.70 | F | 10 | FINALIZE AND DISTRIBUTE SINGLE-STORE ASSET PURCHASE AGREEMENT (1.7): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL G. BIANCHI REGARDING LETTER TO BIDDERS, ETC. (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/27/05 | Kirkland, J | 0.70 | 0.70 | 238.00 | | | | 1 | TELEPHONE CONFERENCE WITH R. KEENAN REGARDING UPDATES TO PROJECT TRACKING SPREADSHEET |
| Fri | 505ASD/411 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/27/05 | Ridley, A | 4.30 | 0.40 | 104.00 | | 3.90 | F | 1 | DRAFT INTERVIEW OUTLINES (3.9): |
| Fri | 505PM/1299 | | | | | 0.40 | F | 2 | CONFER WITH SUMMER ASSOCIATE REGARDING RESEARCH ASSIGNMENT (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/27/05 | Walsh, B | 0.70 | 0.70 | 290.50 | | | | 1 | MULTIPLE TELEPHONE CONFERENCES AND MEMORANDA TO G. BIANCHI REGARDING SALE PROCESS |
| Fri | 505ASD/410 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Heller, D | 2.90 | 0.40 | 198.00 | | 0.50 | F | 1 | REVIEW S. KAROL AND C. JACKSON E-MAILS REGARDING ALLOCATION AND PREPARE AND SEND RESPONSIVE E-MAIL MEMO (0.5): |
| Tue | 505ASD/432 | | | | | 0.20 | F & | 2 | TELEPHONE CALL B. WALSH REGARDING S. KAROL E-MAIL CONCERNING DECLARATION AND ORDER (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL DISTRIBUTION TO WORKING GROUP REGARDING SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW MILBANK COMMENTS ON SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL MILBANK REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 6 | REVISE SINGLE STORE ASSET PURCHASE AGREEMENT PER COMMENTS (0.2): |
| | | | | | | 0.20 | F & | 7 | CONFERENCE B. SMITH REGARDING TITLE MATTERS (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL S. SHEPPARD REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW MERRILL WEBSITE REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 10 | E-MAILS TO WORKING GROUP REGARDING FINAL CHANGES TO SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 11 | REVISE AND DISTRIBUTE TO WORKING GROUP REVISED ASSET PURCHASE AGREEMENT EXHIBITS/SCHEDULES (0.3): |
| | | | | | | 0.30 | F | 12 | COORDINATE WITH B. GASTON BY E-MAIL REGARDING ASSET PURCHASE AGREEMENT POSTING ON MERRILL WEBSITE (0.3): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL B. GASTON REGARDING MERRILL WEBSITE POSTING (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/31/05 | Jensen, M | 1.30 | 0.50 | 187.50 | | 0.30 | F & | 1 | CONFERENCE WITH A. RIDLEY REGARDING NEXT STEPS (0.3): |
| Tue | 505PM/1302 | | | | C | 0.20 | F & | 2 | CONFERENCE WITH W. SOLLERS (0.2): |
| | | | | | | 0.80 | F | 3 | DOCUMENT REVIEW (0.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Magee, A | 0.40 | 0.40 | 128.00 | | | & | 1 | DISCUSS REVIEW OF DRAFT PHASE I REPORTS WITH HELEN SILVER |
| Tue | 505ASD/423 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/31/05 | Ridley, A | 4.70 | 0.20 | 52.00 | | 0.20 | F & | 1 | CONFER WITH M. JENSEN REGARDING DOCUMENTS (0.2): |
| Tue | 505PM/1303 | | | | | 0.30 | F | 2 | CONFER WITH MS. LAY REGARDING DOCUMENTS (0.3): |
| | | | | | | 4.20 | F | 3 | DOCUMENT REVIEW (4.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Sheppard, S | 3.80 | 0.20 | 43.00 | | 0.40 | F | 1 | REVIEWED CD RECEIVED FROM C. CROSS FOR MISSING DOCUMENTS POSTED TO MERRILL WEBSITE (0.4): |
| Tue | 505ASD/429 | | | | | 0.20 | F & | 2 | DISCUSSION WITH B. SMITH AND D. HELLER REGARDING TITLE INFORMATION AND A-2 EXHIBITS ON WEBSITE (0.2): |
| | | | | | F | 0.30 | F | 3 | CONFERENCE CALL WITH B. GASTON AND B. SMITH REGARDING MERRILL WEBSITE INFO (0.3): |
| | | | | | | 0.20 | F | 4 | SENT DRAFT CLOSING STATEMENTS TO J. QUINBY AND DISCUSSED PUTTING STATEMENTS IN EXCEL (0.2): |
| | | | | | | 2.70 | F | 5 | REVIEWED ALL MISSING DOCUMENTS AND REVISED A-2 EXHIBITS FOR INFO TO BE ADDED TO DATABASE (2.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Silver, H | 0.90 | 0.90 | 180.00 | G | | & | 1 | MEET WITH A. MAGEE REGARDING REVIEW OF PHASE I REPORTS |
| Tue | 505ASD/422 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Smith, B | 2.60 | 0.45 | 78.75 | | 0.30 | F | 1 | CONFERENCES WITH TITLE COMPANY REGARDING MISSING PRIOR TITLE WORK AND STATUS OF TITLE (0.3): |
| Tue | 505ASD/430 | | | | | 0.20 | F | 2 | CONFERENCES WITH K. DAW AND J. QUINBY REGARDING SAME (0.2): |
| | | | | | D | 0.45 | A & | 3 | CONFERENCE WITH D. HELLER AND S. SHEPPARD, |
| | | | | | D, F | 0.45 | A | 4 | AS WELL AS CONFERENCE WITH S SHEPPARD AND B. GASTON REGARDING PROCEDURES FOR PLACING NEW TITLE AND SCHEDULES ON MERRILL WEB SITE (0.9): |
| | | | | | D | 0.30 | A | 5 | REVIEW PRIOR TITLE WORK RECEIVED ON CD AND |
| | | | | | D | 0.30 | A | 6 | CONFERENCE WITH M. TOBORG WITH NEAR NORTH REGARDING SAME (0.6): |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH K. DAW REGARDING PROPERTY INFORMATION ON STORE AND REVIEW OF SAME (0.6) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/31/05 | Sollers, W | 0.60 | 0.20 | 109.00 | C | 0.20 | F & | 1 | CONFERENCE WITH M. JENSEN (0.2): |
| Tue | 505PM/1301 | | | | | 0.40 | F | 2 | DOCUMENT REVIEW (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Walsh, B | 1.90 | 1.30 | 539.50 | | 0.60 | F | 1 | MULTIPLE CONFERENCES WITH S. BORDERS, AND G. BIANCHI REGARDING SALE PROCESS AND LIQUIDATOR AGREEMENT (0.6): |
| Tue | 505ASD/431 | | | | | 0.30 | F | 2 | REVIEW BID PROCEDURES MOTION (0.3): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. KAROL REGARDING DOCUMENTS TO BE DISTRIBUTED (0.1): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. BORDERS REGARDING LIQUIDATOR AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 5 | MEMORANDUM TO P. SCHLAACK REGARDING SALE WEBSITE (0.1): |
| | | | | | | 0.20 | F | 6 | MEMORANDUM TO S. KAROL REGARDING DECLARATION FOR BIDDERS (0.2): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH G. BIANCHI REGARDING SAME (0.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH INTERESTED BIDDER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F & | 9 | TELEPHONE CALL WITH D. HELLER REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 226.85 | $83,236.50 | | | | |
| | TOTAL ENTRY COUNT: | 428 | | | | | | |
| | TOTAL TASK COUNT: | 628 | | | | | | |
| | TOTAL OF & ENTRIES | | 137.90 | $52,520.25 | | | | |
| | TOTAL ENTRY COUNT: | 247 | | | | | | |
| | TOTAL TASK COUNT: | 331 | | | | | | |

EXHIBIT E

INTRAOFFICE CONFERENCES

King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, R | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 |
| Bernardino, C | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 |
| Bianchi, G | 1.90 | 522.50 | 0.00 | 0.00 | 1.90 | 522.50 | 0.00 | 0.00 | 1.90 | 522.50 |
| Birbrower, S | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 | 0.00 | 0.00 | 0.80 | 260.00 |
| Borders, S | 7.40 | 3,959.00 | 1.10 | 588.50 | 8.50 | 4,547.50 | 0.55 | 294.25 | 7.95 | 4,253.25 |
| Bozzelli, M | 2.20 | 594.00 | 1.30 | 351.00 | 3.50 | 945.00 | 0.65 | 175.50 | 2.85 | 769.50 |
| Braud, N | 1.10 | 192.50 | 0.00 | 0.00 | 1.10 | 192.50 | 0.00 | 0.00 | 1.10 | 192.50 |
| Caire, M | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 |
| Christopherson, D | 0.20 | 67.00 | 0.00 | 0.00 | 0.20 | 67.00 | 0.00 | 0.00 | 0.20 | 67.00 |
| Claxton, H | 2.80 | 728.00 | 0.00 | 0.00 | 2.80 | 728.00 | 0.00 | 0.00 | 2.80 | 728.00 |
| Clineburg, W | 4.50 | 2,790.00 | 0.00 | 0.00 | 4.50 | 2,790.00 | 0.00 | 0.00 | 4.50 | 2,790.00 |
| Dowell, D | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Edgecombe, J | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Edwards, D | 0.10 | 31.00 | 0.00 | 0.00 | 0.10 | 31.00 | 0.00 | 0.00 | 0.10 | 31.00 |
| Egan, M | 6.60 | 3,729.00 | 0.00 | 0.00 | 6.60 | 3,729.00 | 0.00 | 0.00 | 6.60 | 3,729.00 |
| Foxworth, S | 4.90 | 1,666.00 | 0.00 | 0.00 | 4.90 | 1,666.00 | 0.00 | 0.00 | 4.90 | 1,666.00 |
| Gallagher, R | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Gibson, C | 4.00 | 1,980.00 | 0.00 | 0.00 | 4.00 | 1,980.00 | 0.00 | 0.00 | 4.00 | 1,980.00 |
| Hawk, T | 0.40 | 108.00 | 0.00 | 0.00 | 0.40 | 108.00 | 0.00 | 0.00 | 0.40 | 108.00 |
| Heinz, M | 0.40 | 82.00 | 0.60 | 123.00 | 1.00 | 205.00 | 0.30 | 61.50 | 0.70 | 143.50 |
| Heller, D | 31.80 | 15,741.00 | 0.00 | 0.00 | 31.80 | 15,741.00 | 0.00 | 0.00 | 31.80 | 15,741.00 |
| Hewett, L | 3.10 | 1,193.50 | 0.70 | 269.50 | 3.80 | 1,463.00 | 0.35 | 134.75 | 3.45 | 1,328.25 |
| Holleman, A | 8.50 | 2,465.00 | 0.00 | 0.00 | 8.50 | 2,465.00 | 0.00 | 0.00 | 8.50 | 2,465.00 |
| Isbell, J | 4.90 | 1,470.00 | 0.00 | 0.00 | 4.90 | 1,470.00 | 0.00 | 0.00 | 4.90 | 1,470.00 |
| Jensen, M | 2.60 | 975.00 | 0.00 | 0.00 | 2.60 | 975.00 | 0.00 | 0.00 | 2.60 | 975.00 |
| Keenan, R | 0.40 | 154.00 | 0.00 | 0.00 | 0.40 | 154.00 | 0.00 | 0.00 | 0.40 | 154.00 |
| Kirkland, J | 6.30 | 2,142.00 | 0.00 | 0.00 | 6.30 | 2,142.00 | 0.00 | 0.00 | 6.30 | 2,142.00 |
| Kohla, D | 1.20 | 696.00 | 0.40 | 232.00 | 1.60 | 928.00 | 0.20 | 116.00 | 1.40 | 812.00 |
| Kolodkin, S | 1.20 | 462.00 | 0.00 | 0.00 | 1.20 | 462.00 | 0.00 | 0.00 | 1.20 | 462.00 |
| Kustoff, A | 0.60 | 141.00 | 0.00 | 0.00 | 0.60 | 141.00 | 0.00 | 0.00 | 0.60 | 141.00 |
| Lee, B | 0.30 | 81.00 | 0.00 | 0.00 | 0.30 | 81.00 | 0.00 | 0.00 | 0.30 | 81.00 |
| Magee, A | 0.80 | 256.00 | 0.00 | 0.00 | 0.80 | 256.00 | 0.00 | 0.00 | 0.80 | 256.00 |
| Marsh, J | 0.90 | 279.00 | 0.00 | 0.00 | 0.90 | 279.00 | 0.00 | 0.00 | 0.90 | 279.00 |
| McDonald, S | 7.60 | 1,634.00 | 0.00 | 0.00 | 7.60 | 1,634.00 | 0.00 | 0.00 | 7.60 | 1,634.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Milord, S | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Nolen, L | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 |
| Patel, S | 1.60 | 344.00 | 0.00 | 0.00 | 1.60 | 344.00 | 0.00 | 0.00 | 1.60 | 344.00 |
| Patterson, M | 3.40 | 816.00 | 0.00 | 0.00 | 3.40 | 816.00 | 0.00 | 0.00 | 3.40 | 816.00 |
| Reisner, S | 4.90 | 2,033.50 | 0.00 | 0.00 | 4.90 | 2,033.50 | 0.00 | 0.00 | 4.90 | 2,033.50 |
| Ridley, A | 2.90 | 754.00 | 0.00 | 0.00 | 2.90 | 754.00 | 0.00 | 0.00 | 2.90 | 754.00 |
| Semmens, S | 1.00 | 155.00 | 0.00 | 0.00 | 1.00 | 155.00 | 0.00 | 0.00 | 1.00 | 155.00 |
| Shackelford, R | 0.40 | 170.00 | 0.00 | 0.00 | 0.40 | 170.00 | 0.00 | 0.00 | 0.40 | 170.00 |
| Sheppard, S | 11.05 | 2,375.75 | 0.00 | 0.00 | 11.05 | 2,375.75 | 0.00 | 0.00 | 11.05 | 2,375.75 |
| Shlob, D | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Silver, H | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 |
| Smith, B | 6.75 | 1,181.25 | 0.00 | 0.00 | 6.75 | 1,181.25 | 0.00 | 0.00 | 6.75 | 1,181.25 |
| Sollers, W | 5.50 | 2,997.50 | 0.00 | 0.00 | 5.50 | 2,997.50 | 0.00 | 0.00 | 5.50 | 2,997.50 |
| Spirn, B | 1.30 | 377.00 | 0.00 | 0.00 | 1.30 | 377.00 | 0.00 | 0.00 | 1.30 | 377.00 |
| Stein, J | 3.90 | 2,242.50 | 1.20 | 690.00 | 5.10 | 2,932.50 | 0.60 | 345.00 | 4.50 | 2,587.50 |
| Steinberg, D | 1.70 | 280.50 | 29.50 | 4,867.50 | 31.20 | 5,148.00 | 14.75 | 2,433.75 | 16.45 | 2,714.25 |
| Tebbe, A | 1.20 | 510.00 | 0.00 | 0.00 | 1.20 | 510.00 | 0.00 | 0.00 | 1.20 | 510.00 |
| Tetrick, D | 5.70 | 2,451.00 | 0.00 | 0.00 | 5.70 | 2,451.00 | 0.00 | 0.00 | 5.70 | 2,451.00 |
| Thornton, M | 1.10 | 621.50 | 0.00 | 0.00 | 1.10 | 621.50 | 0.00 | 0.00 | 1.10 | 621.50 |
| Tucker, T | 2.90 | 1,102.00 | 0.00 | 0.00 | 2.90 | 1,102.00 | 0.00 | 0.00 | 2.90 | 1,102.00 |
| Walsh, B | 33.40 | 13,861.00 | 0.00 | 0.00 | 33.40 | 13,861.00 | 0.00 | 0.00 | 33.40 | 13,861.00 |
| White, P | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 | 0.00 | 0.00 | 0.70 | 115.50 |
| Winsor, A | 2.70 | 688.50 | 4.30 | 1,096.50 | 7.00 | 1,785.00 | 2.15 | 548.25 | 4.85 | 1,236.75 |
| Yarbrough, A | 1.40 | 266.00 | 0.00 | 0.00 | 1.40 | 266.00 | 0.00 | 0.00 | 1.40 | 266.00 |
| | 207.30 | $79,127.50 | 39.10 | $8,218.00 | 246.40 | $87,345.50 | 19.55 | $4,109.00 | 226.85 | $83,236.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, R | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 |
| Bernardino, C | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 |
| Bianchi, G | 1.70 | 467.50 | 0.00 | 0.00 | 1.70 | 467.50 | 0.00 | 0.00 | 1.70 | 467.50 |
| Birbrower, S | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 |
| Borders, S | 4.10 | 2,193.50 | 0.00 | 0.00 | 4.10 | 2,193.50 | 0.00 | 0.00 | 4.10 | 2,193.50 |
| Bozzelli, M | 0.60 | 162.00 | 1.30 | 351.00 | 1.90 | 513.00 | 0.65 | 175.50 | 1.25 | 337.50 |
| Braud, N | 1.00 | 175.00 | 0.00 | 0.00 | 1.00 | 175.00 | 0.00 | 0.00 | 1.00 | 175.00 |
| Caire, M | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 | 0.00 | 0.00 | 0.60 | 114.00 |
| Christopherson, D | 0.10 | 33.50 | 0.00 | 0.00 | 0.10 | 33.50 | 0.00 | 0.00 | 0.10 | 33.50 |
| Claxton, H | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 |
| Clineburg, W | 3.40 | 2,108.00 | 0.00 | 0.00 | 3.40 | 2,108.00 | 0.00 | 0.00 | 3.40 | 2,108.00 |
| Dowell, D | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Edgecombe, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Edwards, D | 0.10 | 31.00 | 0.00 | 0.00 | 0.10 | 31.00 | 0.00 | 0.00 | 0.10 | 31.00 |
| Egan, M | 6.00 | 3,390.00 | 0.00 | 0.00 | 6.00 | 3,390.00 | 0.00 | 0.00 | 6.00 | 3,390.00 |
| Foxworth, S | 2.40 | 816.00 | 0.00 | 0.00 | 2.40 | 816.00 | 0.00 | 0.00 | 2.40 | 816.00 |
| Gallagher, R | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 | 0.00 | 0.00 | 0.70 | 171.50 |
| Gibson, C | 4.00 | 1,980.00 | 0.00 | 0.00 | 4.00 | 1,980.00 | 0.00 | 0.00 | 4.00 | 1,980.00 |
| Hawk, T | 0.40 | 108.00 | 0.00 | 0.00 | 0.40 | 108.00 | 0.00 | 0.00 | 0.40 | 108.00 |
| Heinz, M | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Heller, D | 22.60 | 11,187.00 | 0.00 | 0.00 | 22.60 | 11,187.00 | 0.00 | 0.00 | 22.60 | 11,187.00 |
| Hewett, L | 2.30 | 885.50 | 0.70 | 269.50 | 3.00 | 1,155.00 | 0.35 | 134.75 | 2.65 | 1,020.25 |
| Holleman, A | 4.40 | 1,276.00 | 0.00 | 0.00 | 4.40 | 1,276.00 | 0.00 | 0.00 | 4.40 | 1,276.00 |
| Isbell, J | 2.30 | 690.00 | 0.00 | 0.00 | 2.30 | 690.00 | 0.00 | 0.00 | 2.30 | 690.00 |
| Jensen, M | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 | 0.00 | 0.00 | 1.20 | 450.00 |
| Keenan, R | 0.20 | 77.00 | 0.00 | 0.00 | 0.20 | 77.00 | 0.00 | 0.00 | 0.20 | 77.00 |
| Kirkland, J | 3.20 | 1,088.00 | 0.00 | 0.00 | 3.20 | 1,088.00 | 0.00 | 0.00 | 3.20 | 1,088.00 |
| Kohla, D | 0.50 | 290.00 | 0.40 | 232.00 | 0.90 | 522.00 | 0.20 | 116.00 | 0.70 | 406.00 |
| Kolodkin, S | 1.20 | 462.00 | 0.00 | 0.00 | 1.20 | 462.00 | 0.00 | 0.00 | 1.20 | 462.00 |
| Kustoff, A | 0.40 | 94.00 | 0.00 | 0.00 | 0.40 | 94.00 | 0.00 | 0.00 | 0.40 | 94.00 |
| Lee, B | 0.30 | 81.00 | 0.00 | 0.00 | 0.30 | 81.00 | 0.00 | 0.00 | 0.30 | 81.00 |
| Magee, A | 0.80 | 256.00 | 0.00 | 0.00 | 0.80 | 256.00 | 0.00 | 0.00 | 0.80 | 256.00 |
| Marsh, J | 0.50 | 155.00 | 0.00 | 0.00 | 0.50 | 155.00 | 0.00 | 0.00 | 0.50 | 155.00 |
| McDonald, S | 6.50 | 1,397.50 | 0.00 | 0.00 | 6.50 | 1,397.50 | 0.00 | 0.00 | 6.50 | 1,397.50 |
| Milord, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nolen, L | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 | 0.00 | 0.00 | 0.70 | 189.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Patel, S | 0.60 | 129.00 | 0.00 | 0.00 | 0.60 | 129.00 | 0.00 | 0.00 | 0.60 | 129.00 |
| Patterson, M | 2.20 | 528.00 | 0.00 | 0.00 | 2.20 | 528.00 | 0.00 | 0.00 | 2.20 | 528.00 |
| Reisner, S | 3.50 | 1,452.50 | 0.00 | 0.00 | 3.50 | 1,452.50 | 0.00 | 0.00 | 3.50 | 1,452.50 |
| Ridley, A | 1.50 | 390.00 | 0.00 | 0.00 | 1.50 | 390.00 | 0.00 | 0.00 | 1.50 | 390.00 |
| Semmens, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shackelford, R | 0.40 | 170.00 | 0.00 | 0.00 | 0.40 | 170.00 | 0.00 | 0.00 | 0.40 | 170.00 |
| Sheppard, S | 9.05 | 1,945.75 | 0.00 | 0.00 | 9.05 | 1,945.75 | 0.00 | 0.00 | 9.05 | 1,945.75 |
| Shlob, D | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 | 0.00 | 0.00 | 0.60 | 147.00 |
| Silver, H | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 |
| Smith, B | 3.05 | 533.75 | 0.00 | 0.00 | 3.05 | 533.75 | 0.00 | 0.00 | 3.05 | 533.75 |
| Sollers, W | 1.80 | 981.00 | 0.00 | 0.00 | 1.80 | 981.00 | 0.00 | 0.00 | 1.80 | 981.00 |
| Spirn, B | 0.90 | 261.00 | 0.00 | 0.00 | 0.90 | 261.00 | 0.00 | 0.00 | 0.90 | 261.00 |
| Stein, J | 1.10 | 632.50 | 1.20 | 690.00 | 2.30 | 1,322.50 | 0.60 | 345.00 | 1.70 | 977.50 |
| Steinberg, D | 1.20 | 198.00 | 0.00 | 0.00 | 1.20 | 198.00 | 0.00 | 0.00 | 1.20 | 198.00 |
| Tebbe, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tetrick, D | 4.70 | 2,021.00 | 0.00 | 0.00 | 4.70 | 2,021.00 | 0.00 | 0.00 | 4.70 | 2,021.00 |
| Thornton, M | 0.30 | 169.50 | 0.00 | 0.00 | 0.30 | 169.50 | 0.00 | 0.00 | 0.30 | 169.50 |
| Tucker, T | 2.90 | 1,102.00 | 0.00 | 0.00 | 2.90 | 1,102.00 | 0.00 | 0.00 | 2.90 | 1,102.00 |
| Walsh, B | 20.30 | 8,424.50 | 0.00 | 0.00 | 20.30 | 8,424.50 | 0.00 | 0.00 | 20.30 | 8,424.50 |
| White, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winsor, A | 0.80 | 204.00 | 3.60 | 918.00 | 4.40 | 1,122.00 | 1.80 | 459.00 | 2.60 | 663.00 |
| Yarbrough, A | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 | 0.00 | 0.00 | 1.10 | 209.00 |
| | 134.30 | $51,290.00 | 7.20 | $2,460.50 | 141.50 | $53,750.50 | 3.60 | $1,230.25 | 137.90 | $52,520.25 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 135.00 | 50,133.00 | 30.30 | 5,097.50 | 165.30 | 55,230.50 | 15.15 | 2,548.75 | 150.15 | 52,681.75 |
| ASSET DISPOSITION (B130) | 1.40 | 583.50 | 0.00 | 0.00 | 1.40 | 583.50 | 0.00 | 0.00 | 1.40 | 583.50 |
| ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 0.50 | 151.50 | 0.00 | 0.00 | 0.50 | 151.50 | 0.00 | 0.00 | 0.50 | 151.50 |
| BUSINESS OPERATIONS | 7.20 | 2,851.50 | 0.00 | 0.00 | 7.20 | 2,851.50 | 0.00 | 0.00 | 7.20 | 2,851.50 |
| CASE ADMINISTRATION | 3.70 | 922.50 | 0.00 | 0.00 | 3.70 | 922.50 | 0.00 | 0.00 | 3.70 | 922.50 |
| CORPORATE GENERAL | 10.50 | 4,581.50 | 3.20 | 1,310.50 | 13.70 | 5,892.00 | 1.60 | 655.25 | 12.10 | 5,236.75 |
| EMPLOYEE BENEFITS/PENSIONS | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 | 0.00 | 0.00 | 0.20 | 107.00 |
| ERISA CLASS ACTIONS | 17.30 | 7,371.00 | 0.00 | 0.00 | 17.30 | 7,371.00 | 0.00 | 0.00 | 17.30 | 7,371.00 |
| ERISA GENERAL | 8.30 | 3,424.50 | 0.40 | 232.00 | 8.70 | 3,656.50 | 0.20 | 116.00 | 8.50 | 3,540.50 |
| FEE/EMPLOYMENT APPLICATIONS | 4.30 | 1,607.50 | 0.70 | 178.50 | 5.00 | 1,786.00 | 0.35 | 89.25 | 4.65 | 1,696.75 |
| FINANCING/CASH COLLECTIONS | 0.30 | 160.50 | 0.90 | 481.50 | 1.20 | 642.00 | 0.45 | 240.75 | 0.75 | 401.25 |
| HIPPA ADVICE | 0.80 | 262.00 | 0.00 | 0.00 | 0.80 | 262.00 | 0.00 | 0.00 | 0.80 | 262.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 11.10 | 4,783.00 | 0.00 | 0.00 | 11.10 | 4,783.00 | 0.00 | 0.00 | 11.10 | 4,783.00 |
| REAL ESTATE | 0.90 | 341.50 | 0.00 | 0.00 | 0.90 | 341.50 | 0.00 | 0.00 | 0.90 | 341.50 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 1.60 | 491.50 | 0.00 | 0.00 | 1.60 | 491.50 | 0.00 | 0.00 | 1.60 | 491.50 |
| SHAREHOLDER CLASS ACTION | 3.20 | 1,200.50 | 3.60 | 918.00 | 6.80 | 2,118.50 | 1.80 | 459.00 | 5.00 | 1,659.50 |
| WILLIE BURGESS (EMPLOYMENT LITIGATION ) | 1.00 | 155.00 | 0.00 | 0.00 | 1.00 | 155.00 | 0.00 | 0.00 | 1.00 | 155.00 |
| | 207.30 | $79,127.50 | 39.10 | $8,218.00 | 246.40 | $87,345.50 | 19.55 | $4,109.00 | 226.85 | $83,236.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 97.50 | 36,409.00 | 0.00 | 0.00 | 97.50 | 36,409.00 | 0.00 | 0.00 | 97.50 | 36,409.00 |
| ASSET DISPOSITION (B130) | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 0.30 | 108.50 | 0.00 | 0.00 | 0.30 | 108.50 | 0.00 | 0.00 | 0.30 | 108.50 |
| BUSINESS OPERATIONS | 3.20 | 1,259.50 | 0.00 | 0.00 | 3.20 | 1,259.50 | 0.00 | 0.00 | 3.20 | 1,259.50 |
| CASE ADMINISTRATION | 0.90 | 248.50 | 0.00 | 0.00 | 0.90 | 248.50 | 0.00 | 0.00 | 0.90 | 248.50 |
| CORPORATE GENERAL | 4.00 | 1,680.00 | 3.20 | 1,310.50 | 7.20 | 2,990.50 | 1.60 | 655.25 | 5.60 | 2,335.25 |
| EMPLOYEE BENEFITS/PENSIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ERISA CLASS ACTIONS | 14.00 | 5,971.00 | 0.00 | 0.00 | 14.00 | 5,971.00 | 0.00 | 0.00 | 14.00 | 5,971.00 |
| ERISA GENERAL | 5.80 | 2,313.50 | 0.40 | 232.00 | 6.20 | 2,545.50 | 0.20 | 116.00 | 6.00 | 2,429.50 |
| FEE/EMPLOYMENT APPLICATIONS | 0.80 | 255.00 | 0.00 | 0.00 | 0.80 | 255.00 | 0.00 | 0.00 | 0.80 | 255.00 |
| FINANCING/CASH COLLECTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HIPPA ADVICE | 0.60 | 185.00 | 0.00 | 0.00 | 0.60 | 185.00 | 0.00 | 0.00 | 0.60 | 185.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 4.60 | 1,877.50 | 0.00 | 0.00 | 4.60 | 1,877.50 | 0.00 | 0.00 | 4.60 | 1,877.50 |
| REAL ESTATE | 0.60 | 217.00 | 0.00 | 0.00 | 0.60 | 217.00 | 0.00 | 0.00 | 0.60 | 217.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 0.60 | 205.00 | 0.00 | 0.00 | 0.60 | 205.00 | 0.00 | 0.00 | 0.60 | 205.00 |
| SHAREHOLDER CLASS ACTION | 1.00 | 370.50 | 3.60 | 918.00 | 4.60 | 1,288.50 | 1.80 | 459.00 | 2.80 | 829.50 |
| WILLIE BURGESS (EMPLOYMENT LITIGATION ) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 134.30 | $51,290.00 | 7.20 | $2,460.50 | 141.50 | $53,750.50 | 3.60 | $1,230.25 | 137.90 | $52,520.25 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 |
| Borders, S | 18.70 | 10,004.50 |
| Bozzelli, M | 0.50 | 135.00 |
| Braud, N | 0.40 | 70.00 |
| Clineburg, W | 5.50 | 3,410.00 |
| Dowell, D | 1.20 | 228.00 |
| Edgecombe, J | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 |
| Gibson, C | 4.90 | 2,425.50 |
| Heller, D | 34.00 | 16,830.00 |
| Hewett, L | 0.50 | 192.50 |
| Holleman, A | 1.90 | 551.00 |
| Isbell, J | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 |
| Milord, S | 2.60 | 455.00 |
| Patel, S | 0.30 | 64.50 |
| Sheppard, S | 4.30 | 924.50 |
| Smith, B | 5.35 | 936.25 |
| Sollers, W | 1.50 | 817.50 |
| Stein, J | 1.60 | 920.00 |
| Tebbe, A | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 |
| Walsh, B | 35.55 | 14,753.25 |
| Winsor, A | 0.20 | 51.00 |
| | 153.65 | $65,721.75 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 |
| Borders, S | 17.50 | 9,362.50 |
| Bozzelli, M | 0.00 | 0.00 |
| Braud, N | 0.40 | 70.00 |
| Clineburg, W | 0.00 | 0.00 |
| Dowell, D | 1.20 | 228.00 |
| Edgecombe, J | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 |
| Gibson, C | 4.50 | 2,227.50 |
| Heller, D | 25.90 | 12,820.50 |
| Hewett, L | 0.50 | 192.50 |
| Holleman, A | 0.00 | 0.00 |
| Isbell, J | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 |
| Milord, S | 1.80 | 315.00 |
| Patel, S | 0.30 | 64.50 |
| Sheppard, S | 3.50 | 752.50 |
| Smith, B | 4.15 | 726.25 |
| Sollers, W | 0.00 | 0.00 |
| Stein, J | 0.90 | 517.50 |
| Tebbe, A | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 |
| Walsh, B | 0.00 | 0.00 |
| Winsor, A | 0.00 | 0.00 |
| | 95.30 | $40,230.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| 02/21/05 | Borders, S | 15.50 | 2.00 | 1,070.00 | K | 2.00 | F | & | 1 WORKING TRAVEL TO NEW YORK (2.0): |
| Mon | 505CA/575 | | | | | 1.50 | F | | 2 REVIEWED DIP FINANCING ORDER AND MOTION (1.5): |
| | | | | | | 2.00 | F | | 3 MEETING WITH WACHOVIA AND THEIR COUNSEL (2.0): |
| | | | | | | 5.00 | F | | 4 REVIEWED FIRST DAY PLEADINGS (5.0): |
| | | | | | | 2.00 | F | | 5 PREPARED FOR FILING OF CHAPTER 11 CASES (2.0): |
| | | | | | | 1.00 | F | | 6 PARTICIPATED IN BOARD CALL REGARDING FILING OF CASES (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OTHER CONTESTED MATTERS* |
| 02/22/05 | Borders, S | 5.80 | 4.50 | 2,407.50 | | 1.30 | F | | 1 MEETING WITH B. NUSSBAUM REGARDING FIRST DAY HEARINGS (1.3): |
| Tue | 505OCM/1244 | | | | | 4.50 | F | & | 2 PREPARED FOR AND PARTICIPATED IN FIRST DAY HEARINGS (4.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OTHER CONTESTED MATTERS* |
| 02/22/05 | Walsh, B | 16.20 | 3.65 | 1,514.75 | D, K | 2.90 | A | | 1 PREPARE FOR FIRST-DAY HEARING (INCLUDING WORKING TRAVEL TO NEW YORK, |
| Tue | 505OCM/1245 | | | | D, C | 2.90 | A | | 2 CONFERENCES WITH CO-COUNSEL, |
| | | | | | D | 2.90 | A | | 3 TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES) (8.7): |
| | | | | | D | 0.75 | A | | 4 COURT APPEARANCE ON FIRST-DAY HEARING AND |
| | | | | | D | 0.75 | A | | 5 RELATED CONFERENCES WITH VARIOUS COUNSEL AND COURT PERSONNEL (1.5): |
| | | | | | D | 1.75 | A | | 6 REVISE FIRST-DAY ORDERS AND |
| | | | | | D | 1.75 | A | | 7 RELATED CONFERENCES WITH COUNSEL AND CLIENT (3.5): |
| | | | | | | 2.50 | F | | 8 PREPARE FOR FINAL HEARINGS (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 02/23/05 | Bianchi, G | 2.70 | 0.20 | 55.00 | | 0.30 | F | | 1 REVIEW CORRESPONDENCE FROM J. ROY REGARDING UTILITIES ISSUES (0.3): |
| Wed | 505BO/448 | | | | | 0.20 | F | | 2 DRAFT MEMORANDUM TO B. WALSH REGARDING UTILITIES ISSUES (0.2): |
| | | | | | | 0.40 | F | | 3 NUMEROUS MEMORANDA TO B. WALSH REGARDING NOTICE OF HEARING FOR UTILITIES MOTION (0.4): |
| | | | | | | 0.20 | F | & | 4 TELEPHONE CONFERENCE WITH R. GRAY REGARDING NOTICE OF HEARING (0.2): |
| | | | | | | 0.10 | F | | 5 DRAFT MEMORANDUM TO R. GRAY REGARDING NOTICE OF HEARING (0.1): |
| | | | | | J | 1.50 | F | | 6 RESEARCH UTILITY ISSUES (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OTHER CONTESTED MATTERS* |
| 02/23/05 | Borders, S | 1.60 | 1.60 | 856.00 | K | | | & | 1 NONWORKING TRAVEL TO ATLANTA |
| Wed | 505OCM/1246 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OTHER CONTESTED MATTERS* |
| 02/23/05 | Borders, S | 0.20 | 0.20 | 107.00 | K | | | & | 1 NONWORKING TRAVEL FROM COURTHOUSE |
| Wed | 505OCM/1247 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-----|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*OTHER CONTESTED MATTERS* |
| 02/23/05 Wed | Borders, S 505OCM/1248 | 0.20 | 0.20 | 107.00 | K | | & | 1 | NONWORKING TRAVEL TO COURTHOUSE FOR DIP HEARING |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 02/23/05 Wed | Patel, S 505BO/445 | 0.30 | 0.20 | 43.00 | | 0.20 | F & | 1 | CALL FROM J. ROY REGARDING FIN TECH ISSUES (0.2); |
| | | | | | | 0.10 | F | 2 | CORRESPONDENCE TO B. WALSH REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 02/23/05 Wed | Walsh, B 505BO/447 | 5.10 | 1.10 | 456.50 | D | 4.00 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH VARIOUS CREDITORS, COUNSEL, AND CLIENT PERSONNEL REGARDING FIRST-DAY AND PROFESSIONAL RETENTION ISSUES (4.0); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING FINTECH ISSUES (0.3); |
| | | | | | D | 0.80 | F | 3 | MULTIPLE TELEPHONE CONFERENCES WITH M. BYRON AND J. ROY, ET AL REGARDING FINTECH (0.8) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION (B130)* |
| 02/24/05 Thu | Borders, S 505AD/6 | 0.40 | 0.40 | 214.00 | | | & | 1 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING FOOD LION PURCHASE CONTRACTS AND ASSET SALES |
| | | | | | | | | | MATTER:*ASSET DISPOSITION (B130)* |
| 02/24/05 Thu | Egan, M 505AD/4 | 1.00 | 1.00 | 565.00 | | | & | 1 | TELEPHONE CONFERENCE WITH L. APPEL, S. BORDERS AND B. WALSH REGARDING ASSET SALES |
| | | | | | | | | | MATTER:*ASSET DISPOSITION (B130)* |
| 02/24/05 Thu | Walsh, B 505AD/5 | 0.90 | 0.90 | 373.50 | | | | 1 | TELEPHONE CONFERENCE WITH L. APPEL, M. EGAN AND S. BORDERS REGARDING ASSET DISPOSITION |
| | | | | | | | | | MATTER:*OTHER CONTESTED MATTERS* |
| 02/25/05 Fri | Walsh, B 505OCM/1249 | 1.00 | 1.00 | 415.00 | K | | | 1 | NONWORKING TRAVEL TO ATLANTA |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 02/28/05 Mon | Borders, S 505FEA/1120 | 0.30 | 0.30 | 160.50 | | | & | 1 | TELEPHONE CONFERENCE WITH D. MARTINI REGARDING RETENTION |
| | | | | | | | | | MATTER:*FEE/EMPLOYMENT APPLICATIONS* |
| 02/28/05 Mon | Walsh, B 505FEA/1124 | 0.50 | 0.30 | 124.50 | | 0.20 | F | 1 | CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.2); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.3) |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| 03/01/05 Tue | Borders, S 505CA/612 | 2.80 | 2.80 | 1,498.00 | | | & | 1 | PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, J. CASTLE, R. GRAY AND H. ETLIN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:**CASE ADMINISTRATION |
| 03/01/05 | Walsh, B | 2.50 | 2.50 | 1,037.50 | | | | 1 | TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE, J. BAKER, R. GRAY, H. ETLIN, F. HUFFARD AND S. BORDERS REGARDING |
| Tue | 505CA/613 | | | | | | | | CASE MANAGEMENT AND COORDINATION ISSUES |
| | | | | | | | | | **MATTER:**FEE/EMPLOYMENT APPLICATIONS |
| 03/02/05 | Borders, S | 0.70 | 0.70 | 374.50 | | 0.40 | F & | 1 | PARTICIPATE IN CONFERENCE CALL WITH D. MARTINI REGARDING KING & SPALDING RETENTION (0.4): |
| Wed | 505FEA/1137 | | | | | 0.30 | F & | 2 | CONFERENCE WITH J. BAKER REGARDING SAME (0.3) |
| | | | | | | | | | **MATTER:**RELIEF FROM STAY/ADEQUATE PROTECTION |
| 03/02/05 | Isbell, J | 1.80 | 0.90 | 270.00 | | 0.50 | F | 1 | PREPARE FOR CONFERENCE CALL WITH J. CASTLE REGARDING EXTENDING AUTOMATIC STAY (0.5): |
| Wed | 505RSAP/1338 | | | | E | 0.20 | F | 2 | CONFERENCE WITH B. WALSH REGARDING STANDARD FOR EXTENDING AUTOMATIC STAY (0.2): |
| | | | | | | 0.90 | F & | 3 | CONFERENCE CALL WITH J. CASTLE AND B. WALSH REGARDING EXTENDING AUTOMATIC STAY (0.9): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH S. PATEL REGARDING RESEARCH ON DEFENSE COSTS PENDING EXTENSION OF AUTOMATIC STAY (0.2) |
| | | | | | | | | | **MATTER:**FEE/EMPLOYMENT APPLICATIONS |
| 03/02/05 | Walsh, B | 1.60 | 0.80 | 332.00 | | 0.30 | F | 1 | CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.3): |
| Wed | 505FEA/1138 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH A. WEISS REGARDING RETENTION ISSUES (0.2): |
| | | | | | | 0.30 | F | 3 | REVISE MEMORANDUM TO D. MARTINI REGARDING RETENTION (0.3): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH J. BAKER, R. GRAY AND S. BORDERS REGARDING RETENTION ISSUES (0.4) |
| | | | | | | | | | **MATTER:**RELIEF FROM STAY/ADEQUATE PROTECTION |
| 03/02/05 | Walsh, B | 1.20 | 0.90 | 373.50 | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE AND T. WILLIAMS REGARDING EXTENSION OF STAY (0.9): |
| Wed | 505RSAP/1336 | | | | E | 0.30 | F | 2 | CONFERENCE WITH J. ISBELL REGARDING AUTOMATIC STAY ISSUES (0.3) |
| | | | | | | | | | **MATTER:**FEE/EMPLOYMENT APPLICATIONS |
| 03/21/05 | Patel, S | 0.10 | 0.10 | 21.50 | | | & | 1 | CALL TO S EICHEL REGARDING SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |
| Mon | 505FEA/1192 | | | | | | | | |
| | | | | | | | | | **MATTER:**FEE/EMPLOYMENT APPLICATIONS |
| 03/21/05 | Winsor, A | 0.20 | 0.20 | 51.00 | | | | 1 | CALL FROM S. EICHEL REGARDING ORDINARY COURSE PROFESSIONAL SUPPLEMENTAL REPORT AND CONFERENCE WITH S. |
| Mon | 505FEA/1193 | | | | | | | | PATEL REGARDING SAME |
| | | | | | | | | | **MATTER:**ASSET DISPOSITION |
| 03/30/05 | Borders, S | 0.80 | 0.50 | 267.50 | E | 0.30 | F | 1 | CONFERENCE WITH M. EGAN REGARDING CONFIDENTIAL MATTER (0.3): |
| Wed | 505ASD/41 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 03/30/05 | Egan, M | 1.00 | 0.40 | 226.00 | | 0.30 | F | 1 | DOCUMENT REVIEW REGARDING PREPARATION FOR CALL WITH L. APPEL (0.3) |
| Wed | 505ASD/42 | | | | E | 0.30 | F | 2 | CONFERENCE WITH S. BORDERS (0.3) |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING POTENTIAL TRANSACTION (0.4) |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 03/31/05 | Clineburg, W | 1.60 | 1.60 | 992.00 | | | | 1 | TELEPHONE CONFERENCE WITH MESSRS. CASTLE, THORNTON, TETRICK, LILES AND SKADDEN |
| Thu | 505ECA/841 | | | | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/31/05 | Lee, B | 2.80 | 1.50 | 405.00 | | 0.60 | F | 1 | PREPARE FOR CONFERENCE CALL REGARDING LITIGATION STRATEGY (0.6) |
| Thu | 505SCA/1375 | | | | | 1.50 | F & | 2 | PARTICIPATE IN SAME (1.5) |
| | | | | | | 0.70 | F | 3 | REVISE LETTER UPDATING CARRIERS ON STATUS OF CASE (0.7) |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 03/31/05 | Tetrick, D | 0.50 | 0.50 | 215.00 | | | & | 1 | CONFERENCE CALL WITH BANKRUPTCY COUNSEL |
| Thu | 505ECA/837 | | | | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 03/31/05 | Thornton, M | 1.70 | 1.50 | 847.50 | C | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH B. LEE (0.1) |
| Thu | 505SCA/1376 | | | | | 1.50 | F & | 2 | CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, LILES, MS. GRAY, AND K&S TEAM (1.5) |
| | | | | | C | 0.10 | F | 3 | REVIEW J. CASTLE'S E-MAIL (0.1) |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/05/05 | Clineburg, W | 1.10 | 1.10 | 682.00 | | | | 1 | TELEPHONE CONFERENCE WITH MESSRS. CASTLE, TETRICK, THORNTON AND EDGECOMBE REGARDING DISCOVERY |
| Tue | 505ECA/848 | | | | | | | | |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/05/05 | Edgecombe, J | 1.70 | 0.85 | 191.25 | D, G | | | 1 | REVIEW DISCOVERY PROPOUNDED BY PLAINTIFFS IN ERISA LITIGATION AND |
| Tue | 505SCA/1379 | | | | D, G | | & | 2 | TELECONFERENCE WITH J. CASTLE REGARDING SAME |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/05/05 | Thornton, M | 1.60 | 0.40 | 226.00 | | 0.50 | F | 1 | EXCHANGE INTERNAL E-MAILS REGARDING DISCOVERY (0.5) |
| Tue | 505SCA/1381 | | | | E | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH B. LEE (0.2) |
| | | | | | | 0.40 | F & | 3 | CONFERENCE CALL REGARDING ERISA DISCOVERY COORDINATION (0.4) |
| | | | | | C | 0.10 | F | 4 | REVIEW FILE (0.1) |
| | | | | | | 0.20 | F | 5 | REVIEW JUDGE SCHLESINGER'S ORDER (0.2) |
| | | | | | | 0.20 | F | 6 | REVIEW LITIGATION DISCLOSURE FOR BANKRUPTCY (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Bozzelli, M 505CG/705 | 0.50 | 0.50 | 135.00 | | | | 1 | MATTER:*CORPORATE GENERAL* TELEPHONE CONFERENCE WITH L. HEWETT AND L. APPEL |
| 04/14/05 Thu | Hewett, L 505CG/710 | 0.50 | 0.50 | 192.50 | | | | & 1 | MATTER:*CORPORATE GENERAL* TELEPHONE CONFERENCE WITH M. BOZZELLI AND L. APPEL REGARDING ANNUAL MEETING TIMETABLE AND ISSUES RELATING TO DRAFTING THE PROXY STATEMENT AND 10-K |
| 04/18/05 Mon | Bennett, R 505ECA/893 | 1.20 | 1.20 | 288.00 | | | | & 1 | MATTER:*ERISA CLASS ACTIONS* PREPARE FOR AND ATTEND CONFERENCE CALL WITH J. CASTLE, R. MCCOOK, W. CLINEBURG REGARDING OUR RESPONSES TO PLAINTIFFS' INTERROGATORIES |
| 04/18/05 Mon | Clineburg, W 505ECA/889 | 1.00 | 1.00 | 620.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH MESSRS. MCCOOK, CASTLE AND BENNETT REGARDING INTERROGATORIES |
| 04/18/05 Mon | Egan, M 505ASD/52 | 3.00 | 1.60 | 904.00 | E | 0.50 F 1.60 F 0.90 F | | & | MATTER:*ASSET DISPOSITION* 1 REVIEW BACKGROUND MATERIALS REGARDING REAL ESTATE SALES (0.5): 2 TELEPHONE CONFERENCE WITH CROSSROADS AND BLACKSTONE REGARDING REAL ESTATE SALES PROCESS (1.6): 3 MEETING WITH C. GIBSON AND K&S INTERNAL TEAM TO DISCUSS NEXT STEPS (0.9) |
| 04/18/05 Mon | Gibson, C 505ASD/46 | 1.30 | 1.30 | 643.50 | | | | & 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE REGARDING KICK-OFF CONFERENCE CALL |
| 04/18/05 Mon | Heller, D 505ASD/51 | 3.30 | 1.60 | 792.00 | E | 1.60 F 1.70 F | | | MATTER:*ASSET DISPOSITION* 1 CONFERENCE CALLS REGARDING STORE DISPOSITIONS (1.6): 2 CONFERENCES WITH M. EGAN, C. GIBSON AND B. WALSH REGARDING SAME (1.7) |
| 04/18/05 Mon | Lee, B 505SCA/1390 | 1.30 | 0.30 | 81.00 | | 0.30 F 1.00 F | | & | MATTER:*SHAREHOLDER CLASS ACTION* 1 TELEPHONE CALL WITH B. CLINEBURG AND R. MCCOOK REGARDING ERISA DISCOVERY RESPONSES (0.3): 2 REVIEW LITIGATION DISCLOSURE FROM 10-Q (1.0) |
| 04/18/05 Mon | Walsh, B 505ASD/53 | 1.90 | 0.60 | 249.00 | E E | 0.30 F 0.50 F 0.60 F 0.50 F | | | MATTER:*ASSET DISPOSITION* 1 TELEPHONE CONFERENCE WITH M. EGAN AND D. HELLER REGARDING REAL ESTATE DISPOSITION (0.3): 2 CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING SAME (0.5): 3 TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. HELLER AND C. GIBSON REGARDING SAME (0.6): 4 REVIEW PURCHASE AND SALE AGREEMENTS (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------------|------------|-----------|----|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/20/05 | Egan, M | 3.80 | 1.40 | 791.00 | | 1.40 | F & | 1 | TELEPHONE CONFERENCE WITH WINN-DIXIE WORKING GROUP TO DISCUSS PROCESS (1.4): |
| Wed | 505ASD/77 | | | | C | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL (0.3): |
| | | | | | E | 0.30 | F | 3 | CONFERENCE WITH K&S GROUP (0.3): |
| | | | | | C | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL (0.3): |
| | | | | | | 0.20 | F | 5 | DOCUMENT REVIEW REGARDING EMAILS (0.2): |
| | | | | | E | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING BID LETTERS AND OTHER ISSUES (0.3): |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW REGARDING DRAFT BID LETTER AND CONFIDENTIALITY AGREEMENT AND PREPARE COMMENTS (0.3): |
| | | | | | | 0.20 | F | 8 | DOCUMENT REVIEW REGARDING EMAILS (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/20/05 | Gibson, C | 0.40 | 0.40 | 198.00 | | | | 1 | TELEPHONE CONFERENCE WITH D. HELLER AND K. KIRSCHNER |
| Wed | 505ASD/70 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/20/05 | Gibson, C | 1.60 | 1.60 | 792.00 | | | & | 1 | TELEPHONE CONFERENCE WITH S. KAROL AND LARGE WORKING GROUP |
| Wed | 505ASD/73 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/20/05 | Heller, D | 2.70 | 2.00 | 990.00 | C | 0.30 | F | 1 | REVIEW CORRESPONDENCE (0.3): |
| Wed | 505ASD/76 | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH K. KIRSCHNER AND C. GIBSON (0.5): |
| | | | | | E | 0.10 | F | 3 | INTERNAL CONFERENCE (0.1): |
| | | | | | | 1.50 | F & | 4 | CONFERENCE CALL WITH S. KAROL, M. EGAN, B. WALSH, C. GIBSON, K. KIRSCHNER, E. DAVIS, M. CHLEBOVEC AND OTHERS (1.5): |
| | | | | | E | 0.30 | F | 5 | INTERNAL CONFERENCE (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/20/05 | Walsh, B | 5.40 | 1.60 | 664.00 | E | 0.30 | F | 1 | CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING LEASE PROCESS (0.3): |
| Wed | 505ASD/78 | | | | | 1.60 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, E. DAVIS, M. CHLEBOVIC, K. KIRSCHNER, E. KATZ AND OTHERS REGARDING LEASE DISPOSITION PROCESS (1.6): |
| | | | | | E | 0.30 | F | 3 | CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING CONFIDENTIALITY ISSUES (0.3): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY (0.1): |
| | | | | | E | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY (0.2): |
| | | | | | | 0.60 | F | 6 | REVIEW CONFIDENTIALITY AGREEMENT AND LETTER TO POTENTIAL PURCHASERS (0.6): |
| | | | | | | 0.30 | F | 7 | REVISE CONFIDENTIALITY AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 8 | REVISE LETTER TO POTENTIAL PURCHASERS (0.3): |
| | | | | | | 1.70 | F | 9 | OUTLINE ACTION MEMORANDUM (1.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/22/05 Fri | Clineburg, W 505ECA/911 | 0.80 | 0.80 | 496.00 | | | | 1 | TELEPHONE CONFERENCES WITH MESSRS. CASTLE, EGAN AND THORNTON REGARDING INSURANCE |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/22/05 Fri | Tetrick, D 505ECA/910 | 0.20 | 0.20 | 86.00 | | | & | 1 | TELEPHONE CONFERENCE WITH J. CASTLE AND B. CLINEBURG |
| | | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/22/05 Fri | Thornton, M 505SCA/1396 | 1.50 | 0.60 | 339.00 | | 0.30 | | F 1 | REVIEW AND REVISE 10-Q LITIGATION DISCLOSURES (0.3): |
| | | | | | | 0.20 | | F 2 | EXCHANGE INTERNAL E-MAILS (0.2): |
| | | | | | C | 0.60 | & | F 3 | CONFERENCE CALL WITH J. CASTLE, SKADDEN ATTORNEYS, ET AL. (0.6): |
| | | | | | C | 0.20 | | F 4 | E-MAIL TO J. CASTLE AND L. APPEL (0.2): |
| | | | | | C | 0.20 | | F 5 | TELEPHONE CONFERENCE WITH B. CLINEBURG AND M. EGAN (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/25/05 Mon | Egan, M 505ASD/92 | 1.20 | 0.20 | 113.00 | C | 0.30 | | F 1 | TELEPHONE CONFERENCE REGARDING UPDATE CALL (0.3): |
| | | | | | | 0.20 | | F 2 | DOCUMENT REVIEW REGARDING CONFIDENTIALITY CHART MATRIX (0.2): |
| | | | | | | 0.30 | | F 3 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING PROCESS TO FOLLOW-UP IN CONFIDENTIALITY AGREEMENTS (0.3): |
| | | | | | | 0.20 | & | F 4 | TELEPHONE CONFERENCE WITH BLACKSTONE (0.2): |
| | | | | | | 0.20 | | F 5 | TELEPHONE CONFERENCE WITH MERRILL REGARDING WEBSITE LEGENDS (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/25/05 Mon | Heller, D 505ASD/93 | 8.30 | 0.60 | 297.00 | | 0.60 | | F 1 | CONFERENCE CALL WITH K&S, BLACKSTONE AND FOOD PARTNERS REGARDING SALE PROCESS (0.6): |
| | | | | | | 4.30 | | F 2 | FURTHER REVISIONS TO ASSET PURCHASE AGREEMENT (4.3): |
| | | | | | | 0.80 | | F 3 | REVIEW FORMS OF BANKRUPTCY PURCHASE AGREEMENT AND NEGOTIATED WINN-DIXIE ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | E | 0.50 | | F 4 | CONFERENCE WITH S. FOXWORTH REGARDING TITLE AND DILIGENCE PROCESS (0.5): |
| | | | | | | 0.50 | | F 5 | REVIEW MERRILL DATA SITE FOR INFORMATION (0.5): |
| | | | | | | 1.10 | | F 6 | REVIEW FORMS OF BANKRUPTCY PURCHASE AGREEMENT AND NEGOTIATED PURCHASE AGREEMENTS (1.1): |
| | | | | | | 0.50 | | F 7 | REVIEW VARIOUS WINN-DIXIE CONTRACTS (0.5) |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/26/05 Tue | Clineburg, W 505ECA/920 | 1.00 | 1.00 | 620.00 | | | | 1 | TELEPHONE CONFERENCE WITH MESSRS. EGAN, THORNTON, TETRICK, CASTLE, MARSH REPRESENTATIVE REGARDING CHUBB COVERAGE ISSUE |
| | | | | | | | | | MATTER:*ERISA CLASS ACTIONS* |
| 04/26/05 Tue | Tetrick, D 505ECA/921 | 1.00 | 1.00 | 430.00 | | | & | 1 | TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE, B. CLINEBURG, B. THORNTON, M. EGAN AND MARSH REPRESENTATIVES REGARDING COVERAGE ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------------|--------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| 04/26/05 Tue | Thornton, M 505SCA/1398 | 1.40 | 1.40 | 791.00 | | | & 1 | CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, BITNER, EGAN, CLINEBURG, AND INSURERS |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 Thu | Dowell, D 505ASD/107 | 1.60 | 1.20 | 228.00 | | 1.20 | F & 1 | MEETING WITH D. HELLER AND OTHERS REGARDING OVERVIEW OF TRANSACTION AND WORK DIRECTIVES (1.2): |
| | | | | | | 0.20 | F 2 | MEETING WITH D. HELLER AND OTHERS REGARDING DATABASE AND DOCUMENT PRODUCTION (0.2): |
| | | | | | | 0.20 | F 3 | DISCUSSIONS WITH IT REGARDING DATABASE AND FORM DOCUMENTS (0.2) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 Thu | Kustoff, A 505ASD/105 | 1.10 | 1.10 | 258.50 | G | | & 1 | REAL ESTATE MEETING REGARDING STRUCTURE PROCESS, TIMING, DIVISION OF LABOR FOR DISPOSITION OF REAL ESTATE ASSET |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 Thu | Milord, S 505ASD/113 | 3.80 | 2.40 | 420.00 | | 1.60 | F & 1 | MEETING REGARDING ASSET DISPOSITION THROUGH BANKRUPTCY INCLUDING CONFIDENTIALITY ISSUE, PROCEDURAL MATTERS AND TASKS TO BE PERFORMED (1.6): |
| | | | | | | 0.20 | F 2 | TELEPHONE CONFERENCE TO S. TIDWELL OF FIDELITY NATIONAL TITLE REGARDING BIDDING ON TITLE WORK (0.2): |
| | | | | | | 0.30 | F 3 | TELEPHONE CONFERENCE TO C. KIRKLAND OF CHICAGO NATIONAL TITLE REGARDING BIDDING ON TITLE WORK (0.3): |
| | | | | | | 0.30 | F 4 | TELEPHONE CONFERENCE TO G. CHAPARRO OF FIRST AMERICAN TITLE INSURANCE COMPANY REGARDING BIDDING ON TITLE WORK (0.3): |
| | | | | | | 0.30 | F 5 | DOCUMENT REVIEW AND BREAKDOWN OF PROPERTIES BY STATE FOR BIDDING AND RECORD KEEPING PURPOSES (0.3): |
| | | | | | | 0.20 | F 6 | EMAIL CORRESPONDENCE WITH S. TIDWELL REGARDING TITLE BID (0.2): |
| | | | | | | 0.30 | F 7 | EMAIL CORRESPONDENCE WITH C. KIRKLAND REGARDING TITLE BID (0.3): |
| | | | | | | 0.20 | F 8 | EMAIL CORRESPONDENCE WITH G. CHAPARRO REGARDING TITLE BID (0.2): |
| | | | | | | 0.30 | F 9 | DOCUMENT REVIEW OF PROPERTY LIST FOR COUNTY INFORMATION BY STATE (0.3) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 Thu | Sheppard, S 505ASD/112 | 2.80 | 1.10 | 236.50 | | 1.10 | F & 1 | MEETING WITH D. HELLER, B. WALSH, G. BIANCHI, H. CLAXTON, A. KUSTOFF, S. MCDONALD, A. HOLLEMAN, B. SMITH, S. MILORD AND D. DOWELL REGARDING STRUCTURE, PROCESS, AND TIMING OF DISPOSITION OF REAL PROPERTY ASSETS (1.1): |
| | | | | | E | 0.60 | F 2 | MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, AND D. DOWELL REGARDING REVIEW OF LEASES AND PREPARING DATABASE OF INFORMATION FOR CONTRACT EXHIBITS (0.6): |
| | | | | | | 0.10 | F 3 | VOICEMAIL AND PHONE CONVERSATION WITH P. BAUGHAM REGARDING PREPARING DATABASE OF LEASE INFORMATION (0.1): |
| | | | | | | 0.10 | F 4 | MEETING WITH J. QUINBY REGARDING CREATING WORD DOCUMENT OF INFORMATION TO PREPARE DATABASE (0.1): |
| | | | | | I | 0.90 | F 5 | BEGIN INPUTTING LEASE INFORMATION INTO WORD DATABASE (0.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | Smith, B | 3.20 | 2.30 | 402.50 | | 1.40 | F | & | 1 ALL HANDS MEETING FOR BRIEFING OF TRANSACTION AND DILIGENCE (1.4): |
| Thu | 505ASD/109 | | | | | 0.90 | F | | 2 CONFERENCES WITH S. MILORD AND DILIGENCE REGARDING REQUIREMENTS FOR BID FOR TITLE INSURANCE (0.9): |
| | | | | | | 0.90 | F | & | 3 CONFERENCES WITH FIRST AMERICAN, FIDELITY AND CHICAGO TITLE REGARDING NEED FOR BID AND REQUIREMENTS OF SAME (0.9) |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 04/28/05 | Stein, J | 0.70 | 0.70 | 402.50 | | | | | 1 CONFERENCES WITH L. APPEL AND A. TEBBE REGARDING DIRECTORS |
| Thu | 505CG/730 | | | | | | | | |
| | | | | | | | | | MATTER:*CORPORATE GENERAL* |
| 04/28/05 | Tebbe, A | 0.80 | 0.20 | 85.00 | J | 0.60 | F | | 1 RESEARCH 8-K ISSUE RE: DEPARTING DIRECTOR (0.6): |
| Thu | 505CG/731 | | | | | 0.20 | F | & | 2 VOICEMAIL AND EMAIL TO L. APPEL REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/28/05 | Walsh, B | 6.10 | 1.10 | 456.50 | E | 0.70 | F | | 1 MULTIPLE CONFERENCES WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.7): |
| Thu | 505ASD/110 | | | | | 0.10 | F | | 2 TELEPHONE CONFERENCE WITH D. HELLER REGARDING PURCHASE AGREEMENT (0.1): |
| | | | | | | 1.10 | F | | 3 CONFERENCE WITH D. HELLER, G. BIANCHI, AL HOLLEMAN, H. CLAXTON AND OTHERS REGARDING REAL ESTATE PROCESS (1.1): |
| | | | | | | 0.30 | F | | 4 CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.3): |
| | | | | | | 0.50 | F | | 5 FURTHER REVISE AND DISTRIBUTE TIMELINE (0.5): |
| | | | | | | 3.40 | F | | 6 REVISE ASSET PURCHASE AGREEMENT (3.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/29/05 | Heller, D | 2.90 | 0.80 | 396.00 | I | 0.30 | F | | 1 COORDINATION OF DATABASE PROJECT (0.3): |
| Fri | 505ASD/123 | | | | E | 0.90 | F | | 2 MEETING WITH J. KIRKLAND AND A. HOLLEMAN REGARDING ENVIRONMENTAL REPORTS/PROVISIONS (0.9): |
| | | | | | | 0.80 | F | | 3 TELEPHONE CALL WITH K. DAVIS, J. JAMES, C. IBOLD, AND C. GIBSON REGARDING REAL ESTATE AND ENVIRONMENTAL ISSUES, DUE DILIGENCE PROCESS (0.8): |
| | | | | | C | 0.10 | F | | 4 TELEPHONE CALL WITH J. KIRKLAND (0.1): |
| | | | | | C | 0.10 | F | | 5 E-MAILS TO C. IBOLD (0.1): |
| | | | | | C | 0.20 | F | | 6 REVIEW AND RESPOND TO E-MAILS REGARDING DATABASE PROJECT (0.2): |
| | | | | | | 0.20 | F | | 7 CONFERENCE WITH S. MILORD REGARDING TITLE AND DATABASE (0.2): |
| | | | | | I | 0.20 | F | | 8 COORDINATION OF DATABASE PROJECT WITH VARIOUS TEAM MEMBERS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/29/05 | Holleman, A | 8.80 | 0.60 | 174.00 | | 0.10 | F | 1 | DOCUMENT REVIEW OF PROPOSED FIELDS (0.1): |
| Fri | 505ASD/125 | | | | | 0.20 | F | 2 | REVIEW NEW DATABASE (0.2): |
| | | | | | E | 0.20 | F | 3 | MEETING WITH D. HELLER AND J. KIRKLAND ABOUT ENVIRONMENTAL ISSUES (0.2): |
| | | | | | I | 0.10 | F | 4 | PROVIDE CHARTS FOR J. KIRKLAND (0.1): |
| | | | | | C | 0.10 | F | 5 | LEAVE TELEPHONE MESSAGE FOR B. WALSH (0.1): |
| | | | | | C | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. STONE (0.3): |
| | | | | | C | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. HOWELL (0.2): |
| | | | | | C | 0.20 | F | 8 | E-MAIL TO J. HOWELL (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CHART (0.2): |
| | | | | | | 0.10 | F | 10 | CONFIRM WITH STORE LIST (0.1): |
| | | | | | | 0.60 | F | 11 | MEETINGS WITH J. QUINBY ABOUT DATABASE (0.6): |
| | | | | | | 0.40 | F | 12 | MEETING WITH D. HELLER ABOUT EXHIBITS A1 AND A2 (0.4): |
| | | | | | | 2.00 | F | 13 | DRAFT NEW COMMENTS TO ASSET PURCHASE AGREEMENT (2.0): |
| | | | | | | 0.50 | F | 14 | MEETING WITH S. MCDONALD REGARDING DILIGENCE (0.5): |
| | | | | | | 1.20 | F | 15 | REVIEW ASSET PURCHASE AGREEMENT (1.2): |
| | | | | | | 1.20 | F | 16 | DRAFT MORE COMMENTS AND REVISE PURCHASE AGREEMENT TO REFLECT B. WALSH'S COMMENTS (1.2): |
| | | | | | | 0.80 | F | 17 | REVIEW ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.40 | F | 18 | PROOF-READ AND FURTHER REVISE BLACKLINE FOR D. HELLER'S REVIEW (0.4) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/29/05 | Kirkland, J | 2.20 | 0.40 | 136.00 | E | 0.50 | F | 1 | CONFERENCE WITH D. HELLER AND A. HOLLEMAN TO DISCUSS REQUEST FOR ENVIRONMENTAL DUE DILIGENCE BIDS (0.5): |
| Fri | 505ASD/121 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH A. MORRIS REGARDING PREPARATION OF ENVIRONMENTAL DUE DILIGENCE REPORTS (0.5): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH S. QUIGLEY REGARDING CONDUCTING ENVIRONMENTAL DUE DILIGENCE IN RETAIL STORES AND TIMING (0.4): |
| | | | | | | 0.40 | F & | 4 | TELEPHONE CONFERENCE WITH K. DAVIS REGARDING SCOPE OF ENVIRONMENTAL DUE DILIGENCE (0.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH M. MCKIBBEN REGARDING SAME (0.4) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 04/29/05 | Sheppard, S | 2.20 | 0.30 | 64.50 | | 0.30 | F & | 1 | MEETING WITH J. QUINBY REGARDING INPUTTING INFORMATION INTO DATABASE AND PRINTING EXHIBITS (0.3): |
| Fri | 505ASD/122 | | | | | 0.20 | F | 2 | MEETING WITH D. HELLER TO DISCUSS PROGRESS, TIMELINE, AND GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS (0.2): |
| | | | | | E | 0.80 | F | 3 | MEETING WITH S. MCDONALD REGARDING GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS AND INPUTTING INFORMATION INTO DATABASE (0.8): |
| | | | | | | 0.20 | F | 4 | PREPARE FOLDERS FOR EACH SITE FOR EXHIBIT INFORMATION (0.2): |
| | | | | | | 0.70 | F | 5 | BEGIN REVIEWING MERRILL WEBSITE TO GATHER INFORMATION FOR EXHIBIT A-2 TO PURCHASE AGREEMENT (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/30/05 Sat | Gibson, C 505ASD/129 | 0.70 | 0.70 | 346.50 | | | & | 1 | MATTER:*ASSET DISPOSITION*<br>TELEPHONE CONFERENCES REGARDING STAFFING OF DOCUMENT/WEB PAGE PROJECT |
| 04/30/05 Sat | Gibson, C 505ASD/132 | 0.90 | 0.90 | 445.50 | | | & | 1 | MATTER:*ASSET DISPOSITION*<br>TELEPHONE CONFERENCE WITH K. DAW, J. JAMES, D. HELLER AND B. WALSH REGARDING DOCUMENT/WEB PAGE PROJECT |
| 04/30/05 Sat | Heller, D 505ASD/140 | 3.30 | 1.30 | 643.50 | | 0.30 | F & | 1 | MATTER:*ASSET DISPOSITION*<br>CONFERENCE WITH C. GIBSON & B. WALSH REGARDING K. DAW'S E-MAIL REGARDING PROBLEMS WITH INFORMATION ON MERRILL WEB SITE (0.3); |
| | | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH K. DAW, J. JAMES, C. GIBSON, AND B. WALSH REGARDING MERRILL WEB SITE ISSUES (0.6); |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CONFERENCE WITH J. QUINBY, C. GIBSON, AND B. WALSH REGARDING DATA DISKS (0.4) |
| | | | | | E | 0.10 | F | 4 | CONFERENCE WITH C. GIBSON AND B. WALSH (0.1): |
| | | | | | C | 0.30 | F | 5 | E-MAIL AND TELEPHONE CALLS (ORGANIZE TEAM TO REVIEW MERRILL WEB SITE) (0.3): |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2): |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. GIBSON (0.2): |
| | | | | | E | 0.70 | F | 8 | CONFERENCE CALLS WITH A. HOLLEMAN, S. SHEPPARD, S. MCDONALD, ET. AL., REGARDING MERRILL WEB SITE IDENTIFICATION OF DOCUMENTS (0.7) |
| 04/30/05 Sat | Walsh, B 505ASD/134 | 5.30 | 2.90 | 1,203.50 | | 2.90 | F | 1 | MATTER:*ASSET DISPOSITION*<br>MULTIPLE TELEPHONE CONFERENCES WITH D. HELLER, C. GIBSON, J. JAMES, K. DAW AND M. EGAN REGARDING DILIGENCE WEBSITE AND RELATED ISSUES (2.9): |
| | | | | | | 2.10 | F | 2 | REVISE ASSET PURCHASE AGREEMENT AND SCHEDULES (2.1): |
| | | | | | | 0.30 | F | 3 | REVISE TIMELINE (0.3) |
| 05/02/05 Mon | Egan, M 505PM/1256 | 1.00 | 0.20 | 113.00 | | 0.20 | F & | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)*<br>TELEPHONE CONFERENCE WITH J. CASTLE AND W. SOLLERS (0.2): |
| | | | | | | 0.50 | F | 2 | DOCUMENT REVIEW REGARDING TARGET LETTER (0.5): |
| | | | | | | 0.30 | F | 3 | DOCUMENT PREPARATION REGARDING EMAIL TO L. APPEL (0.3) |
| 05/02/05 Mon | Foxworth, S 505ASD/170 | 2.40 | 1.00 | 340.00 | E | 0.40 | F | 1 | MATTER:*ASSET DISPOSITION*<br>MEETING WITH A. HOLLEMAN REGARDING STRUCTURE (0.4). |
| | | | | | E | 0.30 | F | 2 | TELEPHONE CALL WITH D. HELLER (0.3): |
| | | | | | | 1.00 | F & | 3 | CONFERENCE CALL WITH FIDELITY AND B. SMITH REGARDING TITLE QUOTES (1.0): |
| | | | | | E | 0.70 | F | 4 | MEETING WITH D. HELLER REGARDING SAME (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/02/05 | Heller, D | 9.50 | 0.50 | 247.50 | E | 0.10 | F | 1 | CONFERENCE WITH A. HOLLEMAN REGARDING DATABASE (0.1); |
| Mon | 505ASD/178 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH S. MILORD REGARDING TITLE (0.1); |
| | | | | | E | 0.30 | F | 3 | MEETINGS WITH MEMBERS OF TEAM REGARDING MERRILL DATASITE (0.3); |
| | | | | | | 0.60 | F | 4 | REVIEW FORMS TO DETERMINE AND SORT THROUGH PROCESS AND ISSUES (0.6); |
| | | | | | | 0.50 | F | 5 | COORDINATION WITH RESPECT TO DATASITE REVIEW FORMS, INCLUDING ENVIRONMENTAL (0.5); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CALL M. EGAN REGARDING STATUS (0.2); |
| | | | | | E | 0.40 | F | 7 | MEETING WITH A. HOLLEMAN, S. SHEPPARD ET AL REGARDING DATASITE (0.4); |
| | | | | | | 1.30 | F | 8 | REVIEW PROJECT AND ISSUES ARISING FROM DATABASE REVIEW (1.3); |
| | | | | | | 0.60 | F | 9 | COORDINATION OF REVIEW TEAMS, REVIEW OF SUMMARY DOCUMENTS (0.6); |
| | | | | | | 0.80 | F | 10 | PREPARE AND DISTRIBUTE E-MAIL TO WINN-DIXIE WITH RESPECT TO PROBLEMS WITH DOCUMENTS POSTED ON MERRILL WEBSITE (0.8); |
| | | | | | | 0.50 | F & | 11 | TELEPHONE CALL K. DAW AND OTHERS REGARDING DOCUMENT PROJECT (0.5); |
| | | | | | E | 0.90 | F | 12 | MEETING WITH WINN-DIXIE DILIGENCE TEAM, B. WALSH AND OTHERS REGARDING DIRECTIONS FROM WINN-DIXIE WITH RESPECT TO LEASE AND DATASITE PREPARATION, AND TRANSACTION STRATEGY (0.9); |
| | | | | | | 0.30 | F | 13 | REVIEW K. KIRSCHNER COMMENTS ON ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | I | 2.90 | F | 14 | COORDINATION OF DILIGENCE TEAM ACTIVITIES AND PREPARE FOR TRIP TO JACKSONVILLE (2.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/02/05 | Kustoff, A | 0.50 | 0.50 | 117.50 | G | | & | 1 | MEETING REGARDING PLAN FOR LEASE REVIEW AND INVENTORY |
| Mon | 505ASD/157 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/02/05 | Sheppard, S | 6.20 | 0.50 | 107.50 | E | 0.60 | F | 1 | MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, B. SMITH, S. MILORD, M. CAIRE, D. DOWELL, AND H. CLAXTON REGARDING DOCUMENT ISSUES ON WEBSITE AND STATUS OF PROJECT (0.6); |
| Mon | 505ASD/175 | | | | E | 0.30 | F | 2 | MEETING WITH S. MCDONALD AND D. HELLER REGARDING GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS (0.3); |
| | | | | | | 0.50 | F & | 3 | MEETING WITH D. HELLER, B. WALSH, S. PATEL, J. SATIJA, P. WHITE, H. CLAXTON, A. YARBROUGH, S. MCDONALD, A. KUSTOFF, S. MILORD, J. QUINBY AND B. SMITH REGARDING SENDING PEOPLE TO JACKSONVILLE TO BEGIN RE-BUILDING WEBSITE (0.5); |
| | | | | | | 0.30 | F | 4 | DISCUSSIONS WITH S. MCDONALD AND J. QUINBY REGARDING COMPILING INFORMATION FOR EXHIBITS AND PUTTING INFORMATION INTO DATABASE (0.3); |
| | | | | | I | 4.50 | F | 5 | CATALOGUED LIST OF DOCUMENTS FOUND ON WEBSITE TO BE SENT TO WINN-DIXIE (4.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/02/05 | Smith, B | 2.10 | 1.20 | 210.00 | | 1.20 | F | 1 | CALLS TO TITLE COMPANIES SOLICITING BIDS FOR TITLE WORK (1.2); |
| Mon | 505ASD/169 | | | | I | 0.60 | F | 2 | ORGANIZATION OF BID INFORMATION INTO CHART (0.6); |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH S. FOXWORTH AND S. MILORD ABOUT BIDS (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------------------------|-------------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/02/05 | Sollers, W | 3.20 | 1.00 | 545.00 | C | 2.00 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN (2): |
| Mon | 505PM/1257 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH MESSRS. EGAN AND CASTLE (1.0): |
| | | | | | | 0.50 | F | 3 | REVIEW CORRESPONDENCE FROM U.S. ATTORNEY'S OFFICE (0.5): |
| | | | | | E, C | 0.50 | F | 4 | CONFERENCE WITH A. RIDLEY (0.5): |
| | | | | | C | 0.20 | F | 5 | DRAFT E-MAILS (0.2): |
| | | | | | C | 0.20 | F | 6 | DRAFT MEMORANDUM (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Walsh, B | 4.60 | 0.50 | 207.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH C. GIBSON, D. HELLER, T. JAMES, C. IBOLD AND K. DAW REGARDING DILIGENCE SITE ISSUES (0.5): |
| Mon | 505ASD/176 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING DILIGENCE SITE (0.2): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | E | 0.70 | F | 4 | CONFERENCE WITH D. HELLER AND REAL ESTATE TEAM REGARDING DILIGENCE SITE (0.7): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH J. JAMES, K. DAW, M. CHLEBOVEC, D. HELLER AND C. JACKSON REGARDING DATA ROOM (0.4): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH D. STEINBERG, P. WHITE, S. PATEL AND J. SATIJA REGARDING DATA PROJECT (0.3): |
| | | | | | E | 1.10 | F | 7 | CONFERENCE WITH D. HELLER AND REAL ESTATE TEAM REGARDING LEASE REVIEW PROJECT (1.1): |
| | | | | | | 0.30 | F | 8 | REVISE ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH S. BORDERS REGARDING DILIGENCE PROCESS (0.2): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Foxworth, S | 1.80 | 0.60 | 204.00 | | 1.20 | F | 1 | REVIEW TITLE BIDS (1.2): |
| Tue | 505ASD/189 | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH B. WALSH, D. HELLER, CROSSROADS, M. EGAN AND J. KIRKLAND (0.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Heller, D | 2.90 | 1.40 | 693.00 | C | 0.20 | F | 1 | TELEPHONE CALL K. KIRSCHNER (0.2): |
| Tue | 505ASD/192 | | | | | 0.30 | F | 2 | COORDINATION OF DILIGENCE MATTERS (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW TIMELINE (0.2): |
| | | | | | | 0.50 | F | 4 | PREPARE FOR PHONE CALL AND MEETING WITH B. WALSH, M. EGAN, S. FOXWORTH, J. KIRKLAND (0.5): |
| | | | | | | 1.40 | F & | 5 | CONFERENCE CALL WITH S. KAROL, M. CHLEBOVEC, E. KATZ, E. DAVIS, M. MORRIS, C. JACKSON, M. MENOLA, J. POST, M. EGAN, B. WALSH ET AL (1.4): |
| | | | | | E | 0.30 | F | 6 | CONFERENCE B. WALSH AND M. EGAN (0.3) |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Heller, D | 6.90 | 1.60 | 792.00 | E | 0.50 | F | 1 | MISCELLANEOUS TELEPHONE CALLS WITH B. WALSH AND OTHERS (0.5): |
| Tue | 505ASD/195 | | | | D | 0.45 | A | 2 | COORDINATION WITH DILIGENCE TEAM IN JACKSONVILLE, INCLUDING PHONE CALLS, |
| | | | | | D | 0.45 | A | 3 | E-MAILS REGARDING PROCESS, DOCUMENTS, FILE MATERIALS, ETC. (0.9): |
| | | | | | | 0.50 | F | 4 | COORDINATE TITLE AND ENVIRONMENTAL BIDDING PROCEDURES (0.5): |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON PROPOSED TIMELINE (0.4): |
| | | | | | | 0.50 | F | 6 | REVIEW FORMS OF ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.60 | F | 7 | REVISIONS TO ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS WITH JACKSONVILLE DILIGENCE TEAMS (0.4): |
| | | | | | | 1.60 | F & | 9 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING WINN DIXIE TRANSACTION, ASSET DISPOSITIONS, TIMELINE, ETC. (1.6): |
| | | | | | | 1.00 | F | 10 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (1.0): |
| | | | | | C | 0.50 | F | 11 | REVIEW MISCELLANEOUS TRANSACTION E-MAILS AND DOCUMENTS (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Walsh, B | 7.60 | 1.70 | 705.50 | | 0.10 | F | 1 | MEMORANDUM TO E. KATZ REGARDING TIMELINE (0.1): |
| Tue | 505ASD/194 | | | | | 0.10 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | E | 0.50 | F | 3 | CONFERENCE WITH D. HELLER AND M. EGAN REGARDING TIMELINE (0.5): |
| | | | | | | 1.20 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, E. KATZ, C. JACKSON, M. MORRIS, M. EGAN, D. HELLER AND WORKING GROUP REGARDING TIMELINE AND PROCESS (1.2): |
| | | | | | E | 0.30 | F | 5 | CONFERENCE WITH D. HELLER REGARDING REAL ESTATE PROCESS (0.3): |
| | | | | | | 0.20 | F | 6 | REVISE TIMELINE (0.2): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON, J. POST, AND D. HELLER REGARDING SALE PROCESS (0.5): |
| | | | | | | 2.10 | F | 8 | REVISE ASSET PURCHASE AGREEMENT (2.1): |
| | | | | | E | 0.70 | F | 9 | CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | E | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENT (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/04/05 | Heller, D | 6.20 | 1.90 | 940.50 | | | | | MATTER:ASSET DISPOSITION |
| Wed | 505ASD/211 | | | | | 0.50 | F | 1 | COORDINATION OF DILIGENCE TEAM IN JACKSONVILLE (0.5): |
| | | | | | | 0.20 | F | 2 | REVISE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.60 | F & | 3 | CONFERENCE CALL WITH S. KAROL, J. KIRKLAND, S. FOXWORTH, M. CHLEBOVEC ET AL., REGARDING TITLE AND ENVIRONMENTAL BID PROCESS AND ISSUES (0.6): |
| | | | | | | 0.40 | F & | 4 | CONFERENCE CALL WITH S. KAROL AND B. WALSH (0.4): |
| | | | | | | 0.80 | F | 5 | REVISE ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE EXHIBIT PACKAGE FOR ASSET DISPOSITION AGREEMENT (0.8): |
| | | | | | | 0.20 | F | 7 | FINAL REVISIONS TO ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | REVISE PROPERTY ACCESS AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 9 | PREPARE AND DISTRIBUTION OF E-MAIL TO WORKING GROUP REGARDING ASSET PURCHASE AGREEMENT, EXHIBITS AND ACCESS AGREEMENT (0.3): |
| | | | | | | 0.90 | F & | 10 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING TIMELINE (0.9): |
| | | | | | C | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2): |
| | | | | | C | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH S. MCDONALD (0.2) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/04/05 | Kirkland, J | 1.50 | 1.10 | 374.00 | | | | | |
| Wed | 505ASD/207 | | | | | 1.10 | F & | 1 | CONFERENCE WITH CLIENT TO DISCUSS PROCESS FOR SELECTING ENVIRONMENTAL CONSULTANT TO CONDUCT PHASE I ASSESSMENTS (1.1): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH ENVIRONMENTAL CONSULTANTS TO DISCUSS CONFIDENTIALITY AGREEMENT FOR WORK (0.4) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/04/05 | Walsh, B | 4.40 | 1.90 | 788.50 | | | | | |
| Wed | 505ASD/210 | | | | | 0.10 | F | 1 | REVIEW PROPOSED CONFIDENTIALITY AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 2 | MEMORANDUM TO C. GARCIA REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL, P. WINDHAM, D. HELLER, S. FOXWORTH REGARDING ENVIRONMENTAL AND TITLE ISSUES (0.6): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL AND D. HELLER REGARDING SALE PROCESS (0.4): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE REGARDING AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | MEMORANDUM TO L. APPEL REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 9 | MULTIPLE MEMORANDA TO D. HELLER AND C. JACKSON REGARDING SALE PROCESS (0.5): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.2): |
| | | | | | | 0.90 | F | 11 | TELEPHONE CONFERENCE WITH C. JACKSON, J. POST AND D. HELLER REGARDING SALE PROCESS AND TIMELINE (0.9): |
| | | | | | | 0.70 | F | 12 | REVISE TIMELINE (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/05/05 | Holleman, A | 2.80 | 0.30 | 87.00 | C | 0.30 | F | 1 | MEETING AT SMITH GAMBRELL (0.3): |
| Thu | 505ASD/225 | | | | C | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.3): |
| | | | | | | 0.30 | F | 3 | MEETING WITH K. DAW REGARDING LEASES (0.3): |
| | | | | | | 0.20 | F | 4 | MEETING D. HELLER ABOUT TRIP (0.2); |
| | | | | | C | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. MCDONALD (0.2): |
| | | | | | | 0.70 | F | 6 | DOCUMENT REVIEW LEASES (0.7): |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW SUBLEASE CHART (0.3): |
| | | | | | C | 0.20 | F | 8 | MEETING D. HELLER (0.2): |
| | | | | | | 0.30 | F | 9 | DOCUMENT REVIEW DATABASE FIELDS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/05/05 | Milord, S | 11.50 | 0.20 | 35.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH C. IBOLD AND P. WINDHAM REGARDING STATUS OF DUE DILIGENCE REVIEW OF LEASE FILES AND INSTRUCTIONS FOR COMPLETION OF PROJECT (0.3): |
| Thu | 505ASD/227 | | | | | 0.20 | F & | 2 | MEETING WITH K. DAW REGARDING LEASE FILES (0.2): |
| | | | | | | 0.30 | F | 3 | MEETING WITH D. STANFORD REGARDING LEASE FILE REVIEW (0.3): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCES AND MEETINGS WITH MANAGER OF COPYING/IMAGING REGARDING ONGOING PROCEDURES FOR COMPLETION OF PROJECT (0.4): |
| | | | | | | 10.30 | F | 5 | DOCUMENT REVIEW OF LEASE FILES FOR PURPOSES OF PREPARATION OF LEASE WEBSITE BY MERRILL CORP. (10.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/06/05 | Holleman, A | 4.20 | 0.80 | 232.00 | | 0.10 | F | 1 | MEETING WITH D. HELLER ABOUT APA AND SUBLEASES (0.1): |
| Fri | 505ASD/235 | | | | | 0.70 | F | 2 | DOCUMENT REVIEW AND BREAKDOWN SUBLEASES BASED ON TENANT ENTITY (0.7): |
| | | | | | | 0.30 | F | 3 | DRAFT E-MAIL TO D. HELLER ABOUT SUBLEASES (0.3): |
| | | | | | | 0.30 | F | 4 | DOCUMENT REVIEW ASSET PURCHASE AGREEMENT FOR BUYER VARIABLES (0.3): |
| | | | | | | 0.80 | F | 5 | CREATE BUYER VARIABLES, MEET WITH J. QUINBY (0.8): |
| | | | | | | 0.10 | F | 6 | DOCUMENT REVIEW DISC (0.1): |
| | | | | | | 1.30 | F | 7 | INVENTORY LEASE FILE AND COMPARE WITH MASTER LIST (1.3): |
| | | | | | | 0.10 | F | 8 | MEETING WITH J. QUINBY ABOUT INVENTORY (0.1): |
| | | | | | | 0.40 | F | 9 | DOCUMENT REVIEW NEW SUBLEASE CHART AND HIGHLIGHT SUBTENANT ISSUES (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/06/05 | McDonald, S | 2.90 | 0.80 | 172.00 | | 0.20 | F | 1 | MEETING WITH D. HELLER REGARDING DILIGENCE TRIP TO JACKSONVILLE, FLORIDA AND UPLOADING OF FILES TO SECURE SITE (0.2): |
| Fri | 505ASD/234 | | | | | 0.80 | F & | 2 | DISCUSS INVENTORY DATABASE WITH J. QUINBY (0.8): |
| | | | | | E | 0.20 | F | 3 | DISCUSS GENERATING EXHIBITS WITH S. SHEPPARD (0.2): |
| | | | | | | 1.00 | F | 4 | GENERATE AND E-MAIL LIST OF MISSING DOCUMENTS AND DOCUMENTS SCANNED BUT NOT MISSING (1.0): |
| | | | | | | 0.50 | F | 5 | REVIEW OF SCANNED ITEMS ON DISKS (0.5): |
| | | | | | E | 0.20 | F | 6 | DISCUSS SCANNING OF SUPPLEMENTAL DOCUMENTS WITH D. HELLER (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/10/05 | Heller, D | 3.80 | 2.30 | 1,138.50 | E | 0.20 | F | 1 | CONFERENCE M. EGAN AND B. WALSH (0.2): |
| Tue | 505ASD/251 | | | | | 2.30 | F & | 2 | CONFERENCE CALL WITH H. ETLIN, S. KAROL, L. APPEL, D. SIMON, BLACKSTONE REPRESENTATIVES, DJM REPRESENTATIVES, FOOD PARTNERS REPRESENTATIVES, C. JACKSON, J. POST, M. EGAN, B. WALSH AND OTHERS AND PREPARATION FOR CONFERENCE CALL (2.3): |
| | | | | | E | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS AND DILIGENCE (0.2): |
| | | | | | | 0.20 | F | 4 | COORDINATE REGARDING TITLE AND ENVIRONMENTAL (0.2): |
| | | | | | E | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH M. EGAN AND B. WALSH REGARDING TIMELINE ISSUES (0.2): |
| | | | | | E | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. KIRKLAND (0.1): |
| | | | | | E | 0.10 | F | 7 | REVIEW J. KIRKLAND E-MAIL REGARDING STATUS OF ENVIRONMENTAL CONSULTANTS (0.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW STATUS OF MERRILL WEBSITE REGARDING LEASES (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/10/05 | Walsh, B | 6.10 | 2.30 | 954.50 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH J. POST AND C. JACKSON REGARDING TIMELINE AND APPROVAL PROCESS (0.8): |
| Tue | 505ASD/252 | | | | E | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. KAROL REGARDING BIDDING (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO M. MORRIS REGARDING SAME (0.1): |
| | | | | | E | 0.20 | F | 5 | CONFERENCE WITH M. EGAN AND D. HELLER REGARDING SALE PROCESS (0.2): |
| | | | | | | 2.30 | F | 6 | CONFERENCE CALL WITH H. ETLIN, S. KAROL, L. APPEL, D. HELLER AND WORKING GROUP REGARDING SAME (2.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH P. SCHLAACK AND S. KAROL REGARDING TIMELINE (0.3): |
| | | | | | | 0.20 | F | 8 | REVISE BLACKSTONE TIMELINE (0.2): |
| | | | | | E | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH M. EGAN AND D. HELLER REGARDING SALE PROCESS (0.3): |
| | | | | | | 1.50 | F | 10 | REVISE TIMELINE AND WORK PLAN (1.5): |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
–  See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| 05/11/05 Wed | Egan, M 505ASD/253 | 1.40 | 1.40 | 791.00 | | | & | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE |
| 05/11/05 Wed | Heller, D 505ASD/260 | 5.70 | 2.30 | 1,138.50 | C | 0.90 | F | 1 | MATTER:*ASSET DISPOSITION* CORRESPONDENCE TO VARIOUS PARTIES(0.9): |
| | | | | | | 0.20 | F | 2 | REVIEW TIMELINE (0.2): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO K. KIRSCHNER REGARDING CONTRACT AND LOGISTICAL MATTERS (0.3): |
| | | | | | | 0.20 | F | 4 | REVIEW K. KIRSCHNER'S CONTRACT COMMENTS (0.2): |
| | | | | | | 1.50 | F & | 5 | CONFERENCE CALL WITH XROADS, BLACKSTONE, SMITH HULSEY, MILBANK, HOULIHAN & LOKEY, ALVAREZ AND OTHERS REGARDING CREDITOR'S COMMITTEE ON TRANSACTION BACKGROUND AND TIMELINE (1.5) |
| | | | | | C | 0.10 | F | 6 | REVIEW M. CHLEBOVEC E-MAIL (0.1): |
| | | | | | | 0.40 | F & | 7 | TELEPHONE CONFERENCE WITH B. WALSH AND D. STANFORD REGARDING FUEL CENTER (0.4): |
| | | | | | | 0.10 | F | 8 | REVIEW M. CHLEBOVEC'S E-MAIL REGARDING CERTAIN STORES (0.1): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO M. CHLEBOVEC REGARDING CERTAIN STORES (0.1): |
| | | | | | | 0.40 | F | 10 | CONFERENCE WITH S. SHEPPARD AND J. QUINBY REGARDING ASSET PURCHASE AGREEMENT REGARDING SCHEDULES AND DATABASE (0.4): |
| | | | | | | 0.90 | F | 11 | PREPARE ISSUES/TO-DO LISTS/REVIEW NOTES AND TIMELINE (0.9): |
| | | | | | | 0.30 | F | 12 | REVIEW ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | E | 0.20 | F | 13 | CONFERENCE WITH A. HOLLEMAN REGARDING CONTRACT FORM (0.2): |
| | | | | | C | 0.40 | F | 14 | REVIEW E-MAIL CORRESPONDENCE (0.4) |
| 05/11/05 Wed | Sheppard, S 505ASD/257 | 5.40 | 0.20 | 43.00 | E | 0.30 | F | 1 | MATTER:*ASSET DISPOSITION* DISCUSSIONS WITH S. MCDONALD REGARDING GATHERING INFORMATION FROM LEASES FOR EXHIBITS TO PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 2 | DISCUSSION WITH D. HELLER REGARDING EXHIBIT INFORMATION (0.2): |
| | | | | | | 0.20 | F & | 3 | DISCUSSIONS WITH J. QUINBY REGARDING PRINTING LEASES AND PUTTING INFORMATION INTO DATABASE (0.2): |
| | | | | | | 4.70 | F | 4 | BEGIN REVIEWING LEASES AND MARKING UP EXHIBIT PAGES WITH LEASE, AMENDMENT, USE, AND LANDLORD ADDRESS INFORMATION (4.7) |
| 05/11/05 Wed | Sollers, W 505PM/1269 | 0.50 | 0.50 | 272.50 | | | | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* TELEPHONE CONFERENCE WITH L. APPEL AND J. STEIN |
| 05/11/05 Wed | Stein, J 505CG/744 | 1.80 | 0.90 | 517.50 | D | | & | 1 | MATTER:*CORPORATE GENERAL* CONFERENCES WITH L. APPEL AND W. SOLLERS AND |
| | | | | | D, J | | | 2 | REVIEW OF DISCLOSURE PRECEDENTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 | Walsh, B | 5.80 | 1.60 | 664.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Wed | 505ASD/259 | | | | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING TITLE AND ENVIRONMENTAL (0.5): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.1): |
| | | | | | | 1.40 | F | 3 | CONFERENCE CALL WITH NUMEROUS DEBTOR AND COMMITTEE REPRESENTATIVES REGARDING SAME (1.4): |
| | | | | | | 0.30 | F | 4 | REVIEW DRAFT ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. STANFORD AND D. HELLER REGARDING AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME (0.2): |
| | | | | | | 1.20 | F | 7 | PREPARE LETTER FOR DISTRIBUTION TO INTERESTED BIDDERS (1.2): |
| | | | | | | 0.50 | F | 8 | DRAFT ADEQUATE ASSURANCE AFFIDAVIT (0.5): |
| | | | | | | 1.40 | F | 9 | REVISE ASSET PURCHASE AGREEMENT (1.4) |
| 05/12/05 | Heller, D | 9.70 | 4.00 | 1,980.00 | E | | | | MATTER:*ASSET DISPOSITION* |
| Thu | 505ASD/269 | | | | | 0.30 | F | 1 | TELEPHONE CALL J. KIRKLAND AND B. WALSH REGARDING ENVIRONMENTAL (0.3): |
| | | | | | | 2.90 | F & | 2 | CONFERENCE CALL K. KIRSCHNER, D. STANFORD REGARDING ASSET PURCHASE AGREEMENT AND PROCEDURAL ISSUES REGARDING CLOSING (M. CHLEBOVEC AND B. WALSH ATTENDED PARTS OF CONFERENCE CALL)(2.9): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALL M. CHLEBOVEC AND K. KIRSCHNER REGARDING CONTRACT AND PROCESS ISSUES (0.6): |
| | | | | | | 0.30 | F & | 4 | TELEPHONE CALL B. WALSH AND S. KAROL REGARDING CREDITORS COMMITTEE AND TIMELINE ISSUES (0.3): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL J. KIRKLAND AND K. DAW REGARDING ENVIRONMENTAL (0.4): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL M. CHLEBOVEC REGARDING CONTRACT AND PROCESS ISSUES (0.5): |
| | | | | | | 0.40 | F | 7 | CONFERENCE S. SHEPPARD AND J. QUINBY REGARDING EXHIBITS, ETC. (0.4): |
| | | | | | E | 0.20 | F | 8 | TELEPHONE CALL B. WALSH (0.2): |
| | | | | | | 0.60 | F | 9 | COMMENCE REVISION OF ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 3.50 | F | 10 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (3.5) |
| 05/12/05 | Kirkland, J | 2.50 | 0.40 | 136.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Thu | 505ASD/267 | | | | | 0.10 | F | 1 | REVIEW MESSAGE FROM K. DAW REGARDING CONDUCTING ENVIRONMENTAL PROPERTY ASSESSMENTS (0.1): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH K. DAW REGARDING ENVIRONMENTAL DUE DILIGENCE (0.2): |
| | | | | | E | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING CONVERSATION AND ISSUES DISCUSSED WITH K. DAW (0.6): |
| | | | | | | 1.00 | F | 4 | REVIEW REVISIONS TO DRAFT CONFIDENTIALITY AGREEMENT FROM C. IBOLD (1.0): |
| | | | | | | 0.40 | F & | 5 | CONFERENCE WITH D. HELLER AND K. DAW REGARDING ENVIRONMENTAL PHASE I ISSUES (0.4): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH K. DAW REGARDING MEETING WITH CONSULTANTS TO DISCUSS ENVIRONMENTAL ASSESSMENTS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/05 Thu | Sheppard, S 505ASD/266 | 5.30 | 0.60 | 129.00 | | 0.30 0.60 4.40 | F F & F | 1 2 3 | MATTER:ASSET DISPOSITION E-MAILS AND MEETING WITH D. HELLER REGARDING EXHIBITS TO PURCHASE AGREEMENT (0.3); DISCUSSIONS WITH J. QUINBY AND S. MCDONALD REGARDING INFORMATION FOR EXHIBITS TO PURCHASE AGREEMENT (0.6); REVIEW LEASES AND AMENDMENTS AND COMPILE INFORMATION FOR EXHIBITS (4.4) |
| 05/12/05 Thu | Walsh, B 505ASD/268 | 3.50 | 0.80 | 332.00 | E E E | 0.20 0.10 0.50 0.20 1.30 0.20 0.30 0.20 0.30 0.20 | F F F F F F F F F F | 1 2 3 4 5 6 7 8 9 10 | MATTER:ASSET DISPOSITION MEMORANDUM TO K. DAW REGARDING ENVIRONMENTAL (0.2); TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.1); TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. STANFORD AND D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.5); TELEPHONE CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL (0.2); DRAFT AFFIDAVIT OF ADEQUATE ASSURANCE OF PERFORMANCE (1.3); CONFERENCE WITH G. BIANCHI REGARDING LIQUIDATOR (0.2); TELEPHONE CONFERENCE WITH S. KAROL AND D. HELLER REGARDING SALES (0.3); TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2); REVIEW TIMELINE (0.3); MEMORANDUM TO D. HELLER REGARDING SAME (0.2) |
| 05/13/05 Fri | Heller, D 505ASD/277 | 7.20 | 1.60 | 792.00 | E E C | 0.70 0.40 0.30 0.40 0.30 2.00 0.20 0.10 0.20 0.50 0.20 1.20 0.40 0.40 | F F & F F F F F F F F F F & F F | 1 2 3 4 5 6 7 8 9 10 11 12 13 14 | MATTER:ASSET DISPOSITION REVISE ASSET PURCHASE AGREEMENT (0.7); TELEPHONE CONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER AND B. WALSH REGARDING TIMELINE ISSUES (0.4); REVISE ASSET PURCHASE AGREEMENT (0.3); CONFERENCE B. WALSH REGARDING ASSET PURCHASE AGREEMENT (0.4); REVISE ASSET PURCHASE AGREEMENT (0.3); REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (2.0); CONFERENCE D. WILLIAMS REGARDING CLOSING PROCEDURES (0.2); TELEPHONE CALL B. WALSH REGARDING ADEQUATE ASSURANCE (0.1); TELEPHONE CALL B. WALSH REGARDING ENVIRONMENTAL AND OTHER MATTERS (0.2); FURTHER REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (0.5); REVISE ACCESS AGREEMENT FORM (0.2); TELEPHONE CALL P. WINDHAM, K. DAW, M. CHLEBOVEC, B. WALSH REGARDING PROPOSED PROCEDURAL AND TIMELINE CHANGES (1.2); PREPARE E-MAIL REGARDING ASSET PURCHASE AGREEMENT AND DISTRIBUTE DRAFT OF SAME (0.4); E-MAIL AND TELEPHONE CORRESPONDENCE (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/13/05 | Walsh, B | 4.80 | 1.80 | 747.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL AND M. MORRIS REGARDING BIDDING ISSUES (0.2): |
| Fri | 505ASD/276 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL, J. BAKER AND D. HELLER REGARDING TIMELINE (0.5): |
| | | | | | E | 0.70 | F | 5 | CONFERENCE WITH D. HELLER REGARDING CHANGES TO ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.70 | F | 6 | REVISE AFFIDAVIT REGARDING ADEQUATE ASSURANCE (0.7): |
| | | | | | | 0.20 | F | 7 | MEMORANDUM TO WORKING GROUP REGARDING SAME (0.2): |
| | | | | | E | 0.20 | F | 8 | CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL (0.2): |
| | | | | | | 1.30 | F | 9 | TELEPHONE CONFERENCE WITH P. WINDHAM, C. IBOLD, K. DAW AND D. HELLER REGARDING TIMELINE (1.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO P. WINDHAM REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. WINDHAM AND C. IBOLD REGARDING DILIGENCE (0.2): |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO D. HELLER REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/16/05 | Holleman, A | 6.10 | 0.20 | 58.00 | | 1.10 | F | 1 | DOCUMENT REVIEW OF MASTER LEASE DATABASE WITH COMMENTS AND CORRECTIONS (1.1): |
| Mon | 505ASD/292 | | | | | 0.10 | F | 2 | MEETING WITH S. MCDONALD ABOUT LEASE REVIEW (0.1): |
| | | | | | | 0.10 | F | 3 | MEETING WITH J. QUINBY ABOUT DATABASE (0.1): |
| | | | | | E | 0.10 | F | 4 | MEETING WITH D. HELLER ABOUT ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.40 | F | 5 | GIVE COMMENTS ON LEASE COMPILATION AND DOCUMENT REVIEW (0.4): |
| | | | | | | 0.10 | F | 6 | MEETING WITH J. QUINBY REGARDING LEASES (0.1): |
| | | | | | | 0.20 | F | 7 | MEETING WITH J. QUINBY ABOUT LEASE EXHIBIT DATABASE (0.2): |
| | | | | | | 0.70 | F | 8 | INCORPORATE VARIABLES FORM INTO ASSET PURCHASE AGREEMENT AND PROVIDE TO D. HELLER (0.7): |
| | | | | | | 1.70 | F | 9 | CONTINUE DOCUMENT REVIEW OF MASTER LEASE EXHIBIT DATABASE WITH COMMENTS AND CORRECTIONS (1.7): |
| | | | | | | 1.60 | F | 10 | DOCUMENT REVIEW AND PROVIDE COMMENTS ON MASTER LEASE EXHIBIT DATABASE (1.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/16/05 | Sheppard, S | 4.80 | 0.20 | 43.00 | E | 0.20 | F | 1 | MEETING WITH D. HELLER AND S. MCDONALD REGARDING SUBLEASES AND MISSING DOCUMENTS (0.2): |
| Mon | 505ASD/289 | | | | E | 0.50 | F | 2 | MEETINGS AND PHONE CONVERSATIONS WITH S. MCDONALD REGARDING LEASE DOCUMENTS, SUBLEASES, AND MISSING DOCUMENTS (0.5): |
| | | | | | | 0.20 | F | & 3 | MET WITH J. QUINBY REGARDING SUBLEASES (0.2): |
| | | | | | | 3.90 | F | 4 | REVIEWED LEASE DOCUMENTS AND MARKED UP EXHIBIT SHEETS (3.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/17/05 | Heller, D | 10.00 | 4.90 | 2,425.50 | | 0.70 | F | 1 | REVIEW PROPOSED MOTION AND BIDDING PROCEDURES (0.7): |
| Tue | 505ASD/304 | | | | | 0.40 | F | 2 | REVIEW TIMELINE IN ADVANCE OF MEETING (0.4): |
| | | | | | | 4.90 | F & | 3 | MEETING AT WINN-DIXIE WITH S. KAROL AND WORKING GROUP TO DISCUSS TIMELINE AND RELATED TRANSACTION ISSUES (4.9): |
| | | | | | C | 0.70 | F | 4 | MEETING AT WINN-DIXIE WITH K. DAW, D. STANFORD, P. WINDHAM, B. GASTON AND OTHERS (0.7): |
| | | | | | | 0.50 | F | 5 | REVIEW MEETING NOTES AND ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.20 | F | 6 | REVIEW TIMELINE (0.2): |
| | | | | | | 2.60 | F | 7 | REVISE ASSET PURCHASE AGREEMENT (2.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/17/05 | Walsh, B | 7.40 | 3.90 | 1,618.50 | | 0.30 | F | 1 | REVIEW TIMELINE (0.3): |
| Tue | 505ASD/303 | | | | | 0.20 | F | 2 | MEMORANDUM TO S. KAROL REGARDING REVIEW OF DOCUMENTS (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW TIMELINE (0.3): |
| | | | | | | 3.90 | F | 4 | CONFERENCE CALL WITH S. KAROL, M. MORRIS, P. SCHLAACK AND OTHERS REGARDING TIMELINE (3.9): |
| | | | | | | 1.50 | F | 5 | REVISE TIMELINE (1.5): |
| | | | | | | 0.60 | F | 6 | REVISE REQUEST FOR PROPOSALS TO LIQUIDATORS (0.6): |
| | | | | | | 0.60 | F | 7 | REVISE LIQUIDATOR AGREEMENT (0.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Braud, N | 1.20 | 0.40 | 70.00 | G | 0.10 | F | 1 | REVIEW MEMORANDUM FROM D. HELLER REGARDING CONTACTING K. VAN CLEVE TO DISCUSS WINN-DIXIE CLOSING STATEMENTS (0.1): |
| Wed | 505ASD/313 | | | | G | 0.50 | F | 2 | REVIEW ASSET PURCHASE AGREEMENT AND ALL EXHIBITS THERETO (0.5): |
| | | | | | G | 0.40 | F & | 3 | CONFERENCES WITH J. QUINBY AND B. SMITH REGARDING SETTING UP CLOSING STATEMENTS TO COINCIDE WITH WORD DATABASE (0.4): |
| | | | | | I, G | 0.20 | F | 4 | ASSEMBLE SAMPLES OF CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT FOR REVIEW BY J. QUINBY AND B. SMITH (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Heller, D | 5.20 | 1.10 | 544.50 | | 1.10 | F & | 1 | CONFERENCE CALL REGARDING TIMELINE WITH SHEON KAROL, P. WINDHAM, K. DAW, K. KIRSCHER, J. POST, C. JACKSON ET AL. (1.1): |
| Wed | 505ASD/317 | | | | | 0.90 | F | 2 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (0.9): |
| | | | | | | 0.50 | F | 3 | CONFERENCE AND TELEPHONE CALL WITH S. FOXWORTH REGARDING TITLE INSURANCE BIDS AND RETENTION OF TITLE INSURANCE COMPANIES (0.5): |
| | | | | | | 0.30 | F | 4 | ATTEND TO ORGANIZATION AND STAFFING OF TRANSACTION (0.3): |
| | | | | | | 1.60 | F | 5 | PREPARE E-MAIL MEMORANDUM TO S. KAROL AND DISTRIBUTION GROUP CONCERNING REVISIONS TO ASSET PURCHASE AGREEMENT AND RELATED AGREEMENTS (1.6): |
| | | | | | I | 0.50 | F | 6 | DISTRIBUTE SAME TO WORKING GROUP (0.5): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH B. SMITH AND C. GIBSON REGARDING STAFFING AND RESPONSIBILITIES (0.3): |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Sheppard, S | 8.10 | 0.20 | 43.00 | E | 0.60 | F | 1 | MEETINGS AND DISCUSSIONS WITH S. MCDONALD REGARDING GATHERING EXHIBIT INFORMATION (0.6); |
| Wed | 505ASD/314 | | | | E | 0.20 | F | 2 | DISCUSSION WITH D. HELLER AND S. MCDONALD REGARDING PROGRESS OF EXHIBITS (0.2); |
| | | | | | E | 0.20 | F | 3 | DISCUSSIONS WITH B. SMITH REGARDING FLAGGING LEGAL DESCRIPTIONS IN LEASES (0.2); |
| | | | | | | 0.20 | F | 4 | DISCUSSIONS WITH J. QUINBY REGARDING DATABASE (0.2) |
| | | | | | | 1.00 | F | 5 | PROOFED DRAFT DATABASE (1.0); |
| | | | | | | 5.90 | F | 6 | REVIEWED LEASES AND AMENDMENTS AND MARKED UP EXHIBITS WITH LEASE INFORMATION (5.9) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Walsh, B | 5.60 | 1.10 | 456.50 | | 1.10 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON, P. WINDHAM, AND D. HELLER REGARDING TIMELINE (1.1); |
| Wed | 505ASD/315 | | | | J | 0.30 | F | 2 | REVIEW RESEARCH REGARDING REJECTION ISSUE (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.50 | F | 4 | REVISE LIQUIDATOR DOCUMENTS (0.5); |
| | | | | | | 0.40 | F | 5 | FURTHER REVISION AND DISTRIBUTION OF LIQUIDATOR DOCUMENTS (0.4); |
| | | | | | | 1.90 | F | 6 | REVISE BID PROCEDURES MOTION (1.9); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH D. HELLER AND C. GIBSON REGARDING CLOSING ISSUES (0.2); |
| | | | | | | 0.20 | F | 8 | REVISE LETTER TO BIDDERS (0.2); |
| | | | | | | 0.80 | F | 9 | REVISE ASSET PURCHASE AGREEMENT (0.8) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Heller, D | 4.20 | 0.40 | 198.00 | E | 0.30 | F | 1 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION (0.3); |
| Fri | 505ASD/345 | | | | C | 0.30 | F | 2 | REVIEW MISCELLANEOUS E-MAIL CORRESPONDENCE AND RESPOND TO SAME (0.3); |
| | | | | | E | 1.10 | F | 3 | CONFERENCE T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND COMMENTS FROM S. KAROL AND C. IBOLD (1.1); |
| | | | | | | 0.20 | F | 4 | CONFERENCE S. SHEPPARD REGARDING SCHEDULES (0.2) |
| | | | | | C | 0.10 | F | 5 | AND TELEPHONE CALL S. SHEPPARD (0.1); |
| | | | | | E | 0.60 | F | 6 | TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION AND BACKGROUND (0.6); |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT AND DEAL STATUS (0.2); |
| | | | | | E | 0.30 | F | 8 | TELEPHONE CALL J. KIRKLAND REGARDING STATUS OF ENVIRONMENTAL REPORTS AND POTENTIAL LOGISTICAL ISSUES (0.3); |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD, B. SMITH, T. TUCKER, J. QUINBY REGARDING SCHEDULES AND DATABASE (0.4) |
| | | | | | C | 0.20 | F | 10 | REVIEW E-MAIL CORRESPONDENCE (0.2); |
| | | | | | C | 0.30 | F | 11 | E-MAIL CORRESPONDENCE AND REVIEW FORM OF CLOSING STATEMENT (0.3); |
| | | | | | C | 0.20 | F | 12 | TRANSACTION ORGANIZATION (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Sheppard, S | 7.60 | 0.30 | 64.50 | | 6.40 | F | 1 | PROOFREAD PRINTED EXHIBITS A-2 FOR EACH SITE (6.4). |
| Fri | 505ASD/342 | | | | | 0.30 | F & | 2 | MET WITH J. QUINBY, D. HELLER AND T. TUCKER REGARDING EXHIBIT INFORMATION AND MISSING DOCUMENTS LIST (0.3); |
| | | | | | | 0.50 | F | 3 | REVIEWED SUBLEASE INFORMATION WITH J. QUINBY AND REVISED MISSING DOCUMENTS LIST TO REFLECT MISSING SUBLEASE DOCUMENTS (0.5); |
| | | | | | | 0.40 | F | 4 | SENT E-MAIL TO K. DAW, C. IBOLD, D. STANFORD, M. CHLEBOVEC, S. KAROL, P. WINDHAM AND K. KIRSCHNER REGARDING MISSING DOCUMENTS AND EXHIBITS A-2 TO PURCHASE AGREEMENT (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Smith, B | 7.70 | 0.20 | 35.00 | | 6.00 | F | 1 | REAL ESTATE DILIGENCE REVIEWING SITE FILES AND FLAGGING APPROPRIATE LEGAL DESCRIPTIONS (6.0). |
| Fri | 505ASD/343 | | | | | 0.60 | F | 2 | CONFERENCES WITH A. LAZOVICK REGARDING COMPILING THE LEGAL DESCRIPTIONS AND TAGGING WITH APPROPRIATE PROPERTY IDENTIFICATION LABEL (0.6); |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH S. FOXWORTH AND BOTH TITLE COMPANIES REGARDING THEIR BID, ACCESS TO MERRILL WEB SITE FOR EXISTING TITLE, AND OTHER TITLE RELATED ISSUES (0.8); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH K. DAW REGARDING STATUS OF EXISTING TITLE ON WEB SITE (0.1); |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH D. HELLER, T. TUCKER, S. SHEPPARD, J. QUINBY REGARDING SCHEDULES (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Heller, D | 9.00 | 2.20 | 1,089.00 | C | 0.30 | F | 1 | REVIEW E-MAILS FROM M. MORRIS, E. KATZ, B. WALSH AND OTHERS (0.3); |
| Mon | 505ASD/368 | | | | | 0.20 | F | 2 | REVIEW K. KIRSCHNER E-MAIL REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | E | 0.10 | F | 3 | TELEPHONE CALL B. WALSH REGARDING TIMELINE (0.1); |
| | | | | | | 0.40 | F | 4 | REVIEW AND COMMENT ON LETTER TO BIDDERS AND BID PROCEDURES AND SEND TO B. WALSH (0.4); |
| | | | | | | 2.20 | F & | 5 | CONFERENCE CALL REGARDING ASSET PURCHASE AGREEMENT: S. KAROL, C. IBOLD, C. JACKSON, K. KIRSCHNER AND B. WALSH (2.2); |
| | | | | | C | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAIL CORRESPONDENCE (0.2); |
| | | | | | E | 0.10 | F | 7 | TELEPHONE CALL S. SHEPPARD REGARDING CLOSING STATEMENT (0.1); |
| | | | | | E | 0.20 | F | 8 | TELEPHONE CALL S. SHEPPARD REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD REGARDING DRAFTING CLOSING STATEMENT (0.4); |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL S. KOLODKIN AND REVIEW OF S. KOLODKIN COMMENTS ON ASSET PURCHASE AGREEMENT (0.4). |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT ISSUES (0.2). |
| | | | | | | 1.50 | F | 12 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (1.5). |
| | | | | | | 2.30 | F | 13 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (2.3); |
| | | | | | | 0.30 | F | 14 | PREPARE E-MAILS FOR DISTRIBUTION OF ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | C | 0.10 | F | 15 | E-MAIL S. KAROL (0.1); |
| | | | | | C | 0.10 | F | 16 | E-MAIL L. APPEL (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Sheppard, S | 2.30 | 0.40 | 86.00 | | 0.40 | F | 1 | DISCUSSIONS WITH N. BRAUD, B. SMITH AND J. QUINBY REGARDING CLOSING STATEMENTS (0.4): |
| Mon | 505ASD/366 | | | | | 0.10 | F | 2 | LEFT MESSAGE FOR K. VANCLEVE REGARDING CLOSING STATEMENTS (0.1): |
| | | | | | E | 0.30 | F | 3 | MET WITH D. HELLER REGARDING CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT (0.3): |
| | | | | | | 0.90 | F | 4 | REVIEWED CLOSING STATEMENT COMMENTS AND MULTI-STORE EXAMPLES RECEIVED FROM N. BRAUD (0.9): |
| | | | | | | 0.20 | F | 5 | DISCUSSION WITH T. TUCKER REGARDING CLOSING STATEMENT (0.2): |
| | | | | | E | 0.10 | F | 6 | DISCUSSION WITH B. SMITH AND T. TUCKER REGARDING MERRILL WEBSITE (0.1): |
| | | | | | E | 0.10 | F | 7 | DISCUSSION WITH D. HELLER REGARDING SENDING EXHIBITS TO WINN-DIXIE INTERNAL GROUP (0.1): |
| | | | | | | 0.20 | F | 8 | DISCUSSIONS WITH J. QUINBY REGARDING SENDING EXHIBITS TO WINN-DIXIE INTERNAL GROUP (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Smith, B | 4.50 | 0.90 | 157.50 | | 0.10 | F | 1 | VARIOUS CONFERENCES WITH TITLE COMPANIES REGARDING PASSWORDS FOR ACCESS TO MERRILL WEB SITE, COORDINATE SAME, DISCUSS CROSSOVER SITES (0.1): |
| Mon | 505ASD/365 | | | | | 0.90 | F | 2 | UPDATE TITLE BID (0.9): |
| | | | | | | 0.90 | F & | 3 | CONFERENCES WITH S. SHEPPARD, J. QUINBY REGARDING FORM OF CLOSING STATEMENT AND USING IT IN EXCEL (0.9): |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH K. DAW REGARDING STATUS OF PRIOR TITLE ON WEB SITE AND CONFERENCE WITH C. CROSS REGARDING SAME (0.5): |
| | | | | | E | 0.80 | F | 5 | CONFERENCE WITH D. HELLER, T. TUCKER AND S. SHEPPARD REGARDING PROCESS FOR PUTTING NEW TITLE WORK ON WEB SITE (0.8): |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH TITLE COMPANIES REGARDING DISTRIBUTION OF NEW TITLE COMMITMENTS (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Walsh, B | 7.40 | 2.60 | 1,079.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, P. WINDHAM, C. IBOLD AND C. JACKSON REGARDING TIMELINE (0.3): |
| Mon | 505ASD/367 | | | | E | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 3 | REVISE LETTER TO BIDDERS (0.5): |
| | | | | | E | 0.20 | F | 4 | CONFERENCE WITH J. ISBELL REGARDING CLOSING PROCESS (0.2): |
| | | | | | | 2.60 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING SALE PROCESS (2.6) |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH E. ZIMMER REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING SALE OF FACILITY (0.2): |
| | | | | | | 1.00 | F | 8 | REVISE LETTER TO BIDDERS (1.0): |
| | | | | | | 0.80 | F | 9 | TELEPHONE CONFERENCE WITH P. WINDHAM AND K. DAW REGARDING SALE TIMING (0.8): |
| | | | | | | 0.90 | F | 10 | FURTHER REVISE DEAL DOCUMENTS (0.9): |
| | | | | | | 0.30 | F | 11 | MULTIPLE MEMORANDA TO S. KAROL AND D. HELLER REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|------------------|-----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/25/05 | Bianchi, G | 9.70 | 2.90 | 797.50 | | 1.40 | F | 1 | MATTER:*ASSET DISPOSITION* REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING ASSET DISPOSITION PROCESS (1.4): |
| Wed | 505ASD/392 | | | | | 1.10 | F | 2 | REVIEW BID PROCEDURES MOTION (1.1): |
| | | | | | | 1.40 | F | 3 | REVIEW REVISED TIMELINE (1.4): |
| | | | | | | 1.40 | F | 4 | DRAFT MEMORANDUM TO WORKING GROUP REGARDING COMMENTS ON TIMELINE (1.4): |
| | | | | | | 1.20 | F | 5 | REVIEW PURCHASE AGREEMENT (1.2): |
| | | | | | | 2.90 | F & | 6 | PREPARE FOR AND PARTICIPATE IN CALL WITH COMMITTEE REGARDING PURCHASE AGREEMENT (2.9): |
| | | | | | | 0.30 | F | 7 | DRAFT MEMORANDUM TO M. BARR REGARDING DECLARATION AND BIDDER LETTER (0.3) |
| 05/25/05 | Borders, S | 4.90 | 2.90 | 1,551.50 | | 0.70 | F | 1 | MATTER:*ASSET DISPOSITION* REVIEWED AND COMMENTED ON BID PROCEDURES (0.7): |
| Wed | 505ASD/389 | | | | | 0.20 | F | 2 | WORKED ON SALE DOCUMENTS (0.2): |
| | | | | | | 2.90 | F & | 3 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS AND COMPANY'S ADVISORS REGARDING FORM OF ASSET PURCHASE AGREEMENT (2.9) |
| 05/25/05 | Heller, D | 7.80 | 2.40 | 1,188.00 | | 0.20 | F | 1 | MATTER:*ASSET DISPOSITION* REVIEW AND COMMENT ON BIDDING PROCEDURES (0.2): |
| Wed | 505ASD/393 | | | | | 0.20 | F | 2 | REVIEW LETTER TO BIDDERS (0.2) |
| | | | | | | 0.20 | F | 3 | REVIEW G. BIANCHI COMMENTS ON TIMELINE AND RESPOND (0.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL K. KIRSCHNER REGARDING ASSET PURCHASE AGREEMENT AND RELATED ISSUES (0.5): |
| | | | | | C | 0.40 | F | 5 | RESPOND TO E-MAILS FROM S. KOLODKIN, G. BIANCHI (0.4): |
| | | | | | C | 0.20 | F | 6 | E-MAIL CORRESPONDENCE WITH C. JACKSON, S. KOLODKIN (0.2): |
| | | | | | | 0.40 | F | 7 | REVIEW COMMENTS ON ASSET PURCHASE AGREEMENT FROM CREDITOR'S COMMITTEE (0.4): |
| | | | | | C | 0.10 | F | 8 | TELEPHONE CALL S. KAROL (0.1): |
| | | | | | | 2.40 | F | 9 | CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, C. JACKSON, K. KIRSCHNER, G. BIANCHI, S. BORDERS ET AL REGARDING ASSET PURCHASE AGREEMENT (2.4): |
| | | | | | | 3.20 | F | 10 | REVISE ASSET PURCHASE AGREEMENT AND RELATED EXHIBITS (3.2) |
| 05/25/05 | Tucker, T | 1.50 | 1.50 | 570.00 | | | & | 1 | MATTER:*ASSET DISPOSITION* CONFERENCE CALL REGARDING APA |
| Wed | 505ASD/380 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Bianchi, G | 11.10 | 4.30 | 1,182.50 | | 1.10 | F | 1 | REVIEW REVISED PURCHASE AGREEMENT (1.1): |
| Thu | 505ASD/402 | | | | | 0.80 | F | 2 | REVISE BIDDER LETTER (0.8): |
| | | | | | | 2.10 | F | 3 | DRAFT REQUEST FOR PROPOSAL LETTERS (2.1): |
| | | | | | D | 4.30 | F & | 4 | PREPARE FOR AND PARTICIPATE IN NUMEROUS CONFERENCE CALLS WITH COMMITTEE, S. BORDERS, D. HELLER AND S. KAROL REGARDING ASSET PURCHASE AGREEMENT COMMENTS (4.3): |
| | | | | | | 2.80 | F | 5 | REVIEW CORRESPONDENCE REGARDING ASSET DISPOSITION PROCESS AND DOCUMENTS (2.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Borders, S | 6.10 | 1.90 | 1,016.50 | C | 0.80 | F | 1 | WORKED ON SALE PROCESS (0.8): |
| Thu | 505ASD/404 | | | | | 0.30 | F | 2 | REVISED LETTER TO PARTICIPANTS IN SALE PROCESS (0.3): |
| | | | | | | 0.50 | F | 3 | REVISED ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.20 | F | 4 | REVIEWED SEALED BID PROCEDURE TERMS (0.2): |
| | | | | | | 0.40 | F | 5 | REVIEWED COMMITTEE COMMENTS TO PROPOSED ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 1.90 | F & | 6 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS AND COMPANY'S ADVISORS REGARDING PROPOSED ASSET PURCHASE AGREEMENT (1.9): |
| | | | | | | 0.20 | F | 7 | REVIEWED LETTERS FOR REQUEST FOR PROPOSAL FROM BLACKSTONE FOR CERTAIN FACILITIES (0.2): |
| | | | | | | 0.30 | F | 8 | REVIEWED AGENCY AGREEMENT AND REVISED SAME (0.3): |
| | | | | | | 1.50 | F | 9 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE REGARDING SALES PROCESS (1.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Heller, D | 5.40 | 0.80 | 396.00 | | 1.50 | F | 1 | REVISE ASSET PURCHASE AGREEMENT AND PREPARE INSERT CLARIFYING TERMINATION PROVISIONS (1.5): |
| Thu | 505ASD/405 | | | | | 0.20 | F | 2 | DISTRIBUTION OF SAME TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW COMMENTS FROM A. RAVEL (0.2): |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, K. KIRSCHNER, C. JACKSON, G. BIANCHI AND OTHERS REGARDING ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.60 | F | 5 | REVISE ASSET PURCHASE AGREEMENT AND TERMINATION PROVISIONS (0.6): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND CLOSING STATEMENT (0.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL P. WINDHAM REGARDING EQUIPMENT LISTS AND OTHER MATTERS (0.2): |
| | | | | | | 0.40 | F | 8 | REVISE AND DISTRIBUTE ASSET PURCHASE AGREEMENT TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.4): |
| | | | | | | 0.40 | F | 9 | REVIEW AND PREPARE SUMMARY OF VALUATION PERCENTAGE CHANGES AND E-MAIL TO WORKING GROUP (0.4): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL TO G. BIANCHI REGARDING TIMELINE ISSUES (0.2): |
| | | | | | | 0.20 | F | 11 | REVIEW AND CONSIDER E-MAILS REGARDING BID PROTECTIONS (0.2): |
| | | | | | C | 0.10 | F | 12 | TELEPHONE CALL TO S. BORDERS (0.1): |
| | | | | | C | 0.10 | F | 13 | TELEPHONE CALL TO S. SHEPPARD (0.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL TO M. MORRIS REGARDING CONTRACT CHANGES (0.1): |
| | | | | | | 0.20 | F | 15 | REVIEW DECLARATION AND LETTER TO BIDDERS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 Thu | Sheppard, S 505ASD/403 | 1.40 | 0.20 | 43.00 | | 0.10 | F | 1 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATEMENT (0.1); |
| | | | | | | 0.20 | F | 2 | PHONE CONVERSATION WITH K. DAW REGARDING DOCUMENTS MISSING FROM MERRILL WEBSITE (0.2); |
| | | | | | | 0.70 | F | 3 | CREATE LIST OF DOCUMENTS TO BE ADDED TO MERRILL WEBSITE AND SENTD LIST TO K. DAW AND C. CROSS (0.7); |
| | | | | | | 0.20 | F | 4 | DISCUSSION WITH B. SMITH REGARDING TITLE INFORMATION ON MERRILL WEBSITE (0.2); |
| | | | | | | 0.10 | F | 5 | CHECK WEBSITE FOR POSTING OF LEASES FOR NEW SITES (0.1); |
| | | | | | | 0.10 | F | 6 | E-MAIL EXCHANGE WITH D. HELLER REGARDING EQUIPMENT LIST AND CONTACT K. DAW (0.1) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 Thu | Smith, B 505ASD/400 | 1.30 | 0.30 | 52.50 | | 0.60 | F | 1 | REVIEW REVISED LIST OF PROPERTIES AND UPDATE REAL ESTATE CHARTS REGARDING SAME (0.6); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH J. QUINBY AND BOTH TITLE COMPANIES REGARDING SAME (0.4); |
| | | | | | | 0.30 | F & | 3 | CALLS TO S. SHEPPARD AND TO K. DAW REGARDING TIMING ON RECEIVING PRIOR TITLE ON NEW PROPERTIES AND WHEN MERRILL WEB SITE WILL BE UPDATED (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/27/05 Fri | Bianchi, G 505ASD/416 | 10.20 | 3.10 | 852.50 | | 1.60 | F | 1 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING BID PROCEDURES (1.6); |
| | | | | | | 1.30 | F | 2 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING BID PROCEDURES ORDER (1.3); |
| | | | | | | 1.10 | F | 3 | REVIEW COMMENTS TO BID PROCEDURES (1.1); |
| | | | | | | 3.10 | F & | 4 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE, S. KAROL, S. BORDERS AND C. JACKSON REGARDING BID PROCEDURES AND BID PROCEDURES MOTION (3.1); |
| | | | | | | 1.10 | F | 5 | REVIEW ADDITIONAL COMMENTS TO BID PROCEDURES (1.1); |
| | | | | | | 0.40 | F | 6 | REVISE LETTER TO BIDDERS (0.4); |
| | | | | | | 0.90 | F | 7 | DRAFT MEMORANDUM TO WORKING GROUP REGARDING BIDDER LETTER AND DECLARATION(0.9); |
| | | | | | | 0.40 | F | 8 | CONFERENCE CALL WITH M. MORRIS REGARDING PROCESS (0.4); |
| | | | | | | 0.30 | F | 9 | CONFERENCE CALL WITH P. SCHLAACK REGARDING PROCESS (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/27/05 Fri | Borders, S 505ASD/415 | 8.00 | 0.70 | 374.50 | | 0.50 | F | 1 | REVISED BIDDING PROCEDURES (0.5); |
| | | | | | | 0.70 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS REGARDING SAME (0.7); |
| | | | | | | 0.30 | F | 3 | REVISED LIQUIDATORS REQUEST FOR PROPOSALS (0.3); |
| | | | | | | 3.10 | F | 4 | REVISED SALE ORDER (3.1); |
| | | | | | C | 0.80 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL (0.8); |
| | | | | | C | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH C. JACKSON (0.5); |
| | | | | | | 2.10 | F | 7 | REVIEWED AND REVISED APA (2.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Heller, D | 2.90 | 0.30 | 148.50 | | 0.50 | F | 1 | REVIEW S. KAROL AND C. JACKSON E-MAILS REGARDING ALLOCATION AND PREPARE AND SEND RESPONSIVE E-MAIL MEMO (0.5): |
| Tue | 505ASD/432 | | | | E | 0.20 | F | 2 | TELEPHONE CALL B. WALSH REGARDING S. KAROL E-MAIL CONCERNING DECLARATION AND ORDER (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL DISTRIBUTION TO WORKING GROUP REGARDING SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW MILBANK COMMENTS ON SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL MILBANK REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 6 | REVISE SINGLE STORE ASSET PURCHASE AGREEMENT PER COMMENTS (0.2): |
| | | | | | E | 0.20 | F | 7 | CONFERENCE B. SMITH REGARDING TITLE MATTERS (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL S. SHEPPARD REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW MERRILL WEBSITE REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 10 | E-MAILS TO WORKING GROUP REGARDING FINAL CHANGES TO SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 11 | REVISE AND DISTRIBUTE TO WORKING GROUP REVISED ASSET PURCHASE AGREEMENT EXHIBITS/SCHEDULES (0.3): |
| | | | | | | 0.30 | F | 12 | COORDINATE WITH B. GASTON BY E-MAIL REGARDING ASSET PURCHASE AGREEMENT POSTING ON MERRILL WEBSITE (0.3): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL B. GASTON REGARDING MERRILL WEBSITE POSTING (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Sheppard, S | 3.80 | 0.30 | 64.50 | | 0.40 | F | 1 | REVIEWED CD RECEIVED FROM C. CROSS FOR MISSING DOCUMENTS POSTED TO MERRILL WEBSITE (0.4): |
| Tue | 505ASD/429 | | | | E | 0.20 | F | 2 | DISCUSSION WITH B. SMITH AND D. HELLER REGARDING TITLE INFORMATION AND A-2 EXHIBITS ON WEBSITE (0.2): |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH B. GASTON AND B. SMITH REGARDING MERRILL WEBSITE INFO (0.3): |
| | | | | | | 0.20 | F | 4 | SENT DRAFT CLOSING STATEMENTS TO J. QUINBY AND DISCUSSED PUTTING STATEMENTS IN EXCEL (0.2): |
| | | | | | | 2.70 | F | 5 | REVIEWED ALL MISSING DOCUMENTS AND REVISED A-2 EXHIBITS FOR INFO TO BE ADDED TO DATABASE (2.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/31/05 | Smith, B | 2.60 | 0.45 | 78.75 | | 0.30 | F | 1 | CONFERENCES WITH TITLE COMPANY REGARDING MISSING PRIOR TITLE WORK AND STATUS OF TITLE (0.3): |
| Tue | 505ASD/430 | | | | | 0.20 | F | 2 | CONFERENCES WITH K. DAW AND J. QUINBY REGARDING SAME (0.2): |
| | | | | | D, E | 0.45 | A | 3 | CONFERENCE WITH D. HELLER AND S. SHEPPARD, |
| | | | | | D | 0.45 | A & | 4 | AS WELL AS CONFERENCE WITH S SHEPPARD AND B. GASTON REGARDING PROCEDURES FOR PLACING NEW TITLE AND SCHEDULES ON MERRILL WEB SITE (0.9): |
| | | | | | D | 0.30 | A | 5 | REVIEW PRIOR TITLE WORK RECEIVED ON CD AND |
| | | | | | D | 0.30 | A | 6 | CONFERENCE WITH M. TOBORG WITH NEAR NORTH REGARDING SAME (0.6): |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH K. DAW REGARDING PROPERTY INFORMATION ON STORE AND REVIEW OF SAME (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 153.65 | $65,721.75 | | | | |
| | TOTAL ENTRY COUNT: | 132 | | | | | | |
| | TOTAL TASK COUNT: | 158 | | | | | | |
| | TOTAL OF & ENTRIES | | 95.30 | $40,230.00 | | | | |
| | TOTAL ENTRY COUNT: | 82 | | | | | | |
| | TOTAL TASK COUNT: | 92 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, R | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 |
| Borders, S | 18.70 | 10,004.50 | 0.00 | 0.00 | 18.70 | 10,004.50 | 0.00 | 0.00 | 18.70 | 10,004.50 |
| Bozzelli, M | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 |
| Braud, N | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Clineburg, W | 5.50 | 3,410.00 | 0.00 | 0.00 | 5.50 | 3,410.00 | 0.00 | 0.00 | 5.50 | 3,410.00 |
| Dowell, D | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Edgecombe, J | 0.00 | 0.00 | 1.70 | 382.50 | 1.70 | 382.50 | 0.85 | 191.25 | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 |
| Gibson, C | 4.90 | 2,425.50 | 0.00 | 0.00 | 4.90 | 2,425.50 | 0.00 | 0.00 | 4.90 | 2,425.50 |
| Heller, D | 34.00 | 16,830.00 | 0.00 | 0.00 | 34.00 | 16,830.00 | 0.00 | 0.00 | 34.00 | 16,830.00 |
| Hewett, L | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 |
| Holleman, A | 1.90 | 551.00 | 0.00 | 0.00 | 1.90 | 551.00 | 0.00 | 0.00 | 1.90 | 551.00 |
| Isbell, J | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 |
| Milord, S | 2.60 | 455.00 | 0.00 | 0.00 | 2.60 | 455.00 | 0.00 | 0.00 | 2.60 | 455.00 |
| Patel, S | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 |
| Sheppard, S | 4.30 | 924.50 | 0.00 | 0.00 | 4.30 | 924.50 | 0.00 | 0.00 | 4.30 | 924.50 |
| Smith, B | 5.35 | 936.25 | 0.00 | 0.00 | 5.35 | 936.25 | 0.00 | 0.00 | 5.35 | 936.25 |
| Sollers, W | 1.50 | 817.50 | 0.00 | 0.00 | 1.50 | 817.50 | 0.00 | 0.00 | 1.50 | 817.50 |
| Stein, J | 0.70 | 402.50 | 1.80 | 1,035.00 | 2.50 | 1,437.50 | 0.90 | 517.50 | 1.60 | 920.00 |
| Tebbe, A | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 |
| Walsh, B | 35.55 | 14,753.25 | 0.00 | 0.00 | 35.55 | 14,753.25 | 0.00 | 0.00 | 35.55 | 14,753.25 |
| Winsor, A | 0.20 | 51.00 | 0.00 | 0.00 | 0.20 | 51.00 | 0.00 | 0.00 | 0.20 | 51.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 151.90 | $65,013.00 | 3.50 | $1,417.50 | 155.40 | $66,430.50 | 1.75 | $708.75 | 153.65 | $65,721.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, R | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 |
| Borders, S | 17.50 | 9,362.50 | 0.00 | 0.00 | 17.50 | 9,362.50 | 0.00 | 0.00 | 17.50 | 9,362.50 |
| Bozzelli, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Braud, N | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Clineburg, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dowell, D | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Edgecombe, J | 0.00 | 0.00 | 1.70 | 382.50 | 1.70 | 382.50 | 0.85 | 191.25 | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 |
| Gibson, C | 4.50 | 2,227.50 | 0.00 | 0.00 | 4.50 | 2,227.50 | 0.00 | 0.00 | 4.50 | 2,227.50 |
| Heller, D | 25.90 | 12,820.50 | 0.00 | 0.00 | 25.90 | 12,820.50 | 0.00 | 0.00 | 25.90 | 12,820.50 |
| Hewett, L | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 |
| Holleman, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Isbell, J | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 |
| Milord, S | 1.80 | 315.00 | 0.00 | 0.00 | 1.80 | 315.00 | 0.00 | 0.00 | 1.80 | 315.00 |
| Patel, S | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 |
| Sheppard, S | 3.50 | 752.50 | 0.00 | 0.00 | 3.50 | 752.50 | 0.00 | 0.00 | 3.50 | 752.50 |
| Smith, B | 4.15 | 726.25 | 0.00 | 0.00 | 4.15 | 726.25 | 0.00 | 0.00 | 4.15 | 726.25 |
| Sollers, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stein, J | 0.00 | 0.00 | 1.80 | 1,035.00 | 1.80 | 1,035.00 | 0.90 | 517.50 | 0.90 | 517.50 |
| Tebbe, A | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 |
| Walsh, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winsor, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| | 93.55 | $39,521.25 | 3.50 | $1,417.50 | 97.05 | $40,938.75 | 1.75 | $708.75 | 95.30 | $40,230.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 107.75 | 43,721.75 | 0.00 | 0.00 | 107.75 | 43,721.75 | 0.00 | 0.00 | 107.75 | 43,721.75 |
| ASSET DISPOSITION (B130) | 2.30 | 1,152.50 | 0.00 | 0.00 | 2.30 | 1,152.50 | 0.00 | 0.00 | 2.30 | 1,152.50 |
| BUSINESS OPERATIONS | 1.50 | 554.50 | 0.00 | 0.00 | 1.50 | 554.50 | 0.00 | 0.00 | 1.50 | 554.50 |
| CASE ADMINISTRATION | 7.30 | 3,605.50 | 0.00 | 0.00 | 7.30 | 3,605.50 | 0.00 | 0.00 | 7.30 | 3,605.50 |
| CORPORATE GENERAL | 1.90 | 815.00 | 1.80 | 1,035.00 | 3.70 | 1,850.00 | 0.90 | 517.50 | 2.80 | 1,332.50 |
| ERISA CLASS ACTIONS | 8.40 | 4,429.00 | 0.00 | 0.00 | 8.40 | 4,429.00 | 0.00 | 0.00 | 8.40 | 4,429.00 |
| FEE/EMPLOYMENT APPLICATIONS | 2.40 | 1,064.00 | 0.00 | 0.00 | 2.40 | 1,064.00 | 0.00 | 0.00 | 2.40 | 1,064.00 |
| OTHER CONTESTED MATTERS | 11.15 | 5,407.25 | 0.00 | 0.00 | 11.15 | 5,407.25 | 0.00 | 0.00 | 11.15 | 5,407.25 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 1.70 | 930.50 | 0.00 | 0.00 | 1.70 | 930.50 | 0.00 | 0.00 | 1.70 | 930.50 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 1.80 | 643.50 | 0.00 | 0.00 | 1.80 | 643.50 | 0.00 | 0.00 | 1.80 | 643.50 |
| SHAREHOLDER CLASS ACTION | 5.70 | 2,689.50 | 1.70 | 382.50 | 7.40 | 3,072.00 | 0.85 | 191.25 | 6.55 | 2,880.75 |
| | 151.90 | $65,013.00 | 3.50 | $1,417.50 | 155.40 | $66,430.50 | 1.75 | $708.75 | 153.65 | $65,721.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 68.95 | 27,673.25 | 0.00 | 0.00 | 68.95 | 27,673.25 | 0.00 | 0.00 | 68.95 | 27,673.25 |
| ASSET DISPOSITION (B130) | 1.40 | 779.00 | 0.00 | 0.00 | 1.40 | 779.00 | 0.00 | 0.00 | 1.40 | 779.00 |
| BUSINESS OPERATIONS | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| CASE ADMINISTRATION | 4.80 | 2,568.00 | 0.00 | 0.00 | 4.80 | 2,568.00 | 0.00 | 0.00 | 4.80 | 2,568.00 |
| CORPORATE GENERAL | 0.70 | 277.50 | 1.80 | 1,035.00 | 2.50 | 1,312.50 | 0.90 | 517.50 | 1.60 | 795.00 |
| ERISA CLASS ACTIONS | 2.90 | 1,019.00 | 0.00 | 0.00 | 2.90 | 1,019.00 | 0.00 | 0.00 | 2.90 | 1,019.00 |
| FEE/EMPLOYMENT APPLICATIONS | 1.10 | 556.50 | 0.00 | 0.00 | 1.10 | 556.50 | 0.00 | 0.00 | 1.10 | 556.50 |
| OTHER CONTESTED MATTERS | 6.50 | 3,477.50 | 0.00 | 0.00 | 6.50 | 3,477.50 | 0.00 | 0.00 | 6.50 | 3,477.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 0.20 | 113.00 | 0.00 | 0.00 | 0.20 | 113.00 | 0.00 | 0.00 | 0.20 | 113.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 |
| SHAREHOLDER CLASS ACTION | 5.70 | 2,689.50 | 1.70 | 382.50 | 7.40 | 3,072.00 | 0.85 | 191.25 | 6.55 | 2,880.75 |
| | 93.55 | $39,521.25 | 3.50 | $1,417.50 | 97.05 | $40,938.75 | 1.75 | $708.75 | 95.30 | $40,230.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 |
| Borders, S | 18.70 | 10,004.50 |
| Bozzelli, M | 0.50 | 135.00 |
| Braud, N | 0.40 | 70.00 |
| Clineburg, W | 5.50 | 3,410.00 |
| Dowell, D | 1.20 | 228.00 |
| Edgecombe, J | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 |
| Gibson, C | 4.90 | 2,425.50 |
| Heller, D | 34.00 | 16,830.00 |
| Hewett, L | 0.50 | 192.50 |
| Holleman, A | 1.90 | 551.00 |
| Isbell, J | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 |
| Milord, S | 2.60 | 455.00 |
| Patel, S | 0.30 | 64.50 |
| Sheppard, S | 4.30 | 924.50 |
| Smith, B | 5.35 | 936.25 |
| Sollers, W | 1.50 | 817.50 |
| Stein, J | 1.60 | 920.00 |
| Tebbe, A | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 |
| Walsh, B | 35.55 | 14,753.25 |
| Winsor, A | 0.20 | 51.00 |
| | 153.65 | $65,721.75 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 |
| Borders, S | 17.50 | 9,362.50 |
| Bozzelli, M | 0.00 | 0.00 |
| Braud, N | 0.40 | 70.00 |
| Clineburg, W | 0.00 | 0.00 |
| Dowell, D | 1.20 | 228.00 |
| Edgecombe, J | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 |
| Gibson, C | 4.50 | 2,227.50 |
| Heller, D | 25.90 | 12,820.50 |
| Hewett, L | 0.50 | 192.50 |
| Holleman, A | 0.00 | 0.00 |
| Isbell, J | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 |
| Milord, S | 1.80 | 315.00 |
| Patel, S | 0.30 | 64.50 |
| Sheppard, S | 3.50 | 752.50 |
| Smith, B | 4.15 | 726.25 |
| Sollers, W | 0.00 | 0.00 |
| Stein, J | 0.90 | 517.50 |
| Tebbe, A | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 |
| Walsh, B | 0.00 | 0.00 |
| Winsor, A | 0.00 | 0.00 |
| | 95.30 | $40,230.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 02/21/05 Mon | Borders, S 505CA/575 | 15.50 | 2.00 | 1,070.00 | K | 2.00 | F | & | | MATTER:*CASE ADMINISTRATION* |
| | | | | | | | | | 1 | WORKING TRAVEL TO NEW YORK (2.0): |
| | | | | | | 1.50 | F | | 2 | REVIEWED DIP FINANCING ORDER AND MOTION (1.5): |
| | | | | | | 2.00 | F | | 3 | MEETING WITH WACHOVIA AND THEIR COUNSEL (2.0): |
| | | | | | | 5.00 | F | | 4 | REVIEWED FIRST DAY PLEADINGS (5.0): |
| | | | | | | 2.00 | F | | 5 | PREPARED FOR FILING OF CHAPTER 11 CASES (2.0): |
| | | | | | | 1.00 | F | | 6 | PARTICIPATED IN BOARD CALL REGARDING FILING OF CASES (1.0) |
| 02/22/05 Tue | Borders, S 505OCM/1244 | 5.80 | 4.50 | 2,407.50 | | 1.30 | F | | | MATTER:*OTHER CONTESTED MATTERS* |
| | | | | | | | | | 1 | MEETING WITH B. NUSSBAUM REGARDING FIRST DAY HEARINGS (1.3): |
| | | | | | | 4.50 | F | & | 2 | PREPARED FOR AND PARTICIPATED IN FIRST DAY HEARINGS (4.5) |
| 02/22/05 Tue | Walsh, B 505OCM/1245 | 16.20 | 3.65 | 1,514.75 | D, K | 2.90 | A | | | MATTER:*OTHER CONTESTED MATTERS* |
| | | | | | | | | | 1 | PREPARE FOR FIRST-DAY HEARING (INCLUDING WORKING TRAVEL TO NEW YORK, |
| | | | | | D, C | 2.90 | A | | 2 | CONFERENCES WITH CO-COUNSEL, |
| | | | | | D | 2.90 | A | | 3 | TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES) (8.7): |
| | | | | | D | 0.75 | A | | 4 | COURT APPEARANCE ON FIRST-DAY HEARING AND |
| | | | | | D | 0.75 | A | | 5 | RELATED CONFERENCES WITH VARIOUS COUNSEL AND COURT PERSONNEL (1.5): |
| | | | | | D | 1.75 | A | | 6 | REVISE FIRST-DAY ORDERS AND |
| | | | | | D | 1.75 | A | | 7 | RELATED CONFERENCES WITH COUNSEL AND CLIENT (3.5): |
| | | | | | | 2.50 | F | | 8 | PREPARE FOR FINAL HEARINGS (2.5) |
| 02/23/05 Wed | Bianchi, G 505BO/448 | 2.70 | 0.20 | 55.00 | | 0.30 | F | | | MATTER:*BUSINESS OPERATIONS* |
| | | | | | | | | | 1 | REVIEW CORRESPONDENCE FROM J. ROY REGARDING UTILITIES ISSUES (0.3): |
| | | | | | | 0.20 | F | | 2 | DRAFT MEMORANDUM TO B. WALSH REGARDING UTILITIES ISSUES (0.2): |
| | | | | | | 0.40 | F | | 3 | NUMEROUS MEMORANDA TO B. WALSH REGARDING NOTICE OF HEARING FOR UTILITIES MOTION (0.4): |
| | | | | | | 0.20 | F | & | 4 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING NOTICE OF HEARING (0.2): |
| | | | | | | 0.10 | F | | 5 | DRAFT MEMORANDUM TO R. GRAY REGARDING NOTICE OF HEARING (0.1): |
| | | | | | J | 1.50 | F | | 6 | RESEARCH UTILITY ISSUES (1.5) |
| 02/23/05 Wed | Borders, S 505OCM/1246 | 1.60 | 1.60 | 856.00 | K | | | & | | MATTER:*OTHER CONTESTED MATTERS* |
| | | | | | | | | | 1 | NONWORKING TRAVEL TO ATLANTA |
| 02/23/05 Wed | Borders, S 505OCM/1247 | 0.20 | 0.20 | 107.00 | K | | | & | | MATTER:*OTHER CONTESTED MATTERS* |
| | | | | | | | | | 1 | NONWORKING TRAVEL FROM COURTHOUSE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/23/05 Wed | Borders, S 505OCM/1248 | 0.20 | 0.20 | 107.00 | K | | & 1 | MATTER:*OTHER CONTESTED MATTERS* <br> NONWORKING TRAVEL TO COURTHOUSE FOR DIP HEARING |
| 02/23/05 Wed | Patel, S 505BO/445 | 0.30 | 0.20 | 43.00 | | 0.20 F <br> 0.10 F | & 1 <br> 2 | MATTER:*BUSINESS OPERATIONS* <br> CALL FROM J. ROY REGARDING FIN TECH ISSUES (0.2); <br> CORRESPONDENCE TO B. WALSH REGARDING SAME (0.1) |
| 02/23/05 Wed | Walsh, B 505BO/447 | 5.10 | 1.10 | 456.50 | D <br><br> D | 4.00 F <br> 0.30 F <br> 0.80 F | 1 <br><br> 2 <br> 3 | MATTER:*BUSINESS OPERATIONS* <br> MULTIPLE TELEPHONE CONFERENCES WITH VARIOUS CREDITORS, COUNSEL, AND CLIENT PERSONNEL REGARDING FIRST-DAY AND PROFESSIONAL RETENTION ISSUES (4.0); <br> TELEPHONE CONFERENCE WITH R. GRAY REGARDING FINTECH ISSUES (0.3); <br> MULTIPLE TELEPHONE CONFERENCES WITH M. BYRON AND J. ROY, ET AL REGARDING FINTECH (0.8) |
| 02/24/05 Thu | Borders, S 505AD/6 | 0.40 | 0.40 | 214.00 | | | & 1 | MATTER:*ASSET DISPOSITION (B130)* <br> TELEPHONE CONFERENCE WITH L. APPEL REGARDING FOOD LION PURCHASE CONTRACTS AND ASSET SALES |
| 02/24/05 Thu | Egan, M 505AD/4 | 1.00 | 1.00 | 565.00 | | | & 1 | MATTER:*ASSET DISPOSITION (B130)* <br> TELEPHONE CONFERENCE WITH L. APPEL, S. BORDERS AND B. WALSH REGARDING ASSET SALES |
| 02/24/05 Thu | Walsh, B 505AD/5 | 0.90 | 0.90 | 373.50 | | | 1 | MATTER:*ASSET DISPOSITION (B130)* <br> TELEPHONE CONFERENCE WITH L. APPEL, M. EGAN AND S. BORDERS REGARDING ASSET DISPOSITION |
| 02/25/05 Fri | Walsh, B 505OCM/1249 | 1.00 | 1.00 | 415.00 | K | | 1 | MATTER:*OTHER CONTESTED MATTERS* <br> NONWORKING TRAVEL TO ATLANTA |
| 02/28/05 Mon | Borders, S 505FEA/1120 | 0.30 | 0.30 | 160.50 | | | & 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* <br> TELEPHONE CONFERENCE WITH D. MARTINI REGARDING RETENTION |
| 02/28/05 Mon | Walsh, B 505FEA/1124 | 0.50 | 0.30 | 124.50 | | 0.20 F <br> 0.30 F | 1 <br> 2 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* <br> CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.2); <br> TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.3) |
| 03/01/05 Tue | Borders, S 505CA/612 | 2.80 | 2.80 | 1,498.00 | | | & 1 | MATTER:*CASE ADMINISTRATION* <br> PARTICIPATE IN CONFERENCE CALL WITH L. APPEL, J. CASTLE, R. GRAY AND H. ETLIN |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| | | | INFORMATIONAL | | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/01/05 Tue | Walsh, B 505CA/613 | 2.50 | 2.50 | 1,037.50 | | | 1 | MATTER:*CASE ADMINISTRATION* TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE, J. BAKER, R. GRAY, H. ETLIN, F. HUFFARD AND S. BORDERS REGARDING CASE MANAGEMENT AND COORDINATION ISSUES |
| 03/02/05 Wed | Borders, S 505FEA/1137 | 0.70 | 0.70 | 374.50 | | 0.40 0.30 | F & 1 F & 2 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* PARTICIPATE IN CONFERENCE CALL WITH D. MARTINI REGARDING KING & SPALDING RETENTION (0.4): CONFERENCE WITH J. BAKER REGARDING SAME (0.3) |
| 03/02/05 Wed | Isbell, J 505RSAP/1338 | 1.80 | 0.90 | 270.00 | E | 0.50 0.20 0.90 0.20 | F 1 F 2 F & 3 F 4 | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* PREPARE FOR CONFERENCE CALL WITH J. CASTLE REGARDING EXTENDING AUTOMATIC STAY (0.5): CONFERENCE WITH B. WALSH REGARDING STANDARD FOR EXTENDING AUTOMATIC STAY (0.2): CONFERENCE CALL WITH J. CASTLE AND B. WALSH REGARDING EXTENDING AUTOMATIC STAY (0.9): CONFERENCE WITH S. PATEL REGARDING RESEARCH ON DEFENSE COSTS PENDING EXTENSION OF AUTOMATIC STAY (0.2) |
| 03/02/05 Wed | Walsh, B 505FEA/1138 | 1.60 | 0.80 | 332.00 | | 0.30 0.20 0.30 0.40 0.40 | F 1 F 2 F 3 F 4 F 5 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.3): TELEPHONE CONFERENCE WITH A. WEISS REGARDING RETENTION ISSUES (0.2): REVISE MEMORANDUM TO D. MARTINI REGARDING RETENTION (0.3): TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.4): TELEPHONE CONFERENCE WITH J. BAKER, R. GRAY AND S. BORDERS REGARDING RETENTION ISSUES (0.4) |
| 03/02/05 Wed | Walsh, B 505RSAP/1336 | 1.20 | 0.90 | 373.50 | E | 0.90 0.30 | F 1 F 2 | MATTER:*RELIEF FROM STAY/ADEQUATE PROTECTION* TELEPHONE CONFERENCE WITH J. CASTLE AND T. WILLIAMS REGARDING EXTENSION OF STAY (0.9): CONFERENCE WITH J. ISBELL REGARDING AUTOMATIC STAY ISSUES (0.3) |
| 03/21/05 Mon | Patel, S 505FEA/1192 | 0.10 | 0.10 | 21.50 | | | & 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CALL TO S EICHEL REGARDING SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |
| 03/21/05 Mon | Winsor, A 505FEA/1193 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER:*FEE/EMPLOYMENT APPLICATIONS* CALL FROM S. EICHEL REGARDING ORDINARY COURSE PROFESSIONAL SUPPLEMENTAL REPORT AND CONFERENCE WITH S. PATEL REGARDING SAME |
| 03/30/05 Wed | Borders, S 505ASD/41 | 0.80 | 0.50 | 267.50 | E | 0.30 0.50 | F 1 F 2 | MATTER:*ASSET DISPOSITION* CONFERENCE WITH M. EGAN REGARDING CONFIDENTIAL MATTER (0.3): TELEPHONE CONFERENCE WITH L. APPEL REGARDING SAME (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 03/30/05 Wed | Egan, M 505ASD/42 | 1.00 | 0.40 | 226.00 | | | 0.30 | F | 1 | MATTER:*ASSET DISPOSITION* DOCUMENT REVIEW REGARDING PREPARATION FOR CALL WITH L. APPEL (0.3): |
| | | | | | E | | 0.30 | F | 2 | CONFERENCE WITH S. BORDERS (0.3): |
| | | | | | | | 0.40 | F & | 3 | TELEPHONE CONFERENCE WITH L. APPEL REGARDING POTENTIAL TRANSACTION (0.4) |
| 03/31/05 Thu | Clineburg, W 505ECA/841 | 1.60 | 1.60 | 992.00 | | | | | 1 | MATTER:*ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH MESSRS. CASTLE, THORNTON, TETRICK, LILES AND SKADDEN |
| 03/31/05 Thu | Lee, B 505SCA/1375 | 2.80 | 1.50 | 405.00 | | | 0.60 | F | 1 | MATTER:*SHAREHOLDER CLASS ACTION* PREPARE FOR CONFERENCE CALL REGARDING LITIGATION STRATEGY (0.6): |
| | | | | | | | 1.50 | F & | 2 | PARTICIPATE IN SAME (1.5): |
| | | | | | | | 0.70 | F | 3 | REVISE LETTER UPDATING CARRIERS ON STATUS OF CASE (0.7) |
| 03/31/05 Thu | Tetrick, D 505ECA/837 | 0.50 | 0.50 | 215.00 | | | | & | 1 | MATTER:*ERISA CLASS ACTIONS* CONFERENCE CALL WITH BANKRUPTCY COUNSEL |
| 03/31/05 Thu | Thornton, M 505SCA/1376 | 1.70 | 1.50 | 847.50 | C | | 0.10 | F | 1 | MATTER:*SHAREHOLDER CLASS ACTION* TELEPHONE CONFERENCE WITH B. LEE (0.1): |
| | | | | | | | 1.50 | F & | 2 | CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, LILES, MS. GRAY, AND K&S TEAM (1.5): |
| | | | | | C | | 0.10 | F | 3 | REVIEW J. CASTLE'S E-MAIL (0.1) |
| 04/05/05 Tue | Clineburg, W 505ECA/848 | 1.10 | 1.10 | 682.00 | | | | | 1 | MATTER:*ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH MESSRS. CASTLE, TETRICK, THORNTON AND EDGECOMBE REGARDING DISCOVERY |
| 04/05/05 Tue | Edgecombe, J 505SCA/1379 | 1.70 | 0.85 | 191.25 | D, G | | | | 1 | MATTER:*SHAREHOLDER CLASS ACTION* REVIEW DISCOVERY PROPOUNDED BY PLAINTIFFS IN ERISA LITIGATION AND |
| | | | | | D, G | | | & | 2 | TELECONFERENCE WITH J. CASTLE REGARDING SAME |
| 04/05/05 Tue | Thornton, M 505SCA/1381 | 1.60 | 0.40 | 226.00 | | | 0.50 | F | 1 | MATTER:*SHAREHOLDER CLASS ACTION* EXCHANGE INTERNAL E-MAILS REGARDING DISCOVERY (0.5): |
| | | | | | E | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH B. LEE (0.2): |
| | | | | | | | 0.40 | F & | 3 | CONFERENCE CALL REGARDING ERISA DISCOVERY COORDINATION (0.4): |
| | | | | | C | | 0.10 | F | 4 | REVIEW FILE (0.1): |
| | | | | | | | 0.20 | F | 5 | REVIEW JUDGE SCHLESINGER'S ORDER (0.2): |
| | | | | | | | 0.20 | F | 6 | REVIEW LITIGATION DISCLOSURE FOR BANKRUPTCY (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/14/05 Thu | Bozzelli, M 505CG/705 | 0.50 | 0.50 | 135.00 | | | | 1 | MATTER:*CORPORATE GENERAL* TELEPHONE CONFERENCE WITH L. HEWETT AND L. APPEL |
| 04/14/05 Thu | Hewett, L 505CG/710 | 0.50 | 0.50 | 192.50 | | | & | 1 | MATTER:*CORPORATE GENERAL* TELEPHONE CONFERENCE WITH M. BOZZELLI AND L. APPEL REGARDING ANNUAL MEETING TIMETABLE AND ISSUES RELATING TO DRAFTING THE PROXY STATEMENT AND 10-K |
| 04/18/05 Mon | Bennett, R 505ECA/893 | 1.20 | 1.20 | 288.00 | | | & | 1 | MATTER:*ERISA CLASS ACTIONS* PREPARE FOR AND ATTEND CONFERENCE CALL WITH J. CASTLE, R. MCCOOK, W. CLINEBURG REGARDING OUR RESPONSES TO PLAINTIFFS' INTERROGATORIES |
| 04/18/05 Mon | Clineburg, W 505ECA/889 | 1.00 | 1.00 | 620.00 | | | | 1 | MATTER:*ERISA CLASS ACTIONS* TELEPHONE CONFERENCE WITH MESSRS. MCCOOK, CASTLE AND BENNETT REGARDING INTERROGATORIES |
| 04/18/05 Mon | Egan, M 505ASD/52 | 3.00 | 1.60 | 904.00 | E | 0.50 1.60 0.90 | F F F | & | MATTER:*ASSET DISPOSITION* 1 REVIEW BACKGROUND MATERIALS REGARDING REAL ESTATE SALES (0.5); 2 TELEPHONE CONFERENCE WITH CROSSROADS AND BLACKSTONE REGARDING REAL ESTATE SALES PROCESS (1.6); 3 MEETING WITH C. GIBSON AND K&S INTERNAL TEAM TO DISCUSS NEXT STEPS (0.9) |
| 04/18/05 Mon | Gibson, C 505ASD/46 | 1.30 | 1.30 | 643.50 | | | & | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE REGARDING KICK-OFF CONFERENCE CALL |
| 04/18/05 Mon | Heller, D 505ASD/51 | 3.30 | 1.60 | 792.00 | E | 1.60 1.70 | F F | | MATTER:*ASSET DISPOSITION* 1 CONFERENCE CALLS REGARDING STORE DISPOSITIONS (1.6); 2 CONFERENCES WITH M. EGAN, C. GIBSON AND B. WALSH REGARDING SAME (1.7) |
| 04/18/05 Mon | Lee, B 505SCA/1390 | 1.30 | 0.30 | 81.00 | | 0.30 1.00 | F F | & | MATTER:*SHAREHOLDER CLASS ACTION* 1 TELEPHONE CALL WITH B. CLINEBURG AND R. MCCOOK REGARDING ERISA DISCOVERY RESPONSES (0.3); 2 REVIEW LITIGATION DISCLOSURE FROM 10-Q (1.0) |
| 04/18/05 Mon | Walsh, B 505ASD/53 | 1.90 | 0.60 | 249.00 | E E | 0.30 0.50 0.60 0.50 | F F F F | | MATTER:*ASSET DISPOSITION* 1 TELEPHONE CONFERENCE WITH M. EGAN AND D. HELLER REGARDING REAL ESTATE DISPOSITION (0.3); 2 CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING SAME (0.5); 3 TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. HELLER AND C. GIBSON REGARDING SAME (0.6); 4 REVIEW PURCHASE AND SALE AGREEMENTS (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/20/05 Wed | Egan, M 505ASD/77 | 3.80 | 1.40 | 791.00 | | 1.40 | F & | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH WINN-DIXIE WORKING GROUP TO DISCUSS PROCESS (1.4): |
| | | | | | C | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL (0.3): |
| | | | | | E | 0.30 | F | 3 | CONFERENCE WITH K&S GROUP (0.3): |
| | | | | | C | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL (0.3): |
| | | | | | | 0.20 | F | 5 | DOCUMENT REVIEW REGARDING EMAILS (0.2): |
| | | | | | E | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING BID LETTERS AND OTHER ISSUES (0.3): |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW REGARDING DRAFT BID LETTER AND CONFIDENTIALITY AGREEMENT AND PREPARE COMMENTS (0.3): |
| | | | | | | 0.20 | F | 8 | DOCUMENT REVIEW REGARDING EMAILS (0.2) |
| 04/20/05 Wed | Gibson, C 505ASD/70 | 0.40 | 0.40 | 198.00 | | | | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH D. HELLER AND K. KIRSCHNER |
| 04/20/05 Wed | Gibson, C 505ASD/73 | 1.60 | 1.60 | 792.00 | | | & | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH S. KAROL AND LARGE WORKING GROUP |
| 04/20/05 Wed | Heller, D 505ASD/76 | 2.70 | 2.00 | 990.00 | C | 0.30 | F | 1 | MATTER:*ASSET DISPOSITION* REVIEW CORRESPONDENCE (0.3): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH K. KIRSCHNER AND C. GIBSON (0.5): |
| | | | | | E | 0.10 | F | 3 | INTERNAL CONFERENCE (0.1): |
| | | | | | | 1.50 | F & | 4 | CONFERENCE CALL WITH S. KAROL, M. EGAN, B. WALSH, C. GIBSON, K. KIRSCHNER, E. DAVIS, M. CHLEBOVEC AND OTHERS (1.5): |
| | | | | | E | 0.30 | F | 5 | INTERNAL CONFERENCE (0.3) |
| 04/20/05 Wed | Walsh, B 505ASD/78 | 5.40 | 1.60 | 664.00 | E | 0.30 | F | 1 | MATTER:*ASSET DISPOSITION* CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING LEASE PROCESS (0.3): |
| | | | | | | 1.60 | F | 2 | TELEPHONE CONFERENCE WITH S. KAROL, E. DAVIS, M. CHLEBOVIC, K. KIRSCHNER, E. KATZ AND OTHERS REGARDING LEASE DISPOSITION PROCESS (1.6): |
| | | | | | E | 0.30 | F | 3 | CONFERENCE WITH M. EGAN, D. HELLER AND C. GIBSON REGARDING CONFIDENTIALITY ISSUES (0.3): |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY (0.1): |
| | | | | | E | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY (0.2): |
| | | | | | | 0.60 | F | 6 | REVIEW CONFIDENTIALITY AGREEMENT AND LETTER TO POTENTIAL PURCHASERS (0.6): |
| | | | | | | 0.30 | F | 7 | REVISE CONFIDENTIALITY AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 8 | REVISE LETTER TO POTENTIAL PURCHASERS (0.3): |
| | | | | | | 1.70 | F | 9 | OUTLINE ACTION MEMORANDUM (1.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/22/05 Fri | Clineburg, W 505ECA/911 | 0.80 | 0.80 | 496.00 | | | | MATTER:*ERISA CLASS ACTIONS* |
| | | | | | | | 1 | TELEPHONE CONFERENCES WITH MESSRS. CASTLE, EGAN AND THORNTON REGARDING INSURANCE |
| 04/22/05 Fri | Tetrick, D 505ECA/910 | 0.20 | 0.20 | 86.00 | | | & | MATTER:*ERISA CLASS ACTIONS* |
| | | | | | | | 1 | TELEPHONE CONFERENCE WITH J. CASTLE AND B. CLINEBURG |
| 04/22/05 Fri | Thornton, M 505SCA/1396 | 1.50 | 0.60 | 339.00 | | | | MATTER:*SHAREHOLDER CLASS ACTION* |
| | | | | | | 0.30 | F 1 | REVIEW AND REVISE 10-Q LITIGATION DISCLOSURES (0.3): |
| | | | | | C | 0.20 | F 2 | EXCHANGE INTERNAL E-MAILS (0.2): |
| | | | | | | 0.60 | F & 3 | CONFERENCE CALL WITH J. CASTLE, SKADDEN ATTORNEYS, ET AL. (0.6): |
| | | | | | C | 0.20 | F 4 | E-MAIL TO J. CASTLE AND L. APPEL (0.2): |
| | | | | | C | 0.20 | F 5 | TELEPHONE CONFERENCE WITH B. CLINEBURG AND M. EGAN (0.2) |
| 04/25/05 Mon | Egan, M 505ASD/92 | 1.20 | 0.20 | 113.00 | C | 0.30 | F 1 | TELEPHONE CONFERENCE REGARDING UPDATE CALL (0.3): |
| | | | | | | 0.20 | F 2 | DOCUMENT REVIEW REGARDING CONFIDENTIALITY CHART MATRIX (0.2): |
| | | | | | | 0.30 | F 3 | TELEPHONE CONFERENCE WITH G. BIANCHI REGARDING PROCESS TO FOLLOW-UP IN CONFIDENTIALITY AGREEMENTS (0.3): |
| | | | | | | 0.20 | F & 4 | TELEPHONE CONFERENCE WITH BLACKSTONE (0.2): |
| | | | | | | 0.20 | F 5 | TELEPHONE CONFERENCE WITH MERRILL REGARDING WEBSITE LEGENDS (0.2) |
| 04/25/05 Mon | Heller, D 505ASD/93 | 8.30 | 0.60 | 297.00 | | 0.60 | F 1 | CONFERENCE CALL WITH K&S, BLACKSTONE AND FOOD PARTNERS REGARDING SALE PROCESS (0.6): |
| | | | | | | 4.30 | F 2 | FURTHER REVISIONS TO ASSET PURCHASE AGREEMENT (4.3): |
| | | | | | | 0.80 | F 3 | REVIEW FORMS OF BANKRUPTCY PURCHASE AGREEMENT AND NEGOTIATED WINN-DIXIE ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | E | 0.50 | F 4 | CONFERENCE WITH S. FOXWORTH REGARDING TITLE AND DILIGENCE PROCESS (0.5): |
| | | | | | | 0.50 | F 5 | REVIEW MERRILL DATA SITE FOR INFORMATION (0.5): |
| | | | | | | 1.10 | F 6 | REVIEW FORMS OF BANKRUPTCY PURCHASE AGREEMENT AND NEGOTIATED PURCHASE AGREEMENTS (1.1): |
| | | | | | | 0.50 | F 7 | REVIEW VARIOUS WINN-DIXIE CONTRACTS (0.5) |
| 04/26/05 Tue | Clineburg, W 505ECA/920 | 1.00 | 1.00 | 620.00 | | | | MATTER:*ERISA CLASS ACTIONS* |
| | | | | | | | 1 | TELEPHONE CONFERENCE WITH MESSRS. EGAN, THORNTON, TETRICK, CASTLE, MARSH REPRESENTATIVE REGARDING CHUBB COVERAGE ISSUE |
| 04/26/05 Tue | Tetrick, D 505ECA/921 | 1.00 | 1.00 | 430.00 | | | & 1 | MATTER:*ERISA CLASS ACTIONS* |
| | | | | | | | | TELEPHONE CONFERENCE WITH L. APPEL, J. CASTLE, B. CLINEBURG, B. THORNTON, M. EGAN AND MARSH REPRESENTATIVES REGARDING COVERAGE ISSUES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/26/05 Tue | Thornton, M 505SCA/1398 | 1.40 | 1.40 | 791.00 | | | & | 1 | MATTER:*SHAREHOLDER CLASS ACTION* <br> CONFERENCE CALL WITH MESSRS. APPEL, CASTLE, BITNER, EGAN, CLINEBURG, AND INSURERS |
| 04/28/05 Thu | Dowell, D 505ASD/107 | 1.60 | 1.20 | 228.00 | | 1.20 <br> 0.20 <br> 0.20 | F <br> F <br> F | & | MATTER:*ASSET DISPOSITION* <br> 1 MEETING WITH D. HELLER AND OTHERS REGARDING OVERVIEW OF TRANSACTION AND WORK DIRECTIVES (1.2): <br> 2 MEETING WITH D. HELLER AND OTHERS REGARDING DATABASE AND DOCUMENT PRODUCTION (0.2): <br> 3 DISCUSSIONS WITH IT REGARDING DATABASE AND FORM DOCUMENTS (0.2) |
| 04/28/05 Thu | Kustoff, A 505ASD/105 | 1.10 | 1.10 | 258.50 | G | | & | 1 | MATTER:*ASSET DISPOSITION* <br> REAL ESTATE MEETING REGARDING STRUCTURE PROCESS, TIMING, DIVISION OF LABOR FOR DISPOSITION OF REAL ESTATE ASSET |
| 04/28/05 Thu | Milord, S 505ASD/113 | 3.80 | 2.40 | 420.00 | | 1.60 <br> 0.20 <br> 0.30 <br> 0.30 <br> 0.30 <br> 0.20 <br> 0.30 <br> 0.20 <br> 0.30 | F <br> F <br> F <br> F <br> F <br> F <br> F <br> F <br> F | & | MATTER:*ASSET DISPOSITION* <br> 1 MEETING REGARDING ASSET DISPOSITION THROUGH BANKRUPTCY INCLUDING CONFIDENTIALITY ISSUE, PROCEDURAL MATTERS AND TASKS TO BE PERFORMED (1.6): <br> 2 TELEPHONE CONFERENCE TO S. TIDWELL OF FIDELITY NATIONAL TITLE REGARDING BIDDING ON TITLE WORK (0.2): <br> 3 TELEPHONE CONFERENCE TO C. KIRKLAND OF CHICAGO NATIONAL TITLE REGARDING BIDDING ON TITLE WORK (0.3): <br> 4 TELEPHONE CONFERENCE TO G. CHAPARRO OF FIRST AMERICAN TITLE INSURANCE COMPANY REGARDING BIDDING ON TITLE WORK (0.3): <br> 5 DOCUMENT REVIEW AND BREAKDOWN OF PROPERTIES BY STATE FOR BIDDING AND RECORD KEEPING PURPOSES (0.3): <br> 6 EMAIL CORRESPONDENCE WITH S. TIDWELL REGARDING TITLE BID (0.2): <br> 7 EMAIL CORRESPONDENCE WITH C. KIRKLAND REGARDING TITLE BID (0.3): <br> 8 EMAIL CORRESPONDENCE WITH G. CHAPARRO REGARDING TITLE BID (0.2): <br> 9 DOCUMENT REVIEW OF PROPERTY LIST FOR COUNTY INFORMATION BY STATE (0.3) |
| 04/28/05 Thu | Sheppard, S 505ASD/112 | 2.80 | 1.10 | 236.50 | E <br><br><br> I | 1.10 <br> 0.60 <br> 0.10 <br> 0.10 <br> 0.90 | F <br> F <br> F <br> F <br> F | & | MATTER:*ASSET DISPOSITION* <br> 1 MEETING WITH D. HELLER, B. WALSH, G. BIANCHI, H. CLAXTON, A. KUSTOFF, S. MCDONALD, A. HOLLEMAN, B. SMITH, S. MILORD AND D. DOWELL REGARDING STRUCTURE, PROCESS, AND TIMING OF DISPOSITION OF REAL PROPERTY ASSETS (1.1): <br> 2 MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, AND D. DOWELL REGARDING REVIEW OF LEASES AND PREPARING DATABASE OF INFORMATION FOR CONTRACT EXHIBITS (0.6): <br> 3 VOICEMAIL AND PHONE CONVERSATION WITH P. BAUGHAM REGARDING PREPARING DATABASE OF LEASE INFORMATION (0.1): <br> 4 MEETING WITH J. QUINBY REGARDING CREATING WORD DOCUMENT OF INFORMATION TO PREPARE DATABASE (0.1): <br> 5 BEGIN INPUTTING LEASE INFORMATION INTO WORD DATABASE (0.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 04/28/05 Thu | Smith, B 505ASD/109 | 3.20 | 2.30 | 402.50 | | | | | MATTER:ASSET DISPOSITION |
| | | | | | | 1.40 | F & | 1 | ALL HANDS MEETING FOR BRIEFING OF TRANSACTION AND DILIGENCE (1.4); |
| | | | | | | 0.90 | F | 2 | CONFERENCES WITH S. MILORD AND DILIGENCE REGARDING REQUIREMENTS FOR BID FOR TITLE INSURANCE (0.9); |
| | | | | | | 0.90 | F & | 3 | CONFERENCES WITH FIRST AMERICAN, FIDELITY AND CHICAGO TITLE REGARDING NEED FOR BID AND REQUIREMENTS OF SAME (0.9) |
| 04/28/05 Thu | Stein, J 505CG/730 | 0.70 | 0.70 | 402.50 | | | | | MATTER:CORPORATE GENERAL |
| | | | | | | | | 1 | CONFERENCES WITH L. APPEL AND A. TEBBE REGARDING DIRECTORS |
| 04/28/05 Thu | Tebbe, A 505CG/731 | 0.80 | 0.20 | 85.00 | J | | | | MATTER:CORPORATE GENERAL |
| | | | | | | 0.60 | F | 1 | RESEARCH 8-K ISSUE RE: DEPARTING DIRECTOR (0.6); |
| | | | | | | 0.20 | F & | 2 | VOICEMAIL AND EMAIL TO L. APPEL REGARDING SAME (0.2) |
| 04/28/05 Thu | Walsh, B 505ASD/110 | 6.10 | 1.10 | 456.50 | E | | | | MATTER:ASSET DISPOSITION |
| | | | | | | 0.70 | F | 1 | MULTIPLE CONFERENCES WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.7); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING PURCHASE AGREEMENT (0.1); |
| | | | | | | 1.10 | F | 3 | CONFERENCE WITH D. HELLER, G. BIANCHI, AL HOLLEMAN, H. CLAXTON AND OTHERS REGARDING REAL ESTATE PROCESS (1.1); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.3); |
| | | | | | | 0.50 | F | 5 | FURTHER REVISE AND DISTRIBUTE TIMELINE (0.5); |
| | | | | | | 3.40 | F | 6 | REVISE ASSET PURCHASE AGREEMENT (3.4) |
| 04/29/05 Fri | Heller, D 505ASD/123 | 2.90 | 0.80 | 396.00 | I | | | | MATTER:ASSET DISPOSITION |
| | | | | | | 0.30 | F | 1 | COORDINATION OF DATABASE PROJECT (0.3); |
| | | | | | E | 0.90 | F | 2 | MEETING WITH J. KIRKLAND AND A. HOLLEMAN REGARDING ENVIRONMENTAL REPORTS/PROVISIONS (0.9); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALL WITH K. DAVIS, J. JAMES, C. IBOLD, AND C. GIBSON REGARDING REAL ESTATE AND ENVIRONMENTAL ISSUES, DUE DILIGENCE PROCESS (0.8); |
| | | | | | C | 0.10 | F | 4 | TELEPHONE CALL WITH J. KIRKLAND (0.1); |
| | | | | | C | 0.10 | F | 5 | E-MAILS TO C. IBOLD (0.1); |
| | | | | | C | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAILS REGARDING DATABASE PROJECT (0.2); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. MILORD REGARDING TITLE AND DATABASE (0.2); |
| | | | | | I | 0.20 | F | 8 | COORDINATION OF DATABASE PROJECT WITH VARIOUS TEAM MEMBERS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/29/05 | Holleman, A | 8.80 | 0.60 | 174.00 | | 0.10 | F | 1 | MATTER:ASSET DISPOSITION — DOCUMENT REVIEW OF PROPOSED FIELDS (0.1): |
| Fri | 505ASD/125 | | | | | 0.20 | F | 2 | REVIEW NEW DATABASE (0.2): |
| | | | | | E | 0.20 | F | 3 | MEETING WITH D. HELLER AND J. KIRKLAND ABOUT ENVIRONMENTAL ISSUES (0.2): |
| | | | | | I | 0.10 | F | 4 | PROVIDE CHARTS FOR J. KIRKLAND (0.1): |
| | | | | | C | 0.10 | F | 5 | LEAVE TELEPHONE MESSAGE FOR B. WALSH (0.1): |
| | | | | | C | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. STONE (0.3): |
| | | | | | C | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. HOWELL (0.2): |
| | | | | | C | 0.20 | F | 8 | E-MAIL TO J. HOWELL (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CHART (0.2): |
| | | | | | | 0.10 | F | 10 | CONFIRM WITH STORE LIST (0.1): |
| | | | | | | 0.60 | F | 11 | MEETINGS WITH J. QUINBY ABOUT DATABASE (0.6): |
| | | | | | | 0.40 | F | 12 | MEETING WITH D. HELLER ABOUT EXHIBITS A1 AND A2 (0.4): |
| | | | | | | 2.00 | F | 13 | DRAFT NEW COMMENTS TO ASSET PURCHASE AGREEMENT (2.0): |
| | | | | | | 0.50 | F | 14 | MEETING WITH S. MCDONALD REGARDING DILIGENCE (0.5): |
| | | | | | | 1.20 | F | 15 | REVIEW ASSET PURCHASE AGREEMENT (1.2): |
| | | | | | | 1.20 | F | 16 | DRAFT MORE COMMENTS AND REVISE PURCHASE AGREEMENT TO REFLECT B. WALSH'S COMMENTS (1.2): |
| | | | | | | 0.80 | F | 17 | REVIEW ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.40 | F | 18 | PROOF-READ AND FURTHER REVISE BLACKLINE FOR D. HELLER'S REVIEW (0.4) |
| 04/29/05 | Kirkland, J | 2.20 | 0.40 | 136.00 | E | 0.50 | F | 1 | MATTER:ASSET DISPOSITION — CONFERENCE WITH D. HELLER AND A. HOLLEMAN TO DISCUSS REQUEST FOR ENVIRONMENTAL DUE DILIGENCE BIDS (0.5): |
| Fri | 505ASD/121 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCE WITH A. MORRIS REGARDING PREPARATION OF ENVIRONMENTAL DUE DILIGENCE REPORTS (0.5): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH S. QUIGLEY REGARDING CONDUCTING ENVIRONMENTAL DUE DILIGENCE IN RETAIL STORES AND TIMING (0.4): |
| | | | | | | 0.40 | F & | 4 | TELEPHONE CONFERENCE WITH K. DAVIS REGARDING SCOPE OF ENVIRONMENTAL DUE DILIGENCE (0.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH M. MCKIBBEN REGARDING SAME (0.4) |
| 04/29/05 | Sheppard, S | 2.20 | 0.30 | 64.50 | | 0.30 | F & | 1 | MATTER:ASSET DISPOSITION — MEETING WITH J. QUINBY REGARDING INPUTTING INFORMATION INTO DATABASE AND PRINTING EXHIBITS (0.3): |
| Fri | 505ASD/122 | | | | | 0.20 | F | 2 | MEETING WITH D. HELLER TO DISCUSS PROGRESS, TIMELINE, AND GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS (0.2): |
| | | | | | E | 0.80 | F | 3 | MEETING WITH S. MCDONALD REGARDING GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS AND INPUTTING INFORMATION INTO DATABASE (0.8): |
| | | | | | | 0.20 | F | 4 | PREPARE FOLDERS FOR EACH SITE FOR EXHIBIT INFORMATION (0.2): |
| | | | | | | 0.70 | F | 5 | BEGIN REVIEWING MERRILL WEBSITE TO GATHER INFORMATION FOR EXHIBIT A-2 TO PURCHASE AGREEMENT (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/30/05 Sat | Gibson, C 505ASD/129 | 0.70 | 0.70 | 346.50 | | | & | 1 | TELEPHONE CONFERENCES REGARDING STAFFING OF DOCUMENT/WEB PAGE PROJECT |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/30/05 Sat | Gibson, C 505ASD/132 | 0.90 | 0.90 | 445.50 | | | & | 1 | TELEPHONE CONFERENCE WITH K. DAW, J. JAMES, D. HELLER AND B. WALSH REGARDING DOCUMENT/WEB PAGE PROJECT |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/30/05 Sat | Heller, D 505ASD/140 | 3.30 | 1.30 | 643.50 | | 0.30 | F & | 1 | CONFERENCE WITH C. GIBSON & B. WALSH REGARDING K. DAW'S E-MAIL REGARDING PROBLEMS WITH INFORMATION ON MERRILL WEB SITE (0.3); |
| | | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH K. DAW, J. JAMES, C. GIBSON, AND B. WALSH REGARDING MERRILL WEB SITE ISSUES (0.6); |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CONFERENCE WITH J. QUINBY, C. GIBSON, AND B. WALSH REGARDING DATA DISKS (0.4) |
| | | | | | E | 0.10 | F | 4 | CONFERENCE WITH C. GIBSON AND B. WALSH (0.1); |
| | | | | | C | 0.30 | F | 5 | E-MAIL AND TELEPHONE CALLS (ORGANIZE TEAM TO REVIEW MERRILL WEB SITE) (0.3); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2); |
| | | | | | E | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. GIBSON (0.2); |
| | | | | | E | 0.70 | F | 8 | CONFERENCE CALLS WITH A. HOLLEMAN, S. SHEPPARD, S. MCDONALD, ET. AL., REGARDING MERRILL WEB SITE IDENTIFICATION OF DOCUMENTS (0.7) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 04/30/05 Sat | Walsh, B 505ASD/134 | 5.30 | 2.90 | 1,203.50 | | 2.90 | F | 1 | MULTIPLE TELEPHONE CONFERENCES WITH D. HELLER, C. GIBSON, J. JAMES, K. DAW AND M. EGAN REGARDING DILIGENCE WEBSITE AND RELATED ISSUES (2.9); |
| | | | | | | 2.10 | F | 2 | REVISE ASSET PURCHASE AGREEMENT AND SCHEDULES (2.1); |
| | | | | | | 0.30 | F | 3 | REVISE TIMELINE (0.3) |
| | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/02/05 Mon | Egan, M 505PM/1256 | 1.00 | 0.20 | 113.00 | | 0.20 | F & | 1 | TELEPHONE CONFERENCE WITH J. CASTLE AND W. SOLLERS (0.2); |
| | | | | | | 0.50 | F | 2 | DOCUMENT REVIEW REGARDING TARGET LETTER (0.5); |
| | | | | | | 0.30 | F | 3 | DOCUMENT PREPARATION REGARDING EMAIL TO L. APPEL (0.3) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 Mon | Foxworth, S 505ASD/170 | 2.40 | 1.00 | 340.00 | E | 0.40 | F | 1 | MEETING WITH A. HOLLEMAN REGARDING STRUCTURE (0.4). |
| | | | | | E | 0.30 | F | 2 | TELEPHONE CALL WITH D. HELLER (0.3); |
| | | | | | | 1.00 | F & | 3 | CONFERENCE CALL WITH FIDELITY AND B. SMITH REGARDING TITLE QUOTES (1.0); |
| | | | | | E | 0.70 | F | 4 | MEETING WITH D. HELLER REGARDING SAME (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Heller, D | 9.50 | 0.50 | 247.50 | E | 0.10 | F | 1 | CONFERENCE WITH A. HOLLEMAN REGARDING DATABASE (0.1); |
| Mon | 505ASD/178 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH S. MILORD REGARDING TITLE (0.1); |
| | | | | | E | 0.30 | F | 3 | MEETINGS WITH MEMBERS OF TEAM REGARDING MERRILL DATASITE (0.3); |
| | | | | | | 0.60 | F | 4 | REVIEW FORMS TO DETERMINE AND SORT THROUGH PROCESS AND ISSUES (0.6); |
| | | | | | | 0.50 | F | 5 | COORDINATION WITH RESPECT TO DATASITE REVIEW FORMS, INCLUDING ENVIRONMENTAL (0.5); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CALL M. EGAN REGARDING STATUS (0.2); |
| | | | | | E | 0.40 | F | 7 | MEETING WITH A. HOLLEMAN, S. SHEPPARD ET AL REGARDING DATASITE (0.4); |
| | | | | | | 1.30 | F | 8 | REVIEW PROJECT AND ISSUES ARISING FROM DATABASE REVIEW (1.3); |
| | | | | | | 0.60 | F | 9 | COORDINATION OF REVIEW TEAMS, REVIEW OF SUMMARY DOCUMENTS (0.6); |
| | | | | | | 0.80 | F | 10 | PREPARE AND DISTRIBUTE E-MAIL TO WINN-DIXIE WITH RESPECT TO PROBLEMS WITH DOCUMENTS POSTED ON MERRILL WEBSITE (0.8); |
| | | | | | | 0.50 | F & | 11 | TELEPHONE CALL K. DAW AND OTHERS REGARDING DOCUMENT PROJECT (0.5); |
| | | | | | E | 0.90 | F | 12 | MEETING WITH WINN-DIXIE DILIGENCE TEAM, B. WALSH AND OTHERS REGARDING DIRECTIONS FROM WINN-DIXIE WITH RESPECT TO LEASE AND DATASITE PREPARATION, AND TRANSACTION STRATEGY (0.9); |
| | | | | | | 0.30 | F | 13 | REVIEW K. KIRSCHNER COMMENTS ON ASSET PURCHASE AGREEMENT (0.3); |
| | | | | | I | 2.90 | F | 14 | COORDINATION OF DILIGENCE TEAM ACTIVITIES AND PREPARE FOR TRIP TO JACKSONVILLE (2.9) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Kustoff, A | 0.50 | 0.50 | 117.50 | G | | & | 1 | MEETING REGARDING PLAN FOR LEASE REVIEW AND INVENTORY |
| Mon | 505ASD/157 | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Sheppard, S | 6.20 | 0.50 | 107.50 | E | 0.60 | F | 1 | MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, B. SMITH, S. MILORD, M. CAIRE, D. DOWELL, AND H. CLAXTON REGARDING DOCUMENT ISSUES ON WEBSITE AND STATUS OF PROJECT (0.6); |
| Mon | 505ASD/175 | | | | E | 0.30 | F | 2 | MEETING WITH S. MCDONALD AND D. HELLER REGARDING GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS (0.3); |
| | | | | | | 0.50 | F & | 3 | MEETING WITH D. HELLER, B. WALSH, S. PATEL, J. SATIJA, P. WHITE, H. CLAXTON, A. YARBROUGH, S. MCDONALD, A. KUSTOFF, S. MILORD, J. QUINBY AND B. SMITH REGARDING SENDING PEOPLE TO JACKSONVILLE TO BEGIN RE-BUILDING WEBSITE (0.5); |
| | | | | | | 0.30 | F | 4 | DISCUSSIONS WITH S. MCDONALD AND J. QUINBY REGARDING COMPILING INFORMATION FOR EXHIBITS AND PUTTING INFORMATION INTO DATABASE (0.3); |
| | | | | | I | 4.50 | F | 5 | CATALOGUED LIST OF DOCUMENTS FOUND ON WEBSITE TO BE SENT TO WINN-DIXIE (4.5) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Smith, B | 2.10 | 1.20 | 210.00 | | 1.20 | F | 1 | CALLS TO TITLE COMPANIES SOLICITING BIDS FOR TITLE WORK (1.2); |
| Mon | 505ASD/169 | | | | I | 0.60 | F | 2 | ORGANIZATION OF BID INFORMATION INTO CHART (0.6); |
| | | | | | | 0.30 | F | 3 | CONFERENCES WITH S. FOXWORTH AND S. MILORD ABOUT BIDS (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| 05/02/05 | Sollers, W | 3.20 | 1.00 | 545.00 | C | 2.00 | F | 1 | TELEPHONE CONFERENCE WITH M. EGAN (2): |
| Mon | 505PM/1257 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH MESSRS. EGAN AND CASTLE (1.0): |
| | | | | | | 0.50 | F | 3 | REVIEW CORRESPONDENCE FROM U.S. ATTORNEY'S OFFICE (0.5): |
| | | | | | E, C | 0.50 | F | 4 | CONFERENCE WITH A. RIDLEY (0.5): |
| | | | | | C | 0.20 | F | 5 | DRAFT E-MAILS (0.2): |
| | | | | | C | 0.20 | F | 6 | DRAFT MEMORANDUM (0.2) |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/02/05 | Walsh, B | 4.60 | 0.50 | 207.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH C. GIBSON, D. HELLER, T. JAMES, C. IBOLD AND K. DAW REGARDING DILIGENCE SITE ISSUES (0.5): |
| Mon | 505ASD/176 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING DILIGENCE SITE (0.2): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH G. BIANCHI REGARDING CONFIDENTIALITY AGREEMENTS (0.4): |
| | | | | | E | 0.70 | F | 4 | CONFERENCE WITH D. HELLER AND REAL ESTATE TEAM REGARDING DILIGENCE SITE (0.7): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH J. JAMES, K. DAW, M. CHLEBOVEC, D. HELLER AND C. JACKSON REGARDING DATA ROOM (0.4): |
| | | | | | | 0.30 | F | 6 | CONFERENCE WITH D. STEINBERG, P. WHITE, S. PATEL AND J. SATIJA REGARDING DATA PROJECT (0.3): |
| | | | | | E | 1.10 | F | 7 | CONFERENCE WITH D. HELLER AND REAL ESTATE TEAM REGARDING LEASE REVIEW PROJECT (1.1): |
| | | | | | | 0.30 | F | 8 | REVISE ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH S. BORDERS REGARDING DILIGENCE PROCESS (0.2): |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.3) |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Foxworth, S | 1.80 | 0.60 | 204.00 | | 1.20 | F | 1 | REVIEW TITLE BIDS (1.2): |
| Tue | 505ASD/189 | | | | | 0.60 | F & | 2 | CONFERENCE CALL WITH B. WALSH, D. HELLER, CROSSROADS, M. EGAN AND J. KIRKLAND (0.6) |
| | | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Heller, D | 2.90 | 1.40 | 693.00 | C | 0.20 | F | 1 | TELEPHONE CALL K. KIRSCHNER (0.2): |
| Tue | 505ASD/192 | | | | | 0.30 | F | 2 | COORDINATION OF DILIGENCE MATTERS (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW TIMELINE (0.2): |
| | | | | | | 0.50 | F | 4 | PREPARE FOR PHONE CALL AND MEETING WITH B. WALSH, M. EGAN, S. FOXWORTH, J. KIRKLAND (0.5): |
| | | | | | | 1.40 | F & | 5 | CONFERENCE CALL WITH S. KAROL, M. CHLEBOVEC, E. KATZ, E. DAVIS, M. MORRIS, C. JACKSON, M. MENOLA, J. POST, M. EGAN, B. WALSH ET AL (1.4): |
| | | | | | E | 0.30 | F | 6 | CONFERENCE B. WALSH AND M. EGAN (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Heller, D | 6.90 | 1.60 | 792.00 | E | 0.50 | F | 1 | MISCELLANEOUS TELEPHONE CALLS WITH B. WALSH AND OTHERS (0.5); |
| Tue | 505ASD/195 | | | | D | 0.45 | A | 2 | COORDINATION WITH DILIGENCE TEAM IN JACKSONVILLE, INCLUDING PHONE CALLS, |
| | | | | | D | 0.45 | A | 3 | E-MAILS REGARDING PROCESS, DOCUMENTS, FILE MATERIALS, ETC. (0.9); |
| | | | | | | 0.50 | F | 4 | COORDINATE TITLE AND ENVIRONMENTAL BIDDING PROCEDURES (0.5); |
| | | | | | | 0.40 | F | 5 | REVIEW AND COMMENT ON PROPOSED TIMELINE (0.4); |
| | | | | | | 0.50 | F | 6 | REVIEW FORMS OF ASSET PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.60 | F | 7 | REVISIONS TO ASSET PURCHASE AGREEMENT (0.6); |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALLS AND E-MAILS WITH JACKSONVILLE DILIGENCE TEAMS (0.4); |
| | | | | | | 1.60 | F & | 9 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING WINN DIXIE TRANSACTION, ASSET DISPOSITIONS, TIMELINE, ETC. (1.6); |
| | | | | | | 1.00 | F | 10 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (1.0); |
| | | | | | C | 0.50 | F | 11 | REVIEW MISCELLANEOUS TRANSACTION E-MAILS AND DOCUMENTS (0.5) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/03/05 | Walsh, B | 7.60 | 1.70 | 705.50 | | 0.10 | F | 1 | MEMORANDUM TO E. KATZ REGARDING TIMELINE (0.1); |
| Tue | 505ASD/194 | | | | | 0.10 | F | 2 | REVIEW CONFIDENTIALITY AGREEMENT (0.1); |
| | | | | | E | 0.50 | F | 3 | CONFERENCE WITH D. HELLER AND M. EGAN REGARDING TIMELINE (0.5); |
| | | | | | | 1.20 | F | 4 | TELEPHONE CONFERENCE WITH S. KAROL, E. KATZ, C. JACKSON, M. MORRIS, M. EGAN, D. HELLER AND WORKING GROUP REGARDING TIMELINE AND PROCESS (1.2); |
| | | | | | E | 0.30 | F | 5 | CONFERENCE WITH D. HELLER REGARDING REAL ESTATE PROCESS (0.3); |
| | | | | | | 0.20 | F | 6 | REVISE TIMELINE (0.2); |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON, J. POST, AND D. HELLER REGARDING SALE PROCESS (0.5); |
| | | | | | | 2.10 | F | 8 | REVISE ASSET PURCHASE AGREEMENT (2.1); |
| | | | | | E | 0.70 | F | 9 | CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.7); |
| | | | | | E | 0.10 | F | 10 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENT (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/04/05 | Heller, D | 6.20 | 1.90 | 940.50 | | 0.50 | F | 1 | COORDINATION OF DILIGENCE TEAM IN JACKSONVILLE (0.5): |
| Wed | 505ASD/211 | | | | | 0.20 | F | 2 | REVISE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.60 | F & | 3 | CONFERENCE CALL WITH S. KAROL, J. KIRKLAND, S. FOXWORTH, M. CHLEBOVEC ET AL., REGARDING TITLE AND ENVIRONMENTAL BID PROCESS AND ISSUES (0.6): |
| | | | | | | 0.40 | F & | 4 | CONFERENCE CALL WITH S. KAROL AND B. WALSH (0.4): |
| | | | | | | 0.80 | F | 5 | REVISE ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE EXHIBIT PACKAGE FOR ASSET DISPOSITION AGREEMENT (0.8): |
| | | | | | | 0.20 | F | 7 | FINAL REVISIONS TO ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | REVISE PROPERTY ACCESS AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 9 | PREPARE AND DISTRIBUTION OF E-MAIL TO WORKING GROUP REGARDING ASSET PURCHASE AGREEMENT, EXHIBITS AND ACCESS AGREEMENT (0.3): |
| | | | | | | 0.90 | F & | 10 | CONFERENCE CALL WITH C. JACKSON, J. POST AND B. WALSH REGARDING TIMELINE (0.9): |
| | | | | | C | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH A. HOLLEMAN (0.2): |
| | | | | | C | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH S. MCDONALD (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/04/05 | Kirkland, J | 1.50 | 1.10 | 374.00 | | 1.10 | F & | 1 | CONFERENCE WITH CLIENT TO DISCUSS PROCESS FOR SELECTING ENVIRONMENTAL CONSULTANT TO CONDUCT PHASE I ASSESSMENTS (1.1): |
| Wed | 505ASD/207 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH ENVIRONMENTAL CONSULTANTS TO DISCUSS CONFIDENTIALITY AGREEMENT FOR WORK (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/04/05 | Walsh, B | 4.40 | 1.90 | 788.50 | | 0.10 | F | 1 | REVIEW PROPOSED CONFIDENTIALITY AGREEMENT (0.1): |
| Wed | 505ASD/210 | | | | | 0.10 | F | 2 | MEMORANDUM TO C. GARCIA REGARDING SAME (0.1): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.60 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL, P. WINDHAM, D. HELLER, S. FOXWORTH REGARDING ENVIRONMENTAL AND TITLE ISSUES (0.6): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH S. KAROL AND D. HELLER REGARDING SALE PROCESS (0.4): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE REGARDING AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 8 | MEMORANDUM TO L. APPEL REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 9 | MULTIPLE MEMORANDA TO D. HELLER AND C. JACKSON REGARDING SALE PROCESS (0.5): |
| | | | | | | 0.20 | F | 10 | CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.2): |
| | | | | | | 0.90 | F | 11 | TELEPHONE CONFERENCE WITH C. JACKSON, J. POST AND D. HELLER REGARDING SALE PROCESS AND TIMELINE (0.9): |
| | | | | | | 0.70 | F | 12 | REVISE TIMELINE (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/05/05 | Holleman, A | 2.80 | 0.30 | 87.00 | C | 0.30 | F | 1 | MEETING AT SMITH GAMBRELL (0.3): |
| Thu | 505ASD/225 | | | | C | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER (0.3): |
| | | | | | | 0.30 | F | 3 | MEETING WITH K. DAW REGARDING LEASES (0.3): |
| | | | | | | 0.20 | F | 4 | MEETING D. HELLER ABOUT TRIP (0.2); |
| | | | | | C | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH S. MCDONALD (0.2): |
| | | | | | | 0.70 | F | 6 | DOCUMENT REVIEW LEASES (0.7): |
| | | | | | | 0.30 | F | 7 | DOCUMENT REVIEW SUBLEASE CHART (0.3): |
| | | | | | C | 0.20 | F | 8 | MEETING D. HELLER (0.2): |
| | | | | | | 0.30 | F | 9 | DOCUMENT REVIEW DATABASE FIELDS (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/05/05 | Milord, S | 11.50 | 0.20 | 35.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH C. IBOLD AND P. WINDHAM REGARDING STATUS OF DUE DILIGENCE REVIEW OF LEASE FILES AND INSTRUCTIONS FOR COMPLETION OF PROJECT (0.3): |
| Thu | 505ASD/227 | | | | | 0.20 | F & | 2 | MEETING WITH K. DAW REGARDING LEASE FILES (0.2): |
| | | | | | | 0.30 | F | 3 | MEETING WITH D. STANFORD REGARDING LEASE FILE REVIEW (0.3): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCES AND MEETINGS WITH MANAGER OF COPYING/IMAGING REGARDING ONGOING PROCEDURES FOR COMPLETION OF PROJECT (0.4): |
| | | | | | | 10.30 | F | 5 | DOCUMENT REVIEW OF LEASE FILES FOR PURPOSES OF PREPARATION OF LEASE WEBSITE BY MERRILL CORP. (10.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/06/05 | Holleman, A | 4.20 | 0.80 | 232.00 | | 0.10 | F | 1 | MEETING WITH D. HELLER ABOUT APA AND SUBLEASES (0.1): |
| Fri | 505ASD/235 | | | | | 0.70 | F | 2 | DOCUMENT REVIEW AND BREAKDOWN SUBLEASES BASED ON TENANT ENTITY (0.7): |
| | | | | | | 0.30 | F | 3 | DRAFT E-MAIL TO D. HELLER ABOUT SUBLEASES (0.3): |
| | | | | | | 0.30 | F | 4 | DOCUMENT REVIEW ASSET PURCHASE AGREEMENT FOR BUYER VARIABLES (0.3): |
| | | | | | | 0.80 | F | 5 | CREATE BUYER VARIABLES, MEET WITH J. QUINBY (0.8): |
| | | | | | | 0.10 | F | 6 | DOCUMENT REVIEW DISC (0.1): |
| | | | | | | 1.30 | F | 7 | INVENTORY LEASE FILE AND COMPARE WITH MASTER LIST (1.3): |
| | | | | | | 0.10 | F | 8 | MEETING WITH J. QUINBY ABOUT INVENTORY (0.1): |
| | | | | | | 0.40 | F | 9 | DOCUMENT REVIEW NEW SUBLEASE CHART AND HIGHLIGHT SUBTENANT ISSUES (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/06/05 | McDonald, S | 2.90 | 0.80 | 172.00 | | 0.20 | F | 1 | MEETING WITH D. HELLER REGARDING DILIGENCE TRIP TO JACKSONVILLE, FLORIDA AND UPLOADING OF FILES TO SECURE SITE (0.2): |
| Fri | 505ASD/234 | | | | | 0.80 | F & | 2 | DISCUSS INVENTORY DATABASE WITH J. QUINBY (0.8): |
| | | | | | E | 0.20 | F | 3 | DISCUSS GENERATING EXHIBITS WITH S. SHEPPARD (0.2): |
| | | | | | | 1.00 | F | 4 | GENERATE AND E-MAIL LIST OF MISSING DOCUMENTS AND DOCUMENTS SCANNED BUT NOT MISSING (1.0): |
| | | | | | | 0.50 | F | 5 | REVIEW OF SCANNED ITEMS ON DISKS (0.5): |
| | | | | | E | 0.20 | F | 6 | DISCUSS SCANNING OF SUPPLEMENTAL DOCUMENTS WITH D. HELLER (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/10/05 | Heller, D | 3.80 | 2.30 | 1,138.50 | E | 0.20 | F | 1 | CONFERENCE M. EGAN AND B. WALSH (0.2): |
| Tue | 505ASD/251 | | | | | 2.30 | F & | 2 | CONFERENCE CALL WITH H. ETLIN, S. KAROL, L. APPEL, D. SIMON, BLACKSTONE REPRESENTATIVES, DJM REPRESENTATIVES, FOOD PARTNERS REPRESENTATIVES, C. JACKSON, J. POST, M. EGAN, B. WALSH AND OTHERS AND PREPARATION FOR CONFERENCE CALL (2.3): |
| | | | | | E | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH B. WALSH REGARDING STATUS AND DILIGENCE (0.2): |
| | | | | | | 0.20 | F | 4 | COORDINATE REGARDING TITLE AND ENVIRONMENTAL (0.2): |
| | | | | | E | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH M. EGAN AND B. WALSH REGARDING TIMELINE ISSUES (0.2): |
| | | | | | E | 0.10 | F | 6 | TELEPHONE CONFERENCE WITH J. KIRKLAND (0.1): |
| | | | | | | 0.10 | F | 7 | REVIEW J. KIRKLAND E-MAIL REGARDING STATUS OF ENVIRONMENTAL CONSULTANTS (0.1): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL B. WALSH (0.1): |
| | | | | | | 0.20 | F | 9 | REVIEW STATUS OF MERRILL WEBSITE REGARDING LEASES (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/10/05 | Walsh, B | 6.10 | 2.30 | 954.50 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH J. POST AND C. JACKSON REGARDING TIMELINE AND APPROVAL PROCESS (0.8): |
| Tue | 505ASD/252 | | | | E | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO S. KAROL REGARDING BIDDING (0.1): |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO M. MORRIS REGARDING SAME (0.1): |
| | | | | | E | 0.20 | F | 5 | CONFERENCE WITH M. EGAN AND D. HELLER REGARDING SALE PROCESS (0.2): |
| | | | | | | 2.30 | F | 6 | CONFERENCE CALL WITH H. ETLIN, S. KAROL, L. APPEL, D. HELLER AND WORKING GROUP REGARDING SAME (2.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH P. SCHLAACK AND S. KAROL REGARDING TIMELINE (0.3): |
| | | | | | | 0.20 | F | 8 | REVISE BLACKSTONE TIMELINE (0.2): |
| | | | | | E | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH M. EGAN AND D. HELLER REGARDING SALE PROCESS (0.3): |
| | | | | | | 1.50 | F | 10 | REVISE TIMELINE AND WORK PLAN (1.5): |
| | | | | | | 0.20 | F | 11 | MEMORANDUM TO S. KAROL REGARDING SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| 05/11/05 Wed | Egan, M  505ASD/253 | 1.40 | 1.40 | 791.00 | | | & | 1 | MATTER:*ASSET DISPOSITION* TELEPHONE CONFERENCE WITH CREDITORS COMMITTEE |
| 05/11/05 Wed | Heller, D  505ASD/260 | 5.70 | 2.30 | 1,138.50 | C | 0.90 | F | 1 | MATTER:*ASSET DISPOSITION* CORRESPONDENCE TO VARIOUS PARTIES(0.9): |
| | | | | | | 0.20 | F | 2 | REVIEW TIMELINE (0.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO K. KIRSCHNER REGARDING CONTRACT AND LOGISTICAL MATTERS (0.3); |
| | | | | | | 0.20 | F | 4 | REVIEW K. KIRSCHNER'S CONTRACT COMMENTS (0.2); |
| | | | | | | 1.50 | F & | 5 | CONFERENCE CALL WITH XROADS, BLACKSTONE, SMITH HULSEY, MILBANK, HOULIHAN & LOKEY, ALVAREZ AND OTHERS REGARDING CREDITOR'S COMMITTEE ON TRANSACTION BACKGROUND AND TIMELINE (1.5) |
| | | | | | C | 0.10 | F | 6 | REVIEW M. CHLEBOVEC E-MAIL (0.1): |
| | | | | | | 0.40 | F & | 7 | TELEPHONE CONFERENCE WITH B. WALSH AND D. STANFORD REGARDING FUEL CENTER (0.4): |
| | | | | | | 0.10 | F | 8 | REVIEW M. CHLEBOVEC'S E-MAIL REGARDING CERTAIN STORES (0.1): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO M. CHLEBOVEC REGARDING CERTAIN STORES (0.1): |
| | | | | | | 0.40 | F | 10 | CONFERENCE WITH S. SHEPPARD AND J. QUINBY REGARDING ASSET PURCHASE AGREEMENT REGARDING SCHEDULES AND DATABASE (0.4): |
| | | | | | | 0.90 | F | 11 | PREPARE ISSUES/TO-DO LISTS/REVIEW NOTES AND TIMELINE (0.9): |
| | | | | | | 0.30 | F | 12 | REVIEW ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | E | 0.20 | F | 13 | CONFERENCE WITH A. HOLLEMAN REGARDING CONTRACT FORM (0.2): |
| | | | | | C | 0.40 | F | 14 | REVIEW E-MAIL CORRESPONDENCE (0.4) |
| 05/11/05 Wed | Sheppard, S  505ASD/257 | 5.40 | 0.20 | 43.00 | E | 0.30 | F | 1 | MATTER:*ASSET DISPOSITION* DISCUSSIONS WITH S. MCDONALD REGARDING GATHERING INFORMATION FROM LEASES FOR EXHIBITS TO PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 2 | DISCUSSION WITH D. HELLER REGARDING EXHIBIT INFORMATION (0.2): |
| | | | | | | 0.20 | F & | 3 | DISCUSSIONS WITH J. QUINBY REGARDING PRINTING LEASES AND PUTTING INFORMATION INTO DATABASE (0.2): |
| | | | | | | 4.70 | F | 4 | BEGIN REVIEWING LEASES AND MARKING UP EXHIBIT PAGES WITH LEASE, AMENDMENT, USE, AND LANDLORD ADDRESS INFORMATION (4.7) |
| 05/11/05 Wed | Sollers, W  505PM/1269 | 0.50 | 0.50 | 272.50 | | | | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* TELEPHONE CONFERENCE WITH L. APPEL AND J. STEIN |
| 05/11/05 Wed | Stein, J  505CG/744 | 1.80 | 0.90 | 517.50 | D | | & | 1 | MATTER:*CORPORATE GENERAL* CONFERENCES WITH L. APPEL AND W. SOLLERS AND |
| | | | | | D, J | | | 2 | REVIEW OF DISCLOSURE PRECEDENTS |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/05 | Walsh, B | 5.80 | 1.60 | 664.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Wed | 505ASD/259 | | | | | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING TITLE AND ENVIRONMENTAL (0.5): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SALE PROCESS (0.1): |
| | | | | | | 1.40 | F | 3 | CONFERENCE CALL WITH NUMEROUS DEBTOR AND COMMITTEE REPRESENTATIVES REGARDING SAME (1.4): |
| | | | | | | 0.30 | F | 4 | REVIEW DRAFT ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH D. STANFORD AND D. HELLER REGARDING AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME (0.2): |
| | | | | | | 1.20 | F | 7 | PREPARE LETTER FOR DISTRIBUTION TO INTERESTED BIDDERS (1.2): |
| | | | | | | 0.50 | F | 8 | DRAFT ADEQUATE ASSURANCE AFFIDAVIT (0.5): |
| | | | | | | 1.40 | F | 9 | REVISE ASSET PURCHASE AGREEMENT (1.4) |
| 05/12/05 | Heller, D | 9.70 | 4.00 | 1,980.00 | E | | | | MATTER:*ASSET DISPOSITION* |
| Thu | 505ASD/269 | | | | | 0.30 | F | 1 | TELEPHONE CALL J. KIRKLAND AND B. WALSH REGARDING ENVIRONMENTAL (0.3): |
| | | | | | | 2.90 | F & | 2 | CONFERENCE CALL K. KIRSCHNER, D. STANFORD REGARDING ASSET PURCHASE AGREEMENT AND PROCEDURAL ISSUES REGARDING CLOSING (M. CHLEBOVEC AND B. WALSH ATTENDED PARTS OF CONFERENCE CALL)(2.9): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALL M. CHLEBOVEC AND K. KIRSCHNER REGARDING CONTRACT AND PROCESS ISSUES (0.6): |
| | | | | | | 0.30 | F & | 4 | TELEPHONE CALL B. WALSH AND S. KAROL REGARDING CREDITORS COMMITTEE AND TIMELINE ISSUES (0.3): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL J. KIRKLAND AND K. DAW REGARDING ENVIRONMENTAL (0.4): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL M. CHLEBOVEC REGARDING CONTRACT AND PROCESS ISSUES (0.5): |
| | | | | | | 0.40 | F | 7 | CONFERENCE S. SHEPPARD AND J. QUINBY REGARDING EXHIBITS, ETC. (0.4): |
| | | | | | E | 0.20 | F | 8 | TELEPHONE CALL B. WALSH (0.2): |
| | | | | | | 0.60 | F | 9 | COMMENCE REVISION OF ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 3.50 | F | 10 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (3.5) |
| 05/12/05 | Kirkland, J | 2.50 | 0.40 | 136.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Thu | 505ASD/267 | | | | | 0.10 | F | 1 | REVIEW MESSAGE FROM K. DAW REGARDING CONDUCTING ENVIRONMENTAL PROPERTY ASSESSMENTS (0.1): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH K. DAW REGARDING ENVIRONMENTAL DUE DILIGENCE (0.2): |
| | | | | | E | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING CONVERSATION AND ISSUES DISCUSSED WITH K. DAW (0.6): |
| | | | | | | 1.00 | F | 4 | REVIEW REVISIONS TO DRAFT CONFIDENTIALITY AGREEMENT FROM C. IBOLD (1.0): |
| | | | | | | 0.40 | F & | 5 | CONFERENCE WITH D. HELLER AND K. DAW REGARDING ENVIRONMENTAL PHASE I ISSUES (0.4): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH K. DAW REGARDING MEETING WITH CONSULTANTS TO DISCUSS ENVIRONMENTAL ASSESSMENTS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| 05/12/05 Thu | Sheppard, S 505ASD/266 | 5.30 | 0.60 | 129.00 | | | | | MATTER:*ASSET DISPOSITION* |
| | | | | | | 0.30 | F | 1 | E-MAILS AND MEETING WITH D. HELLER REGARDING EXHIBITS TO PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.60 | F | & 2 | DISCUSSIONS WITH J. QUINBY AND S. MCDONALD REGARDING INFORMATION FOR EXHIBITS TO PURCHASE AGREEMENT (0.6): |
| | | | | | | 4.40 | F | 3 | REVIEW LEASES AND AMENDMENTS AND COMPILE INFORMATION FOR EXHIBITS (4.4) |
| 05/12/05 Thu | Walsh, B 505ASD/268 | 3.50 | 0.80 | 332.00 | | | | | MATTER:*ASSET DISPOSITION* |
| | | | | | | 0.20 | F | 1 | MEMORANDUM TO K. DAW REGARDING ENVIRONMENTAL (0.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH K. KIRSCHNER, D. STANFORD AND D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | E | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL (0.2): |
| | | | | | | 1.30 | F | 5 | DRAFT AFFIDAVIT OF ADEQUATE ASSURANCE OF PERFORMANCE (1.3): |
| | | | | | E | 0.20 | F | 6 | CONFERENCE WITH G. BIANCHI REGARDING LIQUIDATOR (0.2): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CONFERENCE WITH S. KAROL AND D. HELLER REGARDING SALES (0.3): |
| | | | | | E | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 9 | REVIEW TIMELINE (0.3): |
| | | | | | | 0.20 | F | 10 | MEMORANDUM TO D. HELLER REGARDING SAME (0.2) |
| 05/13/05 Fri | Heller, D 505ASD/277 | 7.20 | 1.60 | 792.00 | | | | | MATTER:*ASSET DISPOSITION* |
| | | | | | | 0.70 | F | 1 | REVISE ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.40 | F | & 2 | TELEPHONE CONFERENCE WITH L. APPEL, S. BUSEY, J. BAKER AND B. WALSH REGARDING TIMELINE ISSUES (0.4): |
| | | | | | | 0.30 | F | 3 | REVISE ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | E | 0.40 | F | 4 | CONFERENCE B. WALSH REGARDING ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 5 | REVISE ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 2.00 | F | 6 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (2.0): |
| | | | | | | 0.20 | F | 7 | CONFERENCE D. WILLIAMS REGARDING CLOSING PROCEDURES (0.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL B. WALSH REGARDING ADEQUATE ASSURANCE (0.1): |
| | | | | | E | 0.20 | F | 9 | TELEPHONE CALL B. WALSH REGARDING ENVIRONMENTAL AND OTHER MATTERS (0.2): |
| | | | | | | 0.50 | F | 10 | FURTHER REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE (0.5): |
| | | | | | | 0.20 | F | 11 | REVISE ACCESS AGREEMENT FORM (0.2): |
| | | | | | | 1.20 | F | & 12 | TELEPHONE CALL P. WINDHAM, K. DAW, M. CHLEBOVEC, B. WALSH REGARDING PROPOSED PROCEDURAL AND TIMELINE CHANGES (1.2): |
| | | | | | | 0.40 | F | 13 | PREPARE E-MAIL REGARDING ASSET PURCHASE AGREEMENT AND DISTRIBUTE DRAFT OF SAME (0.4): |
| | | | | | C | 0.40 | F | 14 | E-MAIL AND TELEPHONE CORRESPONDENCE (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/13/05 | Walsh, B | 4.80 | 1.80 | 747.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Fri | 505ASD/276 | | | | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL AND M. MORRIS REGARDING BIDDING ISSUES (0.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME (0.1): |
| | | | | | | 0.10 | F | 3 | MEMORANDUM TO G. BIANCHI REGARDING SAME (0.1): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH L. APPEL, J. BAKER AND D. HELLER REGARDING TIMELINE (0.5): |
| | | | | | E | 0.70 | F | 5 | CONFERENCE WITH D. HELLER REGARDING CHANGES TO ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.70 | F | 6 | REVISE AFFIDAVIT REGARDING ADEQUATE ASSURANCE (0.7): |
| | | | | | | 0.20 | F | 7 | MEMORANDUM TO WORKING GROUP REGARDING SAME (0.2): |
| | | | | | E | 0.20 | F | 8 | CONFERENCE WITH D. HELLER REGARDING ENVIRONMENTAL (0.2): |
| | | | | | | 1.30 | F | 9 | TELEPHONE CONFERENCE WITH P. WINDHAM, C. IBOLD, K. DAW AND D. HELLER REGARDING TIMELINE (1.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH M. MORRIS REGARDING SAME (0.3): |
| | | | | | | 0.10 | F | 11 | MEMORANDUM TO P. WINDHAM REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH P. WINDHAM AND C. IBOLD REGARDING DILIGENCE (0.2): |
| | | | | | | 0.20 | F | 13 | MEMORANDUM TO D. HELLER REGARDING SAME (0.2) |
| 05/16/05 | Holleman, A | 6.10 | 0.20 | 58.00 | | | | | MATTER:*ASSET DISPOSITION* |
| Mon | 505ASD/292 | | | | | 1.10 | F | 1 | DOCUMENT REVIEW OF MASTER LEASE DATABASE WITH COMMENTS AND CORRECTIONS (1.1): |
| | | | | | | 0.10 | F | 2 | MEETING WITH S. MCDONALD ABOUT LEASE REVIEW (0.1): |
| | | | | | | 0.10 | F | 3 | MEETING WITH J. QUINBY ABOUT DATABASE (0.1): |
| | | | | | E | 0.10 | F | 4 | MEETING WITH D. HELLER ABOUT ASSET PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.40 | F | 5 | GIVE COMMENTS ON LEASE COMPILATION AND DOCUMENT REVIEW (0.4): |
| | | | | | | 0.10 | F | 6 | MEETING WITH J. QUINBY REGARDING LEASES (0.1): |
| | | | | | | 0.20 | F | 7 | MEETING WITH J. QUINBY ABOUT LEASE EXHIBIT DATABASE (0.2): |
| | | | | | | 0.70 | F | 8 | INCORPORATE VARIABLES FORM INTO ASSET PURCHASE AGREEMENT AND PROVIDE TO D. HELLER (0.7): |
| | | | | | | 1.70 | F | 9 | CONTINUE DOCUMENT REVIEW OF MASTER LEASE EXHIBIT DATABASE WITH COMMENTS AND CORRECTIONS (1.7): |
| | | | | | | 1.60 | F | 10 | DOCUMENT REVIEW AND PROVIDE COMMENTS ON MASTER LEASE EXHIBIT DATABASE (1.6) |
| 05/16/05 | Sheppard, S | 4.80 | 0.20 | 43.00 | E | | | | MATTER:*ASSET DISPOSITION* |
| Mon | 505ASD/289 | | | | | 0.20 | F | 1 | MEETING WITH D. HELLER AND S. MCDONALD REGARDING SUBLEASES AND MISSING DOCUMENTS (0.2): |
| | | | | | E | 0.50 | F | 2 | MEETINGS AND PHONE CONVERSATIONS WITH S. MCDONALD REGARDING LEASE DOCUMENTS, SUBLEASES, AND MISSING DOCUMENTS (0.5): |
| | | | | | | 0.20 | F & | 3 | MET WITH J. QUINBY REGARDING SUBLEASES (0.2): |
| | | | | | | 3.90 | F | 4 | REVIEWED LEASE DOCUMENTS AND MARKED UP EXHIBIT SHEETS (3.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/17/05 | Heller, D | 10.00 | 4.90 | 2,425.50 | | 0.70 | F | 1 | REVIEW PROPOSED MOTION AND BIDDING PROCEDURES (0.7): |
| Tue | 505ASD/304 | | | | | 0.40 | F | 2 | REVIEW TIMELINE IN ADVANCE OF MEETING (0.4): |
| | | | | | | 4.90 | F & | 3 | MEETING AT WINN-DIXIE WITH S. KAROL AND WORKING GROUP TO DISCUSS TIMELINE AND RELATED TRANSACTION ISSUES (4.9): |
| | | | | | C | 0.70 | F | 4 | MEETING AT WINN- DIXIE WITH K. DAW, D. STANFORD, P. WINDHAM, B. GASTON AND OTHERS (0.7): |
| | | | | | | 0.50 | F | 5 | REVIEW MEETING NOTES AND ASSET PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.20 | F | 6 | REVIEW TIMELINE (0.2): |
| | | | | | | 2.60 | F | 7 | REVISE ASSET PURCHASE AGREEMENT (2.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/17/05 | Walsh, B | 7.40 | 3.90 | 1,618.50 | | 0.30 | F | 1 | REVIEW TIMELINE (0.3): |
| Tue | 505ASD/303 | | | | | 0.20 | F | 2 | MEMORANDUM TO S. KAROL REGARDING REVIEW OF DOCUMENTS (0.2): |
| | | | | | | 0.30 | F | 3 | REVIEW TIMELINE (0.3): |
| | | | | | | 3.90 | F | 4 | CONFERENCE CALL WITH S. KAROL, M. MORRIS, P. SCHLAACK AND OTHERS REGARDING TIMELINE (3.9): |
| | | | | | | 1.50 | F | 5 | REVISE TIMELINE (1.5): |
| | | | | | | 0.60 | F | 6 | REVISE REQUEST FOR PROPOSALS TO LIQUIDATORS (0.6): |
| | | | | | | 0.60 | F | 7 | REVISE LIQUIDATOR AGREEMENT (0.6) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Braud, N | 1.20 | 0.40 | 70.00 | G | 0.10 | F | 1 | REVIEW MEMORANDUM FROM D. HELLER REGARDING CONTACTING K. VAN CLEVE TO DISCUSS WINN-DIXIE CLOSING STATEMENTS (0.1): |
| Wed | 505ASD/313 | | | | G | 0.50 | F | 2 | REVIEW ASSET PURCHASE AGREEMENT AND ALL EXHIBITS THERETO (0.5): |
| | | | | | G | 0.40 | F & | 3 | CONFERENCES WITH J. QUINBY AND B. SMITH REGARDING SETTING UP CLOSING STATEMENTS TO COINCIDE WITH WORD DATABASE (0.4): |
| | | | | | I, G | 0.20 | F | 4 | ASSEMBLE SAMPLES OF CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT FOR REVIEW BY J. QUINBY AND B. SMITH (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Heller, D | 5.20 | 1.10 | 544.50 | | 1.10 | F & | 1 | CONFERENCE CALL REGARDING TIMELINE WITH SHEON KAROL, P. WINDHAM, K. DAW, K. KIRSCHER, J. POST, C. JACKSON ET AL. (1.1): |
| Wed | 505ASD/317 | | | | | 0.90 | F | 2 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (0.9): |
| | | | | | | 0.50 | F | 3 | CONFERENCE AND TELEPHONE CALL WITH S. FOXWORTH REGARDING TITLE INSURANCE BIDS AND RETENTION OF TITLE INSURANCE COMPANIES (0.5): |
| | | | | | | 0.30 | F | 4 | ATTEND TO ORGANIZATION AND STAFFING OF TRANSACTION (0.3): |
| | | | | | | 1.60 | F | 5 | PREPARE E-MAIL MEMORANDUM TO S. KAROL AND DISTRIBUTION GROUP CONCERNING REVISIONS TO ASSET PURCHASE AGREEMENT AND RELATED AGREEMENTS (1.6): |
| | | | | | I | 0.50 | F | 6 | DISTRIBUTE SAME TO WORKING GROUP (0.5): |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH B. SMITH AND C. GIBSON REGARDING STAFFING AND RESPONSIBILITIES (0.3): |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Sheppard, S | 8.10 | 0.20 | 43.00 | E | 0.60 | F | 1  MEETINGS AND DISCUSSIONS WITH S. MCDONALD REGARDING GATHERING EXHIBIT INFORMATION (0.6); |
| Wed | 505ASD/314 | | | | E | 0.20 | F | 2  DISCUSSION WITH D. HELLER AND S. MCDONALD REGARDING PROGRESS OF EXHIBITS (0.2); |
| | | | | | E | 0.20 | F | 3  DISCUSSIONS WITH B. SMITH REGARDING FLAGGING LEGAL DESCRIPTIONS IN LEASES (0.2); |
| | | | | | | 0.20 | F | 4  DISCUSSIONS WITH J. QUINBY REGARDING DATABASE (0.2); |
| | | | | | | 1.00 | F | 5  PROOFED DRAFT DATABASE (1.0); |
| | | | | | | 5.90 | F | 6  REVIEWED LEASES AND AMENDMENTS AND MARKED UP EXHIBITS WITH LEASE INFORMATION (5.9) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/18/05 | Walsh, B | 5.60 | 1.10 | 456.50 | | 1.10 | F | 1  TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON, P. WINDHAM, AND D. HELLER REGARDING TIMELINE (1.1); |
| Wed | 505ASD/315 | | | | J | 0.30 | F | 2  REVIEW RESEARCH REGARDING REJECTION ISSUE (0.3); |
| | | | | | | 0.20 | F | 3  TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.50 | F | 4  REVISE LIQUIDATOR DOCUMENTS (0.5); |
| | | | | | | 0.40 | F | 5  FURTHER REVISION AND DISTRIBUTION OF LIQUIDATOR DOCUMENTS (0.4); |
| | | | | | | 1.90 | F | 6  REVISE BID PROCEDURES MOTION (1.9); |
| | | | | | | 0.20 | F | 7  TELEPHONE CONFERENCE WITH D. HELLER AND C. GIBSON REGARDING CLOSING ISSUES (0.2); |
| | | | | | | 0.20 | F | 8  REVISE LETTER TO BIDDERS (0.2); |
| | | | | | | 0.80 | F | 9  REVISE ASSET PURCHASE AGREEMENT (0.8) |
| | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Heller, D | 4.20 | 0.40 | 198.00 | E | 0.30 | F | 1  TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION (0.3); |
| Fri | 505ASD/345 | | | | C | 0.30 | F | 2  REVIEW MISCELLANEOUS E-MAIL CORRESPONDENCE AND RESPOND TO SAME (0.3); |
| | | | | | E | 1.10 | F | 3  CONFERENCE T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND COMMENTS FROM S. KAROL AND C. IBOLD (1.1); |
| | | | | | | 0.20 | F | 4  CONFERENCE S. SHEPPARD REGARDING SCHEDULES (0.2) |
| | | | | | C | 0.10 | F | 5  AND TELEPHONE CALL S. SHEPPARD (0.1); |
| | | | | | E | 0.60 | F | 6  TELEPHONE CALL R. GALLAGHER REGARDING ROLE IN TRANSACTION AND BACKGROUND (0.6); |
| | | | | | E | 0.20 | F | 7  TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT AND DEAL STATUS (0.2); |
| | | | | | E | 0.30 | F | 8  TELEPHONE CALL J. KIRKLAND REGARDING STATUS OF ENVIRONMENTAL REPORTS AND POTENTIAL LOGISTICAL ISSUES (0.3); |
| | | | | | | 0.40 | F | 9  CONFERENCE S. SHEPPARD, B. SMITH, T. TUCKER, J. QUINBY REGARDING SCHEDULES AND DATABASE (0.4); |
| | | | | | C | 0.20 | F | 10  REVIEW E-MAIL CORRESPONDENCE (0.2); |
| | | | | | C | 0.30 | F | 11  E-MAIL CORRESPONDENCE AND REVIEW FORM OF CLOSING STATEMENT (0.3); |
| | | | | | C | 0.20 | F | 12  TRANSACTION ORGANIZATION (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Sheppard, S | 7.60 | 0.30 | 64.50 | | 6.40 | F | 1 | PROOFREAD PRINTED EXHIBITS A-2 FOR EACH SITE (6.4). |
| Fri | 505ASD/342 | | | | | 0.30 | F & | 2 | MET WITH J. QUINBY, D. HELLER AND T. TUCKER REGARDING EXHIBIT INFORMATION AND MISSING DOCUMENTS LIST (0.3): |
| | | | | | | 0.50 | F | 3 | REVIEWED SUBLEASE INFORMATION WITH J. QUINBY AND REVISED MISSING DOCUMENTS LIST TO REFLECT MISSING SUBLEASE DOCUMENTS (0.5). |
| | | | | | | 0.40 | F | 4 | SENT E-MAIL TO K. DAW, C. IBOLD, D. STANFORD, M. CHLEBOVEC, S. KAROL, P. WINDHAM AND K. KIRSCHNER REGARDING MISSING DOCUMENTS AND EXHIBITS A-2 TO PURCHASE AGREEMENT (0.4) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/20/05 | Smith, B | 7.70 | 0.20 | 35.00 | | 6.00 | F | 1 | REAL ESTATE DILIGENCE REVIEWING SITE FILES AND FLAGGING APPROPRIATE LEGAL DESCRIPTIONS (6.0). |
| Fri | 505ASD/343 | | | | | 0.60 | F | 2 | CONFERENCES WITH A. LAZOVICK REGARDING COMPILING THE LEGAL DESCRIPTIONS AND TAGGING WITH APPROPRIATE PROPERTY IDENTIFICATION LABEL (0.6). |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH S. FOXWORTH AND BOTH TITLE COMPANIES REGARDING THEIR BID, ACCESS TO MERRILL WEB SITE FOR EXISTING TITLE, AND OTHER TITLE RELATED ISSUES (0.8). |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH K. DAW REGARDING STATUS OF EXISTING TITLE ON WEB SITE (0.1). |
| | | | | | | 0.20 | F & | 5 | CONFERENCE WITH D. HELLER, T. TUCKER, S. SHEPPARD, J. QUINBY REGARDING SCHEDULES (0.2) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/23/05 | Heller, D | 9.00 | 2.20 | 1,089.00 | C | 0.30 | F | 1 | REVIEW E-MAILS FROM M. MORRIS, E. KATZ, B. WALSH AND OTHERS (0.3). |
| Mon | 505ASD/368 | | | | | 0.20 | F | 2 | REVIEW K. KIRSCHNER E-MAIL REGARDING ASSET PURCHASE AGREEMENT (0.2). |
| | | | | | E | 0.10 | F | 3 | TELEPHONE CALL B. WALSH REGARDING TIMELINE (0.1). |
| | | | | | | 0.40 | F | 4 | REVIEW AND COMMENT ON LETTER TO BIDDERS AND BID PROCEDURES AND SEND TO B. WALSH (0.4). |
| | | | | | | 2.20 | F & | 5 | CONFERENCE CALL REGARDING ASSET PURCHASE AGREEMENT: S. KAROL, C. IBOLD, C. JACKSON, K. KIRSCHNER AND B. WALSH (2.2). |
| | | | | | C | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAIL CORRESPONDENCE (0.2). |
| | | | | | E | 0.10 | F | 7 | TELEPHONE CALL S. SHEPPARD REGARDING CLOSING STATEMENT (0.1). |
| | | | | | E | 0.20 | F | 8 | TELEPHONE CALL S. SHEPPARD REGARDING SCHEDULES TO ASSET PURCHASE AGREEMENT (0.2). |
| | | | | | | 0.40 | F | 9 | CONFERENCE S. SHEPPARD REGARDING DRAFTING CLOSING STATEMENT (0.4). |
| | | | | | | 0.40 | F | 10 | TELEPHONE CALL S. KOLODKIN AND REVIEW OF S. KOLODKIN COMMENTS ON ASSET PURCHASE AGREEMENT (0.4). |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL B. WALSH REGARDING ASSET PURCHASE AGREEMENT ISSUES (0.2). |
| | | | | | | 1.50 | F | 12 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (1.5). |
| | | | | | | 2.30 | F | 13 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (2.3). |
| | | | | | | 0.30 | F | 14 | PREPARE E-MAILS FOR DISTRIBUTION OF ASSET PURCHASE AGREEMENT (0.3). |
| | | | | | C | 0.10 | F | 15 | E-MAIL S. KAROL (0.1). |
| | | | | | C | 0.10 | F | 16 | E-MAIL L. APPEL (0.1) |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/23/05 | Sheppard, S | 2.30 | 0.40 | 86.00 | | 0.40 | F | 1 | DISCUSSIONS WITH N. BRAUD, B. SMITH AND J. QUINBY REGARDING CLOSING STATEMENTS (0.4): |
| Mon | 505ASD/366 | | | | | 0.10 | F | 2 | LEFT MESSAGE FOR K. VANCLEVE REGARDING CLOSING STATEMENTS (0.1): |
| | | | | | E | 0.30 | F | 3 | MET WITH D. HELLER REGARDING CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT (0.3): |
| | | | | | | 0.90 | F | 4 | REVIEWED CLOSING STATEMENT COMMENTS AND MULTI-STORE EXAMPLES RECEIVED FROM N. BRAUD (0.9): |
| | | | | | | 0.20 | F | 5 | DISCUSSION WITH T. TUCKER REGARDING CLOSING STATEMENT (0.2): |
| | | | | | E | 0.10 | F | 6 | DISCUSSION WITH B. SMITH AND T. TUCKER REGARDING MERRILL WEBSITE (0.1): |
| | | | | | E | 0.10 | F | 7 | DISCUSSION WITH D. HELLER REGARDING SENDING EXHIBITS TO WINN-DIXIE INTERNAL GROUP (0.1): |
| | | | | | | 0.20 | F | 8 | DISCUSSIONS WITH J. QUINBY REGARDING SENDING EXHIBITS TO WINN-DIXIE INTERNAL GROUP (0.2) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/23/05 | Smith, B | 4.50 | 0.90 | 157.50 | | 0.10 | F | 1 | VARIOUS CONFERENCES WITH TITLE COMPANIES REGARDING PASSWORDS FOR ACCESS TO MERRILL WEB SITE, COORDINATE SAME, DISCUSS CROSSOVER SITES (0.1): |
| Mon | 505ASD/365 | | | | | 0.90 | F | 2 | UPDATE TITLE BID (0.9): |
| | | | | | | 0.90 | F  & | 3 | CONFERENCES WITH S. SHEPPARD, J. QUINBY REGARDING FORM OF CLOSING STATEMENT AND USING IT IN EXCEL (0.9): |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH K. DAW REGARDING STATUS OF PRIOR TITLE ON WEB SITE AND CONFERENCE WITH C. CROSS REGARDING SAME (0.5): |
| | | | | | E | 0.80 | F | 5 | CONFERENCE WITH D. HELLER, T. TUCKER AND S. SHEPPARD REGARDING PROCESS FOR PUTTING NEW TITLE WORK ON WEB SITE (0.8): |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH TITLE COMPANIES REGARDING DISTRIBUTION OF NEW TITLE COMMITMENTS (0.4) |
| | | | | | | | | | MATTER:ASSET DISPOSITION |
| 05/23/05 | Walsh, B | 7.40 | 2.60 | 1,079.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, P. WINDHAM, C. IBOLD AND C. JACKSON REGARDING TIMELINE (0.3): |
| Mon | 505ASD/367 | | | | E | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING SAME (0.2): |
| | | | | | | 0.50 | F | 3 | REVISE LETTER TO BIDDERS (0.5): |
| | | | | | E | 0.20 | F | 4 | CONFERENCE WITH J. ISBELL REGARDING CLOSING PROCESS (0.2): |
| | | | | | | 2.60 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL AND C. IBOLD REGARDING SALE PROCESS (2.6): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH E. ZIMMER REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH M. EGAN REGARDING SALE OF FACILITY (0.2): |
| | | | | | | 1.00 | F | 8 | REVISE LETTER TO BIDDERS (1.0): |
| | | | | | | 0.80 | F | 9 | TELEPHONE CONFERENCE WITH P. WINDHAM AND K. DAW REGARDING SALE TIMING (0.8): |
| | | | | | | 0.90 | F | 10 | FURTHER REVISE DEAL DOCUMENTS (0.9): |
| | | | | | | 0.30 | F | 11 | MULTIPLE MEMORANDA TO S. KAROL AND D. HELLER REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH S. KAROL REGARDING SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|--------------|------------|-----|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/25/05 | Bianchi, G | 9.70 | 2.90 | 797.50 | | | | | MATTER:ASSET DISPOSITION |
| Wed | 505ASD/392 | | | | | 1.40 | F | 1 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING ASSET DISPOSITION PROCESS (1.4): |
| | | | | | | 1.10 | F | 2 | REVIEW BID PROCEDURES MOTION (1.1): |
| | | | | | | 1.40 | F | 3 | REVIEW REVISED TIMELINE (1.4): |
| | | | | | | 1.40 | F | 4 | DRAFT MEMORANDUM TO WORKING GROUP REGARDING COMMENTS ON TIMELINE (1.4): |
| | | | | | | 1.20 | F | 5 | REVIEW PURCHASE AGREEMENT (1.2): |
| | | | | | | 2.90 | F & | 6 | PREPARE FOR AND PARTICIPATE IN CALL WITH COMMITTEE REGARDING PURCHASE AGREEMENT (2.9): |
| | | | | | | 0.30 | F | 7 | DRAFT MEMORANDUM TO M. BARR REGARDING DECLARATION AND BIDDER LETTER (0.3) |
| | | | | | | | | | |
| 05/25/05 | Borders, S | 4.90 | 2.90 | 1,551.50 | | | | | MATTER:ASSET DISPOSITION |
| Wed | 505ASD/389 | | | | | 0.70 | F | 1 | REVIEWED AND COMMENTED ON BID PROCEDURES (0.7): |
| | | | | | | 0.20 | F | 2 | WORKED ON SALE DOCUMENTS (0.2): |
| | | | | | | 2.90 | F & | 3 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS AND COMPANY'S ADVISORS REGARDING FORM OF ASSET PURCHASE AGREEMENT (2.9) |
| | | | | | | | | | |
| 05/25/05 | Heller, D | 7.80 | 2.40 | 1,188.00 | | | | | MATTER:ASSET DISPOSITION |
| Wed | 505ASD/393 | | | | | 0.20 | F | 1 | REVIEW AND COMMENT ON BIDDING PROCEDURES (0.2): |
| | | | | | | 0.20 | F | 2 | REVIEW LETTER TO BIDDERS (0.2) |
| | | | | | | 0.20 | F | 3 | REVIEW G. BIANCHI COMMENTS ON TIMELINE AND RESPOND (0.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL K. KIRSCHNER REGARDING ASSET PURCHASE AGREEMENT AND RELATED ISSUES (0.5): |
| | | | | | C | 0.40 | F | 5 | RESPOND TO E-MAILS FROM S. KOLODKIN, G. BIANCHI (0.4): |
| | | | | | C | 0.20 | F | 6 | E-MAIL CORRESPONDENCE WITH C. JACKSON, S. KOLODKIN (0.2): |
| | | | | | | 0.40 | F | 7 | REVIEW COMMENTS ON ASSET PURCHASE AGREEMENT FROM CREDITOR'S COMMITTEE (0.4): |
| | | | | | C | 0.10 | F | 8 | TELEPHONE CALL S. KAROL (0.1): |
| | | | | | | 2.40 | F | 9 | CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, C. JACKSON, K. KIRSCHNER, G. BIANCHI, S. BORDERS ET AL REGARDING ASSET PURCHASE AGREEMENT (2.4): |
| | | | | | | 3.20 | F | 10 | REVISE ASSET PURCHASE AGREEMENT AND RELATED EXHIBITS (3.2) |
| | | | | | | | | | |
| 05/25/05 | Tucker, T | 1.50 | 1.50 | 570.00 | | | | | MATTER:ASSET DISPOSITION |
| Wed | 505ASD/380 | | | | | | & | 1 | CONFERENCE CALL REGARDING APA |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Bianchi, G | 11.10 | 4.30 | 1,182.50 | | 1.10 | F | 1 | REVIEW REVISED PURCHASE AGREEMENT (1.1) |
| Thu | 505ASD/402 | | | | | 0.80 | F | 2 | REVISE BIDDER LETTER (0.8) |
| | | | | | | 2.10 | F | 3 | DRAFT REQUEST FOR PROPOSAL LETTERS (2.1) |
| | | | | | D | 4.30 | F & | 4 | PREPARE FOR AND PARTICIPATE IN NUMEROUS CONFERENCE CALLS WITH COMMITTEE, S. BORDERS, D. HELLER AND S. KAROL REGARDING ASSET PURCHASE AGREEMENT COMMENTS (4.3) |
| | | | | | | 2.80 | F | 5 | REVIEW CORRESPONDENCE REGARDING ASSET DISPOSITION PROCESS AND DOCUMENTS (2.8) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Borders, S | 6.10 | 1.90 | 1,016.50 | C | 0.80 | F | 1 | WORKED ON SALE PROCESS (0.8) |
| Thu | 505ASD/404 | | | | | 0.30 | F | 2 | REVISED LETTER TO PARTICIPANTS IN SALE PROCESS (0.3) |
| | | | | | | 0.50 | F | 3 | REVISED ASSET PURCHASE AGREEMENT (0.5) |
| | | | | | | 0.20 | F | 4 | REVIEWED SEALED BID PROCEDURE TERMS (0.2) |
| | | | | | | 0.40 | F | 5 | REVIEWED COMMITTEE COMMENTS TO PROPOSED ASSET PURCHASE AGREEMENT (0.4) |
| | | | | | | 1.90 | F & | 6 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS AND COMPANY'S ADVISORS REGARDING PROPOSED ASSET PURCHASE AGREEMENT (1.9) |
| | | | | | | 0.20 | F | 7 | REVIEWED LETTERS FOR REQUEST FOR PROPOSAL FROM BLACKSTONE FOR CERTAIN FACILITIES (0.2) |
| | | | | | | 0.30 | F | 8 | REVIEWED AGENCY AGREEMENT AND REVISED SAME (0.3) |
| | | | | | | 1.50 | F | 9 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE REGARDING SALES PROCESS (1.5) |
| | | | | | | | | | MATTER:*ASSET DISPOSITION* |
| 05/26/05 | Heller, D | 5.40 | 0.80 | 396.00 | | 1.50 | F | 1 | REVISE ASSET PURCHASE AGREEMENT AND PREPARE INSERT CLARIFYING TERMINATION PROVISIONS (1.5) |
| Thu | 505ASD/405 | | | | | 0.20 | F | 2 | DISTRIBUTION OF SAME TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.2) |
| | | | | | | 0.20 | F | 3 | REVIEW COMMENTS FROM A. RAVEL (0.2) |
| | | | | | | 0.80 | F | 4 | CONFERENCE CALL WITH M. BARR, A. RAVEL, S. KAROL, K. KIRSCHNER, C. JACKSON, G. BIANCHI AND OTHERS REGARDING ASSET PURCHASE AGREEMENT (0.8) |
| | | | | | | 0.60 | F | 5 | REVISE ASSET PURCHASE AGREEMENT AND TERMINATION PROVISIONS (0.6) |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL T. TUCKER REGARDING ASSET PURCHASE AGREEMENT AND CLOSING STATEMENT (0.2) |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL P. WINDHAM REGARDING EQUIPMENT LISTS AND OTHER MATTERS (0.2) |
| | | | | | | 0.40 | F | 8 | REVISE AND DISTRIBUTE ASSET PURCHASE AGREEMENT TO CREDITOR'S COMMITTEE AND WINN-DIXIE WORKING GROUP (0.4) |
| | | | | | | 0.40 | F | 9 | REVIEW AND PREPARE SUMMARY OF VALUATION PERCENTAGE CHANGES AND E-MAIL TO WORKING GROUP (0.4) |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL TO G. BIANCHI REGARDING TIMELINE ISSUES (0.2) |
| | | | | | | 0.20 | F | 11 | REVIEW AND CONSIDER E-MAILS REGARDING BID PROTECTIONS (0.2) |
| | | | | | C | 0.10 | F | 12 | TELEPHONE CALL TO S. BORDERS (0.1) |
| | | | | | C | 0.10 | F | 13 | TELEPHONE CALL TO S. SHEPPARD (0.1) |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL TO M. MORRIS REGARDING CONTRACT CHANGES (0.1) |
| | | | | | | 0.20 | F | 15 | REVIEW DECLARATION AND LETTER TO BIDDERS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/26/05 Thu | Sheppard, S 505ASD/403 | 1.40 | 0.20 | 43.00 | | | | | MATTER:ASSET DISPOSITION |
| | | | | | | 0.10 | F | 1 | DISCUSSIONS WITH T. TUCKER REGARDING CLOSING STATEMENT (0.1); |
| | | | | | | 0.20 | F | 2 | PHONE CONVERSATION WITH K. DAW REGARDING DOCUMENTS MISSING FROM MERRILL WEBSITE (0.2); |
| | | | | | | 0.70 | F | 3 | CREATE LIST OF DOCUMENTS TO BE ADDED TO MERRILL WEBSITE AND SENTD LIST TO K. DAW AND C. CROSS (0.7); |
| | | | | | | 0.20 | F | 4 | DISCUSSION WITH B. SMITH REGARDING TITLE INFORMATION ON MERRILL WEBSITE (0.2); |
| | | | | | | 0.10 | F | 5 | CHECK WEBSITE FOR POSTING OF LEASES FOR NEW SITES (0.1); |
| | | | | | | 0.10 | F | 6 | E-MAIL EXCHANGE WITH D. HELLER REGARDING EQUIPMENT LIST AND CONTACT K. DAW (0.1) |
| 05/26/05 Thu | Smith, B 505ASD/400 | 1.30 | 0.30 | 52.50 | | | | | MATTER:ASSET DISPOSITION |
| | | | | | | 0.60 | F | 1 | REVIEW REVISED LIST OF PROPERTIES AND UPDATE REAL ESTATE CHARTS REGARDING SAME (0.6); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH J. QUINBY AND BOTH TITLE COMPANIES REGARDING SAME (0.4); |
| | | | | | | 0.30 | F & | 3 | CALLS TO S. SHEPPARD AND TO K. DAW REGARDING TIMING ON RECEIVING PRIOR TITLE ON NEW PROPERTIES AND WHEN MERRILL WEB SITE WILL BE UPDATED (0.3) |
| 05/27/05 Fri | Bianchi, G 505ASD/416 | 10.20 | 3.10 | 852.50 | | | | | MATTER:ASSET DISPOSITION |
| | | | | | | 1.60 | F | 1 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING BID PROCEDURES (1.6); |
| | | | | | | 1.30 | F | 2 | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING BID PROCEDURES ORDER (1.3); |
| | | | | | | 1.10 | F | 3 | REVIEW COMMENTS TO BID PROCEDURES (1.1); |
| | | | | | | 3.10 | F & | 4 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE, S. KAROL, S. BORDERS AND C. JACKSON REGARDING BID PROCEDURES AND BID PROCEDURES MOTION (3.1); |
| | | | | | | 1.10 | F | 5 | REVIEW ADDITIONAL COMMENTS TO BID PROCEDURES (1.1); |
| | | | | | | 0.40 | F | 6 | REVISE LETTER TO BIDDERS (0.4); |
| | | | | | | 0.90 | F | 7 | DRAFT MEMORANDUM TO WORKING GROUP REGARDING BIDDER LETTER AND DECLARATION(0.9); |
| | | | | | | 0.40 | F | 8 | CONFERENCE CALL WITH M. MORRIS REGARDING PROCESS (0.4); |
| | | | | | | 0.30 | F | 9 | CONFERENCE CALL WITH P. SCHLAACK REGARDING PROCESS (0.3) |
| 05/27/05 Fri | Borders, S 505ASD/415 | 8.00 | 0.70 | 374.50 | | | | | MATTER:ASSET DISPOSITION |
| | | | | | | 0.50 | F | 1 | REVISED BIDDING PROCEDURES (0.5); |
| | | | | | | 0.70 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE ADVISORS REGARDING SAME (0.7); |
| | | | | | | 0.30 | F | 3 | REVISED LIQUIDATORS REQUEST FOR PROPOSALS (0.3); |
| | | | | | | 3.10 | F | 4 | REVISED SALE ORDER (3.1); |
| | | | | | C | 0.80 | F | 5 | TELEPHONE CONFERENCE WITH S. KAROL (0.8); |
| | | | | | C | 0.50 | F | 6 | TELEPHONE CONFERENCE WITH C. JACKSON (0.5); |
| | | | | | | 2.10 | F | 7 | REVIEWED AND REVISED APA (2.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/31/05 | Heller, D | 2.90 | 0.30 | 148.50 | | | | | MATTER:ASSET DISPOSITION |
| Tue | 505ASD/432 | | | | | 0.50 | F | 1 | REVIEW S. KAROL AND C. JACKSON E-MAILS REGARDING ALLOCATION AND PREPARE AND SEND RESPONSIVE E-MAIL MEMO (0.5): |
| | | | | | E | 0.20 | F | 2 | TELEPHONE CALL B. WALSH REGARDING S. KAROL E-MAIL CONCERNING DECLARATION AND ORDER (0.2): |
| | | | | | | 0.20 | F | 3 | E-MAIL DISTRIBUTION TO WORKING GROUP REGARDING SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW MILBANK COMMENTS ON SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 5 | E-MAIL MILBANK REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 6 | REVISE SINGLE STORE ASSET PURCHASE AGREEMENT PER COMMENTS (0.2): |
| | | | | | E | 0.20 | F | 7 | CONFERENCE B. SMITH REGARDING TITLE MATTERS (0.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL S. SHEPPARD REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW MERRILL WEBSITE REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 10 | E-MAILS TO WORKING GROUP REGARDING FINAL CHANGES TO SINGLE STORE ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 11 | REVISE AND DISTRIBUTE TO WORKING GROUP REVISED ASSET PURCHASE AGREEMENT EXHIBITS/SCHEDULES (0.3): |
| | | | | | | 0.30 | F | 12 | COORDINATE WITH B. GASTON BY E-MAIL REGARDING ASSET PURCHASE AGREEMENT POSTING ON MERRILL WEBSITE (0.3): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL B. GASTON REGARDING MERRILL WEBSITE POSTING (0.1) |
| | | | | | | | | | |
| 05/31/05 | Sheppard, S | 3.80 | 0.30 | 64.50 | | | | | MATTER:ASSET DISPOSITION |
| Tue | 505ASD/429 | | | | | 0.40 | F | 1 | REVIEWED CD RECEIVED FROM C. CROSS FOR MISSING DOCUMENTS POSTED TO MERRILL WEBSITE (0.4): |
| | | | | | E | 0.20 | F | 2 | DISCUSSION WITH B. SMITH AND D. HELLER REGARDING TITLE INFORMATION AND A-2 EXHIBITS ON WEBSITE (0.2): |
| | | | | | | 0.30 | F  & | 3 | CONFERENCE CALL WITH B. GASTON AND B. SMITH REGARDING MERRILL WEBSITE INFO (0.3): |
| | | | | | | 0.20 | F | 4 | SENT DRAFT CLOSING STATEMENTS TO J. QUINBY AND DISCUSSED PUTTING STATEMENTS IN EXCEL (0.2): |
| | | | | | | 2.70 | F | 5 | REVIEWED ALL MISSING DOCUMENTS AND REVISED A-2 EXHIBITS FOR INFO TO BE ADDED TO DATABASE (2.7) |
| | | | | | | | | | |
| 05/31/05 | Smith, B | 2.60 | 0.45 | 78.75 | | | | | MATTER:ASSET DISPOSITION |
| Tue | 505ASD/430 | | | | | 0.30 | F | 1 | CONFERENCES WITH TITLE COMPANY REGARDING MISSING PRIOR TITLE WORK AND STATUS OF TITLE (0.3): |
| | | | | | | 0.20 | F | 2 | CONFERENCES WITH K. DAW AND J. QUINBY REGARDING SAME (0.2): |
| | | | | | D, E | 0.45 | A | 3 | CONFERENCE WITH D. HELLER AND S. SHEPPARD, |
| | | | | | D | 0.45 | A  & | 4 | AS WELL AS CONFERENCE WITH S SHEPPARD AND B. GASTON REGARDING PROCEDURES FOR PLACING NEW TITLE AND SCHEDULES ON MERRILL WEB SITE (0.9): |
| | | | | | D | 0.30 | A | 5 | REVIEW PRIOR TITLE WORK RECEIVED ON CD AND |
| | | | | | D | 0.30 | A | 6 | CONFERENCE WITH M. TOBORG WITH NEAR NORTH REGARDING SAME (0.6): |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH K. DAW REGARDING PROPERTY INFORMATION ON STORE AND REVIEW OF SAME (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 153.65 | $65,721.75 | | | | |
| | TOTAL ENTRY COUNT: | 132 | | | | | | |
| | TOTAL TASK COUNT: | 158 | | | | | | |
| | TOTAL OF & ENTRIES | | 95.30 | $40,230.00 | | | | |
| | TOTAL ENTRY COUNT: | 82 | | | | | | |
| | TOTAL TASK COUNT: | 92 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, R | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 |
| Borders, S | 18.70 | 10,004.50 | 0.00 | 0.00 | 18.70 | 10,004.50 | 0.00 | 0.00 | 18.70 | 10,004.50 |
| Bozzelli, M | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 | 0.00 | 0.00 | 0.50 | 135.00 |
| Braud, N | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Clineburg, W | 5.50 | 3,410.00 | 0.00 | 0.00 | 5.50 | 3,410.00 | 0.00 | 0.00 | 5.50 | 3,410.00 |
| Dowell, D | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Edgecombe, J | 0.00 | 0.00 | 1.70 | 382.50 | 1.70 | 382.50 | 0.85 | 191.25 | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 |
| Gibson, C | 4.90 | 2,425.50 | 0.00 | 0.00 | 4.90 | 2,425.50 | 0.00 | 0.00 | 4.90 | 2,425.50 |
| Heller, D | 34.00 | 16,830.00 | 0.00 | 0.00 | 34.00 | 16,830.00 | 0.00 | 0.00 | 34.00 | 16,830.00 |
| Hewett, L | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 |
| Holleman, A | 1.90 | 551.00 | 0.00 | 0.00 | 1.90 | 551.00 | 0.00 | 0.00 | 1.90 | 551.00 |
| Isbell, J | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 |
| Milord, S | 2.60 | 455.00 | 0.00 | 0.00 | 2.60 | 455.00 | 0.00 | 0.00 | 2.60 | 455.00 |
| Patel, S | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 |
| Sheppard, S | 4.30 | 924.50 | 0.00 | 0.00 | 4.30 | 924.50 | 0.00 | 0.00 | 4.30 | 924.50 |
| Smith, B | 5.35 | 936.25 | 0.00 | 0.00 | 5.35 | 936.25 | 0.00 | 0.00 | 5.35 | 936.25 |
| Sollers, W | 1.50 | 817.50 | 0.00 | 0.00 | 1.50 | 817.50 | 0.00 | 0.00 | 1.50 | 817.50 |
| Stein, J | 0.70 | 402.50 | 1.80 | 1,035.00 | 2.50 | 1,437.50 | 0.90 | 517.50 | 1.60 | 920.00 |
| Tebbe, A | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 |
| Walsh, B | 35.55 | 14,753.25 | 0.00 | 0.00 | 35.55 | 14,753.25 | 0.00 | 0.00 | 35.55 | 14,753.25 |
| Winsor, A | 0.20 | 51.00 | 0.00 | 0.00 | 0.20 | 51.00 | 0.00 | 0.00 | 0.20 | 51.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 151.90 | $65,013.00 | 3.50 | $1,417.50 | 155.40 | $66,430.50 | 1.75 | $708.75 | 153.65 | $65,721.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bennett, R | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 | 0.00 | 0.00 | 1.20 | 288.00 |
| Bianchi, G | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 | 0.00 | 0.00 | 10.50 | 2,887.50 |
| Borders, S | 17.50 | 9,362.50 | 0.00 | 0.00 | 17.50 | 9,362.50 | 0.00 | 0.00 | 17.50 | 9,362.50 |
| Bozzelli, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Braud, N | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Clineburg, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dowell, D | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Edgecombe, J | 0.00 | 0.00 | 1.70 | 382.50 | 1.70 | 382.50 | 0.85 | 191.25 | 0.85 | 191.25 |
| Egan, M | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 | 0.00 | 0.00 | 6.20 | 3,503.00 |
| Foxworth, S | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 | 0.00 | 0.00 | 1.60 | 544.00 |
| Gibson, C | 4.50 | 2,227.50 | 0.00 | 0.00 | 4.50 | 2,227.50 | 0.00 | 0.00 | 4.50 | 2,227.50 |
| Heller, D | 25.90 | 12,820.50 | 0.00 | 0.00 | 25.90 | 12,820.50 | 0.00 | 0.00 | 25.90 | 12,820.50 |
| Hewett, L | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 | 0.00 | 0.00 | 0.50 | 192.50 |
| Holleman, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Isbell, J | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 |
| Kirkland, J | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 | 0.00 | 0.00 | 1.90 | 646.00 |
| Kustoff, A | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 | 0.00 | 0.00 | 1.60 | 376.00 |
| Lee, B | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 | 0.00 | 0.00 | 1.80 | 486.00 |
| McDonald, S | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 | 0.00 | 0.00 | 0.80 | 172.00 |
| Milord, S | 1.80 | 315.00 | 0.00 | 0.00 | 1.80 | 315.00 | 0.00 | 0.00 | 1.80 | 315.00 |
| Patel, S | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 | 0.00 | 0.00 | 0.30 | 64.50 |
| Sheppard, S | 3.50 | 752.50 | 0.00 | 0.00 | 3.50 | 752.50 | 0.00 | 0.00 | 3.50 | 752.50 |
| Smith, B | 4.15 | 726.25 | 0.00 | 0.00 | 4.15 | 726.25 | 0.00 | 0.00 | 4.15 | 726.25 |
| Sollers, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stein, J | 0.00 | 0.00 | 1.80 | 1,035.00 | 1.80 | 1,035.00 | 0.90 | 517.50 | 0.90 | 517.50 |
| Tebbe, A | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Tetrick, D | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 | 0.00 | 0.00 | 1.70 | 731.00 |
| Thornton, M | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 | 0.00 | 0.00 | 3.90 | 2,203.50 |
| Tucker, T | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 | 0.00 | 0.00 | 1.50 | 570.00 |
| Walsh, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Winsor, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 93.55 | $39,521.25 | 3.50 | $1,417.50 | 97.05 | $40,938.75 | 1.75 | $708.75 | 95.30 | $40,230.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 107.75 | 43,721.75 | 0.00 | 0.00 | 107.75 | 43,721.75 | 0.00 | 0.00 | 107.75 | 43,721.75 |
| ASSET DISPOSITION (B130) | 2.30 | 1,152.50 | 0.00 | 0.00 | 2.30 | 1,152.50 | 0.00 | 0.00 | 2.30 | 1,152.50 |
| BUSINESS OPERATIONS | 1.50 | 554.50 | 0.00 | 0.00 | 1.50 | 554.50 | 0.00 | 0.00 | 1.50 | 554.50 |
| CASE ADMINISTRATION | 7.30 | 3,605.50 | 0.00 | 0.00 | 7.30 | 3,605.50 | 0.00 | 0.00 | 7.30 | 3,605.50 |
| CORPORATE GENERAL | 1.90 | 815.00 | 1.80 | 1,035.00 | 3.70 | 1,850.00 | 0.90 | 517.50 | 2.80 | 1,332.50 |
| ERISA CLASS ACTIONS | 8.40 | 4,429.00 | 0.00 | 0.00 | 8.40 | 4,429.00 | 0.00 | 0.00 | 8.40 | 4,429.00 |
| FEE/EMPLOYMENT APPLICATIONS | 2.40 | 1,064.00 | 0.00 | 0.00 | 2.40 | 1,064.00 | 0.00 | 0.00 | 2.40 | 1,064.00 |
| OTHER CONTESTED MATTERS | 11.15 | 5,407.25 | 0.00 | 0.00 | 11.15 | 5,407.25 | 0.00 | 0.00 | 11.15 | 5,407.25 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 1.70 | 930.50 | 0.00 | 0.00 | 1.70 | 930.50 | 0.00 | 0.00 | 1.70 | 930.50 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 1.80 | 643.50 | 0.00 | 0.00 | 1.80 | 643.50 | 0.00 | 0.00 | 1.80 | 643.50 |
| SHAREHOLDER CLASS ACTION | 5.70 | 2,689.50 | 1.70 | 382.50 | 7.40 | 3,072.00 | 0.85 | 191.25 | 6.55 | 2,880.75 |
| | 151.90 | $65,013.00 | 3.50 | $1,417.50 | 155.40 | $66,430.50 | 1.75 | $708.75 | 153.65 | $65,721.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 68.95 | 27,673.25 | 0.00 | 0.00 | 68.95 | 27,673.25 | 0.00 | 0.00 | 68.95 | 27,673.25 |
| ASSET DISPOSITION (B130) | 1.40 | 779.00 | 0.00 | 0.00 | 1.40 | 779.00 | 0.00 | 0.00 | 1.40 | 779.00 |
| BUSINESS OPERATIONS | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 | 0.00 | 0.00 | 0.40 | 98.00 |
| CASE ADMINISTRATION | 4.80 | 2,568.00 | 0.00 | 0.00 | 4.80 | 2,568.00 | 0.00 | 0.00 | 4.80 | 2,568.00 |
| CORPORATE GENERAL | 0.70 | 277.50 | 1.80 | 1,035.00 | 2.50 | 1,312.50 | 0.90 | 517.50 | 1.60 | 795.00 |
| ERISA CLASS ACTIONS | 2.90 | 1,019.00 | 0.00 | 0.00 | 2.90 | 1,019.00 | 0.00 | 0.00 | 2.90 | 1,019.00 |
| FEE/EMPLOYMENT APPLICATIONS | 1.10 | 556.50 | 0.00 | 0.00 | 1.10 | 556.50 | 0.00 | 0.00 | 1.10 | 556.50 |
| OTHER CONTESTED MATTERS | 6.50 | 3,477.50 | 0.00 | 0.00 | 6.50 | 3,477.50 | 0.00 | 0.00 | 6.50 | 3,477.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 0.20 | 113.00 | 0.00 | 0.00 | 0.20 | 113.00 | 0.00 | 0.00 | 0.20 | 113.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 | 0.00 | 0.00 | 0.90 | 270.00 |
| SHAREHOLDER CLASS ACTION | 5.70 | 2,689.50 | 1.70 | 382.50 | 7.40 | 3,072.00 | 0.85 | 191.25 | 6.55 | 2,880.75 |
| | 93.55 | $39,521.25 | 3.50 | $1,417.50 | 97.05 | $40,938.75 | 1.75 | $708.75 | 95.30 | $40,230.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bernardino, C | 1.00 | 300.00 |
| Braud, N | 4.80 | 840.00 |
| Caire, M | 5.50 | 1,045.00 |
| Christopherson, D | 1.20 | 402.00 |
| Dryden, K | 0.40 | 64.00 |
| Edgecombe, J | 3.60 | 810.00 |
| Edwards, D | 2.80 | 868.00 |
| Errickson, L | 4.30 | 881.50 |
| Gallagher, R | 4.80 | 1,176.00 |
| Hawk, T | 3.20 | 864.00 |
| Hess, P | 0.20 | 60.00 |
| Houghton, A | 5.40 | 1,107.00 |
| Keenan, R | 0.90 | 346.50 |
| Kohla, D | 4.20 | 2,436.00 |
| Kustoff, A | 6.00 | 1,410.00 |
| Marsh, J | 0.90 | 279.00 |
| Meckulch, J | 2.60 | 416.00 |
| Semmens, S | 3.50 | 542.50 |
| Shackelford, R | 0.70 | 297.50 |
| Shtob, D | 2.70 | 661.50 |
| Silver, H | 0.90 | 180.00 |
| Smith, D | 3.00 | 930.00 |
| Spirn, B | 8.20 | 2,378.00 |
| | 70.80 | $18,294.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bernardino, C | 04/26/05 | 1.00 | 1.00 | 300.00 | J | 0.80 | F | 1 | MATTER: *ERISA GENERAL* <br> RESEARCH REGARDING PLAN CLAIMS (0.8): |
| | Tue  505EG / 1009 | | | | E | 0.10 | F | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1): |
| | | | | | E | 0.10 | F | 3 | MEMORANDUM TO S. REISNER REGARDING SAME (0.1) |
| | | | 1.00 | 300.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Braud, N | 05/18/05 | 1.20 | 1.20 | 210.00 | | 0.10 | F | 1 | MATTER: *ASSET DISPOSITION* <br> REVIEW MEMORANDUM FROM D. HELLER REGARDING CONTACTING K. VAN CLEVE TO DISCUSS WINN-DIXIE CLOSING STATEMENTS (0.1): |
| | Wed  505ASD / 313 | | | | | 0.50 | F | 2 | REVIEW ASSET PURCHASE AGREEMENT AND ALL EXHIBITS THERETO (0.5): |
| | | | | | F | 0.40 | F | 3 | CONFERENCES WITH J. QUINBY AND B. SMITH REGARDING SETTING UP CLOSING STATEMENTS TO COINCIDE WITH WORD DATABASE (0.4): |
| | | | | | I | 0.20 | F | 4 | ASSEMBLE SAMPLES OF CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT FOR REVIEW BY J. QUINBY AND B. SMITH (0.2) |
| | 05/23/05 | 0.40 | 0.40 | 70.00 | | 0.10 | F | 1 | MATTER: *ASSET DISPOSITION* <br> CONFERENCE WITH S. SHEPPARD REGARDING CLOSING STATEMENTS (0.1): |
| | Mon  505ASD / 362 | | | | | 0.30 | F | 2 | REVIEW AND ASSEMBLE FORMS OF MASTER CLOSING STATEMENTS FOR REVIEW BY S. SHEPPARD AND D. HELLER (0.3) |
| | 05/24/05 | 2.30 | 2.30 | 402.50 | E | 0.80 | F | 1 | MATTER: *ASSET DISPOSITION* <br> CONFERENCES AND MEETING WITH S. SHEPPARD REGARDING FORM OF CLOSING STATEMENT FOR WINN-DIXIE TRANSACTIONS (0.8): |
| | Tue  505ASD / 375 | | | | | 0.40 | F | 2 | REVIEW FORM PROVIDED AND COMPARE WITH K&S CLOSING STATEMENT FORM (0.4) : |
| | | | | | | 0.50 | F | 3 | PREPARE DRAFT OF NEW CLOSING STATEMENT FORM (0.5): |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE CLOSING STATEMENT NOTES AND STIPULATIONS, ADD TO CLOSING STATEMENT FORM AND FORWARD TO S. SHEPPARD (0.4): |
| | | | | | C | 0.20 | F | 5 | CONFERENCE REGARDING FORM OF MASTER CLOSING STATEMENT (0.2) |
| | 05/25/05 | 0.90 | 0.90 | 157.50 | E | 0.20 | F | 1 | MATTER: *ASSET DISPOSITION* <br> CONFERENCE WITH S. SHEPPARD REGARDING CLOSING STATEMENT FORMS (0.2): |
| | Wed  505ASD / 388 | | | | | 0.20 | F | 2 | REVIEW FORMS OF MASTER CLOSING STATEMENT PREPARED BY S. SHEPPARD (0.2): |
| | | | | | | 0.50 | F | 3 | REVISE MASTER CLOSING STATEMENT (0.5) |
| | | | 4.80 | 840.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |

Caire, M

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Caire, M | 05/01/05 | 3.50 | 3.50 | 665.00 | | 2.70 | F | 1 | MATTER: *ASSET DISPOSITION* REVIEWED DOCUMENTS FOR SITES (2.7); |
| | Sun  505ASD / 146 | | | | | 0.80 | F | | CATALOGUED INFORMATION REGARDING DOCUMENTATION INTO CHART (0.8) |
| | 05/02/05 | 2.00 | 2.00 | 380.00 | I | 1.40 | F | 1 | MATTER: *ASSET DISPOSITION* CATALOGED INFORMATION FROM LEASE FILES INTO CHART (1.4); |
| | Mon  505ASD / 165 | | | | E | 0.60 | F | 2 | MEETING WITH D. HELLER, ET AL., TO DISCUSS STATUS OF REVIEWS (0.6) |
| | | | 5.50 | 1,045.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Christopherson, D | 05/23/05 | 0.20 | 0.20 | 67.00 | | 0.10 | F | 1 | MATTER: *ASSET DISPOSITION* TELEPHONE CONFERENCE WITH M. EGAN REGARDING ASSET PURCHASE AGREEMENT (0.1); |
| | Mon  505ASD / 361 | | | | C | 0.10 | F | 2 | CORRESPONDENCE REGARDING SAME (0.1) |
| | 05/25/05 | 0.10 | 0.10 | 33.50 | E | | | 1 | MATTER: *ASSET DISPOSITION* TELEPHONE CONFERENCE WITH M. EGAN REGARDING ASSET PURCHASE AGREEMENT |
| | Wed  505ASD / 382 | | | | | | | | |
| | 05/26/05 | 0.90 | 0.90 | 301.50 | | 0.70 | F | 1 | MATTER: *ASSET DISPOSITION* REVIEW STORE ASSET PURCHASE AGREEMENT AND COMPARE TO PRE-PETITION ASSET PURCHASE AGREEMENT (0.7); |
| | Thu  505ASD / 398 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO M. EGAN REGARDING SAME (0.2) |
| | | | 1.20 | 402.00 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| Dryden, K | 04/06/05 | 0.40 | 0.40 | 64.00 | | 0.10 | F | 1 | MATTER: *SHAREHOLDER CLASS ACTION* RECEIPT AND REVIEW OF E-MAIL CORRESPONDENCE FROM B. LEE REGARDING DOCKET CONTROL DATES FOR MATTER (0.1); |
| | Wed  505SCA / 1382 | | | | | 0.30 | F | 2 | PREPARE CONTROL DATES AND RESPOND TO B. LEE (0.3) |
| | | | 0.40 | 64.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Edgecombe, J | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Edgecombe, J | 03/08/05 | 0.20 | 0.20 | 45.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | | | | | | 0.10 | F | 1 | CONFERENCE WITH B. THORNTON AND B. LEE REGARDING MOTION FOR CLARIFICATION (0.1): |
| | Tue | 505SCA/ 1359 | | | | 0.10 | F | 2 | REVIEW FLORIDA COURT DOCKET (0.1) |
| | 03/10/05 | 0.40 | 0.40 | 90.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | | | | | | 0.10 | F | 1 | REVIEW SECURITIES LITIGATION PLEADINGS(0.1): |
| | Thu | 505SCA/ 1361 | | | | 0.10 | F | 2 | REVIEW DOCKET (0.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH B. THORNTON AND D. TETRICK REGARDING SAME (0.2) |
| | 03/22/05 | 0.20 | 0.20 | 45.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Tue | 505SCA/ 1370 | | | | | | 1 | REVIEW EMAILS FROM B. THORNTON AND B. LEE AND REVIEW SECURITIES LITIGATION DOCKET ENTRIES |
| | 04/05/05 | 1.70 | 1.70 | 382.50 | D | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | | | | | | | | 1 | REVIEW DISCOVERY PROPOUNDED BY PLAINTIFFS IN ERISA LITIGATION AND |
| | Tue | 505SCA/ 1379 | | | D, F | | | 2 | TELECONFERENCE WITH J. CASTLE REGARDING SAME |
| | 04/07/05 | 0.20 | 0.20 | 45.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Thu | 505SCA/ 1383 | | | | | | 1 | CONFERENCE WITH M. HEINZ REGARDING WINN-DIXIE INSURANCE POLICIES |
| | 04/13/05 | 0.20 | 0.20 | 45.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Wed | 505SCA/ 1385 | | | | | | 1 | REVIEW EMAILS FROM B. THORNTON AND B. LEE |
| | 04/18/05 | 0.20 | 0.20 | 45.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | | | | | | 0.10 | F | 1 | REVIEW EMAILS FROM B. THORNTON AND B. LEE (0.1); |
| | Mon | 505SCA/ 1389 | | | | 0.10 | F | 2 | REVIEW DRAFT SEC FILING DISCLOSURE (0.1) |
| | 04/19/05 | 0.10 | 0.10 | 22.50 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | | | | | | | | 1 | REVIEW EMAIL FROM B. THORNTON REGARDING BANKRUPTCY STAY; |
| | Tue | 505SCA/ 1393 | | | | | | 2 | REVIEW CORRESPONDENCE FROM J. CASTLE REGARDING SECURITIES LITIGATION PLEADINGS |
| | 04/22/05 | 0.20 | 0.20 | 45.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Fri | 505SCA/ 1394 | | | | | | 1 | REVIEW SEC DISCLOSURES AND EMAIL FROM B. THORNTON REGARDING SAME |
| | 05/10/05 | 0.20 | 0.20 | 45.00 | | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Tue | 505SCA/ 1400 | | | | | | 1 | REVIEW COURT'S ORDER STAYING SECURITIES LITIGATION PURSUANT TO BANKRUPTCY PROCEEDINGS |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 3.60 | 810.00 | | | | |
| Edgecombe, J | | | | | | | | |
| | NUMBER OF ENTRIES: | | 10 | | | | | |
| Edwards, D | 02/25/05 Fri 505EG / 975 | 2.30 | 2.30 | 713.00 | | 1.70 F 0.60 F | 1 2 | MATTER: *ERISA GENERAL* REVIEW REPORTABLE EVENT RULES (1.7); DRAFT E-MAIL REGARDING SAME (0.6) |
| | 05/10/05 Tue 505EG / 1034 | 0.10 | 0.10 | 31.00 | E | | 1 | MATTER: *ERISA GENERAL* CONFERENCE WITH S. REISNER REGARDING COBRA ISSUE FOR DEPENDENTS |
| | 05/11/05 Wed 505EG / 1035 | 0.40 | 0.40 | 124.00 | J | | 1 | MATTER: *ERISA GENERAL* RESEARCH REGARDING COBRA ISSUE |
| | | | 2.80 | 868.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| Errickson, L | 04/11/05 Mon 505WB / 1405 | 3.50 | 3.50 | 717.50 | | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* DRAFT OBJECTION TO PLAINTIFF'S MOTION FOR RELIEF FROM STAY |
| | 04/12/05 Tue 505WB / 1407 | 0.80 | 0.80 | 164.00 | J | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* RESEARCH PROCEDURE FOR OBJECTING TO MOTION FOR RELIEF FROM STAY |
| | | | 4.30 | 881.50 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Gallagher, R | 05/20/05 Fri 505ASD / 334 | 0.30 | 0.30 | 73.50 | E | | 1 | MATTER: *ASSET DISPOSITION* CONVERSATION WITH D. HELLER REGARDING WINN-DIXIE ASSIGNMENT |
| | 05/20/05 Fri 505ASD / 338 | 0.40 | 0.40 | 98.00 | E | | 1 | MATTER: *ASSET DISPOSITION* CONVERSATION WITH D. HELLER REGARDING STRUCTURE OF BANKRUPTCY PROCEEDINGS AND DISPOSITION OF ASSETS |
| | 05/20/05 Fri 505ASD / 339 | 2.10 | 2.10 | 514.50 | | | 1 | MATTER: *ASSET DISPOSITION* REVIEW OF WINN-DIXIE FILE, INCLUDING BLACKSTONE PRESENTATION AND MATERIALS RELATING TO REORGANIZATION FROM WINN-DIXIE WEBSITE |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *ASSET DISPOSITION* |
| Gallagher, R | 05/23/05 | 2.00 | 2.00 | 490.00 | | | 1 | REVIEW OF TWO ASSET PURCHASE AGREEMENTS AND MATERIALS FORWARDED BY D. HELLER |
| | Mon | 505ASD / 358 | | | | | | |
| | | | 4.80 | 1,176.00 | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | |
| | | | | | | | | MATTER: *HIPPA ADVICE* |
| Hawk, T | 03/08/05 | 3.20 | 3.20 | 864.00 | | 1.70 | F 1 | DRAFT REVISIONS TO NOTICE OF PRIVACY PRACTICES BASED ON R. KEENAN'S COMMENTS (1.7); |
| | Tue | 505HA / 1217 | | | E | 0.40 | F 2 | CONFERENCE WITH R. KEENAN REGARDING SAME (0.4); |
| | | | | | J | 1.10 | F 3 | LEGAL RESEARCH REGARDING SAME (1.1) |
| | | | 3.20 | 864.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *CORPORATE GENERAL* |
| Hess, P | 02/25/05 | 0.20 | 0.20 | 60.00 | | | 1 | FINALIZE CORPORATE RECORDS AND DOCUMENTS |
| | Fri | 505CG / 674 | | | | | | |
| | | | 0.20 | 60.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *CASE ADMINISTRATION* |
| Houghton, A | 02/21/05 | 5.40 | 5.40 | 1,107.00 | | | 1 | PREPARATION OF SECURED PARTY CHART WITH CONTACT INFORMATION |
| | Mon | 505CA / 567 | | | | | | |
| | | | 5.40 | 1,107.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | | | | | | MATTER: *HIPPA ADVICE* |
| Keenan, R | 03/08/05 | 0.90 | 0.90 | 346.50 | | 0.20 | F 1 | REVIEW HIPAA NOTICE OF PRIVACY PRACTICES REVISED TO DESCRIBE STATE CONFIDENTIALITY LAWS (0.2); |
| | Tue | 505HA / 1218 | | | | 0.20 | F 2 | CONFERENCE WITH T. HAWK REGARDING SAME (0.2); |
| | | | | | | 0.30 | F 3 | REVIEW REVISED DRAFT STATE LAW ADDENDUM (0.3); |
| | | | | | E | 0.20 | F 4 | CONFERENCE WITH T. HAWK REGARDING SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 0.90 | 346.50 | | | | |
| Keenan, R | | | | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Kohla, D | 02/22/05 Tue  505EG / 969 | 0.80 | 0.80 | 464.00 | | | 1 | MATTER: *ERISA GENERAL* REVIEW ISSUES REGARDING SALE OF STOCK IN 401(K) PLAN |
| | 04/20/05 Wed  505EG / 1001 | 0.40 | 0.40 | 232.00 | C | | 1 | MATTER: *ERISA GENERAL* ATTENTION TO COMMITTEE ISSUE |
| | 04/21/05 Thu  505EG / 1004 | 0.80 | 0.80 | 464.00 | C | | 1 | MATTER: *ERISA GENERAL* ATTENTION TO 401(K) COMMITTEE ISSUES |
| | 05/03/05 Tue  505EG / 1013 | 0.60 | 0.60 | 348.00 | C | | 1 | MATTER: *ERISA GENERAL* ATTENTION TO TRUST ISSUE |
| | 05/17/05 Tue  505EG / 1043 | 0.70 | 0.70 | 406.00 | | | 1 | MATTER: *ERISA GENERAL* CONFERENCE WITH S. REISNER REGARDING BANKRUPTCY ISSUE LIST |
| | 05/18/05 Wed  505EG / 1048 | 0.50 | 0.50 | 290.00 | E | | 1 | MATTER: *ERISA GENERAL* CONFERENCE WITH S. REISNER REGARDING DRAFT MEMORANDUM |
| | 05/19/05 Thu  505EG / 1051 | 0.40 | 0.40 | 232.00 | E | | 1 2 | MATTER: *ERISA GENERAL* CONFERENCE WITH S. REISNER: DOCUMENT REVIEW |
| | | | 4.20 | 2,436.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| Kustoff, A | 04/28/05 Thu  505ASD / 105 | 1.10 | 1.10 | 258.50 | F | | 1 | MATTER: *ASSET DISPOSITION* REAL ESTATE MEETING REGARDING STRUCTURE PROCESS, TIMING, DIVISION OF LABOR FOR DISPOSITION OF REAL ESTATE ASSET |
| | 05/01/05 Sun  505ASD / 141 | 0.20 | 0.20 | 47.00 | C | | 1 | MATTER: *ASSET DISPOSITION* MEETING WITH A. HOLLEMAN |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| Kustoff, A | 05/01/05 | 3.80 | 3.80 | 893.00 | | | 1 | MATTER: *ASSET DISPOSITION* <br> REVIEW AND SUMMARIZE FILES RELATING TO PROPERTIES |
| | Sun 505ASD / 142 | | | | | | | |
| | 05/02/05 | 0.50 | 0.50 | 117.50 | F | | 1 | MATTER: *ASSET DISPOSITION* <br> MEETING REGARDING PLAN FOR LEASE REVIEW AND INVENTORY |
| | Mon 505ASD / 157 | | | | | | | |
| | 05/02/05 | 0.40 | 0.40 | 94.00 | E | | 1 | MATTER: *ASSET DISPOSITION* <br> REAL ESTATE TEAM MEETING REGARDING INVENTORY OF DOCUMENTS AVAILABLE FOR REVIEW |
| | Mon 505ASD / 160 | | | | | | | |
| | | | 6.00 | 1,410.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Marsh, J | 02/22/05 | 0.20 | 0.20 | 62.00 | E | | 1 | MATTER: *ERISA GENERAL* <br> CONFERENCE WITH D. KOHLA AND S. REISNER REGARDING BENEFITS |
| | Tue 505EG / 970 | | | | | | | |
| | 02/22/05 | 0.20 | 0.20 | 62.00 | | | 1 | MATTER: *ERISA GENERAL* <br> CONFERENCE WITH S. REISNER REGARDING SALE OF STOCK IN 401(K) PLAN |
| | Tue 505EG / 971 | | | | | | | |
| | 05/10/05 | 0.30 | 0.30 | 93.00 | E | | 1 | MATTER: *ERISA GENERAL* <br> CONFERENCE WITH S. REISNER REGARDING COBRA COST QUESTION |
| | Tue 505EG / 1033 | | | | | | | |
| | 05/26/05 | 0.20 | 0.20 | 62.00 | | | 1 | MATTER: *ERISA GENERAL* <br> CONFERENCE WITH S. REISNER REGARDING 401(K) PLAN |
| | Thu 505EG / 1070 | | | | | | | |
| | | | 0.90 | 279.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Meckulch, J | 02/24/05 | 2.60 | 2.60 | 416.00 | | | 1 | MATTER: *CORPORATE GENERAL* <br> ASSIST WITH PREPARATION OF FORM 8-K AND EXHIBITS |
| | Thu 505CG / 670 | | | | | | | |
| | | | 2.60 | 416.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

Semmens, S

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Semmens, S | 02/23/05 Wed    505WB / 1404 | 1.10 | 1.10 | 170.50 | I | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* FILE AND SERVE NOTICE OF COMMENCEMENT OF BANKRUPTCY ACTION |
| | 04/12/05 Tue    505WB / 1406 | 1.00 | 1.00 | 155.00 | | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* DISCUSS MOTION FOR RELIEF FROM STAY WITH MS. ERRICKSON |
| | 04/12/05 Tue    505WB / 1408 | 0.40 | 0.40 | 62.00 | | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* CHECK DOCKETS ON LINE FOR BOTH BANKRUPTCY COURT, NEW YORK AND DISTRICT COURT, NEW YORK |
| | 04/12/05 Tue    505WB / 1409 | 0.30 | 0.30 | 46.50 | | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* TELEPHONE CALL TO THE DISTRICT COURT, NEW YORK TO ASCERTAIN IF THE MOTION WAS FILED IN THEIR JURISDICTION |
| | 04/12/05 Tue    505WB / 1410 | 0.30 | 0.30 | 46.50 | | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* TELEPHONE CALL TO THE BANKRUPTCY COURT, NEW YORK TO ASCERTAIN IF THE MOTION WAS FILED IN THEIR JURISDICTION |
| | 04/21/05 Thu    505WB / 1411 | 0.40 | 0.40 | 62.00 | I | | 1 | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* RE-CHECK DOCKETS ON LINE TO ASCERTAIN IF THERE WAS A HEARING SCHEDULED ON THE MOTION FOR RELIEF FROM STAY |
| | | | 3.50 | 542.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Shackelford, R | 02/28/05 Mon    505ECA / 790 | 0.70 | 0.70 | 297.50 | E | 0.30 0.40 | F F | MATTER: *ERISA CLASS ACTIONS* 1  FILE REVIEW REGARDING POTENTIAL FIDUCIARY EXPERTS (0.3): 2  CONFERENCE WITH B. CLINEBURG AND TETRICK REGARDING SAME (0.4) |
| | | | 0.70 | 297.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Shtob, D | 05/19/05 Thu    505ASD / 322 | 0.60 | 0.60 | 147.00 | E | 0.60 | F | MATTER: *ASSET DISPOSITION* 1  CALL WITH D. HELLER CONCERNING OVERVIEW OF BIDDING, AUCTION AND SALE STRUCTURE (0.6) |
| | 05/20/05 Fri    505ASD / 335 | 0.30 | 0.30 | 73.50 | | | 1 | MATTER: *ASSET DISPOSITION* PROVIDE A DESCRIPTION OF THE STRUCTURE OF THE ASSET SALE TO R. GALLAGHER |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Shlob, D | 05/23/05 | 0.10 | 0.10 | 24.50 | | 0.10 | F | 1 | MATTER: *ASSET DISPOSITION*<br>CALL WITH R. GALLAGHER CONCERNING DOCUMENT REVIEW (0.1) |
| | Mon | 505ASD / 355 | | | | | | |
| | 05/25/05 | 0.20 | 0.20 | 49.00 | | 0.20 | F | 1 | MATTER: *ASSET DISPOSITION*<br>PRELIMINARY REVIEW OF DOCUMENTS RELATING TO THE NEGOTIATION OF BIDS AND SALE STRUCTURE (0.2) |
| | Wed | 505ASD / 386 | | | | | | |
| | 05/27/05 | 1.50 | 1.50 | 367.50 | | 1.50 | F | 1 | MATTER: *ASSET DISPOSITION*<br>REVIEW OF THE MOTION FOR ORDER ESTABLISHING BIDDING PROCEDURES, THE EXHIBITS THERETO, THE SALE TIMELINE AND PROCEDURES, THE DRAFT ASSET PURCHASE AGREEMENT AND RELATED DOCUMENTS (1.5) |
| | Fri | 505ASD / 412 | | | | | | |
| | | | 2.70 | 661.50 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Silver, H | 05/31/05 | 0.90 | 0.90 | 180.00 | E | | | 1 | MATTER: *ASSET DISPOSITION*<br>MEET WITH A. MAGEE REGARDING REVIEW OF PHASE I REPORTS |
| | Tue | 505ASD / 422 | | | | | | |
| | | | 0.90 | 180.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Smith, D | 03/18/05 | 2.90 | 2.90 | 899.00 | D<br>D, C | | | 1<br>2 | MATTER: *ERISA GENERAL*<br>PREPARE PROSPECTUSES FOR P. LYNCH RESTRICTED STOCK UNIT AGREEMENT;<br>MESSAGE TO M. BOZZELLI |
| | Fri | 505EG / 995 | | | | | | |
| | 03/28/05 | 0.10 | 0.10 | 31.00 | | | | 1 | MATTER: *ERISA GENERAL*<br>E-MAIL M. BOZZELLI REGARDING PROSPECTUS FOR LYNCH RESTRICTED STOCK UNIT AGREEMENT |
| | Mon | 505EG / 996 | | | | | | |
| | | | 3.00 | 930.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Spirn, B | 05/01/05 | 5.50 | 5.50 | 1,595.00 | C | 0.40<br>5.10 | F<br>F | 1<br>2 | MATTER: *ASSET DISPOSITION*<br>MEETING WITH A. HOLLEMAN (0.4);<br>REVIEW AND PREPARE CHART OF PROPERTY DOCUMENTS (5.1) |
| | Sun | 505ASD / 144 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| Spirn, B | 05/02/05 | 2.70 | 2.70 | 783.00 | E | 0.30 | F | 1 | MEETING WITH A. HOLLEMAN (0.3): |
| | Mon    505ASD / 168 | | | | | 1.80 | F | 2 | REVIEW ADDITIONAL PROPERTY DOCUMENTS (1.8): |
| | | | | | E | 0.60 | F | 3 | MEETINGS WITH D. HELLER, B. WALSH AND DEAL TEAM REGARDING STATUS OF DILIGENCE (0.6) |
| | | | 8.20 | 2,378.00 | | | | | |

NUMBER OF ENTRIES:    2

| | | | 70.80 | $18,294.50 | | | | | |

Total
Number of Entries:    68

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bernardino, C | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 | 0.00 | 0.00 | 1.00 | 300.00 |
| Braud, N | 4.80 | 840.00 | 0.00 | 0.00 | 4.80 | 840.00 | 0.00 | 0.00 | 4.80 | 840.00 |
| Caire, M | 5.50 | 1,045.00 | 0.00 | 0.00 | 5.50 | 1,045.00 | 0.00 | 0.00 | 5.50 | 1,045.00 |
| Christopherson, D | 1.20 | 402.00 | 0.00 | 0.00 | 1.20 | 402.00 | 0.00 | 0.00 | 1.20 | 402.00 |
| Dryden, K | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 | 0.00 | 0.00 | 0.40 | 64.00 |
| Edgecombe, J | 3.60 | 810.00 | 0.00 | 0.00 | 3.60 | 810.00 | 0.00 | 0.00 | 3.60 | 810.00 |
| Edwards, D | 2.80 | 868.00 | 0.00 | 0.00 | 2.80 | 868.00 | 0.00 | 0.00 | 2.80 | 868.00 |
| Errickson, L | 4.30 | 881.50 | 0.00 | 0.00 | 4.30 | 881.50 | 0.00 | 0.00 | 4.30 | 881.50 |
| Gallagher, R | 4.80 | 1,176.00 | 0.00 | 0.00 | 4.80 | 1,176.00 | 0.00 | 0.00 | 4.80 | 1,176.00 |
| Hawk, T | 3.20 | 864.00 | 0.00 | 0.00 | 3.20 | 864.00 | 0.00 | 0.00 | 3.20 | 864.00 |
| Hess, P | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 |
| Houghton, A | 5.40 | 1,107.00 | 0.00 | 0.00 | 5.40 | 1,107.00 | 0.00 | 0.00 | 5.40 | 1,107.00 |
| Keenan, R | 0.90 | 346.50 | 0.00 | 0.00 | 0.90 | 346.50 | 0.00 | 0.00 | 0.90 | 346.50 |
| Kohla, D | 4.20 | 2,436.00 | 0.00 | 0.00 | 4.20 | 2,436.00 | 0.00 | 0.00 | 4.20 | 2,436.00 |
| Kustoff, A | 6.00 | 1,410.00 | 0.00 | 0.00 | 6.00 | 1,410.00 | 0.00 | 0.00 | 6.00 | 1,410.00 |
| Marsh, J | 0.90 | 279.00 | 0.00 | 0.00 | 0.90 | 279.00 | 0.00 | 0.00 | 0.90 | 279.00 |
| Meckulch, J | 2.60 | 416.00 | 0.00 | 0.00 | 2.60 | 416.00 | 0.00 | 0.00 | 2.60 | 416.00 |
| Semmens, S | 3.50 | 542.50 | 0.00 | 0.00 | 3.50 | 542.50 | 0.00 | 0.00 | 3.50 | 542.50 |
| Shackelford, R | 0.70 | 297.50 | 0.00 | 0.00 | 0.70 | 297.50 | 0.00 | 0.00 | 0.70 | 297.50 |
| Shlob, D | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 | 0.00 | 0.00 | 2.70 | 661.50 |
| Silver, H | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 | 0.00 | 0.00 | 0.90 | 180.00 |
| Smith, D | 3.00 | 930.00 | 0.00 | 0.00 | 3.00 | 930.00 | 0.00 | 0.00 | 3.00 | 930.00 |
| Spirn, B | 8.20 | 2,378.00 | 0.00 | 0.00 | 8.20 | 2,378.00 | 0.00 | 0.00 | 8.20 | 2,378.00 |
| | 70.80 | $18,294.50 | 0.00 | $0.00 | 70.80 | $18,294.50 | 0.00 | $0.00 | 70.80 | $18,294.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 34.10 | 8,092.50 | 0.00 | 0.00 | 34.10 | 8,092.50 | 0.00 | 0.00 | 34.10 | 8,092.50 |
| CASE ADMINISTRATION | 5.40 | 1,107.00 | 0.00 | 0.00 | 5.40 | 1,107.00 | 0.00 | 0.00 | 5.40 | 1,107.00 |
| CORPORATE GENERAL | 2.80 | 476.00 | 0.00 | 0.00 | 2.80 | 476.00 | 0.00 | 0.00 | 2.80 | 476.00 |
| ERISA CLASS ACTIONS | 0.70 | 297.50 | 0.00 | 0.00 | 0.70 | 297.50 | 0.00 | 0.00 | 0.70 | 297.50 |
| ERISA GENERAL | 11.90 | 4,813.00 | 0.00 | 0.00 | 11.90 | 4,813.00 | 0.00 | 0.00 | 11.90 | 4,813.00 |
| HIPPA ADVICE | 4.10 | 1,210.50 | 0.00 | 0.00 | 4.10 | 1,210.50 | 0.00 | 0.00 | 4.10 | 1,210.50 |
| SHAREHOLDER CLASS ACTION | 4.00 | 874.00 | 0.00 | 0.00 | 4.00 | 874.00 | 0.00 | 0.00 | 4.00 | 874.00 |
| WILLIE BURGESS (EMPLOYMENT LITIGATION ) | 7.80 | 1,424.00 | 0.00 | 0.00 | 7.80 | 1,424.00 | 0.00 | 0.00 | 7.80 | 1,424.00 |
| | 70.80 | $18,294.50 | 0.00 | $0.00 | 70.80 | $18,294.50 | 0.00 | $0.00 | 70.80 | $18,294.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Birbrower, S | 14.00 | 4,550.00 |
| Borders, S | 28.00 | 14,980.00 |
| Holleman, A | 12.50 | 3,625.00 |
| Jensen, M | 12.90 | 4,837.50 |
| Magee, A | 12.80 | 4,096.00 |
| Milord, S | 13.20 | 2,310.00 |
| Patel, S | 16.00 | 3,440.00 |
| Walsh, B | 31.40 | 13,031.00 |
| White, P | 17.90 | 2,953.50 |
| Winsor, A | 12.10 | 3,085.50 |
| | 170.80 | $56,908.50 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|---------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Birbrower, S | 02/21/05 | 14.00 | 14.00 | 4,550.00 | C | | | | MATTER:*CASE ADMINISTRATION* |
| | Mon | | 505CA / 563 | | | | | 1 | WORK ON FIRST DAY PLEADINGS |
| | | | 14.00 | 4,550.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 14.00 | 4,550.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Borders, S | 02/21/05 | 15.50 | 13.50 | 7,222.50 | F, K | 2.00 | F | 1 | MATTER:*CASE ADMINISTRATION* |
| | | | | | | | | | WORKING TRAVEL TO NEW YORK (2.0) |
| | Mon | | 505CA / 575 | | | 1.50 | F | 2 | REVIEWED DIP FINANCING ORDER AND MOTION (1.5) |
| | | | | | | 2.00 | F | 3 | MEETING WITH WACHOVIA AND THEIR COUNSEL (2.0) |
| | | | | | | 5.00 | F | 4 | REVIEWED FIRST DAY PLEADINGS (5.0) |
| | | | | | | 2.00 | F | 5 | PREPARED FOR FILING OF CHAPTER 11 CASES (2.0) |
| | | | | | | 1.00 | F | 6 | PARTICIPATED IN BOARD CALL REGARDING FILING OF CASES (1.0) |
| | | | 13.50 | 7,222.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | 02/22/05 | 3.10 | 3.10 | 1,658.50 | C | 2.00 | F | 1 | MATTER:*CASE ADMINISTRATION* |
| | | | | | | | | | MEETING WITH SKADDEN (2.0) |
| | Tue | | 505CA / 578 | | | 1.10 | F | 2 | RESPONDED TO CREDITOR INQUIRIES (1.1) |
| | | 5.60 | 5.60 | 2,996.00 | | 0.30 | F | 1 | MATTER:*FINANCING/CASH COLLECTIONS* |
| | | | | | | | | | CONFERENCE WITH J. DUNBAR REGARDING DIP ORDER (0.3) |
| | Tue | | 505FCC / 1080 | | | 0.30 | F | 2 | CONFERENCE WITH M. WARNER REGARDING DIP ORDER (0.3) |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH J. HELFAT REGARDING DIP ORDER (0.5) |
| | | | | | | 2.50 | F | 4 | REVISED DIP PROFFER AND TESTIMONY OUTLINES (2.5) |
| | | | | | | 2.00 | F | 5 | PREPARE B. NUSSBAUM FOR TESTIMONY (2.0) |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-------------|-------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Borders, S | 02/22/05 | 5.80 | 5.80 | 3,103.00 | | 1.30 | F | 1 | MATTER:*OTHER CONTESTED MATTERS* |
| | | | | | | | | | MEETING WITH B. NUSSBAUM REGARDING FIRST DAY HEARINGS (1.3): |
| | Tue | | 505OCM/ 1244 | | F | 4.50 | F | 2 | PREPARED FOR AND PARTICIPATED IN FIRST DAY HEARINGS (4.5) |
| | | | 14.50 | 7,757.50 | | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | | |
| | | | 28.00 | 14,980.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| Holleman, A | 05/03/05 | 1.80 | 1.80 | 522.00 | K | | | 1 | MATTER:*ASSET DISPOSITION* |
| | Tue | | 505ASD/ 179 | | | | | | NON-WORKING TRAVEL TO JACKSONVILLE, FL |
| | | 10.70 | 10.70 | 3,103.00 | | 3.60 | F | 1 | MATTER:*ASSET DISPOSITION* |
| | | | | | | | | | DOCUMENT REVIEW APA (3.6): |
| | Tue | | 505ASD/ 190 | | | 6.80 | F | 2 | DOCUMENT REVIEW FILES FOR EACH PROPERTY (6.8): |
| | | | | | C | 0.30 | F | 3 | MEETING WITH SMITH, GAMBRELL LAWYERS (0.3) |
| | | | 12.50 | 3,625.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 12.50 | 3,625.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Jensen, M | 05/26/05 | 12.90 | 12.90 | 4,837.50 | K | 3.00 | F | 1 | MATTER:*PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | | | | | | | | | PREPARE FOR INTERVIEWS DURING TRAVEL TO JACKSONVILLE, FL (3.0): |
| | Thu | | 505PM/ 1296 | | | 1.80 | F | 2 | DOCUMENT REVIEW (1.8): |
| | | | | | | 7.60 | F | 3 | ATTEND MULTIPLE INTERVIEWS AND FOLLOW-UP ON SAME (7.6): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH W. SOLLERS REGARDING STRATEGY AND NEXT STEPS (0.5) |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Jensen, M | 05/26/05 | | 12.90 | 4,837.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 12.90 | 4,837.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Magee, A | 05/31/05 Tue | 0.40 | 0.40 505ASD/ 423 | 128.00 | E | | 1 | MATTER:ASSET DISPOSITION DISCUSS REVIEW OF DRAFT PHASE I REPORTS WITH HELEN SILVER |
| | | 12.40 Tue | 12.40 505ASD/ 425 | 3,968.00 | | | 1 | MATTER:ASSET DISPOSITION REVIEW DRAFT PHASE I ENVIRONMENTAL REPORTS AND PROVIDE COMMENTS TO CONSULTANT |
| | | | 12.80 | 4,096.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 12.80 | 4,096.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Milord, S | 05/05/05 Thu | 1.70 | 1.70 505ASD/ 217 | 297.50 | K | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL FROM JACKSONVILLE, FL TO ATLANTA, GA |
| | | 11.50 Thu | 11.50 505ASD/ 227 | 2,012.50 | | 0.30 | F 1 | MATTER:ASSET DISPOSITION TELEPHONE CONFERENCE WITH C. IBOLD AND P. WINDHAM REGARDING STATUS OF DUE DILIGENCE REVIEW OF LEASE FILES AND INSTRUCTIONS FOR COMPLETION OF PROJECT (0.3); |
| | | | | | F | 0.20 | F 2 | MEETING WITH K. DAW REGARDING LEASE FILES (0.2); |
| | | | | | | 0.30 | F 3 | MEETING WITH D. STANFORD REGARDING LEASE FILE REVIEW (0.3); |
| | | | | | | 0.40 | F 4 | TELEPHONE CONFERENCES AND MEETINGS WITH MANAGER OF COPYING/IMAGING REGARDING ONGOING PROCEDURES FOR COMPLETION OF PROJECT (0.4); |
| | | | | | | 10.30 | F 5 | DOCUMENT REVIEW OF LEASE FILES FOR PURPOSES OF PREPARATION OF LEASE WEBSITE BY MERRILL CORP. (10.3) |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Milord, S | 05/05/05 | | 13.20 | 2,310.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 13.20 | 2,310.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Patel, S | 02/21/05 Mon | 3.00 505CA / 568 | 3.00 | 645.00 | I | 2.00 F 1.00 F | 1 2 | MATTER:*CASE ADMINISTRATION*<br>REVISING FIRST DAY DECLARATION (2.0);<br>HELPING WITH CONFLICTS CHECK (1.0) |
| | Mon | 1.00 505CA / 569 | 1.00 | 215.00 | | 0.50 F 0.50 F | 1 2 | MATTER:*CASE ADMINISTRATION*<br>CALL REGARDING AFFIDAVIT WITH B NUSSBAUM (0.5);<br>REVISING AFFIDAVIT AND DECLARATION (0.5) |
| | Mon | 12.00 505CA / 570 | 12.00 | 2,580.00 | | 1.00 F 8.00 F 3.00 F | 1 2 3 | MATTER:*CASE ADMINISTRATION*<br>REVISING FIRST DAY MOTIONS (1.0);<br>REVISING SCHEDULES INCLUDING PROPERTY LISTING (8.0);<br>REVISING FIRST DAY DECLARATION (3.0) |
| | | | 16.00 | 3,440.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 16.00 | 3,440.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Walsh, B | 02/21/05 Mon | 15.20 505CA / 572 | 15.20 | 6,308.00 | D D | 2.00 F 13.20 F | 1 2 | MATTER:*CASE ADMINISTRATION*<br>PREPARE FOR FILING, INCLUDING MULTIPLE TELEPHONE CONFERENCES WITH CLIENT AND SKADDEN PERSONNEL (2.0)<br>AND REVISION OF MULTIPLE PLEADINGS (13.2) |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Walsh, B | 02/21/05 | | 15.20 | 6,308.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*OTHER CONTESTED MATTERS* |
| | 02/22/05 | 16.20 | 16.20 | 6,723.00 | D, K | 2.90 | A | 1 | PREPARE FOR FIRST-DAY HEARING (INCLUDING WORKING TRAVEL TO NEW YORK, |
| | Tue | 505OCM / 1245 | | | D, C | 2.90 | A | 2 | CONFERENCES WITH CO-COUNSEL, |
| | | | | | D | 2.90 | A | 3 | TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES) (8.7): |
| | | | | | D | 0.75 | A | 4 | COURT APPEARANCE ON FIRST-DAY HEARING AND |
| | | | | | D | 0.75 | A | 5 | RELATED CONFERENCES WITH VARIOUS COUNSEL AND COURT PERSONNEL (1.5): |
| | | | | | D | 1.75 | A | 6 | REVISE FIRST-DAY ORDERS AND |
| | | | | | D | 1.75 | A | 7 | RELATED CONFERENCES WITH COUNSEL AND CLIENT (3.5): |
| | | | | | | 2.50 | F | 8 | PREPARE FOR FINAL HEARINGS (2.5) |
| | | | 16.20 | 6,723.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 31.40 | 13,031.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| White, P | 02/21/05 | 17.90 | 17.90 | 2,953.50 | | | | 1 | PREPARE FOR FIRST DAY FILING |
| | Mon | 505CA / 564 | | | | | | | |
| | | | 17.90 | 2,953.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 17.90 | 2,953.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| Winsor, A | 02/21/05 | 12.10 | 12.10 | 3,085.50 | | | | 1 | PREPARE FOR CHAPTER 11 FILING |
| | Mon | 505CA / 565 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Winsor, A | 02/21/05 | | 12.10 | 3,085.50 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 12.10 | 3,085.50 | | | | |
| NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | 170.80 | $56,908.50 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 12 | | | | | | |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Birbrower, S | 14.00 | 4,550.00 | 0.00 | 0.00 | 14.00 | 4,550.00 | 0.00 | 0.00 | 14.00 | 4,550.00 |
| Borders, S | 28.00 | 14,980.00 | 0.00 | 0.00 | 28.00 | 14,980.00 | 0.00 | 0.00 | 28.00 | 14,980.00 |
| Holleman, A | 12.50 | 3,625.00 | 0.00 | 0.00 | 12.50 | 3,625.00 | 0.00 | 0.00 | 12.50 | 3,625.00 |
| Jensen, M | 12.90 | 4,837.50 | 0.00 | 0.00 | 12.90 | 4,837.50 | 0.00 | 0.00 | 12.90 | 4,837.50 |
| Magee, A | 12.80 | 4,096.00 | 0.00 | 0.00 | 12.80 | 4,096.00 | 0.00 | 0.00 | 12.80 | 4,096.00 |
| Milord, S | 13.20 | 2,310.00 | 0.00 | 0.00 | 13.20 | 2,310.00 | 0.00 | 0.00 | 13.20 | 2,310.00 |
| Patel, S | 16.00 | 3,440.00 | 0.00 | 0.00 | 16.00 | 3,440.00 | 0.00 | 0.00 | 16.00 | 3,440.00 |
| Walsh, B | 31.40 | 13,031.00 | 0.00 | 0.00 | 31.40 | 13,031.00 | 0.00 | 0.00 | 31.40 | 13,031.00 |
| White, P | 17.90 | 2,953.50 | 0.00 | 0.00 | 17.90 | 2,953.50 | 0.00 | 0.00 | 17.90 | 2,953.50 |
| Winsor, A | 12.10 | 3,085.50 | 0.00 | 0.00 | 12.10 | 3,085.50 | 0.00 | 0.00 | 12.10 | 3,085.50 |
| | 170.80 | $56,908.50 | 0.00 | $0.00 | 170.80 | $56,908.50 | 0.00 | $0.00 | 170.80 | $56,908.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET DISPOSITION | 38.50 | 10,031.00 | 0.00 | 0.00 | 38.50 | 10,031.00 | 0.00 | 0.00 | 38.50 | 10,031.00 |
| CASE ADMINISTRATION | 91.80 | 29,218.00 | 0.00 | 0.00 | 91.80 | 29,218.00 | 0.00 | 0.00 | 91.80 | 29,218.00 |
| FINANCING/CASH COLLECTIONS | 5.60 | 2,996.00 | 0.00 | 0.00 | 5.60 | 2,996.00 | 0.00 | 0.00 | 5.60 | 2,996.00 |
| OTHER CONTESTED MATTERS | 22.00 | 9,826.00 | 0.00 | 0.00 | 22.00 | 9,826.00 | 0.00 | 0.00 | 22.00 | 9,826.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 12.90 | 4,837.50 | 0.00 | 0.00 | 12.90 | 4,837.50 | 0.00 | 0.00 | 12.90 | 4,837.50 |
| | 170.80 | $56,908.50 | 0.00 | $0.00 | 170.80 | $56,908.50 | 0.00 | $0.00 | 170.80 | $56,908.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for February 2005**
**King & Spalding**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AHOU | | | | | | | | | | | | | | | | | | | | | 5.40 | | | | | | | | | | | 5.40 |
| ATEB | | | | | | | | | | | | | | | | | | | | | | 5.10 | 1.20 | 0.50 | | | | | | | | 6.80 |
| AWIN | | | | | | | | | | | | | | | | | | | | | 12.10 | 1.60 | 3.70 | 3.00 | 4.30 | 0.10 | 4.50 | 0.80 | | | | 30.10 |
| BLEE | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | | | | 0.40 |
| BWAL | | | | | | | | | | | | | | | | | | | | | 15.20 | 16.20 | 6.20 | 7.50 | 8.60 | 0.80 | | 6.20 | | | | 60.70 |
| DAND | | | | | | | | | | | | | | | | | | | | | 0.80 | 1.20 | | | | | | | | | | 2.00 |
| DEDW | | | | | | | | | | | | | | | | | | | | | | | | | 2.30 | | | | | | | 2.30 |
| DKOH | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | | | | 0.80 |
| DSTE | | | | | | | | | | | | | | | | | | | | | 5.00 | | | | | | | | | | | 5.00 |
| DTET | | | | | | | | | | | | | | | | | | | | | 0.20 | 0.20 | | | | | | 1.20 | | | | 1.60 |
| GBIA | | | | | | | | | | | | | | | | | | | | | 9.60 | 2.60 | 2.70 | 5.90 | 2.90 | | | 6.80 | | | | 30.50 |
| JISB | | | | | | | | | | | | | | | | | | | | | 8.10 | 4.60 | 0.90 | 0.60 | 0.80 | 0.30 | | 3.30 | | | | 18.60 |
| JMAR | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | | | | 0.40 |
| JMEC | | | | | | | | | | | | | | | | | | | | | | | | 2.60 | | | | | | | | 2.60 |
| JSTE | | | | | | | | | | | | | | | | | | | | | 2.30 | 3.00 | 2.70 | 4.10 | | | | | | | | 12.10 |
| LHEW | | | | | | | | | | | | | | | | | | | | | 1.70 | 0.70 | 1.30 | | | | | | | | | 3.70 |
| LNOL | | | | | | | | | | | | | | | | | | | | | 1.20 | | | | | | | | | | | 1.20 |
| MBOZ | | | | | | | | | | | | | | | | | | | | | 5.10 | 1.30 | 5.80 | 5.90 | | | | | | | | 18.10 |
| MEGA | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | 1.00 |
| MHEI | | | | | | | | | | | | | | | | | | | | | 2.40 | 1.30 | 0.30 | 0.30 | | | | 1.00 | | | | 5.30 |
| MPAT | | | | | | | | | | | | | | | | | | | | | | 1.40 | | | | | | | | | | 1.40 |
| PHES | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | 0.20 |
| PWHI | | | | | | | | | | | | | | | | | | | | | 17.90 | 2.00 | 6.10 | 3.10 | 1.20 | | | 0.60 | | | | 30.90 |
| RSHA | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 | | | | 0.70 |
| RTHO | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | 0.20 |
| RTRO | | | | | | | | | | | | | | | | | | | | | 4.50 | 2.50 | | | 5.50 | | | 2.00 | | | | 14.50 |
| SBIR | | | | | | | | | | | | | | | | | | | | | 14.00 | 2.70 | 0.40 | 1.20 | 5.50 | | | 0.60 | | | | 24.40 |
| SBOR | | | | | | | | | | | | | | | | | | | | | 13.50 | 14.50 | 6.20 | 3.10 | 4.10 | | | 2.30 | | | | 43.70 |
| SPAT | | | | | | | | | | | | | | | | | | | | | 16.00 | 1.20 | 3.20 | 1.00 | | | | 4.70 | | | | 26.10 |
| SREI | | | | | | | | | | | | | | | | | | | | | 5.00 | 2.40 | 1.90 | | 0.20 | | | 0.50 | | | | 10.00 |
| SSEM | | | | | | | | | | | | | | | | | | | | | | | 1.10 | | | | | | | | | 1.10 |
| WCLI | | | | | | | | | | | | | | | | | | | | | 0.20 | 0.70 | 0.40 | | | | | 1.20 | | | | 2.50 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140.20 | 66.80 | 44.10 | 39.80 | 35.60 | 1.20 | 4.50 | 32.10 | 0.00 | 0.00 | 0.00 | 364.30 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for March 2005**
**King & Spalding**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATEB | 1.80 | | | | | | | | 2.10 | | | | | | | | | | | | | | | | | | | | | | | 3.90 |
| AWIN | | 2.70 | 2.20 | 0.10 | | | 0.10 | 0.20 | 0.70 | 0.40 | 4.00 | | | 2.60 | 1.60 | | 3.70 | | | | 6.00 | 1.10 | | | | | | | | | | 25.40 |
| BLEE | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | 2.80 | 4.30 |
| BWAL | 7.70 | 6.70 | 4.50 | 5.00 | 0.80 | | 7.60 | 5.30 | 3.10 | 4.40 | 3.80 | | 1.20 | 1.90 | 3.30 | 2.10 | 2.50 | 2.00 | | | | | 0.10 | 0.40 | 0.50 | | | | 0.60 | 0.70 | | 64.20 |
| DAND | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | 1.00 |
| DSMI | | | | | | | | | | | | | | | | | | 2.90 | | | | | | | | | | 0.10 | | | | 3.00 |
| DTET | 0.20 | 3.00 | 0.30 | | | | 2.30 | | | 0.50 | | | | 0.30 | | | | 0.60 | | | 0.50 | | 0.50 | | | | | | 0.80 | 1.10 | 0.90 | 11.00 |
| GBIA | 5.90 | 6.80 | 6.20 | 4.30 | | 3.40 | 8.20 | 6.80 | 1.50 | 3.30 | 3.60 | | | | 4.40 | | | | | | | | | | | | | | | | | 54.40 |
| JEDG | | | | | | | | 0.20 | | 0.40 | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| JISB | 0.80 | 5.20 | 1.70 | 0.30 | | 1.00 | 3.60 | 0.60 | 0.20 | 0.40 | 0.10 | | | 0.30 | 0.20 | 0.20 | 0.20 | | | | 1.80 | 1.10 | | | | | | | | | | 17.70 |
| JSTE | 0.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 | 0.50 | | | 1.90 |
| LHEW | | | | | | | | | | | | | | | | | | | | | | 0.80 | 0.50 | | | | | 0.60 | 0.10 | | | 2.00 |
| LNOL | | | | 2.20 | | | | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| MBOZ | | | | | | | | | | | | | | | | | | | | | | 2.10 | 0.40 | 1.50 | 1.00 | | | 1.50 | 1.10 | | | 7.60 |
| MEGA | | | | | | | | | | | | | | | | | | 0.60 | | | | | | | | | | | 1.00 | 1.00 | | 2.60 |
| MHEI | 2.80 | 2.80 | 2.40 | 2.10 | | | 3.20 | 3.20 | 1.60 | 1.80 | 1.50 | | | 2.00 | 0.40 | 0.50 | 0.50 | | | | 0.40 | 0.60 | 0.30 | 1.00 | 0.20 | | | | | 0.30 | | 27.60 |
| MPAT | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 1.30 | | 2.30 |
| PWHI | 0.40 | | | | | | 0.80 | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 |
| RBEN | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | 0.50 | | 0.70 |
| RKEE | | | | | | | | 0.90 | | | | | | | | | | | | | | | | | | | | | | | | 0.90 |
| RTHO | | 0.10 | | | | | | | | 0.60 | | | | | 0.20 | | | 0.20 | | | 1.00 | 0.90 | | | | | | | | | 1.70 | 4.70 |
| SBIR | 1.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 |
| SBOR | 5.60 | 5.50 | 5.20 | 6.60 | | | 3.30 | 3.50 | 0.40 | 0.20 | | | 2.50 | 0.30 | 0.10 | | 0.40 | 0.90 | | | 0.80 | | 0.20 | 0.70 | | | | 0.30 | 0.10 | 1.10 | | 37.70 |
| SPAT | 1.90 | 3.40 | 2.80 | | | | 2.40 | 0.20 | 0.20 | | | | | | | | | | | | 0.10 | | | | | | | | | | | 11.00 |
| SREI | 0.30 | 2.20 | 0.70 | | | | 0.10 | 0.20 | 1.90 | 0.20 | | | | 0.20 | 1.80 | | | | | | | | | | | | | | | | | 7.60 |
| THAW | | | | | | | | 3.20 | | | | | | | | | | | | | | | | | | | | | | | | 3.20 |
| WCLI | | 1.10 | | | | | 0.60 | | | 0.30 | 0.30 | | | | | | | 0.60 | | | 3.50 | 0.30 | 0.20 | | | | | 0.20 | | 0.50 | 1.90 | 9.50 |
| Totals | 29.30 | 39.50 | 26.00 | 20.60 | 0.80 | 4.40 | 32.20 | 24.60 | 11.70 | 12.50 | 13.30 | 0.00 | 3.70 | 7.60 | 12.00 | 2.80 | 7.30 | 8.80 | 0.00 | 0.00 | 14.10 | 8.60 | 2.40 | 3.60 | 1.70 | 0.00 | 0.00 | 3.30 | 5.20 | 6.50 | 7.30 | 309.80 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for April 2005**
**King & Spalding**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEH | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.30 | 8.80 | 6.10 | 22.20 |
| AKUS | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 | | | 1.10 |
| ATEB | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | 0.50 | 0.80 | 0.20 | | 1.80 |
| AYAR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 | 0.70 |
| BLEE | | | | 0.10 | 1.40 | | | | | | | | | 0.40 | 3.10 | | | 1.30 | 0.20 | | | 0.90 | | | | | | | | | 7.40 |
| BSMI | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.20 | 1.10 | 4.60 | 8.90 |
| BWAL | 0.10 | | | 0.70 | | | 0.60 | 1.10 | | | 0.20 | | 0.20 | | | | | 2.20 | 5.80 | 5.40 | 4.50 | 4.70 | | | 0.90 | 2.30 | 3.50 | 6.10 | 0.50 | 5.30 | 44.10 |
| CBER | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | 1.00 |
| CGIB | | | | | | | | | | | | | | | | | | 4.50 | 7.10 | 3.70 | 0.50 | | | | | | | | | 2.90 | 18.70 |
| DAND | | | | | | | | | | | | | | 0.50 | 0.50 | | | 2.60 | | | | | | | | | | | 1.20 | | 4.80 |
| DDOW | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.60 | | 6.40 | 8.00 |
| DHEL | | | | | | | | | | | | | | | 0.70 | | | 3.30 | 5.30 | 2.70 | 1.50 | 4.40 | | 2.50 | 8.30 | 6.10 | 6.10 | 3.40 | 2.80 | 2.80 | 49.90 |
| DKOH | | | | | | | | | | | | | | | | | | | | 0.40 | 0.80 | | | | | | | | | | 1.20 |
| DTET | | | | 0.30 | 2.50 | 0.30 | 0.30 | | | | 0.20 | 1.20 | 0.20 | | 1.00 | | | 0.40 | 1.50 | 0.20 | 1.10 | 0.70 | | | 0.50 | 3.60 | 0.80 | 0.20 | 0.20 | | 15.20 |
| GBIA | | | | | | | | | | | | | | | | | | | | | 1.60 | | | | 10.30 | 1.60 | 4.00 | 9.50 | 2.40 | | 29.40 |
| HCLA | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | 1.70 | 8.50 | | 11.70 |
| JEDG | | | | | | 1.70 | | 0.20 | | | | | 0.20 | | | | | 0.20 | 0.10 | | | 0.20 | | | | | | | | | 2.60 |
| JKIR | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.20 | | 2.20 |
| JSTE | | | | | | | | | | | | 1.20 | 1.00 | 0.80 | | | | | | | | 1.50 | | | 0.50 | 1.10 | 0.70 | | | | 6.80 |
| KDRY | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| LERR | | | | | | | | | | | 3.50 | 0.80 | | | | | | | | | | | | | | | | | | | 4.30 |
| LHEW | | | | | | | | | | | 0.70 | 1.60 | 1.00 | 2.90 | 0.50 | | | | | | | | | | | 0.90 | 2.20 | | | | 9.80 |
| MBOZ | | | | | | | | | | | 2.30 | | | 3.20 | 0.70 | | | 2.20 | 3.10 | | 3.10 | 1.30 | | | 1.20 | 1.50 | 2.00 | | | | 20.60 |
| MEGA | | | | | | | | | | | | | | | | | | 3.00 | 1.00 | 3.30 | 0.80 | | | | 1.20 | 2.10 | | | | | 11.40 |
| MHEI | | | | 0.50 | | | 0.40 | | | | | | | 0.20 | | | | | 0.50 | 0.50 | | | | | | 0.60 | | | | | 2.70 |
| MPAT | | | | | | | | | | | 0.30 | | 3.40 | 0.70 | | | 1.70 | 1.20 | 0.30 | | | | | | | 0.50 | | | | | 8.10 |
| RBEN | | | | | | | | | | | | | | | | | | 2.50 | | 3.80 | | | | | 1.60 | 0.90 | 1.40 | 0.70 | 0.30 | | 11.20 |
| RTHO | 0.30 | | | 1.60 | | | | | | | | 0.30 | | 0.40 | | | | | 0.20 | | | 1.50 | | | 0.50 | 1.40 | | | | | 6.20 |
| SBOR | | | | | | | | | | | 0.20 | | | | | | | 0.50 | 6.00 | | | | | | 0.70 | | 0.30 | | | | 7.70 |
| SFOX | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | 0.30 |
| SMCD | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 | 0.80 | 1.60 | 4.10 |
| SMIL | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.70 | 4.90 | 5.80 | 14.40 |
| SREI | | | | 0.30 | | | | | | | | | | 0.30 | | | | | 0.40 | 1.50 | 0.80 | | | | | 0.70 | 0.70 | | | | 4.70 |
| SSEM | | | | | | | | | | | | | 2.00 | | | | | | | 0.40 | | | | | | | | | | | 2.40 |
| SSHE | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.10 | 2.80 | 2.20 | 8.60 | 13.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for April 2005**
**King & Spalding**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WCLI | | | | | 1.10 | 0.30 | 0.30 | | | | 4.00 | 0.30 | | | | | | 2.60 | | 1.20 | | 0.80 | | | 1.00 | | | 0.70 | 0.20 | | | 12.50 |
| WSOL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | 0.50 |
| Totals | 0.40 | 0.00 | 0.00 | 1.90 | 8.30 | 1.00 | 1.80 | 1.10 | 0.00 | 0.00 | 11.40 | 7.40 | 6.00 | 9.90 | 6.00 | 0.00 | 1.70 | 26.50 | 31.00 | 22.70 | 14.00 | 17.60 | 0.00 | 2.50 | 25.50 | 25.00 | 22.70 | 45.00 | 30.00 | 53.30 | 0.00 | 372.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2005**
**King & Spalding**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AEH | | 10.80 | 12.50 | 10.70 | 4.30 | 4.10 | | | 3.80 | 3.70 | 4.20 | 1.30 | 0.80 | | | 6.10 | 1.00 | 1.10 | | | | | | | | | | | | | | 64.40 |
| AKUS | 4.00 | 0.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 |
| ALAZ | | | | | | | | | | | | | | | | | | | 7.30 | 7.20 | | | 0.30 | | | | | | | | | 14.80 |
| AMAG | | | | 0.60 | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | 12.80 | 13.80 |
| ARID | | 4.20 | 3.60 | 5.50 | 4.00 | 7.50 | | | 7.70 | 3.80 | 2.70 | 5.20 | | | | 3.60 | 3.40 | 3.60 | 3.30 | 0.50 | | | | 4.50 | 4.20 | 1.50 | 4.30 | | | | 4.70 | 77.80 |
| AYAR | 9.80 | 6.90 | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17.10 |
| BLEE | | | | | | | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | 0.20 |
| BSMI | 10.10 | 7.40 | | 0.20 | 0.40 | | | | | | | | | | | | | 2.50 | 9.60 | 7.70 | | 0.70 | 3.60 | 3.70 | 0.90 | 1.30 | | | | | 2.60 | 50.70 |
| BSPI | 5.50 | 2.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.20 |
| BWAL | | 4.60 | 5.80 | 4.40 | 0.90 | 0.90 | | | 2.50 | 6.30 | 5.80 | 3.60 | 4.80 | | | 3.80 | 7.50 | 5.70 | 3.50 | 1.70 | | 2.10 | 7.40 | 2.60 | | | 0.70 | | | | 2.10 | 76.70 |
| CGIB | | 3.00 | 0.80 | 1.00 | 0.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.70 |
| DAND | | 4.40 | 0.30 | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 |
| DCHR | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | 0.10 | 0.90 | | | | | | 1.20 |
| DDOW | | 4.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.30 |
| DEDW | | | | | | | | | | 0.10 | 0.40 | | | | | | | | | | | | | | | | | | | | | 0.50 |
| DHEL | 0.60 | 9.70 | 9.80 | 5.30 | 2.80 | 1.50 | | 0.50 | 1.50 | 3.60 | 6.00 | 9.70 | 7.30 | 1.60 | 2.20 | 6.90 | 11.80 | 8.30 | 4.40 | 4.20 | | 0.20 | 9.00 | 2.20 | 7.80 | 6.50 | 7.00 | 0.30 | | 0.30 | 2.90 | 133.90 |
| DKOH | | | 0.60 | | | | | | | | | | | | | | 0.70 | 0.50 | 0.40 | | | | | | | | | | | | | 2.20 |
| DSHT | | | | | | | | | | | | | | | | | | | 0.60 | 0.30 | | | 0.10 | | 0.20 | | 1.50 | | | | | 2.70 |
| DSTE | | 1.20 | 8.50 | 10.00 | 11.20 | | | | | | 1.00 | 1.00 | | | | | | | 1.00 | | | | 1.50 | | | | | | | | | 35.40 |
| DTET | | 0.20 | 1.10 | 0.20 | | | | | | 1.50 | 0.20 | | | | | | | | | | | | | | | | | | | | | 3.20 |
| GBIA | | 8.20 | 7.90 | 3.60 | 3.10 | 3.90 | | | 4.30 | | 1.70 | 3.80 | 3.80 | | 4.10 | 5.90 | 6.80 | 2.50 | 6.90 | 1.70 | | | 3.90 | 2.90 | 9.70 | 11.10 | 10.20 | | | | 2.90 | 108.90 |
| HCLA | 9.90 | 8.40 | | 1.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19.40 |
| HSIL | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.90 | | 0.90 |
| JEDG | | | | | | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | 0.20 |
| JISB | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | 1.00 | 2.30 | | | | | | 3.50 |
| JKIR | | 1.90 | 1.00 | 1.50 | | | | | 2.10 | 1.20 | | 2.50 | 9.60 | | 1.70 | 5.60 | 2.60 | 2.10 | 0.80 | 4.40 | | 0.50 | 2.50 | 3.60 | 0.90 | 0.30 | 5.40 | | | | | 50.20 |
| JMAR | | | | | | | | | | 0.30 | | | | | | | | | | | | | | | | 0.20 | | | | | | 0.50 |
| JSTE | | | | 3.00 | | | | | | 2.30 | 1.80 | 1.70 | 0.60 | | | | 1.20 | | | | | | | | | | | | | | | 10.60 |
| LHEW | | | 0.80 | 2.20 | | | | | | | 4.60 | | 0.10 | | | | | | 1.30 | | | | | | 0.90 | | | | | | | 9.90 |
| LNOL | | | 1.30 | 2.10 | 2.10 | | | | | | 1.70 | | | | | | | | | | | | | | 0.40 | | | | | | | 7.60 |
| MBOZ | | | | 4.00 | | | | | | 4.10 | | | | | | | | | | | | | | | | | | | | | | 8.10 |
| MCAI | 3.50 | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.50 |
| MEGA | | 1.60 | 2.50 | | | | | | | 0.70 | 1.40 | | | | | | | | | | | | | | 1.20 | 0.90 | 1.10 | | | | | 9.40 |
| MHEI | | | | 0.20 | | | | | 0.30 | | | | | | | 0.30 | 2.20 | 0.30 | 0.20 | | | | | | | | | | | | | 3.50 |
| MJEN | | | | 0.20 | | | | | | | | | | | | 0.70 | | | 2.00 | 0.90 | | | | | 0.30 | 12.90 | 11.90 | | | | 1.30 | 30.20 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2005**
**King & Spalding**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MPAT | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| NBRA | | | | | | | | | | | | | | | | | | 1.20 | | | | | 0.40 | 2.30 | 0.90 | | | | | | | 4.80 |
| RGAL | | | | | | | | | | | | | | | | | | | | 2.80 | | | 2.00 | | | | | | | | | 4.80 |
| RTHO | | | | | | | | | | 0.30 | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| SBOR | | | | 0.50 | | | | | | | | 0.20 | 0.30 | | | | | | | | | | 0.30 | 4.20 | 3.80 | 6.10 | 8.00 | | | 1.80 | 2.50 | 27.70 |
| SFOX | | 2.40 | 1.80 | 2.00 | 1.50 | | | | 2.20 | | | 0.70 | | | | 0.80 | 0.70 | 1.00 | | 0.40 | | | 0.20 | | | | 0.30 | | | | | 14.00 |
| SKOL | | | | | | | | | | | | | | | | | | | 1.20 | | | | 2.20 | 1.00 | 1.00 | 1.50 | 3.50 | 0.50 | | | 0.80 | 11.70 |
| SMCD | 10.60 | 3.70 | 6.50 | 10.30 | 11.70 | 2.90 | | | 0.20 | 0.20 | 0.30 | 0.10 | | | 10.00 | 2.00 | 5.40 | 6.20 | 0.30 | | | | | | | | | | | | | 70.40 |
| SMIL | 10.50 | 10.80 | 9.50 | 10.70 | 13.20 | 1.30 | | | 0.60 | | | | | | | | | | | | | | | | | | | | | | | 56.60 |
| SPAT | | 0.60 | | | | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | 1.00 | | 1.90 |
| SREI | | 0.90 | 4.30 | 1.60 | 3.20 | 0.10 | | | | 0.30 | 0.20 | 0.10 | 0.80 | | | 1.30 | 6.80 | 2.70 | 3.40 | 1.40 | | | 1.20 | 1.00 | 4.10 | 6.20 | 0.90 | | | | 1.50 | 42.00 |
| SSHE | 8.70 | 6.20 | 1.70 | 2.10 | 0.20 | 2.10 | | | 1.40 | 0.40 | 5.40 | 5.30 | 4.40 | 4.10 | 6.60 | 4.80 | 7.40 | 8.10 | 12.00 | 7.60 | 0.50 | | 2.30 | 1.90 | 2.40 | 1.40 | 1.40 | | | | 3.80 | 102.20 |
| TTUC | | | | | | | | | | | | | | | | | | 1.90 | 1.30 | 3.00 | 3.30 | | | 1.00 | 1.50 | 4.70 | 2.60 | | | | | 19.30 |
| WCLI | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | 0.50 |
| WSOL | | 4.40 | 4.10 | | | | | | 0.50 | 1.00 | 0.50 | 0.40 | 1.40 | 0.90 | | 1.20 | 2.60 | 7.00 | 2.00 | 3.10 | | | 2.60 | | 2.30 | 9.70 | 9.50 | | | 0.60 | | 53.80 |
| Totals | 73.20 | 111.40 | 84.40 | 77.60 | 65.50 | 24.30 | 0.00 | 0.50 | 27.10 | 30.70 | 38.60 | 35.40 | 33.90 | 6.60 | 24.60 | 43.00 | 60.10 | 54.70 | 61.50 | 46.90 | 3.80 | 3.50 | 39.90 | 32.60 | 42.60 | 67.50 | 68.30 | 0.80 | 0.00 | 2.10 | 40.40 | 1,201.50 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anderson, D | 0.90 | 144.00 |
| Braud, N | 0.20 | 35.00 |
| Caire, M | 1.40 | 266.00 |
| Heinz, M | 13.60 | 2,788.00 |
| Lazovik, A | 1.10 | 93.50 |
| Milord, S | 1.40 | 245.00 |
| Semmens, S | 1.50 | 232.50 |
| Smith, B | 4.70 | 822.50 |
| Trowbridge, R | 2.00 | 410.00 |
| White, P | 9.20 | 1,518.00 |
| Yarbrough, A | 0.50 | 95.00 |
| | 36.50 | $6,649.50 |

EXHIBIT I-1  PAGE 1 of 9

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, D | 02/21/05 | 0.80 | 0.40 | 64.00 | | 0.40 | F | 1 | MATTER: *ERISA CLASS ACTIONS*<br>UPDATE CASE INFORMATION SHEET (0.4): |
| | Mon    505ECA / 774 | | | | | 0.40 | F | 2 | CALCULATE UPCOMING DUE DATES (0.4) |
| | 05/03/05 | 0.30 | 0.30 | 48.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS*<br>SEND COPIES OF RECENTLY FILED COURT DOCUMENTS TO THE CLIENT |
| | Tue    505ECA / 940 | | | | | | | | |
| | 05/05/05 | 0.20 | 0.20 | 32.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS*<br>FORWARD COPY OF ORDER IN CASE TO TEAM MEMBERS |
| | Thu    505ECA / 942 | | | | | | | | |
| | | | 0.90 | 144.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Braud, N | 05/18/05 | 1.20 | 0.20 | 35.00 | G | 0.10 | F | 1 | MATTER: *ASSET DISPOSITION*<br>REVIEW MEMORANDUM FROM D. HELLER REGARDING CONTACTING K. VAN CLEVE TO DISCUSS WINN-DIXIE CLOSING STATEMENTS (0.1): |
| | Wed    505ASD / 313 | | | | G | 0.50 | F | 2 | REVIEW ASSET PURCHASE AGREEMENT AND ALL EXHIBITS THERETO (0.5): |
| | | | | | F, G | 0.40 | F | 3 | CONFERENCES WITH J. QUINBY AND B. SMITH REGARDING SETTING UP CLOSING STATEMENTS TO COINCIDE WITH WORD DATABASE (0.4): |
| | | | | | G | 0.20 | F | 4 | ASSEMBLE SAMPLES OF CLOSING STATEMENT AND INVENTORY CLOSING STATEMENT FOR REVIEW BY J. QUINBY AND B. SMITH (0.2) |
| | | | 0.20 | 35.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Caire, M | 05/02/05 | 2.00 | 1.40 | 266.00 | G | 1.40 | F | 1 | MATTER: *ASSET DISPOSITION*<br>CATALOGED INFORMATION FROM LEASE FILES INTO CHART (1.4): |
| | Mon    505ASD / 165 | | | | E, G | 0.60 | F | 2 | MEETING WITH D. HELLER, ET AL., TO DISCUSS STATUS OF REVIEWS (0.6) |
| | | | 1.40 | 266.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Heinz, M | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 9

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Heinz, M | 02/21/05 | 2.40 | 0.50 | 102.50 | | 1.00 | F | MATTER: *CASE ADMINISTRATION* |
| | Mon | 505CA / 574 | | | | | | 1  RECEIPT AND REVIEW OF GOOD STANDINGS RECEIVED TO DATE (1.0); |
| | | | | | | 0.20 | F | 2  MEMORANDUM TO CT CORPORATION SYSTEM REGARDING SAME (0.2); |
| | | | | | | 0.50 | F | 3  OBTAIN BYLAWS AND POST TO EXTRANET (0.5); |
| | | | | | | 0.70 | F | 4  PREPARE CERTIFICATE FOR RESOLUTION APPROVING FILING AND FINANCING (0.7) |
| | 02/28/05 | 0.40 | 0.20 | 41.00 | C | 0.20 | F | MATTER: *CLAIMS ADMINISTRATION AND OBJECTIONS* |
| | Mon | 505CAO / 640 | | | | | | 1  TELEPHONE CALL WITH T. COOK OF FRESH FROZEN FOODS (0.2); |
| | | | | | | 0.20 | F | 2  TRANSMIT PROOF OF CLAIM FORM TO T. COOK (0.2) |
| | 03/01/05 | 2.00 | 2.00 | 410.00 | | | | MATTER: *CASE ADMINISTRATION* |
| | Tue | 505CA / 608 | | | | | | 1  DOWNLOAD, REVIEW AND POST PLEADINGS TO EXTRANET |
| | 03/02/05 | 1.30 | 1.30 | 266.50 | | | | MATTER: *CASE ADMINISTRATION* |
| | Wed | 505CA / 614 | | | | | | 1  LOAD VARIOUS DOCUMENTS TO EXTRANET AND ADD PARTICIPANTS |
| | 03/03/05 | 0.30 | 0.30 | 61.50 | | | | MATTER: *CASE ADMINISTRATION* |
| | Thu | 505CA / 619 | | | | | | 1  OBTAIN LOGAN DOCUMENTS AND TRANSMIT SAME TO L. BONACHEA |
| | 03/07/05 | 1.50 | 1.50 | 307.50 | | | | MATTER: *CASE ADMINISTRATION* |
| | Mon | 505CA / 621 | | | | | | 1  REVIEW CASE DOCKET AND POST PLEADINGS TO EXTRANET |
| | 03/08/05 | 1.20 | 1.20 | 246.00 | | | | MATTER: *CASE ADMINISTRATION* |
| | Tue | 505CA / 623 | | | | | | 1  REVIEW CASE DOCKET AND NEW PLEADINGS AND ADD CERTAIN PLEADINGS TO EXTRANET |
| | 03/09/05 | 0.50 | 0.50 | 102.50 | | | | MATTER: *BUSINESS OPERATIONS* |
| | Wed | 505BO / 515 | | | | | | 1  TRANSMIT BANKRUPTCY PETITION TO UTILITIES |
| | 03/09/05 | 0.20 | 0.20 | 41.00 | | | | MATTER: *BUSINESS OPERATIONS* |
| | Wed | 505BO / 516 | | | | | | 1  TRANSMIT INTERIM UTILITIES ORDER TO L. BONACHEA |
| | 03/09/05 | 0.70 | 0.20 | 41.00 | | 0.30 | F | MATTER: *FINANCING/CASH COLLECTIONS* |
| | Wed | 505FCC / 1102 | | | | | | 1  REVIEW FOREIGN GOOD STANDINGS AND RECONCILE WITH REQUEST LIST (0.3); |
| | | | | | | 0.20 | F | 2  TRANSMIT GOOD STANDINGS TO C. YEUNG (0.2); |
| | | | | | | 0.20 | F | 3  MEMORANDA TO AND FROM C. YEUNG REGARDING TEXAS FOREIGN GOOD STANDINGS (0.2) |
| | 03/10/05 | 1.20 | 1.20 | 246.00 | | | | MATTER: *CASE ADMINISTRATION* |
| | Thu | 505CA / 626 | | | | | | 1  REVIEW PLEADINGS AND ADD SAME TO EXTRANET |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 9

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Heinz, M | 03/11/05 Fri   505CA / 627 | 1.50 | 1.50 | 307.50 | | | | 1 | MATTER: *CASE ADMINISTRATION* <br> REVIEW PLEADINGS AND POST TO EXTRANET |
| | 03/14/05 Mon   505CA / 628 | 1.50 | 1.50 | 307.50 | | | | 1 | MATTER: *CASE ADMINISTRATION* <br> REVIEW NEW PLEADINGS AND POST SAME TO EXTRANET |
| | 03/22/05 Tue   505RSAP / 1355 | 0.40 | 0.20 | 41.00 | E | 0.10 <br> 0.20 <br> 0.10 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* <br> CONFERENCE WITH J. ISBELL REGARDING EXTENSION OF AUTOMATIC STAY (0.1); <br> FILE REVIEW REGARDING SAME (0.2); <br> MEMORANDUM TO J. ISBELL REGARDING SAME (0.1) |
| | 03/24/05 Thu   505FEA / 1196 | 0.70 | 0.20 | 41.00 | | 0.50 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER: *FEE/EMPLOYMENT APPLICATIONS* <br> REVIEW MONTHLY FEE STATEMENT, COMPENSATION PROCEDURES ORDER AND SDNY FEE APPLICATION GUIDELINES (0.5); <br> CALENDAR ALL RELEVANT FEE DEADLINES (0.2) |
| | 04/04/05 Mon   505FEA / 1203 | 0.50 | 0.20 | 41.00 | E | 0.10 <br> 0.20 <br> 0.20 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER: *FEE/EMPLOYMENT APPLICATIONS* <br> CONFERENCE WITH B. WALSH REGARDING SUPPLEMENTAL DECLARATION (0.1); <br> FILE DECLARATION (0.2); <br> MEMORANDA TO AND FROM L. BONACHEA REGARDING SERVICE OF SAME (0.2) |
| | 04/07/05 Thu   505BO / 554 | 0.40 | 0.40 | 82.00 | | | | 1 | MATTER: *BUSINESS OPERATIONS* <br> OBTAIN D&O INSURANCE POLICIES REQUESTED BY SKADDEN |
| | 04/21/05 Thu   505ASD / 80 | 0.50 | 0.50 | 102.50 | | | | 1 | MATTER: *ASSET DISPOSITION* <br> DOWNLOAD AND REVIEW MOTION TO ASSIGN LEASES AND MOTION TO SELL ASSETS |
| | | | 13.60 | 2,788.00 | | | | | |
| | NUMBER OF ENTRIES: | 18 | | | | | | | |
| Lazovik, A | 05/19/05 Thu   505ASD / 318 | 1.10 | 1.10 | 93.50 | | | | 1 | MATTER: *ASSET DISPOSITION* <br> PREPARED LEASE WAR ROOM FOR NEGOTIATIONS AND CLOSINGS |
| | | | 1.10 | 93.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 9

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Milord, S | 04/29/05 | 4.90 | 1.40 | 245.00 | | | | MATTER: *ASSET DISPOSITION* |
| | Fri    505ASD/ 124 | | | | | 1.40 | F | 1  MEETING WITH PARTNERS IN CHARGE OF PROJECT TO GET OVERVIEW AND INSTRUCTIONS (1.4); |
| | | | | | | 0.50 | F | 2  TELEPHONE CONFERENCE WITH D. STANFORD REGARDING BACKGROUND ON PROPERTIES, STATUS OF TITLE WORK THAT MAY BE UNDERWAY, AND RECOMMENDATIONS REGARDING TITLE WORK TO BE COMPLETED (0.5); |
| | | | | | | 0.90 | F | 3  DOCUMENT REVIEW OF PROPERTY LISTING AND ORGANIZATION OF SAME (0.9); |
| | | | | | | 0.40 | F | 4  TELEPHONE CONFERENCES WITH C. KIRKLAND REGARDING TITLE BID (0.4); |
| | | | | | | 0.30 | F | 5  TELEPHONE CONFERENCES WITH G. CHAPPARO REGARDING TITLE BID (0.3); |
| | | | | | | 0.40 | F | 6  TELEPHONE CONFERENCE WITH S. NELSON REGARDING TITLE BID (0.4); |
| | | | | | | 0.40 | F | 7  E-MAIL CORRESPONDENCE WITH C. KIRKLAND REGARDING TITLE BID (0.4); |
| | | | | | | 0.30 | F | 8  E-MAIL CORRESPONDENCE WITH S. TIDWELL REGARDING TITLE BID (0.3); |
| | | | | | | 0.30 | F | 9  TELEPHONE CONFERENCE WITH S. TIDWELL REGARDING TITLE BID (0.3) |
| | | | 1.40 | 245.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Semmens, S | 02/23/05 | 1.10 | 1.10 | 170.50 | G | | | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* |
| | Wed    505WB/ 1404 | | | | | | | 1  FILE AND SERVE NOTICE OF COMMENCEMENT OF BANKRUPTCY ACTION |
| | 04/21/05 | 0.40 | 0.40 | 62.00 | G | | | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* |
| | Thu    505WB/ 1411 | | | | | | | 1  RE-CHECK DOCKETS ON LINE TO ASCERTAIN IF THERE WAS A HEARING SCHEDULED ON THE MOTION FOR RELIEF FROM STAY |
| | | | 1.50 | 232.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Smith, B | 05/02/05 | 4.10 | 4.10 | 717.50 | | | | MATTER: *ASSET DISPOSITION* |
| | Mon    505ASD/ 154 | | | | | | | 1  COORDINATION AND REVIEWS OF DILIGENCE |
| | 05/02/05 | 2.10 | 0.60 | 105.00 | | | | MATTER: *ASSET DISPOSITION* |
| | Mon    505ASD/ 169 | | | | | 1.20 | F | 1  CALLS TO TITLE COMPANIES SOLICITING BIDS FOR TITLE WORK (1.2); |
| | | | | | | 0.60 | F | 2  ORGANIZATION OF BID INFORMATION INTO CHART (0.6); |
| | | | | | | 0.30 | F | 3  CONFERENCES WITH S. FOXWORTH AND S. MILORD ABOUT BIDS (0.3) |
| | | | 4.70 | 822.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 9

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Trowbridge, R | 02/21/05 | 4.50 | 2.00 | 410.00 | | 2.50 | F | 1 | MATTER: *CASE ADMINISTRATION* ATTEND TO OBTAINING NAMES, ADDRESSES, TELEPHONE NUMBERS AND FACSIMILE NUMBERS FOR MULTIPLE ENTITIES (2.5) |
| | Mon    505CA / 573 | | | | | 2.00 | F | 2 | AND ENTERING INTO SPREADSHEET FOR REVIEW BY S. BIRBROWER (2.0) |
| | | | 2.00 | 410.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| White, P | 02/22/05 | 2.00 | 2.00 | 330.00 | | | | | MATTER: *CASE ADMINISTRATION* |
| | Tue    505CA / 581 | | | | | | | 1 | REVIEW DOCUMENTS AND PLEADINGS USED FOR FILING AND REVIEW AND UPDATE EXTRANET |
| | 02/23/05 | 6.20 | 3.50 | 577.50 | | | | | MATTER: *CASE ADMINISTRATION* |
| | | | | | | 0.20 | F | 1 | SEVERAL CONFERENCES WITH B. WALSH REGARDING EXTRANET (0.2); |
| | Wed    505CA / 593 | | | | | 3.00 | F | 2 | REVISE EXTRANET WITH ALL FIRST DAY PLEADINGS AND ORDERS (3.0); |
| | | | | | | 1.20 | F | 3 | REVIEW ORDERS AND SEND TO CLIENT AND OTHER VARIOUS ENTITIES (1.2); |
| | | | | | | 0.50 | F | 4 | REVIEW DOCKET REGARDING NEW ORDERS (0.5); |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH S. PATEL REGARDING PLEADING AND ORDER TO BE SENT TO VARIOUS PEOPLE (0.1); |
| | | | | | | 0.30 | F | 6 | PREPARE AND SEND SAME (0.3); |
| | | | | | | 0.30 | F | 7 | RETURN TELEPHONE CALLS FROM VENDORS (0.3); |
| | | | | | | 0.50 | F | 8 | REVISE EXTRANET (0.5) |
| | 02/24/05 | 3.10 | 2.50 | 412.50 | | | | | MATTER: *CASE ADMINISTRATION* |
| | | | | | | 0.20 | F | 1 | CONFERENCE WITH B. WALSH REGARDING ADMINISTRATIVE ITEMS (0.2); |
| | Thu    505CA / 597 | | | | | 0.20 | F | 2 | CONFERENCE WITH CLIENT REGARDING EXTRANET (0.2); |
| | | | | | | 0.20 | F | 3 | SET UP OF SAME (0.2); |
| | | | | | | 0.30 | F | 4 | UPDATE IMPORTANT DATES (0.3); |
| | | | | | | 2.00 | F | 5 | UPDATE EXTRANET WITH NEW DOCUMENTS (2.0); |
| | | | | | | 0.20 | F | 6 | REVIEW SEC FILINGS AND UPDATE 8K FOR EXTRANET (0.2) |
| | 02/25/05 | 1.00 | 0.60 | 99.00 | | | | | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* |
| | | | | | | 0.10 | F | 1 | CONFERENCE WITH J. ISBELL REGARDING RESPONSES TO MOTIONS FOR RELIEF FROM STAY (0.1); |
| | Fri    505RSAP / 1328 | | | | J | 0.30 | F | 2 | RESEARCH SAME AND GIVE STATUS TO J. ISBELL (0.3); |
| | | | | | | 0.60 | F | 3 | UPDATE EXTRANET WITH NEW DOCUMENTS (0.6) |
| | 02/28/05 | 0.60 | 0.60 | 99.00 | | | | | MATTER: *CASE ADMINISTRATION* |
| | Mon    505CA / 604 | | | | | 0.60 | F | 1 | REVIEW DOCUMENTS TO UPLOADED TO EXTRANET AND UPLOAD SAME (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 9

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| White, P | | | 9.20 | 1,518.00 | | | | |
| | NUMBER OF ENTRIES: | | 5 | | | | | |
| | | | | | | | | MATTER: *ASSET DISPOSITION* |
| Yarbrough, A | 05/01/05 | 9.80 | 0.50 | 95.00 | | 0.30 | F | 1  REVIEW WEBSITE (0.3); |
| | Sun  505ASD / 147 | | | | | 0.50 | F | 2  PRINT DOCUMENTS (0.5); |
| | | | | | | 9.00 | F | 3  REVIEW PROPERTY FILES AND PREPARE SUMMARIES FOR PROPERTIES (9.0) |
| | | | 0.50 | 95.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 36.50 | $6,649.50 | | | | |

Total
Number of Entries:    36

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anderson, D | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 |
| Braud, N | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Caire, M | 1.40 | 266.00 | 0.00 | 0.00 | 1.40 | 266.00 | 0.00 | 0.00 | 1.40 | 266.00 |
| Heinz, M | 13.60 | 2,788.00 | 0.00 | 0.00 | 13.60 | 2,788.00 | 0.00 | 0.00 | 13.60 | 2,788.00 |
| Lazovik, A | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 | 0.00 | 0.00 | 1.10 | 93.50 |
| Milord, S | 1.40 | 245.00 | 0.00 | 0.00 | 1.40 | 245.00 | 0.00 | 0.00 | 1.40 | 245.00 |
| Semmens, S | 1.50 | 232.50 | 0.00 | 0.00 | 1.50 | 232.50 | 0.00 | 0.00 | 1.50 | 232.50 |
| Smith, B | 4.70 | 822.50 | 0.00 | 0.00 | 4.70 | 822.50 | 0.00 | 0.00 | 4.70 | 822.50 |
| Trowbridge, R | 2.00 | 410.00 | 0.00 | 0.00 | 2.00 | 410.00 | 0.00 | 0.00 | 2.00 | 410.00 |
| White, P | 9.20 | 1,518.00 | 0.00 | 0.00 | 9.20 | 1,518.00 | 0.00 | 0.00 | 9.20 | 1,518.00 |
| Yarbrough, A | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 |
| | 36.50 | $6,649.50 | 0.00 | $0.00 | 36.50 | $6,649.50 | 0.00 | $0.00 | 36.50 | $6,649.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT I-1  PAGE 8 of 9

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET DISPOSITION | 9.80 | 1,659.50 | 0.00 | 0.00 | 9.80 | 1,659.50 | 0.00 | 0.00 | 9.80 | 1,659.50 |
| BUSINESS OPERATIONS | 1.10 | 225.50 | 0.00 | 0.00 | 1.10 | 225.50 | 0.00 | 0.00 | 1.10 | 225.50 |
| CASE ADMINISTRATION | 21.60 | 4,084.00 | 0.00 | 0.00 | 21.60 | 4,084.00 | 0.00 | 0.00 | 21.60 | 4,084.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| ERISA CLASS ACTIONS | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 | 0.00 | 0.00 | 0.90 | 144.00 |
| FEE/EMPLOYMENT APPLICATIONS | 0.40 | 82.00 | 0.00 | 0.00 | 0.40 | 82.00 | 0.00 | 0.00 | 0.40 | 82.00 |
| FINANCING/CASH COLLECTIONS | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 |
| WILLIE BURGESS (EMPLOYMENT LITIGATION) | 1.50 | 232.50 | 0.00 | 0.00 | 1.50 | 232.50 | 0.00 | 0.00 | 1.50 | 232.50 |
| | 36.50 | $6,649.50 | 0.00 | $0.00 | 36.50 | $6,649.50 | 0.00 | $0.00 | 36.50 | $6,649.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 9 of 9

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Birbrower, S | 0.50 | 162.50 |
| Borders, S | 0.40 | 214.00 |
| Heller, D | 6.20 | 3,069.00 |
| Holleman, A | 1.70 | 493.00 |
| Lee, B | 0.10 | 27.00 |
| McDonald, S | 0.20 | 43.00 |
| Patel, S | 1.00 | 215.00 |
| Sheppard, S | 5.70 | 1,225.50 |
| | 15.80 | $5,449.00 |

EXHIBIT I-2  PAGE 1 of 8

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Birbrower, S | 02/22/05 | 2.10 | 0.50 | 162.50 | E | 0.20 | F | 1 | TELEPHONE CALL WITH M. BOZZELLI REGARDING FORM 8-K (0.2); |
| | Tue 505CA / 585 | | | | | 0.10 | F | 2 | RESEARCH CASE NUMBERS (0.1); |
| | | | | | | 0.50 | F | 3 | ATTENTION TO GATHERING AND DISTRIBUTING SERVICE INFORMATION FOR DIP MOTION (0.5); |
| | | | | | C | 0.40 | F | 4 | ATTENTION TO CET DURHAM TRACKING (0.4); |
| | | | | | | 0.30 | F | 5 | REVIEW AND COMMENT ON REVISED FORM 8-K (0.3); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CALL WITH S. PATEL REGARDING CREDITOR INQUIRY (0.2); |
| | | | | | | 0.10 | F | 7 | FOLLOW UP WITH S. PATEL REGARDING CREDITOR INQUIRY (0.1); |
| | | | | | | 0.30 | F | 8 | REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING RECLAMATION AND OTHER ISSUES (0.3) |
| | | | 0.50 | 162.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Borders, S | 03/01/05 | 0.30 | 0.10 | 53.50 | | 0.20 | F | 1 | REVIEW RECLAMATION CLAIMS (0.2); |
| | Tue 505CA / 611 | | | | | 0.10 | F | 2 | FORWARDED SAME TO J. BAKER (0.1) |
| | | | | | | | | | MATTER: RELIEF FROM STAY/ADEQUATE PROTECTION |
| | 03/08/05 | 0.30 | 0.30 | 160.50 | | | | 1 | FORWARDED STAY MATERIALS |
| | Tue 505RSAP / 1347 | | | | | | | | |
| | | | 0.40 | 214.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Heller, D | 04/27/05 | 6.10 | 0.60 | 297.00 | | 0.80 | F | 1 | REVISE ASSET PURCHASE AGREEMENT (0.8); |
| | Wed 505ASD / 103 | | | | D | | | 2 | TELEPHONE CALL WITH K. KIRSCHNER AND M. CHLEBOVEC REGARDING ASSET PURCHASE AGREEMENT; |
| | | | | | D | | | 3 | COORDINATION ON SCHEDULES AND DATABASES (1.3); |
| | | | | | E | 0.70 | F | 4 | CONFERENCE WITH C. GIBSON AND ORGANIZE TEAM FOR DATABASE/TEAM PROJECT (0.7); |
| | | | | | | 0.20 | F | 5 | REVIEW DATABASE INFORMATION E-MAILED FROM M. CHLEBOVEC (0.2); |
| | | | | | | 1.00 | F | 6 | REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS PER CONVERSATIONS WITH M. CHLEBOVEC AND K. KIRSCHNER (1.0); |
| | | | | | | 0.60 | F | 7 | ORGANIZATION OF PROJECT TEAM (0.6); |
| | | | | | | 0.50 | F | 8 | REVISE AND DISTRIBUTE ASSET PURCHASE AGREEMENT TO K. KIRSCHNER (0.5); |
| | | | | | | 0.50 | F | 9 | REVIEW AND CONFERENCE WITH J. WHITTEN REGARDING ORGANIZATION OF DATABASE FILES FROM M. CHLEBOVEC (0.5); |
| | | | | | | 0.50 | F | 10 | REVISE AND DISTRIBUTE EXHIBITS TO ASSET PURCHASE AGREEMENT (0.5) |

MATTER: CASE ADMINISTRATION (Birbrower, S)

MATTER: CASE ADMINISTRATION (Borders, S)

MATTER: ASSET DISPOSITION (Heller, D)

~ See the last page of exhibit for explanation

EXHIBIT I-2 PAGE 2 of 8

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| Heller, D | 04/28/05 | 3.50 | 0.90 | 445.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH P. BARNEY REGARDING ENVIRONMENTAL PROJECT (0.1): |
| | Thu | 505ASD / 111 | | | | 0.40 | F | 2 | COORDINATION OF TITLE REPORTS (0.4): |
| | | | | | E | 0.90 | F | 3 | MEETING WITH A. HOLLEMAN, S. SHEPPARD, B. SMITH, S. MILORD, H. CLAXTON AND OTHERS TO ORGANIZE LEASE DATABASE PROJECT AND DESCRIBE TRANSACTION: (0.9): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. MILORD REGARDING TITLE BIDS (0.3): |
| | | | | | | 0.40 | F | 5 | COORDINATION OF ENVIRONMENTAL REPORTS/BIDS WITH C. TISDALE AND OTHERS (0.4): |
| | | | | | | 0.40 | F | 6 | E-MAILS REGARDING MERGERS OF WINN-DIXIE SUBSIDIARIES (K. KIRSCHNER, D. STAFFORD) (0.4) |
| | | | | | | 0.50 | F | 7 | COORDINATE DATABASE PROJECT (0.5): |
| | | | | | | 0.40 | F | 8 | COORDINATION OF DATABASE/DILIGENCE TEAMS (0.4) |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| | 04/29/05 | 2.90 | 0.50 | 247.50 | | 0.30 | F | 1 | COORDINATION OF DATABASE PROJECT (0.3): |
| | Fri | 505ASD / 123 | | | E | 0.90 | F | 2 | MEETING WITH J. KIRKLAND AND A. HOLLEMAN REGARDING ENVIRONMENTAL REPORTS/PROVISIONS (0.9): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALL WITH K. DAVIS, J. JAMES, C. IBOLD, AND C. GIBSON REGARDING REAL ESTATE AND ENVIRONMENTAL ISSUES, DUE DILIGENCE PROCESS (0.8): |
| | | | | | C | 0.10 | F | 4 | TELEPHONE CALL WITH J. KIRKLAND (0.1): |
| | | | | | C | 0.10 | F | 5 | E-MAILS TO C. IBOLD (0.1): |
| | | | | | C | 0.20 | F | 6 | REVIEW AND RESPOND TO E-MAILS REGARDING DATABASE PROJECT (0.2): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH S. MILORD REGARDING TITLE AND DATABASE (0.2): |
| | | | | | | 0.20 | F | 8 | COORDINATION OF DATABASE PROJECT WITH VARIOUS TEAM MEMBERS (0.2) |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| | 05/02/05 | 9.50 | 2.90 | 1,435.50 | E | 0.10 | F | 1 | CONFERENCE WITH A. HOLLEMAN REGARDING DATABASE (0.1): |
| | Mon | 505ASD / 178 | | | E | 0.10 | F | 2 | TELEPHONE CALL WITH S. MILORD REGARDING TITLE (0.1): |
| | | | | | E | 0.30 | F | 3 | MEETINGS WITH MEMBERS OF TEAM REGARDING MERRILL DATASITE (0.3): |
| | | | | | | 0.60 | F | 4 | REVIEW FORMS TO DETERMINE AND SORT THROUGH PROCESS AND ISSUES (0.6): |
| | | | | | | 0.50 | F | 5 | COORDINATION WITH RESPECT TO DATASITE REVIEW FORMS, INCLUDING ENVIRONMENTAL (0.5): |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CALL M. EGAN REGARDING STATUS (0.2): |
| | | | | | E | 0.40 | F | 7 | MEETING WITH A. HOLLEMAN, S. SHEPPARD ET AL REGARDING DATASITE (0.4): |
| | | | | | | 1.30 | F | 8 | REVIEW PROJECT AND ISSUES ARISING FROM DATABASE REVIEW (1.3): |
| | | | | | | 0.60 | F | 9 | COORDINATION OF REVIEW TEAMS, REVIEW OF SUMMARY DOCUMENTS (0.6): |
| | | | | | | 0.80 | F | 10 | PREPARE AND DISTRIBUTE E-MAIL TO WINN-DIXIE WITH RESPECT TO PROBLEMS WITH DOCUMENTS POSTED ON MERRILL WEBSITE (0.8): |
| | | | | | F | 0.50 | F | 11 | TELEPHONE CALL K. DAW AND OTHERS REGARDING DOCUMENT PROJECT (0.5): |
| | | | | | E | 0.90 | F | 12 | MEETING WITH WINN-DIXIE DILIGENCE TEAM, B. WALSH AND OTHERS REGARDING DIRECTIONS FROM WINN-DIXIE WITH RESPECT TO LEASE AND DATASITE PREPARATION, AND TRANSACTION STRATEGY (0.9): |
| | | | | | | 0.30 | F | 13 | REVIEW K. KIRSCHNER COMMENTS ON ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 2.90 | F | 14 | COORDINATION OF DILIGENCE TEAM ACTIVITIES AND PREPARE FOR TRIP TO JACKSONVILLE (2.9) |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 8

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Heller, D | 05/14/05 | 1.60 | 0.40 | 198.00 | | 0.30 | F | 1 | REVIEW TIMELINE REVISIONS (0.3): |
| | Sat  505ASD / 279 | | | | C | 0.30 | F | 2 | REVIEW E-MAIL AND OTHER CORRESPONDENCE (0.3): |
| | | | | | | 0.40 | F | 3 | <u>ORGANIZE FILE MATERIALS (0.4):</u> |
| | | | | | D | | | 4 | REVIEW NOTES AND E-MAIL ON SUBLEASES: |
| | | | | | D | | | 5 | E-MAIL S. SHEPPARD AND S. MCDONALD REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 6 | REVISE ACCESS AGREEMENT FORM (0.3) |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| | 05/18/05 | 3.10 | 0.40 | 198.00 | | 0.20 | F | 1 | TELEPHONE CALL TO B. WALSH REGARDING BANKRUPTCY MATTERS (0.2): |
| | Wed  505ASD / 316 | | | | E | 1.00 | F | 2 | CONFERENCE WITH T. TUCKER REGARDING ORGANIZATION OF STAFFING FOR TRANSACTION AND BACKGROUND AND STRUCTURE OF TRANSACTION (1.0): |
| | | | | | E | 0.40 | F | 3 | CONFERENCE WITH S. SHEPPARD AND S. MCDONALD REGARDING CONTRACT SCHEDULES AND DATABASE (0.4): |
| | | | | | | 0.30 | F | 4 | REVIEW AND DISTRIBUTE INTERNALLY SUBLEASE INFORMATION FROM B. GASTON (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW CLOSING STATEMENT PREPARATION ISSUES (0.3): |
| | | | | | C | 0.10 | F | 6 | E-MAIL TO M. CHLEBOVEC (0.1): |
| | | | | | | 0.20 | F | 7 | E-MAILS TO T. TUCKER WITH TRANSACTION DOCUMENTS (0.2): |
| | | | | | | 0.20 | F | 8 | REVIEW MERRILL WEBSITE (0.2): |
| | | | | | | 0.40 | F | 9 | <u>ORGANIZE FILES (0.4)</u> |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| | 05/18/05 | 5.20 | 0.50 | 247.50 | F | 1.10 | F | 1 | CONFERENCE CALL REGARDING TIMELINE WITH SHEON KAROL, P. WINDHAM, K. DAW, K. KIRSCHER, J. POST, C. JACKSON ET AL. (1.1): |
| | Wed  505ASD / 317 | | | | | 0.90 | F | 2 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT AND EXHIBITS (0.9): |
| | | | | | | 0.50 | F | 3 | CONFERENCE AND TELEPHONE CALL WITH S. FOXWORTH REGARDING TITLE INSURANCE BIDS AND RETENTION OF TITLE INSURANCE COMPANIES (0.5): |
| | | | | | | 0.30 | F | 4 | ATTEND TO ORGANIZATION AND STAFFING OF TRANSACTION (0.3): |
| | | | | | | 1.60 | F | 5 | PREPARE E-MAIL MEMORANDUM TO S. KAROL AND DISTRIBUTION GROUP CONCERNING REVISIONS TO ASSET PURCHASE AGREEMENT AND RELATED AGREEMENTS (1.6): |
| | | | | | | 0.50 | F | 6 | <u>DISTRIBUTE SAME TO WORKING GROUP (0.5):</u> |
| | | | | | | 0.30 | F | 7 | CONFERENCE WITH B. SMITH AND C. GIBSON REGARDING STAFFING AND RESPONSIBILITIES (0.3): |
| | | | 6.20 | 3,069.00 | | | | | |

NUMBER OF ENTRIES:     7

Holleman, A

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 8

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Holleman, A | 04/29/05 | 8.80 | 0.10 | 29.00 | | 0.10 | F | 1 | DOCUMENT REVIEW OF PROPOSED FIELDS (0.1): |
| | Fri    505ASD / 125 | | | | | 0.20 | F | 2 | REVIEW NEW DATABASE (0.2); |
| | | | | | E | 0.20 | F | 3 | MEETING WITH D. HELLER AND J. KIRKLAND ABOUT ENVIRONMENTAL ISSUES (0.2): |
| | | | | | | 0.10 | F | 4 | PROVIDE CHARTS FOR J. KIRKLAND (0.1): |
| | | | | | C | 0.10 | F | 5 | LEAVE TELEPHONE MESSAGE FOR B. WALSH (0.1): |
| | | | | | C | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH M. STONE (0.3); |
| | | | | | C | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH J. HOWELL (0.2): |
| | | | | | C | 0.20 | F | 8 | E-MAIL TO J. HOWELL (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW CHART (0.2): |
| | | | | | | 0.10 | F | 10 | CONFIRM WITH STORE LIST (0.1): |
| | | | | | | 0.60 | F | 11 | MEETINGS WITH J. QUINBY ABOUT DATABASE (0.6); |
| | | | | | | 0.40 | F | 12 | MEETING WITH D. HELLER ABOUT EXHIBITS A1 AND A2 (0.4): |
| | | | | | | 2.00 | F | 13 | DRAFT NEW COMMENTS TO ASSET PURCHASE AGREEMENT (2.0): |
| | | | | | | 0.50 | F | 14 | MEETING WITH S. MCDONALD REGARDING DILIGENCE (0.5): |
| | | | | | | 1.20 | F | 15 | REVIEW ASSET PURCHASE AGREEMENT (1.2): |
| | | | | | | 1.20 | F | 16 | DRAFT MORE COMMENTS AND REVISE PURCHASE AGREEMENT TO REFLECT B. WALSH'S COMMENTS (1.2): |
| | | | | | | 0.80 | F | 17 | REVIEW ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.40 | F | 18 | PROOF-READ AND FURTHER REVISE BLACKLINE FOR D. HELLER'S REVIEW (0.4) |
| | | | | | | | | | |
| | 04/30/05 | 6.10 | 1.60 | 464.00 | | 0.40 | F | 1 | DOCUMENT REVIEW AND RESPOND TO E-MAILS FROM D. HELLER ABOUT EMERGENCY PROJECT (0.4): |
| | Sat    505ASD / 138 | | | | | 0.50 | F | 2 | PRINT OUT AND DRAFT PROPERTY CHART FOR TENNESSEE PROPERTIES (0.5); |
| | | | | | E | 0.40 | F | 3 | COORDINATE CALL AND MEETING WITH WORKING GROUP (0.4): |
| | | | | | | 0.40 | F | 4 | SET UP CONFERENCE CALL WITH WORKING GROUP (0.4): |
| | | | | | | 0.70 | F | 5 | DRAFT PROPERTY CHART FOR TENNESSEE PROPERTIES (0.7): |
| | | | | | | 1.20 | F | 6 | LIST ALL DOCUMENTS ON MERRILL WEBSITE (1.2): |
| | | | | | | 1.00 | F | 7 | DOCUMENT REVIEW AND PROOFREAD COMPRISED LIST (1.0): |
| | | | | | | 1.50 | F | 8 | REVISE CHART (1.5) |
| | | | 1.70 | 493.00 | | | | | |

MATTER: *ASSET DISPOSITION*

MATTER: *ASSET DISPOSITION*

NUMBER OF ENTRIES:    2

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| Lee, B | 05/10/05 | 0.20 | 0.10 | 27.00 | | 0.10 | F | 1 | REVIEW STAY ORDER (0.1): |
| | Tue    505SCA / 1399 | | | | | 0.10 | F | 2 | CALENDAR STATUS REPORT DATES (0.1) |

MATTER: *SHAREHOLDER CLASS ACTION*

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 5 of 8

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Lee, B | | | 0.10 | 27.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| McDonald, S | 05/09/05 | 0.20 | 0.20 | 43.00 | | | 1 | MATTER: *ASSET DISPOSITION*<br>TELEPHONE CALLS WITH C. CROSS (COPY/SCAN VENDOR) REGARDING DISKS CONTAINING STORE LEASE DOCUMENTS |
| | Mon  505ASD / 237 | | | | | | | |
| | | | 0.20 | 43.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Patel, S | 02/21/05 | 3.00 | 1.00 | 215.00 | | 2.00 | F  1 | MATTER: *CASE ADMINISTRATION*<br>REVISING FIRST DAY DECLARATION (2.0); |
| | Mon  505CA / 568 | | | | | 1.00 | F  2 | HELPING WITH CONFLICTS CHECK (1.0) |
| | | | 1.00 | 215.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Sheppard, S | 04/28/05 | 2.80 | 0.90 | 193.50 | F | 1.10 | F  1 | MATTER: *ASSET DISPOSITION*<br>MEETING WITH D. HELLER, B. WALSH, G. BIANCHI, H. CLAXTON, A. KUSTOFF, S. MCDONALD, A. HOLLEMAN, B. SMITH, S. MILORD AND D. DOWELL REGARDING STRUCTURE, PROCESS, AND TIMING OF DISPOSITION OF REAL PROPERTY ASSETS (1.1); |
| | Thu  505ASD / 112 | | | | E | 0.60 | F  2 | MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, AND D. DOWELL REGARDING REVIEW OF LEASES AND PREPARING DATABASE OF INFORMATION FOR CONTRACT EXHIBITS (0.6): |
| | | | | | | 0.10 | F  3 | VOICEMAIL AND PHONE CONVERSATION WITH P. BAUGHAM REGARDING PREPARING DATABASE OF LEASE INFORMATION (0.1); |
| | | | | | | 0.10 | F  4 | MEETING WITH J. QUINBY REGARDING CREATING WORD DOCUMENT OF INFORMATION TO PREPARE DATABASE (0.1); |
| | | | | | | 0.90 | F  5 | BEGIN INPUTTING LEASE INFORMATION INTO WORD DATABASE (0.9) |
| | 05/02/05 | 6.20 | 4.50 | 967.50 | E | 0.60 | F  1 | MATTER: *ASSET DISPOSITION*<br>MEETING WITH D. HELLER, A. HOLLEMAN, S. MCDONALD, B. SMITH, S. MILORD, M. CAIRE, D. DOWELL, AND H. CLAXTON REGARDING DOCUMENT ISSUES ON WEBSITE AND STATUS OF PROJECT (0.6); |
| | Mon  505ASD / 175 | | | | E | 0.30 | F  2 | MEETING WITH S. MCDONALD AND D. HELLER REGARDING GATHERING INFORMATION FOR PURCHASE AGREEMENT EXHIBITS (0.3): |
| | | | | | F | 0.50 | F  3 | MEETING WITH D. HELLER, B. WALSH, S. PATEL, J. SATJA, P. WHITE, H. CLAXTON, A. YARBROUGH, S. MCDONALD, A. KUSTOFF, S. MILORD, J. QUINBY AND B. SMITH REGARDING SENDING PEOPLE TO JACKSONVILLE TO BEGIN RE-BUILDING WEBSITE (0.5); |
| | | | | | | 0.30 | F  4 | DISCUSSIONS WITH S. MCDONALD AND J. QUINBY REGARDING COMPILING INFORMATION FOR EXHIBITS AND PUTTING INFORMATION INTO DATABASE (0.3): |
| | | | | | | 4.50 | F  5 | CATALOGUED LIST OF DOCUMENTS FOUND ON WEBSITE TO BE SENT TO WINN-DIXIE (4.5) |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 8

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| Sheppard, S | 05/21/05 | 0.50 | 0.30 | 64.50 | | 0.30 | F | 1 | DISCUSSIONS AND E-MAILS WITH J. QUINBY REGARDING SENDING EXHIBITS TO MERRILL, CREATING FOLDERS FOR ALL DOCUMENTS, AND SETTING UP WAR ROOM FOR NEGOTIATIONS AND CLOSINGS(0.3); |
| | Sat    505ASD / 347 | | | | | 0.20 | F | 2 | CHECKED WEBSITE FOR NEW SITE INFORMATION (0.2) |
| | | | 5.70 | 1,225.50 | | | | | |
| NUMBER OF ENTRIES: | | | 3 | | | | | | |
| | | | 15.80 | $5,449.00 | | | | | |

Total
Number of Entries:     18

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
King & Spalding

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Birbrower, S | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 |
| Borders, S | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 | 0.00 | 0.00 | 0.40 | 214.00 |
| Heller, D | 6.20 | 3,069.00 | 0.00 | 0.00 | 6.20 | 3,069.00 | 0.00 | 0.00 | 6.20 | 3,069.00 |
| Holleman, A | 1.70 | 493.00 | 0.00 | 0.00 | 1.70 | 493.00 | 0.00 | 0.00 | 1.70 | 493.00 |
| Lee, B | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 |
| McDonald, S | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 | 0.00 | 0.00 | 0.20 | 43.00 |
| Patel, S | 1.00 | 215.00 | 0.00 | 0.00 | 1.00 | 215.00 | 0.00 | 0.00 | 1.00 | 215.00 |
| Sheppard, S | 5.70 | 1,225.50 | 0.00 | 0.00 | 5.70 | 1,225.50 | 0.00 | 0.00 | 5.70 | 1,225.50 |
| | 15.80 | $5,449.00 | 0.00 | $0.00 | 15.80 | $5,449.00 | 0.00 | $0.00 | 15.80 | $5,449.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 13.80 | 4,830.50 | 0.00 | 0.00 | 13.80 | 4,830.50 | 0.00 | 0.00 | 13.80 | 4,830.50 |
| CASE ADMINISTRATION | 1.60 | 431.00 | 0.00 | 0.00 | 1.60 | 431.00 | 0.00 | 0.00 | 1.60 | 431.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 | 0.00 | 0.00 | 0.30 | 160.50 |
| SHAREHOLDER CLASS ACTION | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 | 0.00 | 0.00 | 0.10 | 27.00 |
| | 15.80 | $5,449.00 | 0.00 | $0.00 | 15.80 | $5,449.00 | 0.00 | $0.00 | 15.80 | $5,449.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT I-2  PAGE 8 of 8

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bennett, R | 2.40 | 576.00 |
| Bernardino, C | 0.80 | 240.00 |
| Bianchi, G | 11.40 | 3,135.00 |
| Birbrower, S | 6.10 | 1,982.50 |
| Bozzelli, M | 2.80 | 756.00 |
| Clineburg, W | 0.40 | 248.00 |
| Edwards, D | 0.40 | 124.00 |
| Errickson, L | 0.80 | 164.00 |
| Hawk, T | 1.10 | 297.00 |
| Heinz, M | 0.70 | 143.50 |
| Hewett, L | 2.70 | 1,039.50 |
| Holleman, A | 0.30 | 87.00 |
| Isbell, J | 3.50 | 1,050.00 |
| Patel, S | 12.40 | 2,666.00 |
| Patterson, M | 0.50 | 120.00 |
| Reisner, S | 0.50 | 207.50 |
| Ridley, A | 28.10 | 7,306.00 |
| Sollers, W | 2.20 | 1,199.00 |
| Stein, J | 3.40 | 1,955.00 |
| Steinberg, D | 5.50 | 907.50 |
| Tebbe, A | 2.40 | 1,020.00 |
| Thornton, M | 0.10 | 56.50 |
| Trowbridge, R | 3.00 | 615.00 |
| Walsh, B | 2.80 | 1,162.00 |
| White, P | 0.30 | 49.50 |
| Winsor, A | 21.30 | 5,431.50 |
| | 115.90 | $32,538.00 |

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bennett, R | 04/20/05 | 3.80 | 2.00 | 480.00 | | 2.00 | F | 1 | RESEARCH BANKRUPTCY STAYS AS APPLIED TO NON-DEBTORS UNDER 11 USC 362 (2.0); |
| | Wed    505ECA / 903 | | | | | 1.80 | F | 2 | DRAFT RESPONSE TO PLAINTIFF'S MOTION IN OPPOSITION TO AUTOMATIC STAY (1.8) |
| | | | | | | | | | MATTER: *ERISA CLASS ACTIONS* |
| | 04/27/05 | 0.60 | 0.40 | 96.00 | | 0.20 | F | 1 | REVISIONS TO DEFENDANTS' RESPONSE TO PLAINTIFFS' OBJECTION TO APPLICATION OF THE AUTOMATIC STAY AND RESPONSE TO PLAINTIFFS' MOTION TO DISMISS DEFENDANT WINN-DIXIE (0.2); |
| | Wed    505ECA / 926 | | | | | 0.40 | F | 2 | READ PRECEDENTS AND INCLUDE APPLICABLE ARGUMENTS (0.4) |
| | | | 2.40 | 576.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Bernardino, C | 04/26/05 | 1.00 | 0.80 | 240.00 | G | 0.80 | F | 1 | RESEARCH REGARDING PLAN CLAIMS (0.8); |
| | Tue    505EG / 1009 | | | | E, G | 0.10 | F | 2 | CONFERENCE WITH B. WALSH REGARDING SAME (0.1); |
| | | | | | G | 0.10 | F | 3 | MEMORANDUM TO S. REISNER REGARDING SAME (0.1) |
| | | | 0.80 | 240.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Bianchi, G | 02/23/05 | 2.70 | 1.50 | 412.50 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE FROM J. ROY REGARDING UTILITIES ISSUES (0.3); |
| | Wed    505BO / 448 | | | | | 0.20 | F | 2 | DRAFT MEMORANDUM TO B. WALSH REGARDING UTILITIES ISSUES (0.2); |
| | | | | | | 0.40 | F | 3 | NUMEROUS MEMORANDA TO B. WALSH REGARDING NOTICE OF HEARING FOR UTILITIES MOTION (0.4); |
| | | | | | F | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH R. GRAY REGARDING NOTICE OF HEARING (0.2); |
| | | | | | | 0.10 | F | 5 | DRAFT MEMORANDUM TO R. GRAY REGARDING NOTICE OF HEARING (0.1); |
| | | | | | | 1.50 | F | 6 | RESEARCH UTILITY ISSUES (1.5) |
| | | | | | | | | | MATTER: *BUSINESS OPERATIONS* |
| | 02/24/05 | 5.90 | 4.50 | 1,237.50 | | 4.50 | F | 1 | LEGAL RESEARCH REGARDING UTILITY ISSUES (4.5); |
| | Thu    505BO / 455 | | | | | 0.90 | F | 2 | REVIEW DEPOSIT AND BOND INFORMATION (0.9); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH J. ROY REGARDING DEPOSIT AND PRO RATION ISSUES (0.3); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH R. DAMORE REGARDING UTILITY ISSUES (0.2); |

Also note: MATTER headers appear above entries:
- MATTER: *ERISA CLASS ACTIONS* (above Bennett 04/20/05)
- MATTER: *ERISA GENERAL* (above Bernardino 04/26/05)
- MATTER: *BUSINESS OPERATIONS* (above Bianchi 02/23/05)

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Bianchi, G | 02/25/05 | 2.90 | 1.20 | 330.00 | D, C | 0.80 | F | 1 | MATTER: *BUSINESS OPERATIONS*<br>NUMEROUS TELEPHONE CONFERENCES REGARDING UTILITY ISSUES (0.8); |
| | Fri    505BO / 461 | | | | | 0.50 | F | 2 | REVIEW MEMORANDA REGARDING UTILITY NOTICES AND DEMANDS (0.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH CADENCE REGARDING UTILITY ISSUES (0.4); |
| | | | | | | 1.20 | F | 4 | RESEARCH ADEQUATE ASSURANCE ISSUES (1.2) |
| | 03/06/05 | 3.30 | 2.00 | 550.00 | | 1.40 | F | 1 | MATTER: *BUSINESS OPERATIONS*<br>REVIEW OBJECTION TO UTILITIES MOTION (1.4); |
| | Sun    505BO / 504 | | | | | 2.00 | F | 2 | LEGAL RESEARCH REGARDING UTILITIES MOTION (2.0) |
| | 05/17/05 | 6.80 | 2.20 | 605.00 | | 4.60 | F | 1 | MATTER: *ASSET DISPOSITION*<br>REVISE FORM AGREEMENTS FOR LIQUIDATOR(4.6); |
| | Tue    505ASD / 298 | | | | | 2.20 | F | 2 | RESEARCH CURRENT CASES REGARDING SIMILAR AGREEMENTS (2.2) |
| | | | 11.40 | 3,135.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Birbrower, S | 02/22/05 | 0.60 | 0.60 | 195.00 | | | | 1 | MATTER: *FINANCING/CASH COLLECTIONS*<br>RESEARCH REGARDING DIP ISSUES |
| | Tue    505FCC / 1078 | | | | | | | | |
| | 02/25/05 | 4.50 | 4.50 | 1,462.50 | | | | 1 | MATTER: *FINANCING/CASH COLLECTIONS*<br>RESEARCH REGARDING DIP FINANCING ISSUE |
| | Fri    505FCC / 1093 | | | | | | | | |
| | 02/25/05 | 1.00 | 1.00 | 325.00 | | | | 1 | MATTER: *FEE/EMPLOYMENT APPLICATIONS*<br>RESEARCH REGARDING RETENTION ISSUE |
| | Fri    505FEA / 1115 | | | | | | | | |
| | | | 6.10 | 1,982.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Bozzelli, M | 03/22/05 | 2.10 | 0.60 | 162.00 | | 1.00 | F | 1 | MATTER: *CORPORATE GENERAL*<br>REVIEW SECTION 16 MATERIALS (1.0); |
| | Tue    505CG / 680 | | | | | 0.60 | F | 2 | RESEARCH ON PRINCIPAL OPERATING OFFICE (0.6); |
| | | | | | E | 0.20 | F | 3 | MEETING WITH L. HEWETT (0.2); |
| | | | | | C | 0.30 | F | 4 | DRAFT EMAIL REGARDING 8-K (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *CORPORATE GENERAL* |
| Bozzelli, M | 04/18/05 | 2.20 | 2.20 | 594.00 | | | 1 | REVIEW 10-Q PRECEDENT |
| | Mon | 505CG / 715 | | | | | | |
| | | | 2.80 | 756.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *ERISA CLASS ACTIONS* |
| Clineburg, W | 04/20/05 | 0.40 | 0.40 | 248.00 | | | 1 | REVIEW CASE OF AURO PHARMACEUTICALS |
| | Wed | 505ECA / 900 | | | | | | |
| | | | 0.40 | 248.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *ERISA GENERAL* |
| Edwards, D | 05/11/05 | 0.40 | 0.40 | 124.00 | G | | 1 | RESEARCH REGARDING COBRA ISSUE |
| | Wed | 505EG / 1035 | | | | | | |
| | | | 0.40 | 124.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *WILLIE BURGESS (EMPLOYMENT LITIGATION )* |
| Errickson, L | 04/12/05 | 0.80 | 0.80 | 164.00 | G | | 1 | RESEARCH PROCEDURE FOR OBJECTING TO MOTION FOR RELIEF FROM STAY |
| | Tue | 505WB / 1407 | | | | | | |
| | | | 0.80 | 164.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *HIPPA ADVICE* |
| Hawk, T | 03/08/05 | 3.20 | 1.10 | 297.00 | G | 1.70 | F 1 | DRAFT REVISIONS TO NOTICE OF PRIVACY PRACTICES BASED ON R. KEENAN'S COMMENTS (1.7); |
| | Tue | 505HA / 1217 | | | E, G | 0.40 | F 2 | CONFERENCE WITH R. KEENAN REGARDING SAME (0.4); |
| | | | | | G | 1.10 | F 3 | LEGAL RESEARCH REGARDING SAME (1.1) |
| | | | 1.10 | 297.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|-----------|------------|---|---|-------------|
| Heinz, M | 04/20/05 | 0.50 | 0.40 | 82.00 | | 0.10 | F | 1 | MATTER: *ASSET DISPOSITION*<br>CONFERENCE WITH B. WALSH REGARDING LEASE ASSIGNMENTS (0.1); |
| | Wed | 505ASD/ 75 | | | | 0.40 | F | 2 | RESEARCH SEVERAL BANKRUPTCY CASES TO OBTAIN MOTIONS REGARDING SAME (0.4) |
| | 04/26/05 | 0.60 | 0.30 | 61.50 | D | | | 1 | MATTER: *ASSET DISPOSITION*<br>RESEARCH VARIOUS BANKRUPTCY CASES FOR ASSET PURCHASE DOCUMENTS AND |
| | Tue | 505ASD/ 95 | | | D | | | 2 | CONFERENCE WITH B. WALSH REGARDING SAME |
| | | | 0.70 | 143.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Hewett, L | 04/12/05 | 1.60 | 1.10 | 423.50 | | 0.20 | F | 1 | MATTER: *CORPORATE GENERAL*<br>TELEPHONE CONFERENCE WITH C. NASS REGARDING 8-K FILING OF MONTHLY OPERATING REPORT AND PREPARING LANGUAGE FOR THE 8-K (0.2); |
| | Tue | 505CG/ 698 | | | | 1.10 | F | 2 | REVIEW PRECEDENTS AND DRAFT LANGUAGE FOR 8-K (1.1); |
| | | | | | E | 0.30 | F | 3 | CONFERENCE WITH J. STEIN REGARDING REVIEW OF 8-K (0.3) |
| | 05/11/05 | 1.10 | 1.10 | 423.50 | | | | 1 | MATTER: *CORPORATE GENERAL*<br>RESEARCH ON DISCLOSURE PRECEDENTS FOR BEING THE TARGET OF A GRAND JURY INVESTIGATION AND IDENTIFY APPROPRIATE LANGUAGE |
| | Wed | 505CG/ 747 | | | | | | | |
| | 05/19/05 | 1.30 | 0.50 | 192.50 | | 0.50 | F | 1 | MATTER: *CORPORATE GENERAL*<br>TELEPHONE CONFERENCE WITH C. NASS REGARDING APPROPRIATE SECTION OF THE EXCHANGE ACT UNDER WHICH WD COMMON STOCK AND DEBT IS REGISTERED AND DISCLOSED ON THE COVER OF THE FORM 10-K (0.5); |
| | Thu | 505CG/ 759 | | | | 0.50 | F | 2 | RESEARCH ON WHETHER WD DEBT IS LISTED WITH THE NYSE OR ON ANY OTHER EXCHANGE OR TRADED ON ANY REPORTED MARKET (0.5); |
| | | | | | | 0.30 | F | 3 | FURTHER TELEPHONE CONFERENCE WITH C. NASS REGARDING PROPER SECTION UNDER THE EXCHANGE ACT FOR WD DEBT TO BE DISCLOSED ON THE COVER OF THE FORM 10-K (0.3) |
| | | | 2.70 | 1,039.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Holleman, A | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Holleman, A | 04/28/05 | 7.30 | 0.30 | 87.00 | C | 0.30 | F | 1  MEETING WITH D. HELLER (0.3): |
| | Thu    505ASD / 115 | | | | E | 1.20 | F | 2  MEETING WITH GROUP FOR KICK OFF OF PROJECT (1.2): |
| | | | | | | 0.30 | F | 3  TELEPHONE CONFERENCE WITH P. HESS ABOUT WINN-DIXIE ORGANIZATIONAL STRUCTURE (0.3): |
| | | | | | | 0.20 | F | 4  TELEPHONE CONFERENCE WITH J. PLOWGIAN ABOUT CORPORATE STRUCTURE (0.2); |
| | | | | | | 0.30 | F | 5  REVIEW CORPORATE DOCUMENTS (0.3): |
| | | | | | E | 0.50 | F | 6  MEETING WITH D. HELLER, S. MCDONALD, S. SHEPPARD AND D. DOWELL ABOUT LEASE REVIEWS AND DATABASE CONSOLIDATION (0.5): |
| | | | | | | 0.70 | F | 7  REVIEW ASSET PURCHASE AGREEMENT FOR VARIABLES (0.7): |
| | | | | | | 0.40 | F | 8  CREATE CHART WITH VARIABLES (0.4): |
| | | | | | | 0.30 | F | 9  MEETING WITH J. QUINBY ABOUT TITLE (0.3): |
| | | | | | C | 0.30 | F | 10  REVIEW DOCUMENT AND E-MAILS (0.3): |
| | | | | | | 0.20 | F | 11  REVIEW SUBSIDIARY AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 12  REVIEW ORGANIZATIONAL CHART (0.3): |
| | | | | | | 0.70 | F | 13  REVIEW ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.20 | F | 14  MEETING WITH S. MILORD AND B. SMITH REGARDING LEASE REVIEW (0.2): |
| | | | | | | 0.10 | F | 15  LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.1): |
| | | | | | C | 0.10 | F | 16  MEETING WITH S. MCDONALD (0.1): |
| | | | | | | 0.20 | F | 17  LEGAL RESEARCH REGARDING TRANSFER TAX ISSUES (0.2): |
| | | | | | | 1.00 | F | 18  FURTHER REVIEW OF ASSET PURCHASE AGREEMENT (1.0) |
| | | | 0.30 | 87.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* |
| Isbell, J | 02/28/05 | 1.70 | 1.70 | 510.00 | | | | 1  RESEARCH REGARDING EXTENSION OF AUTOMATIC STAY IN SECOND CIRCUIT |
| | Mon    505RSAP / 1331 | | | | | | | |
| | | | | | | | | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* |
| | 03/02/05 | 2.20 | 1.80 | 540.00 | | 0.20 | F | 1  REVIEW MEMORANDUM FROM T. WILLIAMS REGARDING RECOVERING $1.3 MILLION BOND (0.2); |
| | Wed    505RSAP / 1337 | | | | | 0.20 | F | 2  CONFERENCE WITH T. WILLIAMS REGARDING SAME (0.2): |
| | | | | | | 1.50 | F | 3  RESEARCH REGARDING SAME (1.5): |
| | | | | | | 0.30 | F | 4  DRAFT MEMORANDUM TO T. WILLIAMS REGARDING SAME (0.3) |
| | | | 3.50 | 1,050.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Patel, S | 02/28/05 | 3.60 | 3.60 | 774.00 | | 2.80 | F | 1 | MATTER: *REAL ESTATE*<br>RESEARCH REGARDING SECTION 502(B)(6) RESERVED RENT PROVISIONS (2.8); |
| | Mon    505RE / 1312 | | | | | 0.80 | F | 2 | DRAFTING MEMORANDUM REGARDING SAME (0.8) |
| | 03/01/05 | 1.70 | 1.70 | 365.50 | | | | 1 | MATTER: *BUSINESS OPERATIONS*<br>RESEARCH REGARDING SEVERAL STATE ESCHEAT LAWS |
| | Tue    505BO / 472 | | | | | | | | |
| | 03/02/05 | 1.70 | 1.70 | 365.50 | | | | 1 | MATTER: *BUSINESS OPERATIONS*<br>RESEARCH REGARDING ESCHEAT LAWS |
| | Wed    505BO / 478 | | | | | | | | |
| | 03/02/05 | 0.50 | 0.50 | 107.50 | | | | 1 | MATTER: *BUSINESS OPERATIONS*<br>RESEARCH REGARDING ESCHEAT LAWS |
| | Wed    505BO / 479 | | | | | | | | |
| | 03/02/05 | 0.60 | 0.60 | 129.00 | | | | 1 | MATTER: *FEE/EMPLOYMENT APPLICATIONS*<br>RESEARCH REGARDING ORDINARY COURSE PROFESSIONALS |
| | Wed    505FEA / 1129 | | | | | | | | |
| | 03/03/05 | 2.00 | 2.00 | 430.00 | | | | 1 | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION*<br>RESEARCH REGARDING PAYMENT OF DEFENSE COSTS |
| | Thu    505RSAP / 1339 | | | | | | | | |
| | 03/07/05 | 2.30 | 2.30 | 494.50 | | | | 1 | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION*<br>RESEARCH REGARDING PAYMENT OF DEFENSE COSTS IN ORDINARY COURSE |
| | Mon    505RSAP / 1344 | | | | | | | | |
| | | | 12.40 | 2,666.00 | | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | | |
| Patterson, M | 04/13/05 | 0.50 | 0.50 | 120.00 | | | | 1 | MATTER: *ERISA CLASS ACTIONS*<br>LEGAL RESEARCH REGARDING PROTECTIVE ORDER |
| | Wed    505ECA / 869 | | | | | | | | |
| | | | 0.50 | 120.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Reisner, S | 05/10/05 | 0.30 | 0.30 | 124.50 | | | | 1 | MATTER: *ERISA GENERAL*<br>LEGAL RESEARCH REGARDING COBRA FOR DEPENDENTS |
| | Tue    505EG / 1032 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| Reisner, S | 05/11/05 Wed 505EG / 1037 | 0.20 | 0.20 | 83.00 | | | | | 1 | COBRA RESEARCH REGARDING DEPENDENTS |
| | | | 0.50 | 207.50 | | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | | |
| Ridley, A | 05/02/05 Mon 505PM / 1255 | 4.20 | 3.70 | 962.00 | E, C | 0.50 3.70 | F F | 1 2 | | MEETING WITH W. SOLLERS (0.5); LEGAL RESEARCH REGARDING FEDERAL LAW (3.7) |
| | 05/03/05 Tue 505PM / 1258 | 3.60 | 3.60 | 936.00 | | 3.10 0.50 | F F | 1 2 | | *MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)* LEGAL RESEARCH REGARDING FEDERAL LAW (3.1); DRAFT MEMORANDUM TO W. SOLLERS REGARDING SAME (0.5) |
| | 05/04/05 Wed 505PM / 1262 | 5.60 | 5.10 | 1,326.00 | | 5.10 0.40 | F F | 1 2 | | *MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)* RESEARCH REGARDING FEDERAL AND STATE LAW (5.1); CONFER WITH W. SOLLERS REGARDING SAME (0.4) |
| | 05/05/05 Thu 505PM / 1263 | 4.00 | 1.90 | 494.00 | | 1.90 2.10 | F F | 1 2 | | *MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)* RESEARCH REGARDING FEDERAL LAW (1.9); REVIEW DOCUMENTS RECEIVED FROM CLIENT (2.1) |
| | 05/06/05 Fri 505PM / 1264 | 7.50 | 2.20 | 572.00 | | 5.10 0.20 2.20 | F F F | 1 2 3 | | *MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)* DOCUMENT REVIEW OF MATERIALS RECEIVED FROM CLIENT (5.1); CONFER WITH MS. LAY REGARDING BINDERS OF SAME (0.2); LEGAL RESEARCH REGARDING FEDERAL LAW (2.2) |
| | 05/09/05 Mon 505PM / 1265 | 7.70 | 7.70 | 2,002.00 | | | | 1 | | *MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)* DRAFT MEMORANDA SUMMARIZING KEY DOCUMENTS AND LEGAL RESEARCH |
| | 05/10/05 Tue 505PM / 1267 | 3.80 | 3.40 | 884.00 | C E | 3.40 0.40 | F F | 1 2 | | *MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)* LEGAL RESEARCH (3.4); CONFER WITH W. SOLLERS REGARDING PROJECT (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ridley, A | 05/19/05 | 3.30 | 0.50 | 130.00 | | 2.10 | F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | | | | | | 2.10 | F | 1  EDIT CHRONOLOGY (2.1): |
| | Thu | 505PM / 1284 | | | | 0.40 | F | 2  CONFORM CLIENT LETTERS (0.4): |
| | | | | | | 0.50 | F | 3  LEGAL RESEARCH REGARDING SAME (0.5): |
| | | | | | | 0.30 | F | 4  CONFER WITH MR. JENSEN REGARDING SAME (0.3) |
| | | | 28.10 | 7,306.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Sollers, W | 05/03/05 | 4.10 | 2.20 | 1,199.00 | | 0.90 | F | MATTER: *PROJECT MARINER (GRAND JURY INVESTIGATION)* |
| | | | | | | 0.90 | F | 1  LEGAL RESEARCH REGARDING [REDACTED] (0.9): |
| | Tue | 505PM / 1260 | | | C | 0.30 | F | 2  REVIEW VOICEMAILS AND E-MAILS FROM B. WALSH AND M. EGAN (0.3): |
| | | | | | C | 1.10 | F | 3  TELEPHONE CONFERENCE WITH TOM WATTS-FITZGERALD (1.1): |
| | | | | | C | 0.50 | F | 4  DRAFT E-MAILS REGARDING CONVERSATION (0.5): |
| | | | | | C | 1.30 | F | 5  WORK ON MEMORANDUM (1.3) |
| | | | 2.20 | 1,199.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Stein, J | 03/01/05 | 0.80 | 0.80 | 460.00 | | | | MATTER: *CORPORATE GENERAL* |
| | Tue | 505CG / 675 | | | | | | 1  LEGAL RESEARCH REGARDING SEC FILING REQUIREMENTS |
| | 04/27/05 | 0.40 | 0.40 | 230.00 | | | | MATTER: *CORPORATE GENERAL* |
| | Wed | 505CG / 728 | | | | | | 1  LEGAL RESEARCH RELATING TO REQUIREMENTS FOR FINANCIAL STATEMENTS |
| | 05/10/05 | 0.50 | 0.50 | 287.50 | | | | MATTER: *CORPORATE GENERAL* |
| | Tue | 505CG / 739 | | | | | | 1  REVIEW OF 404 PRECEDENT |
| | 05/11/05 | 1.80 | 0.90 | 517.50 | D, F | | | MATTER: *CORPORATE GENERAL* |
| | Wed | 505CG / 744 | | | | | | 1  CONFERENCES WITH L. APPEL AND W. SOLLERS AND |
| | | | | | D | | | 2  REVIEW OF DISCLOSURE PRECEDENTS |
| | 05/12/05 | 0.80 | 0.80 | 460.00 | | | | MATTER: *CORPORATE GENERAL* |
| | Thu | 505CG / 752 | | | | | | 1  REVIEW OF PRECEDENTS RELATING TO COMPANIES BEING NAMED AS "TARGETS" OF INVESTIGATIONS |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 3.40 | 1,955.00 | | | | |
| Stein, J | | | | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| Steinberg, D | 02/21/05 | 5.00 | 4.50 | 742.50 | | 4.50 | F | 1 | MATTER: *CASE ADMINISTRATION* <br> RESEARCH UNPUBLISHED ORDERS FOR USE IN FIRST-DAY MOTIONS (4.5) |
| | Mon    505CA / 571 | | | | | 0.50 | F | 2 | AND DISCUSSION REGARDING SAME WITH G. BIANCHI AND A. WINSOR (0.5) |
| | 05/11/05 | 1.00 | 0.50 | 82.50 | D | | | 1 | MATTER: *ASSET DISPOSITION* <br> LEGAL RESEARCH REGARDING AGENCY AGREEMENTS OF IQUIDATION FIRMS AND |
| | Wed    505ASD / 255 | | | | D | | | 2 | DISCUSSION OF SAME WITH G. BIANCHI |
| | 05/12/05 | 1.00 | 0.50 | 82.50 | D | | | 1 | MATTER: *ASSET DISPOSITION* <br> LEGAL RESEARCH REGARDING AGENCY AGREEMENTS OF LIQUIDATION FIRMS AND |
| | Thu    505ASD / 264 | | | | D | | | 2 | DISCUSSIONS OF SAME WITH G. BIANCHI |
| | | | 5.50 | 907.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Tebbe, A | 03/09/05 | 2.10 | 1.80 | 765.00 | | 1.80 | F | 1 | MATTER: *CORPORATE GENERAL* <br> LEGAL RESEARCH REGARDING INDEPENDENT DIRECTOR REQUIREMENTS UNDER SECTION 16, RULE 162(M), OTHER (1.8): |
| | Wed    505CG / 677 | | | | | 0.30 | F | 2 | E-MAIL TO L. APPEL REGARDING SAME (0.3) |
| | 04/28/05 | 0.80 | 0.60 | 255.00 | | 0.60 | F | 1 | MATTER: *CORPORATE GENERAL* <br> RESEARCH 8-K ISSUE RE: DEPARTING DIRECTOR (0.6): |
| | Thu    505CG / 731 | | | | F | 0.20 | F | 2 | VOICEMAIL AND EMAIL TO L. APPEL REGARDING SAME (0.2) |
| | | | 2.40 | 1,020.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Thornton, M | 03/02/05 | 0.10 | 0.10 | 56.50 | | | | 1 | MATTER: *SHAREHOLDER CLASS ACTION* <br> REVIEW NEW FLORIDA CASE |
| | Wed    505SCA / 1358 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 0.10 | 56.50 | | | | | |
| Thornton, M | | | | | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | | MATTER: *CASE ADMINISTRATION* |
| Trowbridge, R | 02/25/05 | 5.50 | 3.00 | 615.00 | | 2.50 | F | 1 | ATTEND TO OBTAINING MULTIPLE DOCUMENTS FROM COURT DOCKET WEBSITE FOR REVIEW BY S. BIRBROWER (2.5); |
| | Fri | 505CA / 600 | | | | 3.00 | F | 2 | ATTEND TO OBTAINING CASES FROM LEXIS AND WESTLAW FOR REVIEW BY S. BIRBROWER (3.0) |
| | | | 3.00 | 615.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| | | | | | | | | | MATTER: *FEE/EMPLOYMENT APPLICATIONS* |
| Walsh, B | 03/01/05 | 1.90 | 1.90 | 788.50 | | | | 1 | MEMORANDUM TO D. MARTINI REGARDING RETENTION ISSUES AND RELATED RESEARCH |
| | Tue | 505FEA / 1127 | | | | | | | |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| | 04/19/05 | 5.80 | 0.40 | 166.00 | | 0.30 | F | 1 | CONFERENCE WITH S. BORDERS REGARDING DISPOSITION PROCESS (0.3); |
| | Tue | 505ASD / 69 | | | | 1.40 | F | 2 | REVIEW PRIOR WINN-DIXIE ASSET PURCHASE AGREEMENTS (1.4); |
| | | | | | | 0.40 | F | 3 | OBTAIN PRECEDENT FROM OTHER CASES (0.4); |
| | | | | | E | 0.20 | F | 4 | CONFERENCE WITH S. BORDERS REGARDING LEASES (0.2); |
| | | | | | E | 2.60 | F | 5 | CONFERENCE WITH S. BORDERS, C. GIBSON AND D. HELLER REGARDING LEASE DISPOSITION, ASSET PURCHASE AGREEMENT, AND CONFIDENTIALITY AGREEMENT (2.6); |
| | | | | | | 0.60 | F | 6 | REVISE CONFIDENTIALITY AGREEMENT (0.6); |
| | | | | | | 0.30 | F | 7 | OUTLINE CONTACT LIST (0.3) |
| | | | | | | | | | MATTER: *ASSET DISPOSITION* |
| | 04/22/05 | 4.70 | 0.20 | 83.00 | | 0.10 | F | 1 | CONFERENCE WITH M. EGAN REGARDING CONFIDENTIALITY AGREEMENTS (0.1); |
| | Fri | 505ASD / 86 | | | | 0.10 | F | 2 | MEMORANDUM TO K. KIRSCHNER REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 3 | RESEARCH REGARDING ACCESS AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 4 | MEMORANDUM TO M. MORRIS REGARDING DATA ROOM (0.1); |
| | | | | | | 2.10 | F | 5 | PREPARE ACCESS AND INDEMNITY AGREEMENT (2.1); |
| | | | | | | 0.70 | F | 6 | PREPARE SECTIONS OF ASSET PURCHASE AGREEMENT (0.7); |
| | | | | | | 0.60 | F | 7 | CONFERENCE WITH S. BORDERS REGARDING TIMING AND STRATEGY OF DISPOSITIONS (0.6); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH G. BIANCHI REGARDING PLEADINGS NEEDED (0.3); |
| | | | | | | 0.50 | F | 9 | REVISE SCHEDULING MEMORANDUM (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Walsh, B | 05/18/05 | 5.60 | 0.30 | 124.50 | | | | | MATTER: *ASSET DISPOSITION* |
| | Wed  505ASD / 315 | | | | | 1.10 | F | 1 | TELEPHONE CONFERENCE WITH S. KAROL, C. JACKSON, P. WINDHAM, AND D. HELLER REGARDING TIMELINE (1.1): |
| | | | | | | 0.30 | F | 2 | REVIEW RESEARCH REGARDING REJECTION ISSUE (0.3): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH D. HELLER REGARDING ASSET PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.50 | F | 4 | REVISE LIQUIDATOR DOCUMENTS (0.5): |
| | | | | | | 0.40 | F | 5 | FURTHER REVISION AND DISTRIBUTION OF LIQUIDATOR DOCUMENTS (0.4): |
| | | | | | | 1.90 | F | 6 | REVISE BID PROCEDURES MOTION (1.9): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH D. HELLER AND C. GIBSON REGARDING CLOSING ISSUES (0.2): |
| | | | | | | 0.20 | F | 8 | REVISE LETTER TO BIDDERS (0.2): |
| | | | | | | 0.80 | F | 9 | REVISE ASSET PURCHASE AGREEMENT (0.8) |
| | | | 2.80 | 1,162.00 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| White, P | 02/25/05 | 1.00 | 0.30 | 49.50 | | | | | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* |
| | Fri  505RSAP / 1328 | | | | | 0.10 | F | 1 | CONFERENCE WITH J. ISBELL REGARDING RESPONSES TO MOTIONS FOR RELIEF FROM STAY (0.1): |
| | | | | | | 0.30 | F | 2 | RESEARCH SAME AND GIVE STATUS TO J. ISBELL (0.3): |
| | | | | | I | 0.60 | F | 3 | UPDATE EXTRANET WITH NEW DOCUMENTS (0.6) |
| | | | 0.30 | 49.50 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Winsor, A | 02/23/05 | 2.50 | 2.50 | 637.50 | | | | | MATTER: *REAL ESTATE* |
| | Wed  505RE / 1307 | | | | | | | 1 | LEGAL RESEARCH AND MEMORANDUM REGARDING AUTOMATIC STAY AND POTENTIAL ACTION RELATING TO ENVIRONMENTAL CONTAMINATION |
| | 02/24/05 | 2.40 | 2.40 | 612.00 | | | | | MATTER: *BUSINESS OPERATIONS* |
| | Thu  505BO / 452 | | | | | | | 1 | LEGAL RESEARCH REGARDING DISCHARGE OF ENVIRONMENTAL CLAIMS |
| | 02/25/05 | 1.20 | 1.20 | 306.00 | | | | | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* |
| | Fri  505RSAP / 1325 | | | | | | | 1 | LEGAL RESEARCH REGARDING FLORIDA ENVIRONMENTAL REGULATIONS |
| | 02/25/05 | 3.10 | 3.10 | 790.50 | | | | | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* |
| | Fri  505RSAP / 1326 | | | | | | | 1 | LEGAL RESEARCH REGARDING AUTOMATIC STAY AND ACTION TO RECOVER PENALTIES FOR PREPETITION ENVIRONMENTAL CONDUCT |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
King & Spalding

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Winsor, A | 02/27/05 | 1.10 | 1.10 | 280.50 | | | | MATTER: *BUSINESS OPERATIONS* |
| | Sun | 505BO / 465 | | | | | | 1 LEGAL RESEARCH REGARDING ENVIRONMENTAL ISSUES AND MEMORANDUM TO B. WALSH REGARDING SAME |
| | 02/27/05 | 3.40 | 3.40 | 867.00 | | | | MATTER: *REAL ESTATE* |
| | Sun | 505RE / 1309 | | | | | | 1 LEGAL RESEARCH AND MEMORANDUM REGARDING SECTION 365(D)(3) AND LEASE CHARGES ACCRUING AFTER THE PETITION DATE BUT RELATED TO PREPETITION AMOUNTS |
| | 02/28/05 | 0.10 | 0.10 | 25.50 | | | | MATTER: *RELIEF FROM STAY/ADEQUATE PROTECTION* |
| | Mon | 505RSAP / 1330 | | | | | | 1 LEGAL RESEARCH REGARDING AUTOMATIC STAY AND ENVIRONMENTAL ISSUE |
| | 03/17/05 | 3.60 | 1.80 | 459.00 | D | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Thu | 505SCA / 1365 | | | D, E | | | 1 LEGAL RESEARCH REGARDING AUTOMATIC STAY AND |
| | | | | | | | | 2 CONFERENCES WITH J. ISBELL REGARDING SAME |
| | 03/21/05 | 5.70 | 5.70 | 1,453.50 | | | | MATTER: *SHAREHOLDER CLASS ACTION* |
| | Mon | 505SCA / 1367 | | | | | | 1 LEGAL RESEARCH AND MEMORANDUM REGARDING AUTOMATIC STAY |
| | | | 21.30 | 5,431.50 | | | | |

NUMBER OF ENTRIES:    9

|  | 115.90 | $32,538.00 |
|--|--------|------------|

Total
Number of Entries:    70

EXHIBIT J
LEGAL RESEARCH
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bennett, R | 2.40 | 576.00 | 0.00 | 0.00 | 2.40 | 576.00 | 0.00 | 0.00 | 2.40 | 576.00 |
| Bernardino, C | 0.80 | 240.00 | 0.00 | 0.00 | 0.80 | 240.00 | 0.00 | 0.00 | 0.80 | 240.00 |
| Bianchi, G | 11.40 | 3,135.00 | 0.00 | 0.00 | 11.40 | 3,135.00 | 0.00 | 0.00 | 11.40 | 3,135.00 |
| Birbrower, S | 6.10 | 1,982.50 | 0.00 | 0.00 | 6.10 | 1,982.50 | 0.00 | 0.00 | 6.10 | 1,982.50 |
| Bozzelli, M | 2.80 | 756.00 | 0.00 | 0.00 | 2.80 | 756.00 | 0.00 | 0.00 | 2.80 | 756.00 |
| Clineburg, W | 0.40 | 248.00 | 0.00 | 0.00 | 0.40 | 248.00 | 0.00 | 0.00 | 0.40 | 248.00 |
| Edwards, D | 0.40 | 124.00 | 0.00 | 0.00 | 0.40 | 124.00 | 0.00 | 0.00 | 0.40 | 124.00 |
| Errickson, L | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 |
| Hawk, T | 1.10 | 297.00 | 0.00 | 0.00 | 1.10 | 297.00 | 0.00 | 0.00 | 1.10 | 297.00 |
| Heinz, M | 0.40 | 82.00 | 0.60 | 123.00 | 1.00 | 205.00 | 0.30 | 61.50 | 0.70 | 143.50 |
| Hewett, L | 2.70 | 1,039.50 | 0.00 | 0.00 | 2.70 | 1,039.50 | 0.00 | 0.00 | 2.70 | 1,039.50 |
| Holleman, A | 0.30 | 87.00 | 0.00 | 0.00 | 0.30 | 87.00 | 0.00 | 0.00 | 0.30 | 87.00 |
| Isbell, J | 3.50 | 1,050.00 | 0.00 | 0.00 | 3.50 | 1,050.00 | 0.00 | 0.00 | 3.50 | 1,050.00 |
| Patel, S | 12.40 | 2,666.00 | 0.00 | 0.00 | 12.40 | 2,666.00 | 0.00 | 0.00 | 12.40 | 2,666.00 |
| Patterson, M | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 | 0.00 | 0.00 | 0.50 | 120.00 |
| Reisner, S | 0.50 | 207.50 | 0.00 | 0.00 | 0.50 | 207.50 | 0.00 | 0.00 | 0.50 | 207.50 |
| Ridley, A | 28.10 | 7,306.00 | 0.00 | 0.00 | 28.10 | 7,306.00 | 0.00 | 0.00 | 28.10 | 7,306.00 |
| Sollers, W | 2.20 | 1,199.00 | 0.00 | 0.00 | 2.20 | 1,199.00 | 0.00 | 0.00 | 2.20 | 1,199.00 |
| Stein, J | 2.50 | 1,437.50 | 1.80 | 1,035.00 | 4.30 | 2,472.50 | 0.90 | 517.50 | 3.40 | 1,955.00 |
| Steinberg, D | 4.50 | 742.50 | 2.00 | 330.00 | 6.50 | 1,072.50 | 1.00 | 165.00 | 5.50 | 907.50 |
| Tebbe, A | 2.40 | 1,020.00 | 0.00 | 0.00 | 2.40 | 1,020.00 | 0.00 | 0.00 | 2.40 | 1,020.00 |
| Thornton, M | 0.10 | 56.50 | 0.00 | 0.00 | 0.10 | 56.50 | 0.00 | 0.00 | 0.10 | 56.50 |
| Trowbridge, R | 3.00 | 615.00 | 0.00 | 0.00 | 3.00 | 615.00 | 0.00 | 0.00 | 3.00 | 615.00 |
| Walsh, B | 2.80 | 1,162.00 | 0.00 | 0.00 | 2.80 | 1,162.00 | 0.00 | 0.00 | 2.80 | 1,162.00 |
| White, P | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 | 0.00 | 0.00 | 0.30 | 49.50 |
| Winsor, A | 19.50 | 4,972.50 | 3.60 | 918.00 | 23.10 | 5,890.50 | 1.80 | 459.00 | 21.30 | 5,431.50 |
| | 111.90 | $31,335.00 | 8.00 | $2,406.00 | 119.90 | $33,741.00 | 4.00 | $1,203.00 | 115.90 | $32,538.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J
LEGAL RESEARCH
King & Spalding

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET DISPOSITION | 3.80 | 1,147.50 | 2.60 | 453.00 | 6.40 | 1,600.50 | 1.30 | 226.50 | 5.10 | 1,374.00 |
| BUSINESS OPERATIONS | 16.60 | 4,261.00 | 0.00 | 0.00 | 16.60 | 4,261.00 | 0.00 | 0.00 | 16.60 | 4,261.00 |
| CASE ADMINISTRATION | 7.50 | 1,357.50 | 0.00 | 0.00 | 7.50 | 1,357.50 | 0.00 | 0.00 | 7.50 | 1,357.50 |
| CORPORATE GENERAL | 10.40 | 4,253.00 | 1.80 | 1,035.00 | 12.20 | 5,288.00 | 0.90 | 517.50 | 11.30 | 4,770.50 |
| ERISA CLASS ACTIONS | 3.30 | 944.00 | 0.00 | 0.00 | 3.30 | 944.00 | 0.00 | 0.00 | 3.30 | 944.00 |
| ERISA GENERAL | 1.70 | 571.50 | 0.00 | 0.00 | 1.70 | 571.50 | 0.00 | 0.00 | 1.70 | 571.50 |
| FEE/EMPLOYMENT APPLICATIONS | 3.50 | 1,242.50 | 0.00 | 0.00 | 3.50 | 1,242.50 | 0.00 | 0.00 | 3.50 | 1,242.50 |
| FINANCING/CASH COLLECTIONS | 5.10 | 1,657.50 | 0.00 | 0.00 | 5.10 | 1,657.50 | 0.00 | 0.00 | 5.10 | 1,657.50 |
| HIPPA ADVICE | 1.10 | 297.00 | 0.00 | 0.00 | 1.10 | 297.00 | 0.00 | 0.00 | 1.10 | 297.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 30.30 | 8,505.00 | 0.00 | 0.00 | 30.30 | 8,505.00 | 0.00 | 0.00 | 30.30 | 8,505.00 |
| REAL ESTATE | 9.50 | 2,278.50 | 0.00 | 0.00 | 9.50 | 2,278.50 | 0.00 | 0.00 | 9.50 | 2,278.50 |
| RELIEF FROM STAY/ADEQUATE PROTECTION | 12.50 | 3,146.00 | 0.00 | 0.00 | 12.50 | 3,146.00 | 0.00 | 0.00 | 12.50 | 3,146.00 |
| SHAREHOLDER CLASS ACTION | 5.80 | 1,510.00 | 3.60 | 918.00 | 9.40 | 2,428.00 | 1.80 | 459.00 | 7.60 | 1,969.00 |
| WILLIE BURGESS (EMPLOYMENT LITIGATION) | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 | 0.00 | 0.00 | 0.80 | 164.00 |
| | 111.90 | $31,335.00 | 8.00 | $2,406.00 | 119.90 | $33,741.00 | 4.00 | $1,203.00 | 115.90 | $32,538.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT K-1
WORKING TRAVEL
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 2.00 | 1,070.00 |
| Jensen, M | 3.00 | 1,125.00 |
| Kirkland, J | 2.50 | 850.00 |
| Walsh, B | 2.90 | 1,203.50 |
| | 10.40 | $4,248.50 |

EXHIBIT K-1
WORKING TRAVEL
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: CASE ADMINISTRATION** |
| 02/21/05 | Borders, S | 15.50 | 2.00 | 1,070.00 | F | 2.00 | F | 1 | WORKING TRAVEL TO NEW YORK (2.0): |
| Mon | 505CA/575 | | | | | 1.50 | F | 2 | REVIEWED DIP FINANCING ORDER AND MOTION (1.5): |
| | | | | | | 2.00 | F | 3 | MEETING WITH WACHOVIA AND THEIR COUNSEL (2.0): |
| | | | | | | 5.00 | F | 4 | REVIEWED FIRST DAY PLEADINGS (5.0): |
| | | | | | | 2.00 | F | 5 | PREPARED FOR FILING OF CHAPTER 11 CASES (2.0): |
| | | | | | | 1.00 | F | 6 | PARTICIPATED IN BOARD CALL REGARDING FILING OF CASES (1.0) |
| | | | | | | | | | **MATTER: OTHER CONTESTED MATTERS** |
| 02/22/05 | Walsh, B | 16.20 | 2.90 | 1,203.50 | D | 2.90 | A | 1 | PREPARE FOR FIRST-DAY HEARING (INCLUDING WORKING TRAVEL TO NEW YORK, |
| Tue | 505OCM/1245 | | | | D, C | 2.90 | A | 2 | CONFERENCES WITH CO-COUNSEL, |
| | | | | | D | 2.90 | A | 3 | TELEPHONE CONFERENCES WITH CLIENT REPRESENTATIVES (8.7): |
| | | | | | D | 0.75 | A | 4 | COURT APPEARANCE ON FIRST-DAY HEARING AND |
| | | | | | D | 0.75 | A | 5 | RELATED CONFERENCES WITH VARIOUS COUNSEL AND COURT PERSONNEL (1.5): |
| | | | | | D | 1.75 | A | 6 | REVISE FIRST-DAY ORDERS AND |
| | | | | | D | 1.75 | A | 7 | RELATED CONFERENCES WITH COUNSEL AND CLIENT (3.5): |
| | | | | | | 2.50 | F | 8 | PREPARE FOR FINAL HEARINGS (2.5) |
| | | | | | | | | | **MATTER: ASSET DISPOSITION** |
| 05/13/05 | Kirkland, J | 7.00 | 2.50 | 850.00 | | 2.50 | F | 1 | PREPARE FOR MEETING DURING TRAVEL TO JACKSONVILLE (2.5): |
| Fri | 505ASD/273 | | | | | 4.50 | F | 2 | MEETING WITH C. IBOLD, K. DAW AND ENVIRONMENTAL CONSULTANTS TO DISCUSS SCOPE OF ENVIRONMENTAL DUE DILIGENCE, SCHEDULE AND REPORTS (4.5) |
| | | | | | | | | | **MATTER: PROJECT MARINER (GRAND JURY INVESTIGATION)** |
| 05/26/05 | Jensen, M | 12.90 | 3.00 | 1,125.00 | | 3.00 | F | 1 | PREPARE FOR INTERVIEWS DURING TRAVEL TO JACKSONVILLE, FL (3.0): |
| Thu | 505PM/1296 | | | | | 1.80 | F | 2 | DOCUMENT REVIEW (1.8): |
| | | | | | | 7.60 | F | 3 | ATTEND MULTIPLE INTERVIEWS AND FOLLOW-UP ON SAME (7.6): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH W. SOLLERS REGARDING STRATEGY AND NEXT STEPS (0.5) |
| | | | **10.40** | **$4,248.50** | | | | | |

Total
Number of Entries:    4

~  See the last page of exhibit for explanation

EXHIBIT K-1
WORKING TRAVEL
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Borders, S | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 |
| Jensen, M | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 |
| Kirkland, J | 2.50 | 850.00 | 0.00 | 0.00 | 2.50 | 850.00 | 0.00 | 0.00 | 2.50 | 850.00 |
| Walsh, B | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 |
| | 10.40 | $4,248.50 | 0.00 | $0.00 | 10.40 | $4,248.50 | 0.00 | $0.00 | 10.40 | $4,248.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET DISPOSITION | 2.50 | 850.00 | 0.00 | 0.00 | 2.50 | 850.00 | 0.00 | 0.00 | 2.50 | 850.00 |
| CASE ADMINISTRATION | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 |
| OTHER CONTESTED MATTERS | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 | 0.00 | 0.00 | 2.90 | 1,203.50 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 | 0.00 | 0.00 | 3.00 | 1,125.00 |
| | 10.40 | $4,248.50 | 0.00 | $0.00 | 10.40 | $4,248.50 | 0.00 | $0.00 | 10.40 | $4,248.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT K-2
NONWORKING TRAVEL
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 2.00 | 1,070.00 |
| Heller, D | 1.80 | 891.00 |
| Holleman, A | 3.30 | 957.00 |
| Kirkland, J | 2.60 | 884.00 |
| McDonald, S | 4.00 | 860.00 |
| Milord, S | 3.50 | 612.50 |
| Sollers, W | 3.00 | 1,635.00 |
| Steinberg, D | 2.20 | 363.00 |
| Walsh, B | 2.20 | 913.00 |
| | 24.60 | $8,185.50 |

EXHIBIT K-2
NONWORKING TRAVEL
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/23/05 Wed | Borders, S 505OCM/1246 | 1.60 | 1.60 | 856.00 | F | | 1 | MATTER:OTHER CONTESTED MATTERS NONWORKING TRAVEL TO ATLANTA |
| 02/23/05 Wed | Borders, S 505OCM/1247 | 0.20 | 0.20 | 107.00 | F | | 1 | MATTER:OTHER CONTESTED MATTERS NONWORKING TRAVEL FROM COURTHOUSE |
| 02/23/05 Wed | Borders, S 505OCM/1248 | 0.20 | 0.20 | 107.00 | F | | 1 | MATTER:OTHER CONTESTED MATTERS NONWORKING TRAVEL TO COURTHOUSE FOR DIP HEARING |
| 02/25/05 Fri | Walsh, B 505OCM/1249 | 1.00 | 1.00 | 415.00 | | | 1 | MATTER:OTHER CONTESTED MATTERS NONWORKING TRAVEL TO ATLANTA |
| 03/08/05 Tue | Walsh, B 505OCM/1250 | 1.20 | 1.20 | 498.00 | | | 1 | MATTER:OTHER CONTESTED MATTERS NONWORKING TRAVEL - ATTEMPTED TRAVEL TO NEW YORK (CANCELLED DUE TO WEATHER) |
| 05/03/05 Tue | Holleman, A 505ASD/179 | 1.80 | 1.80 | 522.00 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL TO JACKSONVILLE, FL |
| 05/03/05 Tue | McDonald, S 505ASD/180 | 2.30 | 2.30 | 494.50 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL TO JACKSONVILLE, FL |
| 05/03/05 Tue | Milord, S 505ASD/182 | 1.80 | 1.80 | 315.00 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 05/03/05 Tue | Steinberg, D 505ASD/183 | 1.00 | 1.00 | 165.00 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 05/05/05 Thu | Holleman, A 505ASD/212 | 1.50 | 1.50 | 435.00 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA, GA |
| 05/05/05 Thu | McDonald, S 505ASD/216 | 1.70 | 1.70 | 365.50 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL FROM JACKSONVILLE, FL TO ATLANTA, GA |
| 05/05/05 Thu | Milord, S 505ASD/217 | 1.70 | 1.70 | 297.50 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL FROM JACKSONVILLE, FL TO ATLANTA, GA |
| 05/05/05 Thu | Steinberg, D 505ASD/213 | 1.20 | 1.20 | 198.00 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL TO ATLANTA, GA |

~ See the last page of exhibit for explanation

EXHIBIT K-2
NONWORKING TRAVEL
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/13/05 Fri | Kirkland, J 505ASD/271 | 2.60 | 2.60 | 884.00 | | | 1 | MATTER:ASSET DISPOSITION TRAVEL TO JACKSONVILLE, FL |
| 05/17/05 Tue | Heller, D 505ASD/295 | 1.80 | 1.80 | 891.00 | | | 1 | MATTER:ASSET DISPOSITION NON-WORKING TRAVEL TIME |
| 05/18/05 Wed | Sollers, W 505PM/1280 | 1.50 | 1.50 | 817.50 | | | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) NON-WORKING TRAVEL TO FLORIDA |
| 05/27/05 Fri | Sollers, W 505PM/1297 | 1.50 | 1.50 | 817.50 | | | 1 | MATTER:PROJECT MARINER (GRAND JURY INVESTIGATION) NON-WORKING TRAVEL BACK TO WASHINGTON |
| | | | 24.60 | $8,185.50 | | | | |

Total
Number of Entries:      17

~  See the last page of exhibit for explanation

EXHIBIT K-2  PAGE 3 of 4

EXHIBIT K-2
NONWORKING TRAVEL
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Borders, S | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 | 0.00 | 0.00 | 2.00 | 1,070.00 |
| Heller, D | 1.80 | 891.00 | 0.00 | 0.00 | 1.80 | 891.00 | 0.00 | 0.00 | 1.80 | 891.00 |
| Holleman, A | 3.30 | 957.00 | 0.00 | 0.00 | 3.30 | 957.00 | 0.00 | 0.00 | 3.30 | 957.00 |
| Kirkland, J | 2.60 | 884.00 | 0.00 | 0.00 | 2.60 | 884.00 | 0.00 | 0.00 | 2.60 | 884.00 |
| McDonald, S | 4.00 | 860.00 | 0.00 | 0.00 | 4.00 | 860.00 | 0.00 | 0.00 | 4.00 | 860.00 |
| Milord, S | 3.50 | 612.50 | 0.00 | 0.00 | 3.50 | 612.50 | 0.00 | 0.00 | 3.50 | 612.50 |
| Sollers, W | 3.00 | 1,635.00 | 0.00 | 0.00 | 3.00 | 1,635.00 | 0.00 | 0.00 | 3.00 | 1,635.00 |
| Steinberg, D | 2.20 | 363.00 | 0.00 | 0.00 | 2.20 | 363.00 | 0.00 | 0.00 | 2.20 | 363.00 |
| Walsh, B | 2.20 | 913.00 | 0.00 | 0.00 | 2.20 | 913.00 | 0.00 | 0.00 | 2.20 | 913.00 |
| | 24.60 | $8,185.50 | 0.00 | $0.00 | 24.60 | $8,185.50 | 0.00 | $0.00 | 24.60 | $8,185.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ASSET DISPOSITION | 17.40 | 4,567.50 | 0.00 | 0.00 | 17.40 | 4,567.50 | 0.00 | 0.00 | 17.40 | 4,567.50 |
| OTHER CONTESTED MATTERS | 4.20 | 1,983.00 | 0.00 | 0.00 | 4.20 | 1,983.00 | 0.00 | 0.00 | 4.20 | 1,983.00 |
| PROJECT MARINER (GRAND JURY INVESTIGATION) | 3.00 | 1,635.00 | 0.00 | 0.00 | 3.00 | 1,635.00 | 0.00 | 0.00 | 3.00 | 1,635.00 |
| | 24.60 | $8,185.50 | 0.00 | $0.00 | 24.60 | $8,185.50 | 0.00 | $0.00 | 24.60 | $8,185.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT L-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Birbrower, S | 1.30 | 422.50 |
| Borders, S | 3.50 | 1,872.50 |
| Heinz, M | 3.60 | 738.00 |
| Isbell, J | 7.00 | 2,100.00 |
| Walsh, B | 18.60 | 7,719.00 |
| Winsor, A | 0.50 | 127.50 |
| | 34.50 | $12,979.50 |

EXHIBIT L-1  PAGE 1 of 7

EXHIBIT L-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 02/21/05 Mon | Isbell, J 505CA/576 | 8.10 | 7.00 | 2,100.00 | | 0.30 | F | 1 | REVIEW NOTICES OF REVISED FIRST DAY MOTIONS (0.3): |
| | | | | | | 0.10 | F | 2 | REVIEW MEMORANDUM FROM J. DINOFF REGARDING LEASE REJECTION MOTION (0.1): |
| | | | | | | 2.00 | F | 3 | REVIEWING CONFLICTS FOR K & S RETENTION (2.0): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH B. WALSH REGARDING PROJECTS AFTER FILING (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW MEMORANDUM FROM J. DINOFF AND B. WALSH REGARDING REVISIONS TO EXHIBIT A (0.2): |
| | | | | | | 0.30 | F | 6 | MAKE REVISIONS TO EXHIBIT A AND FORWARD TO B. WALSH FOR REVIEW (0.3): |
| | | | | | | 3.50 | F | 7 | REVISE K & S RETENTION APPLICATION (3.5): |
| | | | | | | 1.50 | F | 8 | REVIEW B. NUSSBAUM AFFIDAVIT AND REVISE SAME (1.5) |
| | | | | | | | | | |
| 02/24/05 Thu | Heinz, M 505FEA/1111 | 0.30 | 0.30 | 61.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW MONTHLY FEE STATEMENT PROTOCOL |
| | | | | | | | | | |
| 02/25/05 Fri | Birbrower, S 505FEA/1115 | 1.00 | 1.00 | 325.00 | J | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS RESEARCH REGARDING RETENTION ISSUE |
| | | | | | | | | | |
| 02/25/05 Fri | Borders, S 505FEA/1117 | 0.10 | 0.10 | 53.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH R. GRAY REGARDING RETENTION |
| | | | | | | | | | |
| 02/28/05 Mon | Birbrower, S 505FEA/1123 | 0.30 | 0.30 | 97.50 | | 0.10 | F | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CALL WITH R. TROWBRIDGE REGARDING RETENTION ISSUE (0.1): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH D. ARNOLD REGARDING RETENTION ISSUE (0.2) |
| | | | | | | | | | |
| 02/28/05 Mon | Borders, S 505FEA/1120 | 0.30 | 0.30 | 160.50 | F | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH D. MARTINI REGARDING RETENTION |
| | | | | | | | | | |
| 02/28/05 Mon | Walsh, B 505FEA/1124 | 0.50 | 0.50 | 207.50 | | 0.20 | F | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.2): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.3) |
| | | | | | | | | | |
| 02/28/05 Mon | Winsor, A 505FEA/1119 | 0.10 | 0.10 | 25.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW PROFESSIONAL ENGAGEMENT DOCUMENTS |
| | | | | | | | | | |
| 02/28/05 Mon | Winsor, A 505FEA/1122 | 0.20 | 0.20 | 51.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW MOTION FOR INTERIM COMPENSATION AND MEMORANDUM TO B. WALSH REGARDING SAME |
| | | | | | | | | | |
| 03/01/05 Tue | Borders, S 505FEA/1125 | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEWED DOCUMENTS REGARDING RETENTION ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 7

EXHIBIT L-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/01/05 Tue | Walsh, B 505FEA/1127 | 1.90 | 1.90 | 788.50 | J | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS MEMORANDUM TO D. MARTINI REGARDING RETENTION ISSUES AND RELATED RESEARCH |
| 03/02/05 Wed | Borders, S 505FEA/1130 | 0.50 | 0.50 | 267.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISED MEMORANDUM TO D. MARTINI REGARDING RETENTION |
| 03/02/05 Wed | Borders, S 505FEA/1135 | 0.20 | 0.20 | 107.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISED MEMORANDUM TO D. MARTINI REGARDING KING & SPALDING RETENTION |
| 03/02/05 Wed | Borders, S 505FEA/1137 | 0.70 | 0.70 | 374.50 | F F | 0.40 0.30 | F F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS PARTICIPATE IN CONFERENCE CALL WITH D. MARTINI REGARDING KING & SPALDING RETENTION (0.4); CONFERENCE WITH J. BAKER REGARDING SAME (0.3) |
| 03/02/05 Wed | Walsh, B 505FEA/1138 | 1.60 | 1.60 | 664.00 | | 0.30 0.20 0.30 0.40 0.40 | F F F F F | 1 2 3 4 5 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH S. BORDERS REGARDING RETENTION ISSUES (0.3); TELEPHONE CONFERENCE WITH A. WEISS REGARDING RETENTION ISSUES (0.2); REVISE MEMORANDUM TO D. MARTINI REGARDING RETENTION (0.3); TELEPHONE CONFERENCE WITH D. MARTINI AND S. BORDERS REGARDING RETENTION ISSUES (0.4); TELEPHONE CONFERENCE WITH J. BAKER, R. GRAY AND S. BORDERS REGARDING RETENTION ISSUES (0.4) |
| 03/03/05 Thu | Borders, S 505FEA/1139 | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEWED AND REVISED KING & SPALDING RETENTION ORDER |
| 03/03/05 Thu | Borders, S 505FEA/1141 | 0.20 | 0.20 | 107.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH DEIRDRE MARTINI REGARDING RETENTION |
| 03/03/05 Thu | Borders, S 505FEA/1142 | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEWED DOCUMENTS REGARDING KING & SPALDING RETENTION ISSUES AND FORM OF ORDER |
| 03/03/05 Thu | Walsh, B 505FEA/1146 | 2.30 | 1.50 | 622.50 | | 0.20 0.30 0.30 0.50 0.20 0.30 0.20 0.30 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH S. BORDERS REGARDING RETENTION (0.2); REVISE K&S RETENTION ORDER (0.3); MULTIPLE MEMORANDA TO R. GRAY REGARDING PROFESSIONAL RETENTION (0.3); TELEPHONE CONFERENCE WITH J. BAKER AND S. BORDERS REGARDING RETENTION (0.5); FURTHER REVISE K&S RETENTION ORDER (0.2); TELEPHONE CONFERENCE WITH T. DOYLE REGARDING XROADS RETENTION (0.3); TELEPHONE CONFERENCE WITH K. MURPHY REGARDING PWC RETENTION (0.2); TELEPHONE CONFERENCE WITH K. MORIARTY REGARDING PWC RETENTION (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 7

EXHIBIT L-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/10/05 Thu | Walsh, B 505FEA/1166 | 0.30 | 0.10 | 41.50 | | 0.20 0.10 | F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 MULTIPLE MEMORANDA TO C. TIERNEY REGARDING DELOITTE RETENTION (0.2): 2 MEMORANDUM TO R. GRAY REGARDING K&S RETENTION (0.1) |
| 03/11/05 Fri | Walsh, B 505FEA/1167 | 0.50 | 0.50 | 207.50 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVIEW FEE STATEMENTS |
| 03/11/05 Fri | Walsh, B 505FEA/1168 | 0.80 | 0.80 | 332.00 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 MULTIPLE MEMORANDA TO R. GRAY REGARDING K&S RETENTION |
| 03/13/05 Sun | Walsh, B 505FEA/1169 | 1.20 | 1.20 | 498.00 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVISE FEE STATEMENTS |
| 03/15/05 Tue | Walsh, B 505FEA/1185 | 1.30 | 1.10 | 456.50 | E | 0.10 0.10 1.10 | F F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 MEMORANDUM TO K. MURPHY REGARDING PWC RETENTION (0.1): 2 CONFERENCE WITH A. WINSOR REGARDING KPMG RETENTION (0.1): 3 DRAFT SUPPLEMENTAL DECLARATION REGARDING KING & SPALDING RETENTION (1.1) |
| 03/15/05 Tue | Winsor, A 505FEA/1178 | 0.10 | 0.10 | 25.50 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVIEW KING & SPALDING RETENTION ORDER |
| 03/15/05 Tue | Winsor, A 505FEA/1183 | 0.10 | 0.10 | 25.50 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 MEMORANDUM TO P. HESS REGARDING KING & SPALDING RETENTION ORDER |
| 03/16/05 Wed | Walsh, B 505FEA/1187 | 2.10 | 2.10 | 871.50 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVISE MONTHLY STATEMENTS |
| 03/17/05 Thu | Borders, S 505FEA/1188 | 0.40 | 0.40 | 214.00 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVIEWED INVOICES AND SUPPLEMENTAL KING & SPALDING AFFIDAVIT ISSUES |
| 03/17/05 Thu | Walsh, B 505FEA/1189 | 2.30 | 2.30 | 954.50 | | 1.90 0.40 | F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVISE MONTHLY STATEMENTS (1.9): 2 PREPARE TRANSMITTAL LETTER TO L. APPEL, J. BAKER, D. DUNNE, R. MORRISEY AND J. HELFAT REGARDING MONTHLY STATEMENTS (0.4) |
| 03/24/05 Thu | Borders, S 505FEA/1195 | 0.20 | 0.20 | 107.00 | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 REVIEWED AND ADDRESSED FEE APPLICATION ISSUE |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 4 of 7

EXHIBIT L-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/24/05 Thu | Heinz, M 505FEA/1196 | 0.70 | 0.70 | 143.50 | I | 0.50 0.20 | F F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW MONTHLY FEE STATEMENT, COMPENSATION PROCEDURES ORDER AND SDNY FEE APPLICATION GUIDELINES (0.5); CALENDAR ALL RELEVANT FEE DEADLINES (0.2) |
| 03/25/05 Fri | Walsh, B 505FEA/1197 | 0.50 | 0.50 | 207.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS DRAFT SUPPLEMENTAL DECLARATION REGARDING KING AND SPALDING RETENTION |
| 04/04/05 Mon | Heinz, M 505FEA/1203 | 0.50 | 0.50 | 102.50 | E I | 0.10 0.20 0.20 | F F F | 1 2 3 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH B. WALSH REGARDING SUPPLEMENTAL DECLARATION (0.1); FILE DECLARATION (0.2); MEMORANDA TO AND FROM L. BONACHEA REGARDING SERVICE OF SAME (0.2) |
| 04/04/05 Mon | Walsh, B 505FEA/1204 | 0.40 | 0.40 | 166.00 | E | 0.20 0.10 0.10 | F F F | 1 2 3 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE SUPPLEMENTAL DECLARATION REGARDING KING & SPALDING RETENTION (0.2); TELEPHONE CONFERENCE WITH A. RAVIN REGARDING SERVICE OF DECLARATION (0.1); CONFERENCE WITH M. HEINZ REGARDING SAME (0.1) |
| 04/07/05 Thu | Walsh, B 505FEA/1205 | 0.40 | 0.40 | 166.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY FEE STATEMENT |
| 04/08/05 Fri | Walsh, B 505FEA/1206 | 1.10 | 1.10 | 456.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY FEE STATEMENT |
| 04/11/05 Mon | Walsh, B 505FEA/1207 | 0.20 | 0.20 | 83.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE MONTHLY FEE STATEMENT |
| 04/18/05 Mon | Walsh, B 505FEA/1208 | 0.20 | 0.20 | 83.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE MONTHLY FEE STATEMENT |
| 05/09/05 Mon | Heinz, M 505FEA/1210 | 0.30 | 0.30 | 61.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS FILE REVIEW AND CORRESPONDENCE WITH L. BONACHEA REGARDING FEE APPLICATIONS AND CONFERENCE WITH B. WALSH REGARDING SAME |
| 05/09/05 Mon | Walsh, B 505FEA/1209 | 1.80 | 1.80 | 747.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS PREPARE MONTHLY FEE STATEMENT |
| 05/10/05 Tue | Walsh, B 505FEA/1211 | 0.20 | 0.20 | 83.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE MONTHLY FEE STATEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 5 of 7

EXHIBIT L-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 05/17/05 Tue | Heinz, M 505FEA/1214 | 1.50 | 1.50 | 307.50 | | | 1 | OBTAIN AND REVIEW INVOICES FOR ALL OPEN MATTERS IN PREPARATION OF FEE APPLICATION |
| | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 05/17/05 Tue | Walsh, B 505FEA/1213 | 0.10 | 0.10 | 41.50 | | | 1 | MEMORANDUM TO M. EGAN REGARDING CONFIDENTIAL MATTER AND FEE APPLICATIONS |
| | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 05/18/05 Wed | Heinz, M 505FEA/1215 | 0.30 | 0.30 | 61.50 | | | 1 | DOWNLOAD AND REVIEW LOCAL RULES REGARDING COMPENSATION AND MEMORANDUM TO K. WARD REQUESTING FEE APPLICATION |
| | | | | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS |
| 05/24/05 Tue | Walsh, B 505FEA/1216 | 0.10 | 0.10 | 41.50 | | | 1 | MEMORANDUM TO L. APPEL REGARDING FEE APPLICATION |
| | | | 34.50 | $12,979.50 | | | | |

Total
Number of Entries:    45

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 6 of 7

EXHIBIT L-1
KING & SPALDING RETENTION AND COMPENSATION
King & Spalding

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Birbrower, S | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 |
| Borders, S | 3.50 | 1,872.50 | 0.00 | 0.00 | 3.50 | 1,872.50 | 0.00 | 0.00 | 3.50 | 1,872.50 |
| Heinz, M | 3.60 | 738.00 | 0.00 | 0.00 | 3.60 | 738.00 | 0.00 | 0.00 | 3.60 | 738.00 |
| Isbell, J | 7.00 | 2,100.00 | 0.00 | 0.00 | 7.00 | 2,100.00 | 0.00 | 0.00 | 7.00 | 2,100.00 |
| Walsh, B | 18.60 | 7,719.00 | 0.00 | 0.00 | 18.60 | 7,719.00 | 0.00 | 0.00 | 18.60 | 7,719.00 |
| Winsor, A | 0.50 | 127.50 | 0.00 | 0.00 | 0.50 | 127.50 | 0.00 | 0.00 | 0.50 | 127.50 |
| | 34.50 | $12,979.50 | 0.00 | $0.00 | 34.50 | $12,979.50 | 0.00 | $0.00 | 34.50 | $12,979.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CASE ADMINISTRATION | 7.00 | 2,100.00 | 0.00 | 0.00 | 7.00 | 2,100.00 | 0.00 | 0.00 | 7.00 | 2,100.00 |
| FEE/EMPLOYMENT APPLICATIONS | 27.50 | 10,879.50 | 0.00 | 0.00 | 27.50 | 10,879.50 | 0.00 | 0.00 | 27.50 | 10,879.50 |
| | 34.50 | $12,979.50 | 0.00 | $0.00 | 34.50 | $12,979.50 | 0.00 | $0.00 | 34.50 | $12,979.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L-1  PAGE 7 of 7

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Borders, S | 3.90 | 2,086.50 |
| Isbell, J | 2.40 | 720.00 |
| Patel, S | 6.60 | 1,419.00 |
| Walsh, B | 12.10 | 5,021.50 |
| White, P | 0.20 | 33.00 |
| Winsor, A | 7.20 | 1,836.00 |
| | 32.40 | $11,116.00 |

EXHIBIT L-2  PAGE 1 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/05 Tue | Isbell, J 505FEA/1105 | 0.70 | 0.70 | 210.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH J. CASTLE REGARDING ORDINARY COURSE PROFESSIONALS |
| 02/22/05 Tue | Winsor, A 505FEA/1104 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CALL TO K KIRSHNER REGARDING APPLICATION OF EMPLOYMENT |
| 02/22/05 Tue | Winsor, A 505FEA/1106 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS MEMORANDUM TO D. STEINBERG REGARDING APPLICATION OF SMITH, GAMBRELL, AND RUSSELL |
| 02/23/05 Wed | Patel, S 505FEA/1109 | 0.20 | 0.20 | 43.00 | E | 0.20 | F 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH B. WALSH REGARDING ORDINARY COURSE PROFESSIONALS (0.2) |
| 02/23/05 Wed | Patel, S 505FEA/1110 | 2.10 | 2.10 | 451.50 | | 0.80 1.10 0.20 | F 1 F 2 F 3 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEWING ORDINARY COURSE PROFESSIONALS MOTION (0.8): DRAFTING LETTER TO ORDINARY COURSE PROFESSIONALS REGARDING CASE STATUS (1.1): CONFERENCE WITH B. WALSH REGARDING DRAFTING LETTER (0.2) |
| 02/23/05 Wed | Walsh, B 505BO/447 | 5.10 | 4.00 | 1,660.00 | D D | 4.00 0.30 0.80 | F 1 F 2 F 3 | MATTER:BUSINESS OPERATIONS MULTIPLE TELEPHONE CONFERENCES WITH VARIOUS CREDITORS, COUNSEL, AND CLIENT PERSONNEL REGARDING FIRST-DAY AND PROFESSIONAL RETENTION ISSUES (4.0): TELEPHONE CONFERENCE WITH R. GRAY REGARDING FINTECH ISSUES (0.3): MULTIPLE TELEPHONE CONFERENCES WITH M. BYRON AND J. ROY, ET AL REGARDING FINTECH (0.8) |
| 02/23/05 Wed | Walsh, B 505FEA/1107 | 0.20 | 0.20 | 83.00 | E | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH S. PATEL REGARDING PROFESSIONALS |
| 02/23/05 Wed | Winsor, A 505FEA/1108 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS MEMORANDUM TO J. O'CONNELL REGARDING BLACKSTONE RETENTION |
| 02/24/05 Thu | Borders, S 505FEA/1114 | 0.10 | 0.10 | 53.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CORRESPONDENCE TO S. RUCKER REGARDING ORDINARY COURSE PROFESSIONAL LIST |
| 02/24/05 Thu | Patel, S 505FEA/1112 | 0.80 | 0.80 | 172.00 | | 0.80 | F 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISING LETTER TO ORDINARY COURSE PROFESSIONALS (0.8) |
| 02/24/05 Thu | Walsh, B 505FEA/1113 | 0.10 | 0.10 | 41.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH R. GRAY REGARDING PROFESSIONALS |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/25/05 Fri | Borders, S 505FEA/1116 | 0.30 | 0.30 | 160.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH B. WALSH REGARDING PWC |
| 02/25/05 Fri | White, P 505FEA/1118 | 0.20 | 0.20 | 33.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS SEND DOCUMENTS TO R. GRAY REGARDING PWC AND ERNST AND YOUNG |
| 02/28/05 Mon | Patel, S 505FEA/1121 | 1.10 | 1.10 | 236.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS DRAFTING SUPPLEMENT TO ORDINARY COURSE PROFESSIONAL EXHIBIT |
| 03/01/05 Tue | Walsh, B 505FEA/1126 | 0.20 | 0.20 | 83.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH S. TETRO REGARDING ERNST & YOUNG |
| 03/02/05 Wed | Borders, S 505FEA/1131 | 0.10 | 0.10 | 53.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEWED DOCUMENTS REGARDING CROSSROADS RETENTION ISSUE |
| 03/02/05 Wed | Patel, S 505FEA/1128 | 0.20 | 0.20 | 43.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS UPDATING LIST OF PROFESSIONALS |
| 03/02/05 Wed | Patel, S 505FEA/1129 | 0.60 | 0.60 | 129.00 | J | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS RESEARCH REGARDING ORDINARY COURSE PROFESSIONALS |
| 03/02/05 Wed | Patel, S 505FEA/1136 | 0.20 | 0.20 | 43.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH J. ISBELL REGARDING ORDINARY COURSE PROFESSIONAL PAYMENTS |
| 03/02/05 Wed | Winsor, A 505FEA/1132 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CALL TO J. PARADISE REGARDING KPMG RETENTION APPLICATION |
| 03/02/05 Wed | Winsor, A 505FEA/1133 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CALL WITH S. PATEL REGARDING ORDINARY COURSE PROFESSIONALS |
| 03/02/05 Wed | Winsor, A 505FEA/1134 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCES WITH B. WALSH REGARDING KPMG RETENTION APPLICATION |
| 03/03/05 Thu | Isbell, J 505FEA/1145 | 1.40 | 1.40 | 420.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS DRAFT MEMORANDUM TO B. WALSH REGARDING ALL OPEN MATTERS THAT INVOLVE WINN-DIXIE FOR TRANSITIONING TO SKADDEN |
| 03/03/05 Thu | Patel, S 505FEA/1143 | 0.80 | 0.80 | 172.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CORRESPONDENCE WITH VARIOUS PARTIES D619REGARDING ORDINARY COURSE PROFESSIONALS |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/03/05 Thu | Walsh, B 505FEA/1144 | 0.40 | 0.40 | 166.00 | | 0.40 | F | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>CONFERENCE WITH S. BORDERS, G. BIANCHI, S. PATEL AND J. ISBELL REGARDING TRANSITION ISSUES (0.4) |
| 03/03/05 Thu | Walsh, B 505FEA/1146 | 2.30 | 0.80 | 332.00 | | 0.20 | F | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>CONFERENCE WITH S. BORDERS REGARDING RETENTION (0.2); |
| | | | | | | 0.30 | F | 2 | REVISE K&S RETENTION ORDER (0.3); |
| | | | | | | 0.30 | F | 3 | MULTIPLE MEMORANDA TO R. GRAY REGARDING PROFESSIONAL RETENTION (0.3); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH J. BAKER AND S. BORDERS REGARDING RETENTION (0.5); |
| | | | | | | 0.20 | F | 5 | FURTHER REVISE K&S RETENTION ORDER (0.2); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH T. DOYLE REGARDING XROADS RETENTION (0.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH K. MURPHY REGARDING PWC RETENTION (0.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH K. MORIARTY REGARDING PWC RETENTION (0.3) |
| 03/03/05 Thu | Winsor, A 505FEA/1140 | 1.00 | 1.00 | 255.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>REVISE XROADS RETENTION ORDERS AND SUPPLEMENTAL DECLARATION |
| 03/04/05 Fri | Borders, S 505FEA/1147 | 0.90 | 0.90 | 481.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>EVALUATED RETENTION ISSUES AND TRANSITION |
| 03/04/05 Fri | Borders, S 505FEA/1149 | 0.30 | 0.30 | 160.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>REVIEWED CORRESPONDENCE FROM J. CASTLE REGARDING HOLLAND & KNIGHT WAIVER |
| 03/04/05 Fri | Walsh, B 505FEA/1150 | 2.80 | 2.80 | 1,162.00 | | 0.20 | F | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>TELEPHONE CONFERENCE WITH J. O'CONNELL REGARDING BLACKSTONE TRANSITION ISSUES (0.2); |
| | | | | | | 1.80 | F | 2 | TRANSITION INFORMATION TO SKADDEN REGARDING PROFESSIONALS, UTILITIES, TRUST FUNDS AND AUTOMATIC STAY (1.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH J. BAKER AND R. GRAY REGARDING CONFIRMATION OF TRANSITION ACTIVITIES (0.5); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH S. BORDERS AND J. ISBELL REGARDING SAME (0.3) |
| 03/04/05 Fri | Winsor, A 505FEA/1148 | 0.10 | 0.10 | 25.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>MEMORANDUM FROM B. WALSH REGARDING TRANSITION TO SKADDEN ARPS |
| 03/07/05 Mon | Isbell, J 505FEA/1153 | 0.30 | 0.30 | 90.00 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>REVIEW MEMORANDUM FROM S. PATEL REGARDING PAYMENT OF ORDINARY COURSE PROFESSIONALS |
| 03/07/05 Mon | Patel, S 505FEA/1151 | 0.10 | 0.10 | 21.50 | | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>REVIEWING ORDINARY COURSE PROFESSIONALS ORDER |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 4 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/07/05 Mon | Winsor, A 505FEA/1152 | 0.10 | 0.10 | 25.50 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CALL TO J. PARADISE REGARDING KPMG RETENTION APPLICATION |
| 03/08/05 Tue | Borders, S 505FEA/1156 | 1.10 | 1.10 | 588.50 | C | 0.30 0.80 | F F | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 ADDRESSED TRANSITION ISSUES (0.3); 2 COMPLETED AND FORWARDED DISTRIBUTION MATERIALS (0.8) |
| 03/08/05 Tue | Patel, S 505FEA/1155 | 0.20 | 0.20 | 43.00 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CORRESPONDENCE TO R. GRAY REGARDING ORDINARY COURSE PROFESSIONALS QUESTIONNAIRE |
| 03/08/05 Tue | Winsor, A 505FEA/1154 | 0.20 | 0.20 | 51.00 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CALL WITH J. PARADISE REGARDING KPMG APPLICATION |
| 03/09/05 Wed | Patel, S 505FEA/1160 | 0.20 | 0.20 | 43.00 | C | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CORRESPONDENCE WITH VARIOUS PARTIES REGARDING ORDINARY COURSE PROFESSIONALS |
| 03/09/05 Wed | Walsh, B 505FEA/1161 | 0.10 | 0.10 | 41.50 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 TELEPHONE CONFERENCE WITH S. EICHEL REGARDING ORDINARY COURSE PROFESSIONALS |
| 03/09/05 Wed | Walsh, B 505FEA/1164 | 0.80 | 0.80 | 332.00 | | 0.20 0.10 0.10 0.10 0.10 0.20 | F F F F F F | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 TELEPHONE CONFERENCE WITH S. TETRO REGARDING E&Y RETENTION (0.2); 2 MEMORANDUM TO R. GRAY REGARDING XROADS RETENTION (0.1); 3 TELEPHONE CONFERENCE WITH S. EICHEL REGARDING XROADS RETENTION (0.1); 4 MEMORANDUM TO C. TIERNEY REGARDING DELOITTE RETENTION (0.1); 5 MEMORANDUM TO K. MURPHY REGARDING PWC RETENTION (0.1); 6 TELEPHONE CONFERENCE WITH S. HENRY REGARDING PROFESSIONAL RETENTION (0.2) |
| 03/09/05 Wed | Winsor, A 505FEA/1157 | 0.10 | 0.10 | 25.50 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CALL WITH B. WALSH REGARDING XROADS RETENTION |
| 03/09/05 Wed | Winsor, A 505FEA/1158 | 0.10 | 0.10 | 25.50 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 MEMORANDUM TO S. EICHEL REGARDING XROADS RETENTION |
| 03/09/05 Wed | Winsor, A 505FEA/1159 | 0.10 | 0.10 | 25.50 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CORRESPONDENCE FROM B. WALSH REGARDING PROFESSIONAL RETENTIONS |
| 03/09/05 Wed | Winsor, A 505FEA/1162 | 0.20 | 0.20 | 51.00 | | | | | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 MEMORANDA TO AND FROM B. WALSH AND TO T. DOYLE REGARDING XROADS APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 5 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/05 Wed | Winsor, A 505FEA/1163 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW CORRESPONDENCE FROM T. DOYLE REGARDING XROADS APPLICATION AND REVIEW NEW DECLARATION |
| 03/10/05 Thu | Walsh, B 505FEA/1165 | 0.20 | 0.20 | 83.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH B. GILBERT REGARDING ORDINARY COURSE PROFESSIONALS |
| 03/10/05 Thu | Walsh, B 505FEA/1166 | 0.30 | 0.20 | 83.00 | | 0.20 F 0.10 F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS MULTIPLE MEMORANDA TO C. TIERNEY REGARDING DELOITTE RETENTION (0.2); MEMORANDUM TO R. GRAY REGARDING K&S RETENTION (0.1) |
| 03/14/05 Mon | Walsh, B 505FEA/1177 | 0.30 | 0.30 | 124.50 | | 0.20 F 0.10 F | 1 2 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH S. BORDERS REGARDING FEE APPLICATIONS (0.2); TELEPHONE CONFERENCE WITH M. EGAN REGARDING SAME (0.1) |
| 03/14/05 Mon | Winsor, A 505FEA/1170 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CALL WITH B. WALSH REGARDING KPMG APPLICATION |
| 03/14/05 Mon | Winsor, A 505FEA/1171 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW DECLARATION IN SUPPORT OF KPMG RETENTION |
| 03/14/05 Mon | Winsor, A 505FEA/1172 | 0.60 | 0.60 | 153.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE DECLARATION IN SUPPORT OF KPMG APPLICATION |
| 03/14/05 Mon | Winsor, A 505FEA/1173 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS MEMORANDUM TO J. PARADISE REGARDING KPMG APPLICATION |
| 03/14/05 Mon | Winsor, A 505FEA/1174 | 0.10 | 0.10 | 25.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS MEMORANDUM FROM J. PARADISE REGARDING KPMG RETENTION |
| 03/14/05 Mon | Winsor, A 505FEA/1175 | 0.20 | 0.20 | 51.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CALLS TO AND FROM J. PARADISE REGARDING KPMG RETENTION |
| 03/14/05 Mon | Winsor, A 505FEA/1176 | 1.30 | 1.30 | 331.50 | D | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVISE KPMG APPLICATION AND DECLARATION AND REVIEW CORRESPONDENCE FROM J. PARADISE REGARDING SAME |
| 03/15/05 Tue | Walsh, B 505FEA/1180 | 0.30 | 0.30 | 124.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS REVIEW EMPLOYMENT AND INTERIM COMPENSATION ORDERS |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 6 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/15/05 Tue | Walsh, B 505FEA/1185 | 1.30 | 0.20 | 83.00 | E | 0.10 F 1<br>0.10 F 2<br>1.10 F 3 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>MEMORANDUM TO K. MURPHY REGARDING PWC RETENTION (0.1);<br>CONFERENCE WITH A. WINSOR REGARDING KPMG RETENTION (0.1);<br>DRAFT SUPPLEMENTAL DECLARATION REGARDING KING & SPALDING RETENTION (1.1) |
| 03/15/05 Tue | Walsh, B 505FEA/1186 | 0.60 | 0.60 | 249.00 | | 0.30 F 1<br>0.10 F 2<br>0.20 F 3 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>TELEPHONE CONFERENCE WITH S. BORDERS REGARDING SKADDEN TRANSITION ISSUES (0.3);<br>MEMORANDUM TO M. HEINZ REGARDING SKADDEN TRANSITION (0.1);<br>TELEPHONE CONFERENCE WITH R. GRAY REGARDING PROFESSIONAL TRANSITION ISSUES (0.2) |
| 03/15/05 Tue | Winsor, A 505FEA/1179 | 0.10 | 0.10 | 25.50 | | 1 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>MEMORANDUM TO S. EICHEL REGARDING KPMG RETENTION |
| 03/15/05 Tue | Winsor, A 505FEA/1181 | 0.10 | 0.10 | 25.50 | E | 1 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>CONFERENCE WITH B. WALSH REGARDING KPMG RETENTION |
| 03/15/05 Tue | Winsor, A 505FEA/1182 | 0.10 | 0.10 | 25.50 | | 1 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>MEMORANDUM TO J. PARADISE REGARDING KPMG RETENTION |
| 03/15/05 Tue | Winsor, A 505FEA/1184 | 0.70 | 0.70 | 178.50 | D<br>D | 1<br>2 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>REVIEW DECLARATION AND APPLICATION FOR KPMG RETENTION AND<br>CONFERENCE WITH B. WALSH REGARDING SAME |
| 03/18/05 Fri | Borders, S 505FEA/1190 | 0.90 | 0.90 | 481.50 | | 1 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>REVIEWED DOCUMENTS REGARDING TRANSITION ISSUES |
| 03/18/05 Fri | Walsh, B 505FEA/1191 | 0.20 | 0.20 | 83.00 | | 0.10 F 1<br>0.10 F 2 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>TELEPHONE CONFERENCE WITH S. EICHEL REGARDING DIP TRANSITION (0.1);<br>TELEPHONE CONFERENCE WITH D. TURETSKY REGARDING KPMG RETENTION TRANSITION (0.1) |
| 03/21/05 Mon | Patel, S 505FEA/1192 | 0.10 | 0.10 | 21.50 | F | 1 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>CALL TO S EICHEL REGARDING SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS |
| 03/21/05 Mon | Winsor, A 505FEA/1193 | 0.20 | 0.20 | 51.00 | | 1 | | MATTER:FEE/EMPLOYMENT APPLICATIONS<br>CALL FROM S. EICHEL REGARDING ORDINARY COURSE PROFESSIONAL SUPPLEMENTAL REPORT AND CONFERENCE WITH S. PATEL REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 7 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/22/05 Tue | Winsor, A 505FEA/1194 | 0.50 | 0.50 | 127.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS FORWARD DOCUMENTS REGARDING BAIN & COMPANY RETENTION AND MEMORANDA TO AND FROM B. WALSH REGARDING SAME |
| 03/29/05 Tue | Walsh, B 505FEA/1198 | 0.10 | 0.10 | 41.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS LETTER TO R. GRAY REGARDING PROFESSIONAL RETENTION |
| 03/30/05 Wed | Walsh, B 505FEA/1199 | 0.20 | 0.20 | 83.00 | | 0.10 0.10 | F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 CONFERENCE WITH S. BORDERS REGARDING PROFESSIONAL TRANSITION ISSUES (0.1); 2 LETTER TO S. EICHEL REGARDING SAME (0.1) |
| 03/30/05 Wed | Walsh, B 505FEA/1200 | 0.20 | 0.20 | 83.00 | | 0.10 0.10 | F F | MATTER:FEE/EMPLOYMENT APPLICATIONS 1 TELEPHONE CONFERENCE WITH A. WEISS REGARDING PROFESSIONAL RETENTION (0.1); 2 MEMORANDUM TO S. EICHEL REGARDING PROFESSIONAL TRANSITION ISSUE (0.1) |
| 04/01/05 Fri | Walsh, B 505FEA/1201 | 0.10 | 0.10 | 41.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS LETTER TO S. EICHEL REGARDING PROFESSIONALS |
| 04/04/05 Mon | Walsh, B 505FEA/1202 | 0.10 | 0.10 | 41.50 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS TELEPHONE CONFERENCE WITH E. TRENT REGARDING PROFESSIONAL RETENTION |
| 05/11/05 Wed | Borders, S 505FEA/1212 | 0.20 | 0.20 | 107.00 | | | 1 | MATTER:FEE/EMPLOYMENT APPLICATIONS CONFERENCE WITH B. WALSH REGARDING RETENTION BRIEF FILED BY U.S. TRUSTEE TO SEND TO SMITH HULSEY |
| | | | 32.40 | $11,116.00 | | | | |

Total
Number of Entries:    73

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 8 of 9

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
King & Spalding

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Borders, S | 3.90 | 2,086.50 | 0.00 | 0.00 | 3.90 | 2,086.50 | 0.00 | 0.00 | 3.90 | 2,086.50 |
| Isbell, J | 2.40 | 720.00 | 0.00 | 0.00 | 2.40 | 720.00 | 0.00 | 0.00 | 2.40 | 720.00 |
| Patel, S | 6.60 | 1,419.00 | 0.00 | 0.00 | 6.60 | 1,419.00 | 0.00 | 0.00 | 6.60 | 1,419.00 |
| Walsh, B | 12.10 | 5,021.50 | 0.00 | 0.00 | 12.10 | 5,021.50 | 0.00 | 0.00 | 12.10 | 5,021.50 |
| White, P | 0.20 | 33.00 | 0.00 | 0.00 | 0.20 | 33.00 | 0.00 | 0.00 | 0.20 | 33.00 |
| Winsor, A | 7.20 | 1,836.00 | 0.00 | 0.00 | 7.20 | 1,836.00 | 0.00 | 0.00 | 7.20 | 1,836.00 |
| | 32.40 | $11,116.00 | 0.00 | $0.00 | 32.40 | $11,116.00 | 0.00 | $0.00 | 32.40 | $11,116.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BUSINESS OPERATIONS | 4.00 | 1,660.00 | 0.00 | 0.00 | 4.00 | 1,660.00 | 0.00 | 0.00 | 4.00 | 1,660.00 |
| FEE/EMPLOYMENT APPLICATIONS | 28.40 | 9,456.00 | 0.00 | 0.00 | 28.40 | 9,456.00 | 0.00 | 0.00 | 28.40 | 9,456.00 |
| | 32.40 | $11,116.00 | 0.00 | $0.00 | 32.40 | $11,116.00 | 0.00 | $0.00 | 32.40 | $11,116.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT L-2  PAGE 9 of 9

EXHIBIT M-1
Travel Expenses - Airfare
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/21/05 | | 686.78 | | 686.78 | P | AIRFARE - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 02/24/05 | | 635.23 | | 635.23 | | AIRFARE - BRIAN C. WALSH: 2/22/05: NEW YORK, NY: ATTEND BANKRUPTCY HEARING |
| 02/27/05 | | 771.26 | | 771.26 | | AIRFARE - BRIAN C. WALSH: 2/25/05-2/25/05: JACKSONVILLE, FL: MEETING WITH IN-HOUSE LEGAL STAFF REGARDING BANKRUPTCY ISSUES |
| 05/06/05 | | 488.39 | | 488.39 | | AIRFARE - A. HOLLEMAN-5/3-5/5/05 JACKSONVILLE, FL.-DILIGENCE |
| 05/09/05 | | 767.59 | | 767.59 | Q | AIRFARE - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DILIGENCE REVIEW |
| 05/12/05 | | 35.00 | | 35.00 | | AIRFARE - ALEXANDRA HOLLEMAN, 5/3-5/5, JACKSONVILLE, FL, DILIGENCE |
| 05/18/05 | | 390.40 | | 390.40 | | AIRFARE - J. KIRKLAND. 5/13/05 JACKSONVILLE, FL.-MEET W/CLIENT |
| 05/24/05 | | 523.39 | | 523.39 | | AIRFARE - D. HELLER. 5/17/05 JACKSONVILLE, FL.-MTG W/WINN-DIXIE GROUP |
| | | $4,298.04 | | $4,298.04 | | |

EXHIBIT M-2
Travel Expenses - Lodging
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/21/05 | | 683.48 | | 683.48 | P | HOTEL - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 05/06/05 | | 22.00 | | 22.00 | | HOTEL AND/OR OTHER TRAVEL - A. HOLLEMAN-5/3-5/5/05 JACKSONVILLE, FL.-DILIGENCE |
| 05/06/05 | | 351.43 | | 351.43 | | HOTEL - C. MILORD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - CLIENT DUE DILIGENCE REVIEW |
| 05/06/05 | | 522.25 | | 522.25 | | HOTEL - A. HOLLEMAN-5/3-5/5/05 JACKSONVILLE, FL.-DILIGENCE |
| 05/09/05 | | 351.43 | | 351.43 | Q | HOTEL - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DILIGENCE REVIEW |
| 05/10/05 | | 8.00 | | 8.00 | | HOTEL AND/OR OTHER TRAVEL - S. MCDONALD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - REVIEW LEASES |
| 05/10/05 | | 622.14 | | 622.14 | | HOTEL - S. MCDONALD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - REVIEW LEASES |
| 05/12/05 | | 186.76 | | 186.76 | | HOTEL AND/OR OTHER TRAVEL - ALEXANDRA HOLLEMAN, 5/3-5/5, JACKSONVILLE, FL, DILIGENCE |
| 05/13/05 | | 351.43 | | 351.43 | | HOTEL - DAVIDA STEINBERG, 5/3-5/05, JACKSONVILLE, FL, REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO WEBSITE |
| 05/18/05 | | 3.38 | | 3.38 | | HOTEL AND/OR OTHER TRAVEL - J. KIRKLAND. 5/13/05 JACKSONVILLE, FL.-MEET W/CLIENT |
| | | $3,102.30 | | $3,102.30 | | |

EXHIBIT M-3
Travel Expenses - Meals
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 02/21/05 | | 21.72 | | 21.72 | P | BUSINESS MEALS - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 05/06/05 | | 57.76 | | 57.76 | | BUSINESS MEALS - C. MILORD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL- CLIENT DUE DILIGENCE REVIEW |
| 05/06/05 | | 39.04 | | 39.04 | | BUSINESS MEALS - A. HOLLEMAN-5/3-5/5/05 JACKSONVILLE, FL.-DILIGENCE |
| 05/09/05 | | 258.25 | | 258.25 | Q | BUSINESS MEALS - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL- DILIGENCE REVIEW |
| 05/10/05 | | 107.77 | | 107.77 | | BUSINESS MEALS - S. MCDONALD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - REVIEW LEASES |
| 05/13/05 | | 70.58 | | 70.58 | | BUSINESS MEALS - DAVIDA STEINBERG, 5/3-5/05, JACKSONVILLE, FL, REVIEW AND ORGANIZE LEASE DOCUMENTS FOR UPLOAD TO PUBLIC WEBSITE |
| | | $555.12 | | $555.12 | | |

EXHIBIT M-4
Travel Expenses - Car Rental and Taxi Fares
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 05/06/05 | | 179.68 | | 179.68 | | AUTO RENTAL - C. MILORD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - CLIENT DUE DILIGENCE REVIEW |
| 05/18/05 | | 52.95 | | 52.95 | | AUTO RENTAL - J. KIRKLAND. 5/13/05 JACKSONVILLE, FL.-MEET W/CLIENT |
| 05/24/05 | | 82.81 | | 82.81 | | AUTO RENTAL - D. HELLER. 5/17/05 JACKSONVILLE, FL.-MTG W/WINN-DIXIE GROUP |
| | | 315.44 | | 315.44 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 02/13/05 | | 124.64 | | 124.64 | | LOCAL TRANSPORTATION COSTS - TOWN CAR |
| 02/21/05 | | 36.00 | | 36.00 | P | LOCAL TRANSPORTATION COSTS - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 02/24/05 | | 12.00 | | 12.00 | | LOCAL TRANSPORTATION COSTS - BRIAN C. WALSH: 2/22/05: NEW YORK, NY: ATTEND BANKRUPTCY HEARING |
| 02/27/05 | | 3.50 | | 3.50 | | LOCAL TRANSPORTATION COSTS - BRIAN C. WALSH: 2/25/05-2/25/05: JACKSONVILLE, FL: MEETING WITH IN-HOUSE LEGAL STAFF REGARDING BANKRUPTCY ISSUES |
| 02/27/05 | | 69.36 | | 69.36 | | LOCAL TRANSPORTATION COSTS - TOWN CAR - 2/22/05 |
| 02/27/05 | | 93.94 | | 93.94 | | LOCAL TRANSPORTATION COSTS - TOWN CAR - 2/21/05 |
| 02/27/05 | | 75.48 | | 75.48 | | LOCAL TRANSPORTATION COSTS - TOWN CAR - 2/21/05 |
| 02/27/05 | | 74.00 | | 74.00 | | CABFARE - BRIAN C. WALSH: 2/25/05-2/25/05: JACKSONVILLE, FL: MEETING WITH IN-HOUSE LEGAL STAFF REGARDING BANKRUPTCY ISSUES |
| 03/09/05 | | 35.70 | | 35.70 | | LOCAL TRANSPORTATION COSTS - DIALCAR, INC. - 02/21/05 |
| 05/06/05 | | 48.10 | | 48.10 | | LOCAL TRANSPORTATION COSTS - C. MILORD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - CLIENT DUE DILIGENCE REVIEW |
| 05/06/05 | | 39.60 | | 39.60 | | CABFARE - A. HOLLEMAN-5/3-5/5/05 JACKSONVILLE, FL.-DILIGENCE |
| 05/09/05 | | 27.50 | | 27.50 | Q | LOCAL TRANSPORTATION COSTS - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DIIGENCE REVIEW |
| 05/09/05 | | 35.00 | | 35.00 | Q | CABFARE - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DILIGENCE REVIEW |
| 05/10/05 | | 30.00 | | 30.00 | | CABFARE - S. MCDONALD - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - REVIEW LEASES |
| 05/18/05 | | 12.00 | | 12.00 | | LOCAL TRANSPORTATION COSTS - J. KIRKLAND. 5/13/05 JACKSONVILLE, FL.-MEET W/CLIENT |
| 05/24/05 | | 9.00 | | 9.00 | | LOCAL TRANSPORTATION COSTS - D. HELLER. 5/17/05 JACKSONVILLE, FL.-MTG |
| | | 725.82 | | 725.82 | | |
| | | $1,041.26 | | $1,041.26 | | |

EXHIBIT N
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/25/05 | | 237.47 | | 237.47 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-NYC - LEXIS |
| 02/25/05 | | 646.18 | | 646.18 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-NYC - WESTLAW |
| 02/25/05 | | 76.40 | | 76.40 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-NYC - WESTLAW |
| 02/27/05 | | 18.22 | | 18.22 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 02/27/05 | | 294.60 | | 294.60 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 02/28/05 | | 638.33 | | 638.33 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 02/28/05 | | 3.32 | | 3.32 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 02/28/05 | | 94.13 | | 94.13 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/01/05 | | 88.50 | | 88.50 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/06/05 | | 94.09 | | 94.09 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 03/07/05 | | 6.30 | | 6.30 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/07/05 | | 271.58 | | 271.58 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/07/05 | | 10.84 | | 10.84 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-NYC - WESTLAW |
| 03/08/05 | | 115.20 | | 115.20 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/15/05 | | 1.60 | | 1.60 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 03/15/05 | | 87.83 | | 87.83 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/21/05 | | 14.10 | | 14.10 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/21/05 | | 90.60 | | 90.60 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/22/05 | | 25.20 | | 25.20 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 03/28/05 | | 6.30 | | 6.30 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 04/11/05 | | 22.65 | | 22.65 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 04/11/05 | | 14.70 | | 14.70 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 04/13/05 | | 1.56 | | 1.56 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 04/22/05 | | 75.13 | | 75.13 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 04/25/05 | | 20.02 | | 20.02 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 05/02/05 | | 7.21 | | 7.21 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 05/10/05 | | 28.55 | | 28.55 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 05/16/05 | | 30.94 | | 30.94 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 05/18/05 | | 1.85 | | 1.85 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| 05/19/05 | | 33.04 | | 33.04 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-WDC - WESTLAW |
| 05/27/05 | | 3.04 | | 3.04 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-WDC - WESTLAW |

EXHIBIT N
Computer Research (LEXIS/Westlaw)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/30/05 | | 16.38 | | 16.38 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - LEXIS |
| 05/31/05 | | 36.37 | | 36.37 | | COMPUTER RESEARCH-LEXIS/ WESTLAW-ATL - WESTLAW |
| | | $3,112.23 | | $3,112.23 | | |

EXHIBIT O
Business Meals (Local)
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/21/05 | | 9.75 | | 9.75 | | BUSINESS MEALS - 2/21: PANTRY |
| 02/28/05 | | 17.98 | | 17.98 | | BUSINESS MEALS - A. GARVEY. 2/23/05 M. BOZZELLI |
| 03/04/05 | | 33.00 | | 33.00 | | BUSINESS MEALS - BRIAN C. WALSH: 2/21/05: ATLANTA, GA: DINNER FOR ATTORNEYS AND STAFF PREPARING FOR FILING |
| 03/29/05 | | 19.20 | | 19.20 | | BUSINESS MEALS - 2/21/05 - BURGER HEAVEN (49TH ST.) |
| | | $79.93 | | $79.93 | | |

EXHIBIT P
Expenses Associated With Multiple Attendance
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/21/05 | | 21.72 | | 21.72 | & | BUSINESS MEALS - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 02/21/05 | | 36.00 | | 36.00 | & | LOCAL TRANSPORTATION COSTS - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 02/21/05 | | 686.78 | | 686.78 | & | AIRFARE - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 02/21/05 | | 683.48 | | 683.48 | & | HOTEL - S. BORDERS. 2/21-2/23/05 NEW YORK, NY.-FILING OF CHAPTER 11 CASE |
| 02/24/05 | | 12.00 | | 12.00 | | LOCAL TRANSPORTATION COSTS - BRIAN C. WALSH: 2/22/05: NEW YORK, NY: ATTEND BANKRUPTCY HEARING |
| 02/24/05 | | 635.23 | | 635.23 | | AIRFARE - BRIAN C. WALSH: 2/22/05: NEW YORK, NY: ATTEND BANKRUPTCY HEARING |
| | | $2,075.21 | | $2,075.21 | | |

EXHIBIT Q
Travel Expenses Not Associated With Billed Fees
King & Spalding

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/09/05 | | 258.25 | | 258.25 | | BUSINESS MEALS - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL- DILIGENCE REVIEW |
| 05/09/05 | | 27.50 | | 27.50 | | LOCAL TRANSPORTATION COSTS - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DIIGENCE REVIEW |
| 05/09/05 | | 35.00 | | 35.00 | | CABFARE - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DILIGENCE REVIEW |
| 05/09/05 | | 767.59 | | 767.59 | | AIRFARE - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DILIGENCE REVIEW |
| 05/09/05 | | 351.43 | | 351.43 | | HOTEL - J. QUINBY - 05/03/05 - 05/05/05 - JACKSONVILLE, FL - DILIGENCE REVIEW |
| | | $1,439.77 | | $1,439.77 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   REVIEW PROCEDURES AND METHODOLOGY ........................................ 1
   A.   Reconciliation of Fees and Expenses .................................................... 1
   B.   Review and Analysis of Fees and Expenses............................................ 1
   C.   Exhibits to the Report ................................................................... 2
      1.   Embedded Time/Assigned Task Hours ....................................... 3
      2.   Calculation of Hours and Fees on Exhibits................................... 3
         a)   Ranges of Hours and Fees ............................................. 4
         b)   Proportional Hours and Fees .......................................... 5
         c)   Combined Hours and Fees ............................................. 6
      3.   Overlapping Categories ....................................................... 7

*Stuart Maue*

# I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

## A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

## B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**    **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

**1.      Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

**2.      Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)        **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I. REVIEW PROCEDURES AND METHODOLOGY (Continued)**

b)      <u>**Proportional Hours and Fees**</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC. The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**     **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.**     **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.