## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:                                    )   Case No. 05-03817-3F1
                                          )
WINN-DIXIE STORES, INC., et al., )            *Chapter 11*
                                          )
Debtors.[1]                               )   Jointly Administered
                                          )

### ORDER (A) DISALLOWING EQUITY CLAIMS, (B) DISALLOWING EQUITY DAMAGE CLAIMS, (C) DISALLOWING NO LIABILITY CLAIMS, (D) FIXING UNLIQUIDATED CLAIMS, (E) REDUCING OVERSTATED CLAIMS AND (F) RECLASSIFYING MISCLASSIFIED CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on December 14, 2006, upon the Twenty-Seventh Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through H (the "Disputed Claims").[2] Several formal and informal objections to the Objection were filed or raised (collectively, the "Unresolved Objections"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1, which claims have been removed from Exhibits A through H. Upon consideration, it is

ORDERED AND ADJUDGED:

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2] All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

1.      The Objection is sustained, as set forth below.

2.      The Equity Claims listed on Exhibit A are disallowed in their entirety.

3.      The Equity Damage Claims listed on Exhibit B are disallowed in their entirety, provided however, nothing in this Order shall have any impact on the right of such claimants, or the classes they may represent, to pursue causes of action against any entity or person who is not one of the Debtors, as more specifically set forth in paragraph 43 of the Order Confirming Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors entered in this case on November 9, 2006 (Docket No. 12440).

4.      The No Liability Claims listed on Exhibit C are disallowed in their entirety.

5.      The Unliquidated Claims listed on Exhibit E are fixed in the amounts listed on Exhibit E under the heading Fixed Claim Amount and are disallowed to the extent of any amounts exceeding the Fixed Claim Amount.

6.      The Overstated Claims listed on Exhibit F are reduced to the amounts set forth on Exhibit F under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

7.      The asserted class status alleged for the Misclassified Claims listed on Exhibit H is denied; and the Misclassified Claims are reclassified as specified on Exhibit H under the heading Modified Class Status.

8.      Claim no. 11836 filed by Xerox Capital Services, LLC in the amount of $270,174.98 is disallowed, as having been amended by claim no. 13614 filed by Xerox Capital Services, LLC.  Claim no. 13614 is allowed as an unsecured non-priority claim in the amount of $389,471.18, as specified on Exhibit F.

2

9.    Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

10.    The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

11.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

12.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

13.    Except as otherwise agreed between the Debtors and a particular claimant, this Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims.

Dated this __14__ day of December, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT 1 - ADJOURNED CLAIMS**

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| CAPX REALTY, LLC | 13620 | EXHIBIT C |
| CONSOLIDATED BISCUIT COMPANY | 13321 | EXHIBIT C |
| FUTURISTIC FOODS INC | 13115 | EXHIBIT C |
| KONICA MINOLTA PHOTO IMAGING USA | 13213 | EXHIBIT G |
| TALLAHASSEE 99-FL, LLC | 13622 | EXHIBIT F |
| TALLAHASSEE 99-FL, LLC | 9761 | EXHIBIT D |
| **Total Claims:** | **6** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 418606<br>ADAMS, DEWEY D<br>134 CLAIRMONT ROAD<br>UNION SC 29379 | **13165**<br>Debtor: WINN-DIXIE STORES, INC. | **$0.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 452027<br>AKHTER, FARZANA S<br>1857 SAMUELSON CIRCLE<br>MISSISSAUGA<br>ONTARIO  L5N7Z2 CANADA | **13132**<br>Debtor: WINN-DIXIE STORES, INC. | **$1,809.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 421137<br>ARNETTE, MELODIE L<br>PO BOX 1031<br>PISGAH FOREST NC 28768 | **13000**<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | **$755.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 422459<br>BARR, SYBLE H & DANIEL T JT TEN<br>108 CARDINAL WOODS WAY<br>EASLEY SC 29642-1620 | **12892**<br>Debtor: WINN-DIXIE STORES, INC. | **$0.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 421559<br>BARRESI, PAUL J & ROSE M JT TEN<br>5841 BRISTOL LN<br>DAVIE FL 33331-3242 | **13153**<br>Debtor: WINN-DIXIE STORES, INC. | **$133,058.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 419643<br>BEARD, JAMES A<br>325 ALIGATOR RD<br>EFFINGHAM SC 29541 | **13196**<br>Debtor: WINN-DIXIE STORES, INC. | **$2,000.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 429846<br>BOGHOZKHAN, ARMOND<br>3055 7 RUE<br>LAVAL QC  H7V 1M9 CANADA | **13098**<br>Debtor: WINN-DIXIE STORES, INC. | **$4,701.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 452051<br>BRODY, LESLIE G<br>900 PALISADE AVENUE, APT 20C<br>FORT LEE NJ 07024 | **13194**<br>Debtor: WINN-DIXIE STORES, INC. | **$1,333.42** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 419446**<br>BROWN, HELEN C<br>1009 WOODSTONE DR<br>FLORENCE SC 29501 | **13062**<br>Debtor:   WINN-DIXIE STORES, INC. | **$113,852.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 420770**<br>BROWN, LYNN W<br>1009 WOODSTONE DR<br>FLORENCE SC 29501 | **13063**<br>Debtor:   WINN-DIXIE STORES, INC. | **$130,288.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 418240**<br>BRYANT, CHRISTA M<br>15194 NE 246TH AVENUE RD<br>SALT SPRINGS FL 32134-8650 | **13167**<br>Debtor:   WINN-DIXIE STORES, INC. | **$0.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 428844**<br>BURGESS, BRADLEY<br>PO BOX 7772<br>LOUISVILLE KY 40257 | **13075**<br>Debtor:   WINN-DIXIE STORES, INC. | **$2,521.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 420157**<br>CALUB, JOSE M & CONCHITA R<br>ELLORENCO JT TEN<br>1530 OAKLAND AVE<br>COLUMBUS GA 31903-2632 | **13079**<br>Debtor:   WINN-DIXIE STORES, INC. | **$2,002.23** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452025**<br>CARMICHAEL, CARLA & ELIZABETH<br>7860 VAN MAREN LN<br>CITRUS HEIGHTS CA 95621 | **13131**<br>Debtor:   WINN-DIXIE STORES, INC. | **$2,219.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 534840**<br>CARPENTIER-GAYDOS, CHERYL C<br>102 AGUA RA DR<br>JENSEN BEACH FL 34957 | **13565**<br>Debtor:   WINN-DIXIE STORES, INC. | **$7,002.25** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421430**<br>CERDA, OLIVIA & ABELARDO JT TEN<br>5325 CAROLDEAN ST<br>FT WORTH TX 76117-2028 | **12958**<br>Debtor:   WINN-DIXIE SUPERMARKETS, INC. | **$0.00** | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 452033**<br>CHUANG, HORACE H<br>4206 NICHOLS STREET<br>ALBANY  GA  31705-9060 | 13140<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452108**<br>CONN, DEBORAH J<br>239 NEW HOPE ROAD<br>HILHAM  TN  38568-5933 | 13210<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,738.95 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 113467**<br>CREASY, GEORGE E III<br>209 LANE OF TRISTRAM<br>GARNER  NC  27529 | 9445<br>Debtor: **WINN-DIXIE STORES, INC.** | $22,716.25 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 534891**<br>CUSICK, THOMAS<br>3096 LEON ROAD, # 5<br>JACKSONVILLE  FL  32246 | 13581<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,000.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452042**<br>DALTON L KNAUSS REV TRUST<br>ATTN DALTON L KNAUSS<br>407 S DECISION PINE<br>PAYSON  AZ  85541 | 13157<br>Debtor: **WINN-DIXIE STORES, INC.** | $9,837.60 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 428845**<br>DEMAGGIO, VINCENT & THERESA<br>15417 LAKESIDE VILLAGE DR, APT 101<br>CLINTON TOWNSHIP  MI  48038 | 13097<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,000.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 307666**<br>DOREY, RICK J & CORINNE M<br>126 LONGFELLOW DR<br>PALM SPRINGS  FL  33461 | 13109<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,545.05 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421763**<br>DRAKE, RHONDA J<br>CO RHONDA J BROOKS<br>6232 DORSETT WOODS DR<br>MOUNT OLIVE  AL  35117-3844 | 13127<br>Debtor: **WINN-DIXIE STORES, INC.** | $13,000.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 419804<br>DRISGILL, JANICE L<br>7501 YORK RD<br>TOWSON MD 21204-7515 | 13151<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 421553<br>ERDOS, PAUL & BORA JT TEN<br>HECKENRIEDST 14<br>8045 MEGGEN<br>SWITZERLAND | 12985<br>Debtor: WINN-DIXIE STORES, INC. | $18,975.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 419856<br>GARREN, JIMMY P<br>424 N BEARWALLOW RD<br>FLETCHER NC 28732-8578 | 13027<br>Debtor: WINN-DIXIE STORES, INC. | $27,653.94 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 417505<br>GEE, ALEXANDER<br>16737 FOOTHILL BLVD<br>FONTANA CA 92335-8419 | 13010<br>Debtor: WINN-DIXIE STORES, INC. | $9,585.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 452029<br>GELBER, MANUEL<br>C/O PRISCILLA GELBER, TRUSTEE<br>MANUEL GELBER TRUST<br>114 GRANTHAM A<br>DEERFIELD BEACH FL 33442 | 13135<br>Debtor: WINN-DIXIE STORES, INC. | $15,814.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 452030<br>GELBER, PRISCILLA<br>C/O MANUEL GELBER, TRUSTEE<br>PRISCILLA GELBER TRUST U/A 4/22/98<br>114 GRANTHAM A<br>DEERFIELD BEACH FL 33442 | 13136<br>Debtor: WINN-DIXIE STORES, INC. | $6,948.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 419147<br>GUE, G T JR<br>569 LAKE POINTE DR<br>YANCEYVILLE NC 27379-7116 | 13126<br>Debtor: WINN-DIXIE STORES, INC. | $26,910.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 428839**<br>GUELLI, BRENT<br>C/O CHARLES GUELLI, CUSTODIAN<br>4091 SE DIXIE ROSS STREET<br>STUART FL 34997 | **13070**<br>Debtor: WINN-DIXIE STORES, INC. | $1,390.85 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452044**<br>HALLYBURTON, ALAN R<br>100 CRESTMERE LANE<br>TAYLORS SC 29687 | **13078**<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $25,200.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452116**<br>HATCH, STEVEN & ROSELEE<br>7048 VELVET ANTLER DRIVE<br>MIDLOTHIAN VA 23112-8421 | **13226**<br>Debtor: WINN-DIXIE STORES, INC. | $3,000.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 422208**<br>HAYS, SANDRA LEE<br>PO BOX 1828<br>LAPORTE TX 77572 | **13168**<br>Debtor: WINN-DIXIE STORES, INC. | $9,800.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421069**<br>HELTON, MARY LOU<br>1155 RIDGEWOOD DR<br>MOBILE AL 36608-3628 | **13012**<br>Debtor: WINN-DIXIE STORES, INC. | $180.86 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421049**<br>HENDERSON, MARY J<br>898 N EDGEWATER DR<br>PLANT CITY FL 33565-9159 | **13009**<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 472029**<br>HOLT, GREGORY J & JUDITH M JT TEN<br>4874 FAYANN ST<br>ORLANDO FL 32812 | **13385**<br>Debtor: WINN-DIXIE STORES, INC. | $55,030.37 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452046**<br>HSIAO, BETTY<br>762 FUNDY CT<br>TRACY CA 95377 | **13173**<br>Debtor: WINN-DIXIE STORES, INC. | $4,781.50 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 452107<br>HSIAO, BETTY<br>782 FUNDY COURT<br>TRACY CA 95377 | 13209<br>Debtor: WINN-DIXIE STORES, INC. | $4,761.50 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 419868<br>JANNEY, JODY J<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | 13072<br>Debtor: WINN-DIXIE STORES, INC. | $24,885.20 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 420997<br>JANNEY, MARVIN H<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | 13071<br>Debtor: WINN-DIXIE STORES, INC. | $24,885.20 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 428650<br>JETTER, JOHN M IV<br>20200 N 102ND PLACE<br>SCOTTSDALE AZ 85255 | 13108<br>Debtor: WINN-DIXIE STORES, INC. | $1,964.20 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 420189<br>JONES, JOSEPH K JR & ANNIE I JT TEN<br>1190 ALDERMAN RD E<br>JACKSONVILLE FL 32211 | 13015<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 421738<br>JONES, REBECCA & CHARLES JT TEN<br>138 FREEZE AVE NW<br>CONCORD NC 28025 | 13146<br>Debtor: WINN-DIXIE STORES, INC. | $3,140.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 452102<br>KARL, JAMES L II<br>971 N COLLIER BLVD<br>MARCO ISLAND FL 34145 | 13201<br>Debtor: WINN-DIXIE STORES, INC. | $11,500.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 452103<br>KEENEY, RUTH A<br>615 15TH AVE NORTH<br>JACKSONVILLE FL 32250 | 13202<br>Debtor: WINN-DIXIE STORES, INC. | $1,990.90 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 429832**<br>KERLEY, J M SEPARATE PROPERTY IMA<br>/O MELLON BANK, NA<br>ATTN STEVE DAVIES, ASST OFFICER<br>THREE MELLON CENTER, SUITE 1215<br>PITTSBURGH PA 15259 | **13058**<br>Debtor: | WINN-DIXIE STORES, INC. | $90.10 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 429830**<br>KLEIN, ROGER A - UC-SEP IRA<br>C/O MELLON BANK, NA<br>ATTN STEVE DAVIES, ASST OFFICER<br>THREE MELLON CENTER, SUITE 1215<br>PITTSBURGH PA 15259 | **13054**<br>Debtor: | WINN-DIXIE STORES, INC. | $310.05 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452041**<br>KNAUSS FAMILY LLC<br>ATTN DALTON L KNAUSS, PRES<br>407 S DECISON PINE<br>PAYSON AZ 85541 | **13156**<br>Debtor: | WINN-DIXIE STORES, INC. | $14,119.35 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452043**<br>KNAUSS, ELAINE V<br>407 S DECISON PINE<br>PAYSON AZ 85541 | **13158**<br>Debtor: | WINN-DIXIE STORES, INC. | $11,055.51 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 429834**<br>KOEZE, DAVID S, TRUSTEE<br>DAVID S KOEZE REV TRUST<br>8354 PLEASANT RIDGE COURT SW<br>JENISON MI 49428-9527 | **13060**<br>Debtor: | WINN-DIXIE STORES, INC. | $2,220.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452099**<br>KREJCI, ESTATE OF ANNA MAE<br>C/O DIANA LYN GAMBOA, EXECUTRIX<br>6511 MEADOWTRACE DRIVE<br>KLEIN TX 77389 | **13185**<br>Debtor: | WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 429855**<br>KROEZE, JOHANNES & MARIA<br>2175 MARINE DRIVE, SUITE 1202<br>OAKVILLE ON L6L 5L5 CANADA | **13113**<br>Debtor: | WINN-DIXIE STORES, INC. | $13,600.70 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 418537**<br>LATOLAIS, DEBBIE<br>1655 NURSERY HWY<br>BREAUX BRIDGE LA 70517-8404 | 13133<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 299862**<br>LAWTON, JOHN STEPHEN<br>1476 16TH STREET<br>SARASOTA FL 34236 | 12726<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 428843**<br>LEVESQUE, MARTIN<br>5018 DE LA ROCHE<br>MONTREAL QC H2J 3J9 CANADA | 13098<br>Debtor: WINN-DIXIE STORES, INC. | $2,566.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421105**<br>LIVINGSTON, MARION MASON<br>1751 CENTRAL NE<br>ORANGEBURG SC 29115 | 13214<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 418035**<br>LOCKE, CAROL BARBER & LUWANA JT TEN<br>1661 DUNCAN COMMUNITY RD<br>CHIPLEY FL 32428-5322 | 13033<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452047**<br>MARSHALL, LINDA<br>3108 LIVINGSTON ROAD<br>TALLAHASSEE FL 32303 | 13162<br>Debtor: WINN-DIXIE STORES, INC. | $1,500.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 417929**<br>MARTIN, BRENDA KAYE<br>205 ELIZABETH DR<br>CENTERVILLE GA 31028-1111 | 13116<br>Debtor: DIXIE PACKERS, INC. | $3,090.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452032**<br>MARZEE BRUINGTON FAMILY TRUST<br>C/O CHARLES S BRUINGTON, TRUSTEE<br>PO BOX 85<br>BOONES MILL VA 27065 | 13139<br>Debtor: WINN-DIXIE STORES, INC. | $40,263.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 429827<br>MATTHEWS, FRANK & MARY<br>1300 VIGO RD<br>SHELBYVILLE KY 40065-9504 | 13029<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 287460<br>MAZZA, DIANE M<br>3400 GALT OCEAN DR, APT 1704S<br>FORT LAUDERDALE FL 33308 | 13060<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 417481<br>MCKAIN, REBECCA AILEEN<br>C/O AILEEN S CLAY<br>PO BOX 9273<br>GREENVILLE SC 29604-9273 | 13105<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 429831<br>MERRITT, JAMES E-IMA<br>/O MELLON BANK, NA<br>ATTN STEVE DAVIES, ASST OFFICER<br>THREE MELLON CENTER, SUITE 1215<br>PITTSBURGH PA 15259 | 13055<br>Debtor: WINN-DIXIE STORES, INC. | $371.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 417510<br>MICHALAK, ALEXANDER<br>383 W MAIN ST<br>PLYMOUTH PA 18651 | 12982<br>Debtor: WINN-DIXIE STORES, INC. | $7,705.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 422933<br>MORAN, WILLIAM G<br>745 PLANTATION CIR<br>BRUNSWICK GA 31525 | 13116<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $221,291.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 421357<br>NATIONAL FINANCIAL SERVICES LLC<br>ONE WORLD FINANCIAL CENTER<br>200 LIBERTY ST<br>NEW YORK NY 10281 | 13200<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 421598<br>NORRIS, PEGGY E<br>351 FINNEY DR<br>WEATHERFORD TX 76085-3845 | 13073<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 420679<br>OWENS, LOIS P<br>1002 SOUND SHORE DR<br>EDENTON NC 27932 | 13150<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 423156<br>PARSONS, CHERYL L PEACOCK<br>RR2 BOX 283-B3<br>SOPERTON GA 30457 | 12897<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 417553<br>PATEL, ALPESH M<br>2841 MANCHESTER CT<br>BIRMINGHAM AL 35226 | 13152<br>Debtor: WINN-DIXIE STORES, INC. | $12,896.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 420111<br>PONZIANO, JOHN R & MILDRED J<br>3415 S SCHULTZ DR<br>LANSING IL 60438-3281 | 13123<br>Debtor: WINN-DIXIE STORES, INC. | $10,000.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 418117<br>PRUGH, FRANKIE LEE, TRUSTEE<br>THE FRANKIE LEE PRUGH REVOCABLE TR<br>35025 RAINTREE DR<br>FRUITLAND PK FL 34731 | 13030<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 452034<br>RANDOLPH W GOODWIN TRUST, THE<br>ATTN RANDOLPH W GOODWIN, TRUSTEE<br>2129 HARRISON STREET<br>TITUSVILLE FL 32780 | 13141<br>Debtor: WINN-DIXIE STORES, INC. | $7,230.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 423849<br>RASOR, JOHN F<br>11411 N TATUM BLVD<br>PHOENIX AZ 85028 | 13104<br>Debtor: WINN-DIXIE STORES, INC. | $16,905.87 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 420594<br>RICKERT, LETHA M<br>C/O STANLEY LANDE & HUNTER<br>ATTN T O LINDBURG, ESQ<br>900 US BANK CENTER<br>201 WEST SECOND STREET<br>DAVENPORT IA 52801-1818 | 12981<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 422731<br>ROSSI, VICTOR<br>PO BOX 249<br>BOONVILLE CA 95415-0249 | 12999<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 417814<br>SHEA, BEVERLY A<br>640 SE 1 ST ST<br>MELROSE FL 32666 | 13019<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 420792<br>SHEA, BEVERLY<br>640 SOUTH EAST 1ST STREET<br>MELROSE FL 32666 | 13018<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 417861<br>SHEA, BEVERLY A<br>640 SE 1ST ST<br>MELROSE FL 32666-5432 | 13020<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 419116<br>SHEALY, FRANKLIN KARL, JR<br>103 OLD PARK DR<br>COLUMBIA SC 29229-9750 | 12963<br>Debtor: WINN-DIXIE STORES, INC. | $10,000.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 422058<br>SILBER, ROSA, TRUSTEE U-A<br>09/13/94 ROSA SILBER REVOCABLE TR<br>1001 SW141 ST AVE, APT 201K<br>PEMBROKE PINES FL 33027 | 13077<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 421513<br>SMITH, PATRICIA K<br>10976 IOWA AVE<br>JACKSONVILLE FL 32219-2035 | 13160<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| Creditor Id: 418752<br>SUSSMAN, DOROTHY<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009-7509 | 13007<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 452023**<br>TALLETT, MARY ANN<br>1248 PANORAMA DRIVE<br>LAFAYETTE CA 94549-2413 | 13129<br>Debtor: WINN-DIXIE STORES, INC. | $10,198.30 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421396**<br>TERLIZZESE, NICHOLAS & JOSEPHINE<br>4600 HARRISON ST<br>HOLLYWOOD FL 33021-7203 | 13121<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421770**<br>THOMAS, RICHARD A<br>6309 VANDIKE ST<br>PHILADELPHIA PA 19135-3305 | 13016<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452026**<br>THOMPSON, CHARLES F<br>89 LYNN DR<br>PARAMUS NJ 07652 | 13134<br>Debtor: WINN-DIXIE STORES, INC. | $1,255.87 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 423029**<br>TUCKER, WILMA G<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 | 13076<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421918**<br>VAN BUREN, ROBERT J<br>3608 HEATHROW DR<br>WINSTON SALEM NC 27127-4898 | 12990<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421599**<br>VILLARDI, PETER A<br>24 LIMETREE DR<br>MANORVILLE NY 11949-3116 | 13181<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $1,000.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452100**<br>VOIGT, JOHN L<br>2838 UNICORNIO STREET<br>CARLSBAD CA 92001 | 13197<br>Debtor: WINN-DIXIE STORES, INC. | $600.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - EQUITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 493107**<br>WAREHOUSE HOLDINGS (546)<br>ATTN VINCENT E RHYNES, BUSINESS REP<br>1522 W MANCHESTER AVE<br>LOS ANGELES CA 90047 | **13384**<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 417655**<br>WEAVER, ANNETTE S<br>503 STRANGE RD<br>TAYLORS SC 29687-3974 | **13114**<br>Debtor: WINN-DIXIE STORES, INC. | $33,949.28 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 417945**<br>WEDERSTRANDT, BRIAN J<br>PO BOX 78<br>FRENCH SETTLEMENT LA 70733-0078 | **13118**<br>Debtor: WINN-DIXIE STORES, INC. | $22,601.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452040**<br>WILLIAMS, BILLY R & DELORIS<br>18241 WASHBURN<br>DETROIT MI 48221 | **13155**<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 421146**<br>WILLIAMS, M & BARTHOLF, A JT TEN<br>C/O THEODORE PERRY WILLIAMS JR<br>10508 BRYWOOD LANE<br>TAMPA FL 33624 | **13175**<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 452024**<br>WILSON, JILL C<br>C/O RONALD S WILSON<br>44 SOMERSET DR<br>PHENIX CITY AL 36869 | **13130**<br>Debtor: WINN-DIXIE STORES, INC. | $54,987.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |
| **Creditor Id: 418712**<br>WOOD, DORITA M<br>1608 DUBLIN RD<br>CHARLOTTESVILLE VA 22903 | **13074**<br>Debtor: WINN-DIXIE STORES, INC. | $6,500.00 | UNDER CONFIRMED PLAN, OLD EQUITY INTERESTS ARE CANCELLED AS OF EFFECTIVE DATE AND HOLDERS OF SUCH INTERESTS RECEIVE AND RETAIN NO PROPERTY ON ACCOUNT THEREOF. |

Total Claims to be Disallowed: 101

Total Amount to be Disallowed: $1,242,544.40   Plus Unliquidated Amounts, If Any

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - EQUITY DAMAGE CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 16775<br>COFFMAN, KATHY N & EARL<br>10325 MADISON PARK CT<br>CLERMONT FL 34711 | 8424<br>Debtor: WINN-DIXIE STORES, INC. | $3,825.97 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 118276<br>DEMAGGIO, VINCENT P<br>15417 LAKESIDE VILLAGE DR, APT 101<br>CLINTONTOWNSHIP MI 48036 | 4486<br>Debtor: WINN-DIXIE STORES, INC. | $2,694.00 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 410480<br>DORMINEY, B M; SMITH, J H ET AL<br>C/O FEDERMAN & SHERWOOD<br>ATTN WILLIAM B FEDERMAN, ESQ.<br>120 N ROBINSON, STE 2720<br>OKLAHOMA CITY OK 73102<br><br>Counsel: ATTN J SAILER/C HINTON, ESOS | 8158<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 312607<br>GARRICK, THELMA R<br>1913 FRANCIS ST NE<br>ORANGEBURG SC 29115 | 5967<br>Debtor: WINN-DIXIE STORES, INC. | $14,324.40 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 410910<br>HAMAN, WAYNE M<br>1260 HAMMETT HILL RD<br>BOWLING GREEN KY 42101 | 10045<br>Debtor: WINN-DIXIE STORES, INC. | $19,350.00 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 37072<br>HUGHES, RANDALL D<br>17371 MEADOWLAKE CIRCLE<br>FORT MYERS FL 33912-0256 | 5461<br>Debtor: WINN-DIXIE STORES, INC. | $7,200.00 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 421202<br>LEE, MICHAEL P<br>9122 EASTPOINTE CRT<br>ELK GROVE CA 95624 | 13026<br>Debtor: WINN-DIXIE STORES, INC. | $946.01 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 406066<br>MELECIO, RAUL<br>C/O RAUL MELECIO - CORPORATION'S<br>PO BOX 380 WEST 9 AVE<br>NEW YORK NY 10001 | 3020<br>Debtor: WINN-DIXIE STORES, INC. | $130,000.00 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - EQUITY DAMAGE CLAIMS TO BE DISALLOWED

Page: 2 of 2
Date: 11/14/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 396360<br>NATIONAL ASBESTOS WORKERS PENS FD<br>C/O GENOVESE JOBLOVE & BATTISTA PA<br>ATTN CRAIG P RIEDERS, ESQ<br>BANK OF AMERICA TOWER<br>100 SOUTHEAST SECOND ST, 36TH FL<br>MIAMI FL 33131 | 9976<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |
| Creditor Id: 419838<br>TELFORD, JACQUELINE & JOHN D JT TEN<br>2949 GALAXY PLACE<br>MARYLAND HEIGHTS MO 63043-1955 | 13005<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | UNDER CONFIRMED PLAN, CLAIMS FOR DAMAGES ARISING OUT OF PURCHASE AND SALE OF OLD EQUITY ARE SUBORDINATED AND DISCHARGED AS OF EFFECTIVE DATE WITH NO DISTRIBUTION.  SEE SECTION 4.4(B) OF PLAN. |

Total Claims to be Disallowed: 10

Total Amount to be Disallowed: $178,140.39    Plus Unliquidated Amounts, if Any

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 1 of 2
Date: 12/12/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 247131**<br>COUNTY OF COWETA TAX COMMISSIONER<br>ATTN J T FERRELL<br>PO BOX 195<br>NEWNAN GA 30264-0195 | 5403<br>**Debtor:** WINN-DIXIE STORES, INC. | $46,326.56 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIM IS FOR REAL PROPERTY TAXES FOR ENTIRE CALENDAR YEAR 2005. DEBTOR PREVIOUSLY PAID ITS LANDLORD ALL POSTPETITION 2005 REAL ESTATE TAXES AND WILL PAY ITS LANDLORD THE REMAINING PREPETITION PORTION OF THESE TAXES AS A CURE PAYMENT THROUGH ASSUMPTION OF LEASE. LIABILITY FOR THIS CLAIM IS BETWEEN THE COUNTY AND DEBTOR'S LANDLORD. |
| **Creditor Id: 254845**<br>CRATTY, LISA A<br>119 LAKE SHORE DRIVE<br>ROCKAWAY, NJ 07866 | 4571<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $16,912.57 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. AMOUNTS DUE HAROLD FUSON ARE GARNISHED FOR CLAIMANT. THERE ARE NO ADDITIONAL AMOUNTS DUE. |
| **Creditor Id: 411191**<br>INGENIX SUBROGATION SERVICES<br>75 REMITTANCE DRIVE, STE 6019<br>CHICAGO IL 60675-6018<br><br>Transferee: EQUITY TRUST CO CUSTODIAN | 11313<br>**Debtor:** WINN-DIXIE STORES, INC. | $14,186.35 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 417760**<br>MARTINEZ, BARBARA<br>16041 SW 45TH TER<br>MIAMI FL 33185-5304 | 13147<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,998.81 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 411178**<br>NATIONWIDE MUTUAL CO.O1  SUBROGEE<br>SHOPPING CENTER L&D, INC<br>C/O NATIONWIDE<br>2901 W BUSCH BLVD, STE 403<br>TAMPA FL 33618 | 11247<br>**Debtor:** WINN-DIXIE STORES, INC. | $50,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 58174**<br>OSLANDER, HELEN L<br>7119 STATE RD 33<br>CLERMONT FL 34711 | 2052<br>**Debtor:** WINN-DIXIE STORES, INC. | $96.06 | RECLASSIFIED TO UNSECURED PRIORITY BY 6/15/06 ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER. NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. DEBTOR SEEKS DISALLOWANCE PURSUANT TO 11 U.S.C. SECTION 502(U). |
| **Creditor Id: 399778**<br>ROBERTS, GLENDA<br>1813 HURRICANE LAKE DRIVE<br>BROOKHAVEN MS 39601 | 5188<br>**Debtor:** WINN-DIXIE STORES, INC. | $32.48 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT WAS PART-TIME ASSOCIATE ON LEAVE OF ABSENCE DURING TIME FRAME LISTED ON PROOF OF CLAIM. ACCORDINGLY CLAIMANT IS NOT ELIGIBLE FOR HOLIDAY PAY. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY CLAIMS TO BE DISALLOWED

Page: 2 of 2
Date: 12/12/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 261915<br>TERRELL, STEFANIE<br>116 BLUEBERRY LANE<br>FITGERALD, GA 31750 | 5725<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $2,150.40 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. AMOUNTS DUE CHRISTOPHER TERRELL WERE GARNISHED FOR CLAIMANT THROUGH MR. TERRELL'S 4/29/05 TERMINATION. THERE ARE NO AMOUNTS DUE. |

Total Claims to be Disallowed: 8

Total Amount to be Disallowed: $131,703.23    Plus Unliquidated Amounts, If Any

**EXHIBIT D HAS BEEN INTENTIONALLY OMITTED**

**EXHIBIT E**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - CLAIMS TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 411389 | 12496 | $550,819.72 | $550,819.72 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| SOUTHEAST US RETAIL FUND, LP | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O HENDERSON FRANKLIN STARNES | | | | |
| ATTN DOUGLAS B SZABO, ESQ | | | | |
| PO BOX 280 | | | | |
| FORT MYERS  FL  33902-0280 | | | | |
| | | | | |
| Creditor Id: 266279 | 8791 | $0.00 | $3,000.00 | FIXED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| SPEARS, JOANNE | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O JEFFREY T GREENBERG, PC | | | | |
| ATTN JEFFREY T GREENBERG, ESQ | | | | |
| 421 FRENCHMEN STREET, SUITE 200 | | | | |
| NEW ORLEANS, LA 70116 | | | | |
| | | | | |
| Creditor Id: 266375 | 8793 | $0.00 | $3,000.00 | FIXED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| SPEARS, WILL H SR | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| C/O JEFFREY T GREENBERG, PC | | | | |
| ATTN JEFFREY T GREENBERG, ESQ | | | | |
| 421 FRENCHMEN STREET, SUITE 200 | | | | |
| NEW ORLEANS, LA 70116 | | | | |

Total Claims to be Fixed:    3
Total Amount to be Fixed:    $550,819.72 Plus Unliquidated Amounts, If Any
Total Fixed Amount:    $556,819.72

**EXHIBIT F**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - OVERSTATED CLAIMS TO BE REDUCED

Page: 1 of 2
Date: 12/12/2006

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 279203**<br>AMERICAN ITALIAN PASTA COMPANY<br>ATTN CARA VANDEL, CR MGR<br>4100 N MULBERRY DRIVE, SUITE 200<br>KANSAS CITY MO 64116<br><br>Counsel: ATTN JOHN J CRUCIANI, ESQ | 9826<br>Debtor: | $232,604.15<br>WINN-DIXIE STORES, INC. | $113,308.90 | REDUCED AND RECLASSIFIED TO $116,415.15 UNSECURED NON-PRIORITY AND $94,217.10 ADMINISTRATIVE PRIORITY BY 8/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER, ON 10/31/06, DEBTOR PAID ADMINISTRATIVE PRIORITY AMOUNT BY CHECK NUMBER 009906348. FURTHER REDUCTION REFLECTS REMOVAL OF $3,106.25 FROM UNSECURED NON-PRIORITY AMOUNT BY AGREEMENT WITH CLAIMANT. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. DEBTOR SEEKS FURTHER REDUCTION PURSUANT TO 11 U.S.C. SECTION 502(J). |
| **Creditor Id: 384081**<br>DAIRY FARMERS OF AMERICA INC<br>ATTN: JOEL CLARK<br>10411 CAUDILL ROAD<br>KNOXVILLE, TN 37922<br><br>Transferee: AMROC INVESTMENTS LLC<br>Counsel: ATTN STEPHEN B SUTTON, ESQ | 4209<br>Debtor: | $978,423.70<br>WINN-DIXIE MONTGOMERY, INC. | $706,555.08 | REDUCED TO $852,894.74 BY 5/4/06 EIGHTH OMNIBUS CLAIMS OBJECTION ORDER AND $792,638.26 BY 10/5/06 NINETEENTH OMNIBUS CLAIMS OBJECTION ORDER. FURTHER REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. DEBTOR SEEKS FURTHER REDUCTION PURSUANT TO 11 U.S.C. SECTION 502(J). |
| **Creditor Id: 417071**<br>FACTORY HOME DECOR, INC<br>C/O ROBINSON BARTON, ET AL<br>ATTN W E CALLOWAY, ESQ<br>PO BOX 12287<br>COLUMBIA SC 29211-2287 | 12843<br>Debtor: | $239,349.19<br>WINN-DIXIE RALEIGH, INC. | $180,000.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 28820**<br>GHANAYEM, FIRAS<br>315 DISCOVERY WAY<br>DURHAM NC 27703 | 3429<br>Debtor: | $883.20<br>WINN-DIXIE RALEIGH, INC. | $440.80 | RECLASSIFIED TO UNSECURED PRIORITY BY 6/15/06 ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER. REDUCED AMOUNT REFLECTS AMOUNT ACTUALLY DUE (40 HOURS AT $11.02 AN HOUR). DEBTOR SEEKS REDUCTION PURSUANT TO 11 U.S.C. SECTION 502(J). |
| **Creditor Id: 243821**<br>INEOS OLEFINS & POLYMERS USA<br>ATTN TODD HINZ<br>2600 SOUTH SHORE BOULEVARD<br>LEAGUE CITY TX 77573<br><br>Counsel: ATTN J S CARR & R L LEHANE ESQS | 35962<br>Debtor: | $86,499.00<br>WINN-DIXIE RALEIGH, INC. | $64,836.80 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $21,662.20 NOT INCLUDED IN DEBTOR'S SCHEDULES. |
| **Creditor Id: 416254**<br>LAKE HOWELL PLAZA PARTNERSHIP<br>C/O DAY KETTERER LTD<br>ATTN RICHARD A PRINCIC, ESQ<br>200 MARKET AVENUE N<br>PO BOX 24213<br>CANTON OH 44701-4213 | 12095<br>Debtor: | $251,314.71<br>WINN-DIXIE STORES, INC. | $217,765.66 | REDUCED AMOUNT REFLECTS REMOVAL OF $33,549.05 FOR OVERSTATED TAXES. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - OVERSTATED CLAIMS TO BE REDUCED

Page: 2 of 2
Date: 12/12/2006

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 416929**<br>ROEBUCK REALTY ASSOCS, LLC, NHA<br>ROEBUCK, NHA BIRMINGHAM, LOUHAL<br>C/O AMERICAN COMMERCIAL REALTY<br>ATTN RICK BAER, SR EXEC DIRECTOR<br>4400 PGA BLVD, SUITE 305<br>PALM BEACH GARDENS FL 33410 | 12362<br>Debtor: | $30,996.78<br>WINN-DIXIE STORES, INC. | $4,935.46 | REDUCED AMOUNT REFLECTS REMOVAL OF $3,316.72 FOR 2005 COMMON AREA MAINTENANCE CHARGES LACKING SUPPORTING DOCUMENTATION AND $22,744.60 FOR PAID POSTPETITION RENT.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 534983**<br>SOUTHGATE PLAZA 93 LTD<br>C/O J HERZOG & SONS, INC<br>ATTN JOHN VORNHOLT<br>1605 SOUTH FIRST STREET<br>WILLMAR MN 56201-4234 | 13621<br>Debtor: | $267,036.46<br>WINN-DIXIE STORES, INC. | $142,036.46 | REDUCED AMOUNT REFLECTS REMOVAL OF $125,000.00 FOR ALLEGED REMOVAL OF AIR CONDITIONING UNIT THAT REMAINS ON PREMISES. |
| Counsel: ATTN EDWARD T RAMEY, ESQ | | | | |
| **Creditor Id: 411145**<br>XEROX CAPITAL SERVICES, LLC<br>ATTN VANESSA ADAMS, BANKR COORD<br>1301 RIDGEVIEW DR-450<br>LEWISVILLE TX 75057 | 13614<br>Debtor: | $410,386.25<br>WINN-DIXIE STORES, INC. | $389,471.18 | REDUCED AMOUNT REFLECTS 3/14/05 PAYMENT OF $20,915.07 BY CHECK NUMBER 8005242 FOR POSTPETITION PORTION OF INVOICE NUMBER 600317805. |
| Counsel: ATTN SABRINA L STREUSAND, ESQ | | | | |

Total Claims to be Reduced:                                 9
Total Amount to be Reduced:         $2,496,493.44 Plus Unliquidated Amounts, If Any
Total Reduced Amount:                $1,819,350.34

**EXHIBIT G HAS BEEN INTENTIONALLY OMITTED**

**EXHIBIT H**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SEVENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT H - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 250288<br>GARNIER<br>ATTN KENNY WINE, SR CREDIT MGR<br>7644 COLLECTIONS CENTER DR<br>BANK OF AMERICA<br>CHICAGO, IL 60693 | 34865 | $71,065.38 | Multiple Classes | Multiple Classes | REDUCED AND RECLASSIFIED AS $22,348.86 ADMINISTRATIVE PRIORITY AND $47,418.89 UNSECURED NON-PRIORITY BY 9/7/06 ORDER ON SECOND MOTION FOR ORDER DEEMING SCHEDULED CLAIMS AMENDED. TO BE RECLASSIFIED TO $83,224.60 ADMINISTRATIVE PRIORITY (OF WHICH $23,280.06 IS PAYABLE TO CLAIMANT AND $39,944.54 IS PAYABLE TO MAYBELLINE, INC.) AND $8,543.14 UNSECURED NON-PRIORITY. RECLASSIFICATION IS SOUGHT PURSUANT TO 11 U.S.C. SECTION 502(J). |
| Debtor: WINN-DIXIE PROCUREMENT, INC. | | | | | |
| Creditor Id: 255225<br>MACK LLC DBA KRISPY KREME<br>ATTN ALAN HERBERT<br>PO BOX 10100<br>NEW ORLEANS, LA 70181 | 5895 | $213,771.63 | Unsecured Non-Priority | Multiple Classes | MISCLASSIFIED IN PART. RECLASSIFY $56,932.80 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $156,838.83 REMAINS UNSECURED NON-PRIORITY. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| Transferee: ASM CAPITAL LP | | | | | |

**Total Claims to be Reclassified:** 2

**Total Amount to be Reclassified:** $284,837.01    Plus Unliquidated Amounts, If Any