EXHIBIT A
SERVICE LIST
A through F

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545728-BI<br>@LANTEC FINANCIAL FEDERAL CREDIT UNION<br>C/O HIDAY & RICKE P A<br>PO BOX 550858<br>JACKSONVILLE FL 32255 | CREDITOR ID: 545660-BI<br>0519 CC ALTAMONTE JOINT VENTURE<br>1670 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 545661-BI<br>100 EXECUTIVE DRIVE LP<br>% PARAGON AFFILIATES INC<br>ONE PARAGON DRIVE SUITE 145<br>MONTVALE NJ 07645 |
| CREDITOR ID: 992-07<br>100 EXECUTIVE DRIVE LP<br>C/O PARAGON AFFILIATES INC.<br>ONE PARAGON DRIVE, SUITE 145<br>MONTVALE, NJ 07645 | CREDITOR ID: 381181-47<br>101 MOBILE TRANSPORT<br>REFRIGERATION SERVICES<br>212 GLENN DRIVE<br>GREER, SC 29651 | CREDITOR ID: 545662-BI<br>101 MOBILE TRANSPORT REFRIGERATION SERVI<br>212 GLENN DRIVE<br>GREER SC 29651 |
| CREDITOR ID: 993-07<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE, NC 28260-1551 | CREDITOR ID: 545663-BI<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE NC 28260-1551 | CREDITOR ID: 241233-12<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>ATTN SALOMON GOLD<br>PO BOX 601551<br>CHARLOTTE, NC 28260-1551 |
| CREDITOR ID: 2029-07<br>12TH STREET & WASHINGTON ASSOCS, LP<br>8698 EAST SAN ALBERTO DRIVE<br>SCOTTSDALE AZ 85258 | CREDITOR ID: 2029-07<br>12TH STREET & WASHINGTON ASSOCS, LP<br>C/O MARK D SVEJDA LAW OFFICE<br>ATTN MARK D SVEJDA, ESQ<br>6909 E GREENWAY PARKWAY<br>SCOTTSDALE AZ 85254 | CREDITOR ID: 241234-12<br>145 ASSOCIATES LTD<br>C/O MITCHELL & SHAPIRO LLP<br>ATTN KENNETH A SHAPIRO, ESQ<br>3490 PIEDMONT ROAD, SUITE 650<br>ATLANTA GA 30305 |
| CREDITOR ID: 241234-12<br>145 ASSOCIATES LTD<br>C/O MCCARTER ENGLISH<br>ATTN JOSEPH T WALSH, ESQ<br>919 N MARKET STREET, SUITE 1800<br>PO BOX 111<br>WILMINGTON DE 19899 | CREDITOR ID: 241234-12<br>145 ASSOCIATES LTD<br>PO BOX 460<br>VALLEY STREAM, NY 11582 | CREDITOR ID: 2030-07<br>145 ASSOCIATES LTD<br>PO BOX 460<br>VALLEY STREAM, NY 11582 |
| CREDITOR ID: 545664-BI<br>145 ASSOCIATES LTD<br>P O BOX 460<br>VALLEY STREAM NY 11582 | CREDITOR ID: 545665-BI<br>15TH JDC VERMILION PARISH<br>100 N STATE STREET<br>SUITE 101<br>ATTN: GARN DEPT<br>ABBEVILLE LA 70510 | CREDITOR ID: 545666-BI<br>17161 N W 27TH AVENUE LLC<br>DBA DOLPHIN PLAZA<br>P O BOX 530446<br>ATLANTA GA 30353-0446 |
| CREDITOR ID: 995-07<br>17161 NW 27TH AVENUE LLC DBA<br>DOLPHIN PLAZA<br>PO BOX 530446<br>ATLANTA, GA 30353-0446 | CREDITOR ID: 545667-BI<br>1954 UNIONPORT ASSOCIATES LLC<br>C/O ECKSTEIN PROPERTIES<br>60 BOARD STREET<br>SUITE 3503<br>NEW YORK NY 10004 | CREDITOR ID: 996-07<br>1954 UNIONPORT ASSOCIATES,  LLC<br>C/O ECKSTEIN PROPERTIES<br>ATTN S ECKSTEIN, MANAGING MEMBER<br>60 BOARD STREET<br>NEW YORK, NY 10004 |
| CREDITOR ID: 545668-BI<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERICAL PROPERTY<br>3753 CARDINAL POINT DRIVE<br>JACKSONVILLE FL 32257 | CREDITOR ID: 241239-12<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>ATTN LINDA GOLDSTEIN, MGR<br>3753-1 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 997-07<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>3753 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL 32257 |
| CREDITOR ID: 545669-BI<br>1997 PROPERTIES<br>PO BOX 55416<br>C/O ROGER P FRIOU<br>JACKSON MS 39296 | CREDITOR ID: 315715-40<br>1997 PROPERTIES<br>C/O ROGER P FRIOU<br>PO BOX 55416<br>JACKSON, MS 39296 | CREDITOR ID: 278401-25<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 278401-25
1997 PROPERTIES LLC
WELLS MOORE SIMMONS & HUBBARD, PLLC
ATTN SUSANNA BAKER, ESQ
HIGHLAND BLUFF NORTH
4450 OLD CANTON ROAD, STE 200
JACKSON MS 39215-1970

CREDITOR ID: 545670-BI
19TH STREET FUEL & WASHOUT
2880 19TH STREET
SUITE F
GULFPORT MS 39501

CREDITOR ID: 545671-BI
1ST HERITAGE CREDIT
4903 27TH PLACE
SUITE C
MERIDIAN MS 39303

CREDITOR ID: 545672-BI
1ST SOUTHEAST ACCEPTANCE CORP
C/O TOM PARKER
PO BOX 311127
ENTERPRISE AL 36331

CREDITOR ID: 395568-15
2 T'S INC DBA ROTO ROOTER
ATTN SUSAN BOLING
52872 US HWY 78
EASTABOGA AL 36260

CREDITOR ID: 545673-BI
21ST CENTURY FOODS
1930 HORMEL DRIVE
SAN ANTONIO TX 78219

CREDITOR ID: 545674-BI
24/7 REAL MEDIA INC
132 WEST 31ST STREET
9TH FLOOR
NEW YORK NY 10001

CREDITOR ID: 545675-BI
24TH J D C DOMESTICS SUPPORT
P O BOX 448
GRETNA LA 70054-0448

CREDITOR ID: 417016-99
2525 E HILLSBOROUGH AVENUE LLC
C/O POWELL GOLDSTEIN LLP
ATTN: W HAGENAU & J MOORE, ESQS
ONE ATLANTIC CENTER, 14TH FL
1201 W PEACHTREE STREET NW
ATLANTA GA 30309-3488

CREDITOR ID: 545676-BI
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA GA 30353-0496

CREDITOR ID: 998-07
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA, GA 30353-0496

CREDITOR ID: 241247-12
2525 EAST HILLSBOROUGH AVE LLC
PO BOX 530496
ATLANTA, GA 30353-0496

CREDITOR ID: 381743-15
3M
C/O RECEIVABLES CONTROL CORP
ATTN JEFFREY N PIERSON, MGR
PO BOX 9658
MINNEAPOLIS MN 55440

CREDITOR ID: 545677-BI
3M WAF 0774
PO BOX 102960
ATLANTA GA 30368-2960

CREDITOR ID: 395526-64
3RD ANNUAL CITY WIDE BABY SHOWER
WAPE 95.1 FM
JACKSONVILLE, FL 32254

CREDITOR ID: 545678-BI
4 PL EXPRESS FOUR POINTS LOGISTICS
712 W MAIN STREET
SUITE# 206
LEESBURG FL 34748-5183

CREDITOR ID: 545679-BI
4 POINTS LOGISTICS LLC
712 W MAIN STREET
SUITE 201
LEESBURG FL 34748-5183

CREDITOR ID: 279418-99
40/86 ADVISORS INC
ATTN: FRANK BERG/GREGORY J SEKETA
535 N COLLEGE DRIVE
CARMEL IN 46032

CREDITOR ID: 279178-99
40/86 ADVISORS INC
ATTN: FRANK BERG/GREGORY J SEKETA
535 N COLLEGE DRIVE
CARMEL IN 46032

CREDITOR ID: 545680-BI
40/86 MORTAGAGE CAPITAL INC
PO BOX 67000
LOAN # 11048
DETROIT MI 48267-1641

CREDITOR ID: 1000-RJ
40/86 MORTGAGE CAPITAL INC
PO BOX 67000
LOAN NO. 506033
DETROIT, MI 48267-1641

CREDITOR ID: 410477-15
40-59 HAMPTON STREET LLC
C/O PROVIDENT OPERATING CORP
ATTN RUTH MAZUREK, MGR
98-11 QUEENS BLVD
REGO PARK NY 11374

CREDITOR ID: 410477-15
40-59 HAMPTON STREET LLC
STUBBS & PERDUE, PA
ATTN RODNEY A CURRIN, ESQ
310 CRAVEN STREET
PO BOX 1654
NEW BERN NC 28563-1654

CREDITOR ID: 2032-RJ
440 GROUP LTD
PO BOX 578
KILLEEN, TX 76540-0578

CREDITOR ID: 545681-BI
484 TIRE SERVICE
PO BOX 2917
BELLEVIEW FL 34421

CREDITOR ID: 545682-BI
4C FOODS CORP
580 FOUNTAIN AVE
BROOKLYN NY 11208-6093

CREDITOR ID: 2033-07
4JS FAMILY LLC
4408 GILBERT AVENUE
COLUMBUS, GA 31904

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545683-BI<br>4JS FAMILY LLLC<br>4408 GILBERT AVENUE<br>COLUMBUS GA 31904 | CREDITOR ID: 545684-BI<br>4JS FAMILY LLLC<br>600 BROOKSTONE CENTRE PKWY<br>COLUMBUS GA 31904 | CREDITOR ID: 545685-BI<br>5 BROTHERS PRODUCE INC<br>PO BOX 349168<br>HOMESTEAD FL 33034-9168 |
| CREDITOR ID: 1003-07<br>5 POINTS WEST SHOPPING CENTER<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0115 | CREDITOR ID: 545686-BI<br>5 POINTS WEST SHOPPING CENTER<br>201 VULCAN ROAD  SUITE 106<br>BIRMINGHAM AL 35209 | CREDITOR ID: 545687-BI<br>5 POINTS WEST SHOPPING CENTER<br>PO BOX 11407<br>BIRMINGHAM AL 35246-0115 |
| CREDITOR ID: 1004-07<br>51ST STREET & 8TH AVE CORP<br>ATTN PATRICIA<br>655 MADISON AVENUE, 8TH FLOOR<br>NEW YORK, NY 10021 | CREDITOR ID: 545688-BI<br>51ST STREET & 8TH AVE CORP<br>655 MADISON AVENUE<br>ATTN PATRICIA 8TH FLOOR<br>NEW YORK NY 10021 | CREDITOR ID: 545720-BI<br>5225 WISCONSIN ASSOC.<br>C/O JIM HASTINGS<br>305 PIPING ROCK DRIVE<br>SILVER SPRINGS MD 20905 |
| CREDITOR ID: 410886-15<br>59 WEST PARTNERS, LTD/BESSEMER<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | CREDITOR ID: 380997-47<br>5TH DIMENSION SOLUTIONS<br>YEOMANS DRIVE BLAKELANDS<br>MILTON KEYNES, ON MK14 5LS<br>CANADA | CREDITOR ID: 545721-BI<br>69TH STREET PROPERTIES LP<br>C/O WILLNER REALTY & DEVELOPMENT CO<br>140 SOUTH 69TH STREET  2ND FLOOR<br>UPPER DARBY PA 19082 |
| CREDITOR ID: 545722-BI<br>7595 CENTURION PARKWAY LLC<br>10739 DEERWOOD PARK BLVD<br>SUITE 103<br>JACKSONVILLE FL 32256-2873 | CREDITOR ID: 1005-RJ<br>7595 CENTURION PARKWAY LLC<br>10739 DEERWOOD PARK BLVD, SUITE 103<br>JACKSONVILLE, FL 32256-2873 | CREDITOR ID: 241280-12<br>7595 CENTURION PARKWAY LLC<br>C/O PHOENIX REALTY GROUP INC<br>ATTN JAMES J SEBESTA<br>10739 DEERWOOD PARK BLVD, SUITE 103<br>JACKSONVILLE, FL 32256-2873 |
| CREDITOR ID: 241280-12<br>7595 CENTURION PARKWAY LLC<br>C/O MCGUIREWOODS, LLP<br>ATTN: ROBERT A COX, JR., ESQ<br>BANK OF AMERICA CORP CENTER<br>100 NORTH TRYON ST, STE 2900<br>CHARLOTTE NC 28202 | CREDITOR ID: 545723-BI<br>77 FUEL MART INC<br>76022 AL HWY 77<br>LINCOLN AL 35096 | CREDITOR ID: 545724-BI<br>98 PALMS CENTER LTD<br>MCDONALD<br>PO BOX 680176<br>PRATTVILLE AL 36068 |
| CREDITOR ID: 545725-BI<br>98 PALMS LTD<br>%NEWTON OLD ACRE MCDONALD LLC<br>250 WASHINGTON ST<br>PRATTVILLE AL 36067 | CREDITOR ID: 1007-07<br>98 PALMS LTD<br>C/O NEWTON OLD ACRE MCDONALD LLC<br>250 WASHINGTON STREET<br>PRATTVILLE, AL 36067 | CREDITOR ID: 452480-99<br>99 CENT SUPERCENTER LLC<br>C/O LAFLEUR LAW FIRM<br>ATTN: NINA M LAFLEUR<br>PO BOX 861128<br>ST AUGUSTINE FL 32086 |
| CREDITOR ID: 241285-12<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540 | CREDITOR ID: 2036-07<br>99 EGLIN LTD<br>C/O DOWD LAW FIRM, PA<br>ATTN JOHN R DOWD, ESQ<br>285 HARBOUR BLVD, SUITE A<br>DESTIN FL 32541 | CREDITOR ID: 2036-07<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540 |
| CREDITOR ID: 241285-12<br>99 EGLIN LTD<br>C/O DOWD LAW FIRM, PA<br>ATTN JOHN R DOWD, ESQ<br>285 HARBOUR BLVD, SUITE A<br>DESTIN FL 32541 | CREDITOR ID: 545726-BI<br>99 EGLIN LTD<br>PO BOX 1735<br>DESTIN FL 32540 | CREDITOR ID: 545727-BI<br>99 EGLIN LTD<br>PO BOX 2257<br>FORT WALTON BEACH FL 32549 |

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 241286-12
99 ELGIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 241286-12
99 ELGIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 1006-RJ
9SC ASSOCIATES
C/O CENCOR REALTY SERVICES INC.
PO BOX 660394
DALLAS, TX 75266-0394

CREDITOR ID: 411020-15
9SC ASSOCIATES LTD TA
MATLOCK OAKS SHOPPING CTR ARLINGTON
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 545729-BI
A & B COMMUNICATIONS INC
PO BOX 8061
MERIDIAN MS 39303-8061

CREDITOR ID: 545731-BI
A & D AIR CONDITIONING
AND REFRIGERATION INC
4670 SW 83RD TERRACE
DAVIE FL 33328

CREDITOR ID: 545730-BI
A & D AIR CONDITIONING
AND REFRIGERATION
4670 SW 83RD TERRACE
DAVIE FL 33328

CREDITOR ID: 545732-BI
A & D ENVIRONMENTAL & INDUSTRIAL SERVICE
P O BOX 484
HIGH POINT NC 27261

CREDITOR ID: 545733-BI
A & D LOCKSMITH
2070 N FORSYTH ROAD
ORLANDO FL 32807

CREDITOR ID: 545734-BI
A & M CLEANING PRODUCTS
PO BOX 101290
ATLANTA GA 30049-1150

CREDITOR ID: 545735-BI
A & M CLEANING PRODUCTS
PO BOX 101290
ATLANTA GA 30392-1290

CREDITOR ID: 545736-BI
A & M CLEANING PRODUCTS
PO BOX 491150
LAWRENCEVILLE GA 30049-1150

CREDITOR ID: 545737-BI
A & R PRODUCTS INC
12959 SW 56 TERRACE
MIAMI FL 33183

CREDITOR ID: 545738-BI
A & W COMMERCIAL PRESSURE WASHING
135 ONEAL LANE
BRANCH LA 70516

CREDITOR ID: 545740-BI
A & W LAWN CARE
PO BOX 386
AUTAUGAVILLE AL 36003

CREDITOR ID: 545739-BI
A & W LAWN CARE
8 WESTHAVEN DRIVE
SELMA AL 36701

CREDITOR ID: 545741-BI
A &M ELECTRICAL CONSTRUCTION COMPANY INC
PO BOX 236
DOTHAN AL 36302

CREDITOR ID: 545742-BI
A 1 ENTERPRISES INC
PO BOX 940
KILLEN AL 35645

CREDITOR ID: 545743-BI
A 1 GLASS SERVICES
PO BOX 565
BRANDON MS 39043

CREDITOR ID: 545744-BI
A A FIRE EQUIPMENT CO INC
480 NE 159TH ST
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 241315-12
A ALPHA PLUMBING & HEATING INC
12590 FRANK LARY ROAD
NORTHPORT, AL 35475

CREDITOR ID: 545745-BI
A BEAR REFRIGERATION INC
288 PLANTATION HILL ROAD
GULF BREEZE FL 32561

CREDITOR ID: 545746-BI
A BETTER SIGN & SUPPLY CO
3936 SW 12TH CT
FT LAUDERDALE FL 33312

CREDITOR ID: 545747-BI
A C ALEXANDER ELEMENTARY
600 W ESPLANADE AVE
KENNER LA 70065

CREDITOR ID: 545748-BI
A C KISSLING CO
161 E ALLEN STREET
PHILADELPHIA PA 19125

CREDITOR ID: 545749-BI
A C NIELSEN
PO BOX 88956
CHICAGO IL 60695-8956

CREDITOR ID: 399265-72
A C NIELSEN
150 NORTH MARTINGALE ROAD
SCHAUMBURG, IL 60173

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241328-12<br><br>A CUT LAWN & LANDSCAPE<br>2055 HWY 25 NORTH #6<br>TRAVELERSREST, SC 29690 | CREDITOR ID: 545750-BI<br><br>A D SUTTON & SONS INC<br>10 WEST 33RD STREET 11TH FLOOR<br>NEW YORK NY 10001 | CREDITOR ID: 399664-YY<br><br>A DAVIS ENTERPRISE INC<br>1972 HARRY BYRD HWY<br>DARLINGTON SC 29532 |
| CREDITOR ID: 545751-BI<br><br>A DAVIS ENTERPRISE INC<br>1972 HARRY BYRD HWY<br>DARLINGTON SC 29532 | CREDITOR ID: 545752-BI<br><br>A DUDA & SONS INC<br>PO BOX 116207<br>LBX# 116207<br>ATLANTA GA 30368-2207 | CREDITOR ID: 279332-36<br><br>A DUDA & SONS, INC<br>C/O MEUERS LAW FIRM, PI<br>ATTN LAWRENCE H MEUERS, ESQ<br>5395 PARK CENTRAL COURT<br>NAPLES FL 34109 |
| CREDITOR ID: 545753-BI<br><br>A F I MANAGEMENT<br>NEW IBERIA ASSOCIATES<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 | CREDITOR ID: 545754-BI<br><br>A G EDWARDS<br>C/O WATKINS INVESTMENTS LP<br>ULTRA ASSET ACCT #299-077470<br>PO BOX 14576<br>ST LOUIS MO 63178 | CREDITOR ID: 545755-BI<br><br>A G PRO TROPICALS INC<br>6405 N W 36 STREET<br>SUITE 202<br>MIAMI FL 33166 |
| CREDITOR ID: 545756-BI<br><br>A G PRO TROPICALS INC<br>8272 NW 68TH STREET<br>MIAMI FL 33166 | CREDITOR ID: 545757-BI<br><br>A H P MACHINE AND TOOL CO INC<br>DEPT CH 10640<br>PALATINE IL 60055-0640 | CREDITOR ID: 545758-BI<br><br>A J & C GARFUNKEL<br>400 MALL BLVD 2ND FLR STE M<br>PO BOX 16087<br>SAVANNAH GA 31406 |
| CREDITOR ID: 545759-BI<br><br>A J M PACKAGING CORP<br>DEPARTMENT # 73601<br>PO BOX 67000<br>DETROIT MI 48267-0736 | CREDITOR ID: 545760-BI<br><br>A L S TELFAIR PLAZA<br>PO BOX 1097<br>CORDELE GA 31010 | CREDITOR ID: 545761-BI<br><br>A LOCKSMITH<br>4285 LITTLE JOHN CHURCH ROAD<br>ATTN SHANE ELLISON<br>LENOIR NC 28645 |
| CREDITOR ID: 545762-BI<br><br>A MAP SOLUTION INC<br>PO BOX 1135<br>ORMOND BEACH FL 32175-1135 | CREDITOR ID: 545764-BI<br><br>A MARTINEZ PRODUCE<br>8181 NW SOUTH RIVER DR LOT D-443<br>MEDLEY FL 33166 | CREDITOR ID: 545763-BI<br><br>A MARTINEZ PRODUCE<br>8181 NW SOUTH RIVER DR  #D443<br>MEDLEY FL 33166 |
| CREDITOR ID: 378303-15<br><br>A MARTINEZ PRODUCE CORP<br>C/O BLAXBERG GRAYSON KUKOFF & SEGAL<br>ATTN MOISES T GRAYSON ESQ<br>25 SE 2ND AVENUE SUITE 730<br>MIAMI FL 33131 | CREDITOR ID: 545765-BI<br><br>A PLUS SWEEPING INC<br>PO BOX 2248<br>HAWTHORNE FL 32640 | CREDITOR ID: 545766-BI<br><br>A PREFFERED DELIVERY SERVICE<br>3210 TENNESSEE TERRACE<br>ORLANDO FL 32806 |
| CREDITOR ID: 545767-BI<br><br>A R DESSERTS<br>2629 QUARTER DECK COURT<br>KISSIMMEE FL 34743 | CREDITOR ID: 545768-BI<br><br>A RIFKIN CO<br>PO BOX 878<br>WILKES BARRE PA 18703-0878 | CREDITOR ID: 545769-BI<br><br>A S NOVOA<br>3300 NW 123RD STREET<br>MIAMI FL 33167 |
| CREDITOR ID: 545771-BI<br><br>A T PATTON & CO INC<br>4520 RENECCA BLVD<br>METAIRIE LA 70003 | CREDITOR ID: 545770-BI<br><br>A T PATTON & CO INC<br>1220 DELERY STREET<br>NEW ORLEANS LA 70117 | CREDITOR ID: 241355-12<br><br>A TECH SERVICES LLC<br>PO BOX 14113<br>GREENVILLE, SC 29610 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 545772-BI
A TO Z AUTOMOTIVE
2401 DAWSON ROAD
SUITE C6
ALBANY GA 31707

CREDITOR ID: 545773-BI
A TOUCH OF COUNTRY MAGIC
58 CINNAMON WAY
CLEVELAND GA 30528

CREDITOR ID: 383948-47
A&A FIRE PROTECTION INC
ATTN JOHN M BRADY, PRESIDENT
ATTN YVONNE G SMITH, OFF MGR
1200 WOODRUFF ROAD H-15
GREENVILLE, SC 29607

CREDITOR ID: 395241-63
A&B COMMUNICATION
2440 NORTH HILLS STREET
MERIDIAN, MS 39305-2634

CREDITOR ID: 381630-47
A&B COMMUNICATIONS INC
PO BOX 8061
MERIDIAN, MS 39303-8061

CREDITOR ID: 241292-12
A&B PIPE AND SUPPLY INC
PO BOX 133367
HIALEAH, FL 33013

CREDITOR ID: 545775-BI
A&J FUEL OIL COMPANY
PO BOX 5768
TAMPA FL 33675

CREDITOR ID: 545774-BI
A&J FUEL OIL COMPANY
PO BOX 4782
TAMPA FL 33677

CREDITOR ID: 383949-47
A&M CLEANING PRODUCTS
PO BOX 491150
LAWRENCEVILLE, GA 30049-1150

CREDITOR ID: 383950-47
A&R PRODUCTS, INC.
C/O MON-RAU DISTRIBUTORS INC
ATTN RAUL J TOME, PRESIDENT
12959 SW 56 TERRACE
MIAMI, FL 33183

CREDITOR ID: 397615-72
A&S SUPPLIES, INC.
ATTN: ARNOLD STANFORD
759 HICKORY DRIVE
GRANADA, MS 38901

CREDITOR ID: 241307-12
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 395583-65
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 395243-63
A&W PRESSURE WASHING
135 O'NEAL LANE
BRANCH, LA 70516

CREDITOR ID: 535121-BA
A. DUDA & SONS,
PO BOX 620257
OVIEDO FL 32762

CREDITOR ID: 406197-G4
A. E. STALEY
2200 ELDORADO ST.
DECATUR IL 62525

CREDITOR ID: 395372-64
A.C. NEILSON COMPANY
PO BOX 88956
CHICAGO, IL 60695

CREDITOR ID: 533606-DT
A.G. EDWARDS & SONS, INC.
ATTN: PEGGY HUBBS
2801 CLARK STREET
ST. LOUIS MO 63103

CREDITOR ID: 545782-BI
A/C RESCUE INC
PO BOX 14637
JACKSONVILLE FL 32238-1637

CREDITOR ID: 241361-12
A-1 ALABAMA KEY & LOCKSMITH
ATTN ROBERT SKELTON
1419 MCFARLAND BLVD E
TUSCALOOSA, AL 35404

CREDITOR ID: 545776-BI
A-1 ASPHALT PAVING & REPAIR
830 INDUSTRY ROAD
KENNER LA 70062

CREDITOR ID: 373506-44
A-1 ASPHALT PAVING & REPAIR, INC
ATTN LEONARD S JUDD, PRESIDENT
830 INDUSTRY ROAD
KENNER, LA 70062

CREDITOR ID: 545777-BI
A-1 COMPRESSOR
140 MENDEL DRIVE SW
ATLANTA GA 30336

CREDITOR ID: 241364-12
A-1 COMPRESSOR
ORRBILT COMPRESSORS
ATTN DAVID COWART, PRES
140 MENDEL DRIVE SW
ATLANTA, GA 30336

CREDITOR ID: 241378-12
A1 DETECTIVE AND PATROL SERVICE INC
404 MEADOWBROOK RD
JACKSON, MS 39206-5330

CREDITOR ID: 241308-12
A1 ENTERPRISES INC
PO BOX 940
KILLEN, AL 35645

CREDITOR ID: 241309-12
A1 GLASS SERVICES
PO BOX 565
BRANDON, MS 39043

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545778-BI<br>A-1 ORANGE CLEANING SRV CO INC<br>PO BOX 555704<br>ORLANDO FL 32855-5704 | CREDITOR ID: 241367-12<br>A-1 ORANGE CLEANING SRV CO INC<br>PO BOX 555704<br>ORLANDO, FL 32855-5704 | CREDITOR ID: 241381-12<br>A1 PRECISION LOCK & SAFE<br>363 POND VIEW DRIVE<br>SYLVA, NC 28779 |
| CREDITOR ID: 545779-BI<br>A-1 PROVISIONS INC<br>19538 BLACK OLIVE LN<br>BOCA RATON FL 33445 | CREDITOR ID: 241368-12<br>A-1 PROVISIONS, INC<br>19538 BLACK OLIVE LANE<br>BOCA RATON, FL 33498 | CREDITOR ID: 241369-12<br>A-1 ROOFING COMPANY INC<br>PO BOX 236<br>MONTGOMERY, AL 36101-0236 |
| CREDITOR ID: 545780-BI<br>A-1 ROOFING COMPANY INC<br>P O BOX 236<br>MONTGOMERY AL 36101-0236 | CREDITOR ID: 241370-12<br>A-1 SAFE & LOCK<br>ATTN MICHELLE JEANSONNE, MGR<br>1026 BOREAS DRIVE<br>BATON ROUGE, LA 70816 | CREDITOR ID: 545783-BI<br>A1 TIRE & TRUCK SERVICE<br>HWY 64 W & I-95 EXIT 57<br>34 SERVICE LANE<br>WALTERBORO SC 29488 |
| CREDITOR ID: 395584-65<br>A-1 YARDS<br>3155 LAUREL STREET<br>LECANTO, FL 34461 | CREDITOR ID: 545781-BI<br>A-1 YARDS UNLIMITED<br>3155 WEST LAUREL ST<br>LECANTO FL 34461 | CREDITOR ID: 545784-BI<br>A1A EXPRESS<br>PO BOX 2916<br>PONTE VEDRA FL 32082 |
| CREDITOR ID: 545785-BI<br>A1A FOODS INC (A1A SALSA)<br>3255 PARKER DRIVE<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 241383-12<br>A1A FOODS INC A1A SALSA<br>3255 PARKER DRIVE<br>ST AUGUSTINE, FL 32084 | CREDITOR ID: 545786-BI<br>A1A SMALL ENGINES EQUIP<br>420 SOUTH DIXIE HIGHWAY E<br>POMPANO BEACH FL 33060 |
| CREDITOR ID: 381470-47<br>AA ACCURATE TRUCK & TIRE REPAIR INC<br>ATTN: LINDA LYNN, OFF MGR<br>1644 NORTH US HIGHWAY 1<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 535003-97<br>AA ACCURATE TRUCK & TIRE REPAIR INC<br>ATTN: JAMES PASCARELLI, PRES<br>1644 NORTH US HIGHWAY 1<br>ORMOND BEACH FL 32174 | CREDITOR ID: 545787-BI<br>AA ACCURATE TRUCK AND TIRE REPAIR INC<br>1644 NORTH US HIGHWAY 1<br>ORMOND BEACH FL 32174 |
| CREDITOR ID: 241313-12<br>AA FIRE EQUIPMENT CO INC<br>480 NE 159TH ST<br>NORTH MIAMI BEACH, FL 33162 | CREDITOR ID: 545788-BI<br>AA SONGY KINDERGARTEN CENTER<br>523 EAST HEATHER DR<br>LULING LA 70070 | CREDITOR ID: 241391-12<br>AAA ABOVE ALL SUN GOLD INC<br>PO BOX 924113<br>PRINCETON, FL 33092-4113 |
| CREDITOR ID: 545789-BI<br>AAA ABOVE ALL SUN GOLD INC<br>PO BOX 924113<br>PRINCETON FL 33092-4113 | CREDITOR ID: 545790-BI<br>AAA AUTO CLUB SOUTH<br>1515 N WESTSHORE BLVD<br>ATTN KAREN JACKSON<br>TAMPA FL 33607 | CREDITOR ID: 545792-BI<br>AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN AL 36302 |
| CREDITOR ID: 545791-BI<br>AAA COOPER TRANSPORTATION<br>AAA COOPER TRANSPORATION<br>ATLANTA GA 30368-2442 | CREDITOR ID: 241393-12<br>AAA COOPER TRANSPORTATION<br>PO BOX 6827<br>DOTHAN, AL 36302 | CREDITOR ID: 545793-BI<br>AAA ELECTRICAL CONTRACTORS<br>5209 DAVID DRIVE<br>KENNER LA 70065 |

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 545794-BI
AAA FASTENER AND SUPPLY
1310 B BUNCOMBE STREET
GREENVILLE SC 29609

CREDITOR ID: 241394-12
AAA FASTENER AND SUPPLY
1310 B BUNCOMBE STREET
GREENVILLE, SC 29609

CREDITOR ID: 395585-65
AAA FIRE EQUIPMENT
480 N.E. 159TH ST,
NORTH MIAMI, FL 33162

CREDITOR ID: 241311-12
AAA LOCK SERVICE
PO BOX 38429
TALLAHASSEE, FL 32315-8429

CREDITOR ID: 545795-BI
AAA LOCKSMITHS AND ALARM CO INC
1613 WADE HAMPTON BLVD
GREENVILLE SC 29609

CREDITOR ID: 395587-65
AAA PARKING
PO BOX 3551
SARASOTA, FL 34231

CREDITOR ID: 241398-12
AAA PARKING LOT AND
STREET SWEEPING INC
ATTN: ROGER KAUFMAN, PRES
PO BOX 3551
SARASOTA, FL 34230-3551

CREDITOR ID: 545796-BI
AAA PARKING LOT AND
STREET SWEEPING INC
PO BOX 3551
SARASOTA FL 34230-3551

CREDITOR ID: 395244-63
AAA SEPTIC TANK SERVICE INC
12275 CORE LANE
BAKER, LA 70714

CREDITOR ID: 545797-BI
AAA SEPTIC TANK SERVICE INC
12275 CORE LANE
BAKER LA 70714

CREDITOR ID: 241400-12
AAA SEPTIC TANK SERVICE, INC
ATTN KENNETH W BAILEY, OWNER/PRES
12275 CORE LANE
BAKER, LA 70714

CREDITOR ID: 241401-12
AAA SIGNS
JUDY MANUFACTURING CO
95B SUNBELT BLVD
COLUMBIA, SC 29203

CREDITOR ID: 241403-12
AAC UNITED FIRE & SAFETY EQUIP INC
ATTN JAMES L CELESTINO, VP
305 SW 15TH AVE
POMPANO BEACH FL 33069

CREDITOR ID: 545798-BI
AAC UNITED FIRE & SAFETY EQUIPMENT INC
305 SW 15TH AVE
POMPANO BEACH FL 33069

CREDITOR ID: 403502-15
AADITYA, INC.
ATTN OJASH JARIWALA
3748 MT DIABLO BLVD
LAFAYETTE CA 94549

CREDITOR ID: 241405-12
AAF INTERNATIONAL
1067 SOLUTIONS CENTER
CHICAGO, IL 60677-1000

CREDITOR ID: 545799-BI
AAMSTRAND ROPES & TWINE
711 GROVE STREET
MANTENO IL 60950

CREDITOR ID: 545800-BI
AARO LABELS
PO BOX 853
SAFETY HARBOR FL 34695-0853

CREDITOR ID: 545801-BI
AARON INDUSTRIES
PO BOX 532080
ATLANTA GA 30353-2080

CREDITOR ID: 545802-BI
AARON OIL COMPANY INC
P O BOX 2304
MOBILE AL 36652

CREDITOR ID: 406318-MS
AARON, JAMES MICHAEL
560 HOLLY BUSH ROAD
BRANDON MS 39047-8598

CREDITOR ID: 383127-51
AARP DISCOUNT CARD
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 545803-BI
AASTRA INTECOM INC
DEPT 0279
PO BOX 120279
DALLAS TX 75312-0279

CREDITOR ID: 404588-95
AASTRA INTECOM INC FKA
EADS TELECOM NORTH AMERICA, INC
ATTN LEE M DAVIS, MGR
2811 INTERNET BLVD
FRISCO TX 75034-1851

CREDITOR ID: 534913-97
AASTRA INTECOM INC FKA
EADS TELECOMNORTH AMERICA INC
ATTN: TIM WHITTINGTON, VP SALES
2811 INTERNET BLVD
FRISCO TX 75034-1851

CREDITOR ID: 545804-BI
AASTRA INTERCOM INC
DEPT 0279
PO BOX 120279
DALLAS TX 75312-0279

CREDITOR ID: 537613-BA
ABADY, LEAH
C/O ADRIENNE J. CARPENTER
ATTORNEY AT LAW
1600 N.E. 114TH STREET, STE 204
NO. MIAMI FL 33181

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397708-62<br>ABANDONED PROPERTY DIVISION<br>1 ASHBURTON PLACE, 12TH FLOOR<br>BOSTON  MA 02108 | CREDITOR ID: 241424-12<br>ABBEVILLE GENERAL HOSPITAL<br>PO BOX 580<br>ABBEVILLE, LA 70511-0580 | CREDITOR ID: 545805-BI<br>ABBEVILLE GENERAL HOSPITAL<br>PO BOX 580<br>ABBEVILLE LA 70511-0580 |
| CREDITOR ID: 545806-BI<br>ABBEVILLE HIGH SCHOOL<br>1305 WILDCAT DR<br>ABBEVILLE LA 70510 | CREDITOR ID: 241426-12<br>ABBEVILLE MERIDIONAL<br>ATTN DON ANDREPONT, CONTROLLER<br>318 NORTH MAIN<br>PO BOX 400<br>ABBEVILLE, LA 70511-0400 | CREDITOR ID: 545807-BI<br>ABBEVILLE MERIDIONAL<br>318 NORTH MAIN<br>PO BOX 400<br>ABBEVILLE LA 70511-0400 |
| CREDITOR ID: 545808-BI<br>ABBITTS MILL<br>PO BOX 1071<br>WILLIAMSTON NC 27892 | CREDITOR ID: 241427-12<br>ABBITTS MILL INC<br>ATTN: STEVE JOHNSON<br>PO BOX 1071<br>WILLIAMSTON, NC 27892 | CREDITOR ID: 545809-BI<br>ABBOTT LABORATORIES EAS<br>75 REMITTANCE DRIVE<br>SUITE 6321<br>CHICAGO IL 60675-6321 |
| CREDITOR ID: 241430-12<br>ABBOTT TRUE ELECTRIC INC<br>ATTN LAURIE E TRUE, CORP SECRETARY<br>635 WILMER AVE<br>ORLANDO FL 32808-7635 | CREDITOR ID: 545810-BI<br>ABBOTT TRUE ELECTRIC INC<br>635 WILMER AVE<br>ORLANDO FL 32808-7635 | CREDITOR ID: 535123-BA<br>ABBOTT, CLONDIKE<br>166 BOB THOMAS CR<br>SANFORD FL 32771 |
| CREDITOR ID: 554526-BC<br>ABBOTT, COURTNEY<br>7530 WAKEFIELD AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 554527-BC<br>ABBY, ANGELA<br>4018 SE 12TH AVE<br>CAPE CORAL FL 33904 | CREDITOR ID: 545811-BI<br>ABBYLAND FOODS INC<br>BOX 88839<br>MILWAUKEE WI 53288-0839 |
| CREDITOR ID: 239831-06<br>ABC ENFORCEMENT DISTRICT I<br>PO BOX 1755<br>FLORENCE AL 35631 | CREDITOR ID: 239832-06<br>ABC ENFORCEMENT DISTRICT II<br>PO BOX 1498<br>ANNISTON AL 36202 | CREDITOR ID: 239833-06<br>ABC ENFORCEMENT DISTRICT III<br>PO BOX 19247<br>HOMEWOOD AL 35219 |
| CREDITOR ID: 239834-06<br>ABC ENFORCEMENT DISTRICT IV<br>210A EXCHANGE PLACE<br>HUNTSVILLE AL 35806 | CREDITOR ID: 545812-BI<br>ABC ENFORCEMENT DISTRICT IX<br>104 ARDIS PLACE<br>SUITE 20<br>DOTHAN AL 36303 | CREDITOR ID: 239835-06<br>ABC ENFORCEMENT DISTRICT IX<br>104 ANTIS PLACE, SUITE 20<br>DOTHAN AL 36303 |
| CREDITOR ID: 239837-06<br>ABC ENFORCEMENT DISTRICT V<br>PO BOX 487<br>OPELIKA AL 36803 | CREDITOR ID: 545813-BI<br>ABC ENFORCEMENT DISTRICT V<br>P O BOX 487<br>OPELIKA AL 36803 | CREDITOR ID: 239838-06<br>ABC ENFORCEMENT DISTRICT VI<br>PO BOX 1416<br>TUSCALOOSA AL 35403 |
| CREDITOR ID: 239839-06<br>ABC ENFORCEMENT DISTRICT VII<br>750 DOWNTOWNER BLVD., 3RD FLOOR<br>MOBILE AL 36609 | CREDITOR ID: 545814-BI<br>ABC ENFORCEMENT DISTRICT VIII<br>P O BOX 121<br>ANDALUSIA AL 36420 | CREDITOR ID: 239840-06<br>ABC ENFORCEMENT DISTRICT VIII<br>PO BOX 121<br>ANDALUSIA AL 36420 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:   05-03817-3F1**

CREDITOR ID: 239841-06
ABC ENFORCEMENT DISTRICT X
1064 MONTICELLO PARK
MONTGOMERY AL 36117

CREDITOR ID: 239843-06
ABC ENFORCEMENT DISTRICT XI
PO BOX 880
GROVE HILL AL 36451

CREDITOR ID: 545815-BI
ABC RESEARCH
3437 SW 24TH AVE
GAINESVILLE FL 32607

CREDITOR ID: 241445-12
ABC RESEARCH
ATTN: D ROWE OR J SCOTT, CONTROLLER
3437 SW 24TH AVENUE
GAINESVILLE FL 32607

CREDITOR ID: 383953-47
ABCO BROOM & MOP MFG CORP
P O BOX 026032
LBX 070-001
MIAMI, FL 33102-6032

CREDITOR ID: 545817-BI
ABCO PRODUCTS
P O BOX 026032
LBX#070-001
MIAMI FL 33102-6032

CREDITOR ID: 545816-BI
ABCO PRODUCTS
C/O GREAT FLORIDA BANK
PO BOX 025382
MIAMI FL 33102-5382

CREDITOR ID: 535124-BA
ABDULGHANI, SIDONIA
820 GIBSON RD, APT 33
FORT WALTON BEACH FL 32547

CREDITOR ID: 545818-BI
ABEL HOMES @ KEYS WINDS LLC
PO BOX 652107
MIAMI FL 33265-2107

CREDITOR ID: 545819-BI
ABEL MUNGUIA
7999 NW 7 STREET
APT 204
MIAMI FL 33126

CREDITOR ID: 545820-BI
ABEL MUNGUIA
7999 NW 7 STREET
MIAMI FL 33126

CREDITOR ID: 545821-BI
ABEL MUNGUIA
PO BOX 260363
MIAMI FL 33126

CREDITOR ID: 554528-BC
ABEL, BARBARA
8552 BARON DR.
BOYNTON BEACH FL 33436

CREDITOR ID: 82564-09
ABERCROMBIE, LATOYA D
416 3RD AVENUE
BESSEMER AL 35020

CREDITOR ID: 390997-55
ABERCROMBIE, NANCY
8440 LAKE LOUISE DRIVE
THEODORE AL 36582

CREDITOR ID: 241449-12
ABERDEEN EXAMINER
ATTN PHYLLIS ZETTLER, BUS MGR
PO BOX 279
ABERDEEN, MS 39730

CREDITOR ID: 411031-97
ABERDEEN EXAMINER
ATTN: CHARLOTTE WOLFE, GEN MGR OR
AMY RICHEY, STAFF ACCOUNTANT
PO BOX 279
ABERDEEN MS 39730

CREDITOR ID: 554529-BC
ABERNS, FRANCESCA
2154 TRIESTE DRIVE
MIMS FL 32754

CREDITOR ID: 241453-12
ABILENE MOTOR EXPRESS INC
PO BOX 34507
RICHMOND, VA 23234-0507

CREDITOR ID: 535125-BA
ABISH, NANCY
2426 NE 14TH STREET, LOT 128
OCALA FL 34470

CREDITOR ID: 545822-BI
ABITA SPRINGS ELEMENTARY SCHOOL
22410 LEVEL ST
ABITA SPRINGS LA 70420

CREDITOR ID: 241455-12
ABITA SPRINGS WATER CO
CHRISTINE BAHAN
PO BOX 867
METAIRIE, LA 70004-0867

CREDITOR ID: 545823-BI
ABITA SPRINGS WATER CO
CHRISTINE BAHAN
PO BOX 867
METAIRIE LA 70004-0867

CREDITOR ID: 545824-BI
ABLE BODY LABOR
PO BOX 2370
PALM HARBOR FL 34682-2370

CREDITOR ID: 399665-YY
ABLE GLASS LLC
1611 VEROT SCHOOL ROAD
LAFAYETTE LA 70508

CREDITOR ID: 381434-47
ABLE MACHINE CO INC
PO BOX 489
TAYLORS, SC 29687

CREDITOR ID: 545825-BI
ABLEST INC
P O BOX 116295
ATLANTA GA 30368-6295

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 545826-BI
ABN DISTRIBUTORS INC
13115 S W 122 AVE
MIAMI FL 33186

CREDITOR ID: 554530-BC
ABNEY, JOHNATHON
14237 SW 170TH STREET
MIAMI FL 33177

CREDITOR ID: 545827-BI
ABNEY ELEMENTARY SCHOOL
825 KASTMAYER AVE
SLIDELL LA 70458

CREDITOR ID: 408227-15
ABNEY, N JR, S, & B & NORES, A
C/O G BRICE JONES, PC
ATTN G BRICE JONES, ESQ
682 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 393237-55
ABOSINI, JEANETTE
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 545828-BI
ABOVE PAR COURIER SERVICE INC
2854 STIRLING ROAD
SUITE A
HOLLYWOOD FL 33020

CREDITOR ID: 537614-BA
ABRAMS, SARAH
C/O CHIKOVSKY, BEN & SCHAFER, P.A.
ATTN ROSE C. BEN
1720 HARRISON STREET, SUITE 7A
HOLLYWOOD FL 33020

CREDITOR ID: 535126-BA
ABRAMS, SARAH
1406 NW 13TH CT
FORT LAUDERDALE FL 33311

CREDITOR ID: 394772-57
ABRAMSON, NORAH
C/O GOLDMAN, DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 554531-BC
ABREU, BELKIS
6470 SW 26TH STREET
MIRAMAR FL 33023

CREDITOR ID: 386183-54
ABREU, ELIANA
209 NW 109TH AVENUE
UNIT 408
MIAMI, FL 33174

CREDITOR ID: 391339-55
ABREU, ELIANA
C/O THEODORE H ENFIELD, PA
ATTN THEODORE H ENFIELD, ESQ
19235 BISCAYNE BLVD, STE 105
AVENTURA FL 33180

CREDITOR ID: 545829-BI
ABREY STANTON
PO BOX 76
DAPHNE AL 36526

CREDITOR ID: 554532-BC
ABRIOLA, VIOLET
1737 DOGWOOD FORCE WAY
LAKE MARY FL 32746

CREDITOR ID: 535127-BA
ABRUE, HUMBERTO
4435 W 14TH AVE. APT 202
MIAMI FL 33102

CREDITOR ID: 537615-BA
ABRUE, HUMBERTO
C/O SUAREZ AND ASSOCIATES, PA
ATTN JAIME E SUAREZ
351 NW LEJUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 545830-BI
ABS METAL FABRICATORS INC
6995 NW 32 AVENUE
MIAMI FL 33147

CREDITOR ID: 241465-12
ABSOLUTE DATA PROCESSING INC
9155 DYER B - 80
EL PASO, TX 79924

CREDITOR ID: 545831-BI
ABSOLUTE TERMITE CONTROL INC
PO BOX 571
PONCHATOULA LA 70454-0571

CREDITOR ID: 82735-09
ABUHAI, SENDEKU M
PO BOX 45123
TAMPA FL 33677-0301

CREDITOR ID: 241322-12
AC NIELSEN MARKET DECISIONS
PO BOX 631659
CINCINNATI, OH 45263-1659

CREDITOR ID: 545832-BI
AC SYSTEMS OF JACKSONVILLE INC
PO BOX 10236
JACKSONVILLE FL 32247

CREDITOR ID: 545833-BI
ACADEMIC DISTINCTION FUND
8550 UNITED PLAZA BLVD
SUITE 204
BATON ROUGE LA 70809

CREDITOR ID: 545834-BI
ACADIA PAR SCH BD
PO BOX 309
SALES AND USE TAX DEPT
CROWLEY LA 70527-0309

CREDITOR ID: 241470-12
ACADIA PARISH SCHOOL BOARD
SALES AND USE TAX DEPARTMENT
PO BOX 309
CROWLEY LA 70527-0309

CREDITOR ID: 241471-12
ACADIA PARISH TAX COLLECTOR
PROPERTY TAX
PO BOX 600
CROWLEY LA 70527-0600

CREDITOR ID: 545835-BI
ACADIAN BAKERY INC
112 WEST BRENTWOOD BLVD
LAFAYETTE LA 70506

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406008-15
ACADIAN BAKERY, INC
C/O THE PANAGIOTIS FIRM
ATTN GEORGE J ARMBRUSTER III, ESQ
1540 W PINHOOK RD
LAFAYETTE LA 70503

CREDITOR ID: 545836-BI
ACADIAN ELEMENTARY
1020 SAADI ST
HOUMA LA 70363

CREDITOR ID: 545838-BI
ACADIAN LANDSCAPES OF
PO BOX 5080
LOUISIANA
NEW ORLEANS LA 70150

CREDITOR ID: 545837-BI
ACADIAN LANDSCAPES OF
LOUISIANA
PO BOX 2246
KENNER LA 70063

CREDITOR ID: 241475-12
ACADIAN LANDSCAPES OF
LOUISIANA
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 397260-69
ACADIAN LANDSCAPING
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 241477-12
ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447-9998

CREDITOR ID: 545839-BI
ACADIAN MEDICAL CENTER
3501 HWY 190
EUNICE LA 70535

CREDITOR ID: 545840-BI
ACADIAN MIDDLE SCHOOL
4201 MOSS ST
LAFAYETTE LA 70507

CREDITOR ID: 545842-BI
ACADIAN VILLAGE MGT
120 TWELVE OAKS
ATT: BARBARA KIZER
PONTE VERDA FL 32082

CREDITOR ID: 545843-BI
ACADIAN VILLAGE MGT
PO BOX 1268
MADISONVILLE LA 70447-9998

CREDITOR ID: 545841-BI
ACADIAN VILLAGE MGT
120 TWELVE OAKS
ATT: BARBARA KIZER
PONTE VEDRA FL 32082

CREDITOR ID: 545844-BI
ACADIANA BOTTLING CO
700 KALLISTE SALOOM ROAD
LAFAYETTE LA 70508

CREDITOR ID: 410452-15
ACADIANA BOTTLING CO, INC
ATTN JAMES M ANGERS, JR, CFO
1003 HUGH WALLIS ROAD, BLDG A
LAFAYETTE LA 70508

CREDITOR ID: 545845-BI
ACADIANA HIGH SCHOOL
315 RUE DUBELIER
LAFAYETTE LA 70506

CREDITOR ID: 545846-BI
ACADIANA OIL & ENVIRONMENT
PO BOX 9088
NEW IBERIA LA 70562

CREDITOR ID: 545847-BI
ACADIANA PREPARATORY SCHOOL
1592 E PRUDHOMME ST
OPELOUSAS LA 70570

CREDITOR ID: 392168-55
ACAR-THOMAS, SIMONE (TORAL)
C/O LISA S LEVINE, PA
ATTN LISA LEVINE, ESQ
2665 EXECUTIVE PARK DRIVE, SUITE 2
WESTON FL 33331

CREDITOR ID: 537616-BA
ACCE, MARJORIE
C/O KIRSHNER & GROFF
ATTN ANGEL DIAZ, ESQ.
5901 S.W. 74TH ST., SUITE 404
SOUTH MIAMI FL 33143

CREDITOR ID: 535128-BA
ACCE, MARJORIE
1735 NE 164TH ST., APT 104
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
ATTN DAVID R SHAW, PRESIDENT
9629 58TH PLACE
KENOSHA, WI 53144

CREDITOR ID: 545848-BI
ACCENT INDUSTRIES INC
9629 58TH PLACE
KENOSHA WI 53144

CREDITOR ID: 241483-12
ACCENT INDUSTRIES INC
GESAS PILATI GESAS & GOLIN, LTD
ATTN AUGUST A PILATI, ESQ
53 WEST JACKSON BLVD, STE 528
CHICAGO IL 60604

CREDITOR ID: 545849-BI
ACCESS FREEDOM INC
6999-02 MERRILL ROAD
PMB 285
JACKSONVILLE FL 32277

CREDITOR ID: 545850-BI
ACCESS INTEGRATED NETWORKS
PO BOX 23039
COLUMBUS GA 31902-3039

CREDITOR ID: 545851-BI
ACCESS WEAR PLUS
PO BOX 1469
MINNETONKA MN 55345

CREDITOR ID: 545852-BI
ACCO BRANDS
75 REMITTANCE DRIVE
SUITE 1187
CHICAGO IL 60675-1187

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279333-36<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO  IL 60606-1229 | CREDITOR ID: 397709-62<br>ACCOUNT MAINTENANCE DIVISION<br>2501 LINCOLN BOULEVARD<br>OKLAHOMA  CITY  OK 73194-0010 | CREDITOR ID: 545853-BI<br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 |
| CREDITOR ID: 545854-BI<br>ACCOUNTING PRINCIPALS LTD<br>PO BOX 931822<br>ATLANTA GA 31193 | CREDITOR ID: 545855-BI<br>ACCUMED<br>2572 BRUNSWICK PIKE<br>LAWRENCEVILLE NJ 08648 | CREDITOR ID: 382362-51<br>ACCURATE INVENTORY & CALCULATING<br>C/O MARKOWITZ DAVIS RINGEL ET AL<br>ATTN J M MORKOWITZ/R L RUBIO ESQS<br>9130 S DADELAND BLVD SUITE 1225<br>MIAMI, FL 33155 |
| CREDITOR ID: 545856-BI<br>ACCURATE INVENTORY & CALCULATING SVC NC<br>7155 SW 47TH STREET<br>MIAMI FL 33155 | CREDITOR ID: 407558-15<br>ACCURATE REPORTERS, INC<br>ATTN ANN L MENDENHALL, PRESIDENT<br>PO BOX 533451<br>ORLANDO FL 32853-3451 | CREDITOR ID: 403277-83<br>ACCURATE STENOTYPE REPORTERS<br>2894-A REMINGTON GREEN LANE<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 241502-12<br>ACCURATE TESTING SERVICES<br>ATTN SAM SKETTENO, DIRECTOR<br>603 HIGHWAY 90, SUITE 2<br>BAY ST LOUIS, MS 39520 | CREDITOR ID: 545857-BI<br>ACCURATE TESTING SERVICES<br>603 HIGHWAY 90<br>SUITE 2<br>BAY ST LOUIS MS 39520 | CREDITOR ID: 417021-99<br>ACE AMERICAN INSURANCE CO<br>C/O DUANE MORRIS LLP<br>ATTN: M REED & W SIMKULAK, ESQS<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 410372-15<br>ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 4196 | CREDITOR ID: 397616-72<br>ACE AMERICAN INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 416983-15<br>ACE AMERICAN INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N. REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 |
| CREDITOR ID: 410372-15<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MGR<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | CREDITOR ID: 416983-15<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | CREDITOR ID: 395245-63<br>ACE AMERICAN INSURANCE COMPANY<br>500 COLONIAL CENTER PKWY, SUITE 200<br>ROSWELL, GA 30076 |
| CREDITOR ID: 545858-BI<br>ACE ARMATURE WORKS INC<br>PO BOX 926<br>BATON ROUGE LA 70821-0926 | CREDITOR ID: 411329-GX<br>ACE BERMUDA INSURANCE, LTD.<br>THE ACE BUILDING<br>17 WOODBOURNE AVENUE<br>HAMILTON  HM 08<br>BERMUDA | CREDITOR ID: 545859-BI<br>ACE CARPET & UPHOLSTERY CLEANING<br>410 EAST PARK AVENUE<br>HAMMOND LA 70403 |
| CREDITOR ID: 545860-BI<br>ACE ELECTRIC INC<br>4387 INNER PERIMETER RD<br>VALDOSTA GA 31602 | CREDITOR ID: 545861-BI<br>ACE ELECTRICAL SERVICE INC<br>1504 DAMON AVENUE<br>KISSIMMEE FL 34744 | CREDITOR ID: 241504-12<br>ACE ELECTRICAL SERVICE, INC<br>ATTN: CHARLES R DEPARI JR, PRES<br>1504 DAMON AVENUE<br>KISSIMMEE, FL 34744 |
| CREDITOR ID: 545862-BI<br>ACE EXPEDITERS<br>PO BOX 2513<br>ORLANDO FL 32802 | CREDITOR ID: 545863-BI<br>ACE LOCK & KEY<br>618 N ASHLEY ST<br>VALDOSTA GA 31601-4624 | CREDITOR ID: 241513-12<br>ACE PAGING & CELLULAR<br>3000 STAGE RUN DR<br>HIXSON TN 37343-3364 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 545864-BI
ACE PUTZEL ELECTRIC INC
PO BOX 2352
VALDOSTA GA 31602

CREDITOR ID: 241515-12
ACE PUTZEL ELECTRIC INC
ATTN: GREG FARRAR, CONTROLLER
4387 INNER PERIMETER ROAD
VALDOSTA, GA 31602

CREDITOR ID: 545865-BI
ACE TRUCK & TRAILER REPAIRS INC
PO BOX 4057
LAPLACE LA 70069-4057

CREDITOR ID: 545866-BI
ACE WELDING SUPPLY INC
12828 NORTH NEBRASKA
TAMPA FL 33612

CREDITOR ID: 554533-BC
ACEVEDO, AMY
7873 MANOR FOREST LANE
BOYNTON BEACH FL 33436

CREDITOR ID: 392573-55
ACEVEDO, MARIA
C/O JONATHAN R FRIEDLAND PA
ATTN JONATHAN R FRIEDLAND, ESQ
TWO DATRAN CENTER, SUITE 1609
9130 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 403570-94
ACEVEDO-RENTAS, GLORIA A
13822  EAGLES GLENN COVE
ORLANDO FL 32837

CREDITOR ID: 253499-12
ACEVES, JULIA
121 E BLANCAS DR
COPPERAS COVE TX 76522-1834

CREDITOR ID: 545867-BI
ACH FOOD CO INC
DEPT 0887
COLUMBUS OH 43271-0887

CREDITOR ID: 279202-35
ACH FOOD COMPANIES INC
ATTN MICHAEL HUGHES, CR MGR
7171 GOODLEFT FARMS PARKWAY
CORDOVA TN 38016

CREDITOR ID: 545868-BI
ACH FOOD COMPANIES INC
PO BOX 409177
ATLANTA GA 30384-9177

CREDITOR ID: 241522-12
ACHILLES REALTY COMPANY
FLETCHER BRIGHT CO, AS AGENT
C/O MILLER & MARTIN, PLLC
ATTN CATHERINE A HARRISON, ESQ
1170 PEACHTREE STREET NE, STE 800
ATLANTA GA 30309-7706

CREDITOR ID: 241522-12
ACHILLES REALTY COMPANY
C/O MILAM HOWARD NICANDRI ET AL
ATTN:  PETER E NICANDRI ESQ
14 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 241523-12
ACI WORLDWIDE INC
ATTN JOSEPH KENNEY, VP/ESQ
STEPHEN W ROGER, VP
330 SOUTH 10TH AVENUE
OMAHA NE 68154

CREDITOR ID: 545869-BI
ACI WORLDWIDE INC
13594 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 382208-51
ACI WORLDWIDE INC/CREDIT UNION 24
330 SOUTH 108TH AVE.
OMAHA, NE 68154

CREDITOR ID: 395467-64
ACI WORLDWIDE, INC.
13594 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 554534-BC
ACKER, RAQUEL
140 CAROLYN DRIVE
DESTREHAN LA 70047

CREDITOR ID: 395246-63
ACKERMAN
7585 PONCE DE LEON CIRCLE
ATLANTA, GA 30340

CREDITOR ID: 2037-RJ
ACKERMAN-MIDTOWN ASSOCIATES
1040 CROWN POINTE PARKWAY, SUITE 20
ATLANTA, GA 30338-4777

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
3330 CALHOUN STREET
NEW ORLEANS, LA 70125

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
C/O H EDWARD SHERMAN APLC
ATTN TRAVIS J CAUSEY JR, ESQ
1010 COMMON STREET, STE 1750
NEW ORLEANS LA 70112

CREDITOR ID: 554535-BC
ACKLEY, MARGARET
1000 KINGS HIGHWAY
PORT CHARLOTTE FL 33983

CREDITOR ID: 383108-51
ACL SERVICES LTD
ATTN JOHN LAUINGER, ESQ
1550 ALBERNI STREET
VANCOUVER, BC V6G 1A5
CANADA

CREDITOR ID: 545870-BI
ACME MCCRARY
PO BOX 30173
CHARLOTTE NC 28320-0173

CREDITOR ID: 241528-12
ACME MCCRARY CORP
ATTN GENE SIMPSON, CREDIT MGR
PO BOX 1287
ASHEBORO NC 27204

CREDITOR ID: 279334-36
ACME MCCRARY CORPORATION
ATTN GENE SIMPSON
159 NORTH STREET
ASHEBORO  NC 27203

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241529-12<br>ACME PLASTICS INC<br>ATTN ANITA PORDON, AR MGR<br>PO BOX 806<br>WEST PATERSON NJ 07424-0806 | CREDITOR ID: 545871-BI<br>ACME REFRIGERATION<br>11844 S CHOCTAW<br>BATON ROUGE LA 70815 | CREDITOR ID: 545872-BI<br>ACME REFRIGERATION SUP<br>PO BOX 13275<br>NEW ORLEANS LA 70185-3275 |
| CREDITOR ID: 241533-12<br>ACME REFRIGERATION SUPPLIES<br>ATTN RICHARD O'HARA, OFFICE MGR<br>PO BOX 13275<br>NEW ORLEANS, LA 70185-3275 | CREDITOR ID: 400121-86<br>ACOFF, JINNIE<br>C/O DANTONE HENDERSON, PA<br>ATTN: HENDERSON, DANTONE<br>241 MAIN STREET<br>PO BOX 778<br>GREENVILLE MS 38702-0778 | CREDITOR ID: 400121-86<br>ACOFF, JINNIE<br>635 CARSON STREET<br>GREENVILLE MS 38701 |
| CREDITOR ID: 545873-BI<br>ACORN ASSOC LTD<br>C/O GOREN BROTHERS<br>150 E 52ND ST 29TH FLR<br>NEW YORK NY 10022 | CREDITOR ID: 1014-07<br>ACORN ASSOC LTD<br>C/O GOREN BROTHERS<br>150 E 52ND ST., 29TH FLOOR<br>NEW YORK, NY 10022 | CREDITOR ID: 407791-15<br>ACORN ASSOCIATES, INC<br>ATTN EDWARD PEARLSTEIN, VP<br>140 GLENLAWN AVENUE<br>SEA CLIFF NY 11579 |
| CREDITOR ID: 399894-84<br>ACOSTA, CELESTE<br>8543 NW 164TH STREET<br>MIAMI FL 33016 | CREDITOR ID: 535129-BA<br>ACOSTA, DAVID<br>7525 FORT DESOTO<br>ORLANDO FL 32822 | CREDITOR ID: 554536-BC<br>ACOSTA, JOHANNA<br>341 N W 59 AVE<br>MIAMI FL 33126 |
| CREDITOR ID: 385795-54<br>ACOSTA, ROSA DANA<br>37 JUNIPER PASS DRIVE, APT 101<br>OCALA, FL 34480 | CREDITOR ID: 535130-BA<br>ACOSTA, SUSAN<br>4222 9TH ST N<br>SAINT PETERSBURG FL 33703 | CREDITOR ID: 274074-20<br>ACOSTA, VIRGINIA<br>C/O RUBIN AND RUBIN, PA<br>ATTN: RANDALL L RUBIN, ESQ<br>11900 BISCAYNE BLVD, SUITE 502<br>NORTH MIAMI FL 33181 |
| CREDITOR ID: 274074-20<br>ACOSTA, VIRGINIA<br>13331 SW 258TH TERRACE<br>HOMESTEAD FL 33032 | CREDITOR ID: 537617-BA<br>ACOSTA, YAMILET<br>C/O SHERRY L PARKS DBA/PARKS &<br>PARKS, P.A.<br>ATTN SHERRY PARKS<br>9370 SW 72ND STREET, SUITE A-266<br>MIAMI FL 33173 | CREDITOR ID: 535131-BA<br>ACOSTA, YAMILET<br>6835 SW 152 COURT #3535<br>MIAMI FL 33193 |
| CREDITOR ID: 545874-BI<br>ACOUSTA-KLEEN OF CENTRAL FLA<br>PO BOX 181212<br>CASSELBERRY FL 32718-1212 | CREDITOR ID: 241538-12<br>ACOUSTA-KLEEN OF CENTRAL FLA<br>ATTN: LEROY S PAGET, PRES<br>PO BOX 181212<br>CASSELBERRY, FL 32718-1212 | CREDITOR ID: 545875-BI<br>ACOUSTI ENGINEERING CO<br>9330 NW 100TH ST<br>MEDLEY FL 33178 |
| CREDITOR ID: 545876-BI<br>ACOUSTI ENGINEERING CO OF FL<br>PO BOX 869<br>PENSACOLA FL 32591 | CREDITOR ID: 241540-12<br>ACOUSTI ENGINEERING CO OF FLA<br>PO BOX 2147<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 545877-BI<br>ACOUSTI ENGINEERING CO OF FLA<br>PO BOX 2147<br>JACKSONVILLE FL 32203 |
| CREDITOR ID: 241541-12<br>ACOUSTI ENGINEERING OF FLA<br>426 GUS HIPP BLVD<br>ROCKLEDGE, FL 32955 | CREDITOR ID: 241543-12<br>ACR SUPPLY CO INC<br>ATTN PAUL R KEYS, CONTROLLER<br>2719 HILLSBOROUGH RD<br>DURHAM, NC 27705-4000 | CREDITOR ID: 404047-15<br>ACRA<br>ATTN NELIANA PETERSON/R AMBROZIAK<br>PO BOX 107<br>HIGHGATE SPRINGS VT 05460 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 241544-12
ACRO SIGN COMPANY
952 NORTH PARK STREET
CARROLLTON, GA 30117

CREDITOR ID: 315721-40
ACRON USA FONDS SHILOH SQUARE
1516 S BOSTON AVENUE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O RIGGS, ABNEY LAW FIRM
ATTN RYAN J ASSINK, ESQ
502 W 6TH STREET
TULSA OK 74119

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 545878-BI
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVE SUITE 215
TULSA OK 74119

CREDITOR ID: 1015-07
ACRON USA FONDS WINN DIXIE,  LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVENUE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 545879-BI
ACS INC
ATTN: PEGGY CARE DEPT A.W.W.
PO BOX 730
ABERDEEN SD 57402-0730

CREDITOR ID: 397261-69
ACS STATE HEALTHCARE
PROVIDER ENROLLMENT
2308 KILLEARN CENTER BLVD, STE 200
TALLAHASSEE, FL 32309

CREDITOR ID: 397262-69
ACS STATE HEALTHCARE
385B HIGHLAND COLONY PKWY, STE 300
RIDGELAND, MS 39157

CREDITOR ID: 545880-BI
ACTION AUTOMATIC DOOR & GATE
11360 METRO PARKWAY
FORT MYERS FL 33912

CREDITOR ID: 545881-BI
ACTION MEAT DISTRIBUTORS LTD
PO BOX 247
HOUSTON TX 77001

CREDITOR ID: 545882-BI
ACTION PLUMBING OF TN INC
3105 DAYTON BLVD
CHATTANOOGA TN 37415

CREDITOR ID: 241554-12
ACTION SPORTS IMAGES LLC
PO BOX 905205
CHARLOTTE, NC 28290-5205

CREDITOR ID: 241555-12
ACTION SPORTS MEDIA INC
ATTN: JERRY L FELIX, CFO
3401 RUSS CIRCLE, STE E
ALCOA TN 37701

CREDITOR ID: 545884-BI
ACTION TIME USA INC
3336 CRESCENT OAKS BLVD
TARPON SPRINGS FL 34688

CREDITOR ID: 399285-79
ACTION TIME USA INC
ATTN LEAH JOHNSTON
4378 PARK BLVD
PINELLAS PARK FL 33781

CREDITOR ID: 545885-BI
ACTION TIME USA INC
C/O B&J ACCOUNTING & TAX SERVICE
3946 42ND AVE SOUTH
ST PETERSBURG FL 33711

CREDITOR ID: 545883-BI
ACTION TIME USA INC
11787 66TH STREET NORTH
LARGO FL 33773

CREDITOR ID: 408344-15
ACTION TIMES USA, INC
ATTN DANIEL STANISLAWEK, CEO
3336 CRESCENT OAKS BLVD
TARPON SPRINGS FL 34688

CREDITOR ID: 382365-51
ACTIONTIME USA
6300 POWERS FERRY RD, SUITE 600-313
ATLANTA, GA 30339

CREDITOR ID: 545886-BI
ACTS CONSTRUCTION INC
PO BOX 680427
ORLANDO FL 32868

CREDITOR ID: 545887-BI
ACUITY SOLUTIONS INC
1401 NORTH WESTSHORE BLVD
SUITE 225
TAMPA FL 33607

CREDITOR ID: 554537-BC
ACUNA, MARGRETH
80 S.W. BLACK BURN TER
STUART FL 34997

CREDITOR ID: 545888-BI
ACUTE CARE CLINIC
4505 A HOSPITAL STREET
PASCAGOULA MS 39581

CREDITOR ID: 241561-12
ACUTE CARE CLINIC
4505 A HOSPITAL STREET
PASCAGOULA, MS 39581

CREDITOR ID: 545889-BI
AD WEEK
PO BOX 16569
NORTH HOLLYWOOD CA 91615-6569

CREDITOR ID: 545890-BI
ADA CONSULTANTS OF NE FLORIDA
3672 BRAMBLE ROAD
JACKSONVILLE FL 32210

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395247-63<br>ADA CONSULTANTS OF NE FLORIDA<br>3672 BRAMBLE ROAD<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 545891-BI<br>ADAIR DISTRIBUTING INC<br>PO BOX 7755<br>NAPLES FL 34101 | CREDITOR ID: 395560-15<br>ADAIR DISTRIBUTING, INC<br>ATTN KIM ADAIR, VP, CONTROLLER<br>PO BOX 7755<br>NAPLES FL 34112 |
| CREDITOR ID: 535132-BA<br>ADAIR, HENRY<br>ATTN SCOTT M. MECPHERSON<br>5723 MAIN STREET<br>NEW PORT RICHEY FL 34652 | CREDITOR ID: 537618-BA<br>ADAIR, HENRY<br>ATTN SCOTT M. MCPHERSON, ESQUIRE<br>5723 MAIN STREET<br>NEW PORT RICHEY FL 34652 | CREDITOR ID: 545897-BI<br>ADAM M GOODMAN CH 13 TRUSTEE<br>260 PEACHTREE STREET NW<br>SUITE 200<br>ATLANTA GA 30303 |
| CREDITOR ID: 545898-BI<br>ADAM M SALUS<br>PO BOX 531<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 373524-44<br>ADAM MATTHEWS INC<br>ATTN ADAM BURCKLE, PRESIDENT<br>2104 PLANTSIDE DR<br>LOUISVILLE, KY 40299-1924 | CREDITOR ID: 545900-BI<br>ADAM MATTHEWS INC<br>2104 PLANTSIDE DR<br>LOUISVILLE KY 40299-1924 |
| CREDITOR ID: 383089-51<br>ADAMO<br>7711 HORTH MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 | CREDITOR ID: 545902-BI<br>ADAMO ASSOCIATES INC<br>7711 NORTH MILITARY TRAIL<br>PALM BEACH GARDENS FL 33410 | CREDITOR ID: 394052-61<br>ADAMS & ADAMS, LLP<br>ATTN BRIAN DAVIS<br>155 S MIAMI AVE, 9TH FLOOR<br>MIAMI, FL 33130 |
| CREDITOR ID: 545903-BI<br>ADAMS AND ADAMS ATTORNEYS AT LAW<br>155 SOUTH MIAMI AVE<br>MIAMI FL 33130 | CREDITOR ID: 545904-BI<br>ADAMS BEVERAGE CO<br>3116 JOHN D ODOM ROAD<br>DOTHAN AL 36303 | CREDITOR ID: 545905-BI<br>ADAMS EXTRACT REX FINE FOODS<br>PO BOX 231<br>MOULTON TX 77975 |
| CREDITOR ID: 404074-95<br>ADAMS EXTRACT REX FINE FOODS<br>ATTN CLAY RUPLE, PRES<br>PO BOX 1726<br>GONZALES TX 78629 | CREDITOR ID: 241587-12<br>ADAMS EXTRACT REX FINE FOODS<br>ATTN CLAY RUPLE, PRES<br>PO BOX 231<br>MOULTON, TX 77975 | CREDITOR ID: 545906-BI<br>ADAMS PROFESSIONAL WASTEWATER<br>SERVICE<br>PO BOX 1703<br>GRETNA LA 70054-1703 |
| CREDITOR ID: 1016-07<br>ADAMS REALTY<br>ATTN: JAMES L ADAMS<br>220 W PUSHMALAHA STREET<br>BUTLER, AL 36904 | CREDITOR ID: 545907-BI<br>ADAMS REALTY<br>ATTN JAMES L ADAMS<br>220 W PUSHMALAHA ST<br>BUTLER AL 36904 | CREDITOR ID: 545909-BI<br>ADAMS RESPIRATORY THERAPEUTICS<br>DEPT 0455 POB 120455<br>LOCKBOX 890455<br>DALLAS TX 75312-0455 |
| CREDITOR ID: 545908-BI<br>ADAMS RESPIRATORY THERAPEUTICS<br>DEPT 0455<br>POB 120455<br>DALLAS TX 75312-0455 | CREDITOR ID: 403534-15<br>ADAMS RESPIRATORY THERAPEUTICS<br>ATTN WALTER E RIEHEMANN, ESQ<br>425 MAIN STREET<br>CHESTER NJ 07930 | CREDITOR ID: 545910-BI<br>ADAMS TANK & LIFT INC<br>8440 -43RD STREET NORTH<br>PINELLAS FL 33781-1644 |
| CREDITOR ID: 554539-BC<br>ADAMS, ANGELA<br>7070 GRELOT ROAD #921<br>MOBILE AL 36693 | CREDITOR ID: 554544-BC<br>ADAMS, ARTHUR<br>351 CROSSING BLVD APT.#812<br>ORANGE PARK FL 32073 | CREDITOR ID: 554541-BC<br>ADAMS, CARMEN<br>39437 SOUTH HOOVER<br># 10<br>PONCHATOULA LA 70454 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 554538-BC
ADAMS, CATHERINE
950 AVENUE B
WESTWEGO LA 70094

CREDITOR ID: 554540-BC
ADAMS, DOROTHY
1655 NORTH 49TH STREET
225-926-7614
BATON ROUGE LA 70802

CREDITOR ID: 385714-54
ADAMS, ELLEN
C/O PATE, LLOYD & COCHRUN, LLP
PO BOX 10448
BIRMINGHAM, AL 35202-0448

CREDITOR ID: 554542-BC
ADAMS, HARRIETT
7429 1ST AVENUE SOUTH
BIRMINGHAM AL 35206

CREDITOR ID: 554543-BC
ADAMS, JACQUELINE
1109 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 406319-MS
ADAMS, JOHNNY K
108 BRYAN STREET
PRATTVILLE AL 36066

CREDITOR ID: 399904-84
ADAMS, JUDY
C/O LANDAU & SEGAL, PA
ATTN MATTHEW LANDAU, ESQ
2131 HOLLYWOOD BLVD, SUITE 503
HOLLYWOOD FL 33020

CREDITOR ID: 391466-55
ADAMS, KENNETH
C/O FARRELL & GASPARO, PA
ATTN THOMAS FARRELL, ESQ
2319 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 393275-55
ADAMS, LEOLA
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT S PINKIERT, ESQ
2641 NE 207TH STREET
AVENTURA FL 33180

CREDITOR ID: 406320-MS
ADAMS, MICHAEL
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 535133-BA
ADAMS, SHEILA
PO BOX 872
BARTOW FL 33831

CREDITOR ID: 545911-BI
ADCO COMPANIES LTD
3657 PINE LANE
BESSEMER AL 35022

CREDITOR ID: 241596-12
ADCO INDUSTRIES
ATTN RAY DAVIS, PRES
11333 PAGEMILL ROAD
DALLAS TX 75243

CREDITOR ID: 405935-15
ADC-THE MAP PEOPLE
ATTN JOHN H DRISCO, A/R MGR
6440 GENERAL GREEN WAY
ALEXANDRIA VA 22312

CREDITOR ID: 241601-12
ADDISON COMMERCIAL REAL ESTATE
ATTN GRAFTON D ADDISON, II, PRES
118 W ADAMS STREET, SUITE 1000
JACKSONVILLE FL 32202

CREDITOR ID: 554545-BC
ADDISON, SHELIA
P.O. BOX 1427
AMITE LA 70422

CREDITOR ID: 545913-BI
ADDTRAN  LOGISTICS INC
PO BOX 71946
ALBANY GA 31708-1946

CREDITOR ID: 241603-12
ADDTRAN  LOGISTICS INC
ATTN JOSPEH A DAVIS IV, PRES
PO BOX 71946
ALBANY, GA 31708-1946

CREDITOR ID: 407535-15
ADECCO EMPLOYMENT SERVICES, BY
NATIONAL SALES SVCES INC, AGENT
C/O EURO RSCG WORLDWIDE, INC
ATTN W FASANO OR NANCY WYNNE, ESQ
350 HUDSON STREET
NEW YORK NY 10014

CREDITOR ID: 381868-99
ADELMAN LAW OFFICES PC
ATTN: DAVID A ADELMAN
1320 TOWER ROAD, STE 114
SCHAUMBURG IL 60173

CREDITOR ID: 545914-BI
ADELPHI CONSULTING GROUP INC
8209 SW CIRRUS DRIVE
BEAVERTON OR 97008

CREDITOR ID: 554546-BC
ADEN, CLARE
5525 PINE CIRCLE NE
SAINT PETERSBURG FL 33703

CREDITOR ID: 382367-51
ADHERIS, INC.
400 WEST CUMMINGS PARK, STE. 3050
WOBURN, MA 01801

CREDITOR ID: 403571-94
ADIGWEME, ALOY
12840 BAYSTONE COURT
JACKSONVILLE FL 32223

CREDITOR ID: 554547-BC
ADISSI, BRUNO
2930 CROSLEY DR EAST
WEST PALM BEACH FL 33415

CREDITOR ID: 391954-55
ADKINS, DUNCAN
C/O PETERS MURDAUGH PARKER ET AL
ATTN JOHN E PARKER, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 534874-15
ADKINS, DUNCAN
PO BOX 1426
ESTILL SC 29918

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554548-BC<br>ADKINS, INGER<br>421 MARTIN AVE APT #3<br>GREENACRES FL 33463 | CREDITOR ID: 535134-BA<br>ADKINS, SHIRLEY<br>2430 BURNS DRIVE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 554549-BC<br>ADKINSON, ALISHA<br>2441 FILLMORE DR<br>MARIANNA FL 32448 |
| CREDITOR ID: 545915-BI<br>ADM COCOA<br>P O BOX 102007  68 ANNEX<br>ATLANTA GA 30368 | CREDITOR ID: 241615-12<br>ADMINASTAR FEDERAL INC<br>PCU DMERC IN<br>LOCKBOX 660078<br>INDIANAPOLIS, IN 46266-0078 | CREDITOR ID: 545916-BI<br>ADMINISTRATION FOR CHILD SUPP ENFORCEMT<br>P O BOX 71442<br>SAN JUAN PR 00936-8542 |
| CREDITOR ID: 394070-61<br>ADORNO & YOSS, LLP<br>ATTN GREGORY A VICTOR, PARTNER/VP<br>2525 PONCE DE LEON BLVD, SUITE 400<br>MIAMI, FL 33134-6012 | CREDITOR ID: 545919-BI<br>ADORNO AND YOSS LLP<br>2525 PONCE DE LEON BLVD<br>STE 400<br>MIAMI FL 33134 | CREDITOR ID: 533587-DT<br>ADP COSI<br>ATTN: KATHY GUILLOU<br>26 BROADWAY, 12TH FL.<br>NEW YORK NY 10004 |
| CREDITOR ID: 417116-DT<br>ADP INVESTOR COMMUNICATION SERVICES<br>ATTN DAMIAN RODRIGUEZ<br>51 MERCEDES WAY<br>EDGEWOOD NY 11747 | CREDITOR ID: 241617-12<br>ADP INVESTOR COMMUNICATION SERVICES<br>ATTN JOHN FARGNOLI, CR MGR<br>51 MERCEDES WAY<br>EDGEWOOD NY 11717 | CREDITOR ID: 545920-BI<br>ADRIAN T JOHNS<br>JUDGE OF PROBATE<br>PO BOX 459<br>BAY MINETTE AL 36507-0459 |
| CREDITOR ID: 395397-64<br>ADRIAN, BARROW, J.<br>PO BOX 350423<br>JACKSONVILLE, FL 32235 | CREDITOR ID: 403380-99<br>ADS SEAFOOD DBA ATLANTA FISHERIES<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN: R J MCINTYRE/L R FERNANDEZ<br>PO BOX 1102<br>TAMPA FL 33601-1102 | CREDITOR ID: 405898-15<br>ADS SEAFOOD INC DBA<br>ATLANTIC FISHERIES<br>C/O TRENAM KEMKER<br>ATTN RICHARD MCINTYRE, ESQ<br>PO BOX 1102<br>TAMPA FL 33601-1102 |
| CREDITOR ID: 545921-BI<br>ADS SECURITY<br>701 BRADFORD AVENUE<br>NASHVILLE TN 37204 | CREDITOR ID: 545923-BI<br>ADT<br>PO BOX 371994<br>PITTSBURGH PA 15250-7994 | CREDITOR ID: 545922-BI<br>ADT<br>PO BOX 371967<br>ACCT 743-12124<br>PITTSBURGH PA 15250-7967 |
| CREDITOR ID: 545924-BI<br>ADT SECURITY SERVICE<br>PO BOX 96175<br>LAS VEGAS NV 89193 | CREDITOR ID: 545925-BI<br>ADT SECURITY SERVICES<br>P O BOX 371956<br>PITTSBURG PA 15250 | CREDITOR ID: 241630-12<br>ADT SECURITY SERVICES, INC<br>PO BOX 96175<br>LAS VEGAS, NV 89193 |
| CREDITOR ID: 241631-12<br>ADT SECURITY SERVICES, INC<br>PO BOX 371956<br>PITTSBURG, PA 15250 | CREDITOR ID: 395248-63<br>ADT SECURITY SERVICES, INC.<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | CREDITOR ID: 395591-65<br>ADT SECURITY SYSTEMS<br>1052 S. POWERLINE RD<br>DEERFIELD, FL 33442 |
| CREDITOR ID: 395592-65<br>ADT SECURITY SYSTEMS<br>3209 GRESHAM LAKE ROAD, SUITE 126<br>RALEIGH, NC 27615 | CREDITOR ID: 545926-BI<br>ADT SECURITY SYSTEMS<br>PO BOX 371967<br>PITTSBURGH PA 15250-7967 | CREDITOR ID: 241634-12<br>ADT SECURITY SYSTEMS, INC<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410402-15<br>ADT SECURITY SYSTEMS, INC<br>ATTN BRANDY WIMBISH, MGR<br>14200 EAST EXPOSITION AVE<br>AURORA CA 80012 | CREDITOR ID: 545927-BI<br>ADULT PROBATION OFFICE<br>PO BOX 668<br>COLUMBUS GA 31902-0668 | CREDITOR ID: 383957-47<br>ADVANCE<br>PO BOX 669<br>VIDALIA, GA 30475 |
| CREDITOR ID: 545928-BI<br>ADVANCE<br>PO BOX 669<br>VIDALIA GA 30475 | CREDITOR ID: 545929-BI<br>ADVANCE BRANDS LLC<br>ATTN BRIAN THOMPSON, CFO<br>3540 S BOULEVARD, SUITE 225<br>EDMOND OK 73013 | CREDITOR ID: 545929-BI<br>ADVANCE BRANDS LLC<br>ATTN BRIAN THOMPSON, CFO<br>3540 S BOULEVARD, SUITE 225<br>EDMOND OK 73013 |
| CREDITOR ID: 545930-BI<br>ADVANCE BRANDS LLC<br>36941 TREASURY CENTER<br>CHICAGO IL 60694-6900 | CREDITOR ID: 241637-12<br>ADVANCE BRANDS LLC<br>ATTN BRIAN THOMPSON, CFO<br>13800 WIRELESS WAY<br>OKLAHOMA CITY OK 73134 | CREDITOR ID: 545931-BI<br>ADVANCE PLUMBING & HEATING<br>616 FRANKLIN STREET<br>GRETNA LA 70056 |
| CREDITOR ID: 545932-BI<br>ADVANCE PUBLISHERS<br>PO BOX 861466<br>ORLANDO FL 32886-1466 | CREDITOR ID: 545933-BI<br>ADVANCED COMMUNICATIONS TECHNOLOGIES<br>D/B/A CAPITOL PAGING<br>3079-C WETUMPKA HWY<br>MONTGOMERY AL 36110 | CREDITOR ID: 545934-BI<br>ADVANCED CONTROL CONCEPTS INC<br>1502 N 9TH AVE<br>PENSACOLA FL 32503-5520 |
| CREDITOR ID: 545935-BI<br>ADVANCED DESIGN & PACKAGING<br>PO BOX 932713<br>ATLANTA GA 31193-2713 | CREDITOR ID: 545936-BI<br>ADVANCED DISPOSAL SERVICES AGUASTA LLC<br>4291 INTERSTATE DRIVE<br>MACON GA 31210 | CREDITOR ID: 383959-47<br>ADVANCED DISPOSAL SERVICES AGUASTA LLC<br>4291 INTERSTATE DRIVE<br>MACON, GA 31210 |
| CREDITOR ID: 545937-BI<br>ADVANCED DISPOSAL SERVICES JACKSONVILLE<br>PO BOX 37829<br>JACKSONVILLE FL 32236 | CREDITOR ID: 395593-65<br>ADVANCED DISPOSAL SVCS AUGUSTA, LLC<br>4291 INTERSTATE DRIVE<br>MACON, GA 31210 | CREDITOR ID: 545938-BI<br>ADVANCED DOOR SYSTEMS INC<br>PO BOX 534206<br>ATLANTA GA 30353-4206 |
| CREDITOR ID: 241648-12<br>ADVANCED DOOR SYSTEMS INC<br>PO BOX 534206<br>ATLANTA, GA 30353-4206 | CREDITOR ID: 545939-BI<br>ADVANCED DUNNAGE SOLUTIONS<br>PO BOX 1428<br>GREER SC 29652 | CREDITOR ID: 545940-BI<br>ADVANCED FIRE PROTECTION<br>PO BOX 580<br>TRAVELERS REST SC 29690-0580 |
| CREDITOR ID: 241650-12<br>ADVANCED FIRE PROTECTION<br>ATTN: PAUL E HENSLEY<br>PO BOX 580<br>1463 NORTH HWY 25<br>TRAVELERS REST, SC 29690-0580 | CREDITOR ID: 545941-BI<br>ADVANCED FOOD PRODUCTS LLC<br>P O BOX 7247-8377<br>PHILADELPHIA PA 19170-8377 | CREDITOR ID: 241658-12<br>ADVANCED LOGIC SYSTEMS INC<br>ATTN EUGENE MILLS, PRES<br>PO BOX 761<br>LITHIA FL 33647 |
| CREDITOR ID: 545942-BI<br>ADVANCED MEDICAL CENTER<br>2171 PINE RIDGE ROAD<br>NAPLES FL 34109 | CREDITOR ID: 241660-12<br>ADVANCED MEDICAL CENTER<br>2171 PINE RIDGE ROAD<br>NAPLES, FL 34109 | CREDITOR ID: 241661-12<br>ADVANCED MEDICAL OPTICS<br>PO BOX 676016<br>DALLAS, TX 75267 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545943-BI<br>ADVANCED MEDICAL OPTICS<br>PO BOX 676016<br>DALLAS TX 75267 | CREDITOR ID: 545944-BI<br>ADVANCED MODE TRANSPORTATION INC<br>4248 SOUTH DIXIE HIGHWAY<br>RESACA GA 30735 | CREDITOR ID: 545945-BI<br>ADVANCED OVERHEAD SYSTEMS<br>PO BOX 5498<br>LAKELAND FL 33807 |
| CREDITOR ID: 383052-51<br>ADVANCED PHARMACY CARE<br>911 NW 209TH AVENUE, SUITE 111<br>PEMBROKE PINES, FL 33029 | CREDITOR ID: 545946-BI<br>ADVANCED POWER TECHNOLOGIES<br>1500 NORTH POWERLINE ROAD<br>POMPANO BEACH FL 33069 | CREDITOR ID: 383021-51<br>ADVANCED RXCARE<br>1112 I STREET, SUITE 100<br>SACRAMENTO, CA 95814-9624 |
| CREDITOR ID: 241668-12<br>ADVANCED VISION RESEARCH<br>660 MAIN ST STE 1<br>WOBURN, MA 01801-8400 | CREDITOR ID: 545947-BI<br>ADVANTAGE DISPLAYS<br>209 35TH STREET WEST<br>PALMETTO FL 34221 | CREDITOR ID: 545948-BI<br>ADVANTAGE DOCUMENT<br>6020 HUGUENARD ROAD<br>FORT WAYNE IN 46818 |
| CREDITOR ID: 545949-BI<br>ADVANTAGE DOCUMENT SOLUTIONS CORP<br>6020 HUGUENARD ROAD<br>FORT WAYNE IN 46818 | CREDITOR ID: 395392-64<br>ADVANTAGE DOCUMENT SOLUTIONS, INC.<br>6020 HUGUENARD ROAD<br>FORT WAYNE, IN 46818 | CREDITOR ID: 545950-BI<br>ADVANTAGE ENVIRONMENTAL SERVICES INC<br>2325 5TH AVE NORTH<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 241673-12<br>ADVANTAGE FIRE<br>ATTN FATEMA YUNKER<br>2300 EAST FORK ALCOVY ROAD<br>DACULA GA 30019 | CREDITOR ID: 395253-63<br>ADVANTAGE FIRE SPRINKLER<br>2300 EAST ALCOVY ROAD<br>DACULA, GA 30019-2432 | CREDITOR ID: 545951-BI<br>ADVANTAGE FIRE SPRINKLER CO<br>2300 E FORK ALCOVY ROAD<br>DACULA GA 30019 |
| CREDITOR ID: 545952-BI<br>ADVANTAGE FREIGHT NETWORK<br>2333 WAUKEGAN ROAD<br>STE 150<br>BANNOCKBURN IL 60015 | CREDITOR ID: 545953-BI<br>ADVANTAGE FUNDING CORP<br>PO BOX 28562<br>ATLANTA GA 30358-8562 | CREDITOR ID: 241675-12<br>ADVANTAGE FUNDING CORPORATION<br>PO BOX 28562<br>ATLANTA, GA 30358-8562 |
| CREDITOR ID: 241676-12<br>ADVANTAGE GOLF CARS INC<br>13161 N W 43RD AVE<br>OPA LOCKA, FL 33054 | CREDITOR ID: 545954-BI<br>ADVANTAGE GOLF CARS INC<br>13161 N W 43RD AVE<br>OPA LOCKA FL 33054 | CREDITOR ID: 545955-BI<br>ADVANTAGE SALES & MARKETING<br>PO BOX 850001<br>ORLANDO FL 32885-0108 |
| CREDITOR ID: 545956-BI<br>ADVANTAGE TRANSPORTATION INC<br>PO BOX 64689<br>ST PAUL MN 55164-0689 | CREDITOR ID: 545957-BI<br>ADVANTEC PROCESS SYSTEMS<br>95 WYNGATE DRIVE<br>NEWNAN GA 30265 | CREDITOR ID: 383106-51<br>ADVANTRA XTRA<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 |
| CREDITOR ID: 545958-BI<br>ADVERTISER<br>PO BOX 298<br>RANBURNE AL 36273 | CREDITOR ID: 241683-12<br>ADVERTISER<br>PO BOX 298<br>RANBURNE, AL 36273 | CREDITOR ID: 545959-BI<br>ADVERTISER PRINTING CO<br>PO BOX 490<br>LAURENS SC 29360-0490 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 241684-12<br>ADVERTISER PRINTING CO INC<br>ATTN JAMES D BROWN<br>PO BOX 490<br>226 W LAURENS ST<br>LAURENS, SC 29360-0490 | CREDITOR ID: 545961-BI<br>ADVO INC<br>P O BOX 32036<br>HARTFORD CT 06150-2036 | CREDITOR ID: 545962-BI<br>ADVO INC<br>PO BOX 33341<br>HARTFORD CT 06150-3341 |
| CREDITOR ID: 545960-BI<br>ADVO INC<br>ONE TARGETING CENTRE<br>WINDSOR CT 06095 | CREDITOR ID: 545963-BI<br>ADVOCATE SOLUTIONS RX<br>1700 REISTERSTOWN ROAD<br>SUITE 206<br>BALTIMORE MD 21208 | CREDITOR ID: 545964-BI<br>AEGIS WATERFORD LLC<br>3849 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 |
| CREDITOR ID: 1017-07<br>AEGIS WATERFORD LLC<br>3849 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-3849 | CREDITOR ID: 2041-07<br>AEGON USA REALTY ADVISORS INC<br>PO BOX 905128<br>CHARLOTTE, NC 28290-5128 | CREDITOR ID: 545965-BI<br>AEGON USA REALTY ADVISORS INC<br>C/O BANK OF AMERICA ILLINOIS<br>PO BOX 96273<br>CHICAGO IL 60693-6273 |
| CREDITOR ID: 1018-07<br>AEGON USA REALTY ADVISORS INC<br>C/O BANK OF AMERICA ILLINOIS<br>PO BOX 96273<br>CHICAGO, IL 60693-6273 | CREDITOR ID: 545966-BI<br>AEGON USA REALTY MGMT INC<br>PO BOX 905128<br>CHARLOTTE NC 28290-5128 | CREDITOR ID: 1020-07<br>AEI INCOME & GROWTH FUND XXI L<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN 55101 |
| CREDITOR ID: 545967-BI<br>AEI INCOME & GROWTH FUND XXI LP<br>ATTN AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>SUITE 1300<br>ST PAUL MN 55101 | CREDITOR ID: 1022-07<br>AEI NET LEASE INCOME & GROWTH<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN 55101 | CREDITOR ID: 410737-15<br>AEI NET LEASE INCOME & GROWTH ET AL<br>ON BEHALF OF THE OWNERS<br>C/O FREDRICKSON & BYRON, PA<br>ATTN JOHN M KONECK, ESQ<br>200 S SIXTH STREET, SUITE 4000<br>MINNEAPOLIS MN 55402 |
| CREDITOR ID: 545968-BI<br>AEI NET LEASE INCOME & GROWTH FUND 24 LL<br>ATTN  AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>SUITE 1300<br>ST PAUL MN 55101 | CREDITOR ID: 545969-BI<br>AEI NET LEASE INCOME & GROWTH FUND XIX<br>ATTN AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>SUITE 1300<br>ST PAUL MN 55101 | CREDITOR ID: 1023-07<br>AEM STIFTUNG LLC<br>C/O CRONUS INC.<br>PO BOX 31-0175<br>MIAMI, FL 33231 |
| CREDITOR ID: 545972-BI<br>AEM STIFTUNG LLC<br>C/O VARGAS PIEDRA<br>9100 S DADELAND BLVD/STE 912<br>MIAMI FL 33156 | CREDITOR ID: 545971-BI<br>AEM STIFTUNG LLC<br>C/O VALLEDOR CO #228<br>1450 CORAL WAY<br>ATTN: ROBERT VALLEDOR<br>MIAMI FL 33145-2856 | CREDITOR ID: 545970-BI<br>AEM STIFTUNG LLC<br>C/O CRONUS INC<br>PO BOX 31-0175<br>MIAMI FL 33231 |
| CREDITOR ID: 545973-BI<br>AEP INDUSTRIES INC<br>PO BOX 8500-50590<br>PHILADELPHIA PA 19178-8500 | CREDITOR ID: 545974-BI<br>AERC.COM INC<br>2591 MITCHELL AVE<br>ALLENTOWN PA 18103 | CREDITOR ID: 545975-BI<br>AERIAL BOUQUETS<br>1258 MAIN STEET<br>PIGGOTT AR 72454 |
| CREDITOR ID: 241699-12<br>AERIAL HYDRAULICS INC<br>5736 JARVIS ST<br>HARAHAN, LA 70123 | CREDITOR ID: 399666-YY<br>AERIFORM HARVEY<br>PO BOX 12033<br>DEPT 0333<br>DALLAS TX 75203 | CREDITOR ID: 545976-BI<br>AERO HARDWARE & SUPPLY INC<br>PO BOX 552530<br>FT LAUDERDALE FL 33355 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545977-BI<br>AEROSTAR ENVIRONMENTAL SERVICE<br>11181 ST JOHNS INDUSTRIAL PKWY N<br>JACKSONVILLE FL 32246 | CREDITOR ID: 382369-51<br>AETNA<br>ATTN: KRISTEN BOOTH<br>841 PRUDENTIAL DRIVE, SUITE F 390<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 533659-CN<br>AETNA CASUALTY & SURETY<br>ATTN: LEGAL DEPARTMENT<br>151 FARMINGTON AVENUE<br>HARTFORD CT 06156 |
| CREDITOR ID: 382989-51<br>AETNA HEALTH PLAN<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 | CREDITOR ID: 545980-BI<br>AETNA INC<br>CHICAGO IL 06673-0944 | CREDITOR ID: 545979-BI<br>AETNA INC<br>PO BOX 70966<br>CHICAGO IL 06673-0966 |
| CREDITOR ID: 545978-BI<br>AETNA INC<br>PO BOX 70966<br>CHICAGO IL 60673-0966 | CREDITOR ID: 411250-15<br>AETNA US HEALTHCARE, INC.<br>C/O RAWLINGS COMPANY, LLC<br>ATTN M RICE/R RATLIFF, GEN COUNSEL<br>325 WEST MAIN STREET, SUITE 1700<br>PO BOX 740027<br>LOUISVILLE KY 40202-7427 | CREDITOR ID: 545981-BI<br>AFA AND COMPANY INC<br>13050 SOUTHWEST 133RD COURT<br>MIAMI FL 33186 |
| CREDITOR ID: 393320-55<br>AFANADOR, DOMINGA<br>C/O GONZALEZ PORCHER CUSTER & ROCA<br>ATTN ANDY M CUSTER, ESQ<br>2328 10TH AVE N, SUITE 600<br>LAKE WORTH FL 33461 | CREDITOR ID: 545982-BI<br>AFC MOBILE CENTERS<br>MSC 10000020<br>PO BOX 830810<br>BIRMINGHAM AL 35282-0810 | CREDITOR ID: 545983-BI<br>AFCO<br>DEPT 809<br>PO BOX 120001<br>DALLAS TX 75312-0809 |
| CREDITOR ID: 545984-BI<br>AFDO RECEPTION<br>%LARRY M EILS/NATL AUTO MERCH ASSOC<br>20 N WACKER DR  STE 3500<br>CHICAGO IL 60606-3102 | CREDITOR ID: 554550-BC<br>AFFE, RALPH<br>505 SOUTH JEFFERSON<br>BEVERLY HILLS FL 34465 | CREDITOR ID: 390711-55<br>AFFINTO, RUTH<br>8406 ANNAPOLIS ROAD<br>SPRING HILL FL 34608 |
| CREDITOR ID: 545985-BI<br>AFFORDABLE SUPERIOR SERVICE<br>PO BOX 409<br>BOUTTE LA 70039 | CREDITOR ID: 241720-12<br>AFFORDABLE SUPERIOR SERVICE<br>ATTN: ROBERT GRABERT, GM<br>PO BOX 409<br>BOUTTE, LA 70039 | CREDITOR ID: 545986-BI<br>AFI MANAGEMENT/<br>CROWLEY ASSOCIATES<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 |
| CREDITOR ID: 545987-BI<br>AFLAC<br>1932 WYNNTON RD<br>ATTN REMITTANCE PROCESSING SER<br>COLUMBUS GA 31999 | CREDITOR ID: 382371-51<br>AFLAC<br>ATTN BENETECH INC.<br>106 COMMERCE, SUITE 103<br>LAKE MARY, FL 32746 | CREDITOR ID: 545989-BI<br>AFTER HOURS ROAD SERVICE INC<br>5341 TRAMMEL STREET<br>NAPLES FL 34133 |
| CREDITOR ID: 545988-BI<br>AFTER HOURS ROAD SERVICE INC<br>5341 TRAMMEL STREET<br>NAPLES FL 34113 | CREDITOR ID: 315717-40<br>AG EDWARDS<br>C/O WATKINS INVESTMENTS LP<br>ULTRA ASSET ACCT #299-077470<br>ST LOUIS, MO 63178 | CREDITOR ID: 241337-12<br>AG PRO TROPICALS INC<br>8272NW 68TH ST<br>MIAMI FL 33166-2759 |
| CREDITOR ID: 243502-12<br>AGAPION, BILL<br>DBA: ARCO REALTY CO<br>625 S ELM ST<br>GREENSBORO, NC 27406-1327 | CREDITOR ID: 315740-40<br>AGAPION, BILL<br>625 S ELM ST<br>GREENSBORO, NC 27406-1327 | CREDITOR ID: 242523-12<br>AGAPION, BILL DBA ARCO REALTY CO<br>625 S ELM STREET<br>GREENSBORO, NC 27406-1327 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403572-94<br>AGBELUSI, BERNARD B<br>2221 CHANTILLY TERRACE<br>OVIEDO FL 32765 | CREDITOR ID: 382895-51<br>AGELITY<br>555 BROAD HOLLOW ROAD, SUITE 402<br>MELVILLE, NY 11747 | CREDITOR ID: 545990-BI<br>AGELITY INC<br>115 BROAD HOLLOW ROAD<br>SUITE 325<br>MELVILLE NY 11747 |
| CREDITOR ID: 241723-12<br>AGELITY INC<br>115 BROAD HOLLOW ROAD, SUITE 325<br>MELVILLE, NY 11747 | CREDITOR ID: 534812-98<br>AGENTRICS LLC<br>ATTN ROBERT HEATON/ELMAR JAKOBY<br>625 N WASHINGTON ST STE 400<br>ALEXANDRIA VA 22314 | CREDITOR ID: 545991-BI<br>AGGREKO LLC<br>8300 PHILLIPS HIGHWAY<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 545992-BI<br>AGNES BAUDUIT<br>3649 LARUEL ST<br>NEW ORLEANS LA 70115 | CREDITOR ID: 554551-BC<br>AGRAMONTE, NAYIBIS<br>6760 SW 6TH ST.<br>MIAMI FL 33144 | CREDITOR ID: 389874-54<br>AGRAWAL, SADHANA<br>812 OAKS PLACE<br>MADISON, MS 39110 |
| CREDITOR ID: 2043-RJ<br>AGREE LIMITED PARTNERSHIP<br>31850 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | CREDITOR ID: 241727-12<br>AGREE LIMITED PARTNERSHIP<br>ATTN KENNETH R HOWE, VP<br>31850 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | CREDITOR ID: 492856-FC<br>AGRESTA, ANTHONY G<br>928 MAYAPPLE TERRACE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 241728-12<br>AGRI PROCESSORS SOUTH<br>6851 NW 32ND AVENUE<br>MIAMI, FL 33147 | CREDITOR ID: 545993-BI<br>AGRI PROCESSORS SOUTH<br>6851 NW 32ND AVENUE<br>MIAMI FL 33147 | CREDITOR ID: 533660-CN<br>AGRICULTURAL EXCESS & SURPLUS<br>ATTN: LEGAL DEPARTMENT<br>580 WALNUT STREET, 12 FLOOR<br>CINCINNATI OH 45202 |
| CREDITOR ID: 554552-BC<br>AGUDO, LUIS<br>7809 SW 119TH ROAD<br>MIAMI FL 33183 | CREDITOR ID: 535135-BA<br>AGUERREBERE, OLGA<br>3082 NW 90 ST.<br>MIAMI FL 33196 | CREDITOR ID: 537619-BA<br>AGUERREBERE, OLGA<br>C/O JONATHAN R. FRIEDLAND, P. A.<br>9130 S. DADELAND BLVD, SUITE 1609<br>MIAMI FL 33156 |
| CREDITOR ID: 554553-BC<br>AGUILAR, GUS<br>20740 ANCHOR ROAD<br>MIAMI FL 33182 | CREDITOR ID: 408356-15<br>AGUILAR, SANTIAGO<br>C/O ALFONSO AGUILAR<br>9728 HAMMOCKS BLVD, APT 204<br>MIAMI FL 33196 | CREDITOR ID: 408356-15<br>AGUILAR, SANTIAGO<br>C/O SCOTT M SANDLER LAW OFFICES<br>ATTN SCOTT M SANDLER, ESQ<br>2701 S BAYSHORE DRIVE, SUITE 402<br>COCONUT GROVE FL 33133 |
| CREDITOR ID: 535136-BA<br>AGUILERA, NOEMY<br>4021 15TH STREET<br>MARRERO LA 70072 | CREDITOR ID: 537620-BA<br>AGUILERA, NOEMY<br>C/O LAW OFFICES OF JOEL A LEVY<br>ATTN JOEL A LEVY, ESQ<br>7577 WESTBANK EXPRESSWAY<br>MARRERO LA 70072 | CREDITOR ID: 554554-BC<br>AGUIRRE, YOLANDA<br>2785 10TH AVENUE NORTH<br>PALM SPRINGS FL 33461 |
| CREDITOR ID: 554555-BC<br>AGUSTINO, MARY<br>18588 NW 18TH STREET<br>PEMBROKE PINES FL 33029 | CREDITOR ID: 545995-BI<br>AH WILSON ELEMENTARY<br>3617 GENERAL PERSHING STREET<br>NEW ORLEANS LA 70125 | CREDITOR ID: 554556-BC<br>AHERN, LAUREN<br>65 NICHOLS AVE<br>ATMORE AL 36502 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 383962-47
AHLSTROM WINDSOR LOCKS LLC
PO BOX 7247-8230
PHILADELPHIA, PA 19170-8230

CREDITOR ID: 545996-BI
AHLSTROM WINDSOR LOCKS LLC
PO BOX 7247-8230
PHILADELPHIA PA 19170830

CREDITOR ID: 410710-15
AHLSTROM WINDSOR LOCKS, LLC
ATTN PAULINE SAVINO, SUPERV
2 ELM STREET
WINDSOR LOCKS CT 06096

CREDITOR ID: 492857-FC
AHLSTROM, MARK C
1140 RIVER BIRCH ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 403573-94
AHLSTROM, MARK C
1140 RIVER BIRCH ROAD
JACKSONVILLE FL 32259

CREDITOR ID: 420779-ST
AHLSTROM, MARK C
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 554557-BC
AHMAD, JAMILA
5944 NW 1 AVE
MIAMI FL 33127

CREDITOR ID: 403398-15
AHP MACHINE AND TOOL CO
ATTN BARRY GRAHAM
GARY SHEARER, DIR OF CREDIT
1765 W FAIR AVENUE
LANCASTER OH 43130

CREDITOR ID: 382372-51
AHP MACHINE AND TOOL CO., INC.
DEPT CH 10640
PALATINE, IL 60055-0640

CREDITOR ID: 554558-BC
AHRIHGER, KEVIN
PO BOX 19175
PLANTATION FL 33318

CREDITOR ID: 554559-BC
AHUMADA, ANAIS
4731 SW 4TH ST.
MIAMI FL 33134

CREDITOR ID: 452488-99
AIB DELTONA LTD
C/O WILCOX LAW FIRM
ATTN: ROBERT D WILCOX, ESQ
6817 SOUTHPOINT PKWY, STE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 452151-15
AIB DELTONA, INC
ATTN ANNELIE MENKE, ESQ
1980 POST OAK BLVD, SUITE 720
HOUSTON TX 77056

CREDITOR ID: 452151-15
AIB DELTONA, INC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 545997-BI
AIB INTERNATIONAL
PO BOX 3999
MANHATTAN KS 66505-3999

CREDITOR ID: 545998-BI
AIB INTERNATIONAL
PO BOX 3999
MANHATTAN KS 66505-3999

CREDITOR ID: 241733-12
AIB INTERNATIONAL
ATTN GARY L SKRDLANT, CONTROLLER
PO BOX 3999
MANHATTAN, KS 66505-3999

CREDITOR ID: 546000-BI
AICPA
P O BOX 2213
JERSEY CITY NJ 07303-2213

CREDITOR ID: 545999-BI
AICPA
P O BOX 10069
NEWARK NJ 07101-3069

CREDITOR ID: 546001-BI
AICPA DUES PROCESSING
MULTIPLE MEMBER PAYMENT
PO BOX 2219
JERSEY CITY NJ 07303-2219

CREDITOR ID: 382373-51
AICS
7155 SW 47TH STREET, SUITE 311
MIAMI, FL 33155

CREDITOR ID: 411330-GX
AIG AVIATION, INC.
100 COLONY SQUARE, SUITE 1000
1175 PEACHTREE STREET, NE
ATLANTA GA 30361

CREDITOR ID: 241738-12
AIKEN STANDARD
ATTN SCOTT B HUNTER, PRES/PUBLISHER
PO BOX 456
AIKEN, SC 29802-0456

CREDITOR ID: 546002-BI
AIKEN STANDARD
PO BOX 456
AIKEN SC 29802-0456

CREDITOR ID: 382356-51
AIKEN STANDARD
PO BOX 456
AIKEN SC 29801

CREDITOR ID: 554560-BC
AIKEN, LASONJA
PO BOX 352
WALDO FL 32694

CREDITOR ID: 537621-BA
AIKEN, LOUISE
C/O HOSKINS & TURCO, P.L.
ATTN STEVE HOSKINS
302 SOUTH SECOND ST.
FT. PIERCE FL 34950

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:**   **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535137-BA<br>AIKEN, LOUISE<br>2505 AVENUE I<br>FORT PIERCE FL 34947 | CREDITOR ID: 391048-55<br>AIKEN, ROSEMARY<br>C/O JERALD ANDRY, JR, ESQ<br>710 CARDONELET STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 391250-55<br>AIKENS, GEORGIA<br>C/O BOONE & DAVIS<br>ATTN MICHAEL S DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 537622-BA<br>AINSWORTH, GAIL<br>C/O GILLIN & GILLIN PA<br>ATTN ERIC GILLIN, ESQ.<br>PO BOX 2556<br>MELBOURNE FL 32902-2556 | CREDITOR ID: 535138-BA<br>AINSWORTH, GAIL<br>416 WYCLIFF CT.<br>MELBOURNE FL 32934 | CREDITOR ID: 546003-BI<br>AINTSAR REALTY CORP<br>PO BOX 215<br>MONSEY NY 10952 |
| CREDITOR ID: 2045-07<br>AINTSAR REALTY CORPORATION<br>PO BOX 215<br>MONSEY, NY 10952 | CREDITOR ID: 546004-BI<br>AIR CENTERS OF FLORIDA INC<br>9311 SOLAR DRIVE<br>TAMPA FL 33619 | CREDITOR ID: 546005-BI<br>AIR COMPRESSOR PRODUCTS<br>PO BOX 5385<br>JACKSONVILLE FL 32247-5385 |
| CREDITOR ID: 255138-12<br>AIR CONDITIONING BY LUQUIRE INC<br>ATTN: DAVID GRANT<br>PO BOX 211328<br>MONTGOMERY, AL 36121 | CREDITOR ID: 546006-BI<br>AIR FILTERS CO INC<br>7265 NE 4TH AVE<br>MIAMI FL 33138-5315 | CREDITOR ID: 241756-12<br>AIR PRODUCTS & CHEMICALS, INC<br>ATTN THOMAS L JACOB, CR MGR A6313<br>7201 HAMILTON BLVD<br>ALLENTOWN PA 18195 |
| CREDITOR ID: 546007-BI<br>AIR PRODUCTS AND CHEMICALS INC<br>DEPARTMENT CH10200<br>PALATINE IL 60055-0200 | CREDITOR ID: 381071-47<br>AIR SERVICE INC<br>ATTN NORMA GARBARINO, TREAS<br>1964 WEST 9TH STREET<br>WEST PALM BEACH, FL 33404 | CREDITOR ID: 546008-BI<br>AIR SOLUTIONS HEATING AND COOLING INC<br>12341 BRIGHTON BAY TRAIL SOUTH<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 546009-BI<br>AIR SPECIALTY<br>PO BOX 2236<br>SEMMES AL 36575 | CREDITOR ID: 546010-BI<br>AIR TECH OF PENSACOLA<br>PO BOX 18180<br>PENSACOLA FL 32523 | CREDITOR ID: 397263-69<br>AIR TOUCH<br>ONE CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 |
| CREDITOR ID: 546011-BI<br>AIRBORNE INC<br>LOCKBOX NUMBER 22330<br>DEPT 22330<br>PASADENA CA 91185-2330 | CREDITOR ID: 546012-BI<br>AIRGA GULF STATES<br>PO BOX 532625<br>ATLANTA GA 30353 | CREDITOR ID: 546013-BI<br>AIRGAS CARBONICS<br>DEPT 0822<br>P O BOX 120001<br>DALLAS TX 75312-0822 |
| CREDITOR ID: 241763-12<br>AIRGAS DRY ICE<br>PO BOX 120001 DEPT 0822<br>DALLAS, TX 75312-0822 | CREDITOR ID: 546014-BI<br>AIRGAS DRY ICE<br>PO BOX 120001 DEPT 0822<br>DALLAS TX 75312-0822 | CREDITOR ID: 241764-12<br>AIRGAS DRY ICE DURHAM<br>PO BOX 120001<br>DEPT 0822<br>DALLAS, TX 75312-0822 |
| CREDITOR ID: 241765-12<br>AIRGAS GULF STATES<br>ATTN BONNIE LEBLANC, CREDIT MGR<br>190 JAMES DRIVE EAST, SUITE 150<br>ST ROSE LA 70087 | CREDITOR ID: 546015-BI<br>AIRGAS GULF STATES<br>PO BOX 532625<br>ATLANTA GA 30353-2625 | CREDITOR ID: 279021-99<br>AIRGAS INC<br>ATTN: DAVID BOYLE<br>259 RADNOR-CHESTER RD, STE 100<br>PO BOX 6675<br>RADNOR PA 19087-8675 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 279021-99
AIRGAS INC
C/O SMITH KATZENSTEIN FURLOW LLP
ATTN: KATHLEEN M MILLER, ESQ
800 DELEWARE AVENUE 7TH FLOOR
PO BOX 410
WILMINGTON DE 19899

CREDITOR ID: 546017-BI
AIRGAS SOUTH
PO BOX 532609
ATLANTA GA 30353-2609

CREDITOR ID: 546016-BI
AIRGAS SOUTH
821 LIVINGSTON COURT
MARIETTA GA 30067

CREDITOR ID: 546018-BI
AIRGAS SOUTH
PO BOX 9249
MARIETTA GA 30065-2249

CREDITOR ID: 241766-12
AIRGAS SOUTH, INC
ATTN B HIRTH/JOSHUA T WILKINS
PO BOX 532609
ATLANTA, GA 30353-2609

CREDITOR ID: 546019-BI
AIRGAS SPECIALTY PRODUCTS INC
PO BOX 532414
ATLANTA GA 30353-2414

CREDITOR ID: 397234-67
AIRGATE PCS
HARRIS TOWER
233 PEACHTREE STREET NE, SUITE 1700
ATLANTA, GA 30303

CREDITOR ID: 1026-RJ
AIRKAMAN OF JACKSONVILLE INC
PO BOX 911652
DALLAS, TX 75391-1652

CREDITOR ID: 546020-BI
AIRKAMAN OF JACKSONVILLE INC
PO BOX 911652
DALLAS TX 75391-1652

CREDITOR ID: 546021-BI
AIRLINE PARK ELEMENTARY SCHOOL
6201 CAMPHOR STREET
METAIRIE LA 70003

CREDITOR ID: 546022-BI
AIRPORT CLINIC INC
PO BOX 889
LAKE PARK GA 31636

CREDITOR ID: 546023-BI
AIRPORT MEDICAL CLINIC INC
P O BOX 889
LAKE PARK GA 31636

CREDITOR ID: 241768-12
AIRPORT MEDICAL CLINIC INC
PO BOX 889
LAKE PARK, GA 31636

CREDITOR ID: 546025-BI
AIRSTAR
PO BOX 530109
DEPT GA00431
ATLANTA GA 303530109A

CREDITOR ID: 546024-BI
AIRSTAR
DEPT GA00431
PO BOX 530109
ATLANTA GA 30353-0109

CREDITOR ID: 241771-12
AIRSTAR
PO BOX 530109
DEPT GA00431
ATLANTA GA 30353

CREDITOR ID: 393586-55
AIZPRUA, TERESA
C/O FAZIO DISALVO CANNON ET AL
ATTN CHRISTOPHER M CANNON, ESQ
633 S ANDREWS AVENUE, SUITE 500
FORT LAUDERDALE FL 33301

CREDITOR ID: 399367-15
AJ INSPECTIONS
ATTN ANGELA NOLAN, PARTNER
PO BOX 2452
WEST LAFAYETTE IN 47906

CREDITOR ID: 546026-BI
AJ INSPECTIONS
6452 B CEDAR BEND COURT
MOBILE AL 36608

CREDITOR ID: 546027-BI
AJ INSPECTIONS
PO BOX 2452
WEST LAFAYETTE IN 47906

CREDITOR ID: 395242-EH
AJ INSPECTIONS
PO BOX 2452
W LAFAYETTE IN 47996-2452

CREDITOR ID: 546028-BI
AJ ONEAL
PO BOX 898
BRANDON FL 33509

CREDITOR ID: 241775-12
AJ SERVICES INC
ATTN MICHAEL BLEDSOE, VP
PO BOX 232
ELK GROVE IL 60009

CREDITOR ID: 315718-40
AJ&C GARFUNKEL
400 MALL BLVD, 2ND FL, STE M
PO BOX 16087
SAVANNAH, GA 31406

CREDITOR ID: 406198-G4
AJILON CONSULTING
10150 DEERWOOD PARK BLVD.
BUILDING 400, SUITE 220
JACKSONVILLE FL 32256

CREDITOR ID: 241777-12
AJILON CONSULTING US
DEPT CH 10682
PALATINE, IL 60055-0682

CREDITOR ID: 546029-BI
AJILON CONSULTING US
DEPT CH 10682
PALATINE IL 60055-0682

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 241341-12
AJM PACKAGING CORP
ATTN TERRY JACKSON, CFO
DEPARTMENT 73601
PO BOX 67000
DETROIT, MI 48267-0736

CREDITOR ID: 546030-BI
AKERMAN & SENTERFITT P A ORLANDO
255 SOUTH ORANGE AVENUE
CITRUS CENTER
ORLANDO FL 32802

CREDITOR ID: 457575-99
AKERMAN SENTERFIT
ATTN: JOHN B MACDONALD
50 NORTH LAURA ST, STE 2500
JACKSONVILLE FL 32202

CREDITOR ID: 546031-BI
AKERMAN SENTERFITT & EIDSON PA
50 N LAURA ST STE 2750
JACKSONVILLE FL 32202

CREDITOR ID: 546032-BI
AKERMAN SENTERFITT ATTORNEYS AT LAW
PO BOX 4906
ORLANDO FL 32802

CREDITOR ID: 421023-ST
AKERS, MARY E
1388 SE 11TH PL
HOMESTEAD FL 33035-2014

CREDITOR ID: 405919-99
AKIN GUMP STRAUSS ET AL
ATTN: STEPHEN KUHN
590 MADISON AVENUE
NEW YORK NY 10022-2524

CREDITOR ID: 407443-15
AKINS, JASON
C/O JOSEPH WHITELOCK, PA
ATTN JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 537623-BA
AKINS, KATHY
C/O GIBBS & MARTIN
ATTN TOMIKA T. HARRIS-ANDERSON
PO BOX 373
JACKSON MS 39205

CREDITOR ID: 535139-BA
AKINS, KATHY
1850 RUSSELL J TILLMAN RD.
RAYMOND MS 39154

CREDITOR ID: 535140-BA
AKKASIAN, RICHARD
1692 WEST UNION STREET
HERNANDO FL 34442

CREDITOR ID: 546034-BI
AL '83 CENTER ASSOCIATES
C/O PARKWAY ASSET MGMT
235 MOORE ST
HACKENSACK NJ 07601

CREDITOR ID: 546035-BI
AL BELLOTTO INC
2200 FAIRMOUNT AVENUE
ATTN AL BELLOTTO
LAKELAND FL 33803

CREDITOR ID: 315722-40
AL BELLOTTO INC
ATTN: AL BELLOTTO
2200 FAIRMOUNT AVENUE
LAKELAND, FL 33803

CREDITOR ID: 241792-12
ALA MACHINERY & SUPPLY CO
PO BOX 20
MONTGOMERY, AL 36101-0020

CREDITOR ID: 1028-07
ALABAMA '83 CENTER ASSOCIATES
C/O PARKWAY ASSET MGMT
235 MOORE STREET
HACKENSACK, NJ 07601

CREDITOR ID: 381465-47
ALABAMA ALCOHOL DRUG MGMT SVCE
ATTN: ELAINE P MESSICK, PRES
266 INTERSTATE COMMERCIAL PARK
PRATTVILLE, AL 36066

CREDITOR ID: 546037-BI
ALABAMA BOARD OF PHARMACY
10 IVERNESS CENTER PARKWAY
SUITE# 110
BIRMINGHAM AL 35242

CREDITOR ID: 241796-12
ALABAMA BOLT & SUPPLY INC
C/O MILLER HAMILTON SNIDER ET AL
ATTN SHERRIE L PHILLIPS, ESQ
ONE COMMERCE STREET, SUITE 305
MONTGOMERY AL 36104

CREDITOR ID: 546038-BI
ALABAMA BOLT & SUPPLY INC
PO BOX 9429
MONTGOMERY AL 36108

CREDITOR ID: 546039-BI
ALABAMA CHILD SUPPORT PAYMENT CENTER
P O BOX 244015
MONTGOMERY AL 36124-4015

CREDITOR ID: 546040-BI
ALABAMA DEPARTMENT OF
PO BOX 303017
THE RSA TOWER SUITE 1300
PUBLIC HEALTH/WIC PROGRAM
MONTGOMERY AL 36130-3017

CREDITOR ID: 546041-BI
ALABAMA DEPARTMENT OF AGRICULTURE
1445 FEDERAL DRIVE
C/O FOOD SAFETY SECTION
ATTN KRISTEN SEXTON
MONTGOMERY AL 36107-1123

CREDITOR ID: 546043-BI
ALABAMA DEPARTMENT OF REVENUE
PO BOX 327435
CORPORATE INCOME TAX DIVISION
MONTGOMERY AL 36132-7345

CREDITOR ID: 546042-BI
ALABAMA DEPARTMENT OF REVENUE
CORPORATE INCOME TAX SECTION
PO BOX 327430
MONTGOMERY AL 36132-7430

CREDITOR ID: 546044-BI
ALABAMA DEPARTMENT OF REVENUE CENTRAL
PO BOX 327100
MONTGOMERY AL 36132-7100

CREDITOR ID: 546045-BI
ALABAMA DEPT OF AGR & INDUSTRIES
LIGHT WEIGHT & MEASURES
PO BOX 3336
MONTGOMERY AL 36109-0336

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 546046-BI
ALABAMA DEPT OF AGRICULTURE
AND INDUSTRIES
PO BOX 3336
MONTGOMERY AL 36109-0336

CREDITOR ID: 546047-BI
ALABAMA DEPT OF AGRICULTURE
FOOD SAFETY SECTION
P O BOX 3336
MONTGOMERY AL 36109-0336

CREDITOR ID: 546048-BI
ALABAMA DEPT OF ENVIRONMENTAL MGMT
PERMIT & SERVICES DIV
P O BOX 301463
MONTGOMERY AL 36130-1463

CREDITOR ID: 546049-BI
ALABAMA DEPT OF PUBLIC HEALTH
DIVISION OF WIC
P O BOX 303017
MONTGOMERY AL 36130-3017

CREDITOR ID: 546050-BI
ALABAMA DEPT OF PUBLIC HEALTH WIC PROGRA
THE RSA TOWER SUITE 1300
PO BOX 303017
MONTGOMERY AL 36130-3017

CREDITOR ID: 546052-BI
ALABAMA DEPT OF REV
PO BOX 831199
BIRMINGHAM AL 35283-1199

CREDITOR ID: 546051-BI
ALABAMA DEPT OF REV
PO BOX 327755
MONTGOMERY AL 36132-7790

CREDITOR ID: 546055-BI
ALABAMA DEPT OF REVENUE
SALES USE & BUSINESS TAX DIV
PO BOX 327540
MONTGOMERY AL 36132-7540

CREDITOR ID: 546054-BI
ALABAMA DEPT OF REVENUE
PO BOX 831199
BIRMINGHAM AL 35283-1199

CREDITOR ID: 546056-BI
ALABAMA DEPT OF REVENUE
WITHHOLDING TAX SECTION
P O BOX 327489
MONTGOMERY AL 36132-7480

CREDITOR ID: 546053-BI
ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
P O BOX 327431
MONTGOMERY AL 36132-7431

CREDITOR ID: 241822-12
ALABAMA DUMPSTER SERVICE LLC
ATTN C LADON DANSBY
PO BOX 279
HOPE HULL AL 36043

CREDITOR ID: 546057-BI
ALABAMA EASTER SEAL REHABILITATION CENTE
PO BOX 71025
TUSCALOOSA AL 35407

CREDITOR ID: 395254-63
ALABAMA ENVIRONMENTAL SERVICE
PO BOX 204
HOLT, FL 32564-0204

CREDITOR ID: 241824-12
ALABAMA FOOD SERVICE INC
ATTN R B COOPER, CONTROLLER
401 PAUL RD
PO BOX 4997
MONTGOMERY, AL 36103-4997

CREDITOR ID: 546058-BI
ALABAMA FOOD SERVICE INC
PO BOX 4997
MONTGOMERY AL 36103-4997

CREDITOR ID: 546059-BI
ALABAMA GAS CORP
PO BOX 11407
BIRMINGHAM AL 35246-0022

CREDITOR ID: 404089-95
ALABAMA GAS CORP
ATTN NANCY ROLAND, CREDIT/COLL
605 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203-2707

CREDITOR ID: 241826-12
ALABAMA GLASS & MIRROR
735 LAKESIDE DR
MOBILE, AL 36693

CREDITOR ID: 546060-BI
ALABAMA GLASS & MIRROR
735 LAKESIDE DR
MOBILE AL 36693

CREDITOR ID: 546061-BI
ALABAMA GULF COAST AREA CHAMBER OF
COMMERCE
PO BOX 3869
GULF SHORES AL 36547

CREDITOR ID: 241831-12
ALABAMA LOCK & KEY INC
PO BOX 1056
BIRMINGHAM, AL 35201

CREDITOR ID: 241834-12
ALABAMA MACHINE & SUPPLY CO
ATTN C M REINEHR, PRES
PO BOX 20
MONTGOMERY AL 36101-0020

CREDITOR ID: 546062-BI
ALABAMA MARINE RESOURCES DIVISION
PO DRAWER 458
GULF SHORES AL 36547

CREDITOR ID: 383126-51
ALABAMA MEDICAID
501 DEXTER AVENUE
PO BOX 5624
MONTGOMERY, AL 36103

CREDITOR ID: 546063-BI
ALABAMA MEDICAID AGENCY
PO BOX 5624
MONTGOMERY AL 36103-5624

CREDITOR ID: 546064-BI
ALABAMA OCCUPATIONAL MEDICINE
2515 E GLENN AVENUE
SUITE 106
AUBURN AL 36830

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 61-03
ALABAMA POWER
600 NORTH 18TH STREET
PO BOX 2641
BIRMINGHAM AL 35291

CREDITOR ID: 546065-BI
ALABAMA POWER
C/O ACCT RECONCILIATION 6S-0107
PO BOX 2641
BIRMINGHAM AL 35291-0107

CREDITOR ID: 546066-BI
ALABAMA POWER CO
PO BOX 242
BIRMINGHAM AL 35292-0242

CREDITOR ID: 241838-12
ALABAMA POWER COMPANY
PO BOX 242
BIRMINGHAM, AL 35292-0242

CREDITOR ID: 279198-99
ALABAMA POWER COMPANY
C/O BALCH & BINGHAM LLP
ATTN: W CLARK WATSON/ERIC T RAY
1901 SIXTH AVE NO, STE 2600
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 278835-99
ALABAMA POWER COMPANY
C/O BALCH & BINGHAM LLP
ATTN: W. CLARK WATSON
1901 SIXTH AVE N STE 2600
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 403550-99
ALABAMA POWER COMPANY
C/O STICHTER RIEDEL ET AL
ATTN: E PETERSON/ E KETCHUM
110 EAST MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 546067-BI
ALABAMA RETAIL ASSOCIATION
PO BOX 240669
MONTGOMERY AL 36124

CREDITOR ID: 546068-BI
ALABAMA STATE BOARD OF PHARMAC
PO BOX 830956
DRAWER 1018
BIRMINGHAM AL 35283-0956

CREDITOR ID: 546069-BI
ALABASTER WATER BOARD
PO BOX 528
ALABASTER AL 35007-0528

CREDITOR ID: 241848-12
ALABASTER WATER BOARD
ATTN KATHY A PALMER
213 1ST STREET NO
ALABASTER, AL 35007-8767

CREDITOR ID: 535141-BA
ALACAN, HAYDEE
21971 SW 127TH AVENUE
MIAMI FL 33170

CREDITOR ID: 537624-BA
ALACAN, HAYDEE
C/O TACHER & PROFETA, P.A.
ATTN MARIO PROFETA, ESQ.
479 N.W. 27TH AVE
MIAMI FL 33125

CREDITOR ID: 546070-BI
ALACHUA COU BOARD OF COU COMMI
ATTN:DIR. FINANCE & ACCOUNTING
P.O. BOX 939
GAINESVILLE FL 32602

CREDITOR ID: 406321-MS
ALACK, JOHN J
18075 WOODSCALE ROAD
HAMMOND LA 70401-7849

CREDITOR ID: 546071-BI
ALAFAYA UTILITIES INC
PO BOX 160609
ALTAMONTE SPRINGS FL 32716-0609

CREDITOR ID: 383115-51
ALAGAP DATA SYSTEMS, INC
PO BOX 800107
LAGRANGE, GA 30240

CREDITOR ID: 546072-BI
ALAIN AGUILA
2740 NW 4 TERRACE
MIAMI FL 33125

CREDITOR ID: 546073-BI
ALAMANCE FOODS INC
PO BOX 402048
ATLANTA GA 30384-2048

CREDITOR ID: 241858-12
ALAMANCE FOODS INC
PO BOX 402048
ATLANTA, GA 30384-2048

CREDITOR ID: 546074-BI
ALAMANCE NEWS
PO BOX 431
GRAHAM NC 27253

CREDITOR ID: 546079-BI
ALARM CONTROL INC
3880 N 28TH TERRACE
HOLLYWOOD FL 33020-1118

CREDITOR ID: 241865-12
ALARM CONTROL INC
3880 N 28TH TERRACE
HOLLYWOOD, FL 33020-1118

CREDITOR ID: 395594-65
ALARMS PLUS
900-C PERIMETER PARK DRIVE
MORRISVILLE, NC 27560

CREDITOR ID: 383088-51
ALASCRIPT
PO BOX 749
NORTHPORT, AL 35476

CREDITOR ID: 535142-BA
ALBANESE, ANN
410 EAST COUNTTRY CIRCLE DRIVE
PORT ORANGE FL 32128

CREDITOR ID: 546080-BI
ALBANY COUNTY SCU
PO BOX 15301
ALBANY NY 12212-5301

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546081-BI<br>ALBANY GA WATER, GAS, AND<br>LIGHT COMPANY<br>207 PINE AVENUE<br>ALBANY GA 31703-7601 | CREDITOR ID: 382374-51<br>ALBANY HERALD<br>ATTN CHERYL FRAKES, CR MGR<br>126 NORTH WASHINGTON STREET<br>ALBANY, GA 31702 | CREDITOR ID: 546082-BI<br>ALBANY HERALD PUBLISHING<br>PO BOX 48<br>ALBANY GA 31702-0048 |
| CREDITOR ID: 241871-12<br>ALBANY HERALD PUBLISHING<br>PO BOX 48<br>ALBANY, GA 31702-0048 | CREDITOR ID: 262762-12<br>ALBANY HERALD, THE<br>PO BOX 48<br>ALBANY, GA 31702 | CREDITOR ID: 241872-12<br>ALBANY LOCK & SAFE CO<br>ATTN DAVID H HALL<br>702 N SLAPPEY BLVD<br>ALBANY, GA 31701-1414 |
| CREDITOR ID: 546083-BI<br>ALBANY LOCK & SAFE CO<br>702 N SLAPPEY BLVD<br>ALBANY GA 31701-1414 | CREDITOR ID: 386104-54<br>ALBARADO, TERRY<br>2301 BELLAIRE LANE<br>HARVEY, LA 70058 | CREDITOR ID: 386104-54<br>ALBARADO, TERRY<br>C/O BECKWITH LAW FIRM<br>ATTN BRIAN C BECKWITH ESQ<br>301 HUEY P LONG AVENUE<br>GRETNA LA 70053 |
| CREDITOR ID: 554561-BC<br>ALBARRAN, MARIA<br>6731 ROOSEVELT ST.<br>HOLLYWOOD FL 33024 | CREDITOR ID: 83819-09<br>ALBEA, JENNIFER M<br>2736 LOUISE DR<br>SHELBY NC 28150 | CREDITOR ID: 241874-12<br>ALBEMARLE DIST<br>PO BOX 7<br>ELIZABETH CITY, NC 27909 |
| CREDITOR ID: 403559-15<br>ALBERINO, VERONICA<br>108 SE 10TH STREET, APT 102J<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 403559-15<br>ALBERINO, VERONICA<br>C/O GOLDBERG & CATREN, PA<br>ATTN SHEILA GOLDBERG, ESQ<br>5353 NORTH FEDERAL HWY, SUITE 407<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 537625-BA<br>ALBERNIA, MAYHELA<br>C/O ARMANDO A. PEREZ, ESQ.<br>701 SW 27TH AVE., STE. 1205<br>MIAMI FL 33135 |
| CREDITOR ID: 535143-BA<br>ALBERNIA, MAYHELA<br>3097 SW 111TH AVE.<br>MIAMI FL 33165 | CREDITOR ID: 554562-BC<br>ALBERRY, BRIANNA<br>391 CR<br>519A<br>COLEMAN FL 33521 | CREDITOR ID: 546084-BI<br>ALBERT D SIMMONS<br>4206 BUCHANAN STREET<br>BAKER LA 70714 |
| CREDITOR ID: 546085-BI<br>ALBERT D'ANTONI<br>6443 AVENUE A<br>NEW ORLEANS LA 70124 | CREDITOR ID: 546088-BI<br>ALBERT J CIRIGNANO SR<br>17 OAK POINT DRIVE NORTH<br>BAYVILLE NY 11709 | CREDITOR ID: 546089-BI<br>ALBERT JACKSON<br>PO BOX 234<br>THOMASTON AL 36738 |
| CREDITOR ID: 546090-BI<br>ALBERT RYAN BEAUFORD<br>10262 GATLIN ROAD<br>HAMMOND LA 70403 | CREDITOR ID: 256193-12<br>ALBERT, MICHAEL<br>2878 NW 204TH STREET<br>MIAMI, FL 33056 | CREDITOR ID: 256193-12<br>ALBERT, MICHAEL<br>C/O KARLICK & BUCKLEY ATTORNEYS<br>ATTN ARTHUR W KARLICK, ESQ<br>1454 NW 17 AVENUE<br>MIAMI FL 33125 |
| CREDITOR ID: 406322-MS<br>ALBERT, WILLIAM J<br>3095 N COURSE DRIVE, APT 712<br>POMPANO BEACH FL 33069 | CREDITOR ID: 241883-12<br>ALBERTO CULVER USA, INC<br>ATTN JAMES W VAREY, CREDIT MGR<br>2525 ARMITAGE AVENUE<br>MELROSE PARK IL 60160-1163 | CREDITOR ID: 546094-BI<br>ALBERTO CULVER USA,INC<br>PO BOX 905504<br>CHARLOTTE NC 28290-5504 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

CREDITOR ID: 391113-55
ALBERT-REESE, ORA
C/O JONTIFF & JONTIFF PA
ATTN SCOTT JONTIFF, ESQ
930 WASHINGTON AVE, 3RD FLR
MIAMI BEACH FL 33139

CREDITOR ID: 546093-BI
ALBERT'S SPECIALTY WELDING
9641 W TWO MILE RD
IRVINGTON AL 36544

CREDITOR ID: 554563-BC
ALBERTS, MRS
38 RYAN DRIVE
PALM COAST FL 32164

CREDITOR ID: 554564-BC
ALBERTS, TEENA
5215 HICKORY DR
FORT PIERCE FL 34982

CREDITOR ID: 241886-12
ALBERTVILLE QUALITY FOOD
PO BOX 11407
BIRMINGHAM, AL 35246-0836

CREDITOR ID: 546095-BI
ALBERTVILLE QUALITY FOOD
PO BOX 11407
BIRMINGHAM AL 35246-0836

CREDITOR ID: 1030-07
ALBION PACIFIC PROP RESOURCES
1438 N GOWER ST STE 11
LOS ANGELES, CA 90028-8306

CREDITOR ID: 546097-BI
ALBION PACIFIC PROP RESOURCES LLC
215 WEST SIXTH STREET
SUITE 1400
ATTN ANDREW MEIERAN
LOS ANGELES CA 90014

CREDITOR ID: 546096-BI
ALBION PACIFIC PROP RESOURCES LLC
1438 N GOWER STREET  #11
BLDG 42  STE 401
LOS ANGELS CA 90028

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
ATTN MARIA AHEDO
1438 GOWER STREET, BLDG 42, STE 401
BOX 11
LOS ANGELES CA 90028

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
C/O ALLEN, MATKINS, LECK, ET AL
ATTN I M GOLD/N B WARANOFF
THREE EMBARCADERO CENTER, 12TH FL
SAN FRANCISCO CA 94111-4105

CREDITOR ID: 452481-99
ALBION PROPERTY RESOURCES LLC
C/O HELD & ISRAEL
ATTN: K ISRAEL & A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 535144-BA
ALBISTU, MARIA
8250 NW 182ND STREET
HIALEAH FL 33015

CREDITOR ID: 537626-BA
ALBISTU, MARIA
C/O GASTFI & ASSOCIATES
ATTN RAUL GASTEFI
8105 NW 155TH STREET
MIAMI LAKES FL 33016

CREDITOR ID: 381708-47
ALBRIGHT, JUDI
153 SW CLOSER GLEN
LAKE CITY, FL 32055

CREDITOR ID: 554566-BC
ALBRITTON, TAMMY
609 ADAMS ST.
ASHFORD AL 36312

CREDITOR ID: 546098-BI
ALCEE FORTIER H S
5624 FRERET STREET
NEW ORLEANS LA 70115

CREDITOR ID: 535145-BA
ALCIVAR(MINOR), GERALDINE
422 WEST OAKRIDGE APT 101
ORLANDO FL 32809

CREDITOR ID: 537627-BA
ALCIVAR(MINOR), GERALDINE
C/O FRANK P VERDI, P.A.
18550 N. DALE MABRY HWY.
LUTZ FL 33548

CREDITOR ID: 546099-BI
ALCO INDUSTRIES
BOX 510762
PHILADELPHIA PA 19106-0762

CREDITOR ID: 546100-BI
ALCOA INC
PO BOX 198276
ATLANTA GA 30384-8276

CREDITOR ID: 241890-12
ALCOA INC
PO BOX 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 554567-BC
ALCOCK, EARLINE
421 N. AVE F
CROWLEY LA 70527

CREDITOR ID: 239856-06
ALCOHOL & TOBACCO TRADE BUREAU
PO BOX 371962
PITTSBURGH PA 15250-7962

CREDITOR ID: 546101-BI
ALCON LABORATORIES INC
PO BOX 75877
CHARLOTTE NC 28275

CREDITOR ID: 241893-12
ALCON LABORATORIES INC
ATTN PENNY SHAW, TC29
6201 SOUTH FREEWAY
FT WORTH TX 76134-2099

CREDITOR ID: 241897-12
ALDERSHOT GREENHOUSES LTD
ATTN JASON STOTER, CONTROLLER
1135 GALLAGHER RD
BURLINGTON, ON L7T 2M7
CANADA

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 546102-BI
ALDERSHOT OF N MEX INC
4884 S MAIN STREET
MESILLA PARK NM 88047-9720

CREDITOR ID: 554568-BC
ALDOUS, ELIZABETH
2833 BRIGHTON WAY
PALM CITY FL 34990

CREDITOR ID: 390824-55
ALDRIDGE, ELLA
C/O OWENS MOSS, PLLC
ATTN RAJITA I MOSS/BOB OWENS MOSS
PO BOX 808
JACKSON MS 39205-0808

CREDITOR ID: 533710-15
ALEC ASHTON RICHMOND, LLC & COMPASS
CAPITAL RICHMOND BY COLEMAN GROUP
C/O WYATT TARRANT & COMBS LLP
ATTN MARY FULLINGTON, ESQ
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 393206-55
ALEMAN, ESTEBAN
C/O ALLAN H. GRUBER, PA
ATTN ALLAN H. GRUBER, ESQ
7685 SW 104TH STREET, SUITE 100
MIAMI FL 33156

CREDITOR ID: 554569-BC
ALERS, WANDA
9779 KAMENA CIRCLE APT. 128
BOYNTON BEACH FL 33462

CREDITOR ID: 546103-BI
ALERT CARGO EXPRESS
PO BOX 2121
MEMPHIS TN 38159

CREDITOR ID: 241903-12
ALERT TIRE SERVICE INC
1505 E BAKER ST
PLANT CITY, FL 33563-3999

CREDITOR ID: 554570-BC
ALESHE, SUMMER
1040 WAVERLY DRIVE
LONGWOOD FL 32750

CREDITOR ID: 535146-BA
ALESIA, NANCY
12998 MALLORY CIRCLE APT 108
ORLANDO FL 32828

CREDITOR ID: 537628-BA
ALESIA, NANCY
C/O JOHNSON & WILLIAMS, P.A.
ATTN MARC R. WILLIAMS
111 NORTH ORANGE AVE., STE. 1445
ORLANDO FL 32801

CREDITOR ID: 546104-BI
ALEX KONTOS FRUIT CO INC
PO BOX 10003
BIRMINGHAM AL 35202-0003

CREDITOR ID: 382375-51
ALEXANDER CITY OUTLOOK
548 CHEROKEE ROAD
ALEXANDER CITY, AL 35010

CREDITOR ID: 546106-BI
ALEXANDER CITY OUTLOOK
PO BOX 999
ALEXANDER CITY AL 35011

CREDITOR ID: 241906-12
ALEXANDER CITY OUTLOOK
PO BOX 999
ALEXANDER CITY, AL 35011

CREDITOR ID: 241909-12
ALEXANDER ELECTRICAL CONTRACTOR INC
OF EDENTON
PO BOX 325
EDENTON, NC 27932

CREDITOR ID: 241916-12
ALEXANDER SEALCOATING & STRIPING
ATTN A MARK ALEXANDER, PRES
PO BOX 211032
MONTGOMERY, AL 36121

CREDITOR ID: 546107-BI
ALEXANDER SEALCOATING AND
STRIPING INC
PO BOX 211032
MONTGOMERY AL 36121

CREDITOR ID: 554573-BC
ALEXANDER, FALANCIE
8400 VETERANS PKWY  APT. 1202
COLUMBUS GA 31903

CREDITOR ID: 554571-BC
ALEXANDER, GEKORA
500 MARX AVE
BOGALUSA LA 70427

CREDITOR ID: 403575-94
ALEXANDER, HATTIE E
967 COBBLESTONE DR
ORANGE PARK FL 32065

CREDITOR ID: 537629-BA
ALEXANDER, JACQUELINE
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA RD.
MONTGOMERY AL 36106

CREDITOR ID: 535147-BA
ALEXANDER, JACQUELINE
3211 VIRGINIA PINES LANES, APT. E
MONTGOMERY AL 36116

CREDITOR ID: 537630-BA
ALEXANDER, JARRIS
C/O THE KENNEDY LAW FIRM
127 SOUTH THIRD ST.
CLARKESVILL TN 37040

CREDITOR ID: 535148-BA
ALEXANDER, JARRIS
499 ELKWOOD CT.
KISSIMMEE FL 34743

CREDITOR ID: 537631-BA
ALEXANDER, LENA
C/O MAPP & PARKER
ATTN CHARLES PARKER
1419 E. ROBINSON ST
ORLANDO FL 32801

CREDITOR ID: 535149-BA
ALEXANDER, LENA
7107 BLUE EARTH CT.
ORLANDO FL 32818

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 554572-BC
ALEXANDER, LISA
1634 LINCOLN AVE
MARRERO LA 70072

CREDITOR ID: 416974-15
ALEXANDER, LORETHIA
RT 1, BOX 3130
MONTICELLO FL 32344

CREDITOR ID: 416974-15
ALEXANDER, LORETHIA
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 535150-BA
ALEXANDER, MARJORIE
6508 N 32ND STREET
TAMPA FL 33610

CREDITOR ID: 537632-BA
ALEXANDER, MARJORIE
C/O DAN ZOHAR, ESQ
8902 N DALE MABRY HWY #111
TAMPA FL 33614

CREDITOR ID: 406323-MS
ALEXANDER, T N
130 LAUREL LANE
TOWNVILLE SC 29689

CREDITOR ID: 241921-12
ALEXANDRIA DAILY TOWN TALK
ATTN PATRICIA FLOYD
PO BOX 7558
ALEXANDRIA, LA 71306-0558

CREDITOR ID: 546108-BI
ALEXANDRIA DAILY TOWN TALK
PO BOX 7558
ALEXANDRIA LA 71306-0558

CREDITOR ID: 382357-51
ALEXANDRIA TOWN TALK
ATTN PATRICIA FLOYD, CR SUPERV
PO BOX 7558
ALEXANDRIA, LA 71306

CREDITOR ID: 535151-BA
ALEXIS, ALVIN
510 BRENDALE DRIVE
CHESTER SC 29706

CREDITOR ID: 537633-BA
ALEXIS, ALVIN
C/O MURRAY, DARNELL &
ASSOCIATES, LLC
ATTN MICHAEL C. DARNELL
1540 N. BROAD ST.
NEW ORLEANS LA 70119

CREDITOR ID: 554574-BC
ALEXUS, NERLINE
1190 N.W 40TH AVE. APT 4A
LAUDERHILL FL 33313

CREDITOR ID: 546109-BI
ALFA MUTUAL FIRE INS CO
ATTN: ROSE JACKSON RL EST ACCT
PO BOX 11000
MONTGOMERY AL 36191-0001

CREDITOR ID: 1031-07
ALFA MUTUAL FIRE INSURANCE CO.
ATTN ROSE JACKSON
PO BOX 11000
MONTGOMERY, AL 36191-0001

CREDITOR ID: 406324-MS
ALFANO, VINCENT J
725 DEWBERRY DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 537634-BA
ALFONSO, AILYN
C/O LAW OFFICES OF ROBERT
RUBENSTEIN
ATTN ROBERT RUBENSTEIN
9350 S. DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 535152-BA
ALFONSO, AILYN
6155 NW 186 ST # 109
HIALEAH FL 33015

CREDITOR ID: 391005-55
ALFONSO, CARMEN
C/O ARTURO ALFONSO PA
ATTN ARTURO ALFONSO, ESQ
7821 CORAL WAY, SUITE 125
MIAMI FL 33155

CREDITOR ID: 554575-BC
ALFONSO, DIANE
1961 WOOD BROOK ST
TARPON SPRINGS FL 34689

CREDITOR ID: 554576-BC
ALFONSO, MARIA
6300 JEFFERSON ST.
HOLLYWOOD FL 33023

CREDITOR ID: 546110-BI
ALFRED DUPLANTIS
5064 BAYOUSIDE DR
CHAUVIN LA 70344

CREDITOR ID: 395595-65
ALFRED DUPLANTIS TRACTOR &
WELDING SERVICE
5064 BAYOUSIDE DRIVE
CHAUVIN, LA 70344

CREDITOR ID: 546111-BI
ALFRED Q BOOTH/JUDGE OF PROBATE
176 W 5TH STREET
PRATTVILLE AL 36067-3041

CREDITOR ID: 546112-BI
ALFREDS PLUMBING HEATING & A/C SERVICE
8078 CLOTHILDE STREET
MORGAN CITY LA 70380

CREDITOR ID: 546113-BI
ALFRIEDA HICKS
1105-40 ST ENSLEY
BIRMINGHAM AL 35218

CREDITOR ID: 408253-99
ALG LIMITED PARTNERSHIP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408253-99
ALG LIMITED PARTNERSHIP
C/O HELD  & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406325-MS<br>ALGER, DONALD R<br>4405 HUNTINGTON POINT<br>VALDOSTA GA 31602 | CREDITOR ID: 537635-BA<br>ALI, RONNIE<br>C/O LAW OFFICES OF JASON P<br>DOLLARD PA<br>ATTN JASON P. DOLLARD<br>301 W ATLANTIC AVE<br>DELRAY BEACH FL 33444-3687 | CREDITOR ID: 535153-BA<br>ALI, RONNIE<br>706 NW PLACE TABANT<br>DELRAY BEACH FL 33445 |
| CREDITOR ID: 546114-BI<br>ALICE ANNETTE SERIZE<br>10221 SW 121ST ST<br>MIAMI FL 33176 | CREDITOR ID: 546115-BI<br>ALICE HART SCHOOL<br>5300 BERKLEY DR<br>NEW ORLEANS LA 70131 | CREDITOR ID: 546119-BI<br>ALICIA DESSELLE<br>49 CYPRESS MEADOW LOOP<br>SLIDELL LA 70460 |
| CREDITOR ID: 545691-BI<br>ALIVE & KICKIN<br>P O BOX 12706<br>GREEN BAY WI 54307-2706 | CREDITOR ID: 545692-BI<br>ALJAN CORP<br>100 MERRICK ROAD<br>SUITE 402 E<br>ROCKVILLE CENTRE NY 11570 | CREDITOR ID: 554577-BC<br>ALJURE, PATRICIA<br>17677 SW 32ND STREET<br>MIRAMAR FL 33029 |
| CREDITOR ID: 241942-12<br>ALL AMERICAN BOTTLING<br>PO BOX 32547<br>LOUISVILLE, KY 40232-2547 | CREDITOR ID: 545693-BI<br>ALL AMERICAN BOTTLING<br>PO BOX 32547<br>LOUISVILLE KY 40232-2547 | CREDITOR ID: 545694-BI<br>ALL AMERICAN GREASE TRAP SERVICE<br>JACKSONS GREASE TRAP SERVICE<br>P O BOX 1007<br>KENNER LA 70063-1007 |
| CREDITOR ID: 241943-12<br>ALL AMERICAN GREASE TRAP SERVICE<br>JACKSONS GREASE TRAP SERVICE<br>PO BOX 1007<br>KENNER, LA 70063-1007 | CREDITOR ID: 411311-15<br>ALL AMERICAN OFFICE & BUILDING<br>MAINTENANCE, INC<br>ATTN SUSAN COLEMAN, COLL MGR<br>5152-1 UNIVERSITY BLVD WEST<br>JACKSONVILLE FL 32216 | CREDITOR ID: 397216-67<br>ALL AMERICAN QUALITY FOODS, INC<br>C/O QUALITY ACCOUNTING<br>100 SOUTH BERRY STREET<br>STOCKBRIDGE, GA 30281 |
| CREDITOR ID: 241947-12<br>ALL BALERS & HYDRAULIC REPAIR<br>124 ELIZABETH LN<br>TRAVELERS REST, SC 29690-9608 | CREDITOR ID: 545695-BI<br>ALL BALERS & HYDRAULIC REPAIR<br>124 ELIZABETH LN<br>TRAVELERS REST SC 29690-9608 | CREDITOR ID: 545696-BI<br>ALL CLEAN SUPPLY CO INC<br>20477 HWY 36<br>COVINGTON LA 70433-8666 |
| CREDITOR ID: 545697-BI<br>ALL CLEAN SWEEPING SERVICES<br>2525 ROSE SPRING DRIVE<br>ORLANDO FL 32825 | CREDITOR ID: 241950-12<br>ALL CLEAN SWEEPING SERVICES<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825 | CREDITOR ID: 395596-65<br>ALL CLEAN SWEEPING SERVICES, INC.<br>2525 ROSE SPRING DRIVE<br>ORLANDO, FL 32825 |
| CREDITOR ID: 545698-BI<br>ALL COMMUNICATIONS RENTALS INC<br>1402 SW 13TH STREET<br>POMPANO BEACH FL 33069 | CREDITOR ID: 381161-47<br>ALL COUNTY LOCKSMITH INC DBA<br>GODBY SAFE & LOCK<br>ATTN: TROY ANDERSON<br>1048 HYPOLUXO RD<br>LANTANA, FL 33462 | CREDITOR ID: 545699-BI<br>ALL COUNTY LOCKSMITH INC DBA GODBY SAFE<br>1048 HYPOLUXO RD<br>LANTANA FL 33462 |
| CREDITOR ID: 545700-BI<br>ALL N 1 HOME REPAIR<br>P O BOX 9185<br>NEW IBERIA LA 70562-9185 | CREDITOR ID: 395597-65<br>ALL PHASE SECURITY<br>114 49TH ST SOUTH<br>ST PETERSBURG, FL 33707 | CREDITOR ID: 241955-12<br>ALL PHASE SECURITY INC<br>114 49TH ST SOUTH<br>ST PETERSBURG, FL 33707 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545701-BI<br>ALL PHASE SECURITY INC<br>114 49TH ST SOUTH<br>ST PETERSBURG FL 33707 | CREDITOR ID: 241960-12<br>ALL PURPOSE GLASS & MIRROR<br>5555 W BEAVER STREET<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 545702-BI<br>ALL SERVICE REFUSE<br>P O BOX 9001191<br>LOUISVILLE KY 40290-1191 |
| CREDITOR ID: 241965-12<br>ALL STAR CHEVROLET/KIA<br>PO BOX 77330<br>BATON ROUGE, LA 70879-7330 | CREDITOR ID: 545703-BI<br>ALL STAR CHEVROLET/KIA<br>P O BOX 77330<br>BATON ROUGE LA 70879-7330 | CREDITOR ID: 403561-15<br>ALL STAR ELECTRIC<br>ATTN CONNIE BOUDREAUX<br>1208 BERT STREET<br>LA PLACE LA 70068 |
| CREDITOR ID: 241967-12<br>ALL STAR ELECTRIC<br>ATTN EVA BAHAM OR T BLANCHARD<br>735 LITTLE FARMS AVE<br>METAIRIE LA 70003-5911 | CREDITOR ID: 545704-BI<br>ALL STAR ELECTRIC<br>1208 BERT STREET<br>LAPLACE LA 70068 | CREDITOR ID: 545705-BI<br>ALL STATES LIGHTING<br>3780 SILVERSTAR RD<br>ORLANDO FL 32808-4628 |
| CREDITOR ID: 545706-BI<br>ALL TEMP REFRIGERATION LLC<br>PO BOX 1010<br>AUBURNDALE FL 33823 | CREDITOR ID: 545707-BI<br>ALL TEMP REFRIGERATION SERVICES INC<br>271 HIGHWAY 1085<br>MADISONVILLE LA 70447 | CREDITOR ID: 241969-12<br>ALL TEMP REFRIGERATION SERVICES INC<br>271 HIGHWAY 1085<br>MADISONVILLE, LA 70447 |
| CREDITOR ID: 1032-07<br>ALLARD LLC<br>695 CENTRAL AVENUE, #207<br>ST. PETERSBURG, FL 33701 | CREDITOR ID: 545709-BI<br>ALLARD LLC<br>695 CENTRAL AVENUE<br>#207<br>ST PETERSBURG FL 33701 | CREDITOR ID: 415977-15<br>ALLARD, LLC<br>C/O FISHER & SAULS, PA<br>ATTN THOMAS H MCLAIN, JR, ESQ<br>100 SECOND AVENUE S, SUITE 701<br>PO BOX 387<br>ST PETERSBURG FL 33731 |
| CREDITOR ID: 535154-BA<br>ALLDREDGE, YOLANDE<br>6 - 4TH AVENUE<br>LINCOLN AL 35096 | CREDITOR ID: 537636-BA<br>ALLDREDGE, YOLANDE<br>C/O THE ROBINSON LAW FIRM<br>ATTN CHARLIE ROBINSON, ESQ<br>PO BOX 370<br>ASHVILLE AL 35953 | CREDITOR ID: 545710-BI<br>ALLEGANY COUNTY SCU<br>PO BOX 15302<br>ALBANY NY 12212-5302 |
| CREDITOR ID: 545711-BI<br>ALLEGRO MFG INC<br>7250 EAST OXFORD WAY<br>COMMERCE CA 90040 | CREDITOR ID: 545712-BI<br>ALLEMANDS ELEMENTARY<br>1471 WPA RD<br>DES ALLEMANDS LA 70030 | CREDITOR ID: 554578-BC<br>ALLEMENT, BRIDGET<br>15702 RUSSELL LANE<br>GLYNN LA 70736 |
| CREDITOR ID: 410373-15<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT MS 39505-2037 | CREDITOR ID: 545713-BI<br>ALLEN CANNING  CO<br>PO BOX 250<br>SILOAM SPRINGS AR 72761-0250 | CREDITOR ID: 545714-BI<br>ALLEN CANNING  CO<br>PO BOX 250<br>SILOAM SPRINGS AR 72761-0250 |
| CREDITOR ID: 403197-99<br>ALLEN CANNING COMPANY<br>C/O WRIGHT LINDSEY & JENNINGS LLP<br>ATTN JAMES J GLOVER, ESQ<br>200 WEST CAPITOL AVE, STE 2300<br>LITTLE ROCK AR 72201 | CREDITOR ID: 545715-BI<br>ALLEN FIRM, PA<br>605 E ROBINSON STREET<br>SUITE 130<br>ORLANDO FL 32801 | CREDITOR ID: 315665-36<br>ALLEN FLAVORS INC<br>C/O SILLER WILK LLP<br>ATTN ERIC J SNYDER, ESQ<br>675 THIRD AVENUE<br>NEW YORK NY 10017 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 241791-12
AL-LEN LOCK CO INC
ATTN ALLAN PRITZKER, PRESIDENT
4550 W COLONIAL DRIVE
ORLANDO, FL 32808-8195

CREDITOR ID: 546036-BI
AL-LEN LOCK CO. INC.
4550 W COLONIAL DR
ORLANDO FL 32808-8195

CREDITOR ID: 398023-74
ALLEN NORTON & BLUE, PA
ATTN ROBERT LARKIN/R L NORTON
DEBORAH MULARA
121 MAJORCA AVENUE
CORAL GABLES FL 33134

CREDITOR ID: 241981-12
ALLEN PARISH TAX COLLECTOR
PO BOX 278
OBERLIN LA 70655

CREDITOR ID: 545718-BI
ALLEN SYSTEMS GROUP INC
135 S LASALLE ST  DEPT 4304
CHICAGO IL 60674-4304

CREDITOR ID: 382377-51
ALLEN SYSTEMS GROUP, INC.
1333 THIRD AVENUE S.
NAPLES, FL 34102

CREDITOR ID: 554585-BC
ALLEN, ALEXIS
11986 SW 12ST
PEMBROKE PINES FL 33025

CREDITOR ID: 535155-BA
ALLEN, CANDACE
P.O. BOX 1712
QUINCY FL 32353-1712

CREDITOR ID: 554583-BC
ALLEN, CAROL
237 AQUAAMARINE AVE
PENSACOLA FL 32505

CREDITOR ID: 537637-BA
ALLEN, CAROLYN
C/O FRANK P VERDI P.A.
18550 N. DALE MABRY HWY.
LUTZ FL 33548

CREDITOR ID: 535156-BA
ALLEN, CAROLYN
4513 E 24TH AVE
TAMPA FL 33605

CREDITOR ID: 403576-94
ALLEN, CHARLES R JR
9571 LAURELWOOD LANE
GLOUCESTER VA 23061

CREDITOR ID: 554581-BC
ALLEN, CYNTHIA
874 PRESTON AVE S
SAINT PETERSBURG FL 33701

CREDITOR ID: 411070-15
ALLEN, DESIRAE BY
C/O PAMELA MELTON, GUARDIAN
C/O LAW OFFICE OF STREET & RAGSDALE
ATTN DAN STREET, ESQ
13101 PRESTON ROAD, SUITE 600
DALLAS TX 75240-5232

CREDITOR ID: 417044-15
ALLEN, ERNEST S
4515 STONY BROOK DRIVE
LOUISVILLE KY 40299

CREDITOR ID: 535157-BA
ALLEN, ERNESTINE
2519 S. ROXBORO ST. APT 21
DURHAM NC 27707

CREDITOR ID: 406326-MS
ALLEN, GARY C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406326-MS
ALLEN, GARY C
7410 POLK RUN DRIVE
CHARLESTOWN IN 47111

CREDITOR ID: 406326-MS
ALLEN, GARY C
C/O THE BROWN FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 390754-55
ALLEN, GRANVILLE E JR
C/O LAW OFFICES OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 403577-94
ALLEN, GREGORY W
42 LITTLE FAWN TRAIL
ELLERSLIE GA 31807-0966

CREDITOR ID: 554579-BC
ALLEN, JANICE
1811 NW 9TH STREET
APT #1
FORT LAUDERDALE FL 33311

CREDITOR ID: 537638-BA
ALLEN, JIMMY
C/O MORGAN ASSOCIATES, L.L.C.
ATTN GREGORY MORGAN
2108 EXECUTIVE PARK DRIVE
OPELIKA AL 36801

CREDITOR ID: 535158-BA
ALLEN, JIMMY
1502 TOMMER STREET
OPELIKA AL 36801

CREDITOR ID: 392915-55
ALLEN, LANA
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMER, ESQ
ONE SE 3RD AVE, STE 2900
MIAMI FL 33131

CREDITOR ID: 537639-BA
ALLEN, LAURIE
C/O ANN MARTINO PRICE, ESQ.
238 E. DAVIS BLVD., STE. 216
TAMPA FL 33606

CREDITOR ID: 535159-BA
ALLEN, LAURIE
1330 WINSOR WY
TAMPA FL 33601

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 535160-BA
ALLEN, MELANIE
3901 36TH COURT, # 205B
WEST PALM BEACH FL 33407

CREDITOR ID: 554582-BC
ALLEN, MOLLIE
381 ELM ST.
FLORALA AL 36442

CREDITOR ID: 537640-BA
ALLEN, RUSSELL
C/O GAUDIN AND GAUDIN ATTY AT LAW
ATTN PIERRE F. GAUDIN
1088 FOURTH ST.
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 535161-BA
ALLEN, RUSSELL
6305 4TH ST
MARRERO LA 70072

CREDITOR ID: 554580-BC
ALLEN, SHARON
115 ANGELLE CIRCLE
HOUMA LA 70360

CREDITOR ID: 535162-BA
ALLEN, STEPHANIE
4037 NW BLITCHTON ROAD, APT. 14
OCALA FL 34482

CREDITOR ID: 390835-55
ALLEN, SUSIE
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 554584-BC
ALLEN, TAMONA
6855 SOUTH PLYMOUTH DR
LANTANA FL 33462

CREDITOR ID: 406329-MS
ALLEN, WILLIAM R
328 SECOND STREET
ATLANTIC BEACH FL 32233

CREDITOR ID: 416923-15
ALLEN, YOLANDA
9840 SW 159 ST
MIAMI FL 33157

CREDITOR ID: 416923-15
ALLEN, YOLANDA
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD A GROSSMAN, ESQ.
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

CREDITOR ID: 535163-BA
ALLENDE, BRENDA LEE MELENDEZ
3521 58TH PL., APT 104
ELLENTON FL 34222

CREDITOR ID: 537641-BA
ALLENDE, BRENDA LEE MELENDEZ
C/O LEONARD A MCCUE & ASSOC, PA
ATTN LEONARD A. MCCUE
524 9TH STREET WEST
BRADENTON FL 34205

CREDITOR ID: 546590-BI
ALLERGAN INC
FILE 57413
LOS ANGELES CA 90074-7413

CREDITOR ID: 390865-55
ALLEY, CYNTHIA
C/O LAW OFFICES OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 S FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 546591-BI
ALLFAX SPECIALTIES INC
130 JAMES DR E
ST ROSE LA 70087

CREDITOR ID: 546592-BI
ALLIANCE RECOVERY SYSTEMS,LLC
C/O ANDREU & PALMA,LLP
701 SOUTH WEST 27TH AVENUE,
SUITE 1201
MAIMI FL 33135

CREDITOR ID: 269210-16
ALLIANCE SHIPPERS, INC
C/O RONALD HOROWITZ
TINDALL PROFESSIONAL PLAZA
14 TINDALL ROAD
MIDDLETOWN, NJ 07748

CREDITOR ID: 269210-16
ALLIANCE SHIPPERS, INC
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN RYAN E DAVIS, ESQ
390 N ORANGE AVE., STE 1500
PO BOX 1391
ORLANDO FL 32802-1391

CREDITOR ID: 241991-12
ALLIANT FOOD SERVICE
ATTN CREDIT DEPT
1125 WEEMS STREET
PEARL, MS 39208

CREDITOR ID: 383964-47
ALLIANT FOOD SERVICE INC
PO BOX 281834
ATLANTA, GA 30384-1834

CREDITOR ID: 546593-BI
ALLIANT FOOD SERVICE INC
P O BOX 281834
ATLANTA GA 30384-1834

CREDITOR ID: 546594-BI
ALLIANT FOODSERVICE
ATTN CREDIT DEPT
1125 WEEMS ST
PEARL MS 39208

CREDITOR ID: 533738-CN
ALLIANZ INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
PO BOX 1344
MINNEAPOLIS MN 55416-1297

CREDITOR ID: 546595-BI
ALLIED AEROFOAM PRODUCTS LLC
PO BOX 863361
ORLANDO FL 32886-3361

CREDITOR ID: 533661-CN
ALLIED BAHAMAS INS CO, LTD
ATTN: LEGAL DEPARTMENT
PO BOX N-1216
93 COLLINS AVENUE
NASSAU BS

CREDITOR ID: 411159-15
ALLIED CAPITAL CORP CLASSES ABC
HLDRS OF ACGS 2004, LLC SEC NOTES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 411177-15
ALLIED CAPITAL CORP CLASSES ABC
ACGS 2004, LLC
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410780-15
ALLIED CAPITAL CORP, SVCER
ACGS 2004 LLC SECURED NOTES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 546602-BI
ALLIED CAPITAL CORPORATION
ACCT# 750403
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546598-BI
ALLIED CAPITAL CORPORATION
ACCT# 750163
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 410891-15
ALLIED CAPITAL CORPORATION
C/O VENABLE LLP
ATTN G CROSS & H FOLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 546614-BI
ALLIED CAPITAL CORPORATION
ACCT# 751089
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 1033-07
ALLIED CAPITAL CORPORATION
ACCT# 399572
PO BOX 630796
BALTIMORE, MD 21263-1796

CREDITOR ID: 546597-BI
ALLIED CAPITAL CORPORATION
ACCT# 399810&751331
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546607-BI
ALLIED CAPITAL CORPORATION
ACCT# 750413
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546601-BI
ALLIED CAPITAL CORPORATION
ACCT# 750402
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546604-BI
ALLIED CAPITAL CORPORATION
ACCT# 750409
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546714-BI
ALLIED CAPITAL CORPORATION
ACCT# 751383
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 410891-15
ALLIED CAPITAL CORPORATION
ATTN MICHAEL F LOCRAFT, VP
1919 PENNSYLVANIA AVENUE
WASHINGTON DC 20006

CREDITOR ID: 546613-BI
ALLIED CAPITAL CORPORATION
ACCT# 750568
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546608-BI
ALLIED CAPITAL CORPORATION
ACCT# 750414
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 381914-99
ALLIED CAPITAL CORPORATION
C/O VENABLE LLP
ATTN: G CROSS/L TANCREDIT/H FOLEY
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 546605-BI
ALLIED CAPITAL CORPORATION
ACCT# 750410
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546599-BI
ALLIED CAPITAL CORPORATION
ACCT# 750400
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546603-BI
ALLIED CAPITAL CORPORATION
ACCT# 750404
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546716-BI
ALLIED CAPITAL CORPORATION
ACCT# 751682
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546611-BI
ALLIED CAPITAL CORPORATION
ACCT# 750421
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546615-BI
ALLIED CAPITAL CORPORATION
ACCT# 751090
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546596-BI
ALLIED CAPITAL CORPORATION
ACCT# 399572
PO BOX 630796
BALTIMORE MD 21263-1796

CREDITOR ID: 546610-BI
ALLIED CAPITAL CORPORATION
ACCT# 750420
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546612-BI
ALLIED CAPITAL CORPORATION
ACCT# 750422
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546616-BI
ALLIED CAPITAL CORPORATION
ACCT# 751130
PO BOX 630796
BALTIMORE MD 21263-0796

CREDITOR ID: 546606-BI
ALLIED CAPITAL CORPORATION
ACCT# 750411
PO BOX 630796
BALTIMORE MD 21263-0796

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546600-BI<br>ALLIED CAPITAL CORPORATION<br>ACCT# 750401<br>PO BOX 630796<br>BALTIMORE MD 21263-0796 | CREDITOR ID: 546609-BI<br>ALLIED CAPITAL CORPORATION<br>ACCT# 750415<br>PO BOX 630796<br>BALTIMORE MD 21263-0796 | CREDITOR ID: 546715-BI<br>ALLIED CAPITAL CORPORATION<br>ACCT# 751453<br>PO BOX 630796<br>BALTIMORE MD 21263-0796 |
| CREDITOR ID: 546717-BI<br>ALLIED CAPITAL REIT INC<br>ATTN JAMES SHEVLIN<br>PO BOX 630796<br>BALTIMORE MD 21263-0796 | CREDITOR ID: 403472-99<br>ALLIED CAPTIAL CORPORATION<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA LAFLEUR/RICHARD THAMES<br>121 W FORSYTH STREET, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 242020-12<br>ALLIED COMPRESSOR EXCHANGE<br>ATTN MARIA L FRICKERT, SEC/TREAS<br>2605 CLARK STREET, SUITE 105<br>APOPKA, FL 32703 |
| CREDITOR ID: 546718-BI<br>ALLIED ELECTRIC INC<br>PO BOX 5196<br>HUNTSVILLE AL 35814-5196 | CREDITOR ID: 546719-BI<br>ALLIED FINANCE CO LIMITED PART III<br>PO BOX 242<br>BROOMALL PA 19008-0242 | CREDITOR ID: 546720-BI<br>ALLIED INTERSTATE INC  FLORIDA DOE<br>PO BOX 931702<br>CLEVELAND OH 44193-1810 |
| CREDITOR ID: 546721-BI<br>ALLIED INTERSTATE INC EDUCATION SERVER<br>PO BOX 361563<br>COLUMBUS OH 43236 | CREDITOR ID: 546722-BI<br>ALLIED INTERSTATE WEST PALM BEACH<br>PO BOX 951510<br>CLEVELAND OH 44193 | CREDITOR ID: 408305-99<br>ALLIED PRINTING INC<br>C/O SLOTT BARKER & NUSSBAUM<br>ATTN: EARL M BARKER<br>334 EAST DUVAL STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 410687-99<br>ALLIED PRINTING, INC.<br>DBA ALLIED GRAPHICS<br>7403 PHILIPS HIGHWAY<br>JACKSONVILLE FL 32256 | CREDITOR ID: 410687-99<br>ALLIED PRINTING, INC.<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 546723-BI<br>ALLIED PURCHASING<br>BOX 1249<br>MASON CITY IA 50402 |
| CREDITOR ID: 242032-12<br>ALLIED SHEET METAL WORKS<br>612 CHARLES AVE<br>CHARLOTTE, NC 28205-1040 | CREDITOR ID: 546724-BI<br>ALLIED SHEET METAL WORKS<br>612 CHARLES AVE<br>CHARLOTTE NC 28205-1040 | CREDITOR ID: 397189-67<br>ALLIED VETERANS OF THE WORLD<br>542830 US HIGHWAY 1<br>CALLAHAN FL 32011-6645 |
| CREDITOR ID: 546725-BI<br>ALLIED WASTE SERVICES<br>PO BOX 9001099<br>LOUISVILLE KY 40290-1099 | CREDITOR ID: 546726-BI<br>ALLIED WASTE SERVICES<br>PO BOX 9001626<br>LOUISVILLE KY 40290-1626 | CREDITOR ID: 533715-CN<br>ALLIED WORLD ASSURANCE COMPANY<br>ATTN: LEGAL DEPARTMENT<br>43 VICTORIA STREET<br>HAMILTON  HM12<br>BERMUDA |
| CREDITOR ID: 546727-BI<br>ALLIGATOR TOWING AND RECOVERY<br>4871 DR MARTIN LUTHER KING JR BLVD<br>FORT MYERS FL 33905 | CREDITOR ID: 535164-BA<br>ALLINGER, JENNIFER<br>2611 NE 211TH TERRACE<br>MIAMI FL 33180 | CREDITOR ID: 537642-BA<br>ALLINGER, JENNIFER<br>C/O LAW OFFICE OF CRAIG DERNIS, PA<br>ATTN CRAIG DERNIS ESQ<br>2450 N.E. MIAMI GARDENS DR, 2ND FL<br>AVENTURA FL 33180 |
| CREDITOR ID: 393563-55<br>ALLINGER, KIM<br>C/O GREG W SAHLSTEN, PA<br>ATTN GREG W SAHLSTEN, ESQ<br>1115 EAST CONCORD STREET<br>ORLANDO FL 32803 | CREDITOR ID: 535165-BA<br>ALLISON, CHARMAINE<br>3030 NW 157 ST<br>MIAMI FL 33054 | CREDITOR ID: 546729-BI<br>ALLJUICE FOOD BEVERAGE<br>12759 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0127 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278834-99<br>ALLMAN SPRY LEGGETT & CRUMPLER<br>ATTN LEGGETT R BRADFORD ESQ<br>380 KNOLLWOOD ST STE 700<br>WINSTON-SALEM NC 27113-5129 | CREDITOR ID: 545708-BI<br>ALL-RITE FENCE CO INC<br>5143 OLD WINTER GARDEN RD<br>ORLANDO FL 32811 | CREDITOR ID: 546730-BI<br>ALLSHARP<br>PO BOX 850<br>GENEVA FL 32732 |
| CREDITOR ID: 546731-BI<br>ALLSTATE BEVERAGE CO<br>PO BOX 2308<br>MONTGOMERY AL 36104 | CREDITOR ID: 242041-12<br>ALLSTATE BEVERAGE COMPANY<br>ATTN SCARLETT BOYD BOX<br>PO BOX 2308<br>MONTGOMERY, AL 36104 | CREDITOR ID: 395599-65<br>ALLTEL<br>PO BOX 96019<br>CHARLOTTE, NC 28296-0019 |
| CREDITOR ID: 546734-BI<br>ALLTEL<br>PO BOX 9001908<br>LOUISVILLE KY 40290-1908 | CREDITOR ID: 546735-BI<br>ALLTEL<br>PO BOX 96019<br>CHARLOTTE NC 28296-0019 | CREDITOR ID: 399731-15<br>ALLTEL<br>C/O ALLTEL CORPORATION<br>BANKRUPTCY DEPT 1269B5F03-B<br>ATTN PATTY STAFFORD<br>1 ALLIED DRIVE<br>LITTLE ROCK AR 72202-9918 |
| CREDITOR ID: 242045-12<br>ALLTEL<br>PO BOX 9001908<br>LOUISVILLE, KY 40290-1908 | CREDITOR ID: 546733-BI<br>ALLTEL<br>PO BOX 530533<br>ATLANTA GA 30353-0533 | CREDITOR ID: 242044-12<br>ALLTEL<br>PO BOX 530533<br>ATLANTA, GA 30353-0533 |
| CREDITOR ID: 546732-BI<br>ALLTEL<br>P O BOX 105521<br>ATLANTA GA 30348-5521 | CREDITOR ID: 382379-51<br>ALLTEL COMMUNICATIONS<br>400 EAST BRYAN STREET<br>DOUGLAS, GA 31533 | CREDITOR ID: 546736-BI<br>ALLTRISTA CORPORATION<br>2205 RELIABLE PARKWAY<br>CHICAGO IL 60686-0022 |
| CREDITOR ID: 242049-12<br>ALLWIN DATA SERVICES<br>ATTN DIR OF OPERATIONS<br>ONE WEST PACK SQUARE, SUITE 1400<br>ASHEVILLE, NC 28801 | CREDITOR ID: 546737-BI<br>ALLWIN DATA SERVICES<br>ONE WEST PACK SQUARE<br>SUITE 1400<br>ASHEVILLE NC 28801 | CREDITOR ID: 554586-BC<br>ALLY, MOLLEY<br>2650 S COURSE DR<br>FORT LAUDERDALE FL 33309 |
| CREDITOR ID: 400125-86<br>ALLY, SAUDIA<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FT LAUDERDALE FL 33304 | CREDITOR ID: 537643-BA<br>ALMAGUER, ISABEL<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN CANOR PATO<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 535166-BA<br>ALMAGUER, ISABEL<br>3586 NW 41ST STREET, #B-233<br>MIAMI FL 33142 |
| CREDITOR ID: 546738-BI<br>ALMASI L JORDAN<br>211 AVALONE DRIVE<br>APOPKA FL 32703 | CREDITOR ID: 389954-54<br>ALMEDA, MARILISE<br>1470 NW 19TH STREET, APT A<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 4365-05<br>ALMEIDA, ANGELINA DASILVA<br>6317 18TH STREET SOUTH<br>WEST PALM BEACH FL 33415 |
| CREDITOR ID: 392242-55<br>ALMONOR, MARTHA<br>C/O LAURA EZRY, PA<br>ATTN LAURA EZRY, ESQ<br>1975 EAST SUNRISE BLVD, SUITE 502<br>FT LAUDERDALE FL 33304 | CREDITOR ID: 546739-BI<br>ALMOST HOME CORPORATE HOUSING<br>3062 LAKE FOREST PARK ROAD<br>STURGEON BAY WI 54235 | CREDITOR ID: 242055-12<br>ALOHA UTILITIES<br>6915 PERRINE RANCH RD<br>NEW PORT RICHEY, FL 34655-3904 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 554587-BC
ALOISE, ALICIA
9215 SW 10TH TERRACE
MIAMI FL 33174

CREDITOR ID: 554588-BC
ALOMBRO, SAMMIE
2955 CAMILLIA DR
SLIDELL LA 70458

CREDITOR ID: 535167-BA
ALONSO, CELIA
7030 SW 16 TERRACE
MIAMI FL 33155

CREDITOR ID: 537644-BA
ALONSO, CELIA
C/O LAW OFFICES OF DAVID P. RYAN
ATTN DAVID P. RYAN
2900 MIDDLE STREET, PENTHOUSE
COCONUT FL 33133

CREDITOR ID: 554589-BC
ALONSO, MARIA
6840 SW 45
LN # 3
MIAMI FL 33155

CREDITOR ID: 392256-55
ALONSO, XIOMARA
C/O DEPENA & DEPENA, PA
ATTN FRANK E DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 546742-BI
ALPHA COMM ENT INC
1500 LAKES PARKWAY
SUITE B
LAWRENCEVILLE GA 30043

CREDITOR ID: 546743-BI
ALPHA COMMUNICATIONS
PO BOX 37071
JACKSONVILLE FL 32236-7071

CREDITOR ID: 546744-BI
ALPHA LOCK CO
915 MOUNT VERNON RD
VIDALIA GA 30474-3105

CREDITOR ID: 242059-12
ALPHA LOCK COMPANY
915 MOUNT VERNON RD
VIDALIA, GA 30474-3105

CREDITOR ID: 546838-BI
ALPHA PROCESS SALES INC
7011 EXCHEQUER DRIVE
BATON ROUGE LA 70809

CREDITOR ID: 383067-51
ALPHA SCRIPT INC
6560 N SCOTTSDALE ROAD, SUITE G-216
SCOTTSDALE, AZ 85267-4999

CREDITOR ID: 546839-BI
ALPHA SECURITY PRODUCTS INC
PO BOX 710124
CINCINNATI OH 45271-0124

CREDITOR ID: 242061-12
ALPHA SERVICES
PO BOX 8
CLANTON, AL 35046

CREDITOR ID: 546840-BI
ALPHA SERVICES
P O BOX 8
CLANTON AL 35046

CREDITOR ID: 383966-47
ALPHA TO OMEGA
PO BOX 116132
ATLANTA, GA 30368613

CREDITOR ID: 546841-BI
ALPHA TO OMEGA
PO BOX 116132
ATLANTA GA 30368613

CREDITOR ID: 546842-BI
ALPHARMA USPD INC
PO BOX 90275
CHICAGO IL 60696-0275

CREDITOR ID: 383967-47
ALPHARMA USPD INC
PO BOX 90275
CHICAGO, IL 60696-0275

CREDITOR ID: 242071-12
ALRO METALS SERVICE CENTER
ATTN MARTIN KORN
6200 PARK OF COMMERCE BLVD
BOCA RATON FL 33487

CREDITOR ID: 546844-BI
ALS LOCKSMITH SERVICE
PO BOX 540
BALDWIN LA 705814

CREDITOR ID: 242073-12
ALS MOBILE REPAIR
ATTN: ALAN CORTI, OWNER
503 S 9TH STREET
FORT PIERCE  FL 34950-8533

CREDITOR ID: 315719-40
ALS TELFAIR PLAZA
PO BOX 1097
CORDELE, GA 31010

CREDITOR ID: 546845-BI
ALSCO
PO BOX 41149
JACKSONVILLE FL 32203-1149

CREDITOR ID: 260173-12
ALSDORF, RUSSELL E
558 GREENPLACE
WEST PALM BEACH FL 33409

CREDITOR ID: 402383-89
ALSTER, VALERIE-DENNIS, ALT PAYEE
ROY L. DENNIS
10357 BOCA SPRINGS DRIVE
BOCA RATON FL 33428

CREDITOR ID: 395537-15
ALSTON & BIRD LLP
ATTN WENDY REINGOLD REISS, ESQ
1201 WEST PEACHTREE STREET
ATLANTA GA 30309-3424

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 242074-12
ALSTON REFRIGERATION CO INC
ATTN SHEREE BEAN, OFF MGR
PO BOX 9892
MOBILE, AL 36691

CREDITOR ID: 554590-BC
ALSTON, AUTO
8960 7TH
JACKSONVILLE FL 32208

CREDITOR ID: 85061-09
ALSTON, LAURICE A
113 CREEKSIDE COURT
PO BOX 1781
ROANOKE RAPIDS NC 27870

CREDITOR ID: 242075-12
ALTA REFRIGERATION INC
ATTN ERIC BROWN
403 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269-1905

CREDITOR ID: 381731-15
ALTADIS USA
ATTN MIRIAM PIEDRA, CR MGR
5900 N ANDREWS AVE
FORT LAUDERDALE FL 33309

CREDITOR ID: 546846-BI
ALTADIS USA INC
PO BOX 932985
ATLANTA GA 31193-2985

CREDITOR ID: 392228-55
ALTAMAR, AMADA L
C/O JORGE A DUARTE, PA
ATTN JORGE A DUARTE, ESQ
5975 SUNSET DRIVE, SUITE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 546847-BI
ALTAMONTE SSG INC
27001 US HWY 19 N  STE 2095
CLEARWATER FL 33761

CREDITOR ID: 403378-99
ALTAMONTE SSG INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN: R J MCINTYRE/L R FERNANDEZ
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 315724-40
ALTAMONTE SSG INC
27001 US HWY 19 N  STE 2095
CLEARWATER, FL 33761

CREDITOR ID: 407606-15
ALTAMONTE SSG, INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN R MCINTYRE/L R FERNANDAR, ESQS
PO BOX 1102
TAMPA FL 33601-1102

CREDITOR ID: 546849-BI
ALTECH CONTROLS
PO BOX 3385
BRYAN TX 77805

CREDITOR ID: 279447-29
ALTECH CONTROLS
ATTN SHIRLEY STEWART
1545 INDUSTRIAL DRIVE
MISSOURI CITY TX 77489

CREDITOR ID: 546848-BI
ALTECH CONTROLS
1545 INDUSTRIAL DRIVE
MISSOURI CITY TX 77489

CREDITOR ID: 535028-W9
ALTECH CONTROLS CORP
ATTN: SHIRLEY STEWART
1545 INDUSTRIAL DRIVE
MISSOURI CITY TX 77489

CREDITOR ID: 242079-12
ALTECH CONTROLS CORP
PO BOX 3385
BRYAN, TX 77805

CREDITOR ID: 554591-BC
ALTEMARA, CHERYL
1319 HIGH FORREST DR
TUSCALOOSA AL 35406

CREDITOR ID: 546850-BI
ALTERNA LLC
89 HEADQUARTERS PLAZA
SUITE 1409
MORRISTOWN NJ 07960

CREDITOR ID: 242081-12
ALTERNATIVE COMPUTER PRODUCTS CORP
1120 HOLLAND DR  STE 5
BOCA RATON, FL 33487

CREDITOR ID: 242082-12
ALTERNATIVE ELECTRICAL SERVICES INC
ATTN THOMAS ROBERTS, PRES
PO BOX 58479
LOUISVILLE, KY 40268-0479

CREDITOR ID: 535168-BA
ALTMAN, JUDY
798 MUSAGO RUN
HEATHROW FL 32746

CREDITOR ID: 537645-BA
ALTMAN, JUDY
C/O MARTINEZ, MANGLARDI &
DIEZ-ARGUELLES
ATTN MICHAEL MANGLARDI
540 N SEMORAN BLVD
ORLANDO FL 32807

CREDITOR ID: 554592-BC
ALTMAN, VERNA
1962 CORA ISLAND RD
PENSACOLA FL 32506

CREDITOR ID: 546851-BI
ALUMA SHIELD INDUSTRIES INC
135 S LASALLE ST  DEPT 4848
CHICAGO IL 60674-4848

CREDITOR ID: 242087-12
ALUMA SHIELD INDUSTRIES INC
C/O METECNO-ALUMA SHIELD
ATTN ROBERT H BARTLETT, CORP CR MGR
725 SUMMERHILL DR
DELANO FL 32724

CREDITOR ID: 242088-12
ALUMI NEX MOLD INC
155 CHASE AVE
WEBSTER, MA 01570

CREDITOR ID: 546852-BI
ALUMI NEX MOLD INC
155 CHASE AVE
WEBSTER MA 01570

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382380-51<br>ALUMINUM COMPANY OF AMERICA<br>1501 ALCOA BUILDING<br>PITTSBURGH, PA 15219 | CREDITOR ID: 546853-BI<br>ALVA/AMCO PHARMACAL CO<br>7711 MERRIMAC AVENUE<br>NILES IL 60714 | CREDITOR ID: 399354-15<br>ALVA-AMCO PHARMACAL CO, INC<br>ATTN JEANNE HANLEY, AR MGR<br>7711 MERRIMAC AVE<br>NILES IL 60714 |
| CREDITOR ID: 554593-BC<br>ALVARADO (MINOR), DANIELA<br>13929 SW 173 TERRACE<br>MIAMI FL 33177 | CREDITOR ID: 410404-15<br>ALVARADO, MAYRA<br>C/O LAW OFFICES OF JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, SUITE 920<br>MIAMI FL 33126 | CREDITOR ID: 546854-BI<br>ALVAREZ AND MARSAL<br>600 LEXINGTON AVENUE<br>6TH FLOOR<br>NEW YORK NY 10022 |
| CREDITOR ID: 457578-99<br>ALVAREZ SAMBOL WINTHROP ET AL<br>ATTN: PHILIP D STOREY, ESQ<br>PO BOX 3511<br>ORLANDO FL 32802 | CREDITOR ID: 392299-55<br>ALVAREZ, ANA<br>C/O RONALD J DAVIS, II, PA<br>ATTN RONALD J DAVIS, II, ESQ<br>551 E LAZY MEADOW DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 381604-47<br>ALVAREZ, ANTONIO L<br>1655 W 44 PLACE, APT 519<br>HIALEAH, FL 33012 |
| CREDITOR ID: 535169-BA<br>ALVAREZ, CASIE<br>1641 WILSON, APT 3<br>HOLLYWOOD FL 33024 | CREDITOR ID: 537646-BA<br>ALVAREZ, CASIE<br>C/O BADER, STILLMAN & ADLER, P.L.<br>ATTN CASSANDRE OGE<br>6100 W ATLANTIC BLVD<br>MARGATE FL 33063 | CREDITOR ID: 535170-BA<br>ALVAREZ, ELIENAY<br>3056 STONECASTLE RD.<br>ORLANDO FL 32822 |
| CREDITOR ID: 537647-BA<br>ALVAREZ, ELIENAY<br>C/O THE LAW OFFICE OF TONY<br>C. FRANCIS, P.A.<br>ATTN TONY C. FRANCIS<br>6200 METROWEST BLVD.<br>ORLANDO FL 32835 | CREDITOR ID: 535171-BA<br>ALVAREZ, HILDA<br>2515 NW 13TH STREET<br>MIAMI FL 33127 | CREDITOR ID: 410401-15<br>ALVAREZ, HILDA<br>C/O HOFFMAN LARIN & AGNETTI, PA<br>ATTN JOHN B AGNETTI, ESQ<br>909 NORTH MIAMI BEACH BLVD, STE 201<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 537648-BA<br>ALVAREZ, HILDA<br>C/O HOFFMAN, LARIN & AGNETTI, P.A.<br>909 N. MIAMI BEACH BLVD, STE201<br>MIAMI FL 33162 | CREDITOR ID: 415980-15<br>ALVAREZ, JACINTA JOSEFINA<br>C/O EDWARD DEVERONA, PA<br>ATTN FAISAL TAYYAB, ESQ<br>2150 CORAL WAY, 4TH FL<br>MIAMI FL 33145 | CREDITOR ID: 415980-15<br>ALVAREZ, JACINTA JOSEFINA<br>3054 NW 15TH  STREET<br>MIAMI FL 33125 |
| CREDITOR ID: 534673-15<br>ALVAREZ, MARIBELL ROLDAN<br>7754 CRESTVIEW CT<br>WATAUGA TX 76148 | CREDITOR ID: 554595-BC<br>ALVAREZ, MARTHA<br>7840 SW 12TH ST<br>MIAMI FL 33144 | CREDITOR ID: 554596-BC<br>ALVAREZ, MARTHA<br>6630 JOSHON STREET<br>HOLLYWOOD FL 33024 |
| CREDITOR ID: 554594-BC<br>ALVAREZ, PAULA<br>1403 N W 7 ST<br>MIAMI FL 33125 | CREDITOR ID: 535172-BA<br>ALVAREZ, WANDA<br>12504 SW 53RD STREET<br>MIRAMAR FL 33027 | CREDITOR ID: 410691-15<br>ALVEREZ, DIANA<br>C/O FARAH & FARAH, PA<br>ATTN BRUCE A GARTNER, ESQ<br>10 W ADAMS STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 2052-07<br>ALVIN B CHAN FAMILY LP<br>C/O STUTSMAN THAMES & MARKEY, PA<br>ATTN RICHARD R THAMES<br>50 N LAURA STREET<br>SUITE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 546855-BI<br>ALVIN B CHAN FAMILY LP<br>3206 JACKSON ST<br>SAN FRANCISCO CA 94118 | CREDITOR ID: 2052-07<br>ALVIN B CHAN FAMILY LP<br>3206 JACKSON STREET<br>SAN FRANCISCO CA 94118 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 2052-07
ALVIN B CHAN FAMILY LP
C/O ERSKINE & TULLEY, PC
ATTN ROBERT P GATES, ESQ.
220 MONTGOMERY STREET, SUITE 303
SAN FRANCISCO CA 94104

CREDITOR ID: 546856-BI
ALVIN B CHAN INC
C/O TYLER A CHAN VP
5 BEACONSFIELD COURT
ORINDA CA 94563

CREDITOR ID: 315725-40
ALVIN B CHAN INC
C/O TYLER A CHAN VP
5 BEACONSFIELD COURT
ORINDA, CA 94563

CREDITOR ID: 546858-BI
ALVIN JOHNSTON
5321 BELLVIEW AVENUE
PENSACOLA FL 32526

CREDITOR ID: 408295-99
ALVIN LAPIDUS & LOIS LAPIDUS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 242095-12
ALVIN WYNN ELECTRIC CO
PO BOX 1002
FITZGERALD, GA 31750-1002

CREDITOR ID: 546859-BI
ALVIN WYNN ELECTRIC CO
PO BOX 1002
FITZGERALD GA 31750-1002

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
C/O MARTIN HIMEL PEYTAVIN & NOBILE
ATT MALCOLM J PEYTAVIN
2295 TEXAS STREET SUITE B
PO BOX 278
LUTCHER LA 70071-0278

CREDITOR ID: 315726-40
ALVYN L WOODS, INC
ATTN LEWIS WOODS, PRESIDENT
PO BOX 396
LUTCHER, LA 70071-0396

CREDITOR ID: 260141-12
ALY, RUBY
85 NW 51 STREET
MIAMI FL 33127

CREDITOR ID: 546860-BI
ALYSSA J CAMPOS
5163 BROKEN ARROW DRIVE N
JACKSONVILLE FL 32244

CREDITOR ID: 546861-BI
ALZHEIMERS FOUNDATION OF THE SOUTH
4803 HARRISON CIRCLE
GULFPORT MS 39507

CREDITOR ID: 242102-12
AM GROUP, INC, THE
ATTN STEVEN MOONEY, PRESIDENT
6127 NORTHWEST 104TH TERRACE
KANSAS CITY, MO 64154

CREDITOR ID: 546862-BI
AM INDUSTRIES INC
3116 AMESBURY WAY
DULUTH GA 30096-5860

CREDITOR ID: 546863-BI
AM SOUTH BANK
COMMERCIAL ACCOUNT ANALYSIS
PO BOX 11407
BIRMINGHAM AL 35246-0118

CREDITOR ID: 554597-BC
AMADOR, ELIAS
1631 SW 5 ST
MIAMI FL 33135

CREDITOR ID: 393408-55
AMADOR, ESPERANZA
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 554598-BC
AMADUR, MARIE
39650 US HWY 19 NORTH 1312
TARPON SPRINGS FL 34689

CREDITOR ID: 546867-BI
AMANDA SHIREMAN
4780 NE 105TH PLACE
ANTHONY FL 32617

CREDITOR ID: 546868-BI
AMANDA SMITH
5010 81ST STREET
NEWPORT NEWS VA 23605

CREDITOR ID: 546965-BI
AMASONS PORTABLE TOILETS & HOLDING TANK
130 COLLEGE DRIVE
ORANGE PARK FL 32065

CREDITOR ID: 554599-BC
AMAZAN, VAINA
520 SW 176 AVE.
PEMBROKE PINES FL 33029

CREDITOR ID: 546966-BI
AMAZING TASTE FOODS INC
PO BOX 53
2633 COAL CANYON ROAD
MALIBU CA 90265

CREDITOR ID: 546968-BI
AMAZON HOSE & RUBBER COMPANY
PO BOX 370673
MIAMI FL 33137-0673

CREDITOR ID: 242107-12
AMAZON HOSE & RUBBER COMPANY
3950 NORTH MIAMI AVENUE
MIAMI, FL 33137

CREDITOR ID: 546967-BI
AMAZON HOSE & RUBBER COMPANY
3950 NORTH MIAMI AVENUE
MIAMI FL 33137

CREDITOR ID: 546969-BI
AMAZON HOSE & RUBBER COMPANY
PO BOX 547665
ORLANDO FL 32854-7665

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 546970-BI
AMBA
6863 N E 3 AVENUE
MIAMI FL 33138

CREDITOR ID: 242110-12
AMBA
6863 N E 3 AVENUE
MIAMI, FL 33138

CREDITOR ID: 242111-12
AMBEC INC
10330 SOUTH DOLFIELD ROAD
OWINGS MILLS MD 21117

CREDITOR ID: 403499-15
AMBEC, INC
ATTN ROBERT SUNDERLAND, CONTROLLER
50 GWYNNS MILL CT
OWINGS MILLS MD 21117

CREDITOR ID: 546971-BI
AMBER QUILLIN
2353 GRIMWOOD ROAD
TONEY AL 35773

CREDITOR ID: 546972-BI
AMBER QUILLIN
2353 GRIMWOOD ROAD
TONEY AL 35773

CREDITOR ID: 546973-BI
AMBIRON LLC
DEPARTMENT 4912
CAROL STREAM IL 60122-4912

CREDITOR ID: 554600-BC
AMBROSIA, MARY
8204 FORTIER AVE
HARAHAN LA 70123

CREDITOR ID: 546974-BI
AMCO PRODUCTS CO
501 SOUTH PHOENIX
PO BOX 145
FT SMITH AR 72902

CREDITOR ID: 242113-12
AMCO PRODUCTS CO
ATTN WENDELL S MARFLIN, PRES
501 SOUTH PHOENIX
PO BOX 145
FT SMITH, AR 72902

CREDITOR ID: 382381-51
AMCOR
10521 S. HIGHWAY M-52
MANCHESTER, MI 48158

CREDITOR ID: 546975-BI
AMCOR PET PACKAGING
PO BOX 905060
CHARLOTTE NC 28290-5060

CREDITOR ID: 546976-BI
AMCOR PET PACKAGING
PO BOX 93748
CHICAGO IL 60673-3748

CREDITOR ID: 242115-12
AMCOR PET PACKAGING USA INC
ATTN WILLIAM CASSELL, GROUP MGR
10521 S HWY M-52
MANCHESTER MI 48158

CREDITOR ID: 406331-MS
AMEDEE, ROY F.
11849 VILLA AVE
BATON ROUGE LA 70810-7333

CREDITOR ID: 546977-BI
AMELIA ISLAND IMAGES
PO BOX 1945
YULEE FL 32041-1945

CREDITOR ID: 242118-12
AMELIA ISLAND IMAGES
PO BOX 1945
YULEE, FL 32041-1945

CREDITOR ID: 1064-07
AMELIA PLAZA SHOPPING CENTER
C/O EDENS & AVANT FIN II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 546978-BI
AMELIA PLAZA SHOPPING CENTER
C/O EDENS & AVANT FIN II LP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 315727-40
AMELIA STATION LTD
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 546980-BI
AMERICA CHARTER
3390 PALM AVENUE
FT MYERS FL 33901

CREDITOR ID: 546981-BI
AMERICA CHARTERS (AERO)
3390 PALM AVE
FORT MYERS FL 33901

CREDITOR ID: 533664-CN
AMERICAN & FOREIGN INS. CO
ATTN: LEGAL DEPARTMENT
595 MARKET ST
SAN FRANCISCO CA 94105

CREDITOR ID: 242128-12
AMERICAN AIR SPECIALIST INC
PO BOX 162
HATTIESBURG, MS 39402

CREDITOR ID: 242129-12
AMERICAN AIRWORKS
ATTN JULIE MILLS, ACCTS MGR
209 E MAIN ST
PO BOX 1000
SOPHIA WV 25921-1000

CREDITOR ID: 533662-CN
AMERICAN ALT/MUNICH AMERICAN
ATTN: LEGAL DEPARTMENT
PO BOX 3210
ATLANTA GA 30302

CREDITOR ID: 533663-CN
AMERICAN ALTERNATIVE INSURANCE
ATTN: LEGAL DEPARTMENT
PO BOX 5241
PRINCETON NJ 08543

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546982-BI<br>AMERICAN AUTO & TRUCK ELECTRIC<br>646 ATANDO AVENUE<br>CHARLOTTE NC 28206 | CREDITOR ID: 242132-12<br>AMERICAN BAKERIES CO<br>PO BOX 591<br>ROCKY MOUNT, NC 27802 | CREDITOR ID: 546983-BI<br>AMERICAN BAKERIES CO<br>PO BOX 591<br>ROCKY MOUNT NC 27802 |
| CREDITOR ID: 546984-BI<br>AMERICAN BALER & COMPACTOR SERVICE INC<br>1114 E JOHN SIMS HIGHWAY<br># 191<br>NICEVILLE FL 32578 | CREDITOR ID: 546985-BI<br>AMERICAN BEVERAGE CORP<br>P O BOX 360369<br>PITTSBURGH PA 15251-6369 | CREDITOR ID: 546986-BI<br>AMERICAN BLANCHING COMPANY<br>PO BOX 1028<br>155 RIP WILEY ROAD<br>FITZGERALD GA 31750 |
| CREDITOR ID: 546987-BI<br>AMERICAN BOILER HOUSE INC<br>2252 HIGHWAY 78<br>SUITE D<br>LOGANVILLE GA 30052 | CREDITOR ID: 239859-06<br>AMERICAN BOILER INSPECTION SERVICE<br>12800 SADDLESEAT PLACE<br>RICHMOND VA 23233-7687 | CREDITOR ID: 546988-BI<br>AMERICAN BOTTLING COMPANY<br>21431 NETWORK PLACE<br>CHICAGO IL 60673-1214 |
| CREDITOR ID: 242139-12<br>AMERICAN BOTTLING COMPANY SBI<br>21431 NETWORK PLACE<br>CHICAGO, IL 60673-1214 | CREDITOR ID: 546989-BI<br>AMERICAN BUSINESS PERSONNEL SERVICES INC<br>4660 DUKE DRIVE<br>SUITE 380<br>MASON OH 45040 | CREDITOR ID: 547090-BI<br>AMERICAN CANCER SOCIETY<br>PUTNAM COUNTY RELAY FOR LIFE<br>108 EAST TUSCAWILLA ROAD<br>SAN MATEO FL 32187 |
| CREDITOR ID: 546993-BI<br>AMERICAN CANCER SOCIETY<br>900 WESTERN AMERICAN CIRCLE<br>MOBILE AL 36609 | CREDITOR ID: 546994-BI<br>AMERICAN CANCER SOCIETY<br>PO BOX 490395<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 546991-BI<br>AMERICAN CANCER SOCIETY<br>26148 CAPITAL DRIVE<br>SUITE F<br>DAPHNE AL 36526 |
| CREDITOR ID: 546990-BI<br>AMERICAN CANCER SOCIETY<br>1430 PRUDENTIAL DRIVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 546992-BI<br>AMERICAN CANCER SOCIETY<br>417 SECURITY SQUARE<br>GULFPORT MS 39507 | CREDITOR ID: 382382-51<br>AMERICAN CANCER SOCIETY<br>1430 PRUDENTIAL DRIVE<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 547091-BI<br>AMERICAN CANCER SOCIETY REALY FOR LIFE<br>NW ST JOHN COUNTY<br>2850 ISABELLA BLVD SUITE 20<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 411331-GX<br>AMERICAN CAS. CO. OF READING PA<br>CNA INSURANCE CO<br>40 WALL STREET<br>NEW YORK NY 10005 | CREDITOR ID: 547092-BI<br>AMERICAN CASTING & MFG CO<br>51 COMMERCIAL STREET<br>PLAINVIEW NY 11803 |
| CREDITOR ID: 533741-C4<br>AMERICAN CASUALTY COMPANY<br>ATTN LEGAL DEPARTMENT<br>CNA PLAZA<br>CHICAGO IL 60685 | CREDITOR ID: 547093-BI<br>AMERICAN COFFEE CO INC<br>PO BOX 52018<br>NEW ORLEANS LA 70152-2018 | CREDITOR ID: 406306-G5<br>AMERICAN COLD STORAGE-NORTH AMERICA<br>607 INDUSTRY ROAD<br>LOUISVILLE KY 40208 |
| CREDITOR ID: 547094-BI<br>AMERICAN COMMERCIAL REALTY CORP<br>ROEBUCK MARKETPLACE<br>C/O AMERICAN COMMERCIAL REALTY COR<br>PO BOX 534310<br>ATLANTA GA 30353-4310 | CREDITOR ID: 547095-BI<br>AMERICAN COMMERCIAL REALTY<br>4400 PGA BOULEVARD<br>SUITE 305<br>PALM BEACH GARDENS FL 33410 | CREDITOR ID: 1065-07<br>AMERICAN COMMERCIAL REALTY<br>4400 PGA BOULEVARD, SUITE 305<br>PALM BEACH GARDENS, FL 33410 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 315728-40<br>AMERICAN COMMERCIAL REALTY CO<br>ROEBUCK MARKETPLACE<br>C/O AMERICAN COMMERCIAL REALIT<br>PO BOX 534310<br>ATLANTA, GA 30353-4310 | CREDITOR ID: 547096-BI<br>AMERICAN COMMUNICATIONS<br>13846 ATLANTIC BLVD<br>#817<br>JACKSONVILLE FL 32225 | CREDITOR ID: 242155-12<br>AMERICAN COMMUNICATIONS<br>8436 DUSKIN COURT<br>JACKSONVILLE, FL 32216 |
| CREDITOR ID: 547097-BI<br>AMERICAN DAIRY BRAND<br>12252 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | CREDITOR ID: 539029-15<br>AMERICAN EGG PRODUCTS<br>375 PIERCE INDUSTRIAL BLVD<br>BLACKSHEAR GA 31516 | CREDITOR ID: 381006-47<br>AMERICAN EGG PRODUCTS<br>ATTN JAMES D HULL, PRES<br>PO BOX 408<br>BLACKSHEAR, GA 31516 |
| CREDITOR ID: 547098-BI<br>AMERICAN ELECTRIC POWER<br>PO BOX 24401<br>CANTON OH 47701 | CREDITOR ID: 395536-15<br>AMERICAN ELECTRIC POWER<br>ATTN DEBRA CROUCH<br>PO BOX 2021<br>ROANOKE VA 24022-2121 | CREDITOR ID: 533588-DT<br>AMERICAN ENTERPRISES INVESTMENT SERVICES, INC.<br>ATTN: REBECCA STRAND<br>2178 APX FINANCIAL CENTER<br>MINNEAPOLIS MN 55474 |
| CREDITOR ID: 382383-51<br>AMERICAN EXPRESS<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY, UT 84184 | CREDITOR ID: 406199-G4<br>AMERICAN EXPRESS<br>WORLD FINANCIAL CENTER<br>NEW YORK NY 10285 | CREDITOR ID: 395255-63<br>AMERICAN EXPRESS<br>6997 SYDNEY COURT<br>SUMMERFIELD, NC 27358 |
| CREDITOR ID: 547099-BI<br>AMERICAN EXPRESS 3785-906448-91008<br>FEDI VENDOR/LOAD# 92827<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-2602 | CREDITOR ID: 382352-51<br>AMERICAN EXPRESS TRAVEL RELATED<br>SERVICES COMPANY<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY, UT 84184 | CREDITOR ID: 242165-12<br>AMERICAN FAMILY CARE CENTERS<br>PO BOX 830810<br>BIRMINGHAM, AL 35283-0810 |
| CREDITOR ID: 547100-BI<br>AMERICAN FAMILY CARE CENTERS<br>PO BOX 830810<br>BIRMINGHAM AL 35283-0810 | CREDITOR ID: 2054-07<br>AMERICAN FEDERAL PROPERTIES<br>1 SLEIMAN PARKWAY, SUITE 250<br>JACKSONVILLE, FL 32216 | CREDITOR ID: 547101-BI<br>AMERICAN FEDERAL PROPERTIES<br>1 SLEIMAN PKWY  STE 250<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 535173-BA<br>AMERICAN FEDERAL PROPERTIES INC.,<br>4437 UNIVERSITY BLVD SOUTH<br>JAX FL 32216 | CREDITOR ID: 410852-15<br>AMERICAN FEDERAL PROPERTIES, LTD<br>ATTN ELI SLEIMAN JR, TREASURY<br>1 SLEIMAN PARKWAY, SUITE 210<br>JACKSONVILLE FL 32216-8046 | CREDITOR ID: 547102-BI<br>AMERICAN FIRE & SAFETY SUPPLY CO<br>953 N E OSCEOLA AVENUE<br>OCALA FL 34470 |
| CREDITOR ID: 547103-BI<br>AMERICAN FIRST FEDERAL INC<br>PO BOX 232<br>C/O US MORTGAGE LLC<br>LAKE OSWEGO OR 97034 | CREDITOR ID: 547104-BI<br>AMERICAN FLEECE ASSOCIATES INC<br>ONE 43RD STREET<br>BROOKLYN NY 11232 | CREDITOR ID: 547105-BI<br>AMERICAN FOOD DISTRIBUTORS<br>PO BOX 95000-1330<br>PHILADELPHIA PA 19195-1330 |
| CREDITOR ID: 279173-99<br>AMERICAN FOOD DISTRIBUTORS INC<br>C/O MACCO & STERN LLP<br>ATTN: RICHARD L STERN, ESQ<br>135 PINELAWN RD, STE 120 SOUTH<br>MELVILLE NY 11747 | CREDITOR ID: 547106-BI<br>AMERICAN FRUIT & PRODUCE<br>12805 NW 42ND AVENUE<br>OPA-LOCKA FL 33054 | CREDITOR ID: 278846-30<br>AMERICAN FRUIT & PRODUCE<br>12805 NW 42ND AVENUE<br>OPA-LOCKA, FL 33054 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 547108-BI
AMERICAN GENERAL FINANCE OF AMERICA
300 W ADAMS STREET
SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 547107-BI
AMERICAN GENERAL FINANCE OF AMERICA
24 NORTH MARKET STREET
500 LAW EXCHANGE BUILDING
C/O SIDNEY E LEWIS ESQUIRE
JACKSONVILLE FL 32202

CREDITOR ID: 547109-BI
AMERICAN GENERAL FINANCE OF AMERICA INC
C/O ROLFE & LOBELLO
PO BOX 40546
JACKSONVILLE FL 32203-0546

CREDITOR ID: 547110-BI
AMERICAN GENERAL FINANCE OF AMERICA INC
PO BOX 330285
C/O LORI L COONEY ESQUIRE
COCONUT GROVE FL 33233

CREDITOR ID: 547111-BI
AMERICAN GENERAL FINANCIAL SERVICES
C/O KENNETH L SALOMONE
1701 W HILLSBORO BLVD STE302
DEERFIELD BEACH FL 33442

CREDITOR ID: 547112-BI
AMERICAN GENERAL FINANCIAL SERVICES OF
18830 US. HWY 19 NORTH /STE 300
AMERICA INC
C/O DOUGLAS C ZAHM
CLEARWATER FL 33764

CREDITOR ID: 533665-CN
AMERICAN GUARANTEE & LIABILITY
ATTN: LEGAL DEPARTMENT
1400 AMERICAN LANE
SCHAUMBURG IL 60195

CREDITOR ID: 411332-GX
AMERICAN GUARANTEE LIABILITY
ZURICH EXCESS CASUALTY
3003 SUMMIT BOULEVARD, SUITE 1800
ATLANTA GA 30319

CREDITOR ID: 547113-BI
AMERICAN HERITAGE LIFE
PO BOX 650514
DALLAS TX 75265-0514

CREDITOR ID: 547114-BI
AMERICAN HERITAGE LIFE INS CO
1776 AMERICAN HERITAGE LIFE DR
ATTN TERRY THOMPSON
JACKSONVILLE FL 32224

CREDITOR ID: 547115-BI
AMERICAN HOME FOODS
PO BOX 494
DERBY CT 06418

CREDITOR ID: 547210-BI
AMERICAN IMAGING MACHINES
11657 CENTRAL PARKWAY
SUITE 401
JACKSONVILLE FL 32224

CREDITOR ID: 547211-BI
AMERICAN IMPORTING CO INC
550 KASOTA AVENUE SE
MINNEAPOLIS MN 55414

CREDITOR ID: 547212-BI
AMERICAN INSURANCE SERVICES GROUP
GENERAL POST OFFICE
PO BOX 27508
NEW YORK NY 10087-7508

CREDITOR ID: 410430-15
AMERICAN INSURANCE SVCES GRP, A DIV
INSURANCE SERVICES OFFICE, INC
ATTN JOSEPH P GIASI, JR, ESQ
545 WASHINGTON BOULEVARD
JERSEY CITY NJ 07310-1686

CREDITOR ID: 547213-BI
AMERICAN ITALIAN PASTA CO
P O BOX 503680
ST LOUIS MO 63150-3680

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
ATTN CARA VANDEL, CR MGR
4100 N MULBERRY DRIVE, SUITE 200
KANSAS CITY MO 64116

CREDITOR ID: 399385-99
AMERICAN KB PROPERTIES I LP
C/O LAMONICA HERBST & MANISCALCO
ATTN SALVATORE LAMONICA, ESQ
3305 JERUSALEM AVENUE
WANTAGH NY 11803

CREDITOR ID: 547214-BI
AMERICAN KINGPIN SPECIALISTS INC
5001 WELLINGTON PARK CIRCLE
SUITE B12
ORLANDO FL 32839

CREDITOR ID: 547215-BI
AMERICAN KINGPIN SPECIALISTS INC
PO BOX 640
FORNEY TX 75126

CREDITOR ID: 242200-12
AMERICAN KINGPIN SPECIALISTS INC
PO BOX 640
FORNEY, TX 75126

CREDITOR ID: 242201-12
AMERICAN LEAK DETECTION
DEALER ALD0145LOU
ATTN LAURA KLEINPETER, OWNER
36530 MISSION ST
PRAIRIEVILLE, LA 70769

CREDITOR ID: 242203-12
AMERICAN LICORICE CO
ATTN KATHRYN DUNNING, CONTROLLER
BRAD WATKINS, ACCTG MGR
PO BOX 60000
FILE # 51568
SAN FRANCISCO, CA 94160-1568

CREDITOR ID: 242204-12
AMERICAN LOUVER COMPANY
ATTN KRISTINE HASSMER, CR MGR
PO BOX 92818
CHICAGO IL 60675

CREDITOR ID: 408378-BD
AMERICAN MANUFACTURERS MUTUAL
INSURANCE COMPANY
ATTN:  RMG COLLECTIONS
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 242206-12
AMERICAN MAP CORP
ATTN JOHN A DRISCO
36-36 33RD STREET, 4TH FLOOR
LONG ISLAND CITY NY 11106

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547216-BI<br>AMERICAN MAP CORP<br>45-35 54TH ROAD<br>MASPETH NY 11378 | CREDITOR ID: 547217-BI<br>AMERICAN MAT & RUBBER PRODUCTS<br>312 NW 29TH STREET<br>MIAMI FL 33127 | CREDITOR ID: 547218-BI<br>AMERICAN MERCHANDISER SYSTEMS, LLC<br>5540 KETCH RD<br>PRINCE FREDERICK MD 20678 |
| CREDITOR ID: 242208-12<br>AMERICAN MERCHANDISING SYSTEMS<br>5540 KETCH RD<br>PRINCE FREDERICK, MD 20678 | CREDITOR ID: 547219-BI<br>AMERICAN MESSAGING<br>PO BOX 5749<br>CAROL STREAM IL 60197-5749 | CREDITOR ID: 242210-12<br>AMERICAN MOBILITY SERVICE<br>PO BOX 1258<br>CLINTON, MS 39060 |
| CREDITOR ID: 547220-BI<br>AMERICAN MOBILITY SERVICE<br>PO BOX 1258<br>CLINTON MS 39060 | CREDITOR ID: 1068-07<br>AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FORT WAYNE, IN 46804-9730 | CREDITOR ID: 547221-BI<br>AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FORT WAYNE IN 46804 |
| CREDITOR ID: 547222-BI<br>AMERICAN MORTGAGE & REALTY CORP<br>5643 COVENTRY LANE<br>FT WAYNE IN 46804 | CREDITOR ID: 408377-BD<br>AMERICAN MOTORISTS INSURANCE<br>ATTN RMG COLLECTIONS<br>ONE KEMPER DR<br>LONG GROVE IL 60049-0001 | CREDITOR ID: 539065-15<br>AMERICAN NATURAVIT, INC<br>SUNSHINE NATURALS (BRAND)<br>ATTN EMIGENE J GARCIA<br>7274 NW 66ST<br>MIAMI FL 33166 |
| CREDITOR ID: 242213-12<br>AMERICAN NATURAVIT, INC<br>ATTN ENRIQUE J GARCIA, PRES<br>7274 NW 66TH STREET<br>MIAMI, FL 33166 | CREDITOR ID: 547223-BI<br>AMERICAN NATURAVITE<br>7274 NW 66TH STREET<br>MIAMI FL 33166 | CREDITOR ID: 2056-07<br>AMERICAN PAPER BOX COMPANY INC<br>PO BOX 8135<br>DELRAY BEACH, FL 33482 |
| CREDITOR ID: 547225-BI<br>AMERICAN PAPER BOX COMPANY INC<br>PO BOX 8135<br>DELRAY BEACH FL 33482 | CREDITOR ID: 417090-15<br>AMERICAN PAPER BOX COMPANY INC<br>ATTN LINDA RICH / JOSEPH J TAVIS<br>17 HOPEWELL FARM ROAD<br>NATICK MA 01760 | CREDITOR ID: 417090-15<br>AMERICAN PAPER BOX COMPANY INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN SUSAN SIMONE, ESQ<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110 |
| CREDITOR ID: 547224-BI<br>AMERICAN PAPER BOX COMPANY INC<br>17 HOPEWELL FARM ROAD<br>SOUTH NATICK MA 01760 | CREDITOR ID: 547226-BI<br>AMERICAN PLAZA GROUP<br>106 SATSUMA DRIVE<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 547227-BI<br>AMERICAN PLAZA LTD PARTNERSHIP<br>639 EAST OCEAN AVENUE<br>STE 406<br>BOYNTON BEACH FL 33435 |
| CREDITOR ID: 547229-BI<br>AMERICAN PLAZA LTD PARTNERSHIP<br>PO BOX 75579<br>BALTIMORE MD 21275-5579 | CREDITOR ID: 1070-07<br>AMERICAN PLAZA LTD PARTNERSHIP<br>PO BOX 75579<br>BALTIMORE, MD 21275-5579 | CREDITOR ID: 547228-BI<br>AMERICAN PLAZA LTD PARTNERSHIP<br>C/O GULFSTREAM PROPERTY MGMT<br>9816 S MILITARY TRAIL  SUITE C2<br>BOYNTON BEACH FL 33436 |
| CREDITOR ID: 547230-BI<br>AMERICAN POPCORN COMPANY<br>PO BOX 178<br>SIOUX CITY IA 51102-0178 | CREDITOR ID: 242222-12<br>AMERICAN POWER & WATER CORPORATION<br>PROCESSING CENTER<br>PO BOX 727<br>OLDSMAR, FL 34677-0727 | CREDITOR ID: 547231-BI<br>AMERICAN POWER & WATER CORPORATION<br>PROCESSING CENTER<br>PO BOX 727<br>OLDSMAR FL 34677-0727 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383972-47<br>AMERICAN PREMIUM BEVERAGE<br>5241 NATIONAL CENTER DRIVE<br>COLFAX, NC 27235 | CREDITOR ID: 547232-BI<br>AMERICAN PRIDE SEAFOODS<br>NW 5554<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5554 | CREDITOR ID: 242225-12<br>AMERICAN PROMOTIONAL EVENTS<br>PO BOX 1318<br>FLORENCE, AL 35630 |
| CREDITOR ID: 382384-51<br>AMERICAN PROMOTIONAL EVENTS<br>4511 HELTON DR<br>FLORENCE, AL 35630 | CREDITOR ID: 547233-BI<br>AMERICAN PROMOTIONAL EVENTS<br>PO BOX 1318<br>FLORENCE AL 35630 | CREDITOR ID: 408379-BD<br>AMERICAN PROTECTION INSURANCE CO<br>ATTN RMG COLLECTIONS M-1<br>ONE KEMPER DR<br>LONG GROVE IL 60049-0001 |
| CREDITOR ID: 547234-BI<br>AMERICAN PURCHASING SOCIETY INC<br>PO BOX 256<br>AURORA IL 60506 | CREDITOR ID: 547235-BI<br>AMERICAN RED CROSS<br>825 FERN STREET<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 547236-BI<br>AMERICAN RED CROSS<br>COVINGTON CHAPTER<br>234 HILLCREST DRIVE<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 547237-BI<br>AMERICAN RED CROSS DISASTER RELIEF FUND<br>PO BOX 37243<br>WASHINGTON DC 20013 | CREDITOR ID: 547238-BI<br>AMERICAN RED CROSS OF NORTHEAST FLORIDA<br>751 RIVERSIDE AVENUE<br>JACKSONVILLE FL 32204 | CREDITOR ID: 547332-BI<br>AMERICAN REFREIGERATION<br>PO BOX 1146<br>KENNER LA 70063 |
| CREDITOR ID: 547333-BI<br>AMERICAN REFRIGERATION<br>PO BOX 1146<br>KENNER LA 70063 | CREDITOR ID: 547334-BI<br>AMERICAN RERIGERATION<br>PO BOX 6328<br>RICHMOND VA 23230 | CREDITOR ID: 547335-BI<br>AMERICAN RESIDENTIAL EQUITIES INC<br>AS TRUSTEE<br>848 BRICKELL AVENUE PENTHOUSE<br>MIAMI FL 33131 |
| CREDITOR ID: 410961-15<br>AMERICAN RESIDENTIAL EQUITIES, INC<br>C/O HOLLAND & KNIGHT LLP<br>ATTN DAVID R SOFTNESS, ESQ<br>701 BRICKELL AVENUE, SUITE 3000<br>MIAMI FL 33131 | CREDITOR ID: 381987-36<br>AMERICAN RICE, INC<br>ATTN C BRONSON SCHULTZ, VP<br>PO BOX 2587<br>HOUSTON TX 77252 | CREDITOR ID: 242237-12<br>AMERICAN ROLL UP DOOR COMPANY<br>ATTN: LISA MAAG, OFFICE MGR<br>10501 ROCKET BLVD<br>ORLANDO, FL 32824-8513 |
| CREDITOR ID: 242238-12<br>AMERICAN ROLL UP DOOR COMPANY<br>5291 SHADOWLAWN AVE E<br>TAMPA, FL 33610 | CREDITOR ID: 242239-12<br>AMERICAN ROLL-UP DOOR CO<br>600-2 SUEMAC RD<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 547336-BI<br>AMERICAN ROLL-UP DOOR CO<br>600-2 SUEMAC RD<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 242240-12<br>AMERICAN SAFETY ASSOCIATES<br>518 COLUMBIA STREET<br>BOGALUSA, LA 70427 | CREDITOR ID: 547337-BI<br>AMERICAN SAFETY ASSOCIATES<br>518 COLUMBIA STREET<br>BOGALUSA LA 70427 | CREDITOR ID: 547338-BI<br>AMERICAN SAFETY RAZOR CO.<br>PO BOX 70747<br>CHICAGO IL 60673-0747 |
| CREDITOR ID: 547339-BI<br>AMERICAN SECURITY<br>P O BOX 486<br>GREENVILLE SC 29602 | CREDITOR ID: 242242-12<br>AMERICAN SECURITY<br>C/O AMERICAN SERVICES INC<br>ATTN DIANNE P GAHAGAN, CONTROLLER<br>PO BOX 486<br>GREENVILLE, SC 29602 | CREDITOR ID: 535032-W9<br>AMERICAN SECURITY PRODUCTS COMPANY<br>11925 PACIFIC AVE<br>FONTANA CA 92337 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 397776-75
AMERICAN SECURITY PRODUCTS COMPANY
ATTN JAMES HOFFMAN
PO BOX 5040
FONTANA, CA 92334

CREDITOR ID: 547340-BI
AMERICAN SOUND & MUSIC
PO BOX 86958
BATON ROUGE LA 70879-6958

CREDITOR ID: 547341-BI
AMERICAN STAR PLASTICS
440 WEST 20 STREET
HIALEAH FL 33010

CREDITOR ID: 381751-15
AMERICAN STAR PLASTICS
C/O EAST CONTINENTAL SUPPLIES
ATTN GIGI WOLF, MGR
440 WEST 20 STREET
HIALEAH FL 33010

CREDITOR ID: 547343-BI
AMERICAN STOCK TRANSFER & TRUST CO
59 MAIDEN LANE
NEW YORK NY 10038

CREDITOR ID: 547342-BI
AMERICAN STOCK TRANSFER & TRUST CO
50 MAIDEN LANE
NEW YORK NY 10038

CREDITOR ID: 534942-98
AMERICAN SUGAR REFINING INC
C/O GENE B TARR ESQ
BLANCO TACKABERRY COMBS & MATAMOROS
PO DRAWER 25008
WINSTON SALEM NC 27114-5008

CREDITOR ID: 547344-BI
AMERICAN SUPPLY CO
4565 N E 36TH AVENUE
OCALA FL 34479

CREDITOR ID: 547345-BI
AMERICAN SUZUKI AUTOMOTIVE CREDIT INC
PO BOX 53197
C/O BRAY & SINGLETARY PA
JACKSONVILLE FL 32201

CREDITOR ID: 242257-12
AMERICAN TRANSPORT INC
ATTN DAVID HARTMAN
100 INDUSTRY DRIVE
PITTSBURGH, PA 15275

CREDITOR ID: 547346-BI
AMERICAN TRANSPORT INC
PO BOX 640469
PITTSBURGH PA 15264-0469

CREDITOR ID: 547347-BI
AMERICAN UNITED LIFE INS CO
C/O ISLOA & ASSOCIATES INC
PO BOX 941483
MAITLAND FL 32794-1483

CREDITOR ID: 547349-BI
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN# 2079201
CHICAGO IL 60686

CREDITOR ID: 1072-07
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN# 2078501
CHICAGO, IL 60686-6799

CREDITOR ID: 547348-BI
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN# 2078501
CHICAGO IL 60686

CREDITOR ID: 1071-07
AMERICAN UNITED LIFE INSURANCE CO
C/O ISLOA & ASSOCIATES INC
PO BOX 941483
MAITLAND, FL 32794-1483

CREDITOR ID: 547350-BI
AMERICAN VIDEO CASSETTE
145 PALISADE STREET
DOBBS FERRY NY 10522

CREDITOR ID: 547351-BI
AMERICAN WASTE SOLUTIONS
PO BOX 6180
MOBILE AL 36660-0180

CREDITOR ID: 242268-12
AMERICAN WASTE SOLUTIONS
PO BOX 6180
MOBILE, AL 36660-0180

CREDITOR ID: 395256-63
AMERICAN WASTE SOLUTIONS
PO BOX 6180
MOBILE, AL 36660

CREDITOR ID: 547352-BI
AMERICAN WATER & ENERGY SAVERS
4431 N DIXIE HWY
BOCA RATON FL 33431

CREDITOR ID: 547353-BI
AMERICAN WATER TECH INC
PO BOX 73225
METAIRIE LA 70033-3225

CREDITOR ID: 547354-BI
AMERICAN WHOLESALE GROCERS INC
2375 PAYSHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 547357-BI
AMERICANA COMPANIES INC
PO BOX 8512
OMAHA NE 68108-0512

CREDITOR ID: 547356-BI
AMERICANA COMPANIES INC
415 N BURNETT
SHENSNDOAH IA 51601

CREDITOR ID: 242273-12
AMERICANA COMPANIES INC
ATTN BRAD PRALL, COMPTROLLER
PO BOX 8512
OMAHA, NE 68108-0512

CREDITOR ID: 547355-BI
AMERICANA COMPANIES INC
415 N BURNETT
SHENANDOAH IA 51601

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547358-BI<br>AMERICANA EAST INVESTMENTS INC<br>3705 TAMPA RD UNIT 1-A<br>OLDSMAR FL 34677 | CREDITOR ID: 315729-40<br>AMERICANA EAST INVESTMENTS INC<br>3705 TAMPA RD UNIT 1-A<br>OLDSMAR, FL 34677 | CREDITOR ID: 242275-12<br>AMERICANA MARKETING INC<br>840 TOURMALINE DR<br>NEWBURY PARK, CA 91320-1290 |
| CREDITOR ID: 395373-64<br>AMERICA'S BEST COUPON COMPANY<br>7859 WINDSOR CANAL<br>CANAL WINCHESTER, OH 43112 | CREDITOR ID: 242276-12<br>AMERICAS CALL CENTER<br>7901 BAYMEADOWS WAY SUITE 14<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 547359-BI<br>AMERICAS CALL CENTER<br>7901 BAYMEADOWS WAY SUITE 14<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 395600-65<br>AMERICA'S CALL CENTER<br>7901 BAYMEADOWS WAY, STE 14<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 383051-51<br>AMERICA'S HEALTH CHOICE<br>1175 SOUTH U.S. HIGHWAY 1<br>VERO BEACH, FL 32962 | CREDITOR ID: 269212-16<br>AMERICOLD LOGISTICS, LLC<br>ATTN SHIRLEY NICHOLS, CR MGR<br>SOUTH TOWER, SUITE 800<br>10 GLENLAKE PARKWAY<br>ATLANTA GA 30328 |
| CREDITOR ID: 547360-BI<br>AMERICUS SHOPPER<br>1403 FELDER ST<br>P O BOX 6314<br>AMERICUS GA 31709 | CREDITOR ID: 242284-12<br>AMERICUS SHOPPER<br>1403 FELDER ST<br>PO BOX 6314<br>AMERICUS, GA 31709 | CREDITOR ID: 547361-BI<br>AMERICUS SHOPPER<br>P O BOX 6314<br>AMERICUS GA 31709 |
| CREDITOR ID: 547454-BI<br>AMERICUS TIMES RECORDER<br>PO BOX 1247<br>AMERICUS GA 31709 | CREDITOR ID: 242285-12<br>AMERICUS TIMES RECORDER<br>PO BOX 1247<br>AMERICUS, GA 31709 | CREDITOR ID: 547455-BI<br>AMERIFACTORS<br>PO BOX 628004<br>ORLANDO FL 32862 |
| CREDITOR ID: 547456-BI<br>AMERIFACTORS/HOMESTYLES<br>PO BOX 628004<br>ORLANDO FL 32862-8004 | CREDITOR ID: 242286-12<br>AMERIFIT<br>166 HIGHLAND PARK DR<br>BLOOMFIELD, CT 06002 | CREDITOR ID: 547457-BI<br>AMERIFIT<br>166 HIGHLAND PARK DR<br>BLOOMFIELD CT 06002 |
| CREDITOR ID: 546979-BI<br>AMERI-FORCE<br>PO BOX 3241<br>JACKSONVILLE FL 32206 | CREDITOR ID: 242125-12<br>AMERI-FORCE<br>PO BOX 3241<br>JACKSONVILLE, FL 32206 | CREDITOR ID: 242301-12<br>AMERIGAS<br>PO BOX 105018<br>ATLANTA, GA 30348-5018 |
| CREDITOR ID: 547461-BI<br>AMERIGAS<br>1540 HWY 51 NORTH<br>PONCHATOULA LA 70454 | CREDITOR ID: 547468-BI<br>AMERIGAS<br>PO BOX 371473<br>PITTSBURGH PA 15250-7473 | CREDITOR ID: 547467-BI<br>AMERIGAS<br>PO BOX 105018<br>ATLANTA GA 30348-5018 |
| CREDITOR ID: 547459-BI<br>AMERIGAS<br>1101 OVERSEAS HWY<br>MARATHON FL 33050-2013 | CREDITOR ID: 383975-47<br>AMERIGAS<br>2511 HIGHWAY 44 W<br>INVERNESS, FL 34453 | CREDITOR ID: 547463-BI<br>AMERIGAS<br>2511 HIGHWAY 44 W<br>INVERNESS FL 32650 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 547469-BI
AMERIGAS
PO BOX 3718
OCALA FL 34478-3718

CREDITOR ID: 547458-BI
AMERIGAS
1005 N PACE BLVD
PENSACOLA FL 32505-6805

CREDITOR ID: 547466-BI
AMERIGAS
86400 OVERSEAS HWY
ISLAMORADA FL 33036

CREDITOR ID: 242290-12
AMERIGAS
1425 S DIXIE FWY
NEW SMYRNA BEACH, FL 32168

CREDITOR ID: 547464-BI
AMERIGAS
4182 NORWICH STREET
BRUNSWICK GA 31520-2519

CREDITOR ID: 242303-12
AMERIGAS
PO BOX 371473
PITTSBURGH, PA 15250-7473

CREDITOR ID: 547465-BI
AMERIGAS
705 S KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 547460-BI
AMERIGAS
1425 S DIXIE FWY
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 547462-BI
AMERIGAS
211 JEROME DRIVE
IMMOKALEE FL 34142

CREDITOR ID: 547470-BI
AMERIGAS - FT PIERCE
3301 OLEANDER AVE
FORT PIERCE FL 34982-6535

CREDITOR ID: 547471-BI
AMERIGAS - N WILKESBORO
PO BOX 1387
N WILKESBORO NC 28659-1387

CREDITOR ID: 547473-BI
AMERIGAS - NAPLES
PO BOX 105018
ATLANTA GA 30348-5018

CREDITOR ID: 242311-12
AMERIGAS - NAPLES
4327 MERCANTILE AVE
NAPLES FL 34104-3357

CREDITOR ID: 547472-BI
AMERIGAS - NAPLES
6387 AIRPORT PULLIN
NAPLES FL 34109-2099

CREDITOR ID: 547474-BI
AMERIGAS - ROCKLEDGE
4190 US HWY 1 S
ROCKLEDGE FL 32955-5309

CREDITOR ID: 547475-BI
AMERIGAS - WEST PALM BEACH
7171 INTERPACE RD
WEST PALM BEACH FL 33407

CREDITOR ID: 547476-BI
AMERIGAS POMPANO BEACH
299 SW 12 AVENUE
POMPANO BEACH FL 33069-3228

CREDITOR ID: 547477-BI
AMERIPLUS INC
PO BOX 31059
TAMPA FL 33631-3059

CREDITOR ID: 547478-BI
AMERIPRIDE LINEN & APPAREL SERVICES
PO BOX 14306
MONROE LA 71207-4306

CREDITOR ID: 242322-12
AMERIPRIDE LINEN & APPAREL SERVICES
ATTN: JAMES SNYDER, GEN MGR
PO BOX 14306
MONROE, LA 71207-4306

CREDITOR ID: 547479-BI
AMERISUITES GREENVILLE
40 WEST ORCHARD PARK DRIVE
GREENVILLE SC 29615

CREDITOR ID: 242323-12
AMERISUITES GREENVILLE
ATTN GLENDA YOUNT
CORPORATE CREDIT MANAGER
200 WEST MONROE, 8TH FL
CHICAGO IL 60606

CREDITOR ID: 547480-BI
AMERITEK OFFICE SOLUTIONS INC
4250 ST JOHNS PARKWAY
SANFORD FL 32771

CREDITOR ID: 242324-12
AMERITEK ORLANDO INC
ATTN ROBIN L BRITT, CONTROLLER
4250 ST JOHNS PARKWAY
STANFORD FL 32771

CREDITOR ID: 403513-15
AMERITEK ORLANDO INC
ATTN ROBIN L BRITT, CONTROLLER
151 SEMORAN COMMERCE PL
APOPKA FL 32703

CREDITOR ID: 547481-BI
AMERITEK ORLANDO INC
PO BOX 160608
ALTAMONTE SPRINGS FL 32716-0608

CREDITOR ID: 533589-DT
AMERITRADE, INC.
ATTN: TODD GOLDEN
4211 S. 102ND STREET
OMAHA NE 68137

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 547482-BI
AMI LUKZ
2204 PERIDOT PARKWAY
STOCKBRIDGE GA 30281

CREDITOR ID: 547483-BI
AMI LUKZ
2204 PERIDOT PARKWAY
STOCKBRIDGE GA 32801

CREDITOR ID: 381382-47
AMIGO MOBILITY INTERNATIONAL INC
P O BOX 633728
CINCINNATI, OH 45263-3728

CREDITOR ID: 390554-55
AMINALROAYA, SHAHIN YAMINI
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 547484-BI
AMITE ELEMENTARY SCHOOL
301 VERNON AVE
AMITE LA 70422

CREDITOR ID: 547485-BI
AMITE GLASS & RADIATOR WORKS
PO BOX 981
AMITE LA 70422

CREDITOR ID: 547486-BI
AMITE HIGH PTSO
403 S LAUREL ST
AMITE LA 70422

CREDITOR ID: 547584-BI
AMITE TANGI-DIGEST
PO BOX 698
AMITE LA 70422

CREDITOR ID: 242333-12
AMITE TANGI-DIGEST
ATTN DON ANDREPONT, CONTROLLER
PO BOX 698
AMITE, LA 70422

CREDITOR ID: 547585-BI
AMITE TIRE INC
PO BOX 575
AMITE LA 70422-0575

CREDITOR ID: 547586-BI
AMITY ROLFS AKA TANDY BRANDS ACCESSORIES
PO BOX 671209
DALLAS TX 75267-1209

CREDITOR ID: 554601-BC
AMMONS, JO ANN
1925 KINGSLEE DRIVE
PANAMA CITY FL 32409

CREDITOR ID: 383036-51
AMNET
929 EAST MAIN AVENUE, SUITE 310
PUYALLUP, WA 98372

CREDITOR ID: 392754-55
AMO, LINDA
C/O PAUL & ELKIND, PA
ATTN DARREN J ELKIND, ESQ
505 DELTONA BLVD, SUITE 106
DELTONA FL 32725

CREDITOR ID: 85439-09
AMOS, MISTY D
PO BOX 415
STANLEYTOWN VA 24168

CREDITOR ID: 406332-MS
AMOS, RONALD L
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406332-MS
AMOS, RONALD L
2416 HUNTERS TRAIL
MYRTLE BEACH SC 29588

CREDITOR ID: 535174-BA
AMPEL, DARREN
3077 ROBERTS LANE
LAKE WORTH FL 33461

CREDITOR ID: 547587-BI
AMPERSAND TRADING COMPANY
DEPT #4026
P O BOX 2088
MILWAUKEE WI 53201-2088

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ, SR VP
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 547588-BI
AMSCOT CORPORATION
PO BOX 25137
DEPT C
TAMPA FL 33622-5137

CREDITOR ID: 242341-12
AMSOIL INC
ATTN DEENAH L PETERSON, ACCTG MGR
ATTN KORI NORDQUIST, COLLECTIONS
AMSOIL BUILDING
925 TOWER AVENUE
SUPERIOR, WI 54880

CREDITOR ID: 410783-15
AMSOUTH BANK
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN RYAN E DAVIS, ESQ
390 N ORANGE AVE., STE 1500
PO BOX 1391
ORLANDO FL 32802-1391

CREDITOR ID: 242342-12
AMSOUTH BANK
ATTN WILLIAM R HOOG
10245 CENTURION PARKWAY, SUITE 200
JACKSONVILLE, FL 32256

CREDITOR ID: 242342-12
AMSOUTH BANK
C/O WINDERWEEDLE HAINES WARD ET AL
ATTN RYAN E DAVIS, ESQ
390 N ORANGE AVE., STE 1500
PO BOX 1391
ORLANDO FL 32802-1391

CREDITOR ID: 315664-99
AMSOUTH BANK
ATTN: WILLIAM R HOOG
13535 FEATHER SOUND DR
BLDG 1, STE 525
CLEARWATER FL 34762

CREDITOR ID: 410783-15
AMSOUTH BANK
ATTN: WILLIAM HOOG
PO BOX 179
BLDG 1 STE 525
13535 FEATHER SOUND DRIVE
CLEARWATER FL 33762

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 397169-67
AMSOUTH BANK
C/O HARBERT REALTY SERVICES, INC
1901 SIXTH AVE N, SUITE 2001
BIRMINGHAM, AL 35203

CREDITOR ID: 406049-99
AMSOUTH BANK
C/O WINDERWEEDLE HAINES ET AL
ATTN: RYAN E DAVIS, ESQ
390 N ORANGE AVE, STE 1500
PO BOX 1391
ORLANDO FL 32802-1391

CREDITOR ID: 410778-15
AMSOUTH BANK (PROPERTIES DEPT)
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 397137-67
AMSOUTH PROPERTIES
ATTN: HENRY LONG
PO BOX 11007
BIRMINGHAM, AL 35288

CREDITOR ID: 242343-12
AMSTAR FOODS
ATTN JOHN A LINDSAY, PRES
400 AUGUSTA ST
PO BOX 9239
GREENVILLE, SC 29604

CREDITOR ID: 547589-BI
AMSTAR FOODS
400 AUGUSTA ST
PO BOX 9239
GREENVILLE SC 29604

CREDITOR ID: 535175-BA
AMSTUTZ, JANET
1439 FORD CIRCLE
LEHIGH ACRES FL 33936

CREDITOR ID: 537649-BA
AMSTUTZ, JANET
C/O BECKHAM & PROBINSKY, L.L.P.
ATTN JAMES BECKHAM
633 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 547590-BI
AMSW INC
6102 W RIDGEWOOD AVE
ORLANDO FL 32835

CREDITOR ID: 403188-99
AMSW INC
C/O STOVASH CASE & TINGLEY PA
ATTN: RACHEL E ADAMS, ESQ
SUNTRUST CENTER
200 SOUTH ORANGE AVE, STE 1220
ORLANDO FL 32801

CREDITOR ID: 403478-15
AMSW, INC
C/O STOVASH, CASE & TINGLEY, PA
ATTN RACHEL E ADAMS, ESQ
200 S ORANGE AVENUE, SUITE 1200
ORLANDO FL 32801

CREDITOR ID: 242345-12
AMTECH LIGHTING SERVICE
ATTN CATHERINE A FORTNEY, A/R MGR
2390 E ORANGEWOOD AVENUE, SUITE 100
PARK PLAZA
ANAHEIM CA 92806

CREDITOR ID: 547591-BI
AMTECH LIGHTING SERVICE
FILE NO 53124
LOS ANGELES CA 90074-3124

CREDITOR ID: 395257-63
AMTECH LIGHTING SERVICES
2300 TIFTON STREET
KENNER, LA 70062

CREDITOR ID: 547596-BI
AMY L MCGOWIN
1081 DOWNING CIRCLE
WAUCHULA FL 33873

CREDITOR ID: 547600-BI
AMY LINDSEY
5225 TAN STREET
JACKSONVILLE FL 32258

CREDITOR ID: 547599-BI
AMY LINDSEY
13749 FISH EAGLE DRIVE WEST
JACKSONVILLE FL 32226

CREDITOR ID: 547601-BI
AMY LINDSEY
86071 CARTESIAN POINTE DRIVE
YULEE FL 32097

CREDITOR ID: 547603-BI
AMY ROBERTS
9207 ISLANDOVERLOOK COURT
CORNELUS NC 28031

CREDITOR ID: 534668-15
ANA ALVAREZ
5 AHEIN AVENUE
TROY NY 12180

CREDITOR ID: 547607-BI
ANAELLE & HUGO CREATIVE PROD
2441 ORLANDO CENTRAL PARKWAY
ORLANDO FL 32809

CREDITOR ID: 242351-12
ANALYTICAL SERVICES INC
110 TECHNOLOGY PARKWAY
NORCROSS, GA 30092

CREDITOR ID: 547608-BI
ANALYTICAL SERVICES INC
110 TECHNOLOGY PARKWAY
NORCROSS GA 30092

CREDITOR ID: 547609-BI
ANCHOR DISTRIBUTING
2000 BERING DRIVE
STE 400
HOUSTON TX 77057

CREDITOR ID: 547610-BI
ANCHOR DISTRIBUTING LLC
PO BOX 102869
ATLANTA GA 30368-2868

CREDITOR ID: 242352-12
ANCHOR ELECTRIC
ATTN RICHARD SHELTON, PRESIDENT
1900 WATKINS RD
PO BOX 1031
MABLETON, GA 30126

CREDITOR ID: 547611-BI
ANCHOR FINANCIAL LLC
C/O ANDREU AND PALMA LLP
701 SW 27TH AVENUE
SUITE 1201
MIAMI FL 33135

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547612-BI<br>ANCHOR FROZEN FOODS CORP<br>PO BOX 887<br>WESTBURY NY 11590 | CREDITOR ID: 547613-BI<br>ANCHOR PACKAGING<br>PO BOX 504062<br>ST LOUIS MO 63150-4062 | CREDITOR ID: 242355-12<br>ANCHOR PRODUCTS COMPANY INC<br>ATTN L R BARKSDALE, CEO<br>1075 CHATTAHOOCHEE AVENUE<br>PO BOX 19721<br>ATLANTA, GA 30325 |
| CREDITOR ID: 547614-BI<br>ANDAIL M CHUNG<br>1541 NE 10 STREET<br>HOMESTEAD FL 33033 | CREDITOR ID: 242357-12<br>ANDALUSIA HOSPITAL<br>PO BOX 760<br>ANDALUSIA, AL 36420 | CREDITOR ID: 547616-BI<br>ANDALUSIA HOSPITAL<br>PO BOX 760<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 242358-12<br>ANDALUSIA NEWSPAPERS, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 242358-12<br>ANDALUSIA NEWSPAPERS, INC<br>DEPT 5030<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-5030 | CREDITOR ID: 547710-BI<br>ANDALUSIA STAR NEWS<br>PO BOX 2153<br>DEPARTMENT 5030<br>BIRMINGHAM AL 35287-5030 |
| CREDITOR ID: 535176-BA<br>ANDERS(MINOR), CHANTZ<br>4729 US HWY 78 E<br>ANNISTON AL 36207 | CREDITOR ID: 547711-BI<br>ANDERSON COUNTY CLERK OF COURT<br>P O BOX 8002<br>ANDERSON SC 29622 | CREDITOR ID: 547712-BI<br>ANDERSON FARMS<br>4 WHITFIELD ROAD<br>OVETT MS 39464 |
| CREDITOR ID: 242366-12<br>ANDERSON INDEPENDENT AND MAIL<br>ATTN CHRIS BELL<br>PO BOX 2507<br>ANDERSON, SC 29622-2507 | CREDITOR ID: 547713-BI<br>ANDERSON INDEPENDENT AND MAIL<br>ATTN CHRIS BELL<br>PO BOX 2507<br>ANDERSON SC 29622-2507 | CREDITOR ID: 547714-BI<br>ANDERSON INDEPENDENT MAIL<br>PO BOX 640237<br>CINCINNATI OH 45264-0237 |
| CREDITOR ID: 242367-12<br>ANDERSON INDEPENDENT MAIL<br>PO BOX 640237<br>CINCINNATI, OH 45264-0237 | CREDITOR ID: 452470-99<br>ANDERSON KNOWLES, MARY<br>C/O KELLEY & FULTON PA<br>ATTN: CRAIG I KELLEY, ESQ<br>1665 PALM BEACH LAKES BLVD<br>THE FORUM, STE 1000<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 547715-BI<br>ANDERSON MIDDLE SCHOOL<br>1059 ANDERSON ST<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 382385-51<br>ANDERSON NEWS COMPANY<br>6016 BROOKVALE LN, SUITE 151<br>KNOXVILLE, TN 37919 | CREDITOR ID: 547716-BI<br>ANDERSON NEWS LLC<br>PO BOX 116427<br>ATLANTA GA 30368-6427 | CREDITOR ID: 547717-BI<br>ANDERSON NEWS LLC<br>PO BOX 52570<br>KNOXVILLE TN 37950-2570 |
| CREDITOR ID: 278710-99<br>ANDERSON NEWS LLC<br>ATTN JENNIFER VOSS, VP ACCOUNTING<br>PO BOX 52570<br>KNOXVILLE, TN 37950-2570 | CREDITOR ID: 547718-BI<br>ANDERSON ROOFING CO INC<br>PO BOX 976<br>ALBANY GA 31702 | CREDITOR ID: 242377-12<br>ANDERSON ROOFING CO, INC<br>ATTN PAUL M ANDERSON III, PRES<br>PO BOX 976<br>ALBANY, GA 31702 |
| CREDITOR ID: 242379-12<br>ANDERSON SECURITY<br>ATTN BOB MORRISSETTE, PRESIDENT<br>742 16TH STREET NORTH<br>ST PETERSBURG, FL 33705 | CREDITOR ID: 547719-BI<br>ANDERSON SECURITY<br>742 16TH STREET NORTH<br>ST PETERSBURG FL 33705 | CREDITOR ID: 554607-BC<br>ANDERSON, AIMEE<br>902 SPRING CIRCLEAPT.102<br>DEERFIELD BEACH FL 33441 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 385803-54
ANDERSON, BETTYE
505 VIC A PITRE DRIVE
WESTWEGO, LA 70094

CREDITOR ID: 554606-BC
ANDERSON, BEVERLY
8920 SW 107TH STREET
GAINESVILLE FL 32608

CREDITOR ID: 406333-MS
ANDERSON, BRUCE D.
4846 WILLIAMS TOWN BLVD
LAKELAND FL 33810

CREDITOR ID: 554609-BC
ANDERSON, CARMEN
4381 SE BILLAGES
STUART FL 34997

CREDITOR ID: 392480-55
ANDERSON, CHARLES
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN J NELSON MAYER III, ESQ
210 BARONNE STREET, SUITE  1410
NEW ORLEANS LA 70112

CREDITOR ID: 391217-55
ANDERSON, DEBRA
C/O THE UPTON LAW FIRM
ATTN TIM UPTON, ESQ
938 LAFAYETTE STREET, SUITE 102
NEW ORLEANS LA 70113

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
C/O FELSER LAW FIRM
ATTN JEFFREY FELSER, ESQ
7 EAST CONGRESS STREET, STE 400
SAVANNAH GA 31401

CREDITOR ID: 385938-54
ANDERSON, ELLENE W & TOM
8607 KENT DRIVE
SAVANNAH, GA 314066243

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
4015 S SINGLETON RD.
ROCKFORD TN 37853

CREDITOR ID: 554605-BC
ANDERSON, JENNIFER
1918 DOOMAN DR
TALLAHASSEE FL 32308

CREDITOR ID: 554610-BC
ANDERSON, JESSIE
1527 5TH STREET
DAYTONA BEACH FL 32117

CREDITOR ID: 554608-BC
ANDERSON, JOANNA
6348 ISLAND ROAD
JARREAU LA 70749

CREDITOR ID: 378206-45
ANDERSON, JOHN E
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 533639-DO
ANDERSON, JOHN E
2732 BEAUCLERC ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 535177-BA
ANDERSON, MARIE
1124 CALLAN STREET
JACKSONVILLE FL 32209

CREDITOR ID: 537650-BA
ANDERSON, MARIE
C/O REESE MARSHALL, ESQ.
214 E. ASHLEY ST.
JACKSONVILLE FL 32202

CREDITOR ID: 535178-BA
ANDERSON, MARTHA
975 MERRIMAC ST
DELTONA FL 32725

CREDITOR ID: 537651-BA
ANDERSON, MARTHA
C/O BILLINGS CUNNINGHAM MORGAN &
BOATWRIGHT
ATTN JAMES O. CUNNINGHAM, ESQUIRE
330 E CENTRAL BVLD
ORLANDO FL 32801

CREDITOR ID: 392181-55
ANDERSON, MARY K
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 535179-BA
ANDERSON, MIKE
1011 W. BEAUREGARD STREET
VILLE PLATTE LA 70586

CREDITOR ID: 535180-BA
ANDERSON, MONICA
13300 WALSINGHAM ROAD
LARGO FL 33774

CREDITOR ID: 537652-BA
ANDERSON, MONICA
C/O PERSONAL INJURY LAW FIRM, P.A.
ATTN CHRISTOPHER H MILES
447 3RD AVE N, STE 304
THE LEGAL BUILDING
ST. PETERSBURG FL 33701

CREDITOR ID: 535181-BA
ANDERSON, SHARON
427 BELLHURST DR
MONTGOMERY AL 36109

CREDITOR ID: 537653-BA
ANDERSON, TAMMARA
C/O PAPA & GIPE, PA
1724 GULF TO BAY BLVD
CLEARWATER FL 33755

CREDITOR ID: 535182-BA
ANDERSON, TAMMARA
PO BOX 16003
SAINT PETERSBURG FL 33713

CREDITOR ID: 554603-BC
ANDERSON, TANGIE
PO BOX 1293
VERO BEACH FL 32961

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537654-BA<br>ANDERSON, TERRI<br>ATTN JAMES E TAYLOR JR.<br>126 E. JEFFERSON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 535183-BA<br>ANDERSON, TERRI<br>2301 FOUNTAIN BLLUE DRIVE<br>ORLANDO FL 32808 | CREDITOR ID: 264782-12<br>ANDERSON, WILLIAM<br>PO BOX 120310<br>CLERMONT FL 34712 |
| CREDITOR ID: 547720-BI<br>ANDERSON'S OLD FASHN BBQ<br>65 WILLIS MILL RD S.W.<br>ATLANTA GA 30311 | CREDITOR ID: 242381-12<br>ANDERSON'S OLD FASHN BBQ<br>ATTN: WILLIAM W ANDERSON, OWNER<br>65 WILLIS MILL RD S.W.<br>ATLANTA, GA 30311 | CREDITOR ID: 388113-54<br>ANDERSON-SANCHEZ, ADRIANNE<br>C/O WAGEHEIM & WAGNER, PA<br>ATTN RICHARD WAGEHEIM, ESQ<br>2101 N ANDREWS AVENUE, SUITE 400<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 388113-54<br>ANDERSON-SANCHEZ, ADRIANNE<br>6055 TREEHOUSE LANE<br>MERRITT ISLAND FL 32953 | CREDITOR ID: 391076-55<br>ANDINO, OLGA<br>C/O ROSELLI & ROSELLI, PA<br>ATTN ROBERT ROSELLI, ESQ<br>3471 NORTH FEDERAL HWY, SUITE 600<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 554611-BC<br>ANDRADE, STEPHANIE<br>1721 SW 11TH APT B<br>FORT LAUDERDALE FL 33312 |
| CREDITOR ID: 554612-BC<br>ANDRAS, LISA<br>P.O. BOX 339<br>LAFITTE LA 70067 | CREDITOR ID: 547722-BI<br>ANDREA DANIEL<br>4100 HIGHWAY 59<br>MANDEVILLE LA 70471 | CREDITOR ID: 547723-BI<br>ANDREA DANIEL<br>PO BOX 676<br>ABITA SPRINGS LA 70420 |
| CREDITOR ID: 547727-BI<br>ANDRES HERNANDEZ JR<br>3300 NW 123RD STREET<br>MIAMI FL 33167 | CREDITOR ID: 422543-ST<br>ANDRESKI, THADDEUS J<br>15312 W BANFF LANE<br>SURPRISE AZ 85379 | CREDITOR ID: 547728-BI<br>ANDREW BLAIS<br>23699 BAHAMA POINT<br>APT # 1114<br>FERNANDINA BEACH FL 32034 |
| CREDITOR ID: 547729-BI<br>ANDREW BLAIS<br>23699 BAHAMA POINT<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 547730-BI<br>ANDREW CHAPMAN<br>1410 DEBAILLION PLANT ROAD<br>VILLE PLATTE LA 70586 | CREDITOR ID: 547736-BI<br>ANDREW J MEYER<br>1280 SW 101 TER<br>#108<br>PEMPBROKE PINES FL 33025 |
| CREDITOR ID: 547737-BI<br>ANDREW J MEYER<br>9250 W ATLANTIC BLVD<br>#937<br>CORAL SPRINGS FL 33071 | CREDITOR ID: 547738-BI<br>ANDREW JACKSON MAGNET HS<br>201 8TH ST<br>CHALMETTE LA 70043 | CREDITOR ID: 242384-12<br>ANDREW JERGENS COMPANY<br>1434 SOLUTI0NS CENTER<br>CHICAGO, IL 60677-1004 |
| CREDITOR ID: 547743-BI<br>ANDREW TAYLOR<br>3079 WOODBURY CIRCLE<br>CANTONMENT FL 32533 | CREDITOR ID: 547839-BI<br>ANDREWS FILTER & SUPPLY<br>2309 COOLIDGE AVE<br>ORLANDO FL 32804-4897 | CREDITOR ID: 242385-12<br>ANDREWS FILTER & SUPPLY<br>ATTN MARK D ANDREWS, VP<br>2309 COOLIDGE AVE<br>ORLANDO, FL 32804-4897 |
| CREDITOR ID: 535184-BA<br>ANDREWS, BARBARA<br>1019 SOUTH CANDLENUT DR<br>HOMOSASSA FL 34448 | CREDITOR ID: 537655-BA<br>ANDREWS, BARBARA<br>C/O RYWANT ALVAREZ JONES RUSSO &<br>GUYTON, PA<br>ATTN GREGORY D JONES<br>109 NORTH BRUSH ST, SUITE 500<br>TAMPA FL 33602 | CREDITOR ID: 535185-BA<br>ANDREWS, BILLY<br>7534 ALABAMA HWY 204<br>JACKSONVILLE AL 36265 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 406335-MS
ANDREWS, JAMES M
2116 ELLISON PLACE
THE VILLAGES FL 32159

CREDITOR ID: 397849-76
ANDREWS, MONIKAH
660 B EARLINE CIRCLE
BIRMINGHAM AL 35215

CREDITOR ID: 554614-BC
ANDREWS, PHYLLIS
6504 SW 33 ST
MIRAMAR FL 33023

CREDITOR ID: 554615-BC
ANDREWS, ROBERT
129 VILLAGE BLVD
PERRY GA 31069

CREDITOR ID: 406336-MS
ANDREWS, THOMAS
8262 MAGNOLIA VILLAGE DR S
MOBILE AL 36695

CREDITOR ID: 381105-47
ANDRIOTIS, BONNIE R
10671 PARIS STREET
COOPER CITY, FL 33026

CREDITOR ID: 554616-BC
ANDROS, JULIE
12228 SW 143RD LANE
MIAMI FL 33186

CREDITOR ID: 554617-BC
ANDRUS, SHALOUEL
110 TREWHILL PKWY
LAFAYETTE LA 70507

CREDITOR ID: 554618-BC
ANDUX, CALISLA
3034 NW 23RD AVE.
MIAMI FL 33010

CREDITOR ID: 547842-BI
ANDY LANE
116 DEERFIELD ROAD
DARLINGTON SC 29532

CREDITOR ID: 242389-12
ANGEL GRAPHICS
ATTN TERRI BAIRD
903 WEST BROADWAY
FAIRFIELD, IA 52556

CREDITOR ID: 547844-BI
ANGEL L MARTINEZ
8508 VALENCIA VILLAGE
APT# 107
ORLANDO FL 32825

CREDITOR ID: 547845-BI
ANGEL MEDICAL CENTER
PO BOX 1209
FRANKLIN NC 28744

CREDITOR ID: 406337-MS
ANGEL, EARL B
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406337-MS
ANGEL, EARL B
105 HUGHLEY DR
GASTONIA NC 28056

CREDITOR ID: 547851-BI
ANGELA L TODD
503 LAKE PANSY DRIVE NW
WINTER HAVEN FL 33881

CREDITOR ID: 547852-BI
ANGELA MCKINNEY
10310 SW 149TH STREET
MIAMI FL 33176

CREDITOR ID: 547853-BI
ANGELA RAMIREZ
701 ROMANO AVENUE
ORLANDO FL 32807

CREDITOR ID: 547857-BI
ANGELINA R LOWE
526 ROYAL PALM COURT
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 547858-BI
ANGELINES DAIRY
7801 SW 34 TERRACE
MIAMI FL 33155

CREDITOR ID: 242394-12
ANGELO BROCATO ICE CREAM
ATTN ARTHUR L BROCATO, PRESIDENT
214 N CARROLLTON AVE
NEW ORLEANS, LA 70119

CREDITOR ID: 547859-BI
ANGELO BROCATO ICE CREAM
214 N CARROLLTON AVE
NEW ORLEANS LA 70119

CREDITOR ID: 279422-99
ANGELO GORDON & CO
ATTN: JAMES M MALLEY
245 PARK AVE 26TH FL
NEW YORK NY 10167

CREDITOR ID: 388705-54
ANGELO, MARY
C/O EDWARD P JACKSON, PA
ATTN EDWARD P JACKSON, ESQ
255 N LIBERTY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 388705-54
ANGELO, MARY
3853 HERSCHEL ST
JACKSONVILLE FL 32205

CREDITOR ID: 242397-12
ANGELUS SERVICE GROUP
ATTN SANDRA ECKHARDT
4900 PACIFIC BLVD
LOS ANGELES CA 90058

CREDITOR ID: 547860-BI
ANGELYN STAFFING INC
PO BOX 505
GRIFFIN GA 30224

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

CREDITOR ID: 554619-BC
ANGEVINE, MRS.
3213 CURTIS RD
ALT. SPRINGS FL

CREDITOR ID: 547862-BI
ANGIE JUNIOR HIGH SCHOOL
64433 DIXON
ANGIE LA 70426

CREDITOR ID: 547864-BI
ANGIELA RAMIREZ
701 ROMANO AVENUE
ORLANDO FL 32807

CREDITOR ID: 554620-BC
ANGLADE, LESLINE
12391 SW 140 ST
MIAMI FL 33186

CREDITOR ID: 392218-55
ANHUAMAN, YANET
C/O TACHER AND PROFETA, PA
ATTN MARIO PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 547867-BI
ANI PHARMACEUTICALS INC
PO BOX 1238
GULFPORT MS 39502

CREDITOR ID: 547866-BI
ANI PHARMACEUTICALS INC
PO BOX 11407
BIRMINGHAM AL 35246-0961

CREDITOR ID: 547865-BI
ANI PHARMACEUTICALS INC
PO BOX 11407
DRAWER 961
BIRMINGHAM AL 39502

CREDITOR ID: 383976-47
ANI PHARMACEUTICALS INC
PO BOX 11407
BIRMINGHAM, AL 35246-0961

CREDITOR ID: 547868-BI
ANITA BAKERY
6741 NW 37 CT
HIALEAH FL 33147

CREDITOR ID: 547869-BI
ANITA BAKERY
9761 NW 91 COURT
MEDLEY FL 33178

CREDITOR ID: 547873-BI
ANITA G KAZNOWITZ
40430 E I 55 SERVICE ROAD
#18
PONCHATOULA FL 70454

CREDITOR ID: 547968-BI
ANITA JO TROXLER
STANDING TRUSTEE
P O 1720
GREENSBORO NC 27402-1720

CREDITOR ID: 547970-BI
ANITA KING
3785 BUFFINGTON PLACE
UNION CITY GA 30291-5023

CREDITOR ID: 547971-BI
ANITA PHILLIPS
601 CHERRY BROOK COURT
FUQUAY VARINA NC 27526

CREDITOR ID: 547973-BI
ANITRA D COLLINS
3453 TARPON DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 383977-47
ANIXTER BROS INC
ATTN G. S., DIR OF CREDIT
PO BOX 847428
DALLAS, TX 75284-7428

CREDITOR ID: 534640-B1
ANIXTER BROS INC
ATTN: GEORGE SCHRUPP
2310 PATRIOT BLVD, 25
GLENVIEW IL 60026

CREDITOR ID: 547974-BI
ANIXTER BROS INC
P O BOX 847428
DALLAS TX 75284-7428

CREDITOR ID: 242407-12
ANMED LABORATORY SERVICES
PO BOX 4198
ANDERSON, SC 29622-4198

CREDITOR ID: 547982-BI
ANNA COPELAND
626 SHUG JORDAN PARKWAY
APT# 338
AUBURN AL 36832

CREDITOR ID: 547983-BI
ANNA H BIBBINS
537 CODY DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 547984-BI
ANNA ROYSTER
PO BOX 570275
ORLANDO FL 32857-0275

CREDITOR ID: 554621-BC
ANNAN, BRANDY
707 SOUTH OHIO AVE.
APT. # 40
ORLANDO FL 32805

CREDITOR ID: 547986-BI
ANNE MARIE ADAMS CLERK
JEFFERSON COUNTY COURTHOUSE
BIRMINGHAM AL 35203

CREDITOR ID: 547987-BI
ANNETTE  KINCHEN
136 NORTHWOOD DRIVE
SLIDELL LA 70458

CREDITOR ID: 547989-BI
ANNETTE CLAYTON GALLASPY
TRUSTEE
PO BOX 64868
BATON ROUGE LA 70896

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535186-BA<br>ANNETTE, JENNIFER<br>491 COLUMBUS AVE., APT 4B<br>NEW YORK NY 10024 | CREDITOR ID: 537656-BA<br>ANNETTE, JENNIFER<br>C/O HOFFMAN, LARIN & AGNETTI, P.A.<br>ATTN MARTIN HOFFMAN, ESQ.<br>909 N MIAMI BEACH BLVD, SUITE 201<br>MIAMI FL 33162 | CREDITOR ID: 547992-BI<br>ANNIE S PONDEXTER<br>31 PONDEXTER COURT<br>ST MATTHEWS SC 29135 |
| CREDITOR ID: 547993-BI<br>ANNISTON AVENUE ELEMENTARY SCHOOL<br>2314 JONES ST<br>GULFPORT MS 39507 | CREDITOR ID: 547994-BI<br>ANNISTON STAR<br>P O BOX 2234<br>ANNISTON AL 36202 | CREDITOR ID: 242415-12<br>ANNISTON STAR<br>ATTN SCOTT E CALHOUN<br>PO BOX 2234<br>ANNISTON, AL 36202 |
| CREDITOR ID: 382386-51<br>ANNISTON STAR<br>4305 MCCLELLAN BLVD.<br>ANNISTON, AL 36201 | CREDITOR ID: 547995-BI<br>ANOVA FOOD INC<br>PO BOX 500157<br>ATLANTA GA 31150 | CREDITOR ID: 547996-BI<br>ANOVA FOOD INC<br>PO BOX 89787<br>TAMPA FL 33689-0413 |
| CREDITOR ID: 242417-12<br>ANOVA FOOD INC<br>ATTN W M ALLEN<br>PO BOX 500157<br>ATLANTA, GA 31150 | CREDITOR ID: 554622-BC<br>ANQARITA, ALICIA<br>16051 BLATT BLVD.<br>#405<br>WESTON FL 33326 | CREDITOR ID: 242418-12<br>ANS SIGNS INC<br>ATTN LORIE C APPERSON, PRES<br>700 W 9TH STREET<br>ADEL, GA 31620 |
| CREDITOR ID: 547997-BI<br>ANSA INC<br>1200 SOUTH MAIN<br>PO BOX 2758<br>MUSKOGEE OK 74402 | CREDITOR ID: 547998-BI<br>ANSEL PROPERTIES INC<br>C/O CUSHMAN & WAKEFIELD<br>PO BOX 02-5137<br>MIAMI FL 33102-5137 | CREDITOR ID: 1075-07<br>ANSEL PROPERTIES INC<br>C/O CUSHMAN & WAKEFIELD<br>PO BOX 02-5137<br>MIAMI, FL 33102-5137 |
| CREDITOR ID: 547999-BI<br>ANSEL PROPERTIES INC<br>PO BOX 019743<br>MIAMI FL 33101-9743 | CREDITOR ID: 548000-BI<br>ANSELL HEALTHCARE PRODUCTS LLC<br>DEPT CH 17373<br>PALATINE IL 60055-7373 | CREDITOR ID: 279337-36<br>ANSELL HEALTHCARE PRODUCTS LLC<br>ATTN JAMES N ALBETTA, CR MGR<br>200 SCHULTZ DRIVE<br>RED  BANK  NJ 07701 |
| CREDITOR ID: 546123-BI<br>ANSELL-AMERICAS<br>USE V 841348<br>PO BOX  2025<br>WE ARE IN THE PROCESS OF SETTING YO<br>CAROL STREAM IL 60132-2025 | CREDITOR ID: 546122-BI<br>ANSELL-AMERICAS<br>PO BOX  2025<br>CAROL STREAM IL 60132-2025 | CREDITOR ID: 546121-BI<br>ANSELL-AMERICAS<br>PO BOX  2025<br>CAROL STREAM IL 60132-2025 |
| CREDITOR ID: 546124-BI<br>ANSERCOMM<br>PO BOX 1<br>MOORESTOWN NJ 08057 | CREDITOR ID: 554623-BC<br>ANTENOR, CATIA<br>1113 NW 16 CT<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 383020-51<br>ANTHEM HEALTH PLAN<br>1351 WILLIAM HOWARD TAFT ROAD<br>CINCINNATI, OH 45206-1775 |
| CREDITOR ID: 546126-BI<br>ANTHONY BERTRAND<br>1250 B & B AVENUE<br>EMP ID# 197181<br>EUNICE LA 70535 | CREDITOR ID: 546130-BI<br>ANTHONY F BALZEBRE<br>C/O SUNSET WEST SHOPPING PLAZA<br>1575 SAN IGNACIO AVE   STE 100<br>CORAL GABLES FL 33146 | CREDITOR ID: 242427-12<br>ANTHONY INTERNATIONAL<br>BANK OF AMERICA LOCKBOX FILE #2388<br>2388 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546132-BI<br>ANTHONY INTERNATIONAL<br>BANK OF AMERICA LOCKBOX FILE #2388<br>2388 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | CREDITOR ID: 554624-BC<br>ANTHONY, DORIS<br>6605 NW 60TH CT<br>OCALA FL 34482 | CREDITOR ID: 86345-09<br>ANTHONY, LAMONDRA S<br>1612 PEARSON AVE SW<br>BIRMINGHAM AL 35211 |
| CREDITOR ID: 397266-69<br>ANTHONY'S LANDSCAPING<br>ATTN TED ANTHONY, PRESIDENT<br>6430 JEFFERSON HIGHWAY<br>HARAHAN, LA 70123 | CREDITOR ID: 395601-65<br>ANTHONY'S LANDSCAPING<br>6430 JEFFERSON HIGHWAY<br>HARAHAN, LA 70123 | CREDITOR ID: 546139-BI<br>ANTHONYS LANDSCAPING LLC<br>6430 JEFFERSON HWY<br>HARAHAN LA 70123 |
| CREDITOR ID: 546138-BI<br>ANTHONYS LANDSCAPING LLC<br>300 L AND A ROAD<br>METAIRIE LA 70001 | CREDITOR ID: 546140-BI<br>ANTHURIUM GARDENS FLORIST<br>9625 NW 27TH AVENUE<br>MIAMI FL 33147 | CREDITOR ID: 535187-BA<br>ANTIEU, CHARLOTTE<br>8358 SW 182 TERR<br>PALMETTO BAY FL 33157 |
| CREDITOR ID: 383978-47<br>ANTIGA AND COMPANY INC<br>PO BOX 262814<br>TAMPA, FL 33685 | CREDITOR ID: 242430-12<br>ANTILLES FOOD DIST INC<br>PO BOX 151536<br>TAMPA, FL 33684-1536 | CREDITOR ID: 546141-BI<br>ANTIQUE AND MODERN CABINETS INC<br>2384 VANS AVENUE<br>JACKSONVILLE FL 32207-6769 |
| CREDITOR ID: 397192-67<br>ANTIQUES & FLEA MALL, LLC<br>1131 COUNTY ROAD 388 #8<br>VALLEY, AL 36854 | CREDITOR ID: 86388-09<br>ANTOINE, WILFRED O<br>113 COTTON STREET<br>NEW IBERIA LA 70563 | CREDITOR ID: 546142-BI<br>ANTOL RESTORATION<br>1161 HOLLAND DRIVE<br>BOCA RATON FL 33487 |
| CREDITOR ID: 554625-BC<br>ANTOLOCI, CHARLES<br>PO BOX 8473 VILLAGE GREEN<br>LAKE WALES FL 33898 | CREDITOR ID: 546143-BI<br>ANTONIO MONTEZ<br>145 SPRING STREET<br>CALERA AL 35040 | CREDITOR ID: 546144-BI<br>AOK TIRE MART<br>PO BOX 1389<br>APOPKA FL 32703 |
| CREDITOR ID: 546145-BI<br>AOK TIRE MART<br>PO BOX 1389<br>APOPKA FL 32704 | CREDITOR ID: 404140-95<br>AOK TIRE MART<br>ATTN KEN DISALVATORE, OPERATION MGR<br>200 W MAIN ST<br>APOPKA FL 32703 | CREDITOR ID: 546146-BI<br>AON RISK MGMT SERVICE, INC OF FLORIDA<br>PO BOX 402232<br>ATLANTA GA 30384-2232 |
| CREDITOR ID: 392559-55<br>APARICIO, MARTHA L<br>C/O KLEMICK & GAMPEL, PA<br>ATTN HERMAN KLEMICK, ESQ<br>1953 SW 27TH AVE<br>MIAMI FL 33145 | CREDITOR ID: 406308-93<br>APARICIO, SARA E<br>C/O JOSHUA D MEDVIN & ASSOCIATES<br>ATTN JOSHUA D MEDVIN, ESQ<br>4112 AURORA STREET<br>CORAL GABLES FL 33146 | CREDITOR ID: 406308-93<br>APARICIO, SARA E<br>1900 SW 82ND AVENUE<br>MIAMI FL 33155 |
| CREDITOR ID: 546147-BI<br>APARTMENT ARRANGEMENTS<br>2507 A STOCKBRIDGE DRIVE<br>CHARLOTTE NC 28210 | CREDITOR ID: 546148-BI<br>APEX ANALYTIX INC<br>1501 HIGHWOODS BLVD<br>SUITE 200-C<br>GREENSBORO NC 27410 | CREDITOR ID: 242440-12<br>APEX OFFICE PRODUCTS<br>ATTN: ALEX LLORENTE, VP<br>5209 N HOWARD AVE<br>TAMPA, FL 33603 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 242441-12
APEX SUPPLY COMPANY,INC
DBA THE HOME DEPOT SUPPLY
PO BOX 101802
ATLANTA, GA 30392-1802

CREDITOR ID: 546149-BI
APJ LOGISTICS
183 LANDRUM LANE
SUITE 204
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 546150-BI
APL LOGISTICS
PO BOX 2969
CAROL STREAM IL 60132-2969

CREDITOR ID: 242444-12
APM
545 E J CARPENTER FREEWAY, STE 1900
IRVING, TX 75062

CREDITOR ID: 546151-BI
APOLLO DISPLAY TECHNOLOGIES LLC
PO BOX 9673
UNIONDALE NY 11555-9673

CREDITOR ID: 546152-BI
APOLLO TRADING LTD
PO BOX 812379
BOCA RATON FL 33481-2379

CREDITOR ID: 242446-12
APOLLO TRADING LTD
ATTN ROBERT S POST, PRES
PO BOX 812379
BOCA RATON, FL 33481-2379

CREDITOR ID: 554626-BC
APONTE, ALENA
3803 GILDFORD DR.
ORLANDO FL 32872

CREDITOR ID: 262765-12
APOPKA CHIEF, THE
439 W ORANGE BLOSSOM TRL
APOPKA, FL 32712

CREDITOR ID: 242447-12
APOTHECARY PRODUCTS INC
ATTN KATHLEEN HODNEY, ACCT MGR
11750 12TH AVE SOUTH
BURNSVILLE, MN 55337-1295

CREDITOR ID: 546617-BI
APOTHECARY PRODUCTS INC
11750 12TH AVE SOUTH
BURNSVILLE MN 55337-1295

CREDITOR ID: 533666-CN
APPALACHIAN INS CO.
ATTN: LEGAL DEPARTMENT
PO BOX 7500
JOHNSTON RI 02919

CREDITOR ID: 242450-12
APPALACHIAN UNIVERSITY
504 DUPHBLAN STREET
BOONE, NC 28608

CREDITOR ID: 411038-15
APPEL, LARRY B
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 492858-FC
APPEL, LAURENCE B
8820 HOLBORN COURT
JACKSONVILLE FL 32217

CREDITOR ID: 382388-51
APPEL, LAURENCE B.
8820 HOLBORN COURT
JACKSONVILLE, FL 32217

CREDITOR ID: 546618-BI
APPLE & EVE LLC
PO BOX 27111
NEW YORK NY 10087-7111

CREDITOR ID: 546619-BI
APPLE VALLEY FARMS
PO BOX 58307
VERNON CA 90058

CREDITOR ID: 403580-94
APPLE, CHRISTOPHER J
107 ALISON LANE
ARCHDALE NC 27263

CREDITOR ID: 417331-B3
APPLEMAN, CARLOTTA F
C/O BROOKS, LEBOEUF, BENNETT, ET AL
ATTN DEAN R. LEBOEUF, ESQ
909 EAST PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 1076-07
APPLEWOOD SHOPPING CENTER, GP
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 546620-BI
APPLEWOOD SHOPPING CTR
C/O COLLETT & ASSOCIATES INC
PO BOX 36799
CHARLOTTE NC 28236-6799

CREDITOR ID: 546621-BI
APPLIANCE PARTS OF MOBILE INC
660 HOLCOMBE AVENUE
MOBILE AL 36606-4299

CREDITOR ID: 546622-BI
APPLIED BUSINESS CONCEPTTS LLC
2829 VIRGINIA STREET
KENNER LA 70062

CREDITOR ID: 395506-64
APPLIED COMMUNICATIONS INC.
345 W IRVING PARK ROAD
ROSELLE, IL 60172

CREDITOR ID: 546623-BI
APPLIED DECISIONS USA
PO BOX 2091
AURORA IL 60507-2091

CREDITOR ID: 406200-G4
APPLIED DECISIONS USA
2801 S. FAIRFIELD AVE., SUITE B
LOMBARD IL 60148

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383979-47<br>APPLIED INDUSTRIAL TECH - DIXIE INC<br>ATTN BETH ARVAI/F BAUER<br>ONE APPLIED PLAZA<br>EAST 36TH STREET & EUCLID AVE<br>CLEVELAND OH 44115-5056 | CREDITOR ID: 546624-BI<br>APPLIED INDUSTRIAL TECHNOLOGIES<br>22510 NETWORK PLACE<br>CHICAGO IL 60673-1225 | CREDITOR ID: 242457-12<br>APPLIED INDUSTRIAL TECHNOLOGIES<br>1408 HAINES STREET<br>JACKSONVILLE, FL 32206-5462 |
| CREDITOR ID: 546625-BI<br>APPLIED PROCESS EQUIPMENT SPECIALISTS<br>PO BOX 77501<br>BATON ROUGE LA 70879 | CREDITOR ID: 403230-99<br>APPRAISERS ASSOCIATED LTD<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 546626-BI<br>APPRAISERS ASSOCIATED LTD<br>PO DRAWER 3308<br>MERIDIAN MS 39303 |
| CREDITOR ID: 382389-51<br>APRISMA MANAGEMENT TECHNOLOGIES<br>273 CORPORATE DRIVE<br>PORTMOUTH, NH 03801 | CREDITOR ID: 534960-98<br>APS CLEARING INC<br>ATTN MATTHEW HAMILTON<br>1301 CAPITAL OF TEXAS HWY<br>SUITE B-220<br>AUSTIN TX 78746 | CREDITOR ID: 546630-BI<br>APS HEALTHCARE<br>PO BOX 16090<br>MISSOULA MT 59808-6090 |
| CREDITOR ID: 382390-51<br>APS-EAP<br>ATTN: JOE HUFFMAN<br>8403 COLESVILLE RD, SUITE 1600<br>SILVER SPRINGS, MD 20910 | CREDITOR ID: 546631-BI<br>APV NORTH AMERICA<br>PO BOX 223272<br>PITTSBURGH PA 15251-2272 | CREDITOR ID: 546632-BI<br>APWS<br>PO BOX 1703<br>GRETNA LA 70054-1703 |
| CREDITOR ID: 395258-63<br>APWS<br>PO BOX 1703<br>GRETNA, LA 70054 | CREDITOR ID: 354-03<br>AQUA FLORIDA UTILITIES INC<br>ATTN DIANNA STIEGLER, BILLING COOR<br>6960 PROFESSIONAL PKY E, SUITE 400<br>SARASOTA FL 34240 | CREDITOR ID: 546633-BI<br>AQUA SOFT WATER SYSTEMS<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH FL 33411 |
| CREDITOR ID: 242479-12<br>AQUA SOFT WATER SYSTEMS INC<br>ATTN MARGARET E RICE, PRES<br>220 BUSINESS PARKWAY<br>ROYAL PALM BEACH, FL 33411 | CREDITOR ID: 399441-15<br>AQUA STAR<br>ATTN ANDREW PICKERING, CFO<br>2025 1ST AVENUE, SUITE 200<br>SEATTLE WA 98121 | CREDITOR ID: 535057-15<br>AQUA UTILITIES FLORIDA INC<br>6960 PROFESSIONAL PKWY<br>SARASOTA  FL 34240 |
| CREDITOR ID: 546634-BI<br>AQUA UTILITIES FLORIDA INC<br>PO BOX 8010<br>PHILADELPHIA PA 19101-8010 | CREDITOR ID: 242484-12<br>AQUARIA INC<br>ATTN THOMAS BRITT, CREDIT MGR<br>LBX # 22770 NETWORK PLACE<br>CHICAGO, IL 60673-1227 | CREDITOR ID: 534653-B1<br>AQUARIA INC<br>ATTN THOMAS C BRITT, CREDIT MGR<br>3001 COMMERSE STREET<br>BLACKSBURG VA 24060 |
| CREDITOR ID: 546635-BI<br>AQUARIA INC<br>LBX # 22770 NETWORK PLACE<br>CHICAGO IL 60673-1227 | CREDITOR ID: 546636-BI<br>AQUARIUM FANTASIES INC<br>151 EASTERN BLVD<br>MONTGOMERY AL 36117 | CREDITOR ID: 546637-BI<br>AQUASTAR<br>DEPARTMENT 406<br>PO BOX 34935<br>SEATTLE WA 98124-1935 |
| CREDITOR ID: 546638-BI<br>AQUATIC SYSTEMS INC<br>2100 NW 33RD STREET<br>POMPANO BEACH FL 33069 | CREDITOR ID: 242486-12<br>AQUATIC SYSTEMS INC<br>2100 NW 33RD STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 397617-72<br>AQUATIC SYSTEMS INC.<br>426 SW 12TH AVE<br>DEERFIELD BEACH, FL 33442 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**    **CASE:**  **05-03817-3F1**

CREDITOR ID: 537657-BA
AQUINO, ANA
C/O FRANK P VERDI, P.A.
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 535188-BA
AQUINO, ANA
1431 TYRONE CT
CASSELBERRY FL 32707

CREDITOR ID: 546639-BI
ARABI ELEMENTARY SCHOOL
#1 MUSTANG DR
ARABI LA 70043

CREDITOR ID: 554627-BC
ARAGON, JUAN
1621 NORTH 69TH TERRACE
HOLLYWOOD FL 33024

CREDITOR ID: 535189-BA
ARAICA, MARIA
2145 NW 19 TERRANCE
MIAMI FL 33125

CREDITOR ID: 537658-BA
ARAICA, MARIA
C/O LAW OFFICE OF DEBRA A
VALLADARES, PA
ATTN DEBRA A VALLADARES
1855 CORAL WAY
MIAMI FL 33145

CREDITOR ID: 546640-BI
ARAMARK
2312 25TH ST N
BIRMINGHAM AL 35202

CREDITOR ID: 546641-BI
ARAMARK
2321 WILKINSON BLVD
CHARLOTTE NC 28208

CREDITOR ID: 546642-BI
ARAMARK SERVICES
PO BOX 224
OPA LOCKA FL 33054

CREDITOR ID: 546643-BI
ARAMARK UNIFORM NATIONAL ACCOUNTS
PO BOX 828441
PHILADELPHIA PA 19182-8441

CREDITOR ID: 382857-51
ARAMARK UNIFORM SERVICES
5698 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 546645-BI
ARAMARK UNIFORM SERVICES
PO BOX 10722
BIRMINGHAM AL 35202-0722

CREDITOR ID: 546644-BI
ARAMARK UNIFORM SERVICES
P O BOX 54343
ATLANTA GA 30308

CREDITOR ID: 546745-BI
ARAMARK UNIFORM SERVICES INC
PO BOX 37005
JACKSONVILLE FL 32236-7005

CREDITOR ID: 546647-BI
ARAMARK UNIFORM SERVICES INC
2741 S DIVISION AVE
ORLANDO FL 32805

CREDITOR ID: 546648-BI
ARAMARK UNIFORM SERVICES INC
PO BOX 16984
GREENSBORO NC 27416-0984

CREDITOR ID: 546646-BI
ARAMARK UNIFORM SERVICES INC
160 ALI BABA AVENUE
OPA LOCKA FL 33054

CREDITOR ID: 546746-BI
ARAMARK UNIFORMS SERVICES INC
P O BOX 76005
TAMPA FL 33675-1005

CREDITOR ID: 554628-BC
ARANGO, MARIELA
11801 SW 210 ST
MIAMI FL 33177

CREDITOR ID: 554629-BC
ARAUJO, CHRISTINE
PO BOX 4494
HAINES CITY FL 33845

CREDITOR ID: 387325-54
ARBELAEZ, BIBIANA
2518 N 28TH AVENUE
HOLLYWOOD, FL 33020

CREDITOR ID: 393297-55
ARBOLEDA, ASHTON M (MINOR)
C/O FARAH, FARAH & ABBOTT, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 546747-BI
ARBON EQUIPMENT CORP
BOX 78196
MILWAUKEE WI 53278-0196

CREDITOR ID: 242504-12
ARBON EQUIPMENT CORPORATION
BOX 78196
MILWAUKEE, WI 53278-0196

CREDITOR ID: 397850-76
ARBULU, CARMEN
2650 W 70 ST
HIALEAH, FL 33016

CREDITOR ID: 397850-76
ARBULU, CARMEN
C/O DEMAHY LABRADOR DRAKE ET AL
ATTN WILLIAM O SOLMS JR, ESQ
THE COLONNADE, SUITE 600
2333 PONCE DE LEON BLVD.
CORAL GABLES FL 33134

CREDITOR ID: 242505-12
ARC ELECTRIC
ATTN THOMAS L ADKINS, PRESIDENT
PO BOX 26581
JACKSONVILLE, FL 32218-6581

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                CASE:    05-03817-3F1

CREDITOR ID: 546748-BI
ARC ELECTRIC
PO BOX 26581
JACKSONVILLE FL 32218-6581

CREDITOR ID: 546749-BI
ARC ON WELDING INC
5319 SUNWOOD ROAD
PANAMA CITY FL 32404

CREDITOR ID: 546750-BI
ARCADIA FL DIVERSEY WEST
%KENNEDY WILSON PROPERTIES LTD
100 PRINGLE AVE
SUITE 150
WALNUT CREEK CA 94596

CREDITOR ID: 1077-07
ARCADIA FL DIVERSEY WEST
C/O KENNEDY WILSON PROPERTIES LTD
100 PRINGLE AVENUE
WALNUT CREEK, CA 94596-0612

CREDITOR ID: 546751-BI
ARCADIA SUBURBAN PROPANE
PO BOX 518
WAUCHULA FL 33873-0518

CREDITOR ID: 395602-65
ARCADIAN LANDSCAPING
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 533716-CN
ARCH INSURANCE
ATTN LEGAL DEPARTMENT
ONE LIBERTY PLAZA, 53RD FLOOR
NEW YORK NY 10006

CREDITOR ID: 411333-GX
ARCH INSURANCE CO.
EXECUTIVE ASSURANCE UNDERWRITING
ONE LIBERTY PLAZA, 53RD FLOOR
NEW YORK NY 10008

CREDITOR ID: 397619-72
ARCH INSURANCE INSURANCE
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 395259-63
ARCH PAGING
ATTN DIVISION 26
CINNCINNATI, OH 45274-0085

CREDITOR ID: 546752-BI
ARCH WIRELESS
P O BOX 660770
DALLAS TX 75266-0770

CREDITOR ID: 395260-63
ARCH WIRELESS
PO BOX 660770
DALLAS, TX 75266-0770

CREDITOR ID: 395603-65
ARCH WIRELESS
350 AUTOMATION WAY
BIRMINGHAM, AL 35210

CREDITOR ID: 242511-12
ARCH WIRELESS
PO BOX 660770
DALLAS, TX 75266-0770

CREDITOR ID: 406338-MS
ARCHAMBAULT, HENRY
633 ROSELAND PARKWAY
HARAHAN LA 70123

CREDITOR ID: 546753-BI
ARCHBISHOP BLENK
17 GRETNA BLVD
GRETNA LA 70053

CREDITOR ID: 546754-BI
ARCHBISHOP CHAPELLE HS
8800 VETERANS MEMORIAL
METAIRIE LA 70003

CREDITOR ID: 546755-BI
ARCHBISHOP HANNON HIGH SCHOOL
2501 ARCHBISHOP HANNAN BLVD
MERAUX LA 70075

CREDITOR ID: 546756-BI
ARCHBISHOP HANNON HIGH SCHOOL
720 ELISE AVENUE
METAIRIE LA 70004

CREDITOR ID: 546757-BI
ARCHBISHOP SHAW H S
1000 BARATARIA BLVD
MARRERO LA 70072

CREDITOR ID: 546758-BI
ARCHBOLD CORPORATE SALES
ATTN ANNA HEATH PFS
920 HWY 84 W
THOMASVILLE GA 31792

CREDITOR ID: 242516-12
ARCHBOLD CORPORATE SALES
ATTN ANNA HEATH PFS
920 HWY 84 W
THOMASVILLE, GA 31792

CREDITOR ID: 546759-BI
ARCHDALE THOMASVILLE LOCKSMITH
PO BOX 218
THOMASVILLE NC 27361-0218

CREDITOR ID: 242518-12
ARCHDALE THOMASVILLE LOCKSMITH
PO BOX 218
THOMASVILLE, NC 27361-0218

CREDITOR ID: 554630-BC
ARCHER, BESSIELEE
12065 SW 206 ST
#201
MIAMI FL 33177

CREDITOR ID: 554631-BC
ARCHER, JOY
8649 CLARIDGE DRIVE
MIRAMAR FL 33025

CREDITOR ID: 400304-85
ARCHER, NINA
C/O AMEEN & DRUCKER, PA
ATTN GARY DRUCKER, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546760-BI<br>ARCHETYPE RESTORATION CO OF OK INC<br>PO BOX 1246<br>CATOOSA OK 74015 | CREDITOR ID: 546761-BI<br>ARCHIE HAMLIN NURSERY INC<br>PO BOX 277<br>RUSKIN FL 33570-0277 | CREDITOR ID: 546762-BI<br>ARCHIMEDES SYSTEMS INC<br>PO BOX 600421<br>JACKSONVILLE FL 32260 |
| CREDITOR ID: 242522-12<br>ARCHWAY COOKIES INC<br>C/O PARMALAT BAKERY SHARED SERVICE<br>ATTN JOHN CAMPBELL, CREDIT MGR<br>231291 MOMENTUM PLACE<br>CHICAGO, IL 60689-5311 | CREDITOR ID: 546763-BI<br>ARCHWAY COOKIES INC<br>C/O PARMALAT BAKERY SHARED SERVICE<br>231291 MOMENTUM PLACE<br>CHICAGO IL 60689-5311 | CREDITOR ID: 546764-BI<br>ARCO REALTY COMPANY<br>625 S ELM ST<br>GREENSBORO NC 27406-1327 |
| CREDITOR ID: 2060-07<br>ARCO REALTY COMPANY<br>625 S ELM STREET<br>GREENSBORO, NC 27406-1327 | CREDITOR ID: 242524-12<br>ARCOM TECHNOLOGIES<br>C/O ARCOM LLC<br>ATTN RICHARD TALLEY, PRES<br>5450 OLD LAGRANGE ROAD<br>CRESTWOOD, KY 40014 | CREDITOR ID: 554632-BC<br>ARDIS, CONSUELLA<br>1013 SUMMIT DR<br>DOTHAN AL 36301 |
| CREDITOR ID: 399763-84<br>ARDIS, VIRGINIA<br>C/O MULLIS LAW FIRM<br>ATTN PAMELA R MULLIS, ESQ<br>PO BOX 7757<br>COLA SC 29201 | CREDITOR ID: 399763-84<br>ARDIS, VIRGINIA<br>19 NEWMAN STREET<br>SUMPTER SC 29510 | CREDITOR ID: 554633-BC<br>ARELLANO, MIGDALIA<br>191 NW 97 AVE APT 503<br>MIAMI FL 33172 |
| CREDITOR ID: 242529-12<br>ARENA TRUCKING CO INC<br>ATTN: FRANCIS ARENA<br>PO BOX 8<br>RICE VA 23966-0008 | CREDITOR ID: 535190-BA<br>ARENAS, RICARDO LUIS<br>3661 NE 170TH ST.<br>NORTH MIAMI FL 33160 | CREDITOR ID: 554634-BC<br>ARENAS, SUSANA<br>19 FOREST DR.<br>SUCCASUNNA NJ 07876 |
| CREDITOR ID: 535191-BA<br>ARESTUCHE, AMPARO<br>3650 SW 87 PL<br>MIAMI FL 33165 | CREDITOR ID: 554635-BC<br>ARGIEWICZ, FRED<br>223 E. WILLOWBEND PKWY.<br>LUTZ FL 33548 | CREDITOR ID: 382988-51<br>ARGUS<br>1300 WASHINGTON STREET<br>KANSAS CITY, MO 64105-1433 |
| CREDITOR ID: 391318-55<br>ARIAS, CASILDA<br>C/O PAYAS PAYAS & PAYAS, PA<br>ATTN FERMIN LOPEZ, ESQ<br>921 NORTH MAIN STREET, SUITE 202<br>KISSIMMEE FL 34741 | CREDITOR ID: 554636-BC<br>ARIAS, PEDRO<br>3771 SW 32ND CT<br>HOLLYWOOD FL 33023 | CREDITOR ID: 546765-BI<br>ARIBA INC<br>PO BOX 642962<br>PITTSBURGH PA 15264-2962 |
| CREDITOR ID: 546766-BI<br>ARIES MARKETING<br>ATTN JAMIE KNIGHT<br>PO BOX 36670<br>LAS VEGAS NV 89133 | CREDITOR ID: 546767-BI<br>ARIES MARKETING<br>ATTN JAMIE KNIGHT<br>PO BOX 96325<br>LAS VEGAS NV 89193 | CREDITOR ID: 546768-BI<br>ARISE COMMUNICATION LLC<br>109 PAT STREET<br>ATHENS AL 35611 |
| CREDITOR ID: 399667-YY<br>ARISE COMMUNICATION LLC<br>ATTN FRED LEONARD JR<br>109 PAT STREET<br>ATHENS AL 35611 | CREDITOR ID: 546770-BI<br>ARIZONA BEVERAGE LLC<br>PO BOX 770908<br>ORLANDO FL 32877-0908 | CREDITOR ID: 546769-BI<br>ARIZONA BEVERAGE LLC<br>2450 W COPANS ROAD<br>POMPANO BEACH FL 33069 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 242536-12
ARIZONA BEVERAGE LLC
2450 W COPANS ROAD
POMPANO BEACH, FL 33069

CREDITOR ID: 546771-BI
ARKANSAS CHILD SUPPORT CLEARINGHOUSE
PO BOX 8125
LITTLE ROCK AR 72203

CREDITOR ID: 546772-BI
ARL INC
DBA AMERICAN ROAD LINE
238 MOON CLINTON ROAD
MOON TOWNSHIP PA 15108

CREDITOR ID: 546773-BI
ARLINGTON PREPARATORY ACADEMY
931 DEAN LEE DR
BATON ROUGE LA 70820

CREDITOR ID: 546774-BI
ARLINGTON PROPERTIES INC
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM AL 35202-2767

CREDITOR ID: 315730-40
ARLINGTON PROPERTIES INC
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM, AL 35202-2767

CREDITOR ID: 546871-BI
ARLINGTON SALVAGE & WRECKER
5840 ARLINGTON RD
JACKSONVILLE FL 32211

CREDITOR ID: 242546-12
ARLINGTON SALVAGE & WRECKER CO INC
ATTN: CINDY LEDDY
5840 ARLINGTON RD
JACKSONVILLE, FL 32211

CREDITOR ID: 242547-12
ARLINGTON WATER UTILITIES
PO BOX 90020
ARLINGTON, TX 76004-3020

CREDITOR ID: 546872-BI
ARMADA VEHICLE RENTAL INC
5555 OAKBROOK PKWY
SUITE 680
NORCROSS GA 30093

CREDITOR ID: 546873-BI
ARMALY BRANDS
PO BOX 79001
DETROIT MI 48279-1400

CREDITOR ID: 535192-BA
ARMONA, FIDEL
2959 SW 19TH STREET
MIAMI FL 33145

CREDITOR ID: 537659-BA
ARMONA, FIDEL
C/O JULIO V. ARANGO, P.A.
1801 SW 3RD AVENUE, #600
MIAMI FL 33129

CREDITOR ID: 534888-97
ARMOR HOLDINGS
ATTN: ROBERT C ALKBERRY, DIRECTOR
13386 INTERNATIONAL PKWY
JACKSONVILLE FL 32218

CREDITOR ID: 381085-47
ARMOR HOLDINGS
ATTN: KELLY D CARR
PO BOX 18421
JACKSONVILLE, FL 32229-8421

CREDITOR ID: 242552-12
ARMOUR SPECIALTY MARKETING
PO BOX 403323
ATLANTA, GA 30384-3323

CREDITOR ID: 546875-BI
ARMOUR SPECIALTY MARKETING
PO BOX 403323
ATLANTA GA 30384-3323

CREDITOR ID: 554637-BC
ARMOUR, SHELTON
1385 SUN MARSH DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 393569-55
ARMSTEAD, ROSS
C/O BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 546876-BI
ARMSTRONG ELECTRIC MOTOR SERVICE INC
PO BOX 774
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 382391-51
ARMSTRONG LAING GROUP, INC.
3340 PEACHTREE ROAD NE, STE 1100
ATLANTA, GA 30326

CREDITOR ID: 546877-BI
ARMSTRONG MIDDLE SCHOOL
700 MARTIN LUTHER KING DR
RAYNE LA 70578

CREDITOR ID: 406339-MS
ARMSTRONG, CARL R
2360 LINKS DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 381553-47
ARMSTRONG, DANIEL S
1219 WOODSAGE DRIVE
SODDY-DAISY, TN 37379

CREDITOR ID: 406340-MS
ARMSTRONG, IVEY D
13221 SW 67TH STREET
MIAMI FL 33183

CREDITOR ID: 535193-BA
ARMSTRONG, JANISE
901 SE 18TH TERRACE
GAINESVILLE FL 32641

CREDITOR ID: 403582-94
ARMSTRONG, JIMMY L
6152 MISSON DRIVE
ORLANDO FL 32810-3909

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 554641-BC
ARMSTRONG, MELISSA
12620 YELLOWBLUFF RD
JACKSONVILLE FL 32226

CREDITOR ID: 390780-55
ARMSTRONG, PAT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 535194-BA
ARMSTRONG, PENNY
8709 TROLLEY COVE
MONTGOMERY AL 36116

CREDITOR ID: 406341-MS
ARMSTRONG, PHILIP M
2025 SYLVESTER ROAD, UNIT PP2
LAKELAND FL 33803

CREDITOR ID: 554639-BC
ARMSTRONG, TERRIE
1116 CHESTERFIELD CT.
KISSIMMEE FL 34758

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
17340 SW 267 LANE
HOMESTEAD FL 33031

CREDITOR ID: 554640-BC
ARMSTRONG, WESLEY
2851 CHARMINGDALE DR EAST
MOBILE AL 36618

CREDITOR ID: 546878-BI
ARMY TIMES
6883 COMMERCIAL DRIVE
SPRINGFIELD VA 22159

CREDITOR ID: 242556-12
ARMY TIMES
6883 COMMERCIAL DRIVE
SPRINGFIELD, VA 22159

CREDITOR ID: 279497-99
ARNALL GOLDEN GREGORY LLP
ATTN: JAMES SMITH
171 W 17TH ST, STE 2100
ATLANTA GA 30363

CREDITOR ID: 554642-BC
ARNAUD (MINOR), ARIEL
1856 WEST DUDLEY STREET
EUNICE LA 70535

CREDITOR ID: 546879-BI
ARNAUDVILLE ELEMENTARY
P O BOX 770
ARNAUDVILLE LA 70512

CREDITOR ID: 546880-BI
ARNEG INC
4243 LONAT DRIVE
NAZARETH PA 18064

CREDITOR ID: 242558-12
ARNEG INC
ARNEG LLC
ATTN SHARON SHERMAN
4243 LONAT DRIVE
NAZARETH, PA 18064

CREDITOR ID: 408198-15
ARNOBO ASSOCIATES PARTNERSHIP
C/O KLUGER PERETZ KAPLAN & BERLINE
ATTN: BRADLEY S SHRAIBERG, ESQ
2385 NW EXECUTIVE CTR DR, STE 300
BOCA RATON FL 33431

CREDITOR ID: 408198-15
ARNOBO ASSOCIATES PARTNERSHIP
C/O HARTMAN SIMONS SPIELMAN ETAL
ATTN SAMUEL R ARDEN, ESQ
6400 POWERS FERRY ROAD NW, STE 400
ATLANTA GA 30339

CREDITOR ID: 554644-BC
ARNOLD (MINOR), FAITH
1132 FEDERAL HIGHWAY
LAKE WORTH FL 33460

CREDITOR ID: 546881-BI
ARNOLD HIGH SCHOOL MARLINS
550 ALF COLEMAN DRIVE
PANAMA CITY FL 32407

CREDITOR ID: 404156-95
ARNOLD TRANSPORTATION SERVICES
ATTN BILL TOOMEY, CR & COLL SUPERV
451 FREIGHT STREET
CAMP HILL PA 17011

CREDITOR ID: 546884-BI
ARNOLD TRANSPORTATION SERVICES
1002 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 546885-BI
ARNOLD TRANSPORTATION SERVICES
PO BOX 955599
ST LOUIS MO 63195-5599

CREDITOR ID: 535195-BA
ARNOLD, HOPE
519 SEAGULL DRIVE
BAREFOOT BAY FL 32976

CREDITOR ID: 554643-BC
ARNOLD, JAN
6180 PETTIFOED DR WEST
JACKSONVILLE FL 32209

CREDITOR ID: 535196-BA
ARNOLD, LOVELY
5917 VIA VERMILYA, NO. 109
LANTANA FL 33462

CREDITOR ID: 535197-BA
ARNOLD, LUCY
1175 HAMPSHIRE AVE
DELTONA FL 32725

CREDITOR ID: 537660-BA
ARNOLD, LUCY
C/O COLLING, GILBERT & WRIGHT, P.A.
ATTN LYNETTE PARKER
2301 MAITLAND CENTER PKWY, STE 240
MAITLAND FL 32751-4128

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537661-BA<br>ARNOLD, QUANISHA<br>C/O DAVID M COHEN, ESQ<br>1550 N.E. MIAMI GARDENS DR.<br>NORTH MIAMI BEACH FL 33179 | CREDITOR ID: 535198-BA<br>ARNOLD, QUANISHA<br>3353 NW 48TH TERRACE<br>MIAMI FL 33142 | CREDITOR ID: 87091-09<br>ARNONE, FRANK A<br>52586 RED HILL RD<br>INDEPENDENCE LA 70002 |
| CREDITOR ID: 87091-09<br>ARNONE, FRANK A<br>ROME ARATA & BAXLEY, LLC<br>ATTN W CHAD STELLY, ESQ<br>SUITE 2017 POYDRAS CENTER<br>650 POYDRAS STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 1618-07<br>ARNOVITZ, E M & PLASKER, M<br>LAKESHORE VILLAGE<br>5025 WINTERS CHAPEL ROAD<br>ATLANTA, GA 30360 | CREDITOR ID: 315731-40<br>AROGETI/WYNNE<br>1073 WEST PEACHTREE STREET<br>ATLANTA GA 30376 |
| CREDITOR ID: 546886-BI<br>ARONE WASHINGTON<br>208 ALFA DRIVE<br>VICKSBURG MS 39180 | CREDITOR ID: 278792-99<br>ARONOV REALTY<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 | CREDITOR ID: 278792-99<br>ARONOV REALTY<br>C/O BALLARD SPAHR ANDREWS INGERSOLL<br>ATTN: J MEYERS/ D WALDT/D POLLACK<br>1735 MARKET STREET, 51ST FL<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 411009-15<br>ARONOV REALTY CO & F M JOHNSON TA<br>SATTERFIELD PLAZA, SELMA, AL<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 411004-15<br>ARONOV REALTY CO & F M JOHNSON TA<br>WIREGRASS PLAZA, DOTHAN, AL<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 546887-BI<br>ARPAC<br>PO BOX 88497 DEPT A<br>CHICAGO IL 606801497A |
| CREDITOR ID: 546888-BI<br>ARQUEST INC<br>PO BOX 827915<br>PHILADELPHIA PA 19182-7915 | CREDITOR ID: 279068-32<br>ARQUEST, INC<br>C/O FOX ROTHSCHILD<br>ATTN HAL L BAUME, ESQ<br>PO BOX 5231<br>PRINCETON NJ 08543-5231 | CREDITOR ID: 535199-BA<br>ARRAGADA, EVELYN<br>1771 55TH TERRACE, APT #D<br>NAPLES FL 34116 |
| CREDITOR ID: 537662-BA<br>ARRAGADA, EVELYN<br>C/O KANNER & PINTALUGA, P.A.<br>ATTN ERIC PINTALUGA ESQ<br>5124 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 554645-BC<br>ARRICK (MINOR), MIRACLE<br>3409 AVE G<br>BIRMINGHAM AL 35218 | CREDITOR ID: 535200-BA<br>ARRIETA, MIGUEL MAURICO<br>7903 SW 148TH AVE<br>MIAMI FL 33193 |
| CREDITOR ID: 537663-BA<br>ARRIETA, MIGUEL MAURICO<br>C/O LAW OFFICES OF STEVEN J. COHEN<br>ATTN STEVEN J. COHEN<br>12651 SOUTH DIXIE HIGHWAY, STE 302<br>SOUTH PARK CENTRE<br>MIAMI FL 33156 | CREDITOR ID: 406201-G4<br>ARRINGTON GROUP<br>6413 ARRINGTON RD.<br>RALEIGH NC 27607 | CREDITOR ID: 242570-12<br>ARROW DISPOSAL SERVICE<br>PO BOX 130<br>ABBEVILLE, AL 36310 |
| CREDITOR ID: 546889-BI<br>ARROW DISPOSAL SERVICE<br>PO BOX 130<br>ABBEVILLE AL 36310 | CREDITOR ID: 381164-47<br>ARROW EXTERMINATORS<br>PO BOX 1073<br>LITHIA SPRINGS, GA 30122-7073 | CREDITOR ID: 546891-BI<br>ARROW PLASTIC MFG<br>701 EAST DEVON AVENUE<br>ELK GROVE VILLAGE IL 60007 |
| CREDITOR ID: 546890-BI<br>ARROW PLASTIC MFG<br>701 EAST DEVON AVENUE<br>ELK IL 60007 | CREDITOR ID: 546892-BI<br>ARROWHEAD CONVEYOR CORPORATION<br>PO BOX 681029<br>MILWAUKEE WI 53268-1029 | CREDITOR ID: 546893-BI<br>ARROWMAKER INC<br>1171 BOWENS MILL HIGHWAY<br>FITZGERALD GA 31750 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 242575-12
ARROWOOD EXXON
9501 S TRYON STREET
CHARLOTTE, NC 28273

CREDITOR ID: 535201-BA
ARROYO, ESTHER
2426 NW 15 ST
MIAMI FL 33125

CREDITOR ID: 537664-BA
ARROYO, ESTHER
C/O BERNHEIM & DOLINSKY, P.A.
ATTN ROBERT DOLINSKY
ONE EAST BROWARD BLVD., STE 601
FT. LAUDERDALE FL 33301

CREDITOR ID: 554646-BC
ARRUE, DIONILA
13655 NW 6 AVE
MIAMI FL 33168

CREDITOR ID: 546894-BI
ARS INVESTMENT CORPORATION
C/O HARDING & ASSOC INC
5006 MONUMENT AVE
RICHMOND VA 23230

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
THOMAS E CARR & ASSOCIATES, PC
ATTN THOMAS E CARR, ESQ
1100 BOULDERS PARKWAY, STE 650
RICHMOND VA 23225

CREDITOR ID: 1080-07
ARS INVESTMENT CORPORATION
C/O HARDING & ASSOCS INC
ATTN DOUG MAREK, ESQ
5006 MONUMENT AVENUE
RICHMOND, VA 23230

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
C/O HARDING & ASSOCS INC
ATTN DOUG MAREK, ESQ
JOE HARDING
5006 MONUMENT AVE
RICHMOND VA 23230

CREDITOR ID: 242578-12
ARS INVESTMENT CORPORATION
C/O METTLER SHELTON RANDOLPH ET AL
340 ROYAL POINCIANA WAY, SUITE 340
PALM BEACH FL 33480

CREDITOR ID: 1080-07
ARS INVESTMENT CORPORATION
C/O METTLER SHELTON RANDOLPH ET AL
340 ROYAL POINCIANA WAY, SUITE 340
PALM BEACH FL 33480

CREDITOR ID: 1080-07
ARS INVESTMENT CORPORATION
THOMAS E CARR & ASSOCIATES, PC
ATTN THOMAS E CARR, ESQ
1100 BOULDERS PARKWAY, STE 650
RICHMOND VA 23225

CREDITOR ID: 546895-BI
ART CONSULTING SERVICES
CONTEMPORARY VILLAGE
2736 UNIVERSITY BLVD W SUITE 8
JACKSONVILLE FL 32217

CREDITOR ID: 410753-15
ARTESIA MEDICAL DEVELOPMENT CO
C/O BEN-EZRA & KATZ, PA
ATTN M MORALES & M BEN-EZRA, ESQS
2901 STIRLING RD, STE 300
FT LAUDERDALE FL 33312

CREDITOR ID: 546896-BI
ARTESIA MEDICAL DEVELOPMENT CO
21520 SOUTH PIONEER BLVD
SUITE 205
ATTN THE PRESIDENT
HAWAIIAN GARDENS CA 90716

CREDITOR ID: 315732-40
ARTESIA MEDICAL DEVELOPMENT CO
21520 SOUTH PIONEER BLVD, SUITE 205
HAWAIIAN  GARDENS, CA 90716

CREDITOR ID: 546897-BI
ARTHUR BAUGH
42 HEMLOCK DRIVE
OCALA FL 34472

CREDITOR ID: 383981-47
ARTHUR BROWN MD
401 S CHESTNUT ST
ABERDEEN, MS 39730

CREDITOR ID: 403583-94
ARTHUR, ERIC K
2417 BROOK PARK WAY
JACKSONVILLE FL 32246

CREDITOR ID: 546995-BI
ARTIC TEMP INC
9699 OVERSEAS HIGHWAY
MARATHON FL 33050

CREDITOR ID: 546996-BI
ARTICHOKE CATERING INC
4370 GULF SHORE BLVD N
SUITE 704
NAPLES FL 34103

CREDITOR ID: 242588-12
ARTIC-TEMP, INC
ATTN GENE CAVANAUGH, PRES
9699 OVERSEAS HIGHWAY
MARATHON, FL 33050

CREDITOR ID: 546997-BI
ARTIE DUMESNIL
765 HICKORY STREET
GRETNA LA 70056

CREDITOR ID: 546998-BI
ARTISTIC LAWN SERVICE
P O BOX 667598
MIAMI FL 33166-7598

CREDITOR ID: 546999-BI
ARTSKILLS
217 FERRY STREET
EASTON PA 18042

CREDITOR ID: 547000-BI
ARTZIBUSHEU & CO
1525 W HILLSBOROUGH AVE
TAMPA FL 33603

CREDITOR ID: 264490-12
ARTZIBUSHEV & CO
WATERS & ARMENIA PLAZA
1525 W HILLSBOROUGH AVE
TAMPA, FL 33603-1200

CREDITOR ID: 537665-BA
ARVIE  (MINOR), ALANA
C/O JANET DUNN  MALBROUGH, ESQ.
215 SOUTH COURT ST
OPELOUSAS LA 70570

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381302-47<br>ASAP AUTO SPRINKLERS & PIPING INC<br>ATTN JED C SAWER, SEC/TREAS<br>PO BOX 20968<br>ST PETERSBURG, FL 33742-0968 | CREDITOR ID: 397267-69<br>ASAP AUTOMATIC SPRINKLERS<br>298 21ST TERRACE SOUTHEAST<br>CLEARWATER, FL 33755 | CREDITOR ID: 547001-BI<br>ASAP AUTOMATIC SPRINKLERS AND PIPING INC<br>P O BOX 20968<br>ST PETERSBURG FL 33742-0968 |
| CREDITOR ID: 547002-BI<br>ASAP COMMUNICATIONS INC<br>817 H C BAUCOM RD<br>MONROE NC 28110-8567 | CREDITOR ID: 242596-12<br>ASAP COMMUNICATIONS INC<br>ATTN TRUDY P HASSENPLUG, PRESIDENT<br>817 H C BAUCOM RD<br>MONROE, NC 28110-8567 | CREDITOR ID: 547003-BI<br>ASAP COURIER SERVICE<br>15803 SHILLINGTON DR<br>TAMPA FL 33624 |
| CREDITOR ID: 547004-BI<br>ASAP HEAVY HAULING<br>10053 103RD STREET<br>JACKSONVILLE FL 32210 | CREDITOR ID: 547005-BI<br>ASAP RUBBER STAMPS INC<br>PO BOX 915<br>CLARCONA FL 32710-0915 | CREDITOR ID: 1081-07<br>ASBURY COMMONS LTD<br>C/O HALLMARK PARTNERS<br>95 CORPORATE CENTER, SUITE 100<br>JACKSONVILLE, FL 32216 |
| CREDITOR ID: 547006-BI<br>ASBURY COMMONS LTD<br>6675 CORPORATE CENTER PKWY<br>SUITE 100<br>HALLMARK PARTNERS<br>JACKSONVILLE FL 32216 | CREDITOR ID: 547007-BI<br>ASBURY COMMONS LTD<br>C/O HALLMARK PARTNERS<br>95 CORPORATE CENTER SUITE 100<br>6675 CORPORATE CENTER PKWY<br>JACKSONVILLE FL 32216 | CREDITOR ID: 547008-BI<br>ASCENDIA BRANDS CO INC<br>PO BOX 827035<br>PHILADELPHIA PA 19182-7035 |
| CREDITOR ID: 547009-BI<br>ASCENSION CATHOLIC HS<br>311 ST VINCENT ST<br>DONALDSONVILLE LA 70346 | CREDITOR ID: 547010-BI<br>ASCENSION CATHOLIC MID SCHOOL<br>809 ST VINCENT ST<br>DONALDSONVILLE LA 70346 | CREDITOR ID: 547011-BI<br>ASCENSION CATHOLIC PRIMARY<br>618 IBERVILLE ST<br>DONALDSONVILLE LA 70346 |
| CREDITOR ID: 547012-BI<br>ASCENSION CHRISTIAN ACADAMY<br>17450 OLD JEFFERSON HWY<br>PRAIRIEVILLE LA 77069 | CREDITOR ID: 242606-12<br>ASCENSION CITIZEN INC<br>231 W CORNERVIEW STREET<br>GONZALES, LA 70737-2841 | CREDITOR ID: 547013-BI<br>ASCENSION OF OUR LORD SCHOOL<br>1809 GREENWOOD<br>LAPLACE LA 70068 |
| CREDITOR ID: 547014-BI<br>ASCENSION PARISH SALES AND TAX AUTHORITY<br>P O OX 1718<br>GONZALES LA 70707-1718 | CREDITOR ID: 373757-44<br>ASCENSION PARISH SALES AND TAX AUTHORITY<br>PO BOX 1718<br>GONZALES LA 70707-1718 | CREDITOR ID: 547015-BI<br>ASCENSION PARISH SHERIFF<br>PO BOX 268<br>DONALDSONVILLE LA 70346 |
| CREDITOR ID: 382392-99<br>ASCENTIAL SOFTWARE<br>MIRICK O'CONNELL<br>ATTN PAUL W CAREY, ESQ<br>100 FRONT STREET<br>WORCESTER MA 01608 | CREDITOR ID: 547016-BI<br>ASCENTIAL SOFTWARE<br>FILE NUMBER 92127<br>PO BOX 60000<br>SAN FRANCISCO CA 94160-2127 | CREDITOR ID: 382392-99<br>ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO, MA 01581 |
| CREDITOR ID: 406202-G4<br>ASCENTIAL SOFTWARE<br>50 WASHINGTON STREET<br>WESTBORO MA 01581 | CREDITOR ID: 381768-15<br>ASCOM HASLER/GE CAP PROG<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | CREDITOR ID: 397268-69<br>ASG<br>135 S LASALLE STREET, DEPT 4304<br>CHICAGO, IL 60674-4304 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547017-BI<br>ASHBERRY WATER CONDITIONING INC<br>2405 4TH AVENUE EAST<br>TAMPA FL 33605 | CREDITOR ID: 242613-12<br>ASHBERRY WATER CONDITIONING INC<br>ATTN J TRACY MCMURRAY, PRES<br>2405 4TH AVENUE EAST<br>TAMPA, FL 33605 | CREDITOR ID: 547018-BI<br>ASHE & RAFUSE LLP<br>1355 PEACHTREE STREET NE<br>SUITE 500<br>ATLANTA GA 30309-3232 |
| CREDITOR ID: 537666-BA<br>ASHE, ARTHERIA<br>C/O HOFFMAN, LARIN & AGNETTI, P.A.<br>ATTN YAFAN ALEXANDER<br>909 N MIAMI BEACH BLVD., STE 201<br>MIAMI FL 33162-3712 | CREDITOR ID: 535203-BA<br>ASHE, ARTHERIA<br>811 NW 110TH STREET<br>MIAMI FL 33168-2138 | CREDITOR ID: 554649-BC<br>ASHER, BRIAN<br>113 COURTING SPRING CIRCLE<br>WINTER SPRINGS FL 32708 |
| CREDITOR ID: 406175-15<br>ASHLAND DISTRIBUTION<br>ATTN JIM MCMONAGLE DS-3<br>PO BOX 2219<br>COLUMBUS OH 43216 | CREDITOR ID: 547019-BI<br>ASHLAND INC<br>PO BOX 101489<br>ATLANTA GA 30392-1489 | CREDITOR ID: 395571-15<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN M. WRIGHT<br>PO BOX 2219<br>COLUMBUS OH 43216 |
| CREDITOR ID: 547022-BI<br>ASHLEY FAIR<br>161 A STONEWALL PLACE<br>MOBILE AL 36606 | CREDITOR ID: 547023-BI<br>ASHLEY L SAPP<br>930 SAPP ROAD<br>MORREN GA 31638 | CREDITOR ID: 547024-BI<br>ASHLEY L SAPP<br>930 SAPP ROAD<br>MORVEN GA 31638 |
| CREDITOR ID: 547025-BI<br>ASHLEY MCDUFFIE FLOORING INC<br>8005 N CHERRY LAKE GROVES ROAD<br>GROVELAND FL 34736 | CREDITOR ID: 384032-47<br>ASHLEY, CAMERON<br>5220 US HIGHWAY 1 N<br>JACKSONVILLE, FL 32209 | CREDITOR ID: 415982-L1<br>ASHLEY, CANDI<br>2113 TERRY LANE<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 554650-BC<br>ASHLEY, ROBERT<br>2803 ARLINGTON ST APT 332<br>ORLANDO FL 32805 | CREDITOR ID: 537667-BA<br>ASHLEY, SHARON<br>C/O CHARLES W. DODSON, P.A.<br>215 DELTA COURT<br>TALLAHASSEE FL 32303 | CREDITOR ID: 535204-BA<br>ASHLEY, SHARON<br>85 BRIGHTWOOD LANE<br>CRAWFORDVILLE FL 32327 |
| CREDITOR ID: 537668-BA<br>ASHMORE, DOROTHY CAROL<br>C/O GUY RODNEY WILLIS & ASSOCIATES<br>ATTN STEVEN P FLOYD ESQ<br>PO DRAWER 1227<br>MILLBROOK AL 36054 | CREDITOR ID: 535205-BA<br>ASHMORE, DOROTHY CAROL<br>1925 CALUMET PARKWAY<br>PRATTVILLE AL 36066 | CREDITOR ID: 535206-BA<br>ASHTON, SANDRA<br>1592 SAN CHRISTOPHER DR.<br>DUNEDIN FL 34698 |
| CREDITOR ID: 537669-BA<br>ASHTON, SANDRA<br>C/O PERENICH CARROLL PERENICH ETAL<br>ATTN BRYAN D CAULFIED ESQ<br>1875 NORTH BELCHER RD, STE 201<br>CLEARWATER FL 33765 | CREDITOR ID: 547116-BI<br>ASHY-BROWN GONZALES<br>C/O GMAC COMMERICAL MORTGAGE<br>PO BOX 740988<br>ATLANTA GA 30374-0988 | CREDITOR ID: 1082-07<br>ASHY-BROWN GONZALES<br>C/O GMAC COMMERICAL MORTGAGE<br>PO BOX 740988<br>ATLANTA, GA 30374-0988 |
| CREDITOR ID: 416262-15<br>ASHY-BROWN GONZALES PARTNERSHIP<br>C/O MCCOLLISTER MCCLEARY & FAZIO<br>ATTN THOMAS D FAZIO, ESQ.<br>PO BOX 40686<br>BATON ROUGE LA 70835 | CREDITOR ID: 416262-15<br>ASHY-BROWN GONZALES PARTNERSHIP<br>C/O HERBERT G BROWN<br>17757 US HIGHWAY 19 NORTH, STE 325<br>CLEARWATER FL 33764 | CREDITOR ID: 547117-BI<br>ASKER DISTRIBUTING<br>PO BOX 13152<br>TALLAHASSEE FL 32317-3152 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242637-12<br>ASKER DISTRIBUTORS, INC<br>ATTN ALAN G ASKER, PRESIDENT<br>PO BOX 13152<br>TALLAHASSEE, FL 32317-3152 | CREDITOR ID: 406343-MS<br>ASKEW, JAMES<br>101 MILL RIDGE COURT<br>PRATTVILLE AL 36067 | CREDITOR ID: 554651-BC<br>ASKINAZI, ILENE BETH<br>8207 BOWLES RD LOT 13<br>TAMPA FL 33637 |
| CREDITOR ID: 452136-98<br>ASM CAPITAL II, LP<br>ATTN ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY NY 11797 | CREDITOR ID: 547118-BI<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY NY 11797 | CREDITOR ID: 399729-98<br>ASM CAPITAL LP<br>ATTN ADAM MOSKOWITZ<br>7600 JERICHO TPK STE 302<br>WOODBURY NY 11797 |
| CREDITOR ID: 391407-55<br>ASMER, GENEVIEVE<br>C/O CARLSON & MEISSNER<br>ATTN JOSH STEWART, ESQ<br>7614 MASSACHUSETTS AVENUE<br>NEW PORT RICHEY FL 34653 | CREDITOR ID: 535207-BA<br>ASMER, LISA<br>1760 NE 52 STREET, APT 5<br>FORT LAUDERDALE FL 33334 | CREDITOR ID: 547119-BI<br>ASO CORPORATION<br>ATTN PAYMENT PROCESSING<br>PO BOX 404906<br>ATLANTA GA 30384-4906 |
| CREDITOR ID: 242639-12<br>ASO CORPORATION<br>ATTN PAYMENT PROCESSING<br>PO BOX 404906<br>ATLANTA, GA 30384-4906 | CREDITOR ID: 547120-BI<br>ASP CORPORATION<br>465 INDUSTRIAL PARK RD<br>HARTWELL GA 30643 | CREDITOR ID: 547121-BI<br>ASPEN PRODUCTS INC<br>PO BOX 2298<br>SHAWNEE MISSION KS 66201 |
| CREDITOR ID: 242644-12<br>ASPEN PRODUCTS, INC<br>ATTN WILLIAM P BIGGINS JR, PRES<br>PO BOX 2298<br>SHAWNEE MISSION, KS 66201 | CREDITOR ID: 242644-12<br>ASPEN PRODUCTS, INC<br>C/O PAYNE & JONES, CHTD<br>ATTN ROGER H TEMPLIN, ESQ<br>11000 KING<br>PO BOX 25625<br>OVERLAND PARK KS 66225-5625 | CREDITOR ID: 547122-BI<br>ASPEN PUBLISHERS INC<br>P O BOX 64054<br>BALTIMORE MD 21264-4054 |
| CREDITOR ID: 392842-99<br>ASPREA, ESTATE OF TINA MAPPS<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 392842-99<br>ASPREA, ESTATE OF TINA MAPPS<br>C/O LEESFIELD LEIGHTON RUBIO ET AL<br>ATTN JOHN ELLIOTT LEIGHTON, ESQ<br>2350 SOUTH DIXIE HIGHWAY<br>MIAMI FL 33133 | CREDITOR ID: 392758-55<br>AS-SABAH, SHADIYAH<br>C/O MORGAN & MORGAN, PA<br>ATTN ALEXANDER BILLIAS, ESQ<br>PO BOX 9504<br>FT MYERS FL 33906 |
| CREDITOR ID: 547123-BI<br>ASSEMBLY CHRISTIAN SCHOOL<br>4219 E ADMIRAL DOYLE DR<br>NEW IBERIA LA 70560 | CREDITOR ID: 547124-BI<br>ASSEMBLY OF GOD NORTHSIDE<br>809 EAST NORTHERN AVE<br>CROWLEY LA 70526 | CREDITOR ID: 547125-BI<br>ASSESSMENT TECHNOLOGIES, LTD<br>111 SOLEDAD<br>SUITE 1100<br>SAN ANTONIO TX 78205-2222 |
| CREDITOR ID: 547127-BI<br>ASSET ACCEPTANCE CORP<br>C/O RODOLFO MIRO ESQ<br>PO BOX 9065<br>BRANDON FL 33509 | CREDITOR ID: 547128-BI<br>ASSET ACCEPTANCE CORP<br>PO BOX 2036<br>WARREN MI 48090 | CREDITOR ID: 547126-BI<br>ASSET ACCEPTANCE CORP<br>C/O HIDAY & RICKE P A<br>PO BOX 550858<br>JACKSONVILLE FL 32255 |
| CREDITOR ID: 547129-BI<br>ASSET ACCEPTANCE LLC<br>28405 VAN DYKE<br>WARREN MI 48093 | CREDITOR ID: 533667-CN<br>ASSICURAZIONI GENERALI SPA<br>ATTN: LEGAL DEPARTMENT<br>PIAZZA DUCA DEGLI<br>ABRUZZI 2<br>TRIESTE  1-34143<br>ITALY | CREDITOR ID: 547130-BI<br>ASSOCIATE ELECTRIC & BLDG SERVICE INC<br>P O BOX 1212<br>1222 WEST 6TH ST<br>LAUREL MS 39441 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547131-BI<br>ASSOCIATED BRANDS INC<br>FORMERLY ONTARIO FOODS INC<br>PO BOX 2739<br>BUFFALO NY 14240 | CREDITOR ID: 279338-36<br>ASSOCIATED BRANDS, INC<br>ATTN BECKY L RATH, CREDIT MGR<br>4001 SALT WORKS RD<br>MEDINA  NY 14103 | CREDITOR ID: 395422-64<br>ASSOCIATED BRANDS, INC FKA<br>ONTARIO FOODS INC<br>PO BOX 2739<br>BUFFALO, NY 14240 |
| CREDITOR ID: 452474-99<br>ASSOCIATED GROCERS OF FLORIDA INC<br>C/O MILAM HOWARD ET AL<br>ATTN: PETER E NICANDRI<br>208 NORTH LAURA ST, STE 800<br>JACKSONVILLE FL 32202 | CREDITOR ID: 547132-BI<br>ASSOCIATED GROCERS OF FLORIDA INC<br>1141 SW 12TH AVENUE<br>POMPANO BEACH FL 33069-1146 | CREDITOR ID: 547133-BI<br>ASSOCIATED HYDRAULIC SYSTEMS<br>143 NORTHWEST 45TH AVENUE<br>DEERFIELD BEACH FL 33442 |
| CREDITOR ID: 547134-BI<br>ASSOCIATED MILK PRODUCERS<br>PO BOX 64-1957<br>CINCINNATI OH 45264-1957 | CREDITOR ID: 242659-12<br>ASSOCIATED MILK PRODUCERS<br>ATTN CHRISTINA CLOBES, CR MGR<br>315 N BROADWAY<br>PO BOX 455<br>NEW ULM MN 56073-0455 | CREDITOR ID: 452395-99<br>ASSOCIATED WHOLESALE GROCERS INC<br>C/O WILCOX LAW FIRM<br>ATTN: ROBERT D WILCOX, ESQ<br>6817 SOUTHPOINT PKWY STE 1302<br>JACKSONVILLE FL 32216-6297 |
| CREDITOR ID: 547135-BI<br>ASSOCIATION OF POINCIANA VILLAGES INC<br>401 WALNUT ST<br>POINCIANA FL 34759-4329 | CREDITOR ID: 547136-BI<br>ASSOCIATION OF TRIAL LAWYERS OF AMERICA<br>PO BOX 3717<br>WASHINGTON DC 20007 | CREDITOR ID: 547137-BI<br>ASSUMPTION COMMUNITY HOSP<br>PO BOX 14790<br>BATON ROUGE LA 70898 |
| CREDITOR ID: 547138-BI<br>ASTON-FIDLER LIMITED<br>PARTNERSHIP<br>C/O ASTON PROPERTY INC<br>6525 MORRISON BLVD SUITE 300<br>CHARLOTTE NC 28211 | CREDITOR ID: 547139-BI<br>ASTRA INTERNATIONAL<br>1140 BROADWAY<br>NEW YORK NY 10001 | CREDITOR ID: 406303-G5<br>ASTRAZENECA LP<br>1800 CONCORD PIKE<br>WILMINGTON DE 19850 |
| CREDITOR ID: 547140-BI<br>ASTRO PRODUCTS<br>P O BOX 123<br>MILTON LA 70558 | CREDITOR ID: 547141-BI<br>ASTUTE  SOLUTIONS<br>PO BOX 641863<br>CINCINNATI OH 45264-1863 | CREDITOR ID: 547142-BI<br>ASTUTE  SOLUTIONS<br>PO BOX 715054<br>COLUMBUS OH 43271-5054 |
| CREDITOR ID: 382393-51<br>ASTUTE SOLUTIONS<br>2400 CORPORATE EXCHANGE DR, STE 150<br>COLUMBUS, OH 43231 | CREDITOR ID: 547144-BI<br>AT & T<br>PO BOX 830120<br>BALTIMORE MD 21283-0120 | CREDITOR ID: 547143-BI<br>AT & T<br>PO BOX 78522<br>PHOENIX AZ 85062-8522 |
| CREDITOR ID: 547145-BI<br>AT & T WIRELESS<br>PAID THREW P CARD<br>PO BOX 8220<br>AURORA IL 60572-0220 | CREDITOR ID: 547239-BI<br>AT &T<br>PO BOX 78225<br>PHOENIX AZ 85062-8225 | CREDITOR ID: 395385-64<br>AT KEARNEY<br>200 SOUTH BISCAYNE BLVD, SUITE 3500<br>MIAMI, FL 33131 |
| CREDITOR ID: 547240-BI<br>AT SYSTEMS CENTRAL INC<br>PO BOX 15005<br>LOS ANGELES CA 90015-0060 | CREDITOR ID: 242686-12<br>AT SYSTEMS CENTRAL INC<br>ATTN TONI WOODS<br>PO BOX 15005<br>LOS ANGELES, CA 90015-0060 | CREDITOR ID: 406312-15<br>AT SYSTEMS INC<br>ATTN MARK LIVINGSTON<br>3280 E FOOTHILL BLVD, SUITE 290<br>PASADENA CA 91107-6013 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406203-G4<br>AT SYSTEMS SOUTHEAST INC.<br>PO BOX 15005<br>LOS ANGELES CA 90015-0060 | CREDITOR ID: 242687-12<br>AT SYSTEMS TECHNOLOGIES INC<br>ATTN SUZANNE NALL, CORP CONTROLLER<br>6635 EAST 30TH STREET, SUITE B<br>PO BOX 19817<br>INDIANAPOLIS IN 46219-0817 | CREDITOR ID: 399718-53<br>AT&SF (ALBUQUERQUE)<br>3300 2ND STREET SW<br>ALBUQUERQUE NM 87102 |
| CREDITOR ID: 242679-12<br>AT&T<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522 | CREDITOR ID: 383984-47<br>AT&T<br>PO BOX 78225<br>PHOENIX, AZ 85062-8225 | CREDITOR ID: 397620-72<br>AT&T<br>55 CORPORATE DRIVE<br>BRIDGEWATER, NJ 08807 |
| CREDITOR ID: 242691-12<br>AT&T<br>PO BOX 9001310<br>LOUISVILLE, KY 40290-1310 | CREDITOR ID: 383983-47<br>AT&T<br>PO BOX 78522<br>PHOENIX, AZ 85062-8522 | CREDITOR ID: 382394-51<br>AT&T CORPORATION<br>295 NORTH MAPLE AVE.<br>BASKING RIDGE, NJ 07920 |
| CREDITOR ID: 406204-G4<br>AT&T SYSTEMS WEST<br>3220 WINONA AVE<br>BURBANK CA 91504 | CREDITOR ID: 242684-12<br>AT&T WIRELESS<br>PAID THREW P CARD<br>PO BOX 8220<br>AURORA, IL 60572-0220 | CREDITOR ID: 382395-51<br>ATEB<br>4501 ATLANTIC AVENUE, SUITE 110<br>RALEIGH, NC 27604 |
| CREDITOR ID: 547242-BI<br>ATEB INC<br>4501 ATLANTIC AVENUE<br>SUITE 110<br>RALEIGH NC 27604 | CREDITOR ID: 383985-47<br>ATEB INC<br>4501 ATLANTIC AVENUE, SUITE 110<br>RALEIGH, NC 27604 | CREDITOR ID: 547243-BI<br>ATEB INC<br>PO BOX 5486<br>JOHNSON CITY TN 37602-5486 |
| CREDITOR ID: 547241-BI<br>ATEB INC<br>4501 ATLANTIC AVENUE<br>SUITE 110<br>RALEIGH NC 27604 | CREDITOR ID: 547244-BI<br>ATEECO INC<br>PO BOX 606<br>SHENANDOAH PA 17976-0606 | CREDITOR ID: 547245-BI<br>ATEECO INC<br>PO BOX 606<br>SHENANDOAH PA 17976-0606 |
| CREDITOR ID: 402393-89<br>ATERBURN, DAVID<br>3013 BIRMINGHAM BRIAR DR.<br>CROWLEY TX 76036 | CREDITOR ID: 406344-MS<br>ATERBURN, DAVID<br>417 N TRAIL<br>CROWLEY TX 76036 | CREDITOR ID: 386245-54<br>ATES, BUSTER<br>C/O CHARLES R GODWIN LAW OFFICE<br>ATTN CHARLES R GODWIN, ESQ<br>10388 HIGHWAY 31<br>ATMORE AL 36502 |
| CREDITOR ID: 386245-54<br>ATES, BUSTER<br>1132 OLD FOSHEE RD<br>BREWTON AL 36426 | CREDITOR ID: 240469-06<br>ATHENS AL LICENSE COMMISSIONER<br>TUCKER, GREG<br>LIMESTONE COURTHOUSE<br>ATHENS AL 35611 | CREDITOR ID: 547248-BI<br>ATHENS BANNER HERALD<br>PO BOX 932759<br>ATLANTA GA 31193-2759 |
| CREDITOR ID: 382397-51<br>ATHENS BANNER HERALD<br>PO BOX 912<br>ATHENS, GA 30603 | CREDITOR ID: 547247-BI<br>ATHENS BANNER HERALD<br>PO BOX 912<br>ATHENS GA 30603-0912 | CREDITOR ID: 547249-BI<br>ATHENS DAILY NEWS<br>ATTN: DANIEL BEECHER<br>PO BOX 912<br>ATHENS GA 30603-0912 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 242704-12<br>ATHENS DAILY NEWS<br>ATTN: DANIEL BEECHER<br>PO BOX 912<br>ATHENS, GA 30603-0912 | CREDITOR ID: 242705-12<br>ATHENS DAILY NEWS<br>PO BOX 912<br>ATHENS, GA 30603 | CREDITOR ID: 399271-15<br>ATHENS FOODS INC<br>ATTN ROBERT TANSING, FIN VP<br>13600 SNOW ROAD<br>CLEVELAND OH 44142 |
| CREDITOR ID: 547250-BI<br>ATHENS MAGAZINE<br>PO BOX 912<br>ATHENS GA 30613 | CREDITOR ID: 547251-BI<br>ATHENS PASTRIES & FF INC<br>PO BOX 714052<br>COLUMBUS OH 43271-4052 | CREDITOR ID: 547252-BI<br>ATHENS UTILITIES<br>PO BOX 1089<br>ATHENS AL 35611-3541 |
| CREDITOR ID: 242709-12<br>ATHENS WATER BUSINESS OFFICE<br>PO BOX 1948<br>ATHENS, GA 30603-1948 | CREDITOR ID: 547253-BI<br>ATHENS WATER BUSINESS OFFICE<br>PO BOX 1948<br>ATHENS GA 30603-1948 | CREDITOR ID: 535208-BA<br>ATHERTON, ANDREA<br>C/O STEINGER, ISCOE & GREENE<br>900 E PRIMA VISTA BLVD, #120<br>PORT SAINT LUCIE FL 34952 |
| CREDITOR ID: 537670-BA<br>ATHERTON, ANDREA<br>C/O STEINGER, ISCOE & GREENE<br>ATTN ANTHONY VISCONE<br>900 E PRIMA VISTA BLVD., STE 120<br>PORT SAINT LUCIE FL 34952 | CREDITOR ID: 547256-BI<br>ATKINS NUTRITIONALS INC<br>PO BOX 9402<br>UNIONDALE NY 11555-9402 | CREDITOR ID: 547255-BI<br>ATKINS NUTRITIONALS INC<br>2002 ORVILLE DRIVE NORTH<br>SUITE A<br>RONKONKOMA NY 11779 |
| CREDITOR ID: 547254-BI<br>ATKINS NUTRITIONALS INC<br>105 MAXESS ROAD<br>SUITE N109<br>MELVILLE NY 11747 | CREDITOR ID: 554652-BC<br>ATKINS, CHANTERNA<br>304 16TH SW<br>BIRMINGHAM AL 35211 | CREDITOR ID: 535209-BA<br>ATKINS, DOROTHY<br>172 SW 5 ST APT 11<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 537671-BA<br>ATKINS, DOROTHY<br>C/O ANIDJAR & LEVINE, PA<br>ATTN MARC ANIDIAR<br>790 E BROWARD BLVD., STE 302<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 420512-ST<br>ATKINS, ESTATE OF LARRY R<br>10417 ALTMAN ST<br>TAMPA FL 33612 | CREDITOR ID: 393199-55<br>ATKINS, KATHLEEN<br>C/O FINDLER & FINDLER<br>ATTN: MICHAEL O'DONNELL, ESQ<br>3 HARVARD CIRCLE, STE 100<br>WEST PALM BEACH FL 33409 |
| CREDITOR ID: 393199-55<br>ATKINS, KATHLEEN<br>PO BOX 16183<br>WEST PALM BEACH FL 33416 | CREDITOR ID: 416238-15<br>ATKINS, MARGARET<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 398242-78<br>ATKINS, MARGARET R<br>10417 N ALTMAN STREET<br>TAMPA, FL 33612-6305 |
| CREDITOR ID: 420853-ST<br>ATKINS, MARGARET R<br>10417 N ALTMAN ST<br>TAMPA FL 33612-6305 | CREDITOR ID: 554654-BC<br>ATKINS, PAMELA<br>7816 BUTLER AVE<br>HUDSON FL 34667 | CREDITOR ID: 391037-55<br>ATKINS, PATRICIA<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN MICHAEL H TRUAX, ESQ<br>2601 TECHOLOGY DRIVE<br>ORLANDO FL 32804 |
| CREDITOR ID: 403551-99<br>ATKINS, TRAMECIA<br>C/O MARGARET A BENTON, ESQ<br>800 VIRGINIA AVE, STE 10<br>FORT PIERCE FL 34982 | CREDITOR ID: 393230-55<br>ATKINS, TRAMECIA<br>C/O MARGARET A BENTON LAW OFFICES<br>ATTN MARGARET A BENTON, ESQ<br>800 VIRGINIA AVENUE, SUITE 10<br>FORT PIERCE FL 34982 | CREDITOR ID: 392357-55<br>ATKINSON, ALETHIA<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 535210-BA
ATKINSON, ISSIE
C/O PHILLIP C. HOUSTON
THE PLAZA, STE 500-C, 1551 FOR
WEST PALM BEACH FL 33401

CREDITOR ID: 537672-BA
ATKINSON, ISSIE
C/O PHILLIP C HOUSTON, P.A.
1551 FORUM PLACE, SUITE 500-C
WEST PALM BEACH FL 33401

CREDITOR ID: 554655-BC
ATKINSON, PAMELA
418 LEE ROAD 197
PHENIX CITY AL 36870

CREDITOR ID: 547257-BI
ATKINSONS MILLING CO
95 ATKINSONS MILL RD
SELMA NC 27576

CREDITOR ID: 547258-BI
ATL INDUSTRIES
PO BOX 890591
CHARLOTTE NC 28289-0591

CREDITOR ID: 547259-BI
ATLANTA BREAD COMPANY
13634 BROMLEY POINT DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 242717-12
ATLANTA BUSINESS CHRONICLE
1801 PEACHTREE ST
ATLANTA, GA 30309

CREDITOR ID: 547260-BI
ATLANTA BUSINESS CHRONICLE
1801 PEACHTREE ST
ATLANTA GA 30309

CREDITOR ID: 547261-BI
ATLANTA CITY OF WATER DEPT
55 TRINTY AVENUE STE 1650
ATLANTA GA 30335-0330

CREDITOR ID: 547262-BI
ATLANTA COCA COLA BOTTLE
PO BOX 102453
ATLANTA GA 30350

CREDITOR ID: 242721-12
ATLANTA COFFEE TIME
6700 DAWSON BLVD BLDG 3
NORCROSS, GA 30093

CREDITOR ID: 547263-BI
ATLANTA COFFEE TIME
6700 DAWSON BLVD BLDG 3
NORCROSS GA 30093

CREDITOR ID: 403487-15
ATLANTA EMPLOYMENT GUIDE
C/O UNITED ADVERTISING MEDIA
ATTN SEBASTIANO B RAGAZZO
100 WEST PLUME STREET
NORFOLK VA 23510

CREDITOR ID: 242724-12
ATLANTA EQUIPMENT CO
1345 CAPITAL CIRCLE NW
LAWRENCEVILLE, GA 30043

CREDITOR ID: 242725-12
ATLANTA FOODS INTERNATIONAL
ATTN DOUG JAY/DAN CROWLEY
255 SPRING STREET, SW
ATLANTA, GA 30303

CREDITOR ID: 242725-12
ATLANTA FOODS INTERNATIONAL
C/O TROUTMAN SANDERS, LLP
ATTN HARRIS B WINSBERG, ESQ
500 PEACHTREE STREET, NE, STE 5200
ATLANTA GA 30308-2216

CREDITOR ID: 408391-97
ATLANTA FOODS INTERNATIONAL
ATTN: DAN CROWLEY, VP
PO BOX 116585
ATLANTA GA 30368-6585

CREDITOR ID: 547264-BI
ATLANTA FOODS INTL
PO BOX 116585
ATLANTA GA 30368-6585

CREDITOR ID: 547265-BI
ATLANTA FREIGHTLINER
PO BOX 218
FOREST PARK GA 30298-0218

CREDITOR ID: 383987-47
ATLANTA GAS LIGHT COMPANY
PO BOX 11227
CHATTANOOGA, TN 37401-2227

CREDITOR ID: 547266-BI
ATLANTA GEAR & AXLE INC
4830 MENDEL COURT
ATLANTA GA 30336

CREDITOR ID: 407612-15
ATLANTA JOURNAL & CONSTITUTION, THE
ATTN VANN BEASLEY, CREDIT MGR
72 MARIETTA STREET NW
ATLANTA GA 30302

CREDITOR ID: 547267-BI
ATLANTA JOURNAL CONSTIT
PO BOX 4689
ATLANTA GA 30302

CREDITOR ID: 547268-BI
ATLANTA JOURNAL CONSTITUTION
ATTN DAVID BROOKS
1204  TOLEDO DRIVE
SUITE C
ALBANY GA 31705

CREDITOR ID: 547269-BI
ATLANTA JOURNAL CONSTITUTION
ATTN JOYCE BELL
1204  TOLEDO DRIVE
SUITE C
ALBANY GA 31705

CREDITOR ID: 547270-BI
ATLANTA OFFICE MACHINES
552 COBB PARKWAY S E
MARIETTA GA 30060

CREDITOR ID: 547362-BI
ATLANTA PEPSI
PO BOX 158
NEWNAN GA 30264

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547363-BI<br>ATLANTIC AUTOMOTIVE PAINTS AND SUPPLIES<br>5200 NW 77TH COURT<br>MIAMI FL 33166 | CREDITOR ID: 547364-BI<br>ATLANTIC BEACH ATHLETIC ASSOCIATION<br>PO BOX 331235<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 1083-07<br>ATLANTIC CAROLINA RETAIL LLC<br>C/O BRUMLEY MEYER & KAPP<br>230 SEVEN FARMS DRIVE, SUITE 200<br>CHARLESTON, SC 29492 |
| CREDITOR ID: 547365-BI<br>ATLANTIC COAST INDUSTRIES<br>1015 ATLANTIC BLVD #192<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 242745-12<br>ATLANTIC DOMINION DISTRIBUTORS<br>ATTN: KEVIN BARNEY, VP SALES & MARK<br>PO BOX 61539<br>VIRGINIA BEACH, VA 23466 | CREDITOR ID: 534985-B1<br>ATLANTIC DOMINION DISTRIBUTORS<br>C/O OLD DOMINION TOBACCO CO INC<br>5400 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH VA 23462 |
| CREDITOR ID: 547367-BI<br>ATLANTIC DRY ICE<br>6950 NW 12 STREET<br>MIAMI FL 33126 | CREDITOR ID: 547366-BI<br>ATLANTIC DRY ICE<br>1207 NW 93CT<br>MIAMI FL 33172 | CREDITOR ID: 547368-BI<br>ATLANTIC FISHERIES<br>8195 N W 67 STREET<br>MIAMI FL 33166 |
| CREDITOR ID: 547369-BI<br>ATLANTIC FOOD BARS<br>4371-297 NORTHLAKE BLVD<br>PALM BEACH FL 33410 | CREDITOR ID: 547370-BI<br>ATLANTIC POWER SWEEPING INC<br>4026-27 AVE NORTH<br>ST PETERSBURG FL 33713 | CREDITOR ID: 383988-47<br>ATLANTIC SIGN MEDIA INC<br>ATTN: RICHARD W ORCUTT, VP<br>PO BOX 4205<br>BURLINGTON, NC 27215-0902 |
| CREDITOR ID: 547371-BI<br>ATLANTIC SIGNS INC<br>107 MOTT STREET<br>JACKSONVILLE FL 32254 | CREDITOR ID: 397115-67<br>ATLANTIC STATES BANK<br>PO BOX 60299<br>FORT MYERS, FL 33906 | CREDITOR ID: 397187-67<br>ATLANTIC STATES BANK<br>PO BOX 667<br>NORCROSS, GA 30091 |
| CREDITOR ID: 397113-67<br>ATLANTIC STATES BANK<br>ATTN: TAMMY LEVI WOOD<br>10865 HAYNES BRIDGE ROAD<br>ALPHARETTA, GA 30022 | CREDITOR ID: 397116-67<br>ATLANTIC STATES BANK<br>2797 OLD 41 ROAD, SE<br>BONITA SPRINGS, FL 34135 | CREDITOR ID: 395604-65<br>ATLANTIC SWEEPING<br>2372 EAST ORANGEDALE AVE.<br>PALM HARBOR, FL 34683 |
| CREDITOR ID: 547372-BI<br>ATLANTIC SWEEPING SERVICE<br>14475 WALSINGHAM ROAD<br>LARGO FL 33774-3332 | CREDITOR ID: 547374-BI<br>ATLANTIC SWEEPING SERVICE<br>4026 27TH AVENUE N<br>ATTN: PHYLLIS BAIRD<br>ST PETERSBURG FL 33713 | CREDITOR ID: 547373-BI<br>ATLANTIC SWEEPING SERVICE<br>2372 E ORANGEHILL AVE<br>PALM HARBOR FL 34683 |
| CREDITOR ID: 547375-BI<br>ATLANTIC SWEETENER COMPANY<br>PO BOX 60533<br>CHARLOTTE NC 28260-0533 | CREDITOR ID: 242756-12<br>ATLANTIC SWEETENER COMPANY<br>PO BOX 60533<br>CHARLOTTE, NC 28260-0533 | CREDITOR ID: 547376-BI<br>ATLANTIC USA INC<br>17 STATE ST 23RD FL<br>NEW YORK NY 10004 |
| CREDITOR ID: 547377-BI<br>ATLANTIS SEAFOOD PROD<br>420 WHITNEY AVE STE B<br>LANTANA FL 33462-1770 | CREDITOR ID: 242761-12<br>ATLAS AMERICAN CORPORATION<br>PO BOX 1300<br>HIALEAH, FL 33011 | CREDITOR ID: 547378-BI<br>ATLAS COLD STORAGE AMERICAN LLC<br>DEPT AT 952123<br>ATLANTA GA 31192-2123 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547379-BI<br>ATLAS REFRIGERATION SUPPLIES<br>PO BOX 13275<br>NEW ORLEANS LA 70185 | CREDITOR ID: 242765-12<br>ATLAS SIGNS<br>2290 AVENUE L<br>RIVIERA BEACH, FL 33404 | CREDITOR ID: 547380-BI<br>ATLAS SIGNS<br>2290 AVENUE L<br>RIVIERA BEACH FL 33404 |
| CREDITOR ID: 411334-GX<br>ATLAS VENDING<br>205 WOODS LAKE ROAD<br>GREENVILLE SC 29607 | CREDITOR ID: 405986-99<br>ATMORE NEWSPAPER INC<br>C/O HUBBARD SMITH MCILWAIN<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>PO BOX 2427<br>TUSCALOOSA FL 35403 | CREDITOR ID: 547381-BI<br>ATMORE NEWSPAPERS INC<br>DEPT 5059<br>PO BOX 2153<br>BIRMINGHAM AL 35287-5059 |
| CREDITOR ID: 403557-15<br>ATMORE NEWSPAPERS, INC<br>PO BOX 28<br>ATMORE AL 36504 | CREDITOR ID: 403557-15<br>ATMORE NEWSPAPERS, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 242771-12<br>ATMOS ENERGY<br>PO BOX 9001949<br>LOUISVILLE, KY 40290-1949 |
| CREDITOR ID: 547382-BI<br>ATMOS ENERGY<br>PO BOX 9001949<br>LOUISVILLE KY 40290-1949 | CREDITOR ID: 539023-15<br>ATMOS ENERGY<br>ATTN D BEFCKHAM<br>PO BOX 650205<br>DALLAS TX 75265-0205 | CREDITOR ID: 404008-15<br>ATMOS ENERGY CORP FKA TXU GAS CO<br>ATTN BANKRUPTCY DEPT<br>PO BOX 650393<br>DALLAS TX 75265-0393 |
| CREDITOR ID: 547383-BI<br>ATMOS ENERGY MARKETING LLC<br>PO BOX 409819<br>ATLANTA GA 30384-9819 | CREDITOR ID: 242772-12<br>ATMOS ENERGY MARKETING LLC<br>PO BOX 409819<br>ATLANTA, GA 30384-9819 | CREDITOR ID: 404016-15<br>ATMOS ENERGY, KENTUCKY DIVISION<br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN D BECKHAM, BANKR GROUP<br>PO BOX 15488<br>AMARILLO TX 79105-5488 |
| CREDITOR ID: 404017-15<br>ATMOS ENERGY, LOUISIANA DIVISION 20<br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN D BECKHAM, BANKR GROUP<br>PO BOX 15488<br>AMARILLO TX 79105-5488 | CREDITOR ID: 404020-15<br>ATMOS ENERGY, LOUISIANA DIVISION 25<br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN D BECKHAM, BANKR GROUP<br>PO BOX 15488<br>AMARILLO TX 79105-5488 | CREDITOR ID: 404018-15<br>ATMOS ENERGY, MID STATES DIVISION<br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN DEE BECKHAM, BANKR GROUP<br>PO BOX 15488<br>AMARILLO TX 79105-5488 |
| CREDITOR ID: 404019-15<br>ATMOS ENERGY, MISSISSIPPI DIVISION<br>A DIVISION OF ATMOS ENERGY CORP<br>ATTN D BECKHAM, BANKR GROUP<br>PO BOX 15488<br>AMARILLO TX 79105-5488 | CREDITOR ID: 382398-51<br>ATOKA CRANBERRIES, INC.<br>3025 RT 218<br>MANSCAU, QC G0X1V0<br>CANADA | CREDITOR ID: 547384-BI<br>ATONEMENT LUTHERAN SCHOOL PTL<br>6205 VETERANS BLVD<br>METAIRIE LA 70003 |
| CREDITOR ID: 405952-98<br>ATRADIUS TRADE CREDIT INSURANCE INC<br>CLAIMS DEPARTMENT<br>ATTN DANA SANTILLI<br>5026 CAMPBELL BLVD STE A-D<br>BALTIMORE MD 21236 | CREDITOR ID: 547385-BI<br>ATS SERVICES<br>PO BOX 406737<br>ATLANTA GA 30384-6737 | CREDITOR ID: 395605-65<br>ATTAWAY<br>3350 BURRIS ROAD, SUITE B<br>FORT LAUDERDALE, FL 33314 |
| CREDITOR ID: 547386-BI<br>ATTAWAY ELECTRIC<br>3350 BURRIS ROAD STE B<br>FT LAUDERDALE FL 33314 | CREDITOR ID: 242778-12<br>ATTAWAY ELECTRIC INC<br>C/O SHELDON T SLATKIN, PA<br>ATTN SHELDON T SLATKIN, ESQ<br>9900 WEST SAMPLE ROAD, SUITE 400<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 242778-12<br>ATTAWAY ELECTRIC INC<br>ATTN RICHARD LEGER, VP<br>3350 BURRIS ROAD<br>FT LAUDERDALE, FL 33314 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                            CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 547387-BI<br>ATTAWAY ELECTRIC INC<br>3734 SILVER STAR RD<br>ORLANDO FL 32808-4628 | CREDITOR ID: 554656-BC<br>ATTWOOD, LISA<br>115 112TH STREET<br>SAINT PETERSBURG FL 33716 | CREDITOR ID: 392001-55<br>ATTWOOD, BETTY<br>C/O JOHN TYLER BALL, PA<br>ATTN JOHN TYLER BALL, ESQ<br>210 MAIN STREET<br>NATCHEZ MS 39121 |
| CREDITOR ID: 390704-55<br>AUBREY, JUDITH<br>C/O TRICIA MADDEN, PA<br>ATTN TRICIA MADDEN, ESQ<br>934 E ALTAMONTE DRIVE, BLDG 1<br>ALTAMONTE SPRINGS FL 32701 | CREDITOR ID: 395527-64<br>AUBURN UNIVERSITY<br>203 MARTIN HALL<br>AUBURN, AL 36849 | CREDITOR ID: 547388-BI<br>AUBURN UNIVERSITY HARRISON SCHOOL OF RX<br>OFFICE OF ACADEMIC & STUDENT AFFAIR<br>217 WALKER BUILDING<br>AUBURN AL 36849-5501 |
| CREDITOR ID: 547389-BI<br>AUBURN WATER SYSTEM<br>3097 LOCKE AVENUE<br>CRESTVIEW FL 32536 | CREDITOR ID: 547390-BI<br>AUBURN WATER WORKS<br>173 N ROSS ST<br>AUBURN AL 36830-4803 | CREDITOR ID: 547391-BI<br>AUDIO SYSTEMS OF FLORIDA INCQ<br>PO BOX 551629<br>JACKSONVILLE FL 32255-1629 |
| CREDITOR ID: 381304-47<br>AUDIO TECH BUSINESS BOOK SUMMARIES INC<br>825 75TH ST SUITE C<br>HINSDALE, IL 60521-9917 | CREDITOR ID: 547487-BI<br>AUDIOLOGICAL ASSOCIATES INC<br>25 MADERA COURT<br>KENNER LA 70065 | CREDITOR ID: 547489-BI<br>AUDUBON CHARTER SCHOOL<br>428 BROADWAY STREET<br>NEW ORLEANS LA 70118 |
| CREDITOR ID: 547490-BI<br>AUDUBON ELEMENTARY SCHOOL<br>10730 GOODWOOD BLVD<br>BATON ROUGE LA 70815 | CREDITOR ID: 547491-BI<br>AUDUBON NATURE INSTITUTE<br>6500 MAGAZINE STREET<br>NEW ORLEANS LA 70118 | CREDITOR ID: 242801-12<br>AUGER FABRICATION<br>ATTN GLENN EDGINTON/BILL EGAN<br>418 CREAMERY WAY<br>EXTON, PA 19341-2500 |
| CREDITOR ID: 535211-BA<br>AUGILLARD, CARRIE<br>1408 CAROLWOOD DR<br>LA PLACE LA 70068 | CREDITOR ID: 406062-15<br>AUGUST URBANEK FAMILY REV TRUST<br>ATTN AUGUST URBANEK, TRUSTEE<br>4800 N FEDERAL HIGHWAY, SUITE 209A<br>BOCA RATON FL 33431 | CREDITOR ID: 406062-15<br>AUGUST URBANEK FAMILY REV TRUST<br>C/O WALSH & KEATING, SC<br>ATTN DAVID C KEATING, ESQ<br>1505 WAUWATOSA AVENUE<br>WAUWATOSA WI 53213 |
| CREDITOR ID: 547492-BI<br>AUGUST URBANEK INVESTMENTS<br>4800 NORTH FEDERAL HWY<br>SUITE 209A<br>BOCA RATON FL 33431 | CREDITOR ID: 1084-07<br>AUGUST URBANEK INVESTMENTS<br>4800 NORTH FEDERAL HWY., STE. 209A<br>BOCA RATON, FL 33431 | CREDITOR ID: 554658-BC<br>AUGUST, LILLIAN<br>155 JULIA ST.<br>P.O. BOX 487<br>HAHNVILLE LA 70057 |
| CREDITOR ID: 382399-51<br>AUGUSTA CHRONICLE<br>725 BROAD STREET<br>AUGUSTA, GA 30901 | CREDITOR ID: 547493-BI<br>AUGUSTA CHRONICLE<br>PO BOX 1928 AR DEPT<br>AUGUSTA GA 30903-1928 | CREDITOR ID: 262767-12<br>AUGUSTA CHRONICLE, THE<br>PO BOX 1928<br>AUGUSTA, GA 30903-1928 |
| CREDITOR ID: 547494-BI<br>AUGUSTA UTILITIES<br>530 GREENE ST ROOM #118<br>AUGUSTA GA 30911 | CREDITOR ID: 410569-15<br>AUGUSTE, GINANCE<br>C/O TODD E COPELAND & ASSOCIATES PA<br>ATTN TODD E COPELAND, ESQ.<br>338 NORTH MAGNOLIA AVENUE, SUITE B<br>ORLANDO FL 32801 | CREDITOR ID: 410569-15<br>AUGUSTE, GINANCE<br>5511 BENTON PLACE<br>ORLANDO FL 32839 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 392530-55
AUGUSTIN, MIRLEINE
C/O WELT & RHEAUME, PA
ATTN DANIEL J RHEAUME, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 391924-55
AUGUSTINSKI, GEORGE
C/O PAUL & ELKIND, PA
ATTN MATTHEW D BRANZ, ESQ
142 EAST NEW YORK AVENUE
DELAND FL 32724

CREDITOR ID: 87753-09
AUGUSTUS, TERRY
221 MAYFIELD ST
GREENVILLE MS 38701

CREDITOR ID: 554659-BC
AULT, SHANNON
345 CONCH SHELL LANE #207
CASSELBERRY FL 32707

CREDITOR ID: 547495-BI
AUNETWORK
1500 MILLBRANCH DRIVE
ATTN ED BAGWELL
AUBURN AL 36832

CREDITOR ID: 403584-94
AUPIED, ULYSSES J
61292 GITZ DR
LACOMBE LA 70445-4662

CREDITOR ID: 547496-BI
AURELIA L SYKES
4804 DUCHENEAU DR
JACKSONVILLE FL 32210

CREDITOR ID: 554660-BC
AUSIE, ANDREW
143 WESTBROOK DRIVE
MONROEVILLE AL 36460

CREDITOR ID: 547497-BI
AUSSIE NADS US CORP
73-726 ALLESSANDRO DRIVE
SUITE 203
PALM DESERT CA 92260

CREDITOR ID: 242818-12
AUSSIE NADS US CORPORATION
ATTN: DIANA PARK
73-726 ALLESSANDRO DRIVE, SUITE 203
PALM DESERT, CA 92260

CREDITOR ID: 547498-BI
AUSTELL NATURAL GAS SYS
PO BOX 685
AUSTELL GA 30001-0685

CREDITOR ID: 554661-BC
AUSTEN, SANDY
910 PICHELOUPE
NEW ORLEANS LA 70119

CREDITOR ID: 554666-BC
AUSTIN, ADAM
8433 SOUTHSIDE BLVD
JACKSONVILLE FL 32256

CREDITOR ID: 554664-BC
AUSTIN, BERNICE
2327 STARLIGHT DRIVE
TUSCALOOSA AL 35405

CREDITOR ID: 269595-19
AUSTIN, CHRISTY
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 554662-BC
AUSTIN, DORIS
916 CHULA COURT
LADY LAKE FL 32159

CREDITOR ID: 406345-MS
AUSTIN, KENNETH
9740 HIGHWAY 158
WEST RUFFIN NC 27326

CREDITOR ID: 554663-BC
AUSTIN, SHANESE
9025 MONROE AVE
JACKSONVILLE FL 32208

CREDITOR ID: 535212-BA
AUSTIN, SHARON
ATTN JOHN MALKOWSKI
5100 WEST KENNEDY BLVD, SUITE
TAMPA FL 33609

CREDITOR ID: 537673-BA
AUSTIN, SHARON
C/O JOHN MALKOWSKI
KENNEDY LAW GROUP
5100 W. KENNEDY BLVD.
SUITE 100
TAMPA FL 33609

CREDITOR ID: 87887-09
AUSTIN, SHARON H
19400 VARANDA LANE
COLONIAL HEIGHTS VA 23834

CREDITOR ID: 537674-BA
AUSTIN, TOM
C/O MORGAN & MORGAN, ATTY'S AT LAW
ATTN ADAM BRUM
101 E KENNEDY BLVD., STE 1790
TAMPA FL 33602

CREDITOR ID: 535213-BA
AUSTIN, TOM
439 LEMON DR
TARPON SPRINGS FL 34689

CREDITOR ID: 547499-BI
AUSTRALIAN GOLD
6270 CORPORATE DRIVE
INDIANAPOLIS IN 46278

CREDITOR ID: 547500-BI
AUSTRALIAN LAMB CO
PO BOX 2508
BUFFALO NY 14240-2508

CREDITOR ID: 547501-BI
AUTAUGA COUNTY HEALTH DEPT
219 N COURT ST
PRATVILLE AL 36067

CREDITOR ID: 382400-51
AUTHORIA
300 5TH AVE.
WALTHAM, MA 02451

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411240-15<br>AUTIN, CRYSTAL<br>C/O MARTELL & ASSOCIATES, LLC<br>ATTN ROBERT C MARTELL, ESQ.<br>938 LAFAYETTE STREET, SUITE 101<br>NEW ORLEANS LA 70113 | CREDITOR ID: 411240-15<br>AUTIN, CRYSTAL<br>190 NORTH BARRIOS STREET<br>LOCKPORT LA 70374 | CREDITOR ID: 547502-BI<br>AUTINS CAJUN SMOKE FACTORY<br>GIBSON AUTIN<br>804 W 8TH AVE<br>COVINGTON LA 70433 |
| CREDITOR ID: 547503-BI<br>AUTISM SUPPORT SERVICES & EDUCATION TEAM<br>812 ORIOLE ST<br>METAIRIE LA 70003 | CREDITOR ID: 547504-BI<br>AUTO & TRUCK AMBULANCE INC<br>PO BOX 2799<br>LAGRANGE GA 30241 | CREDITOR ID: 547505-BI<br>AUTO COLOR CO INC<br>419 GLOVER ST<br>MARIETTA GA 30060 |
| CREDITOR ID: 242829-12<br>AUTO COLOR CO INC<br>ATTN JERRY ROLLINS<br>425 GLOVER ST<br>MARIETTA, GA 30060 | CREDITOR ID: 547506-BI<br>AUTO TECH & FAST LUBE<br>1416 NORTH POLK STREET<br>RAYNE LA 70578 | CREDITOR ID: 547507-BI<br>AUTO WORKS<br>1355 S OATES<br>DOTHAN AL 36301 |
| CREDITOR ID: 397178-67<br>AUTO ZONE STORES, INC.<br>PO BOX 2198, DEPT. 8700<br>MEMPHIS, TN 38101 | CREDITOR ID: 547508-BI<br>AUTOCRAFTERS COLLISION CASSAT AVE<br>1340 CASSAT AVENUE<br>JACKSONVILLE FL 32254 | CREDITOR ID: 547509-BI<br>AUTOMATED DOOR WAYS INC<br>PO BOX 1231<br>COLUMBUS GA 31902-1231 |
| CREDITOR ID: 547510-BI<br>AUTOMATED HOME SERVICES INC<br>2010 NW 94 AVENUE<br>MIAMI FL 33172 | CREDITOR ID: 547511-BI<br>AUTOMATIC DOOR SYSTEMS INC<br>P O BOX 397<br>MANDEVILLE LA 70470-0397 | CREDITOR ID: 395262-63<br>AUTOMATIC DOOR SYSTEMS INC<br>ATTN DEAN BARR, CONTROLLER<br>PO BOX 397<br>MANDEVILLE LA 70470 |
| CREDITOR ID: 242837-12<br>AUTOMOTIVE ELECTRIC CO<br>4029 LENOX AVE<br>JACKSONVILLE, FL 32205-4138 | CREDITOR ID: 547512-BI<br>AUTOMOTIVE ELECTRIC CO<br>4029 LENOX AVE<br>JACKSONVILLE FL 32205-4138 | CREDITOR ID: 547513-BI<br>AUTOMOTIVE PAINT CENTER<br>POBOX 1065<br>STARKE FL 32091 |
| CREDITOR ID: 415974-15<br>AUTOZONE MISSISSIPPI PROPERTIES INC<br>C/O BASS BERRY & SIMS, PLC<br>ATTN BRADLEY L OTTINGER, ESQ<br>100 PEABODY PLACE, SUITE 900<br>MEMPHIS TN 38103 | CREDITOR ID: 242839-12<br>AUTRY BAR-B-Q<br>1811 SOUTH PATTERSON STREET<br>VALDOSTA, GA 31601 | CREDITOR ID: 547514-BI<br>AUTRY BAR-B-Q<br>1811 SOUTH PATTERSON STREET<br>VALDOSTA GA 31601 |
| CREDITOR ID: 382973-51<br>AV MED HEALTH PLAN OF FL<br>9400 S. DADELAND BOULEVARD<br>MIAMI, FL 33156 | CREDITOR ID: 554667-BC<br>AVALLONE, ANN<br>160 VILLERE DR.<br>DESTREHAN LA 70047 | CREDITOR ID: 403585-94<br>AVANT, DONNA G<br>2827 WILLOW SWAMP RD<br>ISLANDTON SC 29929 |
| CREDITOR ID: 242843-12<br>AVAYA FINANCIAL SERVICES<br>24009 NETWORK PLACE<br>CHICAGO, IL 60673-1240 | CREDITOR ID: 547515-BI<br>AVAYA FINANCIAL SERVICES<br>24009 NETWORK PLACE<br>CHICAGO IL 60673-1240 | CREDITOR ID: 547516-BI<br>AVAYA INC<br>P O BOX 5332<br>NEW YORK NY 10087-5332 |

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547517-BI<br>AVAYA INC<br>PO BOX 5125<br>CAROL STREAM IL 60197-5125 | CREDITOR ID: 242847-12<br>AVAYA, INC<br>ATTN CAROLYN MAGAHA, AGENT<br>PO BOX 5332<br>NEW YORK, NY 10087-5332 | CREDITOR ID: 399338-15<br>AVAYA, INC<br>C/O RMS BANKRUPTCY SERVICES<br>ATTN CAROLYN MAGAHA<br>307 INTERNATIONAL CR, STE 270<br>HUNT VALLEY MD 21030 |
| CREDITOR ID: 242846-12<br>AVAYA, INC<br>PAID THREW P CARD<br>ATTN CAROLYN MAGAHA, AGENT<br>PO BOX 5125<br>CAROL STREAM, IL 60197-5125 | CREDITOR ID: 242845-12<br>AVAYA, INC<br>ATTN CATHY MOORE<br>119 MARKETRIDGE DRIVE, SUITE B<br>RIDGELAND MS 39157 | CREDITOR ID: 547518-BI<br>AVCARD<br>PO BOX 79682<br>BALTIMORE MD 21279-0682 |
| CREDITOR ID: 547617-BI<br>AVENUES MALL<br>10300 SOUTHSIDE MALL<br>JACKSONVILLE FL 32256 | CREDITOR ID: 242852-12<br>AVERITT EXPRESS INC<br>ATTN MARILYN HYDEN, A/R DIRECTOR<br>PO BOX 3166<br>COOKEVILLE, TN 38502-3166 | CREDITOR ID: 547618-BI<br>AVERITT EXPRESS INC<br>P O BOX 3145<br>COOKEVILLE TN 38502-3145 |
| CREDITOR ID: 547619-BI<br>AVERY DENNISON OPNA<br>OFFICE PRODUCTS NORTH AMERICA<br>PO BOX 96672<br>CHICAGO IL 60693 | CREDITOR ID: 547620-BI<br>AVERY GLASS & MIRROR<br>813 NE 125TH ST<br>MIAMI FL 33161 | CREDITOR ID: 547621-BI<br>AVERY ISLAND ELEMENTARY<br>PO BOX 107<br>COMMUNITY PALS<br>AVERY ISLAND LA 70513 |
| CREDITOR ID: 535214-BA<br>AVILA, MARIA<br>5625 38TH ST.<br>GREENACRES FL 33463 | CREDITOR ID: 554669-BC<br>AVILE, FELIPE<br>15903 SW 292 TERRACE<br>HOMESTEAD FL 33033 | CREDITOR ID: 399633-15<br>AVNET, INC<br>ATTN MARY PACINI, CREDIT SVCS MGR<br>2211 S 47TH STREET<br>PHOENIX AZ 85034 |
| CREDITOR ID: 242860-12<br>AVOMEX INC<br>PO BOX 1388<br>KELLER, TX 76244-1388 | CREDITOR ID: 547622-BI<br>AVOMEX INC<br>PO BOX 1388<br>KELLER TX 76244-1388 | CREDITOR ID: 547623-BI<br>AVON HEAVY TRUCK REPAIR INC<br>204 N CENTRAL AVENUE<br>AVON PARK FL 33825 |
| CREDITOR ID: 1085-07<br>AVON SQUARE LTD<br>PO BOX 5252<br>LOAN# 015 802 347<br>LAKELAND, FL 33807-5252 | CREDITOR ID: 547624-BI<br>AVON SQUARE LTD<br>PO BOX 5252<br>LOAN# 015 802 347<br>LAKELAND FL 33807-5252 | CREDITOR ID: 417022-99<br>AVON SQUARE LTD<br>C/O STICHTER RIEDEL ET AL<br>ATTN: SUSAN H SHARP<br>110 MADISON ST, STE 200<br>TAMPA FL 33602 |
| CREDITOR ID: 242861-12<br>AVON SQUARE LTD<br>PO BOX 5252<br>LOAN# 015 802 347<br>LAKELAND, FL 33807-5252 | CREDITOR ID: 547625-BI<br>AVONDALE BOOSTER CLUB<br>709 S JAMIE BLVD<br>AVONDALE LA 70094 | CREDITOR ID: 315733-99<br>AVONDALE SQUARE LP<br>C/O FAVRET DEMAREST RUSSO ET AL<br>ATTN THOMAS J LUTKEWITTE, ESQ<br>1515 POYDRAS STREET<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 315733-99<br>AVONDALE SQUARE LP<br>ATTN ARNOLD COOPER, PROP MGR<br>100 CONTI ST<br>NEW ORLEANS, LA 70130 | CREDITOR ID: 547626-BI<br>AVOYELLES HIGH<br>P O BOX 120<br>287 MAIN ST<br>MOREAUVILLE LA 71355 | CREDITOR ID: 547627-BI<br>AVOYELLES HOSPITAL<br>PO BOX 31172<br>TAMPA FL 33631-1172 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240921-11<br>AVOYELLES PARISH SALES TAX FUND<br>ACCOUNT NO.: 02-14433<br>221 TUNICA DRIVE WEST<br>MARKSVILLE, LA 71351 | CREDITOR ID: 242867-12<br>AVOYELLES PARISH SCHOOL BOARD<br>201 TUNICA DRIVE WEST<br>SALES TAX DIVISION<br>MARKSVILLE LA 71351-2603 | CREDITOR ID: 547628-BI<br>AVOYELLES PARISH SCHOOL BOARD<br>201 TUNICA DRIVE WEST<br>SALES TAX DIV<br>MARKSVILLE LA 71351-2603 |
| CREDITOR ID: 318567-43<br>AVOYELLES PARISH TAX COLLECTOR<br>675 GOVERNMENT STREET<br>MARKSVILLE LA 71351-2945 | CREDITOR ID: 547629-BI<br>AVOYELLES PUBLIC CHARTER SCHOOL<br>201 LONGFELLOW ROAD<br>MANSURA LA 71350 | CREDITOR ID: 547630-BI<br>AVOYELLES PUBLISH CO INC<br>P O BOX 36<br>MARKSVILLE LA 71351-0036 |
| CREDITOR ID: 242870-12<br>AVOYELLES PUBLISHING COMPANY<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 36<br>MARKSVILLE, LA 71351-0036 | CREDITOR ID: 535215-BA<br>AVRIL, JOSEPH<br>1108 W. GARNETT ST.<br>LANTANA FL 33462 | CREDITOR ID: 242872-12<br>AWA COLERAIN<br>PO BOX  8070<br>CINCINNATI, OH 45208-0070 |
| CREDITOR ID: 411335-GX<br>AWAC - SIDE A DIC (BERMUDA)<br>BERMUDA COMMERCIAL BANK BUILDING<br>43 VICTORIA STREET<br>HAMILTON  HM 12<br>BERMUDA | CREDITOR ID: 547631-BI<br>AWARE PRODUCTS<br>9250 MASON AVENUE<br>ATTN ACCOUNTS RECEIVABLE<br>CHATSWORTH CA 91311 | CREDITOR ID: 547633-BI<br>AWESOME LADIES OF DISTINCTION<br>3848 IRWIN KUNTZ DRIVE<br>HARVEY LA 70058 |
| CREDITOR ID: 547632-BI<br>AWESOME LADIES OF DISTINCTION<br>2100 WOODMERE BLVD<br>SUITE 130<br>HARVEY LA 70058 | CREDITOR ID: 411337-GX<br>AXIS (BERMUDA)<br>AXIS SPECIALTY LIMITED<br>106 PITTS ROAD<br>PEMBROKE  HM 08<br>BERMUDA | CREDITOR ID: 533717-CN<br>AXIS SPECIALTY<br>ATTN LEGAL DEPARTMENT<br>11680 GREAT OAKS WAY, STE 500<br>ALPHARETTA GA 30022 |
| CREDITOR ID: 533718-CN<br>AXIS SURPLUS<br>ATTN LEGAL DEPARTMENT<br>11680 GREAT OAKS WAY, STE 500<br>ALPHARETTA GA 30022 | CREDITOR ID: 397621-72<br>AXIS SURPLUS INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 533719-CN<br>AXIS US<br>ATTN: LEGAL DEPARTMENT<br>11680 GREAT OAKS WAY, STE 500<br>ALPHARETTA GA 30022 |
| CREDITOR ID: 411339-GX<br>AXIS US<br>AXIS FINANCIAL INSURANCE SOLUTIONS<br>CONNELL CORPORATE PARK<br>PO BOX 357<br>BERKELEY HEIGHTS NJ 07922-0357 | CREDITOR ID: 382601-51<br>AXSA<br>4673 OAK FAIR BLVD<br>TAMPA FL 33610-7410 | CREDITOR ID: 547634-BI<br>AXSA DOCUMENT SOLUTIONS<br>4673 OAK FAIR BLVD<br>TAMPA FL 33610 |
| CREDITOR ID: 242878-12<br>AXSA DOCUMENT SOLUTIONS<br>4673 OAK FAIR BLVD<br>TAMPA FL 33610-7410 | CREDITOR ID: 547635-BI<br>AXSA DOCUMENT SOLUTIONS<br>5806 BRECKENRIDGE PARKWAY<br>TAMPA FL 33610 | CREDITOR ID: 554670-BC<br>AYALA, ASELA<br>9227 SW 87TH AVENUE<br>MIAMI FL 33173 |
| CREDITOR ID: 393008-55<br>AYALA, PAOLA A (MINOR)<br>C/O CEASAR MESTRE, JR LAW OFFICES<br>ATTN CEASAR MESTRE JR, ESQ<br>ROYAL PALM PLAZA, SUITE 220<br>7600 WEST 20TH AVENUE<br>HIALEAH FL 33016 | CREDITOR ID: 547636-BI<br>AYCO FARMS INC<br>C/O LSQ FUNDING GROUP L C<br>PO BOX 404322<br>ATLANTA GA 30384-4322 | CREDITOR ID: 278847-30<br>AYCO FARMS INC<br>C/O LSQ FUNDING GROUP L C<br>PO BOX 404322<br>ATLANTA, GA 30384-4322 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 554671-BC
AYNES, NINA
312 MAGENTA ST.
PORT CHARLOTTE FL 33948

CREDITOR ID: 406346-MS
AYO, LEROY J
632 MEURSAULT DRIVE
KENNER LA 70065

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O AZALEA SEAFOOD GUMBO SHOPPE
ATTN MIKE RATHLE
5885 RANGELINE RD
THEODORE AL 36582-5207

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O SILVER VOIT & THOMPSON, PC
ATTN W ALEXANDER GRAY, JR, ESQ
4317-A MIDMOST DRIVE
MOBILE AL 36609-5589

CREDITOR ID: 547637-BI
AZALEA MANAGEMENT & LEASING INC
PO BOX 9527
ASHEVILLE NC 28815

CREDITOR ID: 242886-12
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE, NC 28815

CREDITOR ID: 1087-07
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE, NC 28815

CREDITOR ID: 547638-BI
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE NC 28815

CREDITOR ID: 242887-12
AZALEA MGT & LEASING INC
PO BOX 9527
ASHVILLE, NC 28815

CREDITOR ID: 547639-BI
AZALEA MGT & LEASING INC
PO BOX 9527
ASHVILLE NC 28815

CREDITOR ID: 547640-BI
AZALEA SEAFOOD & GUMBO SHOPPE
5885 RANGELINE ROAD
THEODORE AL 36582

CREDITOR ID: 547641-BI
AZALEA SHOPPING CENTER
C/O SIZELER REAL ESTATE MGMT C
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 1088-07
AZALEA SHOPPING CENTER
C/O SIZELER REAL ESTATE MGMT.
2542 WILLIAMS BLVD.
KENNER, LA 70062

CREDITOR ID: 547642-BI
AZERTY INCORPORATED
PO BOX 7780-1724
PHILADELPHIA PA 19182-1724

CREDITOR ID: 242891-12
AZERTY INCORPORATED
PO BOX 7780-1724
PHILADELPHIA, PA 19182-1724

CREDITOR ID: 554672-BC
AZNAREZ, ADRIAN
9350 SW 31 TIER
MIAMI FL 33165

CREDITOR ID: 410492-15
AZOR, OLGA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 547643-BI
AZTEC ENVIRONMENTAL
475 HARRISON AVENUE
SUITE 200
PANAMA CITY FL 32401

CREDITOR ID: 547644-BI
AZTECA FOODS, INC.
PO BOX 427
SUMMIT ARGO IL 60501-0427

CREDITOR ID: 547645-BI
B & B JET A ROOTER
103 OAK PARK CIRCLE
LAFAYETTE LA 70506

CREDITOR ID: 547646-BI
B & C SHEET METAL
PO BOX 508
DENHAM SPRINGS LA 70727

CREDITOR ID: 547745-BI
B & G FOODS INC
PO BOX 538595
ATLANTA GA 30353-8595

CREDITOR ID: 547744-BI
B & G FOODS INC
PO BOX 19303
NEWARK NJ 07195-0303

CREDITOR ID: 547746-BI
B & K DIESEL ELECTRIC
P O BOX 28898
JACKSONVILLE FL 32226-8898

CREDITOR ID: 547747-BI
B & K DIESEL ELECTRIC SERVICE INC
P O BOX 28898
JACKSONVILLE FL 32226-8898

CREDITOR ID: 547748-BI
B & R OUTDOOR SUPPLY
242 SW 5TH STREET
POMPANO BEACH FL 33060

CREDITOR ID: 547749-BI
B & R WRECKER & RECOVERY
636 HOWE STREET
MONTGOMERY AL 36104

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547750-BI<br>B & T DEVELOPMENT INC<br>4362 ASBURY CHURCH RD<br>LINCOLNTON NC 28092 | CREDITOR ID: 547751-BI<br>B B & T<br>OF NORTH CAROLINA<br>P O BOX 890018<br>CHARLOTTE NC 28289-0018 | CREDITOR ID: 547752-BI<br>B D & K FOODS INC<br>PO BOX 2991<br>AUBURN AL 36831 |
| CREDITOR ID: 547753-BI<br>B EDWARDS BOUDREAUX MIDDLE SCHOOL<br>18333 HWY 182 WEST<br>BALDWIN LA 70514 | CREDITOR ID: 547754-BI<br>B F ASCHER & COMPANY INC<br>15501 W 109TH<br>LENEXA KS 66219 | CREDITOR ID: 547755-BI<br>B I MOYLE ASSOCIATES INC<br>8120 STATE ROUTE 138<br>WILLIAMSPORT OH 43164 |
| CREDITOR ID: 242927-12<br>B TECH SYSTEMS<br>ATTN KENNETH D BLACKWELL<br>6 CHARING CROSS ROAD<br>TAYLORS, SC 29687 | CREDITOR ID: 547756-BI<br>B V BELK JR<br>4508 E INDEPENDENCE BLVD<br>SUITE 207<br>CHARLOTTE NC 28205 | CREDITOR ID: 547757-BI<br>B V BELK JR<br>BELK INVESTMENTS<br>SUITE 207<br>4508 E INDEPENDENCE BLVD<br>CHARLOTTE NC 28205 |
| CREDITOR ID: 547758-BI<br>B W CURRY III<br>PO BOX 51<br>HATTIESBURG MS 39403 | CREDITOR ID: 242898-12<br>B&B SERVICE CENTER<br>804 ALABAMA ST<br>COLUMBUS, MS 39702 | CREDITOR ID: 381843-99<br>B&F SYSTEM INC<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN: FRANK J WRIGHT/C ASHLEY ELLIS<br>6000 SIGNATURE PLACE<br>14755 PRESTON ROAD<br>DALLAS TX 75254 |
| CREDITOR ID: 381844-99<br>B&F SYSTEM INC<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN: FRANK J WRIGHT/C ASHLEY ELLIS<br>6000 SIGNATURE PLACE<br>14755 PRESTON ROAD<br>DALLAS TX 75254 | CREDITOR ID: 399351-15<br>B&F SYSTEM, INC DBA HOME OF MAXAM<br>PRODUCTS<br>C/O HANCE SCARBOROUGH WRIGHT ET AL<br>ATTN FRANK J WRIGHT ESQ<br>14755 PRESTON ROAD SUITE 600<br>DALLAS TX 75254 | CREDITOR ID: 242904-12<br>B&G FOODS INC<br>ATTN CAROL CAMBRIA, CR MGR<br>4 GATEHALL DRIVE, SUITE 110<br>PARSIPPANY NJ 07054 |
| CREDITOR ID: 242905-12<br>B&H DISTRIBUTING<br>ATTN HARRY WARNICK<br>3401 PRANCER LANE<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 381113-47<br>B&K DIESEL ELECTRIC SERVICE INC<br>ATTN KIMI CRUMBLEY, VP<br>PO BOX 28898<br>JACKSONVILLE, FL 32226-8898 | CREDITOR ID: 547759-BI<br>B&M CONSTRUCTION CO INC<br>3706 DMG DRIVE<br>LAKELAND FL 33811 |
| CREDITOR ID: 242909-12<br>B&R WRECKER & RECOVERY<br>636 HOWE STREET<br>MONTGOMERY, AL 36104 | CREDITOR ID: 242911-12<br>B&T DEVELOPMENT INC<br>ATTN ANGELA C PIGG, SECRETARY<br>4362 ASBURY CHURCH ROAD<br>LINCOLNTON, NC 28092 | CREDITOR ID: 547761-BI<br>B.E.W MOBILE TRUCK REPAIR<br>85 POWDER BROOK COURT<br>DALLAS GA 30157 |
| CREDITOR ID: 537675-BA<br>BABB, BEULAH<br>C/O TIMOTHY GOAN<br>1 HARGROVE GRADE, SUITE 2<br>PALM COAST FL 32137 | CREDITOR ID: 535216-BA<br>BABB, BEULAH<br>8787 BROOKSIDE LANE<br>PALM COAST FL 32137 | CREDITOR ID: 554673-BC<br>BABB, MITCHELL<br>3945 WHITE OAK DR.<br>BIRMINGHAM AL 35243 |
| CREDITOR ID: 554674-BC<br>BABCOCK, LOUISE<br>7895 NE CUBITIS AVE<br>#825<br>LAKE WORTH FL 33466 | CREDITOR ID: 535217-BA<br>BABER, KRYSTAL<br>1028 N. E. CHILDRESS<br>ARCADIA FL 34266 | CREDITOR ID: 537676-BA<br>BABIN, CATHLEEN<br>C/O JOHN T. BOURGEOIS, ATTY AT LAW<br>513 HIGHWAY 308<br>THIBODAUX LA 70301 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 535218-BA
BABIN, CATHLEEN
1229 FRIEDERICHS
GRETNA LA 70053

CREDITOR ID: 416968-15
BABIN, JAMES L SR
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406347-MS
BABIN, JAMES L SR
228 TIMBERTON DRIVE
HATTIESBURG MS 39401

CREDITOR ID: 416968-15
BABIN, JAMES L SR
228 TIMBERTON DRIVE
HATTIESBURG MS 39401

CREDITOR ID: 406348-MS
BACH, CHESTER A
10701 GRAYSON CT
JACKSONVILLE FL 32220

CREDITOR ID: 315896-40
BACHRACH, RONALD D
C/O QUINE & ASSOCIATES
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 406349-MS
BACILE, JOHN J
1316 HARING RD
METAIRIE LA 70001

CREDITOR ID: 547762-BI
BACK BAY MISSION
1012 DIVISION STREET
BILOXI MS 39530

CREDITOR ID: 242930-12
BACKFLOW PREVENTION SERVICES
PO BOX 667
MCDONOUGH, GA 30253

CREDITOR ID: 554675-BC
BACON (MINOR), DOMITREE
2848 NW 8TH ROAD
FORT LAUDERDALE FL 33311

CREDITOR ID: 537677-BA
BACQUAIN, MARY
C/O STEINGER, ISCOE & PHILIPS, P.A.
ATTN MICHAEL STEINGER
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 535219-BA
BACQUAIN, MARY
14096 ASTER AVE
WELLINGTON FL 33414

CREDITOR ID: 554676-BC
BADALE, DAVID
4125 PARK ST N LOT 924
PINELLAS PARK FL 33777

CREDITOR ID: 535220-BA
BADEAUX, JARED
5131 CITY ST. APT 633
ORLANDO FL 32839

CREDITOR ID: 534925-97
BADGE EXPRESS
ATTN: PETER LANARIS, OP MGR
2700 N 29TH AVE, #109
HOLLYWOOD FL 33026

CREDITOR ID: 242932-12
BADGE EXPRESS, INC
ATTN: FRANK NEGRIN, CFO
5763 N ANDREWS WAY
FT LAUDERDALE, FL 33309

CREDITOR ID: 554677-BC
BADGERO, JUDITH
1430 PEACE RIVIER
PALM BEACH GARDENS FL 33418

CREDITOR ID: 88375-09
BADGETT, CURTIS
164 BARNEY BANKS RD
PINOLA MS 39149

CREDITOR ID: 547763-BI
BADIA SPICES INC
1400 NW 93 AVENUE
P O BOX 226497
MIAMI FL 33172-6497

CREDITOR ID: 242934-12
BADIA SPICES INC
ATTN GLORIA J PIERCE, CONTROLLER
1400 NW 93 AVENUE
PO BOX 226497
MIAMI, FL 33172-6497

CREDITOR ID: 537678-BA
BADILLA MADRIZ, LISBETA
C/O LAW OFFICE OF ROBERT RUBENSTEIN
ATTN ROBERT RUBENSTEIN, P.A.
9350 S DIXIE HWY., STE 1110
MIAMI FL 33156

CREDITOR ID: 535221-BA
BADILLA MADRIZ, LISBETA
469 SW 26 ROAD
MIAMI FL 33129

CREDITOR ID: 554678-BC
BAEI, JAMIE
5241 4TH RD NORTH
WEST PALM BEACH FL 33463

CREDITOR ID: 410462-15
BAEZ, DELIA M
8544 VALENCIA VILLAGE LANE, APT 308
ORLANDO FL 32825

CREDITOR ID: 410462-15
BAEZ, DELIA M
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 393565-55
BAEZ, GABRIELA
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 547764-BI
BAGCRAFT CORP
135 S LA SALLE DEPT 2210
CHICAGO IL 60674-2210

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 242935-12
BAGCRAFT CORP
135 S LA SALLE DEPT 2210
CHICAGO, IL 60674-2210

CREDITOR ID: 547765-BI
BAGCRAFT CORP
135 S LA SALLE DEPT 2210
CHICAGO IL 60674-2210

CREDITOR ID: 547766-BI
BAGCRAFT PAPERCON
135 SOUTH LASALLE DEPT 2210
CHICAGO IL 60674-2210

CREDITOR ID: 547767-BI
BAGCRAFT PAPERCORN
135 SOUTH LASALLE DEPT 2210
CHICAGO IL 60674-2210

CREDITOR ID: 547768-BI
BAGELTIME INC
547 GRIFFITH ROAD
CHARLOTTE NC 28217

CREDITOR ID: 242937-12
BAGELTIME INC
547 GRIFFITH ROAD
CHARLOTTE, NC 28217

CREDITOR ID: 554679-BC
BAGGETT, DESIRCE
109 ROYAL GALA DRIVE
HELENA AL 35080

CREDITOR ID: 88437-09
BAGLEY, APRIL
3217 E HANNA AVE
TAMPA FL 33610-3642

CREDITOR ID: 537679-BA
BAGLEY, SHARON
C/O SUNNER & SUNNER
ATTN RICHARD G SUNNER, ESQ
150 W WARREN AVE
PO BOX 520771
LONGWOOD FL 32752-0771

CREDITOR ID: 535222-BA
BAGLEY, SHARON
C/O RICHARD G SUNNER
150 WEST AVENUE
LONGWOOD FL 32750

CREDITOR ID: 554680-BC
BAGLIERI, MARY
13102 SQUIRE CT
HUDSON FL 34667

CREDITOR ID: 554682-BC
BAGWELL, DIANE
4559 WHISPER WAY
PENSACOLA FL 32504

CREDITOR ID: 251266-12
BAGWELL, HAROLD G
C/O KIRKPATRICK & LOCKHART ET AL
ATTN JEFFREY T KUCERA, ESQ
201 S BISCAYNE BLVD, SUITE 2000
MIAMI FL 33131-2399

CREDITOR ID: 251266-12
BAGWELL, HAROLD G
PO BOX 1700
GARNER, NC 27529

CREDITOR ID: 315837-40
BAGWELL, HAROLD G
PO BOX 1700
GARNER, NC 27529

CREDITOR ID: 554681-BC
BAGWELL, JOANN
3818 NAPIER FIELD ROAD
DOTHAN AL 36303

CREDITOR ID: 387908-54
BAHADUR, ALI
1806 KING STREET
HIGH POINT, NC 27260

CREDITOR ID: 265206-01
BAHAMAS ENV SCIENCE & TECHNOLOGY
OFFICE OF PRIME MINISTER
CECIL WALLACE-WHITFIELD CENTRE
CABLE BEACH
PO BOX N3217
NASSAU
BAHAMAS

CREDITOR ID: 547769-BI
BAHAMAS SUPER MARKET LIMITED
EAST WEST HIGH WAY
PO BOX N 3738
, NP
NASSAU

CREDITOR ID: 554683-BC
BAHM, JEPTHA
40152 BAHAM RD
FRANKLINTON LA 70438

CREDITOR ID: 411266-15
BAILEY & ASSOCIATES, INC
C/O LANIER & FOUNTAIN
ATTN KEITH E FOUNTAIN, ESQ
114 OLD BRIDGE STREET
JACKSONVILLE NC 28540

CREDITOR ID: 278848-30
BAILEY FARMS
ATTN DEBORAH BAILEY, VP
3553 TAR RIVER RD
OXFORD, NC 27565

CREDITOR ID: 547770-BI
BAILEY FARMS
3553 TAR RIVER RD
OXFORD NC 27565

CREDITOR ID: 554684-BC
BAILEY, ALICE
15235 O'NEIL RD
APT 11B
GULFPORT MS 39503

CREDITOR ID: 391770-55
BAILEY, ANN
C/O FUNDERBURK, DAY & LANE
ATTN KENNETH L FUNDERBURK, ESQ
PO BOX 1268
PHENIX CITY AL 36868

CREDITOR ID: 534667-15
BAILEY, ANNE
57 EPPS CT
SEALE AL 36875

CREDITOR ID: 535223-BA
BAILEY, BRIANNE
613 PLEASANTDALE DRIVE
WILDWOOD FL 34785

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399464-82<br>BAILEY, CARMEN<br>1604 SHADES GLEN CIRCLE<br>BIRMINGHAM AL 35226 | CREDITOR ID: 406350-MS<br>BAILEY, CECIL M<br>VZ COUNTY ROAD 1215<br>CANTON TX 75103-6565 | CREDITOR ID: 406351-MS<br>BAILEY, FLOYD T<br>10428 SW LANDS END PLACE<br>PALM CITY FL 34990 |
| CREDITOR ID: 403587-94<br>BAILEY, JULIUS E<br>122 COVINGTON PLACE<br>THOMASVILLE GA 31792 | CREDITOR ID: 392998-55<br>BAILEY, RUTH<br>LAW OFFICES OF GREGG R WEXLER, PA<br>ATTN GREGG R WEXLER, ESQ<br>1663 SOUTH CONGRESS AVE<br>WEST PALM BEACH FL 33406 | CREDITOR ID: 535224-BA<br>BAILEY, SHARRON<br>10401 SW 46 TER<br>MIAMI FL 33176 |
| CREDITOR ID: 554685-BC<br>BAILEY, STACY<br>6390 BOCA CIRCLE<br>BOCA RATON FL 33433 | CREDITOR ID: 554686-BC<br>BAILEY, TANICKA<br>2607 ROYAL PALM CIRCLE<br>WEST PALM BEACH FL 33400 | CREDITOR ID: 547771-BI<br>BAIN & COMPANY<br>PO BOX 11321<br>FLEET BANK<br>BOSTON MA 02211 |
| CREDITOR ID: 395387-64<br>BAIN & COMPANY<br>PO BOX 11321<br>BOSTON, MA 02211 | CREDITOR ID: 88748-09<br>BAIN, JEFFERSON M<br>255 NW 58 STREET<br>MIAMI FL 33127 | CREDITOR ID: 535225-BA<br>BAIN, SUSAN<br>4283 WILLOW BROOK CIRCLE<br>WEST PALM BEACH FL 33417 |
| CREDITOR ID: 547772-BI<br>BAINBRIDGE ASSOCIATES<br>PO BOX 983<br>BAINBRIDGE GA 39818 | CREDITOR ID: 2070-07<br>BAINBRIDGE ASSOCIATES<br>PO BOX 983<br>BAINBRIDGE, GA 39818-0993 | CREDITOR ID: 547773-BI<br>BAINBRIDGE POST SEARCHLIGT<br>PO BOX 277<br>301 N CRAWFORD ST<br>BAINBRIDGE GA 31718 |
| CREDITOR ID: 410688-15<br>BAJER DESIGN & MARKETING, INC<br>C/O GODFREY & KAHN, SC<br>ATTN TONYA TRUMM, ESQ<br>780 NORTH WATER STREET<br>MILWAUKEE WI 53202 | CREDITOR ID: 547774-BI<br>BAJER DESIGN INC<br>PO BOX 78646<br>MILWAUKEE WI 53278-0646 | CREDITOR ID: 535226-BA<br>BAJKOWSKI, ROSE<br>1190 NORTHEAST 163RD ST, STE 347<br>NORTH MIAMI FL 33167 |
| CREDITOR ID: 537680-BA<br>BAJKOWSKI, ROSE<br>C/O IVAN A SCHERTZER, ESQ.<br>1190 NORTHEAST 163RD ST, STE 347<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 383990-47<br>BAKE LINE GROUP LLC<br>PO BOX 73546<br>CHICAGO IL 60673-3546 | CREDITOR ID: 410564-15<br>BAKE-LINE GROUP, LLC, ET AL<br>C/O ASK FINANCIAL GROUP LLP<br>ATTN COREY J EILERS, ESQ<br>2600 EAGAN WOODS DRIVE, SUITE 220<br>EAGAN MN 55121 |
| CREDITOR ID: 547874-BI<br>BAKER & BAKER<br>PO BOX 12397<br>COLUMBIA SC 29211-2397 | CREDITOR ID: 2071-07<br>BAKER & BAKER<br>PO BOX 12397<br>COLUMBIA, SC 29211-2397 | CREDITOR ID: 242944-12<br>BAKER & BAKER<br>REAL ESTATE DEVELOPERS, LLC<br>PO BOX 12397<br>COLUMBIA, SC 29211-2397 |
| CREDITOR ID: 547875-BI<br>BAKER & HOSTETLER ORLANDO<br>SUN BANK CENTER<br>200 SOUTH ORANGE AVE SUITE 2300<br>ORLANDO FL 32801 | CREDITOR ID: 398024-74<br>BAKER & HOSTETLER, LLP<br>ATTN KEVIN SHAUGHNESSY, ESQ.<br>SUN TRUST CENTER<br>200 S ORANGE AVENUE, SUITE 2300<br>ORLANDO FL 32801 | CREDITOR ID: 279204-35<br>BAKER & TAYLOR<br>ATTN ROGER LEE/J ROBERTS<br>2550 WEST TYVOLA RD<br>CHARLOTTE NC 28217 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

CREDITOR ID: 547877-BI
BAKER & TAYLOR
LOCKBOX 510334
PO BOX 7777
PHILADELPHIA PA 19175-0334

CREDITOR ID: 547876-BI
BAKER & TAYLOR
1264 PAYSHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 547878-BI
BAKER AND TAYLOR
1264 PAYSHERE CIRCLE
DSD VENDOR #836797
CHICAGO IL 60674

CREDITOR ID: 547879-BI
BAKER COMMUNITY HOSPITAL
P O BOX 484
MACCLENNY FL 32063

CREDITOR ID: 547880-BI
BAKER COUNTY MEDICAL SERVICES
159 NORTH THIRD STREET
P O BOX 484
MACCLENNY FL 32063

CREDITOR ID: 242947-12
BAKER COUNTY MEDICAL SERVICES
159 NORTH THIRD STREET
PO BOX 484
MACCLENNY, FL 32063

CREDITOR ID: 547881-BI
BAKER COUNTY PRESS
PO BOX 598
MACCLENNY FL 32063-0598

CREDITOR ID: 242948-12
BAKER COUNTY PRESS INC
PO BOX 598
MACCLENNY, FL 32063-0598

CREDITOR ID: 262769-12
BAKER COUNTY PRESS, THE
PO BOX 598
MACCLENNY, FL 32063

CREDITOR ID: 547882-BI
BAKER COUNTY STANDARD
2 E MACCLENNY AVE
MACCLENNY FL 32063

CREDITOR ID: 547883-BI
BAKER DISTRIBUTING CO
PO BOX 861765
ORLANDO FL 32886-1765

CREDITOR ID: 547884-BI
BAKER DONALDSON BEARMAN CALDWELL
& BERKOWITZ PC
211 COMMERCE STREET
SUITE # 1000
NASHVILLE TN 37201

CREDITOR ID: 242953-12
BAKER DONELSOM BERMAN ET AL
ATTN COURTNEY H GILMER, ESQ
211 COMMERCE STREET, SUITE 1000
NASHVILLE, TN 37201

CREDITOR ID: 547886-BI
BAKER DONELSON BEARMAN CALDWELL
BERKOWITZ BIRMINGHAM SOUTH TRUST TO
420 N TWENTIETH STREET
SUITE 1600
BIRMINGHAM AL 35203

CREDITOR ID: 547885-BI
BAKER DONELSON BEARMAN CALDWELL
& BERKOWITZ PC
211 COMMERCE STREET
SUITE # 1000
NASHVILLE TN 37201

CREDITOR ID: 547887-BI
BAKER DONELSON BEARMAN CALDWELL BERKOWIT
201 ST CHARLES AVENUE
SUITE # 3600
NEW ORLEANS LA 70170

CREDITOR ID: 399668-YY
BAKER DONELSON BEARMAN ET AL
ATTN EDWARD H ARNOLD, III
201 ST CHARLES AVENUE, SUITE 3600
NEW ORLEANS LA 70170

CREDITOR ID: 547888-BI
BAKER DONELSON BERMAN CALDWELL
& BERKOWITZ PC
211 COMMERCE STREET
SUITE # 1000
NASHVILLE TN 37201

CREDITOR ID: 278849-30
BAKER FARMS
3667 ELLENTON - NORMAN PARK ROAD
NORMAN PARK, GA 31771

CREDITOR ID: 547889-BI
BAKER FARMS
3667 ELLENTON - NORMAN PARK ROAD
NORMAN PARK GA 31771

CREDITOR ID: 547890-BI
BAKER GILMOUR CARDIOVASCULAR INSTITUTE
3550 UNIVERSITY BLVD
SUITE # 320
JACKSONVILLE FL 32216

CREDITOR ID: 547891-BI
BAKER HIGH
3200 GROOM RD
BAKER LA 70714

CREDITOR ID: 547892-BI
BAKER MAID PRODUCTS INC
403 SOUTH MAIN STREET
POPLARVILLE MS 39470

CREDITOR ID: 242958-12
BAKER MAID PRODUCTS, INC
ATTN: DARRYL SORENSEN, PRESIDENT
403 SOUTH MAIN STREET
POPLARVILLE MS 39470

CREDITOR ID: 535230-BA
BAKER PILE DRIVING, COMPANY LLC
159 HICKORY STREET
MANDEVILLE LA 70448

CREDITOR ID: 547893-BI
BAKER SCHOOL
1369 14TH STREET
BAKER FL 32531

CREDITOR ID: 537682-BA
BAKER WYNN, CAROL
C/O ATTORNEYS TRIAL GROUP
903 NORTH MAIN STREET
KISSIMMEE FL 34744

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535231-BA<br>BAKER WYNN, CAROL<br>P.O. BOX 681873<br>ORLANDO FL 32868 | CREDITOR ID: 392857-55<br>BAKER, CAROL<br>C/O LAW OFFICES OF CHARLES R SCULLY<br>ATTN CHARLES R SCULLY, ESQ<br>3835 CENTRAL AVE<br>ST PETERSBURG FL 33713 | CREDITOR ID: 407519-15<br>BAKER, EMMA<br>C/O MORGAN AND MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E. KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 535227-BA<br>BAKER, EVADNE<br>7274 WILLOW SPRING CIRCLE<br>NORTH BOYTON BEACH FL 33436 | CREDITOR ID: 554689-BC<br>BAKER, GARY<br>10263 WHISPERING FOREST #814<br>JACKSONVILLE FL 32257 | CREDITOR ID: 390593-55<br>BAKER, KARYN<br>C/O LAW OFFICES OF ROBERT F DOCIMO<br>ATTN ROBERT F DOCIMO, ESQ<br>100 SW 91ST AVE, STE 105<br>FT LAUDERDALE FL 33324 |
| CREDITOR ID: 537681-BA<br>BAKER, KENNETH<br>C/O NANCE, CACCIATORE & HAMILTON<br>ATTN JOHN HAMILTON, ESQ<br>525 NORTH HARBOUR CITY BLVD<br>PO BOX 361817<br>MELBOURNE FL 32936 | CREDITOR ID: 535228-BA<br>BAKER, KENNETH<br>4194 FENROSE CIRCLE<br>MELBOURNE FL 32940 | CREDITOR ID: 554688-BC<br>BAKER, MARY<br>2492 COURTLAND BLVD.<br>DELTONA FL 32738 |
| CREDITOR ID: 535229-BA<br>BAKER, RANISHA<br>921 SW 10TH AVENUE<br>DELRAY BEACH FL 33444 | CREDITOR ID: 554692-BC<br>BAKER, TASHA<br>11420 HENDERSON CAMP RD.<br>GRAND BAY AL 36541 | CREDITOR ID: 554693-BC<br>BAKER, TERENCE<br>2060 CONTINETEL AVE<br>TALLAHASSEE FL 32304 |
| CREDITOR ID: 554690-BC<br>BAKER, TERESSA<br>3940 NE 92ND LANE<br>WILDWOOD FL 34785 | CREDITOR ID: 547894-BI<br>BAKER/ZACKERY PAPER<br>5240 GROOM ROAD<br>BAKER LA 70714 | CREDITOR ID: 381374-47<br>BAKER/ZACKERY PAPER<br>ATTN DON ANDREPONT, CONTROLLER<br>5240 GROOM ROAD<br>BAKER, LA 70714 |
| CREDITOR ID: 547895-BI<br>BAKERE RAVENEL AND BENDER LLP<br>PO BOX 8057<br>COLUMBIA SC 29202 | CREDITOR ID: 547896-BI<br>BAKERFIELD ELEMENTARY<br>2550 SOUTH ST<br>BAKER LA 70714 | CREDITOR ID: 547897-BI<br>BAKERS BEST PIE<br>103 SCHOOL STREET<br>EAST HARTFORD CT 06108 |
| CREDITOR ID: 547898-BI<br>BAKERS BRIGHT<br>447 OLD STATE ROUTE 74<br>CINCINNATI OH 45244 | CREDITOR ID: 383994-47<br>BAKERS BRIGHT INC<br>ATTN GORDON D VOSS, PRES<br>447 OLD STATE ROUTE 74<br>CINCINNATI, OH 45244 | CREDITOR ID: 547899-BI<br>BAKERSMITH CORNERS LLC<br>PO BOX 12397<br>COLUMBIA SC 29211 |
| CREDITOR ID: 2072-07<br>BAKERSMITH CORNERS LLC<br>PO BOX 12397<br>COLUMBIA, SC 29211 | CREDITOR ID: 242964-12<br>BAKERY CRAFT<br>ATTN KIMBERLY MILAZZO, AR SUPERV<br>PO BOX 37<br>WEST CHESTER, OH 45071 | CREDITOR ID: 381072-47<br>BAKERY, ANITA<br>9761 NW 91 COURT<br>MEDLEY, FL 33178 |
| CREDITOR ID: 264322-12<br>BAKKAR, WADIE<br>3628 SILVERY LANE<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 381871-99<br>BAKST, MICHAEL R<br>222 LAKEVIEW AVE, STE 1330<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 278838-99<br>BAL GLOBAL FINANCE LLC<br>C/O KAYE SCHOLER LLP<br>ATTN: KEITH MURPHY, ESQ<br>425 PARK AVENUE<br>NEW YORK NY 10022-3598 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278837-99<br>BAL GLOBAL FINANCE LLC<br>C/O KAYE SCHOLER LLP<br>ATTN: RICHARD SMOLEV/KEITH MURPHY<br>425 PARK AVENUE<br>NEW YORK NY 10022-3598 | CREDITOR ID: 417092-15<br>BALBOA, OFELIA<br>C/O ARTURO DOPAZO III LAW OFFICES<br>ATTN ARTURO DOPAZO III, ESQ<br>9000 SW 152ND STREET, SUITE 106<br>MIAMI FL 33157 | CREDITOR ID: 390574-55<br>BALBUENA, MARTHA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN JESSIE N BERNHEIM, ESQ<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 |
| CREDITOR ID: 554694-BC<br>BALDERAS, GINA<br>7250 MURRAY HEIGHTS DR<br>IRVINGTON AL 36544 | CREDITOR ID: 554695-BC<br>BALDINOCCI, ANGELINA<br>6701 W. UNIVERSITY DR. #201<br>TAMARAC FL 33321 | CREDITOR ID: 547900-BI<br>BALDWIN CO EMC<br>PO BOX 290<br>SUMMERDALE AL 36580-0220 |
| CREDITOR ID: 547901-BI<br>BALDWIN COUNTY<br>SALES & USE TAX DEPT<br>P O BOX 369<br>FOLEY AL 36536 | CREDITOR ID: 547902-BI<br>BALDWIN COUNTY CIRCUIT CLERK<br>312 COURTHOUSE SQUARE<br>BAY MINETTE AL 36507 | CREDITOR ID: 546153-BI<br>BALDWIN COUNTY HEALTH DEPT<br>P O BOX 369<br>ROBERTSDALE AL 36567-0369 |
| CREDITOR ID: 546154-BI<br>BALDWIN ELEMENTARY SCHOOL<br>504 MAIN STREET<br>PO BOX 60<br>BALDWIN LA 70514 | CREDITOR ID: 546155-BI<br>BALDWIN MIDDLE SENIOR HIGH SCHOOL<br>BAND BOOSTERS<br>4361 CHARLESTON LANE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 546156-BI<br>BALDWIN PLUMBING WORKS INC<br>PO BOX 3724<br>PENSACOLA FL 32516 |
| CREDITOR ID: 554696-BC<br>BALDWIN, COLUMBIA<br>1317 HAMPTON PARK DRIVE<br>HOOVER AL 35216 | CREDITOR ID: 391188-55<br>BALDWIN, EMMA G<br>C/O MITCHELL, BOUTON, YOKEL & CHILD<br>ATTN D MITCHELL III/H ROACH, ESQS<br>PO BOX 10285, FS<br>GREENVILLE SC 29603 | CREDITOR ID: 534810-B1<br>BALDWIN, EMMA G<br>125 OLD HOMESTEAD RD<br>GREENVILLE SC 29611 |
| CREDITOR ID: 554697-BC<br>BALFANTZ, STACY<br>24937 HIGHWAY 22<br>MAUREPAS LA 70449 | CREDITOR ID: 546157-BI<br>BALGAS<br>525 EAST MAIN STREET<br>IMMOKALEE FL 34142-3828 | CREDITOR ID: 546158-BI<br>BALGAS-NAPLES<br>3506 PROSPECT AVENUE<br>NAPLES FL 34104 |
| CREDITOR ID: 546159-BI<br>BALL BOUNCE & SPORTS INC<br>PO BOX 951924<br>CLEVELAND OH 44193 | CREDITOR ID: 535232-BA<br>BALL, CLARENCE<br>1600 MARYLAND AVE<br>LYNN HAVEN FL 32444 | CREDITOR ID: 385953-54<br>BALL, GERALDINE<br>C/O ALABAMA ATTORNEYS, PC<br>ATTN LYDIA A WATERS<br>PO BOX 1028<br>ALEXANDER CITY AL 35011-1028 |
| CREDITOR ID: 385953-54<br>BALL, GERALDINE<br>424 BOOKER ST<br>ALEXANDER CITY AL 35010 | CREDITOR ID: 554698-BC<br>BALL, INEX<br>4250 HATTON ROGERS LANE<br>APT 211<br>NORTH FORT MYERS FL 33903 | CREDITOR ID: 546160-BI<br>BALLARD PETROLEUM INC<br>PO BOX 769<br>ROSELAND LA 70456 |
| CREDITOR ID: 535234-BA<br>BALLARD PETROLEUM,<br>63427 HIGHWAY 51  ARCOLA<br>ROSELAND LA 70456 | CREDITOR ID: 381741-15<br>BALLARD PETROLEUM, INC<br>C/O POWERS & HIGHTOWER, LLP<br>ATTN JEFFREY J GUIDRY, ESQ<br>7967 OFFICE PARK BLVD<br>PO BOX 15948<br>BATON ROUGE LA 70895 | CREDITOR ID: 381741-15<br>BALLARD PETROLEUM, INC<br>ATTN MELISSA COLLINS<br>PO BOX 769<br>ARCOLA LA 70456 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 278796-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DEAN C WALDT ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278786-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DAVID L POLLACK ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278802-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DEAN C WALDT ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278800-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN JEFFREY MEYERS ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278795-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN DAVID L POLLACK ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 278798-99
BALLARD SPAHR ANDREWS & INGERSOLL
ATTN JEFFREY MEYERS ESQ
51ST FLR MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 537683-BA
BALLARD, DESERAY
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A CORNELLIUS
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 535233-BA
BALLARD, DESERAY
2483 ECON CR, APT 216
ORLANDO FL 32817

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O STEVEN STEPPER, ESQ
1555 PALM BEACH LAKES BLVD #1562
WEST PALM BEACH FL 33401-2335

CREDITOR ID: 391732-55
BALLARD, SANDY
C/O SCHULER HALVORSON & WEISSER, PA
ATTN STEVEN W HALVORSON, ESQ.
1615 FORUM PLACE, SUITE 4D
WEST PALM BEACH FL 33401

CREDITOR ID: 546161-BI
BALLOONS EVERYWHERE
16474 GREENO RD
FAIRHOPE AL 36532-5528

CREDITOR ID: 242982-12
BALLOONS EVERYWHERE
ATTN SUSAN BARFIELD
16474 GREENO RD
FAIRHOPE, AL 36532-5528

CREDITOR ID: 242985-12
BALLY TOTAL FITNESS
ATTN RONALD E SIEGEL, ASSOC GEN COU
8700 WEST BRYN MAWR
CHICAGO, IL 60631

CREDITOR ID: 390838-55
BALOM, EMMA
C/O  DANIEL R MAIER, PA LAW OFFICES
ATTN DANIEL R MAIER, ESQ
915 MIDDLE RIVER DRIVE, SUITE 600
FORT LAUDERDALE FL 33304

CREDITOR ID: 242987-12
BALZAC BROS & CO INC
ATTN: RICHARD BALZAC, PRES
2 WILLIAMS STREET, SUITE 205
WHITE PLAINS, NY 10601

CREDITOR ID: 546162-BI
BALZAC BROS & CO INC
2 WILLIAMS STREET
SUITE 205
WHITE PLAINS NY 10601

CREDITOR ID: 279506-29
BALZAC BROS & CO INC
ATTN: RICHARD BALZAC
11 FULTON STREET
CHARLESTON SC 29401

CREDITOR ID: 389782-54
BAMFORD, JACQUELINE E
155 N. ORANGE ST
STARKE FL 32091

CREDITOR ID: 546163-BI
BANC OF AMERICA LEASING
8210 INNOVATION WAY
CHICAGO IL 60682-0082

CREDITOR ID: 533595-DT
BANC OF AMERICA SECURITIES LLC
BANK OF AMERICA NA, LONDON BRANCH
ATTN: SCOTT REIFER
300 HARMON MEADOW BLVD.
SECAUCUS NJ 07094

CREDITOR ID: 533590-DT
BANC OF AMERICA SECURITIES, LLC
ATTN: SCOTT REIFER
300 HARMON MEADOW BLVD.
SECAUCUS NJ 07094

CREDITOR ID: 397148-67
BANCORP BANK
PO BOX 789
TUPELO, MS 38802

CREDITOR ID: 546164-BI
BANDAG INCORPORATED
PO BOX 92090
CHICAGO IL 60675-2090

CREDITOR ID: 242996-12
BANDAG, INC
ATTN: LYNN FINCK
2905 N HWY 61
MUSCATINE IA 52761

CREDITOR ID: 405957-15
BANDAG, INC.
ATTN: WILLIAM RYAN
2905 N HWY 61
MUSCATINE IA 52761

CREDITOR ID: 390781-55
BANDY, JONI
C/O BRENT C MILLER, PA LAW OFFICES
ATTN THOMAS D HIPPELHEUSER, ESQ
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 397172-67
BANE DRUG
360 W MONTICELLO
BROOKHAVEN, MS 39601

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 535235-BA
BANEZ, ELIZABETH
5729 TELIB DRIVE
ORLANDO FL 32829

CREDITOR ID: 537684-BA
BANEZ, ELIZABETH
C/O DE BEAUBIEN, KNIGHT, ET AL
ATTN YVETTE RODRIGUEZ BROWN
332 N MAGNOLIA AVE
PO BOX 87
ORLANDO FL 32802-0087

CREDITOR ID: 390091-55
BANGO, JULIO
C/O BERKE, LUBELL & BRUNNER, PA
ATTN EVAN D LUBELL, ESQ
1003 DEL PRADO BLVD, STE 300
CAPE CORAL FL 33990

CREDITOR ID: 546165-BI
BANK MIDWEST
ATTN JOHN BAXTER
1100 MAIN STREET
KANSAS CITY MS 64105

CREDITOR ID: 1094-07
BANK MIDWEST
ATTN: JOHN BAXTER
1100 MAIN STREET
KANSAS CITY, MO 64105

CREDITOR ID: 546168-BI
BANK OF AMERICA N A
C/O ZAKHEIM & ASSOCIATES
1045 SOUTH UNIVERSITY DR
SUITE 202
PLANTATION FL 33324

CREDITOR ID: 546166-BI
BANK OF AMERICA N A
5310 NORTWEST 33RD AVENUE
SUITE 100
% FLYNN LAVRAR ESQ
FT LAUDERDALE FL 33309

CREDITOR ID: 546167-BI
BANK OF AMERICA N A
C/O ERSKINE & FLEISHER
55 WESTON ROAD
SUITE 300
FT LAUDERDALE FL 33326

CREDITOR ID: 533593-DT
BANK OF AMERICA NATIONAL ASSOC.
ATTN: CARLA V. BROOKS
411 N. AKARD, 5TH FLOOR
DALLAS TX 75201

CREDITOR ID: 408255-99
BANK OF AMERICA, NA
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408255-99
BANK OF AMERICA, NA
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
C/O KITCHENS KELLEY GAYNES PC
ATTN:  HEATHER D DAWSON ESQ
STE 900, 11 PIEMONT CENTER
3495 PIEMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 2079-07
BANK OF AMERICA, NA, TRUSTEE
FOR BETTY G HOLLAND
C/O CNM ASSOC
950 EAST PACES FERRY ROAD
ATLANTA GA 30326

CREDITOR ID: 1194-07
BANK OF CHARLESTON SQUARE, INC.
C/O PMG OCEAN ASSOCIATES
ATTN STEPHANIE WEYANDT
TRAMMEL CROW SERVICES, INC.
1801 N MILITARY TRAIL, STE 150
BOCA RATON FL 33431

CREDITOR ID: 546169-BI
BANK OF NEW ENGLAND AND TRUST
MACH VENDOR
28 STATE STREET
BOSTON MA 01209

CREDITOR ID: 373797-44
BANK OF NEW ENGLAND AND TRUST
ATTN: CORPORATE TRUST DEPARTMENT
ONE CONSTITUTION PLAZA
HARTFORD, CT 06115

CREDITOR ID: 1097-07
BANK OF NEW YORK
C/O MATT LOUIS ESCROW UNIT
101 BARCLAY STREET, FLOOR 8W
NEW YORK, NY 10286

CREDITOR ID: 546170-BI
BANK OF NEW YORK
101 BARCLAY STREET
FLOOR 21 WEST
% MIRIAM Y MOLINA
NEW YORK NY 10286

CREDITOR ID: 533591-DT
BANK OF NEW YORK (THE)
ATTN: MITCHEL SOBEL
ONE WALL STREET, 6TH FLOOR
NEW YORK NY 10286

CREDITOR ID: 397161-67
BANK OF WEST BATON ROUGE
320 N. ALEXANDER AVE.
PORT ALLEN, LA 70767

CREDITOR ID: 533594-DT
BANK ONE TRUST COMPANY,N.A.
ATTN: BRENDA NEAL
340 SOUTH CLEVELAND AVENUE
BUILDING 350
COLUMBUS OH 43240

CREDITOR ID: 533668-CN
BANKERS STD INS CO.
ATTN: LEGAL DEPARTMENT
436 WALNUT STREET
PHILADELPHIA PA 19105

CREDITOR ID: 398250-78
BANKS, EDITH
2086 ARMARK DRIVE
CLEARWATER, FL 33764

CREDITOR ID: 391922-55
BANKS, ESTATE OF LINDER
C/O KLEMICK & GAMPEL, PA
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 534866-B1
BANKS, ESTATE OF LINDER
C/O PAMELA FULLER
822 BOYER RD
HOLLY HILL SC 29059

CREDITOR ID: 535236-BA
BANKS, GWENDOLYN
20250 NW 3RD COURT
MIAMI FL 33169

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 390748-55
BANKS, KENNY
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
1088 FOURTH ST
GRETNA LA 70053

CREDITOR ID: 554701-BC
BANKS, MARY
1958 MISSION DR.
BATON ROUGE LA 70802

CREDITOR ID: 554699-BC
BANKS, ROWCHELL
519 22ND ST
WEST PALM BEACH FL 33407

CREDITOR ID: 535237-BA
BANKS, RUTH
3781 NW 192ST.
CAROL CITY FL 33055

CREDITOR ID: 393564-55
BANKS, SANDRA D
C/O EARL DAVIDSON, PA
ATTN EARL A DAVIDSON, ESQ
1523 RALPH D. ABERNATHY BLVD
ATLANTA GA 30310

CREDITOR ID: 391597-55
BANKSTON, MARY ANN
C/O JOHN E KARDOS, PC
ATTN JOHN E KARDOS, ESQ
ONE HUNTINGTON ROAD, STE 202
ATHENS GA 30606

CREDITOR ID: 243015-12
BANNER SIGNS TODAY
4217 SOUTH BLVD
CHARLOTTE, NC 28209

CREDITOR ID: 381208-47
BANNER TRANSPORT GROUP INC
ATTN DAVID A WHITE, PRESIDENT
PO BOX 890
MIDDLEBURG, FL 32050

CREDITOR ID: 243016-12
BANNER TRIBUNE
ATTN ALLAN VON WERDER
PO BOX 566
FRANKLIN, LA 70538-0566

CREDITOR ID: 546171-BI
BANYAN CREEK ELEMENTARY SCHOOL
4243 SABAL LAKES ROAD
DELRAY BEACH FL 33445

CREDITOR ID: 411407-15
BAPTIST HEALTH SERVICES, INC
C/O PARNELL & CRUM, PA
ATTN BRITT BATSON GRIGGS, ESQ
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 546172-BI
BAPTIST MEDICAL CENTER SOUTH
PATIENT BILLING OFFICE
PO BOX 241145
MONTGOMERY AL 36124-1145

CREDITOR ID: 243019-12
BAPTIST MEDICAL CENTER SOUTH
PATIENT BILLING OFFICE
PO BOX 241145
MONTGOMERY, AL 36124-1145

CREDITOR ID: 385759-54
BAPTISTE, CARLA
2621 NW 206 STREET
MIAMI, FL 33056

CREDITOR ID: 385759-54
BAPTISTE, CARLA
C/O SILVERSTEIN, SILVERSTEIN, ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA CA 33180-1422

CREDITOR ID: 407451-15
BAPTISTE, DRUCILLA JON
C/O BRUCE H FREEDMAN PA
ATTN BRUCE H FREEDMAN, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 546173-BI
BAR S FOOD
DEPT 0923  PO BOX 120923
DALLAS TX 75312

CREDITOR ID: 537685-BA
BARADIT, GILDA
C/O WALD GONZALEZ & GRAFF P.A.
ATTN ROBERT M GRAFF, ESQ.
TWO SOUTH BISCAYNE BLVD, #3599
MIAMI FL 33131

CREDITOR ID: 535238-BA
BARADIT, GILDA
12345 SW 151 ST
MIAMI FL 33186

CREDITOR ID: 406352-MS
BARAGONA, ANGELA
8950 ELIZABETH FALLS DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 554702-BC
BARAHONA, JACQUELINE
3207 SW 92 AVE.
MIAMI FL 33165

CREDITOR ID: 387224-54
BARASH, PHYLLIS
C/O SHELLEY B MAURICE, PA
ATTN SHELLEY B MAURICE, ESQ
11076 S MILITARY TRAIL
BOYNTON BEACH FL 33436

CREDITOR ID: 387224-54
BARASH, PHYLLIS
5906 LAS CALINAS CIR
LAKE WORTH, FL 33463

CREDITOR ID: 406353-MS
BARATTINI, GARY L
4426 WINROCK LANE
ROCK HILL SC 29732

CREDITOR ID: 546175-BI
BARBARA ADAM
1016 JACKSONVILLE HIGHWAY
FITZGERALD GA 31750

CREDITOR ID: 546174-BI
BARBARA ADAM
1016 JACKSONVILLE HIGHWAY
FITZ GA 31750

CREDITOR ID: 546176-BI
BARBARA ALLEN
288 BELFAST ROAD
ID# 84475
NEWBERRY SC 29108

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546177-BI<br>BARBARA COLCLOUGH<br>4291 GRANADA DRIVE<br>SUMTER SC 29154 | CREDITOR ID: 546178-BI<br>BARBARA FAIRLEY<br>2876 KEITH WAY DRIVE<br>HARVEY LA 70058 | CREDITOR ID: 399267-72<br>BARBCO<br>ATTN: CHARLES CARPENTER<br>15003 BENFER ROAD<br>HOUSTON, TX 77069 |
| CREDITOR ID: 546652-BI<br>BARBER & SON PLUMBING CO INC<br>1123 26TH AVENUE<br>MERIDIAN MS 39301 | CREDITOR ID: 546653-BI<br>BARBER & SONS PLUMBING CO INC<br>1123 26TH AVENUE<br>MERIDIAN MS 39301 | CREDITOR ID: 399703-YY<br>BARBER COMPANIES INC, THE<br>REF MORGAN ROAD SQUARE<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35242 |
| CREDITOR ID: 399702-YY<br>BARBER COMPANIES INC, THE<br>REF COLUMBIA SQUARE<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35242 | CREDITOR ID: 546654-BI<br>BARBER DAIRY<br>BOX 60498<br>CHARLOTTE NC 28260-0498 | CREDITOR ID: 546655-BI<br>BARBER FOODS<br>PO BOX 4821<br>PORTLAND ME 04112-4821 |
| CREDITOR ID: 539046-15<br>BARBER FOODS<br>ATTN CAROLYN C DIFILLIPO<br>56 MILLIKEN STREET<br>PORTLAND MI 04103-1530 | CREDITOR ID: 243063-12<br>BARBER FOODS<br>ATTN CAROLYN C DIFILLIPO<br>PO BOX 4821<br>PORTLAND, ME 04112-4821 | CREDITOR ID: 381993-36<br>BARBER MILK, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKENNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 |
| CREDITOR ID: 535239-BA<br>BARBER, FLORA<br>1300 6TH APT 203<br>SARASOTA FL 34234 | CREDITOR ID: 537686-BA<br>BARBER, FLORA<br>C/O JODAT LAW GROUP, P.A.<br>ATTN SHANNAN CLAIRE NERI<br>1103 9TH AVE W<br>BRADENTON FL 34205 | CREDITOR ID: 554704-BC<br>BARBER, KENNETH<br>4107 OLD JESUP ROAD<br>BRUNSWICK GA 31520 |
| CREDITOR ID: 554705-BC<br>BARBER, PAMELA<br>108 COUNTY ROAD 68 EAST<br>DEATSVILLE AL 36022 | CREDITOR ID: 537687-BA<br>BARBER, TERESA<br>C/O LAW OFFICE OF JOHN S KALIL, P A<br>ATTN JOHN S KALIL<br>ONE INDEPENDENT DRIVE, STE 2400<br>JACKSONVILLE FL 32202-5064 | CREDITOR ID: 535240-BA<br>BARBER, TERESA<br>5214 BATLEY ROAD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 554703-BC<br>BARBER, TRAVIS<br>2008 HAMPTON STREET<br>FRANKLINTON LA 70438 | CREDITOR ID: 406354-MS<br>BARBIER, WAYNE E<br>PO BOX 388<br>ST. ROSE LA 70087 | CREDITOR ID: 89736-09<br>BARBOSA-LOPEZ, HILDA E<br>132 RUBY CIRCLE<br>BRANDON FL 33510 |
| CREDITOR ID: 546656-BI<br>BARBOUR COUNTY HEALTH DEPARTMENT<br>ENVIRONMENTAL HEALTH<br>PO BOX 238<br>EUFAULA AL 36072 | CREDITOR ID: 380968-47<br>BARBOURVILLE SHOPPING CENTER LLC<br>C/O JEAN CESSNA & BENGE, ESQS<br>303 S MAIN STREET<br>LONDON, KY 40741-1906 | CREDITOR ID: 535241-BA<br>BARCLAY, ELAINE<br>2810 TIFTON ST S<br>GULFPORT FL 33711-3648 |
| CREDITOR ID: 537688-BA<br>BARCLAY, ELAINE<br>C/O LAW OFFICE OF DANIEL J LEEPER<br>ATTN DANIEL J LEEPER<br>5450 FIRST AVENUE NORTH, STE B<br>ST. PETERSBURG FL 33710 | CREDITOR ID: 546657-BI<br>BARCO LABELS<br>PO BOX 1127<br>GLENVIEW IL 60025-1127 | CREDITOR ID: 243066-12<br>BARCO LABELS<br>DIV OF XERTREX INTERNATIONAL INC<br>ATTN DENNIS CUNNINGHAM, PRES<br>PO BOX 1127<br>GLENVIEW, IL 60025-1127 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 535242-BA
BARCO, DIANA
3919 35TH STREET SW
LEHIGH ACRES FL 33971

CREDITOR ID: 554706-BC
BARCO, NORMA
12520 NW 17 PLACE
NORTH MIAMI FL 33167

CREDITOR ID: 315800-40
BARD, ERVIN & SUSANNE
1100 ALTA LOMA ROAD, SUITE 16-B
LOS ANGELES, CA 90069

CREDITOR ID: 399344-15
BARD, ERVIN R & SUSANNE
C/O ISRAEL FRIEDBERG & KORBATOV LLP
ATTN JAMES A FRIEDBERG ESQ
11601 WILSHIRE BLVD SUITE 2200
LOS ANGELES CA 90025

CREDITOR ID: 240924-11
BARDSTOWN CITY CLERK
ACCOUNT NO.: 042141
PO BOX 867
BARDSTOWN, KY 40004

CREDITOR ID: 317292-42
BARDSTOWN IND SCHOOL
308 NORTH 5TH
BARDSTOWN KY 40004

CREDITOR ID: 1098-RJ
BARDSTOWN SC LLC
C/O ICON PROPERTIES LLC
3220 OFFICE POINTE PLACE
LOUISVILLE, KY 40220

CREDITOR ID: 399361-15
BARDSTOWN SC, LLC, SUCCESSOR TO
KHS DEVELOPMENT CO
C/O FROST BROWN TODD LLC
ATTN KYLE R GRUBBS, ESQ
201 EAST FIFTH ST, 2200 PNC CENTER
CINCINNATI OH 45202

CREDITOR ID: 546658-BI
BAREFOOT BAY WATER & SEWER DIST
931 BAREFOOT BLVD  STE#2
BAREFOOT BAY FL 32976-7619

CREDITOR ID: 243071-12
BAREFOOT BAY WATER & SEWER DIST
C/O COUNTY OF BREVARD ATTORNEY
ATTN BARBARA B AMMAN, ESQ
2725 JUDGE FRAN JAMIESON WAY
VIERA FL 32940

CREDITOR ID: 243071-12
BAREFOOT BAY WATER & SEWER DIST
BREVARD COUNTY BD OF COUNTY COMM
931 BAREFOOT BLVD, STE 2
BAREFOOT BAY, FL 32976-7619

CREDITOR ID: 546659-BI
BARFIELD GAS COMPANY
PO BOX 990
ADEL GA 31620

CREDITOR ID: 406355-MS
BARFOOT, RENDALL
1804 ENON ROAD
WEBB AL 36376

CREDITOR ID: 535243-BA
BARIAS, ANGELA
5441 NW 179TH TERRACE
OPA-LOCKA FL 33055

CREDITOR ID: 535244-BA
BARIENTO, MARIE
4229 SW 49TH CT
DANIA FL 33314

CREDITOR ID: 537689-BA
BARIENTO, MARIE
C/O LAURENCE EDWARD ZIEPER, P. A.
ATTN DAVID ZIEPER
1506 NE 162ND ST
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 546660-BI
BARILLA AMERICA INC
PO BOX 7247-7252
PHILADELPHIA PA 19170-7252

CREDITOR ID: 546661-BI
BARILLA AMERICA INC
PO BOX 7247-7252
PHILADELPHIA PA 19170-7252

CREDITOR ID: 381994-36
BARILLA AMERICA, INC
ATTN JIM ALLEN, CREDIT MGR
1200 LAKESIDE DRIVE
BANNOCKBURN IL 60015-1243

CREDITOR ID: 243074-12
BARILLA AMERICA, INC
PO BOX 7247-7252
PHILADELPHIA, PA 19170-7252

CREDITOR ID: 407412-15
BARJAN PRODUCTS DBA VICTOR PRODUCTS
7800 51ST ST W
ROCK ISLAND IL 61210

CREDITOR ID: 391385-55
BARKENQUAST, JOHN
C/O SUTTER LAW FIRM
ATTN BRIAN O SUTTER, ESQ.
822 TAMIAMI TRAIL, SUITE 2
PORT CHARLOTTE FL 33953

CREDITOR ID: 546662-BI
BARKER CO
PO BOX 642
DES MOINES IA 50303-0642

CREDITOR ID: 554707-BC
BARKER, CONSTANCE
1243 STAFFORD DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 385448-54
BARKER, DONELLA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 385448-54
BARKER, DONELLA
3510 MCMILLIAN AVE
JACKSONVILLE, FL 32208

CREDITOR ID: 429833-15
BARKER, GRACE U
C/O MICHAEL D BARKER, EXECUTOR
626 WILSHIRE BLVD, SUITE 550
LOS ANGELES CA 90017-3209

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 398255-78
BARKER, LINDA
104 MALIBU STREET
EDEN, NC 27288

CREDITOR ID: 535245-BA
BARKER, MIRACLE
180 STATE DOCK RD, APT A-8
EUFAULA AL 36027

CREDITOR ID: 417033-15
BARKER, ROBERT M
C/O SCAFIDI CHIROPRACTIC
ATTN DR S J SCAFIDI
1451 SUITE B HWY 17 S
NORTH MYRTLE BEACH SC 29582

CREDITOR ID: 415986-L1
BARKER, ROBERT M
PO BOX 945
CHATHAM VA 24531

CREDITOR ID: 535246-BA
BARKER, THERESA
2374 BARCELONA AVE
FORT MYERS FL 33905

CREDITOR ID: 537690-BA
BARKER, THERESA
C/O MORGAN & MORGAN
ATTN BRIAN VIGNESS
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 554708-BC
BARLETTA, JEANNE
2674 PROVIDENCE BLVD.
DELTONA FL 32725

CREDITOR ID: 1099-07
BARLIND ENTERPRISES
C/O SAM & DOROTHY GLANELL
42023 VILLAGE 42
CAMARILLO, CA 93010

CREDITOR ID: 546663-BI
BARLIND ENTERPRISES
C/O SAM & DOROTHY GLANELL
42023 VILLAGE 42
CAMARILLO CA 93010

CREDITOR ID: 411251-15
BARLOW, JOE EARL
3577 DAUPHIN ISLAND PKWY #37
MOBILE AL 36605

CREDITOR ID: 243080-12
BARLOWORLD HANDLING LP
PO BOX 402473
ATLANTA, GA 30384-2473

CREDITOR ID: 546664-BI
BARLOWORLD HANDLING LP
P O BOX 402473
ATLANTA GA 30384-2473

CREDITOR ID: 539047-W9
BARNARD NUT COMPANY
2801 NW 125 STREET
MIAMI FL 33167

CREDITOR ID: 546665-BI
BARNARD NUT COMPANY
PO BOX 453636
MIAMI FL 33245

CREDITOR ID: 243081-12
BARNARD NUT COMPANY
ATTN JOSE L MENENDEZ, PRESIDENT
PO BOX 453636
MIAMI, FL 33245

CREDITOR ID: 382401-51
BARNARD SOFTWARE INC.
806 SILK OAK TERRACE
LAKE MARY, FL 32746

CREDITOR ID: 554710-BC
BARNARD, JIM
407 N DELANEY AVE
AVON PARK FL 33825

CREDITOR ID: 554709-BC
BARNARD, MARIAN
16707 BARNARD RD
FOLEY AL 36535

CREDITOR ID: 554716-BC
BARNES (MINOR), DEMETRION
308 6TH AVE
ATMORE AL 36502

CREDITOR ID: 554715-BC
BARNES (MINOR), SAVANAH
18614 WALKER ROAD
LUTZ FL 33549

CREDITOR ID: 243084-12
BARNES FOODS
LOCK BOX 843803
DALLAS, TX 75284-3803

CREDITOR ID: 546666-BI
BARNES FOODS
LOCK BOX 843803
DALLAS TX 75284-3803

CREDITOR ID: 554714-BC
BARNES, BRIAN
3621 DEVONSWOOD DR
ORLANDO FL 32806

CREDITOR ID: 89997-09
BARNES, CARLA W
PO BOX 995
ST AUGUSTINE FL 32085

CREDITOR ID: 554711-BC
BARNES, ELIZABETH
1180 HUNTERS CHASE DRIVE
FRANKLIN TN 37064

CREDITOR ID: 554713-BC
BARNES, GLORIA
18810 NW 42 AVE
OPA-LOCKA FL 33055

CREDITOR ID: 391874-55
BARNES, KESHON (MINOR)
C/O MCPHILLIPS SHINBAUM LLP
ATTN KENNETH SHINBAUM LLP
516 SOUTH PERRY STREET
PO BOX 64
MONTGOMERY AL 36101

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554712-BC<br>BARNES, SANDEE<br>802 AVE O SW #A<br>WINTER HAVEN FL 33880 | CREDITOR ID: 537691-BA<br>BARNES, SONYA<br>ATTN RAY A BARBER, ESQ.<br>224 ANNIE ST<br>ORLANDO FL 32806 | CREDITOR ID: 535247-BA<br>BARNES, SONYA<br>703 S. IVY LANE<br>ORLANDO FL 32808 |
| CREDITOR ID: 546667-BI<br>BARNETT SPECIALTIES<br>ONE INDEPENDENT SQUARE<br>JACKSONVILLE FL 32202 | CREDITOR ID: 554717-BC<br>BARNETT, JAMIE ANN<br>1610 WEST MADISON STREET<br>STARKE FL 32091 | CREDITOR ID: 406356-MS<br>BARNETT, JOSEPH W<br>311 HOLLYRIDGE DRIVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 535248-BA<br>BARNETT, PAT<br>4702 ASTRAL ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 537692-BA<br>BARNETT, PAT<br>C/O FARAH & FARAH, P.A.<br>ATTN STEPHEN A LANKES<br>1534 KINGSLEY AVENUE<br>ORANGE PARK FL 32073 | CREDITOR ID: 554719-BC<br>BARNETT, PAULINE<br>7281 OLD BRADFORD ROAD<br>PINSON AL 35126 |
| CREDITOR ID: 554718-BC<br>BARNETT, SANDRA<br>3007 MEDFORD LN.<br>334-288-7625<br>MONTGOMERY AL 36101 | CREDITOR ID: 546668-BI<br>BARNEY MIRE<br>198 COUNTRY HILL ROAD<br>WASHINGTON LA 70589 | CREDITOR ID: 400129-86<br>BARNHARDT, PEARL<br>2319 APACHE STREET<br>GREENSBORO NC 27401 |
| CREDITOR ID: 537693-BA<br>BARNHART, CHERI<br>C/O RUE & ZIFFRA, P.A.<br>ATTN DAVID L SWEAT, ESQ.<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 | CREDITOR ID: 535249-BA<br>BARNHART, CHERI<br>108 ASH ST<br>EDGEWATER FL 32141 | CREDITOR ID: 398257-78<br>BARNHILL, ELIZABETH P<br>300 CARDINAL DR<br>TAYLORS, SC 29687 |
| CREDITOR ID: 554720-BC<br>BARQUEO, FREDY<br>12345 SW 18 ST APT 417<br>MIAMI FL 33175 | CREDITOR ID: 406358-MS<br>BARR, HARRY L III<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406358-MS<br>BARR, HARRY L III<br>412 CROWDERS BLUFF CT<br>CLOVER SC 29710 |
| CREDITOR ID: 554721-BC<br>BARR, ROSE<br>3422 SARA DR<br>JACKSONVILLE FL 32277 | CREDITOR ID: 535250-BA<br>BARR, SYLVIA<br>625 TOWN & COUNTRY DRIVE<br>ADEL GA 31620 | CREDITOR ID: 403590-94<br>BARR, THOMAS D<br>2640 HEMLOCK COURT<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J&M<br>C/O CHENAULT, HAMMOND & HALL, PC<br>ATTN WILLIAM L CHENAULT, ESQ<br>PO BOX 1906<br>DECATUR AL 35602-1906 | CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J&M<br>C/O CHENAULT HAMMOND AND HALL, PC<br>ATTN HEATHER R MORGAN, SECRETARY<br>117 SECOND AVENUE NE<br>PO BOX 1906<br>DECATUR AL 35602 | CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J&M<br>C/O JOHN C EYSTER<br>PO BOX 1189<br>DECATUR AL 35602-1189 |
| CREDITOR ID: 411277-15<br>BARRAS, HERBERT JR<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 | CREDITOR ID: 315735-40<br>BARRETT CROSSING SHOPPING CENTER<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075 | CREDITOR ID: 546669-BI<br>BARRETT CROSSING SHOPPING CENTER LLC<br>85-A MILL STREET<br>SUITE 100<br>ROSWELL GA 30075 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 243093-12
BARRETT CROSSING SHOPPING CTR, LLC
C/O MIMMS ENTERPRISES
ATTN R C MIMMS/T MIMMS JR
85-A MILL STREET, SUITE 100
ROSWELL GA 30075-4910

CREDITOR ID: 7185-05
BARRETT, SAMANTHA A
7361 BENSON AVE
DOUGLASVILLE GA 30134

CREDITOR ID: 406360-MS
BARRETT, WILLIE
1111 COPPERFIELD CIRCLE
MCCLENNY FL 32063

CREDITOR ID: 400268-85
BARRETTI, KATHLEEN
C/O ALAMO & O'TOOLE
ATTN CHRISTOPHER O'TOOLE, ESQ
100 NE 3RD AVE, STE 490
FT LAUDERDALE FL 33301

CREDITOR ID: 391240-55
BARRIERO, MILLICENT M
C/O LAW OFFICES OF NEIL S ODESSKY
ATTN NEIL S ODESSKY, ESQ
CITICENTRE - MEZZANINE 500
290 NW 165TH STREET
MIAMI FL 33169

CREDITOR ID: 408351-15
BARRIOS, MIRTA
C/O ARNIE S MUSKAT, ESQ
12545 ORANGE DRIVE, SUITE 503
DAVIE FL 33330

CREDITOR ID: 391870-55
BARRIOS, PETE
C/O KLOTZ & EARLY
ATTN SEAN P EARLY, ESQ
2609 CANAL STREET, 4TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 388048-54
BARRON, ALPHILD
C/O JAMES E BARRON (SON)
13230 MERL AVENUE
LAKEWOOD OH 44107

CREDITOR ID: 554722-BC
BARROW, CHRISTINA
2220 NEWMARK DR.
DELTONA FL 32738

CREDITOR ID: 403591-94
BARROW, JEFFERY A
PO BOX 350423
JACKSONVILLE FL 32235-0423

CREDITOR ID: 546670-BI
BARRS EQUIPMENT SRVICE INC
2506 S TAYLOR AVE
ORLANDO FL 32806

CREDITOR ID: 383996-47
BARRY CALLEBAUT USA INC
2144 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 546672-BI
BARRY E ROBERTSON COMM OF LICENSES
1702 NOBLE STREET
SUITE 107
ANNISTON AL 36201

CREDITOR ID: 546675-BI
BARRY S WATKINS
PO BOX 441
OAKMAN AL 35579

CREDITOR ID: 381991-36
BAR-S FOODS CO
ATTN M KACHALUBA OR M SURIANO
3838 N CENTRAL AVE SUITE 1900
PHOENIX AZ 85012

CREDITOR ID: 381991-36
BAR-S FOODS CO
C/O SNELL & WILMER, LLP
ATTN PETER J RATHWELL, ESQ
400 EAST VAN BUREN ST
PHOENIX AZ 85004-2202

CREDITOR ID: 554724-BC
BARTHOLOMEW, DEREK
13537 LAKE VIEW DR.
DENHAM SPRINGS LA 70726

CREDITOR ID: 406362-MS
BARTHOLOMEW, MELVIN W
2761 ANDOVER GLEN ROAD
RALEIGH NC 27604

CREDITOR ID: 554725-BC
BARTHOLONEW, BABETTE
14224 ROYAL OAK AVE.
BATON ROUGE LA 70816

CREDITOR ID: 406363-MS
BARTLETT, GEORGE A JR
16004 BURNHAM WAY
TAMPA FL 33647

CREDITOR ID: 537694-BA
BARTLETT, MELVA
C/O KIRSHNER & GROFF
5901 SW 74TH ST., STE 404
SOUTH MIAMI FL 33143

CREDITOR ID: 535251-BA
BARTLETT, MELVA
18017 NW 41ST PLACE
CAROL CITY FL 33055

CREDITOR ID: 535252-BA
BARTLETT, SHARON
248 NE 42ND CT.
POMPANO BEACH FL 33064

CREDITOR ID: 537695-BA
BARTLETT, SHARON
C/O SILVERSTEIN SILVERSTEIN &
SILVERSTEIN
ATTN GREGG SILVERSTEIN, ESQ.
20801 BISCAYNE BLVD., STE 504
AVENTURA FL 33180-1422

CREDITOR ID: 554726-BC
BARTOLOTTA, ROSEANNA
1284 SACRAMENTO ST.
DELTONA FL 32725

CREDITOR ID: 382403-51
BARTON, JOEL
12620-3 BEACH BLVD
JACKSONVILLE, FL 32246

CREDITOR ID: 382402-51
BARTON, JOEL
212 CHOATE AVENUE
FOR MILL, SC 29708

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 403592-94
BARTON, JOEL B
10222 AMYJAN CT
ELK GROVE CA 95757-1643

CREDITOR ID: 240510-06
BARTOW, FL TAX COLLECTOR
JOE G TEDDER
PO BOX 1189
BARTOW FL 33831-1189

CREDITOR ID: 554727-BC
BARTUS, PAULINE
30547 STRAWBERRY
HAMMOND LA 70403

CREDITOR ID: 537696-BA
BASDON, SHARESE EARLINE
C/O THE LAW OFFICES OF J SCOTT
NOONEY & ASSOC
ATTN J SCOTT NOONEY
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 535253-BA
BASDON, SHARESE EARLINE
2035 ROWE AVE
JAX FL 32208

CREDITOR ID: 546676-BI
BASE PLASTICS
4 GLENSHAW ST
ORANGEBURG NY 10962

CREDITOR ID: 397350-15
BASE PLASTICS
ATTN NATHAN CELNIK, VP SALES
4 GLENSHAW STREET
ORANGEBURG NY 10962

CREDITOR ID: 243109-12
BASIC GRAIN PRODUCTS INC
300 E VINE STREET
COLDWATER OH 45828

CREDITOR ID: 406184-15
BASIC GRAIN PRODUCTS, INC
ATTN MICHAEL CHU, BOOKKEEPER
6-7621 VANTAGE WAY
DELTA BC V4G 1A6
CANADA

CREDITOR ID: 546677-BI
BASIC WAREHOUSE EQUIPMENT
1015 E HIALEAH DRIVE
HIALEAH FL 33010

CREDITOR ID: 546678-BI
BASILE HIGH SCHOOL
2835 2ND ST
BASILE LA 70515

CREDITOR ID: 546679-BI
BASKET CASE TO THE RESCUE INC
3575 ST JOHNS AVENUE
JACKSONVILLE FL 32205

CREDITOR ID: 392333-55
BASQUIEN, MARIE L
C/O  PANTER, PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
6950 N KENDALL DRIVE
MIAMI FL 33156

CREDITOR ID: 395607-65
BASS CUSTOM LANDSCAPE
PO BOX 445
BONAIRE, GA 31005

CREDITOR ID: 546680-BI
BASS CUSTOM LANDSCAPES
PO BOX 445
BONAIRE GA 31005

CREDITOR ID: 546681-BI
BASS FARMS
PO BOX 126
SPRING HOPE NC 27882

CREDITOR ID: 554728-BC
BASS, BARBARA
346 #1 FEDERAL HIGHWAY
GREENVILLE FL 32331

CREDITOR ID: 410428-15
BASS, ESTATE OF CHRISTINE
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 333006

CREDITOR ID: 90753-09
BASS, MARTHA S
PO BOX 276
TERRY MS 39170-0001

CREDITOR ID: 398265-78
BASS, R E
6452 NC 904 HWY
FAIRMONT, NC 28340

CREDITOR ID: 554729-BC
BASS, ROBIN
3720 ELLIS RD
FORT MYERS FL 33905

CREDITOR ID: 373827-44
BASSETT DAIRY PRODUCTS INC DBA
BASSETT'S DAIRY
ATTN JAMES C BASSETT, PRES
P O BOX 540
PERRY, FL 32348

CREDITOR ID: 546775-BI
BASSETTS DAIRY
P O BOX 540
PERRY FL 32348

CREDITOR ID: 554730-BC
BASULTO, LEISDY
17539 SW 142ND PL
MIAMI FL 33177

CREDITOR ID: 546776-BI
BAT CONSTRUCTION
121 US HWY #1
KEY WEST FL 33040

CREDITOR ID: 408159-93
BATCHELOR, MICHAEL R
C/O SHARON Y HANDY (MOTHER)
3803 ROSES RUN
AIKEN SC 29803

CREDITOR ID: 535254-BA
BATEMAN, EVA
416 NORTH BENGAL ROAD
METAIRIE LA 70003

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537697-BA<br>BATEMAN, EVA<br>C/O GUEST LAW FIRM<br>ATTN JAMES B GUEST<br>1900 32ND ST<br>KENNER LA 70065 | CREDITOR ID: 406366-MS<br>BATES, CLINTON F<br>2430 HOPE LANE<br>PALM BEACH GARDENS FL 33410 | CREDITOR ID: 406367-MS<br>BATES, JOHN<br>100 MOULTRIE PLACE<br>LYNCHBURG VA 24502 |
| CREDITOR ID: 391904-55<br>BATES, TAMIKA<br>C/O FARAH & FARAH, PA<br>ATTN  T ASBER/L JEAN-BART, ESQS<br>1845 UNIVERSITY BLVD N<br>JACKSONVILLE FL 32211 | CREDITOR ID: 554731-BC<br>BATES, WILBERT<br>947 N. BON MARCHE<br>BATON ROUGE LA 70806 | CREDITOR ID: 388396-54<br>BATIA, ELWOOD<br>16316 WAYCROSS DR<br>BILOXI, MS 39532 |
| CREDITOR ID: 388396-54<br>BATIA, ELWOOD<br>C/O DENTON LAW FIRM, PLLC<br>ATTN EDMUND J WALKER, ESQ<br>PO BOX 1204<br>BILOXI MS 39533 | CREDITOR ID: 535255-BA<br>BATISTE, TAMMY<br>10783 HILLTREE DRIVE<br>BATON ROUGE LA 70810 | CREDITOR ID: 537698-BA<br>BATISTE, TAMMY<br>C/O ALEXANDER & ALEXANDER, P.A.<br>ATTN CHRIS ALEXANDER, P A<br>PO BOX 83101<br>BATON ROUGE LA 70884 |
| CREDITOR ID: 382404-51<br>BATON ROUGE ADVOCATE<br>PO BOX 588<br>BATON ROUGE, LA 70821 | CREDITOR ID: 546777-BI<br>BATON ROUGE ADVOCATE<br>GARY BELLO<br>3033 OAKLAND ROAD<br>LAKELAND LA 70752 | CREDITOR ID: 546778-BI<br>BATON ROUGE COURIER SER.<br>P O BOX 101<br>BATON ROUGE, LA 70821-0101 |
| CREDITOR ID: 546779-BI<br>BATON ROUGE HIGH SCHOOL<br>2825 GOVERNMENT ST<br>BATON ROUGE LA 70806 | CREDITOR ID: 546780-BI<br>BATON ROUGE SHERIFFS DEPT<br>P O BOX 3277<br>ATTN A PALMER<br>BATON ROUGE LA 70821 | CREDITOR ID: 243120-12<br>BATON ROUGE WATERWORKS<br>PO BOX 96016<br>BATON ROUGE, LA 70896-9016 |
| CREDITOR ID: 546781-BI<br>BATON ROUGE WATERWORKS<br>PO BOX 96016<br>BATON ROUGE LA 70896-9016 | CREDITOR ID: 385579-54<br>BATTAGLIA, MICHELLE FLORANE<br>C/O CARLOS ZELAYA, II<br>ATTN GLENN E DIAZ, ESQ<br>2200 JACKSON BOULEVARD<br>CHALMETTE LA 70043 | CREDITOR ID: 385579-54<br>BATTAGLIA, MICHELLE FLORANE<br>91110 ATREUS STREET<br>CHALMETTE, LA 70043 |
| CREDITOR ID: 535256-BA<br>BATTEN, NIKKI<br>4725 NW 24 AVE APT A<br>MIAMI FL 33142 | CREDITOR ID: 537699-BA<br>BATTEN, NIKKI<br>C/O LAW OFFICE OF DAVID M COHEN, PA<br>ATTN DAVID M COHEN<br>1550 NE MIAMI GARDENS DR, STE 407<br>N. MIAMI BEACH FL 33179 | CREDITOR ID: 546782-BI<br>BATTERIES PLUS #221<br>12 COBB PARKWAY SOUTH<br>MARIETTA GA 30060 |
| CREDITOR ID: 535257-BA<br>BATTERTON, LAURIE<br>1565 SE 169THTH TERRACE ROAD<br>SILVER SPRINGS FL 34488 | CREDITOR ID: 243129-12<br>BATTERY DEPOT INC<br>5805 RAMONA BLVD<br>JACKSONVILLE, FL 32205 | CREDITOR ID: 546783-BI<br>BATTERY DEPOT INC<br>6641 RAMONA BLVD<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 546784-BI<br>BATTERY DISTRIBUTORS SOUTHEAST INC<br>250 NORTH LANE AVENUE<br>JACKSONVILLE FL 32254 | CREDITOR ID: 243130-12<br>BATTERY DISTRIBUTORS SOUTHEAST INC<br>250 NORTH LANE AVENUE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 243131-12<br>BATTERY SALES & SERVICE<br>1001 B INDUSTRY RD<br>KENNER, LA 70062 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 537700-BA
BATTIST, LAUREN
C/O KAUFFMAN & ASSOCIATES, P.A.
ATTN ALAN KAUFFMAN
1900 NW CORPORATE BLVD, #200-E
BOCA RATON FL 33431

CREDITOR ID: 535258-BA
BATTIST, LAUREN
950 NW 2ND AVE
BOCA RATON FL 33432

CREDITOR ID: 91002-09
BATTISTE, KECIA
8835 OLEANDER
NEW OREANS LA 70118

CREDITOR ID: 91027-09
BATTLE, GAIL K
220 JACKSON RD
MCDONOUGH GA 30252

CREDITOR ID: 554733-BC
BATTLE, MARY
3355 MCINNIS ROAD
MONTGOMERY AL 36116

CREDITOR ID: 554734-BC
BATTLES, ANNIE
2990 NE 202 TERRACE
WILLISTON FL 32696

CREDITOR ID: 410486-15
BATTS, MARSTELLUS
C/O GRAHAM WOODS, PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 406368-MS
BAUCOM, JAMES L.
413 DEER PARK AVE.
TAMPA FL 33617

CREDITOR ID: 546785-BI
BAUDIN S SAUSAGE KITCHEN
PO BOX 9
BREAUX BRIDGE LA 70517

CREDITOR ID: 406313-93
BAUDIN, MARIE
C/O KANE & VITAL, PA
ATTN JONATHAN KANE, ESQ
6190 NW 11TH STREET
SUNRISE FL 33313

CREDITOR ID: 243134-12
BAUDIN'S SAUSAGE KITCHEN, INC
ATTN TONIE B PAPADAKES, TREAS
PO BOX 9
BREAUX BRIDGE, LA 70517

CREDITOR ID: 554735-BC
BAUDOIN, LILA
P.O. BOX 255
SLAUGHTER LA 70777

CREDITOR ID: 390638-55
BAUDOIN, YVONNE
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
227 REES STREET
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 393465-55
BAUDOT, LORI
C/O STEPEHN M CHOUEST & ASSOC.
ATTN: STEPHEN M CHOUEST
4732 UTICA STREET, STE 100
METAIRIE LA 70006

CREDITOR ID: 403593-94
BAUDOUIN, LAWRENCE JR
325 COURVILLE DRIVE
LULING LA 70070

CREDITOR ID: 411225-15
BAUDOUIN, LAWRENCE JR.
PO BOX 1502
LULING LA 70070

CREDITOR ID: 537701-BA
BAUGHER, CHARLES
C/O LAURI J GOLDSTEIN, ESQ.
1330 SOUTH FEDERAL HIGHWAY
STUART FL 34994

CREDITOR ID: 535259-BA
BAUGHER, CHARLES
4300 SE ST. LUCIE BLVD #160
STUART FL 34997

CREDITOR ID: 537702-BA
BAUMAN, JENNY
C/O GAUDIN AND GAUDIN, ATTY AT LAW
ATTN MR GAUDIN
1088 FOURTH ST
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 535260-BA
BAUMAN, JENNY
4137 AMES, LOT 6
MARRERO LA 70072

CREDITOR ID: 243135-12
BAUMER FOOD PRODUCTS
ATTN TAMMY A ROSER
PO BOX 54692
NEW ORLEANS, LA 70154-4692

CREDITOR ID: 546786-BI
BAUMER FOOD PRODUCTS
P O BOX 54692
NEW ORLEANS LA 70154-4692

CREDITOR ID: 403540-99
BAUMGARDNER HOGAN REAL ESTATE LLC
C/O KAREM & KAREM, ATTNYS AT LAW
ATTN: JOHN W HARRISON, JR
333 GUTHRIE GREEN, STE 312
LOUISVILLE KY 40202

CREDITOR ID: 406369-MS
BAUMGARDNER, LAWRENCE W.
12171 SAFESHELTER DR SO
JACKSONVILLE FL 32225

CREDITOR ID: 2074-07
BAUMGARDNER-HOGAN I LLC
PO BOX 7606
LOUISVILLE, KY 40257-7606

CREDITOR ID: 546787-BI
BAUMGARDNER-HOGAN I LLC
PO BOX 7606
LOUISVILLE KY 40257-7606

CREDITOR ID: 410443-15
BAUMGARDNER-HOGAN LLC
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410443-15
BAUMGARDNER-HOGAN LLC
C/O HOGAN DEVELOPMENT CO
ATTN W GLENN HOGAN, MEMBER
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 452450-99
BAUMGARDNER-HOGAN LLC
C/O STUSMAN & THAMES PA
ATTN: R THAMES & B MARKEY, ESQS
121 W FORSYTH ST, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 410444-15
BAUMGARDNER-HOGAN REAL ESTATE LLC
C/O HOGAN DEVELOPMENT CO
ATTN W GLENN HOGAN
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410444-15
BAUMGARDNER-HOGAN REAL ESTATE LLC
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 243137-12
BAUSCH & LOMB
ATTN JOHN BRENNAN, CR MGR
1400 NORTH GOODMAN STREET
ROCHESTER NY 14609

CREDITOR ID: 546788-BI
BAUSCH & LOMB
PO BOX 75128
CHICAGO IL 60675-5128

CREDITOR ID: 492859-FC
BAUST, MICHAEL C
1708 MCARTHUR STRET
FERNANDINA BEACH FL 32034-1912

CREDITOR ID: 546789-BI
BAXLEY ZAMAGIAS LP
C/O ZAMAGIAS PROPERTIES
336 FOURTH AVE
PITTSBURGH PA 15222

CREDITOR ID: 1102-07
BAXLEY ZAMAGIAS LP
C/O LAW OFFICE OF OWEN W KATZ
ATTN OWEN W KATZ, ESQ
PO BOX 7826
PITTSBURGH PA 15215

CREDITOR ID: 1102-07
BAXLEY ZAMAGIAS LP
C/O ZAMAGIAS PROPERTIES
ATTN VINCE ZAPPA
336 FOURTH AVENUE
PITTSBURGH, PA 15222

CREDITOR ID: 406370-MS
BAXLEY, WILLIAM R
8192 SEVEN MILE DRIVE
PONTE VEDRA FL 32082

CREDITOR ID: 422773-ST
BAXLEY, WILLIAM R
8192 SEVEN MILE DR
PONTE  VEDRA FL 32082-3109

CREDITOR ID: 395398-64
BAXLEY, WILLIAM R.
8192 SEVEN MILE DRIVE
PONTE VEDRA, FL 32082

CREDITOR ID: 537703-BA
BAXMEIER, GERDA
C/O STEINGER, ISCOE & PHILIPS, P.A.
ATTN MICHAEL STEINGER
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 535261-BA
BAXMEIER, GERDA
705 LORI DR
PALM BEACH FL 33461

CREDITOR ID: 546790-BI
BAXTER HOOD CENTER
YORK TECHNICAL COLLEGE
452 S ANDERSON ROAD
ROCK HILL SC 29730

CREDITOR ID: 243140-12
BAXTER HOOD CENTER
YORK TECHNICAL COLLEGE
452 S ANDERSON ROAD
ROCK HILL, SC 29730

CREDITOR ID: 406371-MS
BAXTER, BRUCE
4457 FERN CREEK DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 537704-BA
BAXTER, DONNA
C/O DAVID M. BENENFELD, P.A.
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 535262-BA
BAXTER, DONNA
1073 NW 98TH TERRACE
PEMBROKE PINES FL 33024

CREDITOR ID: 537705-BA
BAXTER, JOSEPH
C/O MORRIS, CARY, ANDREWS, ET AL
ATTN CORY H. DRIGGER
3334 ROSS CLARK CIRCLE
DOTHAN AL 36302

CREDITOR ID: 535263-BA
BAXTER, JOSEPH
969 WILLIE VARNUM
DOTHAN AL 36301

CREDITOR ID: 546791-BI
BAY AREA ENVIRONMENTAL SERV
PO BOX 1720
RIVERVIEW FL 33569-1720

CREDITOR ID: 546792-BI
BAY CATHOLIC ELEMENTARY
301 S 2ND ST
BAY ST LOUIS MS 39520

CREDITOR ID: 279459-99
BAY CITY PRODUCE
C/O BIANCHI MACRON LLP
ATTN: GERARD DICONZA, ESQ
390 OLD COUNTRY RD
GARDEN CITY NY 11530

CREDITOR ID: 546793-BI
BAY CITY PRODUCE INC
PO BOX 8990
TAMPA FL 33674

CREDITOR ID: 546794-BI
BAY CITY PRODUCE INC
PO BOX 8990
TAMPA FL 33674

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278850-30<br>BAY CITY PRODUCE INC<br>PO BOX 8990<br>TAMPA, FL 33674 | CREDITOR ID: 546795-BI<br>BAY COUNTY WATER SYSTEM<br>PO BOX 1230<br>PANAMA CITY FL 32402 | CREDITOR ID: 546796-BI<br>BAY HIGH SCHOOL<br>750 BLUE MEADOWS RD<br>BAY ST LOUIS MS 39520 |
| CREDITOR ID: 399732-15<br>BAY LANDING I, INC<br>ATTN PAUL J MARINELLI, PRESIDENT<br>2600 GOLDEN GATE PARKWAY<br>NAPLES FL 34105 | CREDITOR ID: 546797-BI<br>BAY LAUREL CENTER CCD<br>8700 SOUTH WEST 99TH STREET<br>OCALA FL 34481 | CREDITOR ID: 407750-15<br>BAY LAUREL CENTER CDD<br>C/O ADDISON & DELANO, PA<br>ATTN CARYL E DELANO, ESQ<br>PO BOX 2175<br>TAMPA FL 33601-2175 |
| CREDITOR ID: 546798-BI<br>BAY MAINTENANCE<br>PO BOX 1213<br>SEMMES AL 36575 | CREDITOR ID: 243149-12<br>BAY MAINTENANCE<br>PO BOX 1213<br>SEMMES, AL 36575 | CREDITOR ID: 239844-06<br>BAY MINETTE, AL JUDGE OF PROBATE<br>ADRIAN T. JOHNS<br>PO BOX 459<br>BAY MINETTE AL 36507-0459 |
| CREDITOR ID: 546799-BI<br>BAY VALLEY FOODS LLC<br>21077 NETWORK PLACE<br>CHICAGO IL 60673 | CREDITOR ID: 406281-15<br>BAY VALLEY FOODS, LLC FKA<br>DEAN SPECIALTY FOODS GROUP, LLC<br>ATTN BRAD CROSSMAN<br>857-897 SCHOOL PLACE<br>GREEN BAY WI 54303 | CREDITOR ID: 546800-BI<br>BAY WALK-IN CLINIC<br>2306 HWY 77<br>PANAMA CITY FL 32405 |
| CREDITOR ID: 383999-47<br>BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH<br>P O BOX 861911<br>ORLANDO, FL 32886-1911 | CREDITOR ID: 546801-BI<br>BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH<br>P O BOX 861911<br>ORLANDO FL 32886-1911 | CREDITOR ID: 546802-BI<br>BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH<br>PO BOX 403728<br>ATLANTA GA 30384-3728 |
| CREDITOR ID: 546803-BI<br>BAYCARE OCCUPATIONAL HEALTH AT ST JOSEPH<br>PO BOX 403728<br>ORLANDO FL 30384-3728 | CREDITOR ID: 546804-BI<br>BAYER CORP<br>PO BOX 650512<br>DALLAS TX 75265-0512 | CREDITOR ID: 399456-79<br>BAYER HEALTHCARE LLC<br>ATTN SHIRLEY BEACH/C CRAMER<br>1884 MILES AVENUE<br>EKLHART IN 49514 |
| CREDITOR ID: 406205-G4<br>BAYFORCE<br>146 2ND ST. N., SUITE 107<br>ST. PETERSBURG FL 33701 | CREDITOR ID: 546805-BI<br>BAYFORCE TECHNOLOGY SOLUTIONS<br>146 2ND STREET N<br>SUITE 107<br>ST PETERSBURG FL 33701 | CREDITOR ID: 243159-12<br>BAYFRONT CONV CARE CLINICS<br>7601 SEMINOLE BLVD<br>SEMINOLE, FL 33772 |
| CREDITOR ID: 546903-BI<br>BAYFRONT CONV CARE CLINICS<br>7601 SEMINOLE BLVD<br>SEMINOLE FL 33772 | CREDITOR ID: 315736-40<br>BAYLANDING INC<br>C/O BARRON COLLIER COMMERCIAL<br>2600 GOLDENGATE PKWY, SUITE 200<br>NAPLES, FL 34105 | CREDITOR ID: 417097-15<br>BAYNARD, TANYA WILLIAMS<br>C/O CORNEL D WILLIAMS, ESQ<br>152 NE 167TH STREET, SUITE 300<br>NORTH MIAMI FL 33162 |
| CREDITOR ID: 546904-BI<br>BAYOU BOEUF ELEMENTARY SCHOOL<br>4138 HWY 307<br>THIBODAUX LA 70301 | CREDITOR ID: 546905-BI<br>BAYOU CHICOT HIGH SCHOOL<br>4576 US HWY 167 N<br>VILLE PLATTE LA 70586 | CREDITOR ID: 546906-BI<br>BAYOU DISTRIBUTION SERVICES<br>PO BOX 7947<br>METAIRIE LA 70010-7947 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546907-BI<br>BAYOU VIEW ELEMENTARY<br>4898 WASHINGTON AVE<br>GULFPORT MS 39507 | CREDITOR ID: 546908-BI<br>BAYOU VIEW MIDDLE SCHOOL<br>212 43RD ST<br>GULFPORT MS 39507 | CREDITOR ID: 546909-BI<br>BAYOU WOODS ELEMENTARY<br>35614 LIBERTY DR<br>SLIDELL LA 70460 |
| CREDITOR ID: 546911-BI<br>BAYS MICHIGAN CORPORATION<br>PO BOX 1455<br>CHICAGO IL 60690-1455 | CREDITOR ID: 243169-12<br>BAYS MICHIGAN CORPORATION<br>ATTN CARY E BOSS, CONTROLLER<br>PO BOX 1455<br>CHICAGO, IL 60690-1455 | CREDITOR ID: 546910-BI<br>BAYS MICHIGAN CORPORATION<br>PO BOX 1455<br>CHICAGO IL 60690-1455 |
| CREDITOR ID: 410590-15<br>BAYVIEW FINANCIAL, LP<br>C/O GEBHARDT & SMITH, LLP<br>ATTN KENNETH R RHOAD, ESQ<br>401 E PRATT ST, 9TH FLOOR<br>BALTIMORE MD 21202 | CREDITOR ID: 546915-BI<br>BAYVIEW LOAN SERVICING LLC<br>VICTORY COMMERCIAL REAL ESTATE<br>PO BOX 4767<br>COLUMBUS GA 31904 | CREDITOR ID: 546913-BI<br>BAYVIEW LOAN SERVICING LLC<br>PO BOX 3042<br>MILWAUKEE WI 53201-3042 |
| CREDITOR ID: 546912-BI<br>BAYVIEW LOAN SERVICING LLC<br>ATTN PAYMENT PROCESSING DEPT<br>PO BOX 331409<br>MIAMI FL 33233-1409 | CREDITOR ID: 1104-07<br>BAYVIEW LOAN SERVICING LLC<br>ATTN: PAYMENT PROCESSING DEPT.<br>PO BOX 331409<br>MIAMI, FL 33233-1409 | CREDITOR ID: 546914-BI<br>BAYVIEW LOAN SERVICING LLC<br>PO BOX 331409<br>MIAMI FL 33233 |
| CREDITOR ID: 403596-94<br>BAZEMORE, B R<br>9245 SE 70TH TERRACE<br>OCALA FL 34472 | CREDITOR ID: 535264-BA<br>BAZEMORE, ELEANOR<br>HWY 15 SOUTH<br>SANDERSVILLE GA 31082 | CREDITOR ID: 393235-55<br>BAZILE, BRENDA<br>C/O PAUL G AUCOIN, ESQ<br>134 GOODWILL PLANTATION ROAD<br>VACHERIE LA 70090 |
| CREDITOR ID: 546916-BI<br>BB&T CREDITCARD NATIONAL BANK<br>55 WESTON ROAD<br>SUITE 300<br>CO ANDREW FLEISHER<br>FT LAUDERDALE FL 33326 | CREDITOR ID: 242912-12<br>BB&T OF NORTH CAROLINA<br>PO BOX 890018<br>CHARLOTTE, NC 28289-0018 | CREDITOR ID: 243173-12<br>BBF PRINTING SOLUTIONS<br>ATTN TAMMY LYONS<br>PO BOX 250<br>PINELLAS PARK FL 33780-0250 |
| CREDITOR ID: 546917-BI<br>BBF PRINTING SOLUTIONS<br>PO BOX 48031<br>NEWARK NJ 07101-4831 | CREDITOR ID: 546918-BI<br>BBI PRODUCE INC<br>PO BOX 1200<br>DOVER FL 33527 | CREDITOR ID: 278851-30<br>BBI PRODUCE INC<br>ATTN CHRISTOPHER P SMITH<br>PO BOX 1200<br>DOVER, FL 33527 |
| CREDITOR ID: 546919-BI<br>BC SCIENTIFIC<br>PO BOX 014299<br>MIAMI FL 33101 | CREDITOR ID: 382957-51<br>BC/BS OF ALABAMA<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM, AL 35298-0001 | CREDITOR ID: 382942-51<br>BC/BS OF CENTRAL NEW YORK<br>344 SOUTH WARREN STREET<br>SYRACUSE, NY 13202 |
| CREDITOR ID: 382925-51<br>BC/BS OF CONNECTICUT<br>PO BOX 530<br>NORTH HAVEN, CT 06473-0530 | CREDITOR ID: 382910-51<br>BC/BS OF GEORGIA<br>3350 PEACHTREE ROAD<br>ATLANTA, GA 30326 | CREDITOR ID: 382894-51<br>BC/BS OF MICHIGAN<br>600 LAFAYETTE EAST<br>DETROIT, MI 48226 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382887-51<br>BC/BS OF MISSISSIPPI<br>PO BOX 3494<br>JACKSON, MS 39207-3494 | CREDITOR ID: 383130-51<br>BC/BS OF OKLAHOMA<br>PO BOX 3283<br>TULSA, OK 74102-3283 | CREDITOR ID: 383122-51<br>BC/BS OF WYOMING<br>7330 WOOLWORTH<br>OMAHA, NE 68103-2228 |
| CREDITOR ID: 546920-BI<br>BCBS OF ALABAMA<br>PO BOX 360899<br>BIRMINGHAM AL 35236 | CREDITOR ID: 243177-12<br>BCBS OF FLORIDA<br>4800 DEERWOOD CAMPUS PARKWAY<br>CLAIM & MISC DEPT BLDG 100 3RD FLR<br>JACKSONVILLE, FL 32246 | CREDITOR ID: 546922-BI<br>BCG COMMUNICATIONS INC<br>91 BRIDGETTE  BOULEVARD<br>ATTN: GARY THOMPSON<br>LAKEWORTH FL 33463 |
| CREDITOR ID: 546921-BI<br>BCG COMMUNICATIONS INC<br>13876 67TH STREET NORTH<br>WEST PALM BEACH FL 33412 | CREDITOR ID: 243180-12<br>BCG COMMUNICATIONS, INC<br>ATTN CRYSTAL L BERISKO, VP<br>13876 67TH STREET NORTH<br>WEST PALM BEACH, FL 33412 | CREDITOR ID: 243181-12<br>BCM PRODUCTS INC<br>PO BOX 725<br>HAW RIVER, NC 27258 |
| CREDITOR ID: 383114-51<br>BD ADVANTAGE<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM, AL 35298-0001 | CREDITOR ID: 546923-BI<br>BD ELASTIC HEALTHCARE<br>PO BOX 223027<br>PITTSBURGH PA 15251-2027 | CREDITOR ID: 397238-68<br>BDM FINANCIAL CORPORATION<br>ATTN: IRVING MILLER<br>2601 BISCAYNE BLVD<br>MIAMI, FL 33137-0308 |
| CREDITOR ID: 382406-51<br>BEA SYSTEMS<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 546924-BI<br>BEA SYSTEMS INC<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | CREDITOR ID: 243183-12<br>BEA SYSTEMS INC<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 |
| CREDITOR ID: 546925-BI<br>BEACH BOULEVARD AUTO FINANCE INC<br>C/O ROLF & LOBELLO PA<br>PO BOX 40546<br>JACKSONVILLE FL 32203 | CREDITOR ID: 243186-12<br>BEACH TRADING COMPANY, INC<br>PO BOX 41084<br>JACKSONVILLE, FL 32203-1084 | CREDITOR ID: 546926-BI<br>BEACH TRADING COMPANY, INC.<br>PO BOX 41084<br>JACKSONVILLE FL 32203-1084 |
| CREDITOR ID: 7658-05<br>BEACH, OMEGA D<br>622 NORTHCREST DR<br>CHARLOTTE NC 28206 | CREDITOR ID: 262772-12<br>BEACHES LEADER, THE<br>1114 BEACH BLVD<br>JACKSONVILLE BEACH, FL 32250 | CREDITOR ID: 1105-07<br>BEACHWALK CENTRE II LLC<br>PO BOX 1260<br>RIDGELAND, MS 39158 |
| CREDITOR ID: 410377-15<br>BEACHWALK CENTRE II, LLC<br>ATTN GARY B CRESS, MGR PARTNER<br>130 SCENIC HWY<br>DESTIN FL 32507 | CREDITOR ID: 410377-15<br>BEACHWALK CENTRE II, LLC<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 546927-BI<br>BEACHWALK CTR<br>P O BOX 1260<br>RIDGELAND MS 39158 |
| CREDITOR ID: 546928-BI<br>BEACON FOOD SERVICES INC<br>PO BOX 3088<br>SPARTANBURG SC 29304 | CREDITOR ID: 546929-BI<br>BEACON NEWSPAPERS<br>BAY BEACON & BEACON EXPRESS<br>1181 E JOHN SIMS PKWY<br>NICEVILLE FL 32578-2752 | CREDITOR ID: 243190-12<br>BEACON NEWSPAPERS<br>BAY BEACON & BEACON EXPRESS<br>ATTN STEPHEN W KENT, PRESIDENT<br>1181 E JOHN SIMS PKWY<br>NICEVILLE, FL 32578-2752 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546930-BI<br>BEAL SERVICES CORP<br>6000 LEGACY DRIVE<br>PAYMENT PROCESSING<br>PLANO TX 75024 | CREDITOR ID: 243191-12<br>BEALER WHOLESALE CO<br>PO BOX 481903<br>CHARLOTTE, NC 28269 | CREDITOR ID: 554736-BC<br>BEALL (MINOR), DAVIS<br>113 SANDY FORD RD<br>FAIRHOPE AL 36532 |
| CREDITOR ID: 393196-55<br>BEALL, JESTINE<br>C/O HARRIS GUIDI ROSNER ET AL<br>ATTN G GLENN WARREN, ESQ<br>1837 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 406373-MS<br>BEAM, MARCUS<br>2345 MT. GALLANT RD.<br>ROCKHILL SC 29730 | CREDITOR ID: 546931-BI<br>BEAN BAG BOYS<br>PO BOX 827<br>LEXINGTON SC 29072 |
| CREDITOR ID: 243192-12<br>BEAN BAG BOYS, INC<br>ATTN GREG TOMLINSON, PRES<br>PO BOX 827<br>LEXINGTON, SC 29072 | CREDITOR ID: 535265-BA<br>BEAN, CONSTANCE<br>5638 ARROWHEAD DR<br>ZEPHYRHILLS FL 33542 | CREDITOR ID: 546932-BI<br>BEAR CREEK SMOKEHOUSE<br>10857 STATE HIGHWAY 154<br>MARSHALL TX 75670-8105 |
| CREDITOR ID: 279461-99<br>BEAR STEARNS INVESTMENT PRODUCT INC<br>ATTN: NOAH CHARNEY<br>383 MADISON AVENUE<br>NEW YORK NY 10179 | CREDITOR ID: 533592-DT<br>BEAR STEARNS SECURITIES CORP.<br>ATTN: VINCENT MARZELLA<br>ONE METROTECH CENTER NORTH, 4TH FLOOR<br>BROOKLYN NY 11201-3862 | CREDITOR ID: 243196-12<br>BEAR TRANSPORTATION<br>ATTN KIM JENKINS<br>PO BOX 671020<br>DALLAS, TX 75267-1020 |
| CREDITOR ID: 535266-BA<br>BEARDEN, LORETTA<br>3975 YEAGER RD<br>DOUGLASVILE GA 30135 | CREDITOR ID: 390008-54<br>BEARDEN, VIRGINIA<br>4805 WASILLA WAY<br>POWDER SPRINGS GA 30127 | CREDITOR ID: 390008-54<br>BEARDEN, VIRGINIA<br>C/O ROMON WALLS PALANCA JR, ESQ<br>3017 PIEDMONT RD NE, STE 100<br>ATLANTA GA 30305 |
| CREDITOR ID: 554737-BC<br>BEAR-EZELL, NANCI<br>7301 HOWELLS FERRY ROAD<br>MOBILE AL 6618 | CREDITOR ID: 547026-BI<br>BEARINGS & DRIVES INC<br>PO BOX 116733<br>ATLANTA GA 30368-6733 | CREDITOR ID: 243198-12<br>BEARINGS & DRIVES INC<br>ATTN ANDREW H NATIONS, PRESIDENT<br>PO BOX 116733<br>ATLANTA, GA 30368-6733 |
| CREDITOR ID: 384001-47<br>BEASLEYS LOCKSMITH SAFE & DOOR LLC<br>ATTN RAYMOND BEASLEY, OWNER<br>2213 WOODNELL DRIVE<br>RALEIGH, NC 27603 | CREDITOR ID: 547027-BI<br>BEASLEYS LOCKSMITH SAFE & DOOR LLC<br>2213 WOODNELL DRIVE<br>RALEIGH NC 27603 | CREDITOR ID: 243201-12<br>BEASLEYS SAFE & LOCK SERVICE LLC<br>ATTN RAYMOND BEASLEY, OWNER<br>2213 WOODNELL DR<br>RALEIGH, NC 27603-5240 |
| CREDITOR ID: 391876-55<br>BEATON, MOLLY<br>C/O MAPP & PARKER, PA<br>ATTN CHARLES PARKER JR, ESQ<br>1419 E ROBINSON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 547028-BI<br>BEATRICE BAKERY COMPANY<br>PO BOX 82653<br>LINCOLN NE 68501 | CREDITOR ID: 415988-L1<br>BEAUDRIE, KEN<br>765 BELLSHIRE BLVD<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 415988-L1<br>BEAUDRIE, KEN<br>C/O RONALD J DAVIS II, PA<br>ATTN RONALD J DAVIS, ESQ<br>4800 BEACH BLVD, SUITE 5<br>JACKSONVILLE FL 32207 | CREDITOR ID: 554738-BC<br>BEAUFORD, JACKIE<br>6223 RIVERWALK LANE<br>JUPITER FL 33458 | CREDITOR ID: 554739-BC<br>BEAUFORD, SHARQUITA<br>2329 AMLTERST ST<br>BRUNSWICK GA 31520 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 547029-BI
BEAUFORT GAZETTE
PO BOX 399
BEAUFORT SC 29901-0399

CREDITOR ID: 381357-47
BEAUFORT GAZETTE, THE
PO BOX 399
BEAUFORT, SC 29901-0399

CREDITOR ID: 547030-BI
BEAUFORT GLASS CO INC
PO BOX 4329
BEAUFORT SC 29903-4329

CREDITOR ID: 547031-BI
BEAUFORT JASPER WATER & SEWER AUTHORITY
P O BOX 2149
BEAUFORT SC 29901

CREDITOR ID: 547032-BI
BEAUFORT JASPER WATER & SEWER AUTHORITY
PO BOX 580475
CHARLOTTE NC 28258-0475

CREDITOR ID: 535267-BA
BEAULIEU, TINA
4170 SE GENEVA DRIVE
STUART FL 34997

CREDITOR ID: 537706-BA
BEAULIEU, TINA
C/O FOX WACKEEN DUNGEY SWEET ET AL
ATTN JACK SOBEL
PO DRAWER 6
STUART FL 34995-0006

CREDITOR ID: 554741-BC
BEAUPRE, RACHEL
1050 SW 11TH STREET
APT L5
HALLANDALE FL 33009

CREDITOR ID: 534870-15
BEAUTY BEAT
ATTN WILLIAM MOSKOVITS
327 N ALTA VISTA
LOS ANGELES CA 90036

CREDITOR ID: 547033-BI
BEAUTY BEAT INC
12222 SHERMAN WAY
NORTH HOLLYWOOD CA 91605

CREDITOR ID: 243209-12
BEAUTY BEAT INC
ATTN WILLIAM MOSKOVITS, PRESIDENT
12222 SHERMAN WAY
NORTH HOLLYWOOD, CA 91605

CREDITOR ID: 547034-BI
BEAUTY ENTERPRISES
150 MEADOW ST
HARTFORD CT 06114

CREDITOR ID: 243210-12
BEAUTY ENTERPRISES
ATTN CAROL HARRISON, CR MGR
150 MEADOW ST
HARTFORD, CT 06114

CREDITOR ID: 547035-BI
BEAUVOIR ELEMENTARY SCHOOL
2003 LAWRENCE AVENUE
BILOXI MS 39531

CREDITOR ID: 547036-BI
BEAVER STREET FISHERIES INC
PO BOX 41430
JACKSONVILLE FL 32203-1430

CREDITOR ID: 279174-99
BEAVER STREET FISHERIES INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 7807-05
BEAVER, STEVE D
216 TRIANGLE ROAD
GAFFNEY SC 29340

CREDITOR ID: 391665-55
BEAVERS, JANEE
C/O POOLE, THORNBURY & MORGAN
ATTN HERBERT THORNBURY, ESQ
732 CHERRY STREET
CHATTANOOGA TN 37402-1960

CREDITOR ID: 392613-55
BEAVERT, KAREN
C/O WILLIAM B LLOYD ATTORNEY AT LAW
ATTN WILLIAM B LLOYD, ESQ
3800 COLONNADE PKWY SUITE 340
BIRMINGHAM AL 35243

CREDITOR ID: 537707-BA
BECCERA, MARIA
C/O PANTER, PANTER & SAMPEDRO, P.A.
ATTN DAVID SAMPEDRO
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 535268-BA
BECCERA, MARIA
2935 SW 62 AVE
MIAMI FL 33155

CREDITOR ID: 415989-L1
BECERRA, ALEYDA
5607 OASIS POINT
OVIEDO FL 32765

CREDITOR ID: 7836-05
BECK, CRYSTAL T
8619 BELLE MEADOW BLVD
PENSACOLA FL 32514-0595

CREDITOR ID: 7836-05
BECK, CRYSTAL T
C/O WHIBBS & WHIBBS, PA
ATTN J DONOVAN WHIBBS, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 386246-54
BECK, JIMMY
C/O CHARLES R GODWIN LAW OFFICE
ATTN CHARLES R GODWIN, ESQ
10388 HIGHWAY 31
ATMORE AL 36502

CREDITOR ID: 386246-54
BECK, JIMMY
1122 4TH AVENUE
ATMORE AL 36502

CREDITOR ID: 406374-MS
BECK, LARRY A
2900 N HIGHWAY A1A, APT 4B
FORT PIERCE FL 34949

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

CREDITOR ID: 554742-BC
BECK, MICHELE
122 STEPPING STONE
ALBANY GA 31707

CREDITOR ID: 403597-94
BECKER, STANLEY R
3617 AIKENSIDE AVE
CINCINNATI OH 45213

CREDITOR ID: 554743-BC
BECKFORD, ADRIAN
1436 AVON LANE # 513
NORTH LAUDERDALE FL 33068

CREDITOR ID: 385562-54
BECKFORD, LYDIA V
1401 FAIRGREEN ROAD
WEST PALM BEACH, FL 33417

CREDITOR ID: 535269-BA
BECKFORD, SHONDA
6841 SW 18TH CT.
POMPANO BEACH FL 33068

CREDITOR ID: 537708-BA
BECKFORD, SHONDA
C/O MARK SCHIFFRIN, P. A.
4600 SHERIDAN STREET, STE 303
HOLLYWOOD FL 33021

CREDITOR ID: 535270-BA
BECKMAN  (MINOR), LOGAN
2692 PINEWOOD BLVD. N
MIDDLEBURG FL 32068

CREDITOR ID: 403598-94
BECKNELL, JAMES R
6200 AIRPORT BLVD APT 145
MOBILE AL 36608-3114

CREDITOR ID: 547037-BI
BECK'S SMOKERY
PO BOX 770162
CORAL SPRINGS FL 33077

CREDITOR ID: 243213-12
BECK'S SMOKERY
PO BOX 770162
CORAL SPRINGS, FL 33077

CREDITOR ID: 410535-15
BECTON DICKENSON & COMPANY, INC.
ATTN ROBERT MANSPEIZER, PARALEGAL
1 BECTON DRIVE, MC 089
FRANKLIN LAKES NJ 07417

CREDITOR ID: 2069-07
BED ALABAMA LLC
ATTN BYRAM DICKES, OWNER
1200 CENTRAL AVENUE, SUITE 306
WILMETTE IL 60091

CREDITOR ID: 547039-BI
BEDFORD  AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
ONE FINANCIAL PLAZA
SUITE 2001
FORT LAUDERDALE FL 33394

CREDITOR ID: 547038-BI
BEDFORD  AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
SUITE 2001
FORT LAUDERDALE FL 33394

CREDITOR ID: 1106-07
BEDFORD AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE, FL 33394

CREDITOR ID: 243222-12
BEDFORD BULLETIN, INC
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA/LISA JACKSON
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 403599-94
BEDGOOD, CHARLES H
380 HILLABEE DR
MONTGOMERY AL 36117

CREDITOR ID: 554744-BC
BEDON, EUDESIA JULIA
670 E. 6 PLACE
HIALEAH FL 33010

CREDITOR ID: 554745-BC
BEDOYA, LUCERO
200 172ND STREET
#409
SUNNY ISLES BEACH FL 33160

CREDITOR ID: 243226-12
BEE NATURAL HONEY CO INC
ATTN GARY AVINS, PRES/RUBY ALAMEDA
14240 SW 256 STREET
PO BOX 4085
PRINCETON, FL 33032

CREDITOR ID: 547040-BI
BEE NATURAL HONEY CO INC
PO BOX 4085
PRINCETON FL 33092-4085

CREDITOR ID: 547042-BI
BEECH NUT NUTRITION CORP
PO BOX 500762
ST LOUIS MO 63150-0762

CREDITOR ID: 547041-BI
BEECH NUT NUTRITION CORP
PO BOX 500762
ST LOUIS MO 63150-0762

CREDITOR ID: 382411-51
BEECH-NUT NUTRITION
100 SOUTH FORTH STREET, SUITE 1010
ST. LOUIS, MO 63102

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 243228-12
BEECH-NUT NUTRITION CORPORATION
ALAN SOULIGNY, CFO
PO BOX 500762
ST LOUIS, MO 63150-0762

CREDITOR ID: 547043-BI
BEECHWOOD ELEMENTARY SCHOOL
2555 DESOTO DR
BATON ROUGE LA 70807

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1107-RJ<br>BEER WELLS REAL ESTATE SERVICE<br>11311 N CENTRAL EXPRESSWAY, STE 100<br>DALLAS, TX 75243 | CREDITOR ID: 547044-BI<br>BEER WELLS REAL ESTATE SERVICE<br>11311 N CENTRAL EXPRESSWAY<br>SUITE 100<br>DALLAS TX 75243 | CREDITOR ID: 537709-BA<br>BEERE, KAREN<br>C/O BARNES BARNES & COHEN PA<br>ATTN GLENN COHEN<br>1843 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 535271-BA<br>BEERE, KAREN<br>4732 KINGBURY ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 382412-51<br>BEGLEY, STEVEN<br>4336 SHERWOOD ROAD<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 403600-94<br>BEGLEY, STEVEN C<br>4336 SHERWOOD ROAD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 403601-94<br>BEGNAUD, NOLAN B<br>105 LAKEN LANE<br>LAFAYETTE LA 70508 | CREDITOR ID: 547045-BI<br>BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE NC 28275-1807 | CREDITOR ID: 279205-35<br>BEIERSDORF INC<br>ATTN PAT CERONE, SR MGR<br>187 DANBURY RD<br>5232 EAST PROVIDENT DRIVE<br>WILTON CT 06897 |
| CREDITOR ID: 547046-BI<br>BEIERSDORF INC<br>PO BOX 751807<br>CHARLOTTE NC 28275-1807 | CREDITOR ID: 243236-12<br>BEIL PROPERTIES INC<br>ATTN WALTER BEIL<br>247 OCEAN VIEW<br>NEWPORT BEACH CA 92663 | CREDITOR ID: 554746-BC<br>BEJARANO, AMY<br>19555 SW 312 ST<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 547047-BI<br>BEL AIRE BAPTIST CHURCH<br>15080 DEDEAUX RD<br>GULFPORT MS 39503 | CREDITOR ID: 547048-BI<br>BEL BRANDS<br>PO BOX 68-9430<br>MILWAUKEE WI 53268-9430 | CREDITOR ID: 547050-BI<br>BEL KAUKAUNA USA<br>BOX 68-9430<br>MILWAUKEE WI 53268 |
| CREDITOR ID: 547049-BI<br>BEL KAUKAUNA USA<br>BOX 68-9430<br>MILWAUKEE WI 53268 | CREDITOR ID: 554747-BC<br>BELAFQIH, SANDRA<br>424 W 49TH ST<br>904-514-1404<br>JACKSONVILLE FL 32099 | CREDITOR ID: 547051-BI<br>BEL-AIRE ELEMENTARY SHCOOL<br>10531 KLEIN ROAD<br>GULFPORT MS 39503 |
| CREDITOR ID: 547052-BI<br>BELAIRE HIGH SCHOOL<br>12121 TAMS DR<br>BATON ROUGE LA 70815 | CREDITOR ID: 391219-55<br>BELANGER, CAROL<br>C/O ROBERT P DISTEFANO, PA<br>ATTN ROBERT P DISTEFANO, ESQ<br>7471 W OAKLAND PARK BLVD, SUITE 106<br>FORT LAUDERDALE FL 33319 | CREDITOR ID: 243241-12<br>BELAVO SALES COMPANY<br>ATTN: GUS C ROBAYNA<br>2802 NW 112TH AVENUE<br>MIAMI, FL 33172 |
| CREDITOR ID: 547053-BI<br>BELAVO SALES COMPANY<br>2802 NW 112TH AVENUE<br>MIAMI FL 33172 | CREDITOR ID: 547054-BI<br>BELCO DISTRIBUTORS<br>PO BOX 3256<br>FARMINGDALE NY 11735 | CREDITOR ID: 2075-07<br>BELCO ENTERPRISES<br>PO BOX 520<br>STARKE, FL 32091-0520 |
| CREDITOR ID: 547055-BI<br>BELCO ENTERPRISES<br>PO BOX 520<br>STARKE FL 32091-0520 | CREDITOR ID: 554748-BC<br>BELDOCK, KATHERINE<br>2160 NE 118NE 118TH AVE. RD<br>SILVER SPRINGS FL 34488 | CREDITOR ID: 547056-BI<br>BELIEVERS FELLOWSHIP<br>6303 AIRLINE HWY<br>METAIRIE LA 70003 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547146-BI<br>BELIEVERS LIFE CHURCH<br>2074 PAXTON ST<br>HARVEY LA 70058 | CREDITOR ID: 554749-BC<br>BELISLE, JOSEPHINE<br>7732 EDWARD ST.<br>NEW ORLEANS LA 70126 | CREDITOR ID: 243249-12<br>BELK INVESTMENTS<br>ATTN B V BELK, OWNER<br>4508 E INDEPENCE BLVD, SUITE 207<br>CHARLOTTE, NC 28205 |
| CREDITOR ID: 547147-BI<br>BELK INVESTMENTS<br>SUITE #207<br>4508 E INDEPENCE BLVD<br>CHARLOTTE NC 28205 | CREDITOR ID: 1109-RJ<br>BELK INVESTMENTS<br>4508 E. INDEPENCE BLVD., SUITE #207<br>ATTN BELK BV, JR.<br>CHARLOTTE, NC 28205 | CREDITOR ID: 539040-15<br>BELK, BV JR<br>C/O KELLEY DRYE & WARREN, LLP<br>ATTN: JAMES S. CARR, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 535043-15<br>BELK, BV JR<br>C/O KELLEY DRYE & WARREN, LLP<br>ATTN JS CARR/RL LEHANE, ESQS<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 539040-15<br>BELK, BV JR<br>C/O BV BELK PROPERTIES<br>ATTN R KEITH NEELY<br>4508 E INDEPENDENCE BLVD, STE 207<br>CHARLOTTE NC 28205 | CREDITOR ID: 399334-15<br>BELK, JULIA<br>C/O BURNETTE DOBSON & HARDEMAN<br>ATTN ANITA B HARDEMAN, ESQ<br>713 CHERRY STREET<br>CHATTANOOGA TN 37402 |
| CREDITOR ID: 554750-BC<br>BELKNAP, KATHERINE<br>5744 IVY LANE<br>HOLIDAY FL 34690 | CREDITOR ID: 535277-BA<br>BELL (MINOR), ASHLEY<br>638 KIL CHURN DR.<br>ORANGE PARK FL 32073 | CREDITOR ID: 547148-BI<br>BELL CARTER FOODS INC<br>PO BOX 95544<br>CHICAGO IL 60694-5544 |
| CREDITOR ID: 384005-47<br>BELL CARTER FOODS INC<br>PO BOX 95544<br>CHICAGO, IL 60694-5544 | CREDITOR ID: 547149-BI<br>BELL CHEM CORPORATION<br>1340 BENNET DR<br>LONGWOOD FL 32750 | CREDITOR ID: 547150-BI<br>BELL COMPANY INC<br>PO BOX 92<br>TRUSSVILLE AL 35173 |
| CREDITOR ID: 547151-BI<br>BELL SIGNS INCQ<br>ATTN LOCKBOX MANAGER DEPT 3039<br>PO BOX 2153<br>BIRMINGHAM AL 35287-3039 | CREDITOR ID: 407700-15<br>BELL SIGNS, INC<br>C/O CHAMBERLAIN HRDLICKA ET AL<br>ATTN JOHN K REZAC, ESQ<br>191 PEACHTREE STREET NE, 9TH FLOOR<br>ATLANTA GA 30303-1740 | CREDITOR ID: 547153-BI<br>BELL SOUTH<br>PO BOX 1262<br>CHARLOTTE NC 28201-1262 |
| CREDITOR ID: 547154-BI<br>BELL SOUTH<br>PO BOX 33009<br>CHARLOTTE NC 28243-0001 | CREDITOR ID: 547152-BI<br>BELL SOUTH<br>ATTN:  REGIONAL SUMMARY BILL<br>PO BOX 105320<br>ATLANTA GA 30348 | CREDITOR ID: 534669-B1<br>BELL, ARLAINA<br>325 GLENADDIE AVE<br>ANNISTON AL 36201 |
| CREDITOR ID: 92077-09<br>BELL, CHERRY R<br>1601 DUNN AVENUE, APT 809<br>JAX FL 32218 | CREDITOR ID: 554756-BC<br>BELL, ERIC<br>11108 CYPRESS DRIVE<br>ORLANDO FL 32825 | CREDITOR ID: 554751-BC<br>BELL, HEATHER<br>15420 LIVINGSTON AVE.<br>LUTZ FL 33559 |
| CREDITOR ID: 537710-BA<br>BELL, JOAN<br>C/O JOHN C KEALY<br>123 WEST PROSPECT AVE, STE 250<br>VAN SWERINGEN ARCADE<br>CLEVELAND OH 44115 | CREDITOR ID: 535272-BA<br>BELL, JOAN<br>5440 HALIFAX DRIVE<br>SARASOTA FL 34233 | CREDITOR ID: 554753-BC<br>BELL, KADISHEA<br>21415 SW 120 AVE<br>MIAMI FL 33177 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                 CASE:   05-03817-3F1

CREDITOR ID: 537711-BA
BELL, KELLY
C/O GEORGE C. PSETAS, P.A.
10816 U.S. HWY., 19 N, STE 105
PORT RICHEY FL 34668

CREDITOR ID: 535273-BA
BELL, KENYA
5851 TERN DRIVE
NEW PORT RICHEY FL 34652

CREDITOR ID: 537712-BA
BELL, KENYA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN WENDY GALPIN
3535 HENDRICKS AVE
JAX FL 32207

CREDITOR ID: 535274-BA
BELL, KENYA
11435 HARTS ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 554754-BC
BELL, LEONIE
4774 N AUSTRIAN AVE
WEST PALM BEACH FL 33407

CREDITOR ID: 535275-BA
BELL, MARY
9053 RICHMOND ROAD
SAINT CLOUD FL 34773

CREDITOR ID: 391686-55
BELL, PAULA
C/O DIETRICK EVANS SCHOLZ ET AL
ATTN WILLIAM EVANS, ESQ
3490 PIEDMONT ROAD NE, SUITE 1200
ATLANTA GA 30305

CREDITOR ID: 392879-55
BELL, ROBERT
C/O KINSEY, TROXEL, JOHNSON, ET AL
ATTN ROY M KINSEY, JR, ESQ
438 E GOVERNMENT STREET
PO BOX 12686
PENSACOLA FL 32591-2686

CREDITOR ID: 535276-BA
BELL, RODNEY LEONARD
4190 NW 21ST AVE
FORT LAUDERDALE FL 33309

CREDITOR ID: 537713-BA
BELL, RODNEY LEONARD
C/O LAW OFFICES OF DAVID M
BENEFELD P.A.
ATTN DAVID M BENEFELD ESQ
7491 W OAKLAND PARK BLVD, STE 304
LAUDERHILL FL 33319

CREDITOR ID: 554752-BC
BELL, THELMA
4001 MOFFAT COURT
MOBILE AL 36618

CREDITOR ID: 406377-MS
BELL, WILLIAM J SR
1513 HAMPTON DRIVE
FLORENCE SC 29505

CREDITOR ID: 554757-BC
BELLAGAMBA, DARLINE
723 28TH STREET NW
WINTER HAVEN FL 33881

CREDITOR ID: 547155-BI
BELLAMYS OUTDOOR SPORTS
2273 CRAWFORDVILLE HIGHWAY
CRAWFORDVILLE FL 32327

CREDITOR ID: 547156-BI
BELLE CHASSE HIGH SCHOOL
8346 HWY 23
BELLE CHASSE LA 70037

CREDITOR ID: 547157-BI
BELLE PLACE MIDDLE
4110 LOUREAUVILLE RD
NEW IBERIA LA 70563

CREDITOR ID: 533669-CN
BELLEFONTE INS COMPANY
ATTN: LEGAL DEPARTMENT
709 CURTIS STREET
MIDDLETON OH 45044

CREDITOR ID: 547158-BI
BELLEVIEW SQUARE CORP
% T COOPER JAMES & ASSOCIATES
PO BOX 10325
GREENSBORO NC 27404

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O TUGGLE DUGGINS & MESCHAN, PA
ATTN PAUL M DENNIS, ESQ.
228 WEST MARKET STREET
PO BOX 2888
GREENSBORO NC 27402-2888

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O T COOPER JAMES & ASSOCIATES
PO BOX 10325
GREENSBORO, NC 27404

CREDITOR ID: 547159-BI
BELLINGHAM & STANLEY INC
1000 HURRICANE SHOALS RD
STE D 300
LAWRENCEVILLE GA 30043

CREDITOR ID: 547160-BI
BELLINGHAM AND STANLEY
1000 HURRICANE SHOALS RD
BLDG D STE 300
LAWRENCEVILLE GA 30043

CREDITOR ID: 408349-15
BELLOTTO PROPERTIES, LLC
C/O HOLLAND & KNIGHT, LLP
ATTN NOEL R BOEKE, ESQ
PO BOX 1288
TAMPA FL 33601-1288

CREDITOR ID: 547161-BI
BELLSOUTH
PO BOX 105262
ATLANTA GA 30348-5262

CREDITOR ID: 243268-12
BELLSOUTH
PO BOX 70529
CHARLOTTE, NC 28272-0529

CREDITOR ID: 547162-BI
BELLSOUTH
PO BOX 70529
CHARLOTTE NC 28272-0529

CREDITOR ID: 279118-99
BELLSOUTH
C/O REGINALD A GREENE, ESQ
675 W PEACHTREE ST NE, STE 4300
ATLANTA GA 30375

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397613-99<br>BELLSOUTH BUSINESS SYSTEMS INC<br>C/O REGINALD A GREENE<br>675 WEST PEACHTREE ST NE, STE 4300<br>ATLANTA GA 30375 | CREDITOR ID: 547163-BI<br>BELLSOUTH COMMUNICATION SYSTEMS<br>P O BOX 79045<br>BALTIMORE MD 21279-0045 | CREDITOR ID: 243269-12<br>BELLSOUTH COMMUNICATION SYSTEMS LLC<br>ATTN JENNIFER WILLIAMSON, COMPTR<br>JOHN WIMMER, VP<br>PO BOX 5455<br>ROANOKE VA 24012 |
| CREDITOR ID: 397612-99<br>BELLSOUTH COMMUNICATIONS SYSTEM LLC<br>C/O REGINALD A GREENE<br>675 WEST PEACHTREE ST NE, STE 4300<br>ATLANTA GA 30375 | CREDITOR ID: 411138-15<br>BELLSOUTH LONG DISTANCE<br>ATTN TREASURY<br>400 PERIMETER CTR TERRACE, STE 400<br>ATLANTA GA 30346 | CREDITOR ID: 547164-BI<br>BELLSOUTH LONG DISTANCE<br>PO BOX 856178<br>LOUISVILLE KY 40285-6178 |
| CREDITOR ID: 397614-99<br>BELLSOUTH LONG DISTANCE INC<br>C/O REGINALD A GREENE<br>675 WEST PEACHTREE ST NE, STE 4300<br>ATLANTA GA 30375 | CREDITOR ID: 547165-BI<br>BELLSOUTH PRO CABS<br>PO BOX 105373<br>ATLANTA GA 30348 | CREDITOR ID: 547166-BI<br>BELLSOUTH TELECOMMUNICATIONS INC<br>C/O CORINNE B ROSNER<br>6950 CYPRESS ROAD<br>SUITE 101<br>PLANTATION FL 33317 |
| CREDITOR ID: 407425-15<br>BELLSOUTH TELECOMMUNICATIONS INC<br>ATTN J WILLIAMS, BANKRUPTCY REP<br>REGIONAL BANKRUPTCY CENTER<br>29EF1 301 W BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 535031-W9<br>BELLSOUTH TELECOMMUNICATIONS INC<br>ATTN: JAMIE WILLIAMS<br>12 DDI 301 W BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 397611-99<br>BELLSOUTH TELECOMMUNICATIONS INC<br>C/O REGINALD A GREENE<br>675 WEST PEACHTREE ST NE, STE 4300<br>ATLANTA GA 30375 |
| CREDITOR ID: 395464-64<br>BELLSOUTH TELECOMMUNICATIONS, INC.<br>301 WEST BAY STREET, SUITE 19KK2<br>JACKSONVILLE, FL 32202 | CREDITOR ID: 547167-BI<br>BELLVIEW ELEMENTARY SCHOOL<br>4425 BELLVIEW AVENUE<br>PENSACOLA FL 32526 | CREDITOR ID: 408258-99<br>BELLVIEW SQUARE CORPORATION<br>C/O WILCOX LAW FIRM<br>ATTN: ROBERT D WILCOX, ESQ<br>ONE DEERWOOD PLACE<br>10201 CENTURION PKWY N, STE 600<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 408258-99<br>BELLVIEW SQUARE CORPORATION<br>C/O TUGGLE DUGGINS & MESCHAN, PA<br>ATTN PAUL M DENNIS, ESQ.<br>228 WEST MARKET STREET<br>PO BOX 2888<br>GREENSBORO NC 27402-2888 | CREDITOR ID: 547168-BI<br>BELMART INC<br>C/O KIMCO REALTY CORP<br>3333 NEW HYDE PARK RD STE 100<br>3194SFLW0111/LWINNDI00<br>NEW HYDE PARK NY 11042-0020 | CREDITOR ID: 315737-40<br>BELMART INC<br>C/O KIMCO REALTY CORPORATION<br>3333 NEW HYDE PARK ROAD,  STE 100<br>NEW  HYDE  PARK, NY 11042-0020 |
| CREDITOR ID: 381168-47<br>BELMONT BUSINESS SYSTEMS<br>PO BOX 2640<br>NORTH CANTON, OH 44720 | CREDITOR ID: 554758-BC<br>BELSER, MARY<br>535 EAST SAMFORD<br>AUBURN AL 36830 | CREDITOR ID: 554760-BC<br>BELTRAN, YIDANIS<br>132 SW 20TH AVENUE<br>MIAMI FL 33126 |
| CREDITOR ID: 554761-BC<br>BELTRE, LUCY<br>802 RAVEN CIRCLE<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 535278-BA<br>BELUE, RUTHIE<br>628 SOUTHERN AVE 1<br>LAKELAND FL 33815 | CREDITOR ID: 547169-BI<br>BEMIS CO INC<br>PO BOX 75100<br>CHARLOTTE NC 28275-0001 |
| CREDITOR ID: 279340-36<br>BEMIS COMPANY, INC<br>POLYETHYLENE PACKING DIVISON<br>ATTN JAMES MCDERMOTT<br>PO BOX 905<br>TERRE  HAUTE  IN 47808 | CREDITOR ID: 382414-51<br>BEMIS PACKAGING<br>1350 NORTH FRUITRIDGE AVENUE<br>TERRE HAUTE, IN 47804 | CREDITOR ID: 547170-BI<br>BEN ARNOLD-SUNBELT BEV<br>101 BEVERAGE BLVD<br>P O BOX 480<br>RIDGEWAY SC 29130 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

CREDITOR ID: 547171-BI
BEN BUSH
1837 PROSPECT STREET
JACKSONVILLE FL 32208

CREDITOR ID: 243283-12
BEN HILL IRWIN WILCOX SHOPPER INC
ATTN RANDY HULSEY, PRESIDENT
602 SOUTH GRANT STREET
FITZGERALD, GA 31750

CREDITOR ID: 535009-W9
BEN HILL IRWIN WILCOX SHOPPER INC
ATTN: RANDY HULSEY
PO BOX 67
OCILLA GA 31774

CREDITOR ID: 547174-BI
BEN HILL IRWIN WILCOX SHOPPER INC
602 SOUTH GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 547176-BI
BEN MARSHALL'S LOCK & SAFE
6 COMET ST SW
FORT WALTON BEACH FL 32548-5324

CREDITOR ID: 547271-BI
BEN MYERSON CANDY CO
928 TOWNE AVE
LOS ANGELES CA 90021-2089

CREDITOR ID: 554075-W9
BEN MYERSON CANDY COMPANY
800 E 9TH STREET
LOS ANGELES CA 90021

CREDITOR ID: 243287-12
BEN MYERSON CANDY COMPANY
ATTN NEAL J DINEEN, GEN CR MGR
928 TOWNE AVE
LOS ANGELES, CA 90021-2089

CREDITOR ID: 269363-16
BEN TOBIN COMPANIES, LTD, THE
C/O SALOMON KANNER DAMIAN ET AL
ATTN VINCENT E. DAMIAN JR, ESQ
80 SOUTHWEST 8TH STREET, SUITE 2550
MIAMI, FL 33130

CREDITOR ID: 547273-BI
BEN WILLIAMS
5408 GUM ROAD
TALLAHASSEE FL 32304

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN GERARD S CATALANELLO, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 315701-36
BEN-ARNOLD SUNBELT BEVERAGE CO OF
SOUTH CAROLINA LP, THE
ATTN MIKE SISK, CFO
101 BEVERAGE BLVD
RIDGEWAY SC 29130

CREDITOR ID: 554762-BC
BENAVIDES, OFELIA
6531 SW 36 ST
MIAMI FL 33155

CREDITOR ID: 243291-12
BENCHMARK RECRUITING
ATTN L MICHAEL TARON, OWNER
PO BOX 627
COTTONWOOD, AZ 86326

CREDITOR ID: 547274-BI
BENCHMARK RECRUITING
PO BOX 627
COTTONWOOD AZ 86326

CREDITOR ID: 382415-51
BENCHMARK RECRUITING
PO BOX 971
MUSTANG, OK 73064

CREDITOR ID: 410954-99
BENDERSON 85-1 TRUST & RONALD
BENDERSON 1995 TRUST
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 410954-99
BENDERSON 85-1 TRUST & RONALD
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 547275-BI
BENDERSON 85-1 TRUST AND WAYNE RUBEN
PO BOX 21199
LEASE # 45235
BRADENTON FL 34204-1199

CREDITOR ID: 452394-99
BENDERSON 85-1 TRUST, THE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 452394-99
BENDERSON 85-1 TRUST, THE
C/O KELLEY DRYE & WARREN LLP
ATTN: J S CARR & R L LEHANE, ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 1113-07
BENDERSON TRUST & WAYNE RUBEN
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 547276-BI
BENDERSON TRUST & WAYNE RUBEN
BRADEN RIVER POST OFFICE
PO BOX 21199
LEASE NO 45280 TN#4786
BRADENTON FL 34204-1199

CREDITOR ID: 407785-93
BENEBY, EARLISIA
C/O LOREN L GOLD, PA
ATTN LOREN L GOLD, ESQ
BELLE TERRE OF SUNRISE BLDG
7800 WEST OAKLAND PARK BLVD
SUNRISE FL 33351

CREDITOR ID: 537714-BA
BENEDICT, ANDREA
C/O MARSH, RICKARD & BRYAN
ATTN NAT BRYAN
800 SHADES CREEK PARKWAY, STE 600D
BIRMINGHAM AL 35209

CREDITOR ID: 535279-BA
BENEDICT, ANDREA
1720 HURRICANE ROAD, LOT 72
TUSCALOOSA AL 35401

CREDITOR ID: 547277-BI
BENEFICIAL FLORIDA INC
C/O ROLFE AND LOBELLO PA
PO BOX 40546
JACKSONVILLE FL 32203-0546

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383104-51<br>BENEFIT ADMIN SYSTEMS<br>17475 JOVANNA DR, SUITE 1B<br>HOMEWOOD, IL 60430 | CREDITOR ID: 383080-51<br>BENEFIT ADVANTAGE RX NETWORK<br>39155 S CARSON STREET, PBM 422<br>CARSON CITY, NV 89701 | CREDITOR ID: 386106-54<br>BENEKOVIC, FRANCES E<br>5729 PERKINS STREET<br>PENSACOLA, FL 32526 |
| CREDITOR ID: 383074-51<br>BENESCRIPT<br>300 HALCOMB BRIDGE RD, SUITE 228<br>NORCROSS, GA 30010-1229 | CREDITOR ID: 547278-BI<br>BENESCRIPT SERVICES INC<br>PO BOX 921229<br>NORCROSS GA 30010-1229 | CREDITOR ID: 403602-94<br>BENFIELD, JUSTIN E<br>2341 BEAVER POND RD<br>KANNAPOLIS NC 28083 |
| CREDITOR ID: 547279-BI<br>BENGAL PRODUCTS INC<br>PO BOX 54316<br>NEW ORLEANS LA 70154-4316 | CREDITOR ID: 537715-BA<br>BENITEZ(MINOR), LIANNE<br>C/O JOSE NEGRONI, ESQ.<br>GREGORY E. MONALDI & ASSOCIATE<br>200 SOUTHEAST 9TH ST<br>FT. LAUDERDALE FL 33316 | CREDITOR ID: 535281-BA<br>BENITEZ(MINOR), LIANNE<br>950 SW 66TH AVE, APT 10<br>MIAMI FL 33144 |
| CREDITOR ID: 535280-BA<br>BENITEZ, ADA<br>551 RIVERWOOD CIRCLE<br>ORLANDO FL 32825 | CREDITOR ID: 554763-BC<br>BENITEZ, MARIO<br>3501 NW 81 TERRACE<br>MIAMI FL 33147 | CREDITOR ID: 400373-85<br>BENITEZ, RAUL<br>C/O GOLDING WEBLEY & CLARKE, PA<br>ATTN ANN MARIE CLARKE, ESQ<br>7771 W OAKLAND PARK BLVD, STE 135<br>SUNRISE FL 33351 |
| CREDITOR ID: 547280-BI<br>BENJAMIN ADAM SETZER AS TRUSTE<br>OF THE FAYE ASHLEY SETZER TST<br>C/O LEONARD SETZER<br>903 UNIVERSITY BLVD N<br>JACKSONVILLE FL 32211 | CREDITOR ID: 547281-BI<br>BENJAMIN FRANKLIN ELEMENTARY<br>1116 JEFFERSON AVENUE<br>NEW ORLEANS LA 70115 | CREDITOR ID: 394762-57<br>BENJAMIN, ELLEANOR<br>C/O KINNEY FERNANDEZ & BOIRE PA<br>ATTN MANUEL J FERNANDEZ, ESQ<br>PO BOX 18055<br>TAMPA FL 33679 |
| CREDITOR ID: 554765-BC<br>BENJAMIN, JEAN<br>10167 BOYTON PLACE CIRCLE<br>BOYNTON BEACH FL 33437 | CREDITOR ID: 392731-55<br>BENJAMIN, MARIE<br>C/O FINDLER & FINDLER<br>ATTN LISSA JOLIVERT-DORSEY, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 392280-55<br>BENJAMIN, NECY<br>C/O R J FENSTERSHEIB & ASSOCS, PA<br>ATTN ROBERT H FENSTERSHEIB, ESQ<br>520 WEST HALLANDALE BEACH BLVD<br>HALLANDALE BEACH FL 33009 |
| CREDITOR ID: 554764-BC<br>BENJAMIN, TANYA<br>1566 QUAIC DRIVE #9<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 391223-55<br>BENN, MARLENE<br>C/O PATRICE BENN-ABBEY, LC<br>ATTN PATRICE BENN-ABBEY, ESQ<br>3133 GENERAL MEYER AVENUE<br>NEW ORLEANS LA 70114 | CREDITOR ID: 535283-BA<br>BENNETT (MINOR), OCTAVIA<br>114 MCKAY BLVD<br>SANFORD FL 32771 |
| CREDITOR ID: 535284-BA<br>BENNETT TRUCK TRANSP,<br>360 CONNECTOR<br>206 NW<br>DOUGLAS GA 31533 | CREDITOR ID: 315738-40<br>BENNETT V YORK<br>C/O YORK DEVELOPMENTS<br>112 SHEFFIELD LOOP, STE D<br>HATTIESBURG, MS 39402 | CREDITOR ID: 547283-BI<br>BENNETT V YORK<br>% YORK DEVELOPMENTS<br>112 SHEFFIELD LOOP STE D<br>HATTIESBURG MS 39402 |
| CREDITOR ID: 406380-MS<br>BENNETT, JAMES A<br>2196 SPANISH BLUFF DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 554766-BC<br>BENNETT, KATHI<br>1060 LILSKEARD AVE<br>DEBARY FL 32713 | CREDITOR ID: 554768-BC<br>BENNETT, MARTHA<br>P.O. BOX<br>JENNINGS FL 32053 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 554767-BC
BENNETT, MARY
PO BOX
MARION AL 36756

CREDITOR ID: 554772-BC
BENNETT, MARY
518 SW FAIRWAY AVENUE
PORT SAINT LUCIE FL 34984

CREDITOR ID: 535282-BA
BENNETT, MAY
8913 BRONSON LN.
JACKSONVILLE FL 32219

CREDITOR ID: 537716-BA
BENNETT, MAY
C/O RAHAIM, WATSON, DEARING, ET AL
ATTN ANDREW H NACHMAN
3127 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 554769-BC
BENNETT, RUPERT
1707 CENTERVILLE RD
TALLAHASSEE FL 32301

CREDITOR ID: 554771-BC
BENNETT, SONIA
11200 NW 23RD ST
PLANTATION FL 33323

CREDITOR ID: 382100-50
BENNETTS
4805 LENNOX AVENUE
JACKSONVILLE, FL 32205

CREDITOR ID: 547284-BI
BENNETTS BUSINESS SYSTEMS
PO BOX 6488
JACKSONVILLE FL 32236-6488

CREDITOR ID: 243312-12
BENNETTS BUSINESS SYSTEMS
ATTN: GLORIA SMITH
PO BOX 6488
JACKSONVILLE, FL 32236-6488

CREDITOR ID: 397622-72
BENNETTS BUSINESS SYSTEMS
PO BOX 6488
JACKSONVILLE, FL 32236-6488

CREDITOR ID: 547285-BI
BENNETTS FINANCIAL SYSTEMS INC
8742 INNOVATION WAY
CHICAGO IL 60682-0087

CREDITOR ID: 547286-BI
BENNETTS LEASING INC
PO BOX 61856
JACKSONVILLE FL 32236-1856

CREDITOR ID: 243314-12
BENNETTS LEASING INC
PO BOX 61856
JACKSONVILLE, FL 32236-1856

CREDITOR ID: 547287-BI
BENNETTSVILLE ELEC WATER & GAS
PO BOX 1036
BENNETTSVILLE SC 29512-1036

CREDITOR ID: 381403-47
BENNINGTON, CHRISTINE
C/O ZACHARY BENNINGTON
926 EAST LAKE LANDING
MARIETTA GA 30062

CREDITOR ID: 547288-BI
BENNYS SOLID ROCK
P O BOX 533112
ORLANDO FL 32853-3112

CREDITOR ID: 243322-12
BENNYS SOLID ROCK
ATTN: BENNY GORDON, OWNER
PO BOX 533112
ORLANDO, FL 32853-3112

CREDITOR ID: 554773-BC
BENOIT, VICTORIA
22 WESTWARD AVENUE
SCOTT LA 70583

CREDITOR ID: 535285-BA
BENSON, GARY
3919 ATRIUM DR.
ORLANDO FL 32822

CREDITOR ID: 398278-78
BENSON, MARILYN JEAN
2704 EVELYN DRIVE
APOPKA, FL 32703

CREDITOR ID: 547289-BI
BENSON'S
PO BOX 429
BOGART GA 30622-0429

CREDITOR ID: 279511-99
BENSONS INC
C/O BEGNAUD & MARSHALL LLP
ATTN: DARREL BEGNAUD, ESQ
250 N MILLEDGE AVENUE
PO BOX 8085
ATHENS GA 30603

CREDITOR ID: 315661-99
BENSONS INC
C/O BEGNAUD & MARSHALL LLP
ATTN: DARREL BEGNAUD, ESQ
250 N MILLEDGE AVE
PO BOX 8085
ATHENS GA 30603

CREDITOR ID: 279511-99
BENSONS INC
C/O MORRIS JAMES HITCHENS ET AL
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVE, 19TH FL
PO BOX 2306
WILMINGTON DE 19899

CREDITOR ID: 547290-BI
BENSON'S INC
PO BOX 429
BOGART GA 30622-0429

CREDITOR ID: 243325-12
BENSON'S INC
ATTN DAN HARTLEY, PRESIDENT
PO BOX 429
BOGART, GA 30622-0429

CREDITOR ID: 243325-12
BENSON'S INC
C/O MORRIS JAMES HITCHENS & WILLIAMS
ATTN: STEPHEN M MILLER, ESQ
222 DELAWARE AVENUE
PO BOX 2306
WILMINGTON DE 19899-2306

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537717-BA<br>BENT, JASMINE<br>C/O LAW OFFICES OF DAVID M BENEFELD<br>ATTN DAVID M BENEFELD P.A.<br>7491 W OAKLAND PARK BLVD, STE 304<br>LAUDERHILL FL 33319 | CREDITOR ID: 535286-BA<br>BENT, JASMINE<br>3820 NW 6TH COURT<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 547291-BI<br>BENTLEY FARMS SPECIAL<br>PO BOX 516<br>US HWY 31 SOUTH<br>THORSBY AL 35171 |
| CREDITOR ID: 416259-15<br>BENTLEY, FRED D SR<br>C/O FURR AND COHEN, PA<br>ATTN ALVIN S GOLDSTEIN, ESQ<br>2255 GLADES ROAD, SUITE 337W<br>BOCA RATON FL 33431 | CREDITOR ID: 392892-55<br>BENTLEY, GWENDOLYN<br>C/O CHRISTINA A MCKINNON, PA<br>ATTN CHRISTINA A MCKINNON, ESQ<br>PENTHOUSE 15<br>139 NORTHEAST FIRST STREET<br>MIAMI FL 33132 | CREDITOR ID: 92970-09<br>BENTLEY, TIMOTHY A<br>57 ROBINSON DRIVE<br>PALM COAST FL 32164 |
| CREDITOR ID: 535287-BA<br>BENTON (MINOR0, ADAM<br>C/O ROBERT RUBENSTEIN<br>9350 S. DIXIE HIGHWAY, SUITE 1<br>MIAMI FL 33156 | CREDITOR ID: 537718-BA<br>BENTON (MINOR0, ADAM<br>C/O LAW OFFICE OF ROBERT RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN ESQ<br>9350 S DIXIE HWY, STE 1110<br>MIAMI FL 33156 | CREDITOR ID: 547292-BI<br>BENTON EXPRESS INC<br>1045 S RIVER IND BLVD SE<br>PO BOX 16709<br>ATLANTA GA 30321-6709 |
| CREDITOR ID: 547293-BI<br>BENTON MACHINE WORKS INC<br>740 CARLTON STREET<br>JACKSONVILLE FL 32208 | CREDITOR ID: 392909-55<br>BENTON, GINNY L<br>C/O CLARK ROBB MASON COULOMBE ET AL<br>ATTN MICHAEL CECERE, ESQ<br>524 SOUTH ANDREWS AVENUE, STE 203N<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 547294-BI<br>BENVENUTTI ELECTRICAL APPARATUS AND<br>REPAIR INC<br>17865 16TH STREET<br>GULFPORT MS 39503 |
| CREDITOR ID: 554774-BC<br>BENZENHAFER, MARY<br>9 WINDSOR FALLS DR<br>ORMOND BEACH FL 32174 | CREDITOR ID: 547295-BI<br>BEP II LIMITED PARTNERSHIP<br>777 41ST STREET 4TH FLOOR<br>MIAMI FL 33140 | CREDITOR ID: 1116-07<br>BEP II LIMITED PARTNERSHIP<br>777 41ST STREET, 4TH FLOOR<br>MIAMI, FL 33140 |
| CREDITOR ID: 399467-82<br>BERCEA, JOHN<br>1839 ADAMS STREET<br>HOLLYWOOD  FL 33020 | CREDITOR ID: 547296-BI<br>BERGAMOT INC<br>820 E WISCONSIN STREET<br>DELAVAN WI 53115 | CREDITOR ID: 382416-51<br>BERGENSON'S PROPERTY SERVICES<br>1959 AVE PLAZA REAL<br>OCEANSIDE, CA 92058 |
| CREDITOR ID: 547297-BI<br>BERGENSONS PROPERTY SERVICES INC<br>PO BOX 201307<br>DALLAS TX 75320 | CREDITOR ID: 547298-BI<br>BERGER TRANSFER & STORAGE<br>PO BOX 1450<br>MINNEAPOLIS MI 55485 | CREDITOR ID: 554775-BC<br>BERGER, IRWIN<br>830 THRUSH CIR<br>BAREFOOT BAY FL 32976 |
| CREDITOR ID: 394727-57<br>BERGER, JEAN<br>C/O BOGIN MUNNS & MUNNS<br>ATTN SCOTT ZIRKLE, ESQ<br>2601 TECHNOLOGY DRIVE<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 410927-15<br>BERGERON PROPERTIES & INVES CORP<br>C/O GARY J ROTELLA & ASSOCIATES, PA<br>ATTN GARY J ROTELLA, ESQ<br>NEW RIVER CENTER, STE 1850<br>200 EAST LAS OLAS BLVD<br>FT LAUDERDALE FL 33301-2276 | CREDITOR ID: 547299-BI<br>BERGERON WD PALMETTO LLC<br>19612 SOUTHWEST 69TH PLACE<br>C/O BERGERON PROPERTIES &<br>INVESTMENT CORP<br>FORT LAUDERDALE FL 33332 |
| CREDITOR ID: 1117-07<br>BERGERON WD PALMETTO, LLC<br>C/O BERGERON PROPERTIES<br>19612 SOUTHWEST 69TH PLACE<br>FORT LAUDERDALE, FL 33332 | CREDITOR ID: 93082-09<br>BERGERON, KIMBERLY G<br>319 CYPRESS VILLAGE<br>HOUMA LA 70360 | CREDITOR ID: 535288-BA<br>BERGERON, RONDA<br>13338 AIRLINE HIGHWAY<br>BATON ROUGE LA 70817 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406381-MS<br>BERGSTROM, GEORGE<br>101 E PARTRIDGE PATH<br>ELMORE AL 36025 | CREDITOR ID: 547392-BI<br>BERKELEY COUNTY FAMILY COURT<br>P O BOX 219<br>MONCKS CORNER SC 29461 | CREDITOR ID: 535289-BA<br>BERKHOFER(CHILD), WYATT<br>16931, 90TH ST. N<br>LOXAHATCHEE FL 33470 |
| CREDITOR ID: 554776-BC<br>BERLIN, KATRINA<br>P O BOX 172<br>LADY LAKE FL 32159 | CREDITOR ID: 547393-BI<br>BERMAN BROTHERS<br>PO BOX 3065<br>JACKSONVILLE FL 32206-0065 | CREDITOR ID: 554777-BC<br>BERMUDEZ, ABIGAIL<br>260 COMMODORE DR<br>PLANTATION FL 33326 |
| CREDITOR ID: 535290-BA<br>BERMUDEZ, JOSE<br>NOT PROVIDED<br>MIAMI FL 33135 | CREDITOR ID: 554778-BC<br>BERMUDEZ, JOSUE<br>2135 NW 52 ST<br>MIAMI FL 33142 | CREDITOR ID: 411019-15<br>BERNACE, VICTOR<br>WILLIAM W. BRADY PA<br>ATTN WILLIAM BRADY JR ESQ<br>3211 PONCE DE LEON BLVD, STE 200<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 547395-BI<br>BERNARD SCOTT<br>15500 WEST BEAVER STREET<br>BALDWIN FL 32234 | CREDITOR ID: 547396-BI<br>BERNARD SEAFOOD CO LTD<br>360 HIGHWAY 1185<br>COTTONPORT LA 71327 | CREDITOR ID: 547397-BI<br>BERNARD SEAFOOD CO LTD<br>5104 FOURTH STREET<br>MARRERO LA 70072 |
| CREDITOR ID: 547398-BI<br>BERNARD TERRACE ELEMENTARY<br>241 EDISON STREET<br>BATON ROUGE LA 70806 | CREDITOR ID: 554779-BC<br>BERNARD, JOAN<br>7633 SW 102 PLACE<br>MIAMI FL 33173 | CREDITOR ID: 547399-BI<br>BERNEY INC<br>PO BOX 740423<br>ATLANTA GA 30374-0423 |
| CREDITOR ID: 547400-BI<br>BERNEY OFFICE SOLUTIONS<br>A GLOBAL IMAGING SYSTEMS CO<br>PO BOX 210699<br>MONTGOMERY AL 36121-0699 | CREDITOR ID: 381769-15<br>BERNEY, INC<br>ATTN STEVEN L LOUVAR<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS IA 52405 | CREDITOR ID: 547401-BI<br>BERNEYS OFFICE AUTOMATION<br>PO BOX 210699<br>MONTGOMERY AL 36121-0699 |
| CREDITOR ID: 384008-47<br>BERNIE LITTLE DISTRIBUTING<br>PO BOX 1128<br>EATON PARK, FL 33840-1128 | CREDITOR ID: 547402-BI<br>BERNIE LITTLE DISTRIBUTING<br>PO BOX 1128<br>EATON PARK FL 33840-1128 | CREDITOR ID: 384009-47<br>BERNIE LITTLE DISTRIBUTOR<br>1314 SW 17TH STREET<br>OCALA, FL 34474 |
| CREDITOR ID: 547403-BI<br>BERNIES TOOL & FASTENER SERV.<br>4211 HIGHWAY AVE<br>JACKSONVILLE FL 32254-4177 | CREDITOR ID: 243355-12<br>BERNIE'S TOOL & FASTENER SERVICES<br>ATTN STEVEN A JIMENEZ, CR/COLL MGR<br>4211 HIGHWAY AVE<br>JACKSONVILLE FL 32254-4177 | CREDITOR ID: 554780-BC<br>BERRIOS, ROSSANA<br>9300 EMERALD COAST PKWY<br>DESTIN FL 33250 |
| CREDITOR ID: 547404-BI<br>BERRY PLASTICS CORP<br>PO BOX 633485<br>CINCINNATI OH 45263-3485 | CREDITOR ID: 390970-55<br>BERRY, CLAUDIA<br>C/O PATRICK J FAUCHEUX, PA<br>ATTN PATRICK J FAUCHEUX, ESQ.<br>845 JENKS AVENUE<br>PANAMA FL 32401 | CREDITOR ID: 554781-BC<br>BERRY, ISTNIA<br>267 TRAVIS DR<br>WESTWEGO LA 70094 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554782-BC<br>BERRY, LOGAN<br>2943 DOVER LANE<br>LAKELAND FL 33803 | CREDITOR ID: 408191-15<br>BERRY, TIMOTHY<br>C/O THE BROOKS LAW FIRM<br>ATTN: STEPHEN K BROOKS, ESQ<br>123 FIRST STREET NORTH<br>WINTER HAVEN FL 33881 | CREDITOR ID: 406382-MS<br>BERRY, WEBSTER<br>RT. 1 BOX 567-1<br>MACCLENNEY FL 32063 |
| CREDITOR ID: 554783-BC<br>BERRY, ZION<br>4260 NW 172 DR<br>OPA-LOCKA FL 33055 | CREDITOR ID: 408244-99<br>BERT ASSOCIATES<br>C/O KENNEDY COVINGTON ETAL<br>ATTN: AMY PRITCHARD WILLIAMS<br>HEARS TOWER, 47TH FL<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | CREDITOR ID: 547407-BI<br>BERWICK OFFRAY LLC<br>PO BOX 8500<br>S-3775<br>PHILADELPHIA PA 19178-3775 |
| CREDITOR ID: 405982-B1<br>BESAM AUTOMATED ENTRANCE SYSTEMS<br>ATTN DAVID GREGOIRE<br>345 GREENWOOD STREET, STE 1<br>WORCESTER MA 01607 | CREDITOR ID: 547408-BI<br>BESAM AUTOMATED ENTRANCE SYSTEMS INC<br>PO BOX 827375<br>PHILADELPHIA PA 19182-7375 | CREDITOR ID: 384010-47<br>BESAM AUTOMATED ENTRANCE SYSTEMS INC<br>ATTN THOMAS W WALKER<br>PO BOX 827375<br>PHILADELPHIA, PA 19182-7375 |
| CREDITOR ID: 547409-BI<br>BESSEMER UTILITIES<br>PO BOX 1246<br>BESSEMER AL 35021-1246 | CREDITOR ID: 243364-12<br>BESSINGER LOCKSMITH<br>252 BROAD RIVER BLVD<br>BEAUFORT, SC 29906 | CREDITOR ID: 399396-15<br>BEST ACCESS SYSTEMS<br>ATTN RAY MINCE<br>6161 E 75TH STREET<br>INDIANAPOLIS IN 46250 |
| CREDITOR ID: 547410-BI<br>BEST ACCESS SYSTEMS<br>DEPT CH 14210<br>PALATINE IL 60055-4210 | CREDITOR ID: 547411-BI<br>BEST BRANDS HOME PRODUCTS INC<br>20 WEST 33RD STREET<br>NEW YORK NY 10001 | CREDITOR ID: 547412-BI<br>BEST CLEANERS & LAUNDRY<br>224 S FLORDIA AVE<br>DELAND FL 32720 |
| CREDITOR ID: 547413-BI<br>BEST FOODS BAKING<br>PO BOX 532992<br>ATLANTA GA 30353-2992 | CREDITOR ID: 243372-12<br>BEST GLASS CO<br>ATTN STEVEN J DUNN, PRES<br>215 N BAINBRIDGE ST<br>MONTGOMERY, AL 36104-3692 | CREDITOR ID: 547414-BI<br>BEST GLASS CO<br>215 N BAINBRIDGE ST<br>MONTGOMERY AL 36104-3692 |
| CREDITOR ID: 547416-BI<br>BEST MANUFACTURING INC<br>PO BOX 827144<br>PHILADELPHIA PA 19182-7144 | CREDITOR ID: 547415-BI<br>BEST MANUFACTURING INC<br>PO BOX 823247<br>PHILADELPHIA PA 19182-3247 | CREDITOR ID: 243374-12<br>BEST PLUMBING INC<br>105 SIDNEYS RD<br>WALTERBORO, SC 29488 |
| CREDITOR ID: 547417-BI<br>BEST PLUMBING INC<br>105 SIDNEYS RD<br>WALTERBORO SC 29488 | CREDITOR ID: 547418-BI<br>BEST VALUE FOODS<br>PO BOX 402457<br>MIAMI BEACH FL 33140-0457 | CREDITOR ID: 382418-51<br>BEST VENDORS COMPANY<br>2626 WEST LAKE STREET<br>MINNEAPOLIS, MN 55416 |
| CREDITOR ID: 547419-BI<br>BEST WESTERN COLLINS INN & SUITES<br>8 GRANDVIEW DRIVE<br>COLLINS MS 39428 | CREDITOR ID: 547420-BI<br>BEST WESTERN CROWN SUITES<br>9705 LEITNER DRIVE<br>PINEVILLE NC 28134 | CREDITOR ID: 243382-12<br>BEST WESTERN HOTEL JTB SOUTHPOINT<br>4660 SALISBURY ROAD<br>JACKSONVILLE, FL 32256 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 243383-12
BEST WESTERN MERIDIAN
ATTN: DAVID HAMILTON, VP
2219 S FRONTAGE RD
MERIDIAN, MS 39301

CREDITOR ID: 547421-BI
BEST WESTERN MERIDIAN
2219 S FRONTAGE RD
MERIDIAN MS 39301

CREDITOR ID: 243386-12
BEST WESTERN TILLMAN'S
5634 TILLMAN'S CORNER PKWY
MOBILE, AL 36619

CREDITOR ID: 554784-BC
BEST-AQUI, ROTUNDA
6114 STONY CREEK DR
COLUMBUS GA 31909

CREDITOR ID: 547423-BI
BESTSWEET INC
PO BOX 934375
ATLANTA GA 31193-4375

CREDITOR ID: 547422-BI
BESTSWEET INC
PO BOX 830769
DEPT AL00158
BIRMINGHAM AL 35283-0769

CREDITOR ID: 243387-12
BESTSWEET INC
PO BOX 830769
DEPT AL00158
BIRMINGHAM, AL 35283-0769

CREDITOR ID: 537719-BA
BETANCOURT, AUDREY
C/O THEODORE H. ENFIELD, P.A.
19235 BISCAYNE BLVD, STE 105
AVENTURA FL 33180

CREDITOR ID: 535291-BA
BETANCOURT, AUDREY
3067 SW 21 TR
MIAMI FL 33145

CREDITOR ID: 399450-15
BETANCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3132 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 393522-55
BETANCOURT, LUIS
C/O BARBAS KOENIG NUNEZ ET AL
ATTN KELLY B NUNEZ, ESQ
1802 W CLEVELAND STREET
TAMPA FL 33606

CREDITOR ID: 393522-55
BETANCOURT, LUIS
PO BOX 263171
TAMPA FL 33685-3171

CREDITOR ID: 392625-55
BETENCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3231 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33134

CREDITOR ID: 547522-BI
BETH SHALOM CONGREGATION
4072 SUNBEAM RD
JACKSONVILLE FL 32257

CREDITOR ID: 547523-BI
BETH SHALOM SYNAGOGUE
9111 JEFFERSON HWY
BATON ROUGE LA 70809

CREDITOR ID: 547524-BI
BETHANY CHRISTIAN SCHOOL
13855 PLANK ROAD
BAKER LA 70714

CREDITOR ID: 8769-05
BETHEA, SHARON Y
357 EAST BEAL ST
HIGHLAND SPRING VA 23075

CREDITOR ID: 554785-BC
BETHEL, DANIELLE
623 NE 5TH
# 786-413-6506
HALLANDALE FL 33009

CREDITOR ID: 398281-78
BETROS, GEORGE L
2837 CARAWAY DRIVE
TUCKER, GA 30084

CREDITOR ID: 547525-BI
BETSYTOWN TN REALTY LLC
485 MADISON AVENUE
24TH FLOOR
NEW YORK NY 10022

CREDITOR ID: 243405-12
BETTER BRANDS DISTRIBUTING COMPANY
ATTN HENRY C PILKINTON, VP
PO BOX 1053
WEST POINT, MS 39773

CREDITOR ID: 547526-BI
BETTER WELDING & MECHANICAL SERV INC
422 BARTON LANE
VILLA RICA GA 30180

CREDITOR ID: 535292-BA
BETTIS, MARSHA
1906 LAWS ST
MOBILE AL 36617-2826

CREDITOR ID: 547527-BI
BETTY A VILLANI
120 KNOB HILL CIRCLE
DOTHAN AL 36301

CREDITOR ID: 547530-BI
BETTY J HOLTON
1099 VICTORY LAKE DRIVE
JACKSONVILLE FL 32221

CREDITOR ID: 547535-BI
BETTY S PETTENGILL TREASURER
COUNTY OF JAMES CITY
PO BOX 8701
WILLIAMSBURG VA 23187-8701

CREDITOR ID: 547536-BI
BEULAH BAPTIST CHURCH & CONGREGATION
1125 S SALCEDO ST
NEW ORLEANS LA 70125

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 393330-55
BEUSSE, BOBBIE
C/O MONTLICK & ASSOCIATES, PC
ATTN ORLANDO A. MARRA, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 243436-12
BEVCO
PO BOX 281335
ATLANTA, GA 30384

CREDITOR ID: 547537-BI
BEVCO
PO BOX 281335
ATLANTA GA 30384

CREDITOR ID: 547538-BI
BEVERAGE CORPORATION INTERNATIONAL
PO BOX 281335
ATLANTA GA 30384

CREDITOR ID: 243437-12
BEVERAGE CORPORATION INTERNATIONAL
PO BOX 281335
ATLANTA, GA 30384

CREDITOR ID: 547539-BI
BEVERAGE LINK
7999 NW 81ST PLACE
MIAMI FL 33166

CREDITOR ID: 243440-12
BEVERAGE MARKETING INCORPORATED
ATTN: JANET M LASK
7750 ARCHER ROAD
JUSTICE, IL 60458-1146

CREDITOR ID: 547540-BI
BEVERAGE MARKETING INCORPORATED
7750 ARCHER ROAD
JUSTICE IL 60458-1146

CREDITOR ID: 547541-BI
BEVERAGE RESEARCH CENTER INC
PO BOX 9132
6231 GATEWAY RD
COLUMBUS GA 31908-9132

CREDITOR ID: 411222-15
BEVERAGE SOUTH INC
ATTN JAMES W DAVIS, CONTROLLEER
751 STATE PARK ROAD
GREENVILLE SC 29609

CREDITOR ID: 398282-78
BEVERLAND, J E
10422 MOSHIE LANE
SAN ANTONIO, FL 33576

CREDITOR ID: 547544-BI
BEVERLY REESE
3560 NW 18TH PLACE
FT LAUDERDALE FL 33311

CREDITOR ID: 554786-BC
BEVILL, SHARON
9209 AMITY CT.
ORLANDO FL 32817

CREDITOR ID: 398283-78
BEVILLE, ROBERT L
6890 BAMBI LANE
JACKSONVILLE, FL 32210

CREDITOR ID: 547545-BI
BEYEL BROTHERS INC
PO BOX 236246
COCOA FL 32926-6246

CREDITOR ID: 242914-12
BF ASCHER & COMPANY INC
ATTN JIM ASCHER JR, PRESIDENT
15501 W 109TH STREET
LENEXA, KS 66219-1307

CREDITOR ID: 382419-51
BFI
75 CURIS RD
LAWRENCEVILLE GA 30045

CREDITOR ID: 547546-BI
BFI
P O BOX 9001099
LOUISVILLE KY 40290-1099

CREDITOR ID: 395508-64
BFI
PO BOX 830133
BALTIMORE, MD 21283

CREDITOR ID: 395263-63
BFI
808 L & A ROAD
METAIRIE, LA 70001

CREDITOR ID: 395264-63
BFI WASTE SERVICES
3720 VARNER DR
MOBILE, AL 36693-5645

CREDITOR ID: 395509-64
BFI WASTE SYSTEMS
PO BOX 9001099
LOUISVILLE, KY 40290-1099

CREDITOR ID: 395510-64
BFI WASTE SYSTEMS
5910 COLLECTION ENTER DRIVE
NEW YORK, NY 10154

CREDITOR ID: 411117-15
BFI WASTE SYSTEMS OF NA, INC
C/O FENNEMORE CRAIG, PC
ATTN BRYAN A ALBUE, ESQ
3003 N CENTRAL AVENUE, STE 2600
PHOENIX AZ 85012-2913

CREDITOR ID: 397205-67
BFL, INC.
8701 I-10 SERVICE ROAD
NEW ORLEANS, LA 70127

CREDITOR ID: 243459-12
BFNT LLC
PO BOX 905392
CHARLOTTE, NC 28290-5392

CREDITOR ID: 554070-15
BG DISTRIBUTION PARTNERS II LLC DBA
REPUBLIC BEVERAGE COMPANY
ATTN WILLIAM J BLACKWELL, EVP FIN
809 JEFFERSON HWY
JEFFERSON LA 70121

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547547-BI<br>BG HIGHLANDS LLC<br>DEPT 592050  W51407<br>PO BOX 532614<br>ATLANTA GA 30353-2614 | CREDITOR ID: 1118-07<br>BG HIGHLANDS LLC<br>DEPT# 5920W51407<br>PO BOX 931670<br>CLEVELAND, OH 44193 | CREDITOR ID: 547548-BI<br>BG HIGHLANDS LLC<br>DEPT# 5920W51407<br>PO BOX 931670<br>CLEVELAND OH 44193 |
| CREDITOR ID: 410912-15<br>BG HIGHLANDS, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 547549-BI<br>BG TURFWAY LLC<br>DEPT 591625WO2522<br>PO BOX 931572<br>CLEVELAND OH 44193 | CREDITOR ID: 1119-07<br>BG TURFWAY LLC<br>DEPT 591625WO2522<br>PO BOX 931572<br>CLEVELAND, OH 44193 |
| CREDITOR ID: 411161-15<br>BG TURFWAY, LLC<br>C/O BENDERSON DEVELOPMENT CO, INC.<br>ATTN SUSAN M HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | CREDITOR ID: 410895-15<br>BG TURFWAY, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD  OH 44122 | CREDITOR ID: 534900-15<br>BHBS CORPORATION<br>C/O MAST SCHULZ MAST MILLS, ET AL<br>ATTN DAVID F MILLS, ESQ<br>PO BOX 119<br>SMITHFIELD NC 27577 |
| CREDITOR ID: 243464-12<br>BHBS INC<br>1910 ROSS MILL RD<br>HENDERSON, NC 27536 | CREDITOR ID: 315739-40<br>BHBS INC<br>1910 ROSS MILL RD<br>HENDERSON, NC 27536 | CREDITOR ID: 547550-BI<br>BHBS INC<br>1910 ROSS MILL RD<br>HENDERSON NC 27536 |
| CREDITOR ID: 547551-BI<br>BHC COLUMBIANA<br>200 BEACON PARKWAY WEST<br>SUITE 330<br>BIRMINGHAM AL 35209 | CREDITOR ID: 2080-07<br>BHR LLC<br>PO BOX 847663<br>DALLAS, TX 75284-7663 | CREDITOR ID: 547647-BI<br>BHR LLC<br>P O BOX 847663<br>DALLAS TX 75284-7663 |
| CREDITOR ID: 547648-BI<br>BI MOYLE ASSOCIATES INC<br>DBA CSI INTERNATIONAL<br>PO BOX 951898<br>CLEVELAND OH 44193 | CREDITOR ID: 243471-12<br>BIA CORDON BLEU INC<br>ATTN: CHARLES A BAUGHMAN<br>PO BOX 395<br>GALT, CA 95632 | CREDITOR ID: 554787-BC<br>BIANCO, DEBORAH<br>16201 SURREY DR<br>HUDSON FL 34667 |
| CREDITOR ID: 554788-BC<br>BIAS (MINOR), ALEXIA<br>17580 CINQUY POCK RD<br>JUPITER FL 33458 | CREDITOR ID: 547649-BI<br>BIB MANAGEMENT CORP<br>7850 NORTHWEST 99 STREET<br>HIALEAH GARDENS FL 33016-2414 | CREDITOR ID: 243473-12<br>BIB MANAGEMENT CORPORATION<br>7850 NORTHWEST 99 STREET<br>HIALEAH GARDENS, FL 33016-2414 |
| CREDITOR ID: 547650-BI<br>BIBB CO CLERK OF COURT<br>BIBB CO COURTHOUSE<br>455 WALNUT STREET<br>CENTREVILLE AL 35042 | CREDITOR ID: 547651-BI<br>BIBB CONTROL SYSTEMS<br>2909 LANIER HEIGHTS RD<br>MACON GA 31217 | CREDITOR ID: 243474-12<br>BIBB CONTROL SYSTEMS<br>ATTN RICK REESE, SEC/TREAS<br>2909 LANIER HEIGHTS ROAD<br>MACON GA 31217 |
| CREDITOR ID: 547652-BI<br>BIBEE'S LOCKSMITH AND SECURITY<br>534 SOUTH SCALES ST<br>REIDSVILLE NC 27320 | CREDITOR ID: 547654-BI<br>BIC CORPORATION<br>PO BOX 40000 DEPT#399<br>HARTFORD CT 06151-0399 | CREDITOR ID: 547653-BI<br>BIC CORPORATION<br>PO BOX 40000 DEPT#399<br>HARTFORD CT 06151-0399 |

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 404233-95<br>BIC USA INC<br>ATTN JOAN EVARTS, CREDIT MGR<br>500 BIC DRIVE<br>MILFORD CT 06460 | CREDITOR ID: 389975-54<br>BICSAK, MARY<br>243 MALIBU CIRCLE<br>WEST PALM BEACH FL 33413 | CREDITOR ID: 403603-94<br>BIDDULPH, SCOTT L<br>721 OAK GROVE ROAD<br>MCDONOUGH GA 30253 |
| CREDITOR ID: 535293-BA<br>BIERMAN, MICHAEL<br>1315 22ND AVENUE SW<br>VERO BEACH FL 32962 | CREDITOR ID: 403604-94<br>BIESCHKE, MICHAEL P<br>843 SE POLYNESIAN AVE<br>PORT ST LUCIE FL 34983-0396 | CREDITOR ID: 547655-BI<br>BIG CREEK SAUSAGE CO INC<br>RT 1 BOX 146-A<br>HOBOKEN GA 31542 |
| CREDITOR ID: 547657-BI<br>BIG EASY<br>PARKING LOT MAINTENANCE<br>PO BOX 1787<br>CHALMETTE LA 70044-1787 | CREDITOR ID: 547656-BI<br>BIG EASY<br>PARKING LOT MAINTENANCE<br>376 MATTHEWS ROAD<br>CARRIERE MS 39426 | CREDITOR ID: 243487-12<br>BIG EASY CHOCOLATE LLC DBA<br>MERLIN CANDIES<br>ATTN JEAN J. LAHOSTE<br>5612 JENSEN STREET<br>JEFFERSON, LA 70123 |
| CREDITOR ID: 381735-15<br>BIG EASY PARKING LOT MAINT LLC<br>ATTN LISA C JAMES, OWNER<br>PO BOX 1787<br>CHALMETTE LA 70044-1787 | CREDITOR ID: 395608-65<br>BIG EASY SWEEPER<br>3313 VOLPE DRIVE<br>CHALMETTE, LA 70044 | CREDITOR ID: 547658-BI<br>BIG LAND BAKERY, INC<br>2700 WEST 3RD COURT<br>HIALEAH, FL 33010 |
| CREDITOR ID: 243489-12<br>BIG LAND BAKERY, INC<br>620 W 27TH ST<br>HIALEAH FL 33010-1214 | CREDITOR ID: 547659-BI<br>BIG LAND BAKERY, INC<br>620 WEST 27 STREET<br>HIALEAH FL 33010 | CREDITOR ID: 533760-99<br>BIG LOTS STORES INC<br>C/O MILAM HOWARD NICANDRI ET AL<br>ATTN: PETER E NICANDRI, ESQ<br>14 EAST BAY STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 416940-15<br>BIG LOTS STORES, INC<br>C/O SCHOTTENSTEIN ZOX & DUNN<br>ATTN TYSON A CRIST, ESQ.<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 | CREDITOR ID: 416940-15<br>BIG LOTS STORES, INC<br>C/O MILAM HOWARD NICANDRI ET AL<br>ATTN:  PETER E NICANDRI ESQ<br>14 EAST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 417070-15<br>BIG LOTS STORES, INC FKA<br>CONSOLIDATED STORES CORPORATION<br>300 PHILLIPI ROAD, DEPT 10061<br>COLUMBUS OH 43228 |
| CREDITOR ID: 417070-15<br>BIG LOTS STORES, INC FKA<br>C/O MILAM HOWARD NICANDRI ET AL<br>ATTN:  PETER E NICANDRI ESQ<br>14 EAST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 417070-15<br>BIG LOTS STORES, INC FKA<br>C/O SCHOTTENSTEIN ZOX & DUNN CO<br>ATTN TYSON A CRIST, ESQ<br>240 WEST STREET<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 | CREDITOR ID: 397196-67<br>BIG LOTS STORES, INC.<br>REAL ESTATE DEPT.<br>300 PHILLIPI RD.<br>COLUMBUS, OH 43228 |
| CREDITOR ID: 2081-07<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY, FL 33043 | CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY FL 33043 | CREDITOR ID: 533761-99<br>BIG PINE SHOPPING CENTER LLC<br>C/O WILCOX LAW FIRM<br>ATTN: ROBERT D WILCOX, ESQ<br>6817 SOUTHPOINT PKY, STE 1302<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>C/O WILCOX LAW FIRM<br>ATTN ROBERT D WILCOX, ESQ<br>6817 SOUTHPORT PARKWAY, SUITE 1302<br>JACKSONVILLE FL 32216 | CREDITOR ID: 1122-07<br>BIG PINE SHOPPING CENTER LLC<br>C/O RUSSO & KAVULICH PL<br>ATTN REX RUSSO, ESQ<br>2655 LEJEUNE ROAD, PH-1D<br>CORAL CABLES FL 33134 | CREDITOR ID: 547660-BI<br>BIG PINE SHOPPING CENTER LLC<br>PO BOX 431944<br>BIG PINE KEY FL 33043 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547661-BI<br>BIG RIVER GLASS INC<br>1956-B BEAUMONT DRIVE<br>BATON ROUGE LA 70806 | CREDITOR ID: 407624-15<br>BIG SHOT/RC BEVERAGE CO<br>C/O NATIONAL BEVERAGE<br>ATTN LAWRENCE PARENT, CREDIT DEPT<br>1 N UNIVERSITY DRIVE, 4TH FLOOR<br>PLANTATION FL 33324 | CREDITOR ID: 547663-BI<br>BIG SHOW FOODS INC<br>PO BOX 684<br>WAKE FOREST NC 27588-0684 |
| CREDITOR ID: 547662-BI<br>BIG SHOW FOODS INC<br>PO BOX 684<br>WAKE FOREST NC 27588-0684 | CREDITOR ID: 547664-BI<br>BIG TOP ENTERTAINMENT<br>PO BOX 6112<br>JACKSONVILLE FL 32236-6112 | CREDITOR ID: 547665-BI<br>BIG WHEEL<br>42241 SOUTH MORRISON BLVD<br>HAMMOND LA 70403 |
| CREDITOR ID: 243499-12<br>BIG WHEEL INC<br>ATTN: DESHA RECOTTA, OFF MGR<br>42241 SOUTH MORRISON BLVD<br>HAMMOND, LA 70403 | CREDITOR ID: 492860-FC<br>BIGGERSTAFF, LAWRENCE D<br>8493 HOLLYRIDGE RD<br>JACKSONVILLE FL 32256 | CREDITOR ID: 391061-55<br>BIGGS, NOVELETTE<br>C/O PARKS & CRUMP, LLC<br>ATTN STENISE L ROLLE, ESQ<br>240 N MAGNOLIA DR<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 406383-MS<br>BIGGS, WILLIAM L JR<br>704 PINEY PLACE<br>JACKVILLE FL 32259 | CREDITOR ID: 547666-BI<br>BILL AGAPION<br>625 S ELM ST<br>GREENSBORO NC 27406-1327 | CREDITOR ID: 547667-BI<br>BILL BYRD<br>15500 WEST BEAVER STREET<br>WINN DIXIE LOGISTIC<br>JACKSONVILLE FL 32234 |
| CREDITOR ID: 243506-12<br>BILL DORAN COMPANY<br>C/O WHOLESALE FLOWERS<br>ATTN BILL DORAN / DONNA J RECCHIA<br>619 W JEFFERSON STREET<br>ROCKFORD IL 61103 | CREDITOR ID: 547670-BI<br>BILL ENGLISH JUDGE OF PROBATE<br>PO BOX 2266<br>OPELIKA AL 36803-2266 | CREDITOR ID: 547671-BI<br>BILL PEPITONE<br>451 NORTH BLVD EAST<br>MACCLENNY FL 32063 |
| CREDITOR ID: 547676-BI<br>BILL WILLIAMS AIR & HEATING<br>HEATING INC<br>PO BOX 6779<br>JACKSONVILLE FL 32236-6779 | CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>C/O CRUZ & ASSOCIATES, PC<br>ATTN BRYAN M PRITCHETT, ESQ.<br>3025 PIEDMONT ROAD, SUITE 200<br>ATLANTA GA 30305 | CREDITOR ID: 389108-54<br>BILLHIMER, FAUSTINA<br>409 SOUTHERN WAY<br>LAWRENCEVILLE, GA 30045 |
| CREDITOR ID: 547775-BI<br>BILLIE J WAGNER<br>155 PLANTERS DRIVE<br>SUMTER SC 29154 | CREDITOR ID: 547776-BI<br>BILLINGS PUMPING & SEPTIC SERV<br>203 W CANAL DRIVE<br>PALM HARBOR FL 34684 | CREDITOR ID: 395611-65<br>BILLINGS PUMPING SERVICE<br>203 W. CANAL,<br>PALM HARBOR, FL 34684 |
| CREDITOR ID: 381102-47<br>BILLING'S PUMPING SERVICE, INC<br>ATTN KAREN FROHLICH<br>203 W CANAL DRIVE<br>PALM HARBOR, FL 34684 | CREDITOR ID: 393484-55<br>BILLINGS, LINDA<br>C/O DESALVO, DESALVO & BLACKBURN<br>ATTN FRANK G DESALVO, ESQ<br>201 SOUTH GALVEZ STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 406053-15<br>BILLINGSLEY, RILEY K<br>C/O AUFFENORDE & AUFFENORDE, PC<br>ATTN MICHAEL E AUFFENDORDE, ESQ<br>511 MADISON STREET<br>HUNTSVILLE AL 35801 |
| CREDITOR ID: 535295-BA<br>BILLIOT (MINOR), CHARIE<br>C/O CRAIG GENTRY, ESQ.<br>909 POYDRAS ST.<br>NEW ORLEANS LA 70112 | CREDITOR ID: 535294-BA<br>BILLIOT, WENDY<br>124 MALL CIRCLE, APT B<br>HOUMA LA 70364 | CREDITOR ID: 537720-BA<br>BILLIOT, WENDY<br>C/O LIVACCARI, VILLARRUBIA ET AL<br>ATTN ANTHONY J LIVACCARI, JR.<br>3939 VETERANS BLVD, STE 212<br>METAIRIE LA 70002 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395609-65<br>BILL'S MAINTENANCE<br>2600 SHAWNEE WAY<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 547677-BI<br>BILL'S MAINTENANCE, INC.<br>2700 SHAWNEE WAY<br>JACKSONVILLE FL 32259 | CREDITOR ID: 547777-BI<br>BILLS TRUCK STOP<br>1210 SNIDER KINES RD<br>LINWOOD NC 27299 |
| CREDITOR ID: 547783-BI<br>BILLY R NOGGLE<br>201 BELLEWOOD DRIVE<br>EASLEY SC 29640 | CREDITOR ID: 547787-BI<br>BILLY SULLIVAN<br>PO BOX 238<br>COLLINS MS 39428 | CREDITOR ID: 452396-99<br>BI-LO INC<br>C/O KILPATRICK STOCKTON LLP<br>ATTN: PAUL M ROSENBLATT, ESQ<br>1100 PEACHTREE ST, STE 2800<br>ATLANTA GA 30309 |
| CREDITOR ID: 533780-99<br>BILZIN SUMBERG BAENA ET AL<br>ATTN: JAMES C MOON<br>200 SOUTH BISCAYNE BLVD, STE 2500<br>MIAMI FL 33131 | CREDITOR ID: 403438-15<br>BIMBO BAKERIES USA<br>ATTN JOHN TAYLOR, CR MGR<br>140 N AVIATION BLVD<br>EL SEGUNDO CA 90245 | CREDITOR ID: 547789-BI<br>BIMBO BAKERIES USA<br>P O BOX 841364<br>DALLAS TX 75284-1364 |
| CREDITOR ID: 554789-BC<br>BINDON, DAISY<br>24221 BOUGEOIS ST.<br>PLAQUEMINE LA 70764 | CREDITOR ID: 547790-BI<br>BINGO BAKERY INC<br>2125 N.W. 8TH AVE<br>MIAMI FL 33128 | CREDITOR ID: 547791-BI<br>BINGO DISTRIBUTORS INC<br>2525 WEST 4TH AVENUE<br>HIALEAH FL 33010 |
| CREDITOR ID: 381970-36<br>BINNEY & SMITH INC<br>ATTN BONNIE WERKHEISER<br>1100 CHURCH LANE<br>PO BOX 431<br>EASTON PA 18044-0431 | CREDITOR ID: 547792-BI<br>BINNEY & SMITH INC<br>P O BOX 730382<br>DALLAS TX 75373-0382 | CREDITOR ID: 398285-78<br>BINNEY, ROBERT J<br>2524 CRESTRIDGE CIRCLE<br>MARREO, LA 70072 |
| CREDITOR ID: 547793-BI<br>BINSWANGER GLASS<br>PO BOX 172321<br>MEMPHIS TN 38187-2321 | CREDITOR ID: 399669-YY<br>BINSWANGER GLASS 536<br>PO BOX 172321<br>MEMPHIS TN 38187-2321 | CREDITOR ID: 535296-BA<br>BIO MASTECH,<br>1522  SR 52<br>LAND O LAKES FL 34639 |
| CREDITOR ID: 547794-BI<br>BIOFILM INC<br>3225 EXECUTIVE RIDGE<br>VISTA CA 92081 | CREDITOR ID: 243549-12<br>BIOFILM INC<br>3225 EXECUTIVE RIDGE<br>VISTA, CA 92081 | CREDITOR ID: 395265-63<br>BIOMERIOUX INDUSTRY<br>595 ANGLUM RD.<br>HAZELWOOD, MO 63042 |
| CREDITOR ID: 535297-BA<br>BIR, MIKE<br>535 DRIFTWOOD LANE<br>DESTIN FL 32541 | CREDITOR ID: 554790-BC<br>BIRCH-GENTLES, KIMARLA<br>6952 SW 38TH CT<br>MIRAMAR FL 33023 | CREDITOR ID: 554791-BC<br>BIRCHWELL, ALBERT<br>19204 ELDRIDGE COURT<br>GULFPORT MS 39503 |
| CREDITOR ID: 547795-BI<br>BIRCHWOOD FOODS<br>BIN #53012<br>MILWAUKEE WI 53288 | CREDITOR ID: 547796-BI<br>BIRCHWOOD FOODS<br>BIN #53012<br>MILWAUKEE WI 53288 | CREDITOR ID: 243555-12<br>BIRCHWOOD FOODS<br>ATTN DENNIS STIENSTRA, CREDIT MGR<br>BIN #53012<br>MILWAUKEE, WI 53288 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 279206-35
BIRCHWOOD FOODS - KENOSHA
ATTN: DENNIS STIENSTRA
PO BOX 639
KENOSHA WI 53141

CREDITOR ID: 547797-BI
BIRD BRAIN INC
52 EAST CRO STREET
YPILANTI MI 48198

CREDITOR ID: 2083-07
BIRD SQUARE PLAZA MANAGEMENT
12185 S. DIXIE HIGHWAY
MIAMI, FL 33156

CREDITOR ID: 547798-BI
BIRD SQUARE PLAZA MANAGEMENT INC
12185 S DIXIE HWY
MIAMI FL 33156

CREDITOR ID: 537721-BA
BIRD, DOROTHY
C/O AMEEN & DRUCKER, P.A.
ATTN GARY J DRUCKER
3111 N UNIVERSITY DR, STE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 535298-BA
BIRD, DOROTHY
1000 KINGS HIGHWAY, UNIT 60
PORT CHARLOTTE FL 33952

CREDITOR ID: 535299-BA
BIRD, ELIZABETH
34466 ORIOLE TERRACE
RIDGE MANOR FL 33523

CREDITOR ID: 537722-BA
BIRD, ELIZABETH
C/O HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ.
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 398286-78
BIRD, FRANK W
102 ABERDEEN COURT
PRATTVILLE, AL 36066

CREDITOR ID: 547799-BI
BIRDDOG SOLUTIONS
2301 NORTH 117TH AVENUE
SUITE 201
OMAHA NE 68164

CREDITOR ID: 243559-12
BIRDS EYE FOODS
C/O BANK OF AMERICA
PO BOX 98222
CHICAGO, IL 60693

CREDITOR ID: 547800-BI
BIRDS EYE FOODS
C/O BANK OF AMERICA
PO BOX 98222
CHICAGO IL 60693

CREDITOR ID: 554792-BC
BIRDSONG, MARIA
4210 RECCO PLACE
NEW PORT RICHEY FL 34652

CREDITOR ID: 382239-51
BIRMINGHAM CULTURAL AND HERITAGE
FOUNDATION, INC., THE
PO BOX 2266
BIRMINGHAM, AL 35201

CREDITOR ID: 399632-15
BIRMINGHAM HIDE & TALLOW
ATTN LAURIE STEWART
2700 FIRST AVE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 547801-BI
BIRMINGHAM HIDE AND TALLOW CO
INC
PO BOX 1596
BIRMINGHAM AL 35201

CREDITOR ID: 243563-12
BIRMINGHAM MANUFACTURING INC
PO BOX 70
BIRMINGHAM, IA 52535

CREDITOR ID: 547802-BI
BIRMINGHAM MANUFACTURING INC
PO BOX 70
BIRMINGHAM IA 52535

CREDITOR ID: 547804-BI
BIRMINGHAM NEWS
PO BOX 11407
BIRMINGHAM AL 35246-0025

CREDITOR ID: 547803-BI
BIRMINGHAM NEWS
CASHIER YEAGER
PO BOX 2553
BIRMINGHAM AL 35202-2553

CREDITOR ID: 382149-51
BIRMINGHAM NEWS, THE
2200 FOURTH AVE NORTH
BIRMINGHAM, AL 35202

CREDITOR ID: 315741-40
BIRMINGHAM REALTY CO
ATTN: ACCOUNTING DEPT.
27 INVERNESS CENTER PARKWAY
BIRMINGHAM, AL 35242-4202

CREDITOR ID: 547805-BI
BIRMINGHAM REALTY CO
ACCOUNTING DEPT
27 INVERNESS CENTER PARKWAY
BIRMINGHAM AL 35242-4202

CREDITOR ID: 492941-99
BIRMINGHAM REALTY COMPANY
C/O LAFLEUR LAW FIRM
ATTN: NINA M LAFLEUR, ESQ
PO BOX 861128
SAINT AUGUSTINE FL 32086

CREDITOR ID: 416846-15
BIRMINGHAM REALTY COMPANY
C/O SIROTE & PERMUTT PC
ATTN STEPHEN B PORTERFIELD, ESQ
PO BOX 55727
BIRMINGHAM AL 35255-5727

CREDITOR ID: 416846-15
BIRMINGHAM REALTY COMPANY
C/O REDROCK CAPITAL PARTNERS
ATTN CRAIG KLEIN
111 S MAIN STREET, SUITE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 547806-BI
BIRMINGHAM TOLEDO INC
3620 VANN RD
BIRMINGHAM AL 35235

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 243568-12
BIRMINGHAM TOLEDO INC
ATTN DENISE HICK
3620 VANN RD
BIRMINGHAM, AL 35235

CREDITOR ID: 416890-AV
BIRMINGHAM TOWING & RECOVERY INC
ATTN JOHN ELLIS, ACCTS RECEIVABLE
PO BOX 610158
BIRMINGHAM AL 35261

CREDITOR ID: 547807-BI
BIRMINGHAM WATER WORKS
PO BOX 830269
BIRMINGHAM AL 35283-0269

CREDITOR ID: 554793-BC
BISHOP, MADISON
396 AUTUMN LAND
ANNISTON AL 36206

CREDITOR ID: 416789-L1
BISHOP, MARGARET
C/O DANIEL J LEEPER & SILVIA JIMENEZ LEEPER
ATTN DANIEL J LEEPER, ESQ
5450 FIRST AVENUE NORTH, SUITE B
ST PETERSBURG FL 33710

CREDITOR ID: 386217-54
BISHOP, SARA
2872  CLARK STREET
APOPKA FL 32703

CREDITOR ID: 388641-54
BISHOP, TIFFANY
C/O VALERIE BISHOP
824 G STREET
HARTSVILLE SC 29550

CREDITOR ID: 388641-54
BISHOP, TIFFANY
C/O GERALD MALLOY LAW OFFICE
ATTN GERALD MALLOY
314 W CAROLINA AVENUE
HARTSVILLE SC 29550

CREDITOR ID: 547903-BI
BISHOPS BARBECUE
10 L O BISHOP LANE
CHEROKEE AL 35616

CREDITOR ID: 243575-12
BISSELL INC
PO BOX 73669-0
CHICAGO, IL 60673-7669

CREDITOR ID: 547905-BI
BISSELL INC
PO BOX 73669-0
CHICAGO IL 60673-7669

CREDITOR ID: 547904-BI
BISSELL INC
PO BOX 73669
CHICAGO IL 60673-7669

CREDITOR ID: 547906-BI
BISSETT PLUMBING INC
15025 PALAMINO DR
GULFPORT MS 39503

CREDITOR ID: 243576-12
BISSETT PLUMBING INC
15025 PALAMINO DR
GULFPORT, MS 39503

CREDITOR ID: 547907-BI
BISSONET PLAZA
6818 KAWANEE AVE
METAIRIE LA 70003

CREDITOR ID: 554794-BC
BITHALL, KATHY
3200 NE 29TH ST APT 203
FORT LAUDERDALE FL 33308

CREDITOR ID: 547908-BI
BITNER GOODMAN
5310 NW 33RD AVENUE
SUITE 218
FT LAUDERDALE FL 33309

CREDITOR ID: 382420-51
BITTER, DALE
133 INDIAN COVE LANE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 492861-FC
BITTER, DALE H
133 INDIAN COVE LANE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 389863-54
BIVENS, LLC
ATTN MICHAEL BIVENS
241 KELSEY LYNN CT
TOWNSEND, DE 19734

CREDITOR ID: 389863-54
BIVENS, LLC
CHARLES M CURTIS, INC
ATTN CHARLES M CURTIS, ESQ
2520 MARYLAND AVENUE
BALTIMORE MD 21218-4510

CREDITOR ID: 554795-BC
BIVINS, DEBORAH
719 HENCE ST
WILDWOOD FL 34785

CREDITOR ID: 392882-55
BIVINS, FRANCES
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A SHARMA/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 554796-BC
BIVONA, KELLY
3818 WEST LONGVIEW
PAULINA LA 70763

CREDITOR ID: 406385-MS
BIZZELL, STEPHEN K
6804 FABIANO STREET
PENSACOLA FL 32506

CREDITOR ID: 547909-BI
BJR PHOTOGRAPHY
226 MAIN STREET
FORT MILL SC 29715

CREDITOR ID: 452483-99
BK FOODS LTD
C/O FOLEY & LARDNER LLP
ATTN: GARDNER F DAVIS, ESQ
PO BOX 240
JACKSONVILLE FL 32201-0240

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 547910-BI
BK INDUSTRIES
PO BOX 751480
CHARLOTTE NC 28275-1480

CREDITOR ID: 243584-12
BK INSTRUMENTATION CALIBRATION SVCS
ATTN BRIAN KILLINGSWORTH, VP
3411 JARROD LANE
LAKELAND FL 33810

CREDITOR ID: 407552-15
BKI
C/O STANDEX INTL FOODSERVICE GROUP
ATTN KIMBERLY SAUERWEIN
PO BOX 59
NEW ALBANY MS 38652

CREDITOR ID: 243585-12
BKI
PO BOX 80400
SIMPSONVILLE SC 29680-0400

CREDITOR ID: 554797-BC
BLACK, ERMA
6268 18TH ST SOUTH
WEST PALM BEACH FL 33415

CREDITOR ID: 554799-BC
BLACK, FREDERICKA
P.O. BOX 421476
MIAMI FL 33242

CREDITOR ID: 9113-05
BLACK, GLORIA A
2781 S ROCKY CREEK RD
ASHFORD AL 36312

CREDITOR ID: 554798-BC
BLACK, JIM
4629 5TH AVE
SAINT AUGUSTINE FL 32095

CREDITOR ID: 391855-55
BLACK, PATRICIA
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 392231-55
BLACK, THERESA Y
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 398288-78
BLACK, WILLIS V
888 KENTWOOD DRIVE
ROCK HILL, SC 29730

CREDITOR ID: 406386-MS
BLACKMON, DENNIS L
857 PALMETTO TERRACE
OVIEDO FL 32765

CREDITOR ID: 547911-BI
BLACKSHEAR TIMES
PO BOX 410
BLACKSHEAR GA 31516-0410

CREDITOR ID: 406387-MS
BLACKSHEAR, CLIFFORD L
1210 PINE CIRCLE
MACCLENNY FL 32063

CREDITOR ID: 554800-BC
BLACKSHEAR, YOLANDA
1686 MACMILLAN ST
JACKSONVILLE FL 32209

CREDITOR ID: 9209-05
BLACKSHER, KATHY C
PO BOX 90371
EAST POINT GA 30344

CREDITOR ID: 279407-99
BLACKSTONE GROUP LP, THE
ATTN: FLIP HUFFARD
345 PARK AVENUE
NEW YORK, NY 10010

CREDITOR ID: 395386-64
BLACKSTONE GROUP LP, THE
ATTN: RAMESH CHAKRAPANI
345 PARK AVENUE
NEW YORK, NY 10010

CREDITOR ID: 416998-99
BLACKWELL SANDERS ET AL
ATTN: JOHN CRUCIANI
4801 MAIN ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 535300-BA
BLACKWELL, MELISSA
100 BURTON STREET
HAMMOND LA 70401

CREDITOR ID: 415973-15
BLACKWELL, SHARRON O
C/O ROE CASSIDY COATES & PRICE, PA
ATTN JAMES H CASSIDY, ESQ
PO BOX 10529
GREENVILLE SC 29603

CREDITOR ID: 547912-BI
BLAINE BREAUX
540 WESTWOOD DRIVE
MARRERO LA 70072

CREDITOR ID: 547914-BI
BLAINE LAKE LLC
C/O LAMAR ASSET MGMT
365 SOUTH STREET
MORRISTOWN NJ 07960

CREDITOR ID: 1126-07
BLAINE LAKE LLC
C/O LAMAR ASSET MGMT.
365 SOUTH STREET
MORRISTOWN, NJ 07960

CREDITOR ID: 452407-99
BLAINE LAKE LLC AS SUCCESSOR TO
MORRIS INVESTMENT COMPANY
C/O GRAY/ROBINSON PA
ATTN: J BURNETT & K JACOBS
50 NORTH LAURA ST, STE 1675
JACKSONVILLE FL 32202

CREDITOR ID: 547915-BI
BLAIREX LABORATORIES
P O BOX 2127
COLUMBUS IN 47202-2127

CREDITOR ID: 397270-69
BLAKE & PENDLETON
11501 COLUMBIA PARK DR W, STE 208
JACKSONVILLE, FL 32258

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 547916-BI
BLAKE & PENDLETON INC
PO BOX 890899
CHARLOTTE NC 28289-0899

CREDITOR ID: 406388-MS
BLAKE, DONALD H
6627 NEW CASTLE RD.
JACKSONVILLE FL 32216

CREDITOR ID: 94519-09
BLAKE, DWAYNE J
870 NW 33RD AVE
FORT LAUDERDALE FL 33311-6529

CREDITOR ID: 554801-BC
BLAKE, JANE
5251 NW 55TH CT.
OCALA FL 34482

CREDITOR ID: 554802-BC
BLAKELY, AINNIE
1311 E 29TH AVENUE
TAMPA FL 33605

CREDITOR ID: 392162-55
BLAKELY, MARTHA
C/O SMITH &  SMITH, PA
ATTN TIMOTHY M SMITH, ESQ
900 BAXTER STREET, SUITE 109
CHARLOTTE NC 28204

CREDITOR ID: 406389-MS
BLAKELY, R F JR
629 RIVERVIEW AVE
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 535301-BA
BLAKENSHIP, SAMMIE
15 WELLINGTON RD
WELLINGTON AL 36279

CREDITOR ID: 243608-12
BLANC INDUSTRIES
ATTN D BLANC, PRESIDENT
MARY B WOOD, OFF MGR
88 KING STREET
DOVER, NJ 07801

CREDITOR ID: 410560-97
BLANC INDUSTRIES
ATTN: DIDIER BLANC, PRES
88 KING STREET
DOVER NJ 07801

CREDITOR ID: 547918-BI
BLANC INDUSTRIES
88 KING STREET
DOVER NJ 07801

CREDITOR ID: 398149-77
BLANC, GINETTE
C/O THE ALLEN FIRM
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO, FL 32801

CREDITOR ID: 554804-BC
BLANCH (MINOR), ALEISHA
2200WESTKHRISDIE
POYDRAS LA 70085

CREDITOR ID: 554803-BC
BLANCH, DORIS
248 BISHOP DRIVE
AVONDALE LA 70094

CREDITOR ID: 315742-40
BLANCHARD & CALHOUN REAL ESTATE
PO BOX 1808
AUGUSTA, GA 30903-1808

CREDITOR ID: 547919-BI
BLANCHARD AND CALHOUN REAL ESTATE CO
P O BOX 1808
AUGUSTA GA 30903-1808

CREDITOR ID: 535302-BA
BLANCHARD, CYNTHIA
5062 REECE RD
PLANT CITY FL 33567

CREDITOR ID: 537723-BA
BLANCHARD, CYNTHIA
C/O MORGAN & MORGAN ATTORNEYS
ATTN HERBERT HOFFMAN
101 E KENNEDY BLVD., STE 1790
TAMPA FL 33602

CREDITOR ID: 554805-BC
BLANCHARD, SCOTT
1432 FLOTILLA DR
HOLIDAY FL 34690

CREDITOR ID: 554807-BC
BLANCO, MILAGROS
10640 SE 51ST AVE
BELLEVIEW FL 34420

CREDITOR ID: 554806-BC
BLANCO, SILVIA
205 SAN GABRIEL STREET
CASSELBERRY FL 32707

CREDITOR ID: 410708-99
BLANCO, TERESITA PLANAS
C/O DAVID W LANGLEY PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 547920-BI
BLAND FARMS
1126 RAYMOND BLAND ROAD
GLENNVILLE GA 30427

CREDITOR ID: 554808-BC
BLANDON, MARITZA
709 HOLLYWOOD PL
WEST PALM BEACH FL 33405

CREDITOR ID: 554809-BC
BLANE, APRIL
2614 CREEKWOOD DR.
DOTHAN AL 36301

CREDITOR ID: 554810-BC
BLANEY, CHELSEY
2501 COLD CREEK BLVD
JACKSONVILLE FL 32221

CREDITOR ID: 381851-99
BLANK ROME LLP
ATTN: JASON W STAIB
CHASE MANHATTAN CENTRE
102 MARKET ST, STE 800
WILMINGTON DE 19801

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 410556-15
BLANKENBAKER PLAZA I, LLC
C/O HOGAN DEVELOPMENT CO
ATTN W GLENN HOGAN, MEMBER
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410556-15
BLANKENBAKER PLAZA I, LLC
C/O KAREM & KAREM
ATTN JOHN W HARRISON JR, ESQ
2100 GARDINER LANE, SUITE 103-B
LOUISVILLE KY 40205

CREDITOR ID: 452451-99
BLANKENBAKER PLAZA I, LLC
C/O STUTSMAN & THAMES PA
ATTN: R THAMES & B MARKEY, ESQS
121 W FORSYTH ST, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 535303-BA
BLANTON, MARILYN
1657 3RD AVENUE
DOTHAN AL 36301

CREDITOR ID: 535304-BA
BLASH, TRACIE
2120 NW 94 ST
MIAMI FL 33147

CREDITOR ID: 537724-BA
BLASH, TRACIE
C/O BOLTON & GROSS
ATTN RICHARD BOLTON, ESQ.
801 N.E. 167TH ST, 2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 554812-BC
BLASS (MINOR), BRANDON
4980 EAGLESMERE DR.
ORLANDO FL 32819

CREDITOR ID: 547921-BI
BLATT  HASENMILLER LEIBSKER & MOORE LLC
125 S WACKER DRIVE
SUITE 400
CHICAGO IL 60606

CREDITOR ID: 554813-BC
BLAUTH, MICHAEL
160 145TH STREET EAST
REDINGTON BEACH FL 33708

CREDITOR ID: 406390-MS
BLAZEK, BOBBY L
3103 MONTIES LANE
ARLINGTON TX 76015

CREDITOR ID: 406391-MS
BLEDSOE, GERALD D
4324 OLD DOERUN RD
MOULTRIE GA 31768

CREDITOR ID: 547922-BI
BLENDCO
PO BOX 24023
DEPT 03-009
JACKSON MS 39225-4023

CREDITOR ID: 547923-BI
BLENDCO INC
PO BOX 24023
DEPT 03-009
JACKSON MS 39225-4023

CREDITOR ID: 554814-BC
BLESSING, EVEYLN
92 SELF RD.
ANNISTON AL 36201

CREDITOR ID: 243617-12
BLEVINS ELECTRIC INC
ATTN RICHARD BLEVINS, PRES
PO BOX 5609
5351 FORT HENRY DRIVE
KINGSPORT TN 37663-5609

CREDITOR ID: 406392-MS
BLEVINS, RICHARD S
1224 WOODHILL COURT
MONTGOMERY AL 36109

CREDITOR ID: 547925-BI
BLISTEX INC
5141 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 381780-15
BLISTEX INC
ATTN DANIEL S LISZKA, CR MGR
1800 SWIFT DRIVE
OAK BROOK IL 60523

CREDITOR ID: 547924-BI
BLISTEX INC
135 S LASALLE DEPT 5141
CHICAGO IL 60674-5141

CREDITOR ID: 406393-MS
BLITCHINGTON, ROBERT
1431 DANBURY RD
JACKSONVILLE FL 32205

CREDITOR ID: 554815-BC
BLOCK, RICH
5008 W. LINEBAUGH AVE. #54
TAMPA FL 33624

CREDITOR ID: 547926-BI
BLOCK-DICKSON INC
22 COMMERCE CT
NEW ORLEANS LA 70123-3225

CREDITOR ID: 243620-12
BLOCK-DICKSON INC
22 COMMERCE CT
NEW ORLEANS, LA 70123-3225

CREDITOR ID: 547927-BI
BLOMMER CHOCOLATE COMPANY
PO BOX 7777
W-501997
PHILADELPHIA PA 19175-1997

CREDITOR ID: 537725-BA
BLONDER (MINOR), ASHLEY
C/O LAW OFFICES OF J SCOTT
NOONEY & ASSOC
ATTN SCOTT NOONEY
3535 HENDRICKS AVE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 535305-BA
BLONDER (MINOR), ASHLEY
2103 CANDLEWOOD CT
MIDDLEBURG FL 32068

CREDITOR ID: 547928-BI
BLOOD RIVER BAPTIST CHURCH
31186 PEA RIDGE ROAD
ALBANY LA 70711

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406394-MS<br>BLOODWORTH, RALPH M<br>17 PINE COURT LOOP<br>OCALA FL 34472-9097 | CREDITOR ID: 408387-15<br>BLOOM, TODD<br>1701 WASHINGTON STREET, APT 204<br>HOLLYWOOD FL 33020 | CREDITOR ID: 395266-63<br>BLOOMER DEVERE GROUP AVIA, INC.<br>855 AVIATION DRIVE, SUITE 205<br>CAMARILLO, CA 93010 |
| CREDITOR ID: 391858-55<br>BLOOMFIELD, GWYNDELL<br>C/O FARAH & FARAH, PA<br>ATTN ELLIS W PEETLUK, ESQ<br>10 WEST ADAMS ST.<br>JACKSONVILLE FL 32202 | CREDITOR ID: 547929-BI<br>BLOOMIN<br>4734 PEARL STREET<br>BOULDER CO 80301 | CREDITOR ID: 392513-55<br>BLOOM-WRIGHT, KATARA<br>C/O BRUCE H FREEDMAN, PA<br>ATTN BRUCE H FREEDMAN, ESQ<br>300 NW 82ND AVENUE, SUITE 415<br>PLANTATION FL 33324 |
| CREDITOR ID: 243625-12<br>BLOSSMAN GAS INC<br>2221 S HORNER BLVD<br>SANFORD, NC 27330 | CREDITOR ID: 404046-15<br>BLOSSMAN GAS, INC<br>ATTN DANIELLE WATFORD<br>PO BOX 1110<br>OCEAN SPRINGS MS 39564-1110 | CREDITOR ID: 243626-12<br>BLOSSMAN PROPANE & APPLIANCE<br>ATTN DANIELLE WATFORD<br>PO BOX 1110<br>OCEAN SPRINGS MS 39564 |
| CREDITOR ID: 554816-BC<br>BLOT, LUMAS<br>12105 NW 16TH AVE<br>786-290-0012<br>NORTH MIAMI FL 33167 | CREDITOR ID: 547930-BI<br>BLOUNT PLUMBING,INC<br>112 NE 3RD ST<br>POMPANO BEACH FL 33060-6626 | CREDITOR ID: 385872-54<br>BLOUNT, ADRIENNE C<br>14960 SW 105 AVE<br>MIAMI, FL 33176 |
| CREDITOR ID: 9501-05<br>BLOUNT, KRISTIE G<br>35580 LA HWY 1036<br>HOLDEN LA 70744 | CREDITOR ID: 240504-06<br>BLOUNTVILLE, TN COUNTY CLERK<br>JEANIE GAMMON SULLIVAN<br>3258 HWY 126, STE 101<br>BLOUNTVILLE TN 37617 | CREDITOR ID: 547931-BI<br>BLP MOBILE PAINT<br>1065 ADAMS AVE<br>MONTGOMERY AL 36104-4241 |
| CREDITOR ID: 407640-15<br>BLP MOBILE PAINT MFG CO INC<br>ATTN RICHARD WILBUR, CREDIT MGR<br>PO BOX 717<br>THEODORE AL 36590 | CREDITOR ID: 554817-BC<br>BLUAIN, ENJOLINE<br>3716 MELISSA DRIVE<br>HARVEY LA 70058 | CREDITOR ID: 535306-BA<br>BLUBAUGH, BRIAN<br>2301 HOLSTON ST<br>DELTONA FL 32738 |
| CREDITOR ID: 547932-BI<br>BLUE ANGEL CROSSINGS<br>C/O REDD REALTY SERVICES<br>4200 NORTHSIDE PARKWAY<br>BLDG 10 SUITE 101<br>ATLANTA GA 30327-3054 | CREDITOR ID: 315743-40<br>BLUE ASH STATION LTD<br>C/O PHILLIPS EDISON & CO<br>PO BOX 640474<br>CINCINNATI, OH 45264-0474 | CREDITOR ID: 547933-BI<br>BLUE BELL CREAMERIES<br>PO BOX 973601<br>DALLAS TX 75397-3601 |
| CREDITOR ID: 279208-35<br>BLUE BELL CREAMERIES, LP<br>ATTN PAUL KRUSE / DIANA MARKWARDT<br>PO BOX 1807<br>BRENHAM TX 77834-1807 | CREDITOR ID: 243641-12<br>BLUE CROSS BLUE SHIELD OF ALABAMA<br>ATTN TRACI STEPHSON, SUBROGATION<br>450 RIVERCHASE PARKWAY EAST<br>BIRMINGHAM, AL 35298 | CREDITOR ID: 547934-BI<br>BLUE CROSS BLUE SHIELD OF ALABAMA<br>P O BOX 360899<br>BIRMINGHAM AL 35236-0899 |
| CREDITOR ID: 546184-BI<br>BLUE CROSS BLUE SHIELD OF FLA<br>4800 DEERWOOD CAMPUS PKWY<br>ATTN SHERYL MCNICHOLS DC3-4<br>JACKSONVILLE FL 32246-8273 | CREDITOR ID: 546185-BI<br>BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA<br>4800 DEERWOOD CAMPUS PKWY<br>SHARLENE MARTIN INTERPLAN ACCT DCC1<br>JACKSONVILLE FL 32246 | CREDITOR ID: 546186-BI<br>BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA<br>MACH VENDOR<br>4800 DEERWOOD CAMPUS<br>JACKSONVILLE FL 32246 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 546187-BI
BLUE CROSS OF MICHIGAN
600 EAST LAFAYETTE BLVD
DETROIT MI 48226-2998

CREDITOR ID: 546189-BI
BLUE DIAMOND GROWERS
PO BOX 96269
CHICAGO IL 60693

CREDITOR ID: 546188-BI
BLUE DIAMOND GROWERS
PO BOX 96269
CHICAGO IL 60693

CREDITOR ID: 546190-BI
BLUE FRONT BARBECUE SAUCE
810 25TH STREET
WEST PALM BEACH FL 33407

CREDITOR ID: 243647-12
BLUE FRONT BARBECUE SAUCE
ATTN NORRIS NELSON, PRES
810 25TH STREET
WEST PALM BEACH, FL 33407

CREDITOR ID: 546191-BI
BLUE MARSH LABORATORIES INC
1605 BENJAMIN FRANKLIN HIGHWAY
DOUGLASSVILLE PA 19518

CREDITOR ID: 243650-12
BLUE MOON LICENSING LLC
C/O THOMPSON HINE LLP
ATTN JERRY VANDE WERKEN, ESQ
10 W BROAD STREET, SUITE 700
COLUMBUS OH 43215-3435

CREDITOR ID: 243650-12
BLUE MOON LICENSING LLC
PO BOX 243
NEW LEXINGTON, OH 43764

CREDITOR ID: 546192-BI
BLUE RHINO
PO BOX 281956
ATLANTA GA 30384-1956

CREDITOR ID: 373924-44
BLUE RHINO CORPORATION
C/O WOMBLE CARLYLE SANDRIDGE ET AL
ATTN JULIE B PAPE, ESQ.
ONE WEST FOURTH STREET
WINSTON-SALEM NC 27101

CREDITOR ID: 243653-12
BLUE RIDGE ELECTRIC COOP
ATTN ANGELA HUNTER
PO BOX 277
PICKENS, SC 29671-0277

CREDITOR ID: 546193-BI
BLUE RIDGE ELECTRIC CORP
PO BOX 277
PICKENS SC 29671-0277

CREDITOR ID: 395444-64
BLUE RIDGE FARMS, INC.
3301 ATLANTIC AVENUE
BROOKLYN, NY 11208

CREDITOR ID: 243655-12
BLUE RIDGE FEED & SEED & MORE
3599 N HWY 14
GREER, SC 29651

CREDITOR ID: 546194-BI
BLUE RIDGE MOUNTAIN SPRING
521 RANSEY WOODRING ROAD
TODD NC 28684

CREDITOR ID: 243656-12
BLUE RIDGE MOUNTAIN SPRING WATER CO
ATTN: STEVEN J SWIETER, PRES
521 RANSEY WOODRING ROAD
TODD, NC 28684

CREDITOR ID: 546195-BI
BLUE RUNNER FOODS INC
PO BOX 207
GONZALES LA 70707-0207

CREDITOR ID: 546196-BI
BLUE RUNNER FOODS INC
PO BOX 207
GONZALES LA 70707-0207

CREDITOR ID: 546197-BI
BLUE STREAK EXPEDITING
10142 103RD STREET
#105
JACKSONVILLE FL 32210

CREDITOR ID: 281004-39
BLUE, ARCHIE F
PO BOX 651395
MIAMI FL 33265-1395

CREDITOR ID: 554818-BC
BLUE, DWIGHT
2497 EAST SUMMER TREE ROAD
ORANGE PARK FL 32073

CREDITOR ID: 391049-55
BLUE, WILLIE M
C/O DELORIS M BOYKIN, ESQ
950 22ND STREET, NORTH STE.705
BIRMINGHAM AL 35203

CREDITOR ID: 390383-54
BLUE, WILLIE M
1600 1ST ST SOUTH
BIRMINGHAM, AL 35204

CREDITOR ID: 546198-BI
BLUEBERRY HILL FOODS
PO BOX 15171
NEWARK NJ 07192-5171

CREDITOR ID: 382421-51
BLUECROSS/BLUE SHIELD
ATTN: INGER M. ROOD, DCC3/5
4800 DEERWOOD CAMPUS PKWY
JACKSONVILLE, FL 32246

CREDITOR ID: 383066-51
BLUESAVER ADVANTAGE
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 406395-MS
BLUM, CLARENCE O
7903 HALL FARM
LOUISVILLE KY 40291

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406396-MS<br>BLUM, RICHARD F<br>3812 STONE RIVER CT<br>LOUISVILLE KY 40299 | CREDITOR ID: 421794-ST<br>BLUM, RICHARD F & ALICE E JT TEN<br>3812 STONE RIVER CT<br>LOUISVILLE KY 40299 | CREDITOR ID: 554819-BC<br>BLUMER, TOM<br>18718 SW 47TH ST<br>MIRAMAR FL 33029 |
| CREDITOR ID: 554820-BC<br>BLUNT, DAVID<br>12610 PARK BLVD<br>SEMINOLE FL 33776 | CREDITOR ID: 389002-54<br>BLUNT, DEBORAH A<br>C/O FRISCHHERTZ & ASSOCIATES, LLC<br>ATTN FRANCESCO J GUASTELLA, ESQ<br>1130 ST CHARLES AVENUE<br>NEW ORLEANS LA 70130 | CREDITOR ID: 389002-54<br>BLUNT, DEBORAH A<br>8940 MORRISON RD<br>NEW ORLEANS, LA 70126 |
| CREDITOR ID: 546199-BI<br>BMB FOODS LLC<br>PO BOX 141873<br>CORAL GABLES FL 33114 | CREDITOR ID: 243666-12<br>BMB FOODS LLC<br>PO BOX 141873<br>CORAL GABLES, FL 33114 | CREDITOR ID: 546200-BI<br>BMC SOFTWARE DISTRIBUTION INC<br>PO BOX 201040<br>HOUSTON TX 77216-0001 |
| CREDITOR ID: 546201-BI<br>BMK INC CENTRAL<br>135 SOUTH LASALLE<br>DEPT 2963<br>CHICAGO IL 60674-2963 | CREDITOR ID: 546202-BI<br>BMK INC WEST<br>135 S LASALLE  DEPT 2907<br>CHICAGO IL 60674-2907 | CREDITOR ID: 546203-BI<br>BNA<br>PO BOX 64543<br>BALTIMORE MD 21264-4543 |
| CREDITOR ID: 397271-69<br>BNA<br>1231 25TH STREET NW<br>WASHINGTON, DC 20037 | CREDITOR ID: 546204-BI<br>BNI DBA IMPACT MAIL<br>P O BOX 103<br>BRANDON MS 39043-0103 | CREDITOR ID: 546205-BI<br>BNI INC DBA IMPACT HATTIESBURG<br>PO BOX 103<br>BRANDON MS 39043 |
| CREDITOR ID: 546206-BI<br>BNI INC DBA IMPACT MERIDIAN<br>PO BOX 103<br>BRANDON MS 39043 | CREDITOR ID: 546207-BI<br>BNI INC DBA IMPACT OF LAUREL<br>PO BOX 103<br>BRANDON MS 39043-0103 | CREDITOR ID: 546208-BI<br>BNSF LOGISTICS<br>75 REMITTANCE DRIVE<br>SUITE 1767<br>CHICAGO IL 60675-1767 |
| CREDITOR ID: 403488-15<br>BNSF LOGISTICS, LLC<br>ATTN MARK RICHARDS, CONTROLLER<br>4700 SOUTH THOMPSON, SUITE A202<br>SPRINGDALE AZ 72764 | CREDITOR ID: 404039-15<br>BNSF RAILWAY COMPANY<br>ATTN ANGELA CHILCUTT, MGR CREDIT<br>2400 WESTERN CENTER BLVD<br>FORT WORTH TX 76131 | CREDITOR ID: 243676-12<br>BOAR & CASTLE FOOD CO<br>ATTN: JAMES F ENNIS, OWNER<br>1116 JEFFERSON ROAD<br>GREENSBORO, NC 27410 |
| CREDITOR ID: 546209-BI<br>BOAR & CASTLE FOOD CO<br>1116 JEFFERSON ROAD<br>GREENSBORO NC 27410 | CREDITOR ID: 546210-BI<br>BOARD OF COUNTY COMMISSIONERS<br>2601 BRICKELL AVENUE<br>% RICKENBACKER CAUSEWAY COMMUTER<br>MIAMI FL 33129 | CREDITOR ID: 546211-BI<br>BOARD OF COUNTY COMMISSIONERS<br>MIAMI DADE FIRE RESCUE DEPT FIN BUR<br>9300 NW 41ST ST<br>MIAMI FL 33178-2414 |
| CREDITOR ID: 546212-BI<br>BOARD OF COUNTY COMMISSIONERS<br>PO BOX 3977<br>FINANCE DEPT<br>WEST PALM BEACH FL 33402-3977 | CREDITOR ID: 546213-BI<br>BOARD OF PUBLIC WORKS<br>PO BOX 64<br>GAFFNEY SC 29342-0064 | CREDITOR ID: 537726-BA<br>BOARD, GLADYS<br>C/O VINCENT J. DESALVO, ESQ.<br>7918 WRENWOOD BLVD, STE A<br>BATON ROUGE LA 70809 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535307-BA<br>BOARD, GLADYS<br>12424 LONNIE WASCOM, #3B<br>WALKER LA 70785 | CREDITOR ID: 390782-55<br>BOATMAN, DOROTHY<br>C/O CAMINEZ, BROWN & HARDEE, PA<br>ATTN IAN BROWN, ESQ<br>1307 S JEFFERSON STREET<br>MONTICELLO FL 32344 | CREDITOR ID: 403609-94<br>BOATRIGHT, JOAN T<br>1808 SEMINOLE TR<br>WAYCROSS GA 31501 |
| CREDITOR ID: 410944-15<br>BOAZ, WILLIAM & BRIDGET<br>2411 ST JOHN DRIVE<br>WILSON NC 27893 | CREDITOR ID: 403527-15<br>BOB CAMPBELL PAINTING, INC<br>ATTN ROBERT L CAMPBELL, OWNER<br>370 NE 45 CT<br>FT LAUDERDALE FL 33334 | CREDITOR ID: 546683-BI<br>BOB DUFEK<br>DBA DUFEK SALES<br>12746 SHINNE COCK COURT<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 546684-BI<br>BOB NEILL & ASSOCIATES<br>1433 EMERYWOOD DR<br>CHARLOTTE NC 28210 | CREDITOR ID: 1129-07<br>BOB NEILL & ASSOCIATES<br>1901 ROXBOROUGH RD STE 101<br>CHARLOTTE NC 28211-3482 | CREDITOR ID: 546685-BI<br>BOB NEILL & ASSOCIATES<br>C/O ALAN SIMPSON JR CPA<br>1901 ROXBOROUGH ROAD<br>SUITE 101<br>CHARLOTTE NC 28211 |
| CREDITOR ID: 546687-BI<br>BOB STEPHENSONS RAINTREE IRRIGATION<br>PO BOX 494348<br>PORT CHARLOTTE FL 33949-4348 | CREDITOR ID: 537727-BA<br>BOBBITT, ELISE<br>LAW OFFICE OF WILLIAM C ROBINSON<br>ATTN WILLIAM C ROBINSON ESQ<br>220 COURTHOUSE PLAZA,<br>28 WEST FLAGER STREET<br>MIAMI FL 33130 | CREDITOR ID: 535309-BA<br>BOBBITT, ELISE<br>2241 NW 59TH STREET<br>OPA-LOCKA FL 33054 |
| CREDITOR ID: 546690-BI<br>BOBBY GUY<br>8121 MOBILE HIGHWAY<br>PENSACOLA FL 32526 | CREDITOR ID: 243703-12<br>BOBBY HARDEE LAWN MAINTENANCE &<br>LANDSCAPING INC<br>ATTN BOBBY HARDEE, OWNER<br>2019 HARDEE LANE<br>CLAYTON, NC 27520 | CREDITOR ID: 546694-BI<br>BOBBY M JUNKINS JUDGE OF PROBATE<br>PO BOX 187<br>GADSEN AL 35902 |
| CREDITOR ID: 546695-BI<br>BOBBY MEEKS ENVIORMANTAL SERV<br>4857 RIDGE WAY<br>BESSEMER AL 35023 | CREDITOR ID: 395267-63<br>BOBBY MEEKS ENVIRONMENTAL<br>1625 HOLMES DRIVE<br>BESSEMER, AL 35020-4571 | CREDITOR ID: 243706-12<br>BOBBY MEEKS ENVIRONMENTAL SVCS, LLC<br>1625 HOLMES DRIVE<br>BESSEMER, AL 35020 |
| CREDITOR ID: 546697-BI<br>BOBCAT PRODUCE<br>PO BOX 6103<br>LAKELAND FL 33807 | CREDITOR ID: 537728-BA<br>BOBO, PATRICIA<br>C/O HAYES, SWINFORD, DUMMIER ET AL<br>ATTN ROBERT J HAYES<br>2015 FIRST AVENUE NORTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 535310-BA<br>BOBO, PATRICIA<br>1537 34TH ST.<br>ENSLEY AL 35218 |
| CREDITOR ID: 546698-BI<br>BOCA INDUSTRIES INC<br>5076 NIFDA DR<br>SMYRNA GA 30080 | CREDITOR ID: 395612-65<br>BOCA INDUSTRIES, INC.<br>5076 NIFDA DRIVE<br>SMYRNA, GA 30080 | CREDITOR ID: 554821-BC<br>BOCAILLE, MERLINE<br>19241 NW 23 COURT<br>MIAMI FL 33056 |
| CREDITOR ID: 390855-55<br>BODDIE, LOUISE<br>EAST OAK APARTMENTS<br>253 LONNIE LANE<br>AMERICUS GA 31709 | CREDITOR ID: 537729-BA<br>BODNAR, FRANK<br>LAW OFFICES OF MICHAEL V BARSZCZ<br>ATTN MICHAEL MANDEVILLE<br>2721 W FAIRBANKS AVE, STE 200<br>WINTER PARK FL 32789 | CREDITOR ID: 535311-BA<br>BODNAR, FRANK<br>904 TORREY PINES DRIVE<br>WINTER SPRINGS FL 32708 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381834-99<br>BODOFF & SLAVITT LLP<br>ATTN JOSEPH BODOFF<br>225 FRIEND ST<br>BOSTON MA 02114 | CREDITOR ID: 546700-BI<br>BOEHRINGER INGELHEIM CONSUMER HEALTH<br>PO BOX 75303<br>CHICAGO IL 60675-5303 | CREDITOR ID: 546699-BI<br>BOEHRINGER INGELHEIM CONSUMER HEALTH<br>PO BOX 5847<br>CAROL STREAM IL 60197-5847 |
| CREDITOR ID: 554822-BC<br>BOETHER, APRIL<br>11 CHERRY<br>BRADENTON FL 34207 | CREDITOR ID: 546701-BI<br>BOGALUSA HIGH SCHOOL<br>100 M J ISRAEL DR<br>BOGALUSA LA 70427 | CREDITOR ID: 546702-BI<br>BOGALUSA JUNIOR HIGH SCHOOL<br>1403 NORTH AVE<br>BOGALUSA LA 70427 |
| CREDITOR ID: 546703-BI<br>BOGALUSA SHOPPING CENTER CO<br>C/O JW PROPERTIES<br>PO BOX 16146<br>MOBILE AL 36616-0146 | CREDITOR ID: 243718-12<br>BOGALUSA SHOPPING CENTER CO<br>C/O JW PROPERTIES<br>ATTN CHARLES M CASSIDY<br>PO BOX 16146<br>MOBILE, AL 36616-0146 | CREDITOR ID: 1130-07<br>BOGALUSA SHOPPING CENTER CO.<br>C/O JW PROPERTIES<br>PO BOX 16146<br>MOBILE, AL 36616-0146 |
| CREDITOR ID: 546704-BI<br>BOGGS AND COLVIN LLC<br>1881 DIXIE HIGHWAY<br>SUITE 350<br>FORT WRIGHT KY 41011 | CREDITOR ID: 546705-BI<br>BOGGY CREEK MARKETPLACE INC<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 | CREDITOR ID: 243720-12<br>BOGGY CREEK MARKETPLACE, INC<br>C/O GRAYROBINSON, PA<br>ATTN DONALD A NOHRR, ESQ<br>PO BOX 1870<br>MELBOURNE FL 32902 |
| CREDITOR ID: 243720-12<br>BOGGY CREEK MARKETPLACE, INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219 | CREDITOR ID: 406019-15<br>BOGIN MUNNS & MUNNS<br>ATTN MARK A CORNELIUS, ESQ<br>2601 TECHNOLOGY DRIVE<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 399766-84<br>BOHRES, RANDALL W<br>10436 LAGO LOUISA COURT<br>CLERMONT FL 34711 |
| CREDITOR ID: 399802-84<br>BOHRES, RANDALL W<br>10436 LOGA LOISA COURT<br>CLERMONT FL 34711 | CREDITOR ID: 239878-06<br>BOILER SAFETY ENFORCEMENT DIV-VA<br>POWERS-TAYLOR BUILDING<br>13 SOUTH THIRTEENTH STREET<br>RICHMOND VA 23219 | CREDITOR ID: 554823-BC<br>BOISCLAIR, KATHY<br>2605 TAMIAMI TRAIL UNIT 1<br>PORT CHARLOTTE FL 33952 |
| CREDITOR ID: 382422-51<br>BOISE OFFICE SUPPLY<br>1801 CYPRESS LAKE DRIVE<br>ORLANDO, FL 32837 | CREDITOR ID: 554824-BC<br>BOLDEN, GRAICE<br>960 KOOIMAN ST<br>MOBILE AL 36617 | CREDITOR ID: 387899-54<br>BOLER, VIRGINIA<br>1101 CYPRESS STREET<br>BOGALUSA, LA 70427 |
| CREDITOR ID: 387899-54<br>BOLER, VIRGINIA<br>C/O TRENT P TEMPLES PLLC<br>ATTN TRENT P TEMPLES<br>112 GEORGIA AVENUE<br>BOGALUSA LA 70427 | CREDITOR ID: 554825-BC<br>BOLES (MINOR), BILLY<br>1635 VALENCIA AVE<br>DAYTONA BEACH FL 32117 | CREDITOR ID: 554827-BC<br>BOLIN, ANITA<br>4035 GENE TERRY RD.<br>COTTONWOOD AL 36320 |
| CREDITOR ID: 554826-BC<br>BOLIN, FELICIA<br>27 BOUGAIN VILLEA DRIVE<br>APOPKA FL 32712 | CREDITOR ID: 243728-12<br>BOLIVAR COMMERCIAL<br>PO BOX 1050<br>CLEVELAND, MS 38732 | CREDITOR ID: 243730-12<br>BOLIVAR MEDICAL CENTER<br>PO BOX 1380<br>CLEVELAND, MS 38732 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 546709-BI
BOLLES SHARKES
7400 SAN JOSE BLVD
JACKSONVILLE FL 32217

CREDITOR ID: 554828-BC
BOLLINGER, DOROTHY
1683 RICE AVE
TITUSVILLE FL 32796

CREDITOR ID: 546710-BI
BOLTHOUSE FARMS
7200 E BRUNDAGE LANE
BAKERSFIELD CA 93307

CREDITOR ID: 546711-BI
BONAIR 99-GA, LLC
C/O TAMPOSI COMPANY
20 TRAFALGAR SQUARE, STE 602
ATTN: SAMUEL TAMPOSI, JR
NASHUA NJ 03063

CREDITOR ID: 407547-15
BONAIR 99-GA, LLC
C/O ERIC D ABEL, GENERAL COUNSEL
2476 N ESSEX AVENUE
HERNANDO FL 34442

CREDITOR ID: 397239-68
BONAIRE 99-GA, LLC
C/O TAMPOSI COMPANY
20 TRAFALGAR SQUARE STE 602
NASHUA, NH 03063

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
C/O MCNAIR LAW FIRM PA
ATTN M C SCARAFILE, W T BOONE &
E (LISA) J PHILP, ESQS
PO BOX 1431
CHARLESTON SC 29402

CREDITOR ID: 410713-15
BONAPARTE, CYNTHIA
153 DARLINGTON AVENUE
CHARLESTON SC 29403

CREDITOR ID: 386187-54
BOND, EDITH J
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 386187-54
BOND, EDITH J
7306 TINTURN CIRCLE SOUTH
JACKSONVILLE, FL 32244

CREDITOR ID: 95512-09
BOND, FLORENDA
PO BOX 225
LAKELAND FL 33802

CREDITOR ID: 554829-BC
BONE, MARTHA
6230 S.W 129PL 1205
MIAMI FL 33183

CREDITOR ID: 546712-BI
BONELLA A SAINT VILLE ELEMENTARY SCHOOL
1121 PAILET STREET
HARVEY LA 70058

CREDITOR ID: 554830-BC
BONETA, MARIELBA
1984 SW 29TH AVENUE
APT A
FORT LAUDERDALE FL 33312

CREDITOR ID: 554831-BC
BONGARDT (MINOR), MADISON
202 RUSTON ROAD
CARRIERE MS 39426

CREDITOR ID: 554832-BC
BONILLA, DORA
4510 SEMORAN FARM ROAD
KISSIMMEE FL 34744

CREDITOR ID: 535312-BA
BONIN, TARA
205 S MILITARY RD, APT C
SLIDELL LA 70461

CREDITOR ID: 537730-BA
BONIN, TARA
C/O DISCON LAW FIRM
ATTN THOMAS DISCON
424 NORTH CAUSEWAY BLVD, STE A
MANDEVILLE LA 70448

CREDITOR ID: 546809-BI
BONNABEL HIGH
2801 BRUIN DR
KENNER LA 70065

CREDITOR ID: 546810-BI
BONNE ECOLE ELEMENTARY SCHOOL
900 RUE VERAND
SLIDELL LA 70458

CREDITOR ID: 537731-BA
BONNEFIL, KARINA
C/O LAW OFFICES OF DELL & SCHAEFER
ATTN DENNIS SCHAEFER ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 535313-BA
BONNEFIL, KARINA
5060 NW 112 CT
DORAL FL 33178

CREDITOR ID: 534918-B1
BONNER, CHRIS
6400 WOLFE ROAD
COLUMBUS MS 39705

CREDITOR ID: 403610-94
BONNER, CHRIS C
314 CEDAR DRIVE
COLUMBUS MS 39705

CREDITOR ID: 390721-55
BONNER, MINNIE
C/O WILLIAM L PEEBLES, PA
ATTN WILLIAM L PEEBLES, ESQ
307 THIRD AVENUE
PO BOX 696
MATTIESBURG MS 39403-0969

CREDITOR ID: 546811-BI
BONNERS POINT LLC
CO RETAIL MANAGEMENT GROUP
PO BOX 11407
BIRMINGHAM AL 35246-1036

CREDITOR ID: 1131-07
BONNER'S POINT LLC
C/O RETAIL MANAGEMENT GROUP INC
ATTN JULIE BEAL, COO
PO BOX 11407
BIRMINGHAM, AL 35246-1036

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1131-07<br>BONNER'S POINT LLC<br>C/O HELMSING, LEACH, HERLONG ET AL<br>ATTN JEFFERY J HARTLEY, ESQ<br>LACLEDE BLDG, SUITE 2000<br>150 GOVERNMENT STREET<br>MOBILE AL 36602 | CREDITOR ID: 546813-BI<br>BONNIE BOLEWARE<br>70 CRAFT CIRCLE<br>SEMINARY MS 39479 | CREDITOR ID: 391721-55<br>BONSEIGNEUR, LINDA<br>C/O MARIE A BOOKMAN LAW OFFICES<br>ATTN MARIE A BOOKMAN, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163-2900 |
| CREDITOR ID: 388146-54<br>BONVILLAIN, MARY<br>17541 JB EVERETT ROAD<br>LIVINGSTON LA 70754 | CREDITOR ID: 388146-54<br>BONVILLAIN, MARY<br>C/O GORDON R CRAWFORD & ASSOCIATES<br>ATTN ELLIOTT J REDMOND, ESQ<br>324 E WORTHEY ROAD<br>GONZALES LA 70737 | CREDITOR ID: 392481-55<br>BONVILLIAN, ANNE<br>C/O E JAMES GAIDRY JR ESQ<br>7886 MAIN STREET<br>HOUMA LA 70360 |
| CREDITOR ID: 393010-55<br>BOOHER, DIANNE STANTON<br>C/O CHANFRAU & CHANFRAU<br>ATTN WILLIAM M CHANFRAU, JR; ESQ<br>701 N PENINSULA DR<br>DAYTONA BCH FL 32118 | CREDITOR ID: 406397-MS<br>BOOK, THEADORE<br>10938 OLD PLANK RD<br>JACKSONVILLE FL 32220 | CREDITOR ID: 535314-BA<br>BOOKART, BRENDA<br>4230 SANTEE ROAD<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 537732-BA<br>BOOKART, BRENDA<br>C/O LAW OFFICES OF J SCOTT<br>NOONEY & ASSOC<br>ATTN SCOTT NOONEY<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 546814-BI<br>BOOKER T WASHINGTON<br>1201 S ROMAN STREET<br>NEW ORLEANS LA 70125 | CREDITOR ID: 554835-BC<br>BOOKER, ALLISON<br>1470 SUNSHADOW DR<br>APT 206<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 403538-99<br>BOONE NEWSPAPERS INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>808 LURLEEN WALLACE BLVD, N<br>PO BOX 2427<br>TUSCALOOSA AL 35403 | CREDITOR ID: 535315-BA<br>BOONE, ANGIE<br>5265 NW 21ST STREET<br>HOLLYWOOD FL 33019 | CREDITOR ID: 537733-BA<br>BOONE, ANGIE<br>C/O CHARLES H BECHERT III P.A.<br>750 E SAMPLE RD, BLDG 2, STE 103<br>POMPANO BEACH FL 33064 |
| CREDITOR ID: 393593-55<br>BOONE, VICTORIA R<br>C/O LOREN L GOLD PA LAW OFFICES<br>ATTN LOREN L GOLD, ESQ<br>BELLE TERRE OF SUNRISE, BLDG D<br>7800 WEST OAKLAND PK BLVD<br>SUNRISE FL 33351 | CREDITOR ID: 389690-54<br>BOOTH, STEVEN<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 389690-54<br>BOOTH, STEVEN<br>5368 QUAN DRIVE<br>JACKSONVILLE, FL 32205 |
| CREDITOR ID: 406398-MS<br>BOOTH, TALMAGE B III<br>1201 CUNNINGHAM CREEK DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 492862-FC<br>BOOTH, TALMAGE B III<br>1201 CUNNINGHAM CREEK DRIVE<br>FRUIT COVE FL 32259 | CREDITOR ID: 554836-BC<br>BORBOA, DEANNA<br>3946 FOREST BLVD<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 554837-BC<br>BORCI, DONATA<br>SANDHILL GARDENS<br>PORT CHARLOTTE FL 33952 | CREDITOR ID: 388527-54<br>BORDA, DAWN<br>C/O LARRY E. POWERS JR, ESQ<br>PO BOX 916157<br>LONGWOOD, FL 32791-6157 | CREDITOR ID: 546815-BI<br>BORDEAUX CENTER INC<br>1740-A OWEN DRIVE<br>FAYETTEVILLE NC 28304 |
| CREDITOR ID: 2087-07<br>BORDEAUX CENTER INC<br>1740-A OWEN DRIVE<br>FAYETTEVILLE, NC 28304 | CREDITOR ID: 546816-BI<br>BORDERS MELONS EAST LLC<br>596 MJ TAYLOR ROAD<br>ADEL GA 31620 | CREDITOR ID: 315817-40<br>BOREN, FRANK D & GAIL F<br>C/O KEY BANK WA -31-99-0371<br>95 SECOND STREET<br>FRIDAY HARBOR, WA 98250 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 1351-07
BOREN, FRANK D AND GAIL F
9169 GREAT BLUE HERON LANE
BLAINE WA 98250

CREDITOR ID: 546817-BI
BORGES DISTRIBUTORS INC
7860 NW 62ND STREET
MIAMI FL 33166

CREDITOR ID: 243756-12
BORGES DISTRIBUTORS INC
ATTN ANTONIO RIVAS, PRES
7860 NW 62ND STREET
MIAMI, FL 33166

CREDITOR ID: 392926-55
BORGESE, EVELYN ESTATE OF
C/O BADER, STILLMAN & ALDER, PL
ATTN ELIOT M BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 406400-MS
BORGSTEDE, WAYNE D
437 ASHLAWN DR
HARAHAN LA 70123

CREDITOR ID: 554838-BC
BORILL, BLAKE
212 MORRIS AVENUE
PO BOX 365
ESTHERWOOD LA 70534

CREDITOR ID: 535316-BA
BORJA, SYLVIA
131 NE 26TH CRT.
POMPANO BEACH FL 33064

CREDITOR ID: 546818-BI
BORRELL FIRE SYSTEMS INC
4101 NORTH FLORIDA AVENUE
TAMPA FL 33603

CREDITOR ID: 535317-BA
BORRERO, NOEMI
450 CARDINAL CT
KISSIMMEE FL 34759

CREDITOR ID: 535318-BA
BORROTO, ADA
692 W 50TH STREET
HIALEAH FL 33012

CREDITOR ID: 537734-BA
BORROTO, ALBA
C/O LAW OFFICES OF ROBERT
RUBENSTEIN, P.A.
ATTN ROBERT RUBENSTEIN
140 S UNIVERSITY DR, STE D
PLANTATION FL 33324

CREDITOR ID: 535319-BA
BORROTO, ALBA
520 SW 8 ST.
HALLANDALE FL 33009

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O SARDELIS AND BOWLES, LLP
ATTN NICHOLAS P SARDELIS, JR, ESQ
2033 MAIN STREET, SUITE 502
SARASOTA FL 34237

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O R JOHN COLE, II, PA
ATTN R JOHN COLE II, ESQ
46 N WASHINGTON BLVD, SUITE 24
SARASOTA FL 34236

CREDITOR ID: 554839-BC
BOSARGE, LORI
10625 A HOWELLS FERRY RD
SEMMES AL 36575

CREDITOR ID: 390884-55
BOSBOUS, JOE
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 554840-BC
BOSELY, KENNETH
1448 ALABAMA HIGHWAY 143
ELMORE AL 36025

CREDITOR ID: 385766-54
BOSLEY, LINDA
C/O KNIGHT LAW FIRM, LLC
ATTN DAVID W WHITTINGTON, ESQ
PO BOX 280
SUMMERVILLE SC 29484

CREDITOR ID: 385766-54
BOSLEY, LINDA
113 MARY ST
SUMMERVILLE, SC 29483

CREDITOR ID: 383216-15
BOSQUE RIVER ASSOCIATES
C/O ROBINSON BROG LEINWAND ET AL
ATTN FRED B RINGEL, ESQ
1345 AVENUE OF THE AMERICAS, FL 31
NEW YORK NY 10105-0143

CREDITOR ID: 10067-05
BOSSE, RAPHAEL C
8052 TIGER LILY DRIVE
NAPLES FL 34113

CREDITOR ID: 546819-BI
BOST DISTRIBUTING CO
PO BOX 447
SANFORD NC 27330-0447

CREDITOR ID: 546820-BI
BOSTON CLEANERS
2182 NORTH CHURCH STREET
PO BOX 3466
BURLINGTON NC 27215

CREDITOR ID: 243763-12
BOSTON CLEANERS
ATTN JAMES W ROBBINS, PRES
2182 NORTH CHURCH STREET
PO BOX 3466
BURLINGTON, NC 27215

CREDITOR ID: 243764-12
BOSTON DIRECT LOBSTERS
ATTN EARL M DUKE, III, PRESIDENT
207 IRIS AVE
JEFFERSON, LA 70121-2807

CREDITOR ID: 546821-BI
BOSTON MARKET CORPORATION
14103 DENVER WEST PARKWAY
GOLDEN CO 80401

CREDITOR ID: 391829-55
BOSWELL, BEVERLY
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNING. ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 392446-55
BOSWELL, JAMES R
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
4761 MAIN STREET
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 554841-BC
BOSWORTH, ALISSA
715 SE ADAMSS ST
HIGH SPRINGS FL 32643

CREDITOR ID: 391664-55
BOTELLO, LAURIE
C/O WILTON STONE, ESQ
PO BOX 729
VALDOSTA GA 31603

CREDITOR ID: 279121-99
BOTTLING GROUP LLC DBA
THE PEPSI BOTTLING GROUP
C/O LOWENSTEIN SANDLER PC
ATTN: ANUSIA GAYER/BRUCE NATHAN
1251 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10020

CREDITOR ID: 278778-99
BOTTLING GROUP LLC DBA
THE PEPSI BOTTLING GROUP
C/O FRANK/GECKER LLP
ATTN: JOSEPH D FRANK/MICAH R KROHN
325 N LASALLE ST, STE 625
CHICAGO IL 60610

CREDITOR ID: 279120-99
BOTTLING GROUP LLC DBA
THE PEPSI BOTTLING GROUP
C/O LOWENSTEIN SANDLER PC
ATTN: BRUCE S NATHAN, ESQ
1251 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10020

CREDITOR ID: 554842-BC
BOTTO, HUNBERTO
461 IRIS ROAD
CASSELBERRY FL 32707

CREDITOR ID: 535320-BA
BOTTOMS, ELIZABETH
381 PEYTON RD. S.W.
ATLANTA GA 30311

CREDITOR ID: 402431-89
BOTTOMS, LARRY L
1810 SHADY CREEK DRIVE
CANTONMENT FL 32533

CREDITOR ID: 10134-05
BOTTOMS, TERRI L
1810 SHADY CREEK DRIVE
PENSACOLA FL 32533

CREDITOR ID: 546822-BI
BOUDREAUX ELEMENTARY
950 BERMAN HWY
TERRYTOWN LA 70056

CREDITOR ID: 554844-BC
BOUDREAUX, DANIELLE
630 CHALMETTE ST
HARVEY LA 70058

CREDITOR ID: 411072-15
BOUDREAUX, KENNETH J PH D
CONSULTING ECONOMIST INC
1424 BORDEAUX STREET
NEW ORLEANS LA 70115

CREDITOR ID: 393047-55
BOUDREAUX, MARIA
C/O THE CALUDA & REBENNACK LAW FIRM
ATTN ROBERT J CALUDA, ESQ
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 554843-BC
BOUDREAUX, TIMOTHY
54245 HIGHWAY 62
ANGIE LA 70426

CREDITOR ID: 546823-BI
BOUDREAUXS BUTT PASTE
13405 SEYMOUR MEYERS BLVD
SUITE 29
COVINGTON LA 70433

CREDITOR ID: 546824-BI
BOUDREAUXS BUTT PLASTE
PO BOX 29383
NEW ORLEANS LA 70189

CREDITOR ID: 546825-BI
BOUDREAUXS FOOD
5401 TOLER STREET
HARAHAN LA 70123-5222

CREDITOR ID: 403411-15
BOUDREAUX'S FOODS INC
ATTN RICHARD V HAYWARD, PRES
5401 TOLER ST
HARAHAN LA 70123

CREDITOR ID: 535321-BA
BOULAR, DEBRA
2930 E. MARKET ST.
GREENSBORO NC 27405

CREDITOR ID: 546828-BI
BOULEVARD TIRE CENTER
5808 EAST HILLBOROUGH AVENUE
TAMPA FL 33610

CREDITOR ID: 546826-BI
BOULEVARD TIRE CENTER
202 NORTH INGRAHAM AVENUE
LAKELAND FL 33801

CREDITOR ID: 546829-BI
BOULEVARD TIRE CENTER
8210 SOUTH ORANGE AVENUE
ORLANDO FL 32809

CREDITOR ID: 546827-BI
BOULEVARD TIRE CENTER
3850 NW 30TH AVENUE
MIAMI FL 33142

CREDITOR ID: 399406-99
BOULT CUMMINGS CONERS & BERRY PLC
ATTN: AUSTIN L MCMULLEN
ROUNDABOUT PLAZA
160 DIVISION ST, STE 700
NASHVILLE TN 37203

CREDITOR ID: 546830-BI
BOUNDARY LOCK AND SAFE
PO BOX 122
CHEROKEE NC 28719

CREDITOR ID: 278853-30
BOUQUET COLLECTION
ATTN: JAVIER MESA, PRES
7980 NORTHWEST 33RD STREET
MIAMI, FL 33122

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

CREDITOR ID: 546831-BI
BOUQUET COLLECTION
7980 NORTHWEST 33RD STREET
MIAMI FL 33122

CREDITOR ID: 386200-54
BOURASSA, RON
37424 CASTLEBERRY DRIVE
ZEPHYRHILLS FL 33542

CREDITOR ID: 546832-BI
BOURG ELEMENTARY
4413 GRACE ST
BOURG LA 70343

CREDITOR ID: 535322-BA
BOURGEOIS (MINOR), CHAYANNE
2529 JOY ANN DRIVE
MARRERO LA 70072

CREDITOR ID: 406284-15
BOURGEOIS, ANITA
C/O WILLIAM MURA JR, ESQ
320 NO CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 554845-BC
BOURGEOIS, PATRICK
4156 OLE MISS DRIVE
KENNER LA 70065

CREDITOR ID: 393636-55
BOURKE, TONI
C/O NELSON & TEAGUE, LLC
ATTN ROBERT F NELSON, ESQ
25 SOUTH COURT STREET
MONTGOMERY AL 36104

CREDITOR ID: 390637-55
BOURQUARD, CHRISTINE
C/O GAUDIN & GAUDIN, PA
ATTN HILARY G GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 546833-BI
BOURQUE PLUMBLING & HEATING
507 FLORIDA STREET
FRANKLIN LA 70538

CREDITOR ID: 546834-BI
BOUTTE CHRISTIAN ACADEMY
P O BOX 522
BOUTTE LA 70039

CREDITOR ID: 554846-BC
BOUTWELL, DOROTHY
3835 HIGHLAND RD
MOBILE AL 36618

CREDITOR ID: 403613-94
BOUTWELL, GILFORD F
2388 ASHMORE DRIVE
CLEARWATER FL 33763

CREDITOR ID: 535323-BA
BOUZLGARD, BRAD
4404 #1 COUTEAU ROAD
NEW IBERIA LA 70560

CREDITOR ID: 243789-12
BOVA DISTRIBUTING COMPANY
440 INDUSTRIAL DRIVE
HOLLINS, VA 24019

CREDITOR ID: 537735-BA
BOWDEN, KAREN
C/O YANCHUCK, BERMAN WADLEY
& ZERVOS, P.A.
ATTN ANGELA A ZERVOS
415 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 535324-BA
BOWDEN, KAREN
P.O. BOX 6092
HUDSON FL 34674

CREDITOR ID: 1133-RJ
BOWDOIN SQUARE LLC
C/O HEAD COMPANIES
PO BOX 230
POINT CLEAR, AL 36564

CREDITOR ID: 492959-97
BOWDOIN SQUARE LLC
ATTN: PETER IDIME, MEMBER/MGR
PO BOX 230
POINT CLEAR AL 36564

CREDITOR ID: 410856-15
BOWDOIN SQUARE, LLC
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: F WENDELL ALLEN, ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 554847-BC
BOWE, CHERYL
8040 LEE RD 240
PHENIX CITY AL 36870

CREDITOR ID: 535325-BA
BOWEN, CAROL
7600 10TH STREET NORTH
SAINT PETERSBURG FL 33702

CREDITOR ID: 537736-BA
BOWEN, CAROL
C/O LAW OFFICES OF ROY L GLASS
ATTN ROY L GLASS
5501 CENTRAL AVE
ST. PETERSBURG FL 33710

CREDITOR ID: 554849-BC
BOWEN, CATLINE
7804 AMONDALE AVE
LAKE WALES FL 33898

CREDITOR ID: 390848-55
BOWEN, GARNET
C/O SCOTT E ROVENGER PA
ATTN SCOTT E ROVENGER, ESQ
600 S PINE ISLAND ROAD, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 381469-47
BOWEN, JENNIFER
1141 SOUTHWEST 12TH AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 554850-BC
BOWEN, JR, WHITLEY
2611 NW 8TH COURT
FORT LAUDERDALE FL 33311

CREDITOR ID: 554848-BC
BOWEN, MAZIE
PO BOX 185
FRISCO CITY AL 36445

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 243790-12
BOWERS ELECTRIC INC
ATTN: BETTY BOWERS
120 BOWERS LANE
EASLEY, SC 29640-8928

CREDITOR ID: 546835-BI
BOWERS ELECTRIC INC
120 BOWERS LANE
EASLEY SC 29640-8928

CREDITOR ID: 546836-BI
BOWERS SHRIMP
24781 SH 35 S
PALACIOS TX 77465-9230

CREDITOR ID: 243791-12
BOWERS SHRIMP FARM
ATTN HAROLD W BOWERS, OWNER
MICHAEL HOOPER, BUS MGR
24781 SH 35 S
PALACIOS, TX 77465

CREDITOR ID: 406403-MS
BOWERS, RONNIE
302 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 403530-93
BOWIE, MILDRED
868 CLEO CHAPHAM HWY
SUNSET SC 28685-2703

CREDITOR ID: 535326-BA
BOWLES, BARBARA
1112 GEORGE LOTSON AVE
SAINT SIMONS ISLAND GA 31522

CREDITOR ID: 140-03
BOWLING GREEN MUNICIPAL
801 CENTER STREET
BOWLING GREEN KY 42102-7300

CREDITOR ID: 546837-BI
BOWLING GREEN SCHOOL
700 VARNADO
FRANKLINTON LA 70438

CREDITOR ID: 546933-BI
BOWLINGS LAWN & IRRIGATION
2914 GLENAFTON LANE
LOUISVILLE KY 40217

CREDITOR ID: 243795-12
BOWMAN APPLE PRODUCTS COMPANY
PO BOX 79618
BALTIMORE, MD 21279-0618

CREDITOR ID: 546934-BI
BOWMAN APPLE PRODUCTS COMPANY
PO BOX 79618
BALTIMORE MD 21279-0618

CREDITOR ID: 546935-BI
BOWMAN APPLE PRODUCTS COMPANY
PO BOX 933609
ATLANTA GA 31193-3609

CREDITOR ID: 386080-54
BOWMAN, BRUCE
6071 HWY 85, APT 13B
RIVERDALE, GA 30274

CREDITOR ID: 554851-BC
BOWMAN, DEBRA
452 PORTOBELLO DRIVE
JACKSONVILLE FL 32210

CREDITOR ID: 554468-BC
BOWMAN, LINDA
5930 PINTO LANE
ORLANDO FL 32822-4296

CREDITOR ID: 554852-BC
BOWMAN, MATTHEW
19013 SCIENCE HIGHWAY 98
FAIRHOPE AL 36532

CREDITOR ID: 406404-MS
BOWMAN, RICHARD D JR
20440 NE 135 AVE
WALDO FL 32694-4420

CREDITOR ID: 243798-12
BOX USA
PO BOX 100752
ATLANTA, GA 30384-0752

CREDITOR ID: 243797-12
BOX USA
BANK OF AMERICA LOCKBOX SVC
FED DISTRICT #7
5847 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 382858-51
BOX USA
472 EAGLE'S LANDING PARKWAY
STOCKBRIDGE, GA 30281

CREDITOR ID: 546936-BI
BOX USA
PO BOX 100752
ATLANTA GA 30384-0752

CREDITOR ID: 546937-BI
BOY SCOUTS TROOP 110 BSA
12120 JOINER WYMER ROAD
COVINGTON LA 70433

CREDITOR ID: 554471-BC
BOYD, ALVIN
1420 UTAH BEACH DRIVE APT. O
BRIDGE CITY LA 70094

CREDITOR ID: 554469-BC
BOYD, DONNIS
11915 SAGE DRIVE
BATON ROUGE LA 70818

CREDITOR ID: 535327-BA
BOYD, JOANIE
RR 4 BOX 166
GRANT CITY MO 64456

CREDITOR ID: 10454-05
BOYD, JUDSON T
13026 GREYCREST DR
CHARLOTTE NC 28278

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391279-55
BOYD, KRISTINA
C/O RICK G. BANNON, PA LAW OFFICES
ATTN RICK G BANNON, ESQ
1901 DR MARTIN L KING ST N, STE A
ST PELERSBURG FL 33704

CREDITOR ID: 554470-BC
BOYD, LYNETTE
1415 CALIFORNIA STREET
TALLAHASSEE FL 32304

CREDITOR ID: 417422-15
BOYD, RACHEL L
C/O WIGGINS, CHILDS, QUINN ET AL
ATTN A C ROBERTSON/T D TRUEBLOOD
301 19TH STREET NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 393445-55
BOYDELL, ROBERT VINCENT
C/O FLORIN ROEBIG, PA
ATTN THOMAS D ROEBIG JR, ESQ
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 243807-12
BOYDEN GLOBAL EXECUTIVE SEARCH
2859 PACES FERRY ROAD, SUITE 2100
ATLANTA, GA 30339

CREDITOR ID: 546938-BI
BOYDS HOME & LAWN MAINTENANCE
PO BOX 843
MCCOMB MS 39649

CREDITOR ID: 243808-12
BOYDS HOME & LAWN MAINTENANCE
PO BOX 843
MCCOMB, MS 39649

CREDITOR ID: 395613-65
BOYD'S LAWN SERVICE
PO BOX 843
MCCOMB, MS 39649

CREDITOR ID: 546939-BI
BOYDS PRODUCE
495 N WHITE CEDAR RD
SANFORD FL 32771

CREDITOR ID: 278854-30
BOYD'S PRODUCE
495 N WHITE CEDAR RD
SANFORD, FL 32771

CREDITOR ID: 546940-BI
BOYERS LOCKSMITH & SECURE
1200 N VOLUSIA AVE
ORANGE CITY FL 32763

CREDITOR ID: 546941-BI
BOYET JR HIGH SCHOOL PTA
59295 REBEL DR
SLIDELL LA 70461

CREDITOR ID: 554472-BC
BOYETTE, KIANNA
9362 THORNGLEN RD
JACKSONVILLE FL 32208

CREDITOR ID: 391532-55
BOYKIN, JEFFERY
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 96903-09
BOYKIN, TIFFANY
801 COLLINS PLACE APT 12
ATTALLA AL 35954

CREDITOR ID: 408151-15
BOYKINS, ANTWON
7330 GREY FOX LANE
JACKSONVILLE FL 32244

CREDITOR ID: 408151-15
BOYKINS, ANTWON
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 535328-BA
BOYKINS, CIERA
885 PRAYPECT STREET
JACKSONVILLE FL 32254

CREDITOR ID: 554473-BC
BOYKINS, SYLGESTA
1130 ALLGOOD RD.
TUCKER GA 30084

CREDITOR ID: 554474-BC
BOYLAN, BETTY
437 WOODLAND DR.
SARASOTA FL 34230

CREDITOR ID: 535329-BA
BOYLE, DANIEL
2311 MALCOM DRIVE
PALM HARBOR FL 34684

CREDITOR ID: 537737-BA
BOYLE, DANIEL
C/O TANNEY, ENO, TANNEY, GRIFFITH
& INGRAM
ATTN TONY GRIFFITH
29605 US HWY 19 NORTH, STE 210
CLEARWATER FL 33761

CREDITOR ID: 1135-07
BOYNTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 554476-BC
BOYNTON, LOUISE
2663 WILKIN COURT
JACKSONVILLE FL 32209

CREDITOR ID: 546942-BI
BOYS & GIRLS CLUBS OF
PO BOX 62166
LAFAYETTE LA 70596

CREDITOR ID: 546943-BI
BOYS AND GIRLS CLUB OF NORTHEAST FLORIDA
1300 RIVERPLACE BLVD
SUITE 310
JACKSONVILLE FL 32207

CREDITOR ID: 554477-BC
BOYSE (MINOR), BAILEY
1403 PINEDALE DRIVE
OPELIKA AL 36801

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 546945-BI
BOYTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 532937
ATLANTA GA 30353-2937

CREDITOR ID: 546944-BI
BOYTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 532937
ATLANTA GA 30353-2937

CREDITOR ID: 10552-05
BOZEMAN, SAMUEL C
8910 JEAN ST
TAMPA FL 33610

CREDITOR ID: 10555-05
BOZEMAN, TOY D
1804 BELL GROVE ST
LAKELAND FL 33805

CREDITOR ID: 554478-BC
BOZYMOWSKI, CELESTINE
5100 60TH ST. EAST
BRADENTON FL 34203

CREDITOR ID: 546946-BI
BP SOLVAY POLYETHYLENE
NORTH AMERICA
DEPT CH 14032
PALATINE IL 60055-4032

CREDITOR ID: 411193-15
BR WELDING SUPPLY LLC DBA
TNT BATON ROUGE
ATTN DEBORAH S BOIES, CONTROLLER
2020 NORTH THIRD STREET
BATON ROUGE LA 70802

CREDITOR ID: 410764-15
BRABHAM, MARICA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 452487-99
BRACH'S CONFECTIONS INC
C/O WILCOX LAW FIRM
ATTN: ROBERT D WILCOX, ESQ
6817 SOUTHPOINT PKWY, STE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 546947-BI
BRACHS CONFECTIONS INC
3424 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 546948-BI
BRACHS CONFECTIONS INC
DSD
3424 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
ATTN JOHN A VOGEL, CR & AR MGR
PO BOX 22427
CHATTANOOGA TN 37422-2427

CREDITOR ID: 381971-36
BRACH'S CONFECTIONS, INC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 535330-BA
BRACKEN, GERARD
2918 WEST BAY VIEW AVENUE
TAMPA FL 33611

CREDITOR ID: 537738-BA
BRACKEN, GERARD
C/O KENNEDY LAW GROUP
ATTN MATTHEW M DONALDSON
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 546953-BI
BRAD SCARBROUGH
295 COX ROAD
ROSWELL GA 30075

CREDITOR ID: 546954-BI
BRAD SEALS
13665 PERSIMMON BLVD
ROYAL PALM BEACH FL 33411

CREDITOR ID: 546956-BI
BRAD STANIFER
2115 BROWNING LANE
TERRYTOWN LA 70056

CREDITOR ID: 554480-BC
BRADDEY, WILLIAM
375 W BRANNEN RD LOT 134
LAKELAND FL 33813

CREDITOR ID: 392110-55
BRADDY, SALLIE MAE
C/O SLOOTSKY & GOLDSTEIN
ATTN JEFFREY M BRAXTON, ESQ
2701 W. OAKLAND PARK BLVD, STE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 382423-51
BRADENTON HERALD
PO BOX 921
BRADENTON, FL 34206

CREDITOR ID: 546957-BI
BRADFORD CO TELEGRAPH INC
PO DRAWER A
STARKE FL 32091

CREDITOR ID: 243836-12
BRADFORD COUNTY TELEGRAPH INC
ATTN: JOHN M MILLER/T BENNETT
PO BOX A
STARKE, FL 32091-1285

CREDITOR ID: 546958-BI
BRADFORD COUNTY TELEGRAPH INC
PO BOX A
STARKE FL 32091-1285

CREDITOR ID: 546959-BI
BRADFORD UNION STEER SHOW AND SALE
5816 NW 230TH
LAWTEY FL 32058

CREDITOR ID: 554481-BC
BRADFORD, ARLETHA
1800 MELLONVILLE AVENUE
SANFORD FL 32771

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
236 LAKERIDGE DRIVE
JOHNSON CITY TN 37659

SERVICE LIST

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
C/O BEARFIELD & BLACKBURN
ATTN RICK J BEARFIELD, ESQ
2513 WESLEY STREET, STE 1
PO BOX 4210 CRS
JOHNSON CITY TN 37602

CREDITOR ID: 554482-BC
BRADLEY (MINOR), LANEESHA
708 SOUTH TROUPE STREET
VALDOSTA GA 31601

CREDITOR ID: 279427-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: PATRICK DARBY
ONE FEDERAL PL
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35222

CREDITOR ID: 279426-99
BRADLEY ARANT ROSE & WHITE LLP
ATTN: JOHN WHITTINGTON
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35222

CREDITOR ID: 546960-BI
BRADLEY DIGEROLAHO
15726 HONEYWOOD AVE
BATON ROUGE LA 70816

CREDITOR ID: 546962-BI
BRADLEY MOORE
1250 N EGLIN PKWY
SHALIMAR FL 32579

CREDITOR ID: 546963-BI
BRADLEY N THOMAS
1200 BRUNNER ST NW
ID# 145118
CULLMAN AL 35055

CREDITOR ID: 411414-15
BRADLEY OPERATING LP
HERITAGE PROP INVESTMENT TRUST INC
C/O EDWARD W VALANZOLA, ESQ
131 DARTMOUTH STREET
BOSTON MA 02116

CREDITOR ID: 408314-99
BRADLEY OPERATING LTD PARTNERSHIP
C/O MCGUIREWOODS LLP
ATTN: MICHAEL M SCHMAHL
77 W WACKER DR, STE 4100
CHICAGO IL 60601

CREDITOR ID: 547057-BI
BRADLEY VIDRINE
2367 FAUBOURG ROAD
VILLE PLATTE LA 70586

CREDITOR ID: 535331-BA
BRADLEY, DEBRA
538 WEST MINNASODA AVE
MACCLENNY FL 32063

CREDITOR ID: 406406-MS
BRADLEY, JACKIE L
838 HCR 2421 E
HILLSBORO TX 76645

CREDITOR ID: 406405-MS
BRADLEY, JAMES D SR
333 SCENIC POINT LANE
ORANGE PARK FL 32003

CREDITOR ID: 398311-78
BRADLEY, JAMES H
C/O JANE SLAY
8411 WOODBROOK DR
KNOXVILLE, TN 37919

CREDITOR ID: 390651-55
BRADLEY, LARRY
C/O COSSE & COSSE, LLC
ATTN IRVY E COSSE, III, ESQ.
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 406408-MS
BRADLEY, PAUL J
957 BROOKRIDGE DR
GARDENDALE AL 35071

CREDITOR ID: 262462-12
BRADLEY, TAMMY
178 VALLEY COVE
FLORENCE MS 39073

CREDITOR ID: 537739-BA
BRADLEY, THECLA
C/O IFEDIBA LAW GROUP, LLC
ATTN ANTHONY IFEDIBA, ESQ
1220 16TH ST S
BIRMINGHAM AL 35203

CREDITOR ID: 535332-BA
BRADLEY, THECLA
2428 31ST STREET
ENSLEY AL 35208

CREDITOR ID: 535333-BA
BRADLEY-HART, ANNETTE
3216 SPANISH TRAIL  #8
EAST POINT GA 30344

CREDITOR ID: 547058-BI
BRADLEYS TRUCK SERVICE
2919 N I-85 SERVICE RD
CHARLOTTE NC 28269

CREDITOR ID: 243842-12
BRADLEYS TRUCK SERVICE
2919 N I-85 SERVICE RD
CHARLOTTE, NC 28269

CREDITOR ID: 547060-BI
BRADS GLASS CO
10330 CHEDOAK COURT
BLDG 300
JACKSONVILLE FL 32218

CREDITOR ID: 554483-BC
BRADY JR., JOHN
1901 NW 35TH AVE.
OCALA FL 34475

CREDITOR ID: 406409-MS
BRADY, JAMES L.
3820 161ST RD.
LIVE OAK FL 32060

CREDITOR ID: 535334-BA
BRADY, JESSE
1437 SPRING FEST LANE
ORLANDO FL 32828

CREDITOR ID: 537740-BA
BRADY, JOAN
C/O KLEINMAN & ARIZABALAGA
ATTN MARKEL ARIZABALAGA
150 SE 2ND AVE, STE 1105
MIAMI FL 33131

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 535335-BA
BRADY, JOAN
6540 SW 37TH STREET
MIAMI FL 33155

CREDITOR ID: 406410-MS
BRADY, VIRGINIA
1274 THE GROVE RD.
ORANGE PARK FL 32073

CREDITOR ID: 402116-90
BRADY, VIRGINIA
1274 THE GROVE RD
ORANGE PARK FL 32073

CREDITOR ID: 554484-BC
BRAGG, SHERRY
603 8TH STREET
HOLLY HILL FL 32117

CREDITOR ID: 406411-MS
BRAGIN, DAVID H
540 PENNINSULA CT
ST AUGUSTINE FL 32080

CREDITOR ID: 554485-BC
BRALIEBILL, ELIZABETH
135 GRIFFIN CIRCLE
LOUDON TN 37774

CREDITOR ID: 243844-12
BRAMLETTE FLOOR SERVICE
ATTN GRAHAM N BRAMLETTE, PRES
110 WELCOME AVENUE
GREENVILLE, SC 29611

CREDITOR ID: 554486-BC
BRAMTON, BETH
419 SPIKES ROAD
PANAMA CITY FL 32409

CREDITOR ID: 243845-12
BRAN LUEBBE INC
2678 COLLECTION CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 547062-BI
BRANCH ELEMENTARY PTO
P O BOX 450
BRANCH LA 70516

CREDITOR ID: 535336-BA
BRANCH, MARY
28141 SW 142ND COURT
MIAMI FL 33030

CREDITOR ID: 537741-BA
BRANCH, MARY
C/O FERGUS & ASSOCIATES
ATTN CRAIG W FERGUS, ESQ.
7481 W OAKLAND PARK BLVD, STE 302
LAUDERHILL FL 33319

CREDITOR ID: 256203-12
BRANCH, MICHAEL
858 S 24TH STREET
LOUISVILLE KY 40211

CREDITOR ID: 97430-09
BRANCH, SHELISA C
201 S SUNSET TERRACE
JACKSON MS 39212

CREDITOR ID: 554487-BC
BRANCZEK, CARL
2821 GATO RD
LITTLE TORCH KEY FL 33042

CREDITOR ID: 252642-12
BRAND, JAMES H
6453 ZERO ROAD
MERIDIAN, MS 39301

CREDITOR ID: 240811-10
BRANDENBURG TEL CO INC
ATTN RITA HARDESTY
PO BOX 599
BRANDENBURG KY 40108-0599

CREDITOR ID: 547063-BI
BRANDERS.COM INC
DEPT CH 17490
PALATINE IL 60055-7490

CREDITOR ID: 547066-BI
BRANDON CENTRE SOUTH
C/O PRESTON OIL COMPANY LP
PO BOX 7520
THE WOODLANDS TX 77387

CREDITOR ID: 1136-07
BRANDON CENTRE SOUTH
C/O PRESTON OIL COMPANY, LP
PO BOX 7520
THE WOODLANDS, TX 77387

CREDITOR ID: 547069-BI
BRANDON SIEG
3216 REDWOOD LANE
GULD BREEZE FL 32563

CREDITOR ID: 547070-BI
BRANDON SIEG
3216 REDWOOD LANE
GULF BREEZE FL 32563

CREDITOR ID: 243861-12
BRANDON WESTMORELAND
C/O CURTIS LOVEJOY
4950 KUDZU LANE
MORGANTON NC 28655

CREDITOR ID: 392332-55
BRANDON, LEON
C/O JIMMY D SHELTON & ASSOC, PA
ATTN CORY SIMS, ESQ
PO BOX 1362
TUPELO MS 38802-1362

CREDITOR ID: 403615-94
BRANDT, ROBERT W JR
172 DELLWOOD CT SE
PALM BAY FL 32909-2311

CREDITOR ID: 411194-15
BRANDT, SANDRA ANN & DALE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
1301 RIVERPLACE BLVD, SUITE 2600
JACKSONVILLE FL 32207

CREDITOR ID: 406412-MS
BRANDT, STEVE
14601 GREATER PINES BLVD
CLAIRMONT FL 32247

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243862-12<br>BRANDWEEK<br>PO BOX 16749<br>NORTH HOLLYWOOD, CA 91615-9465 | CREDITOR ID: 547072-BI<br>BRANDY JOHNSON<br>2506 NORTH 26TH TERRACE<br>HOLLYWOOD FL 33020 | CREDITOR ID: 2091-07<br>BRANDYWINE PLAZA LTD<br>731 VASSAR STREET<br>ORLANDO, FL 32804 |
| CREDITOR ID: 547075-BI<br>BRANDYWINE PLAZA LTD<br>731 VASSAR STREET<br>ORLANDO FL 32804 | CREDITOR ID: 537742-BA<br>BRANKER, MAUREEN<br>C/O AMEEN & DRUCKER, P.A.<br>ATTN JOHN AMEEN<br>3111 N UNIVERSITY DRIVE, STE 901<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 535337-BA<br>BRANKER, MAUREEN<br>6101 SW 33RD ST.<br>MIRAMAR FL 33023 |
| CREDITOR ID: 537743-BA<br>BRANNON, CARRIE<br>C/O ALEXANDER NEMAJOVSKY BROWN &<br>ECOCCIMARO<br>1808 GILLIONVILLE ROAD<br>PO BOX 1646<br>ALBANY GA 31702 | CREDITOR ID: 535338-BA<br>BRANNON, CARRIE<br>PO BOX 5366<br>ALBANY GA 31706 | CREDITOR ID: 416001-L1<br>BRANNON, CHARLOTTE<br>2 VILLAGE WEST CT<br>SPARTANBURG SC 29301 |
| CREDITOR ID: 416001-L1<br>BRANNON, CHARLOTTE<br>C/O GARY MICHAEL WOOD LAW OFFICE<br>ATTN GARY M WOOD, ESQ<br>819-A JOHN B WHITE SR BLVD<br>SPARTANBURG SC 29306 | CREDITOR ID: 389113-54<br>BRANNON, PAMELA<br>2308 CHALONA DRIVE<br>CHALMETTE, LA 70043 | CREDITOR ID: 547077-BI<br>BRANTLEY MACHINE & FABRICATION<br>PO BOX 12268<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 243872-12<br>BRANTLEY MACHINE & FABRICATION<br>PO BOX 12268<br>JACKSONVILLE, FL 32209 | CREDITOR ID: 534989-W9<br>BRANTLEY MACHINE & FABRICATION<br>4003 N CANAL STREET<br>JACKSONVILLE FL 32209 | CREDITOR ID: 243873-12<br>BRANTLEY SECURITY<br>2429 CRITTENDEN DRIVE<br>LOUISVILLE, KY 40217 |
| CREDITOR ID: 554488-BC<br>BRANTLEY, LINDA<br>3605 FORSTER AVENUE<br>MONROE LA 71201 | CREDITOR ID: 388015-54<br>BRANTLEY, SUZANNE<br>PO BOX 262<br>SHARPES CHAPEL TN 37866-0262 | CREDITOR ID: 391527-55<br>BRASFIELD, DAISY<br>C/O FRANK M CAUTHEN, JR, PC<br>ATTN FRANK M CAUTHEN JR, ESQ<br>601 GREENSBORO AVENUE, STE 700<br>TUSCALOOSA AL 35401 |
| CREDITOR ID: 97617-09<br>BRASHEAR, DAVID<br>3672 COTTAGE CIRCLE<br>LEXINGTON KY 40513 | CREDITOR ID: 406413-MS<br>BRASWELL, JOE<br>147 CLOUD LANE<br>BAINBRIDGE GA 39817 | CREDITOR ID: 410928-15<br>BRASWELL, JOSEPHINE<br>C/O WEINSTEIN & ASSOCIATES, PA<br>ATTN ANDREW J WEINSTEIN, ESQ<br>1515 UNIVERSITY DRIVE, SUITE 103<br>CORAL SPRINGS FL 33071 |
| CREDITOR ID: 398316-78<br>BRASWELL, TOMMY H<br>908 E OHIO<br>DELAND, FL 32724 | CREDITOR ID: 535339-BA<br>BRATCHER (MINOR), PAXTON<br>76 MAIDO RD<br>CRAWFORDVILLE FL 32327 | CREDITOR ID: 554489-BC<br>BRAVO, ROSALIA<br>6780 SW 44TH STREET<br>MIAMI FL 33155 |
| CREDITOR ID: 539010-15<br>BRAWLEY BEEF CALIFORNIA, LP<br>ATTN ARLETTA, CONTROLLER<br>57 SHANK RD<br>BRAWLEY CA 92227-9616 | CREDITOR ID: 243878-12<br>BRAWLEY BEEF LLC<br>ATTN DAWN RUIZ, CR MGR<br>PO BOX 1211<br>BRAWLEY CA 92227 | CREDITOR ID: 547078-BI<br>BRAWLEY BEEF LLC<br>DEPT 6078<br>LOS ANGELES CA 90084-6078 |

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554490-BC<br>BRAXTON, NOEMI<br>1863 NW 27TH STREET<br>MIAMI FL 33142 | CREDITOR ID: 392319-99<br>BRAYBOY, MAQUIA<br>C/O MARVIN S. SCHULMAN<br>MARVIN S. SCHULMAN, P.A.<br>2800 WESTON RD, SUITE 201<br>WESTON FL 33331 | CREDITOR ID: 535340-BA<br>BRAZIEL, NIECA<br>44173 SIMPSON PLACE<br>HAMMOND LA 70403 |
| CREDITOR ID: 393049-55<br>BRAZIEL, PAULINE<br>C/O ROBERT S WINDHOLZ, ESQ<br>8565 DUNWOOD PLACE, BLDG 15<br>ATLANTA GA 30350-3332 | CREDITOR ID: 535341-BA<br>BRAZIEL, STACEY<br>C/O BOLTON & GROSS<br>801 N.E. 167TH STREET<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 97828-09<br>BRAZLEY, TERRY<br>4677 CHARLENE<br>NEW ORLEANS LA 70127 |
| CREDITOR ID: 547079-BI<br>BRAZOS LOGISTICS INC<br>BOX C<br>BRONTE TX 76933 | CREDITOR ID: 243881-12<br>BREAD BIZZ<br>ATTN STEVEN P KELLER, PRESIDENT<br>2020 FRANCIS AVENUE<br>MATAIRIE, LA 70003 | CREDITOR ID: 547080-BI<br>BREAD BIZZ<br>2020 FRANCIS AVENUE<br>MATAIRIE LA 70003 |
| CREDITOR ID: 394242-56<br>BREAM, JOAN M<br>612 NE 14TH AVENUE, UNIT B<br>FORT LAUDERDALE, FL 33304 | CREDITOR ID: 547081-BI<br>BREATHITT COUNTY TREASURER<br>BREATHITT COUNTY OCCUPATIONAL<br>LICENSE FEE ADMINISTRATOR<br>PO BOX 2<br>JACKSON KY 41339 | CREDITOR ID: 243885-12<br>BREAU BEAR INC<br>100 EPPLER RD<br>LAFAYETTE LA 70506-7651 |
| CREDITOR ID: 547083-BI<br>BREAU BEAR INC<br>656 W BROUSSARD RD<br>LAFAYETTE LA 70506 | CREDITOR ID: 547082-BI<br>BREAU BEAR INC<br>100 EPPLER ROAD<br>LAFAYETTE LA 70506 | CREDITOR ID: 394043-61<br>BREAUD & LEMOINE, APLC<br>ATTN M LEMOINE/ALAN K BREAUD, PRES<br>PO BOX 3448<br>LAFAYETTE, LA 70502 |
| CREDITOR ID: 547084-BI<br>BREAUX BRIDGE ELEMENTARY<br>702 WEST BRIDGE STREET<br>BREAUX BRIDGE LA 70517 | CREDITOR ID: 547085-BI<br>BREAUX BRIDGE JUNIOR HIGH SCHOOL<br>100 MAIN AND MARTIN STS<br>BREAUX BRIDGE LA 70517 | CREDITOR ID: 547086-BI<br>BREAUX BRIDGE PRIMARY<br>1020 E BRIDGE<br>BREAUX BRIDGE LA 70517 |
| CREDITOR ID: 554492-BC<br>BREAUX(MINOR), JEONNI<br>444 LITTLE HOPE ST.<br>GARYVILLE LA 70051 | CREDITOR ID: 393262-55<br>BREAUX, LANA<br>C/O GARY ORTEGO LAW OFFICE<br>ATTN GARY ORTEGO, ESQ<br>500 W MAGNOLIA STREET<br>PO DRAWER 810<br>VILLE PLATTE LA 70586 | CREDITOR ID: 394202-56<br>BREAUX, LINDA<br>306 CRAWFORD ST<br>LAFAYETTE, LA 70506 |
| CREDITOR ID: 394202-56<br>BREAUX, LINDA<br>C/O GIBBENS & STEVENS<br>ATTN J LOUIS GIBBENS, ESQ<br>222 W SAINT PETER STREET<br>NEW IBERIA LA 70560 | CREDITOR ID: 554491-BC<br>BREAUX, PEGGY<br>628 KELLER AVE<br>WESTWEGO LA 70094 | CREDITOR ID: 537744-BA<br>BREECE, ROSE<br>C/O BRIGHT & CHIMERA, P.A.<br>ATTN J REEVE BRIGHT<br>135 SE FIFTH AVE, STE 200<br>DELRAY BEACH FL 33484 |
| CREDITOR ID: 535342-BA<br>BREECE, ROSE<br>5719 ASPEN RIDGE CIRCLE<br>DELRAY BEACH FL 33484 | CREDITOR ID: 535343-BA<br>BREED, SHANNON LYNN<br>255 DOGWOOD DR<br>MOBILE AL 36609 | CREDITOR ID: 547087-BI<br>BREELAND BOOTH SEPTIC TANK COMPANY<br>4105 MCFARLAND BLVD<br>NORTHPORT AL 35476 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390153-54<br>BREELAND, FRANCES<br>PO BOX 824<br>ALBANY, LA 70711 | CREDITOR ID: 393602-55<br>BREELAND, FRANCES<br>C/O WILLIAM E BRADLEY LAW FIRM LLC<br>ATTN WILLIAM E BRADLEY, ESQ.<br>1250 SW RAILROAD AVENUE, SUITE 170<br>HAMMOND LA 70403 | CREDITOR ID: 554493-BC<br>BREEN, KATHLEEN<br>10408 NW 7TH CT<br>PLANTATION FL 33324 |
| CREDITOR ID: 547088-BI<br>BREEZEMAKER FAN CO., INC<br>1608 NORTH 24TH STREET<br>TAMPA FL 33605 | CREDITOR ID: 405913-99<br>BREGMAN BERBERT ET AL<br>ATTN: LAURENCE H BERBERT<br>7315 WISCONSIN AVE, STE 800 WEST<br>BETHESDA MD 20814 | CREDITOR ID: 554494-BC<br>BREITHAUPT, LINDSEY<br>234 PELICAN STREET<br>NEW ORLEANS LA 70114 |
| CREDITOR ID: 554495-BC<br>BRELAND, FAITH<br>2712 OAKLEAF DR<br>MARRERO LA 70072 | CREDITOR ID: 537745-BA<br>BRELSFORD, JEFF<br>C/O KOLODINSKY SEITZ TRESHER ET AL<br>ATTN RICK TRESHER<br>647 S RIDGEWOOD AVE<br>DAYTONA BEACH FL 32115 | CREDITOR ID: 535344-BA<br>BRELSFORD, JEFF<br>103 HOWE STREET<br>PORT ORANGE FL 32127 |
| CREDITOR ID: 547184-BI<br>BRENDA M PEACOCK<br>PIKE COUNTY DISTRICT COURT<br>120 W CHURCH STREET<br>TROY AL 36081 | CREDITOR ID: 547185-BI<br>BRENDA O VAN HOUTEN<br>24300 NE 152ND LANE<br>SALT SPRINGS FL 32134 | CREDITOR ID: 547189-BI<br>BRENDA VAN HOUTEN<br>24300 NE 152ND LANE<br>SALT SPRINGS FL 32134 |
| CREDITOR ID: 547190-BI<br>BRENDA WALTER<br>128 HELMICH DRIVE<br>BRUNSWICK GA 31525 | CREDITOR ID: 547191-BI<br>BRENDA* PEASE<br>12985 MANDARIN PT LANE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 395268-63<br>BRENDLE FIRE PROTECTION<br>433 N DECATUR STREET<br>MONTGOMERY, AL 36109 |
| CREDITOR ID: 547192-BI<br>BRENDLE INC.<br>PO BOX 1868<br>MONTGOMERY AL 36102-1868 | CREDITOR ID: 395269-63<br>BRENDLE SPRINKLER<br>3635 MERCHAND ST.<br>MONTGOMERY, AL 36109 | CREDITOR ID: 547193-BI<br>BRENDLE SPRINKLER CO INC<br>PO BOX 210609<br>MONTGOMERY AL 36121-0609 |
| CREDITOR ID: 243920-EH<br>BRENDLE SPRINKLER CO, INC<br>ATTN F C BRENDLE, JR, PRESIDENT<br>PO BOX 210609<br>MONTGOMERY, AL 36121-0609 | CREDITOR ID: 403531-15<br>BRENDLE, INC<br>ATTN KENT BRENDLE, VP<br>433 N DECATUR STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 554496-BC<br>BRENNAN, BEVERLY<br>3006 WEST 21ST STREET<br>PANAMA CITY FL 32405 |
| CREDITOR ID: 399430-99<br>BRENNER KAPROSY LLP<br>ATTN: T DAVID MITCHELL<br>50 EAST WASHINGTON ST<br>CHAGRIN FALLS OH 44023 | CREDITOR ID: 554497-BC<br>BRENNER, PEGGY<br>1501 S FLAGER DR APT 8-B<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 547194-BI<br>BRENNTAG MID-SOUTH INC<br>3796 RELIABLE PARKWAY<br>CHICAGO IL 60686-0037 |
| CREDITOR ID: 534947-97<br>BRENNTAG MID-SOUTH INC<br>ATTN: CHUCK DANIELS, CREDIT MGR<br>PO BOX 20<br>HENDERSON KY 42419 | CREDITOR ID: 243922-12<br>BRENNTAG MID-SOUTH INC<br>ATTN: JON VORBECK, CREDIT MGR<br>PO BOX 20<br>HENDERSON KY 42419-0020 | CREDITOR ID: 547196-BI<br>BRENT LANCE TRAGER<br>12370 CACHET COURT<br>JACKSONVILLE FL 32223 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547195-BI<br>BRENT LANCE TRAGER<br>11662 THORNAPPLE DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 547197-BI<br>BRENT UTILITIES BOARD<br>PO BOX 220<br>BRENT AL 35034-0220 | CREDITOR ID: 403616-94<br>BRESSER, WILLIAM P<br>5860 HIGHVIEW DRIVE, APT 2<br>MILFORD OH 45150 |
| CREDITOR ID: 391285-55<br>BRETHAUER, EVELYN C<br>C/O FRANK E DIGIOIA, PA<br>ATTN FRANK E DIGIOIA, ESQ<br>4244 CENTRAL AVE<br>ST. PETERSBURG FL 33711 | CREDITOR ID: 547200-BI<br>BREVARD COUNTY TAX COLLECTOR<br>PO BOX 2500<br>OCCUPATIONAL LICENSE<br>TITUSVILLE FL 32781-2500 | CREDITOR ID: 535345-BA<br>BREVARD COUNTY,<br>2725 JUDGE FRAN JAMIESON PARKW<br>VIERRA FL |
| CREDITOR ID: 97999-09<br>BREWER, BART P<br>1130 MANLEY RD<br>HAZEL GREEN AL 35750 | CREDITOR ID: 535346-BA<br>BREWER, CHERIE<br>12000 SW 69TH COURT<br>MIAMI FL 33156 | CREDITOR ID: 537746-BA<br>BREWER, CHERIE<br>C/O ERIC B FELDMAN, P.A.<br>717 PONCE DE LEON BLVD, STE 204<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 554498-BC<br>BREWER, MARCUS<br>5914 9TH STREET<br>ZEPHYRHILLS FL 33541 | CREDITOR ID: 554499-BC<br>BREWER, STEPHANIE<br>8312 GEMINI ROAD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 547201-BI<br>BREWINGTONS TOWING/RECOVERY<br>302 E CALHOUN ST<br>PLANT CITY FL 33566 |
| CREDITOR ID: 554500-BC<br>BREWSTER, JOAN<br>213 CARTWRIGHT DR.<br>BONAIRE GA 31005 | CREDITOR ID: 547202-BI<br>BREWTON AREA YMCA INC<br>1 YMCA DRIVE<br>BREWTON AL 36426 | CREDITOR ID: 405987-99<br>BREWTON NEWSPAPER INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>PO BOX 2427<br>TUSCALOOSA FL 35403 |
| CREDITOR ID: 403556-15<br>BREWTON NEWSPAPER, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 403556-15<br>BREWTON NEWSPAPER, INC<br>PO BOX 887<br>BREWTON AL 36427 | CREDITOR ID: 547203-BI<br>BREWTON STANDARD<br>DEPT 5055<br>PO BOX 2153<br>BIRMINGHAM AL 35287-5055 |
| CREDITOR ID: 554501-BC<br>BREWTON, ALISON<br>8520 INDIAN OAKS PL<br>PENSACOLA FL 32514 | CREDITOR ID: 547204-BI<br>BREX AMERICA<br>3400 NW 114TH AVENUE<br>DORAL FL 33178 | CREDITOR ID: 98078-09<br>BREY, KENNETH A<br>225 RAMS RUN ROAD<br>SHEPERDSVILLE KY 40165 |
| CREDITOR ID: 554502-BC<br>BREZEZINSKI (MINOR), MARIE<br>2905 CHRISTOPHER COURT<br>BIRMINGHAM AL 35243 | CREDITOR ID: 547205-BI<br>BRIAN A BAILES<br>1201 SE PALM BEACH ROAD<br>APT # A-204<br>STUART FL 34994 | CREDITOR ID: 547206-BI<br>BRIAN A BLITZ<br>8726 TOWN & COUNTRY BLVD S. 205<br>ELLICOTT CITY MD 21043 |
| CREDITOR ID: 547207-BI<br>BRIAN A BLITZ FOR TC CHARLESMONT<br>8726 TOWN & COUNTRY BLVD S 205<br>ELLICOTT CITY MD 21043 | CREDITOR ID: 547303-BI<br>BRIAN J BANE<br>8860 CAITLIN STREET<br>FOLEY AL 36535 | CREDITOR ID: 547305-BI<br>BRIAN J SHARP<br>PO BOX 1323<br>ABITA SPRINGS LA 70420 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 547306-BI
BRIAN LUCAS
4475 HICKORY STREET
MACCLENNY FL 32063

CREDITOR ID: 547308-BI
BRIAN ROMERO
60120 LAFOURCHE STREET
PLAQUEMINE LA 70764

CREDITOR ID: 547309-BI
BRIAN SHORETTE
1422 LITTLE CREEK DRIVE
PENSACOLA FL 32506

CREDITOR ID: 554503-BC
BRIAN, ANDRIA
4219 RILLY STREET
ORLANDO FL 32811

CREDITOR ID: 403617-94
BRIANT, RICHARD J JR
3117 KANSAS AVE.
KENNER LA 70065

CREDITOR ID: 535347-BA
BRICENO, SELENE
6977 W 7 AVE
HIALEAH FL 33014

CREDITOR ID: 537747-BA
BRICENO, SELENE
C/O LAW OFFICES OF ROBERT
RUBENSTEIN
ATTN ROBERT RUBENSTEIN
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 400255-85
BRID, PATRICIA
C/O MCVEIGH & MATLACK, PA
ATTN LINDA MATLOCK, PA
1585 NE 26TH STREET
FT LAUDERDALE FL 33305

CREDITOR ID: 547312-BI
BRIDGE CITY ELEMENTARY
1805 BRIDGE CITY AVE
BRIDGE CITY LA 70094

CREDITOR ID: 547313-BI
BRIDGE HOUSE
1160 CAMP STREET
NEW ORLEANS LA 70130

CREDITOR ID: 397151-67
BRIDGECOM WIRELESS GULF COAST
2395 EAST GAUSE BLVD, SUITE 3
SLIDELL, LA 70461

CREDITOR ID: 403618-94
BRIDGELAL, RAJMOHAN
1827 BARRINGTON CIRCLE
ROCKLEDGE FL 32955

CREDITOR ID: 554504-BC
BRIDGES (MINOR), MONTRELLE
#5 WATSON ST.
TIFTON GA 31794

CREDITOR ID: 395614-65
BRIDGES LAWN MAINTENANCE
124 WHITE LANE
GRAY, GA 31032

CREDITOR ID: 547314-BI
BRIDGES MAINTENANCE
124 WHITE LANE
GRAY GA 31032

CREDITOR ID: 385312-54
BRIDGES, BETTY
8935 NE 10TH AVENUE
MIAMI, FL 33138

CREDITOR ID: 406416-MS
BRIDGES, JACK B
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406416-MS
BRIDGES, JACK B
1997 ELIZABETH AVE
HICKORY NC 28602

CREDITOR ID: 393481-55
BRIDGES, MARY
C/O LESSER, LESSER,  LANDY & SMITH
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 406177-15
BRIDGESTONE FIRESTONE NA TIRE, LLC
ATTN JAY STAPP
535 MARRIOTT DRIVE, 9TH FLOOR
NASHVILLE TN 37214

CREDITOR ID: 408207-15
BRIDGFOODS FOODS CORP
ATTN JOHN KENGEN, CREDIT MGR
PO BOX 3773
ANAHEIM CA 92803

CREDITOR ID: 547316-BI
BRIDGFORD FOODS CORPORATION
012867 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 547317-BI
BRIDGFORD FOODS OF ILLINOIS ``
2036 COLLECTION CENTER DR
CHICAGO IL 60693

CREDITOR ID: 547319-BI
BRIDGFORD MARKETING COMPANY
FILE #50496
LOS ANGELES CA 9007450496

CREDITOR ID: 547318-BI
BRIDGFORD MARKETING COMPANY
012867 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 547320-BI
BRIEN E PIERPONT MD PA
C/O JAMES N CASESA
3845 FIFTH AVE NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 547321-BI
BRIERWOOD VILLAGE PLAZA
903 UNIVERSITY BLVD NORTH
JACKSONVILLE FL 32211-5527

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1139-07<br>BRIERWOOD VILLAGE PLAZA<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527 | CREDITOR ID: 243993-12<br>BRIGGS EQUIPMENT<br>LOCK BOX 841272<br>DALLAS, TX 75284-1272 | CREDITOR ID: 547322-BI<br>BRIGGS EQUIPMENT<br>LOCK BOX 841272<br>DALLAS TX 75284-1272 |
| CREDITOR ID: 399670-YY<br>BRIGGS EQUIPMENT<br>4780 MENDEL COURT<br>ATLANTA GA 30336 | CREDITOR ID: 554505-BC<br>BRIGGS, CHARLES<br>1717 COUNTY ROAD 220 APT #2203<br>ORANGE PARK FL 32003 | CREDITOR ID: 386078-54<br>BRIGGS, D'ANN<br>1471 NW 2ND STREET<br>BOYNTON BEACH, FL 33435 |
| CREDITOR ID: 535348-BA<br>BRIGGS, MARK<br>163 HERCULES CURT<br>OCOEE FL 34761 | CREDITOR ID: 406417-MS<br>BRIGGS, RONALD E<br>11701 GRAZING BUCK CT<br>TALLAHASSEE FL 32317-8179 | CREDITOR ID: 243994-12<br>BRIGHT HOUSE NETWORKS<br>PO BOX 628070<br>ORLANDO, FL 32862-8070 |
| CREDITOR ID: 547323-BI<br>BRIGHT HOUSE NETWORKS<br>PO BOX 628070<br>ORLANDO FL 32862-8070 | CREDITOR ID: 243997-12<br>BRIGHT WATER SEAFOOD LLC<br>3516 GREEN PARK CIRCLE<br>CHARLOTTE, NC 28217 | CREDITOR ID: 397860-76<br>BRIGHT, REBA<br>PO BOX 610184<br>BIRMINGHAM, AL 35206 |
| CREDITOR ID: 397860-76<br>BRIGHT, REBA<br>C/O J KEITH CARDER LAW OFFICE<br>ATTN J KEITH CARDER, ESQ<br>2018 MORRIS AVENUE<br>BIRMINGHAM AL 35203 | CREDITOR ID: 547324-BI<br>BRIGHT-MEYERS DUBLIN ASSOC<br>C/O FLECHER BRIGHT COMPANY<br>537 MARKET STREET SUITE 400<br>CHATTANOOGA TN 37402 | CREDITOR ID: 315746-40<br>BRIGHT-MEYERS DUBLIN ASSOCIATES<br>C/O FLECHER BRIGHT COMPANY<br>537 MARKET STREET, SUITE 400<br>CHATTANOOGA, TN 37402 |
| CREDITOR ID: 243998-12<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | CREDITOR ID: 243998-12<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706 | CREDITOR ID: 392237-55<br>BRIGMAN, ALICE<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN W GALPIN/J SCOTT NOONEY, ESQS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 391268-55<br>BRIGMAN, HAZEL<br>C/O MARTINEZ, MANGLARDI ET AL<br>ATTN MICHAEL MANGLARDI, ESQ<br>540 N SEMORAN BLVD<br>ORLANDO FL 32807 | CREDITOR ID: 554506-BC<br>BRIGMAN, SARAH<br>2641 GATELY DRIVE<br>WEST PALM BEACH FL 33415 | CREDITOR ID: 535349-BA<br>BRILLON, HYMAN<br>9 MELISSA DRIVE<br>BEVERLY HILLS FL 34465 |
| CREDITOR ID: 535350-BA<br>BRIM, KIMBERLY<br>205 SOUTH BETHEL STREET<br>EDEN NC 27288 | CREDITOR ID: 406418-MS<br>BRIM, STEVE<br>507 FELLS COURT<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 406419-MS<br>BRIM, WILLIAM F<br>1006 CACTUS CUT RD<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 554507-BC<br>BRINGSTON, TERRY<br>7480 HARVEST VILLAGE COURT<br>NAVARRE FL 32566 | CREDITOR ID: 395465-64<br>BRINKS<br>ATTN; MAYRA PAYAN<br>5575 NW 87TH AVE<br>MIAMI, FL 33178 | CREDITOR ID: 547325-BI<br>BRINKS INCORPORATED<br>5575 N W 87TH AVE<br>ATTN MAYRA PAYAN<br>MIAMI FL 33178 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244006-12<br>BRINKS INCORPORATED<br>5575 N W 87TH AVE<br>ATTN MAYRA PAYAN<br>MIAMI, FL 33178 | CREDITOR ID: 535351-BA<br>BRINSON, GLENDA<br>4720 SW 23 ST<br>PLANTATION FL 33317 | CREDITOR ID: 537748-BA<br>BRINSON, GLENDA<br>C/O PERLINI & HERBERT, P.A.<br>333 N.E. 2ND ST.<br>DELRAY BEACH FL 33483 |
| CREDITOR ID: 391968-55<br>BRINSON, SABRINA<br>C/O KENNEDY LAW GROUP<br>ATTN J D MALKOWSKI/M DONALDSON ESQS<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 547326-BI<br>BRINTON'S PAINT CO<br>200 PARK ST<br>JACKSONVILLE FL 32204 | CREDITOR ID: 244007-12<br>BRINTON'S PAINT CO.<br>ATTN BURK B BRINTON, PRESIDENT<br>200 PARK STREET<br>JACKSONVILLE, FL 32204 |
| CREDITOR ID: 554508-BC<br>BRIONES, VICTORIA<br>702 59TH TERRACE AVE EAST<br>BRADENTON FL 34203 | CREDITOR ID: 554509-BC<br>BRISOLLA, LEDUAR<br>2173 MALLARD CREEK CIRCLE<br>KISSIMMEE FL 34743 | CREDITOR ID: 554510-BC<br>BRISON, DEDRIC<br>240 S DR MARTIN LUTHER KING JR<br>APT 3<br>LAKE WALES FL 33853 |
| CREDITOR ID: 406420-MS<br>BRISTER, WILLIE E.<br>5428 SHAMROPS DR.<br>KENNER LA 70062 | CREDITOR ID: 547328-BI<br>BRISTOL-MYERS 24100729<br>PO BOX 75847<br>CHARLOTTE NC 28275-5847 | CREDITOR ID: 547327-BI<br>BRISTOL-MYERS 24100729<br>PO BOX 75847<br>CHARLOTTE NC 28275-5847 |
| CREDITOR ID: 244008-12<br>BRISTOL-MYERS PRODUCTS<br>ATTN DAVID YANDO/ANDREW CHERRY<br>2400 WEST LLOYD EXPRESSWAY<br>EVANSVILLE IN 47721 | CREDITOR ID: 244010-12<br>BRITE LITE SERV CO INC<br>ATTN MICHAEL R MOORE, PRESIDENT<br>3633 SAINT AUGUSTINE RD<br>JACKSONVILLE, FL 32207-9205 | CREDITOR ID: 547329-BI<br>BRITE LITE SERV CO INC<br>3633 SAINT AUGUSTINE RD<br>JACKSONVILLE FL 32207-9205 |
| CREDITOR ID: 535352-BA<br>BRITFORD, CARNELL<br>508 RAMONA ST<br>PRICHARD AL 36610 | CREDITOR ID: 400261-85<br>BRITTON, JUNE<br>C/O JACOBS & GOODMAN<br>ATTN DEAN REED, ESQ<br>890 STATE ROAD 434 NORTH<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 395550-15<br>BRITTON, JUNE E & JOHN<br>C/O JACOBS & GOODMAN, PA<br>ATTN DEAN A REED, ESQ<br>890 SR 434 NORTH<br>ALAMONTE SPRINGS FL 32714 |
| CREDITOR ID: 279419-99<br>BROAD & CASSEL<br>ATTN: C CRAIG ELLER<br>ONE NORTH CLEMATIS ST STE 500<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 244021-12<br>BROAD RIVER WATER AUTHORITY<br>ATTN M. S. HUNNICUTT/H. BROWN, MGR<br>PO BOX 37<br>106 DUKE STREET<br>SPINDALE, NC 28160 | CREDITOR ID: 547330-BI<br>BROAD STREET STATION S.C.,LLC<br>C/O COLLETT & ASSOCIATES, INC.<br>PO BOX 36799<br>CHARLOTTE NC 28236-6799 |
| CREDITOR ID: 1141-07<br>BROAD STREET STATION SC, LLC<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE, NC 28202 | CREDITOR ID: 315747-40<br>BROADMOOR DEVELOPMENT COMPANY<br>PO BOX 3007<br>MERIDIAN, MS 39303-3007 | CREDITOR ID: 547331-BI<br>BROADMOOR ELEMENTARY SCHOOL<br>9650 GOODWOOD BLVD<br>BATON ROUGE LA 70815 |
| CREDITOR ID: 547424-BI<br>BROADMOOR SCHOOL<br>1010 BROADMOOR AVE<br>HOUMA LA 70364 | CREDITOR ID: 534654-15<br>BROADWAY, HAZEL<br>2644 IDAHO STREET<br>JACKSON MS 39213 | CREDITOR ID: 390590-55<br>BROADWAY, HAZEL<br>C/O GRENFELL SLEDGE & STEVENS, PLLC<br>ATTN JOHN H STEVENS, ESQ.<br>1659 LELIA DRIVE<br>PO BOX 16570<br>JACKSON MS 39236-6570 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 547425-BI
BROADWING COMMUNICATIONS
PO BOX 790036
ST LOUIS MO 63179-0036

CREDITOR ID: 244026-12
BROADWING COMMUNICATIONS
PO BOX 790036
ST LOUIS, MO 63179-0036

CREDITOR ID: 406399-MS
BROCATO, ROY J, SR
18 JULIANNE DRIVE
CARRIERE MS 39426

CREDITOR ID: 406421-MS
BROCATO, ROY JOHN JR
104 NOTTAWAY DRIVE
DESTREHAN LA 70047

CREDITOR ID: 403620-94
BROCK, JAMES M
6056 PINEAPPLE HWY
GREENVILLE AL 36037

CREDITOR ID: 554511-BC
BROCK, JONAS
24238 GOLDEN ROD LN
FOLEY AL 36535

CREDITOR ID: 406422-MS
BROCK, ROY E.
215 N SEVERN, CV4LE
EASLEY SC 29642

CREDITOR ID: 382424-51
BROGAN, JAMES
7775 SOUTHAMPTON TERRACE, APT 308
TAMARAC, FL 33321

CREDITOR ID: 406423-MS
BROGAN, JAMES P
C/O BONNIE BROGAN
7775 SOUTHAMPTON TERR, APT 308
TAMARAC FL 33321

CREDITOR ID: 411049-15
BROGAN, JAMES R
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 11364-05
BROGAN, JAMES R
12777 CAMELLIA BAY DR WEST
JACKSONVILLE FL 32223

CREDITOR ID: 547426-BI
BROGDEN CORPORATION
4446-C HIGHWAY 220 NORTH
SUMMERFIELD NC 27358

CREDITOR ID: 410871-15
BROGDEN, JACK
ALF 1510
2680 SW 53RD LANE
GAINESVILLE FL 32608

CREDITOR ID: 410871-15
BROGDEN, JACK
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 554512-BC
BROMLEY, CHELSA
17780 COLLINS AVE
SUNNY ISLES BEACH FL 33160

CREDITOR ID: 554513-BC
BROOK, LILLIAN
15905 BUNCHE PARK DR
OPA-LOCKA FL 33054

CREDITOR ID: 408300-99
BROOKHAVEN RETAIL LLC
ATTN: STEVEN BARRY FRANKOFF, ESQ.
15014 MARLEBONE COURT
HOUSTON TX 77069

CREDITOR ID: 1143-07
BROOKHAVEN RETAIL LLC
111 EAST JERICHO TURNPIKE, STE. 200
MINEOLA, NY 11501

CREDITOR ID: 547428-BI
BROOKHAVEN RETAIL LLC
111 EAST JERICHO TURNPIKE
SUITE 200
MINEOLA NY 11501

CREDITOR ID: 554514-BC
BROOKOUER, KAREN
774 PIRATES REST RD
NORTH FORT MYERS FL 33917

CREDITOR ID: 244032-12
BROOKS A SOUTHERLAND
920 SORRENTO ROAD
JACKSONVILLE, FL 32207-1234

CREDITOR ID: 547429-BI
BROOKS AIR SYSTEMS INC
11196 ST JOHNS INDUSTRIAL PKWY S
JACKSONVILLE FL 32246

CREDITOR ID: 547430-BI
BROOKS STREET BAKERY
PO BOX 8767
ROWLAND HEIGHTS CA 91748-0767

CREDITOR ID: 244035-12
BROOKS STREET BAKERY
ATTN WILLIAM W WEBER, VP
PO BOX 8767
ROLAND HEIGHTS CA 91748-0767

CREDITOR ID: 406073-15
BROOKS STREET BAKERY
ATTN PAM SCALZO OR W WEBER
5560 BROOKS STREET
MONTCLAIR CA 91763

CREDITOR ID: 547431-BI
BROOKS TROPICAL
PO BOX 900160
HOMESTEAD FL 33090

CREDITOR ID: 278855-30
BROOKS TROPICAL
PO BOX 900160
HOMESTEAD, FL 33090

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 393434-55
BROOKS, ASIZE
C/O RUE & ZIFFA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127

CREDITOR ID: 381133-47
BROOKS, CONNIE
PO BOX 28
GORDON, AL 36343

CREDITOR ID: 554518-BC
BROOKS, CYNTHIA LOPEZ
4810 SW 102 AVE
MIAMI FL 33165

CREDITOR ID: 535353-BA
BROOKS, EMILY
6251 VICTORIA DRIVE
TELHAM AL 36124

CREDITOR ID: 554520-BC
BROOKS, JANICE
20404 NW 22ND PLACE
MIAMI FL 33023

CREDITOR ID: 406424-MS
BROOKS, JON
8696 PRIVATE ROAD 4936
CALDWELL TX 77836

CREDITOR ID: 400284-85
BROOKS, JON
C/O KARIKAS & KASARIS, PA
ATTN DEAN W KARIKAS, ESQ
3643 1ST AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 389037-54
BROOKS, JOYCE A
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 389037-54
BROOKS, JOYCE A
115 DOGWOOD LANE
SELMA, AL 36703

CREDITOR ID: 554517-BC
BROOKS, LANE
6410 ADDAMS PARK DRIVE
COLUMBUS GA 31909

CREDITOR ID: 554521-BC
BROOKS, LATOYA
2600 S. ORANGE BLOSSOM TRAIL
ORLANDO FL 32805

CREDITOR ID: 393223-55
BROOKS, LAWRENCE
C/O FELDMAN & LEHANE, LLC
ATTN DANIEL LEHANE, ESQ
2229 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 554515-BC
BROOKS, LORI'L
5975 LEE VISTA BLVD
APT 202
ORLANDO FL 32822

CREDITOR ID: 554519-BC
BROOKS, MARY
20258 HEPIBAH CHURCH RD
MCCALLA AL 35111

CREDITOR ID: 537749-BA
BROOKS, PRECIOUS
C/O MORGAN & MORGAN
ATTN CLAY MITCHELL, ESQ.
20 N ORANGE AVE, 16TH FL
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 535354-BA
BROOKS, PRECIOUS
1510 STARROW ST
LONGWOOD FL 32750

CREDITOR ID: 410707-99
BROOKS, ROBERT
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 98895-09
BROOKS, THOMAS A
824 HUMMINGBIRD LANE
ORLANDO FL 32825

CREDITOR ID: 391155-55
BROOKS, VIVIAN A
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 554516-BC
BROOKS, ZARIA
30120 SW 160 AVE
HOMESTEAD FL 33033

CREDITOR ID: 547432-BI
BROOKSGREENBLATT LLC
C/O VECTOR ELECTRIC & CONTROL
PO BOX 2671
BATON ROUGE LA 70821-2671

CREDITOR ID: 547433-BI
BROOKSHIRE GROCERY CO
PO BOX 1411
TYLER TX 75710

CREDITOR ID: 492939-15
BROOKSHIRE GROCERY CO, TX CORP
C/O BAKER BOTTS, LLP
ATTN C. LUCKEY MCDOWELL, ESQ
2001 ROSS AVENUE
DALLAS TX 75201-2980

CREDITOR ID: 492939-15
BROOKSHIRE GROCERY CO, TX CORP
ATTN RUSSELL COOPER, CORP COUNSEL
1600 WEST SOUTHWEST LOOP 323
TYLER  TX 75701

CREDITOR ID: 397226-67
BROOKSHIRE GROCERY COMPANY
ATTN: BRADLEY W. BROOKSHIRE
1600 WSW LOOP 23
TYLER, TX 75701

CREDITOR ID: 417013-99
BROOKSHIRE GROCERY COMPANY
C/O BAKER BOTTS LLP
ATTN: J. PRINCE & C. MCDOWELL, ESQS
2001 ROSS AVENUE
DALLAS TX 75201-2980

CREDITOR ID: 244039-12
BROOKSIDE PROPERTIES, INC
ATTN DAVID P CRABTREE
2002 RICHARD JONES ROAD, STE 200-A
NASHVILLE TN 37215

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244039-12<br>BROOKSIDE PROPERTIES, INC<br>C/O BOULT, CUMMINGS, ET AL<br>ATTN WILLIAM L NORTON III, ESQ<br>1600 DIVISION STREET, SUITE 700<br>PO BOX 340025<br>NASHVILLE TN 37203 | CREDITOR ID: 547434-BI<br>BROOKSVILLE AMERIGAS<br>401 PONCE DE LEON<br>BROOKSVILLE FL 34601-1904 | CREDITOR ID: 244040-12<br>BROOKSVILLE AMERIGAS<br>401 PONCE DE LEON<br>BROOKSVILLE, FL 34601-1904 |
| CREDITOR ID: 547435-BI<br>BROOKWAY MARKET BASKET<br>835 BROADWAY BLVD<br>BROOKHAVRN MS 39601 | CREDITOR ID: 1144-07<br>BROOKWOOD FLAMINGO PARTNERS LP<br>C/O PMAT FLAMINGO, LLC<br>4716 CARTHAGE ST<br>METAIRIE LA 70002 | CREDITOR ID: 2096-07<br>BROOKWOOD LLC<br>C/O FRANSEN & HARDIN APLC<br>ATTN ALLAIN F HARDIN, ESQ<br>PO BOX 52676<br>NEW ORLEANS LA 70152-2676 |
| CREDITOR ID: 2096-07<br>BROOKWOOD LLC<br>C/O STIRLING PROPERTIES, INC<br>ATTN ALLAIN HARDIN, MANAGING PART<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA 70433 | CREDITOR ID: 547436-BI<br>BROOKWOOD LLC<br>%STIRLING PROPERTIES<br>P O BOX 62600 DEPT 1149<br>NEW ORLEANS LA 70162-2600 | CREDITOR ID: 1145-07<br>BROOKWOOD LLC<br>C/O STIRLING PROPERTIES<br>DEPT 1149<br>PO BOX 62600<br>NEW ORLEANS, LA 70162-2600 |
| CREDITOR ID: 392848-55<br>BROOM, BETTY F<br>2286 NW QUEEN ROAD<br>LAKE CITY FL 32055 | CREDITOR ID: 392848-55<br>BROOM, BETTY F<br>C/O FARAH FARAH & ABBOTT PA<br>ATTN MICHAEL D MARRESE, ESQ<br>10 WEST ADAMS STREET, 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 393201-55<br>BROOME, CLOVIS<br>C/O ALFRED LEE FELDER, ESQ<br>PO BOX 1261<br>MISSISSIPPI MS 39648 |
| CREDITOR ID: 554522-BC<br>BROSSETTE, JOHN<br>23 JUPITER CIRCLE<br>VIOLET LA 70092 | CREDITOR ID: 98960-09<br>BROTHERS, HEIDI G<br>1018 BRASS LANE<br>HOLIDAY FL 34691 | CREDITOR ID: 394048-61<br>BROUGHTON ASSOCIATES, INC<br>ATTN HERMAN GRAY BROUGHTON, OWNER<br>6802 PATTERSON AVENUE<br>RICHMOND, VA 23226 |
| CREDITOR ID: 535355-BA<br>BROUGHTON, TONI<br>6130 GAMBLE DR.<br>ORLANDO FL 32808 | CREDITOR ID: 547437-BI<br>BROUSSARD MIDDLE SCHOOL<br>1325 S MORGAN<br>BROUSSARD LA 70518 | CREDITOR ID: 554523-BC<br>BROUSSARD, ADRICINA<br>3609 SW 21 COURT<br>FORT LAUDERDALE FL 33312 |
| CREDITOR ID: 554524-BC<br>BROUSSARD, ANDRENEY<br>1104 SIS ST.<br>NEW IBERIA LA 70560 | CREDITOR ID: 393591-55<br>BROUSSARD, BOBBY<br>C/O RODERICK T MORRIS LAW OFFICE<br>ATTN RODERICK MORRIS ESQ<br>8000 CROWDER BLVD, STE D-2<br>NEW ORLEANS LA 70127 | CREDITOR ID: 381681-47<br>BROUSSARD, BRET P<br>17455 MELAVCON ROAD<br>LIVINGSTON, LA 70754 |
| CREDITOR ID: 390689-55<br>BROUSSARD, TRELLA<br>OFFICE OF PATRICE BENN-ABBEY, LC<br>ATTN PATRICE BENN-ABBEY, ESQ<br>3133 GENERAL MEYER AVE<br>NEW ORLEANS LA 70114 | CREDITOR ID: 390689-55<br>BROUSSARD, TRELLA<br>1110 PLANTATION DRIVE<br>APT 12<br>FRANKLIN LA 70538 | CREDITOR ID: 383156-99<br>BROWARD CNTY REVENUE COLLECTION DIV<br>LITIGATION SECTION<br>ATTN: HOLLIE HAWN<br>GOVERNMENT CENTER ANNEX<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 547438-BI<br>BROWARD CO ENVIRON SVCS<br>PO BOX 619002<br>POMPANO BEACH FL 33061-9002 | CREDITOR ID: 547439-BI<br>BROWARD COUNTY REVENUE COLLECTOR<br>115 SOUTH ANDREWS AVENUE<br>ROOM A100<br>OCCUPATIONAL LICENSE<br>LAUDERDALE FL 33301 | CREDITOR ID: 535356-BA<br>BROWDER, ANN<br>6370 LIDO COURT<br>ORLANDO FL 32807 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554525-BC<br>BROWER, THOMAS<br>500 WATER ST<br>JACKSONVILLE FL 32202 | CREDITOR ID: 535382-BA<br>BROWN (MINOR), D'JUAN<br>9715 FLECHETTE AVENUE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 547440-BI<br>BROWN & HALEY<br>PO BOX 1596<br>TACOMA WA 98401 |
| CREDITOR ID: 554882-BC<br>BROWN (MINOR), ABIGAIL<br>7911 S. HWY 99<br>MCDAVID FL 32568 | CREDITOR ID: 554881-BC<br>BROWN (MINOR), ANYA<br>8625 N 16TH ST<br>TAMPA FL 33604 | CREDITOR ID: 554880-BC<br>BROWN (MINOR), DARNESHA<br>3536 PENTON ST<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 547441-BI<br>BROWN BAG CO<br>PO BOX 5384<br>JACKSONVILLE FL 32247-5384 | CREDITOR ID: 547443-BI<br>BROWN BOTTLING GROUP INC<br>P.O.BOX 11129<br>JACKSON MS 39283-1129 | CREDITOR ID: 547442-BI<br>BROWN BOTTLING GROUP INC<br>P.O.BOX 11129<br>JACKSON MS 39283-1129 |
| CREDITOR ID: 408429-15<br>BROWN BOTTLING GROUP, INC<br>ATTN RAY WILKINS, EXEC VP OF FIN<br>591 HIGHLAND COLONY PKWY<br>RIDGELAND MS 39157 | CREDITOR ID: 408429-15<br>BROWN BOTTLING GROUP, INC<br>C/O WATKINS, LUDLAM, ET AL<br>ATTN KRISTINA M JOHNSON, ESQ<br>633 NORTH STATES ST<br>PO BOX 427<br>JACKSON MS 39205-0427 | CREDITOR ID: 547444-BI<br>BROWN BOTTLING GROUP,INC<br>PO BOX 11129<br>JACKSON MS 39283-1129 |
| CREDITOR ID: 533596-DT<br>BROWN BROTHERS HARRIMAN & CO.<br>ATTN: BERNARD HAMILTON<br>NEW PORT TOWERS<br>525 WASHINGTON BLVD.<br>JERSEY CITY NJ 07302 | CREDITOR ID: 384015-47<br>BROWN DISTRIBUTING CO INC<br>1300 ALLENDALE RD<br>WEST PALM BEACH FL 33405-1085 | CREDITOR ID: 384016-47<br>BROWN DISTRIBUTING CO INC<br>ATTN DAVID W BROWN, CFO<br>2921 BYRDHILL ROAD<br>RICHMOND, VA 23228 |
| CREDITOR ID: 547445-BI<br>BROWN ENTERPRISES<br>8841 CORPORATE SQUARE COURT<br>JACKSONVILLE FL 32216 | CREDITOR ID: 547446-BI<br>BROWN FIRE PROTECTION INC<br>PO BOX 9137<br>PANAMA CITY BEACH FL 32417 | CREDITOR ID: 406425-MS<br>BROWN III, GEORGE<br>129 MAYFLOWER WAY<br>CLAYTON NC 27527 |
| CREDITOR ID: 2097-07<br>BROWN INVESTMENT PROPERTIES<br>PO BOX 930<br>GREENSBORO, NC 27402 | CREDITOR ID: 547447-BI<br>BROWN INVESTMENT PROPERTIES<br>PO BOX 930<br>GREENSBORO NC 27402 | CREDITOR ID: 410559-15<br>BROWN INVESTMENT PROPERTIES FBO<br>KRUSCH PROPERTIES, LLC<br>ATTN EDWARD B KRUSCH, MGR<br>PO BOX 1195<br>GREENSBORO NC 27402 |
| CREDITOR ID: 244058-12<br>BROWN INVESTMENT PROPERTIES FBO<br>KRUSCH PROPERTIES, LLC<br>ATTN EDWARD B KRUSCH, MGR<br>PO BOX 930<br>GREENSBORO, NC 27402 | CREDITOR ID: 410559-15<br>BROWN INVESTMENT PROPERTIES FBO<br>DANIEL SROKA, PC<br>ATTN DANIEL SROKA, ESQ<br>PO BOX 1658<br>GREENSBORO NC 27402 | CREDITOR ID: 535383-BA<br>BROWN JONES, ADA<br>5922 PATTERSON AVE<br>JACKSONVILLE FL 32219 |
| CREDITOR ID: 383155-99<br>BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN: GERARD CATALANELLO<br>900 THIRD AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 387913-54<br>BROWN, ALLEN<br>1026 COLLIER RD APT B-5<br>ATLANTA, GA 30318 | CREDITOR ID: 387913-54<br>BROWN, ALLEN<br>C/O LAW OFFICE OF JACQUELINE GIBSON<br>ATTN JACQUELINE A GIBSON, ESQ.<br>235 PEACHTREE, SUITE 400<br>ATLANTA GA 30303 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554863–BC<br>BROWN, ANDRIA<br>16 MAGNOLIA COURT<br>PHENIX CITY AL 36869 | CREDITOR ID: 554873–BC<br>BROWN, BARBARA<br>518 N. 27TH STREET<br>FORT PIERCE FL 34947 | CREDITOR ID: 554875–BC<br>BROWN, BARBARA<br>151 EAST 15TH ST<br>JACKSONVILLE FL 32206 |
| CREDITOR ID: 554858–BC<br>BROWN, BARBARA<br>820 CHICKEN FARM ROAD<br>OSTEEN FL 32764 | CREDITOR ID: 554860–BC<br>BROWN, BARBARA<br>2961 NW 6TH COURT<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 393271–55<br>BROWN, BERNICE<br>C/O SCHACKOW & MERCADANTE, PA<br>ATTN STEPHEN G MERCADANTE, ESQ<br>112 NW 33RD CT<br>GAINESVILLE FL 32607 |
| CREDITOR ID: 535357–BA<br>BROWN, BERTHA<br>1050 3RD AVENUE NORTH<br>SAINT PETERSBURG FL 33705 | CREDITOR ID: 537750–BA<br>BROWN, BERTHA<br>C/O ADAM S GOLDSTEIN, PA<br>700 CENTRAL AVENUE, SUITE 402<br>ST PETERSBURG FL 33701 | CREDITOR ID: 554870–BC<br>BROWN, BRENDA<br>342 ROBERT WILLIS<br>CAIRO GA 39828 |
| CREDITOR ID: 393561–55<br>BROWN, BURNELL<br>C/O CHIKOVSKY, BEN & SCHAFER<br>ATTN KEITH A SCHAFER, ESQ<br>1720 HARISON STREET<br>HOLLYWOOD FL 33020 | CREDITOR ID: 554867–BC<br>BROWN, CARLA<br>817 NORTH TEXAS AVE<br>LAKELAND FL 33805 | CREDITOR ID: 391052–55<br>BROWN, CATHERINE<br>C/O TERESA P WILLIAMS, PA<br>ATTN TERESA P WILLIAMS, ESQ<br>2790 SUNSET POINT ROAD<br>CLEARWATER FL 33759 |
| CREDITOR ID: 537751–BA<br>BROWN, CHARLES<br>C/O CHARLES M. RAND, P.A.<br>407 WEKIVA SPRINGS RD, STE 119<br>LONGWOOD FL 32779 | CREDITOR ID: 535358–BA<br>BROWN, CHARLES<br>111 WENTWOOD DR.<br>DEBARY FL 32713 | CREDITOR ID: 387047–54<br>BROWN, CHERYL<br>5664 LAKE DRIVE, APT A3<br>CALLAWAY FL 32404 |
| CREDITOR ID: 386098–54<br>BROWN, CHERYL<br>C/O LAURENCE EDWARD ZIEPER PA<br>ATTN TROY M SHERMAN<br>1506 NE 182ND STREET<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 386098–54<br>BROWN, CHERYL<br>2285 NW 73RD STREET<br>MIAMI, FL 33147 | CREDITOR ID: 554864–BC<br>BROWN, CHRIS<br>5479 FEAMLEY ROAD<br>LAKE WORTH FL 33467 |
| CREDITOR ID: 535359–BA<br>BROWN, CRYSTAL<br>5620 COLLINS RD<br>APT 1203<br>JACKSONVILLE FL 32244 | CREDITOR ID: 389170–54<br>BROWN, CYNTHIA ANN<br>290 LEE RD 43, LOT 10<br>OPELIKA, AL 36804 | CREDITOR ID: 389170–54<br>BROWN, CYNTHIA ANN<br>C/O OLIVER-TREADWELL, PC<br>ATTN MARK A TREADWELL III, ESQ<br>129 W COLUMBUS STREET<br>DADEVILLE AL 36853 |
| CREDITOR ID: 400360–85<br>BROWN, DANERIC (MINOR)<br>C/O TIFFANY BROWN, PARENT/GUARDIAN<br>11775 SW 189TH STREET<br>MIAMI FL 33177 | CREDITOR ID: 400360–85<br>BROWN, DANERIC (MINOR)<br>C/O JOSEPH C MCINTYRE, PA<br>ATTN JOSEPH C MCINTYRE, ESQ<br>3417 WILLOW WOOD ROAD<br>FORT LAUDERDALE FL 33319-5131 | CREDITOR ID: 554866–BC<br>BROWN, DEBORAH<br>42 BOOKER T WASHINGTON ROAD<br>ARCADIA FL 34266 |
| CREDITOR ID: 537752–BA<br>BROWN, DEBORAH BONNER<br>C/O CHRIS JOHN & ASSOCIATES<br>ATTN DONALD METCALF<br>4901 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 535360–BA<br>BROWN, DEBORAH BONNER<br>1601 DUNN AVE, APT 816<br>JACKSONVILLE FL 32218 | CREDITOR ID: 391919–55<br>BROWN, DEBRA<br>C/O WAGNER VAUGHAN & MCLAUGHLIN, PA<br>ATTN MICHAEL MCLAUGHLIN, ESQ<br>601 BAYSHORE BLVD, SUITE 910<br>TAMPA FL 33606 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392534-55<br>BROWN, DELLA<br>C/O R CONNER MCALLISTER LAW OFFICE<br>ATTN R CONNER MCALLISTER, ESQ<br>1510 N STATE STREET, SUITE 500<br>JACKSON MS 39202 | CREDITOR ID: 537753-BA<br>BROWN, DORIS<br>C/O THOMAS & PEARL, P.A.<br>ATTN BRIAN S PEARL, ESQ.<br>2404 NE 9TH ST<br>FT. LAUDERDALE FL 33304 | CREDITOR ID: 535361-BA<br>BROWN, DORIS<br>3450 NW 50TH AVE APT #317<br>LAUDERDALE LAKES FL 33319 |
| CREDITOR ID: 410866-15<br>BROWN, DOROTHY<br>1036 LEHIGH TERRACE<br>INVERNESS FL 34452 | CREDITOR ID: 410866-15<br>BROWN, DOROTHY<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 | CREDITOR ID: 535362-BA<br>BROWN, FELICIA<br>1237 BOREAS DRIVE<br>BATON ROUGE LA 70816 |
| CREDITOR ID: 537754-BA<br>BROWN, GAYSHA<br>C/O PAUL K SCHRIER, P.A.<br>11098 BISCAYNE BLVD, STE 208<br>MIAMI FL 33161 | CREDITOR ID: 535363-BA<br>BROWN, GAYSHA<br>3741 NW 177TH ST.<br>OPA-LOCKA FL 33055 | CREDITOR ID: 410419-15<br>BROWN, GINGER<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD A STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 |
| CREDITOR ID: 400302-85<br>BROWN, GLENN<br>C/O FROST TAMAYO SESSUMS & ARANDA<br>ATTN RAFAEL J NOBO III, ESQ<br>395 SOUTH CENTRAL AVENUE<br>PO BOX 2188<br>BARTOW FL 33831-2188 | CREDITOR ID: 399613-79<br>BROWN, GLENN & NELLIE JEAN<br>C/O FROST TAMAYO SESSUMS & ARANDA<br>ATTN RAFAEL J NOBO III, ESQ<br>PO BOX 2188<br>BARTOW FL 33831-2188 | CREDITOR ID: 535364-BA<br>BROWN, HEATHER<br>P.O. BOX 666<br>YULEE FL 32041 |
| CREDITOR ID: 537755-BA<br>BROWN, HELEN<br>C/O FARAH & FARAH, P.A.<br>ATTN BRUCE A GARTNER, ESQ.<br>10 WEST ADAMS ST, 3RD FL<br>JACKSONVILLE FL 32202 | CREDITOR ID: 535365-BA<br>BROWN, HELEN<br>372 POLK<br>JACKSONVILLE FL 32218 | CREDITOR ID: 390622-55<br>BROWN, HORRACE<br>C/O COPELAND & WALKER<br>ATTN ROY W COPELAND, ESQ<br>PO BOX 1933<br>VALDOSTA GA 31603 |
| CREDITOR ID: 382737-51<br>BROWN, J<br>1010 WASHINGTON BLVD<br>STAMFORD, CT 06901 | CREDITOR ID: 554879-BC<br>BROWN, JACARA<br>2114 AMB CAFFERY<br>LOT # 93<br>LAFAYETTE LA 70506 | CREDITOR ID: 554872-BC<br>BROWN, JAMES<br>6868 SW 84TH ST<br>OCALA FL 34476 |
| CREDITOR ID: 403621-94<br>BROWN, JANICE<br>309 SECURITY DRIVE<br>HARTSVILLE SC 29550 | CREDITOR ID: 554877-BC<br>BROWN, JEFFERY<br>18398 SMITH RD<br>GULFPORT MS 39503 | CREDITOR ID: 391975-55<br>BROWN, JUANITA<br>C/O KENNEDY LAW GROUP<br>ATTN J D MALKOWSKI/M DONALDSON ESQS<br>5100 WEST KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 |
| CREDITOR ID: 554857-BC<br>BROWN, KARLESA<br>817 NORTH TEXAS AVE<br>LAKELAND FL 33805 | CREDITOR ID: 554868-BC<br>BROWN, KATHY<br>212 W. SAUNDERS ROAD<br>LOT A-1  (PHONE 334-712-0191)<br>DOTHAN AL 36301 | CREDITOR ID: 535366-BA<br>BROWN, KIMBERLY<br>17965 NW 39TH  COURT<br>OPA LOCKA FL 33055 |
| CREDITOR ID: 537756-BA<br>BROWN, KIMBERLY<br>C/O CHARLES COHEN PA<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 535367-BA<br>BROWN, LASKESHA<br>4775 BARNES ROAD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 537757-BA<br>BROWN, LASKESHA<br>C/O BARNES BARNES & COHEN PA<br>ATTN GLENN COHEN<br>1843 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 537758-BA
BROWN, LATOYA
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ.
801 N.E. 167TH ST, 2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 535368-BA
BROWN, LATOYA
15422 SW 101 AVE
MIAMI FL 33157

CREDITOR ID: 393463-55
BROWN, LEAH
C/O HARBSMEIER, DEZAYAS, ET AL
ATTN THOMAS J DEBARI, ESQ
PO BOX 6455
LAKELAND FL 33807

CREDITOR ID: 390998-55
BROWN, LINDA
C/O CARLSON  & MEISSNER
ATTN JENNIFER LESTER, ESQ
250 BLECHER ROAD N, SUITE 102
CLEARWATER FL 33765

CREDITOR ID: 415954-15
BROWN, LOUISE
5976 HWY 15 NORTH
WARTHEN GA 31094

CREDITOR ID: 415954-15
BROWN, LOUISE
C/O VICTOR HAWK, PC
ATTN VICTOR HAWK, ESQ
338 TELFAIR STREET
AUGUSTA GA 30901

CREDITOR ID: 391054-55
BROWN, LUCILE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 554876-BC
BROWN, LYNETTE
516 EMILE AVE
WESTWEGO LA 70094

CREDITOR ID: 417111-15
BROWN, MARINDA N
C/O THE WEAVER LAW FIRM
MEREDITH N BRASCA
2633 HERSCHEL STREET
JACKSONVILLE FL 32204

CREDITOR ID: 533656-99
BROWN, MARINDA N
C/O WEAVER LAW GROUP
ATTN:  MEREDITH N BRASCA
2633 HERSCHEL STREET
JACKSONVILLE FL 32204

CREDITOR ID: 417111-15
BROWN, MARINDA N
131 CLEVELAND STREET, APT 6
MC DONOUGH GA 30253

CREDITOR ID: 11908-05
BROWN, MARSHALL K
13 ELKINS AVENUE
BLUFFTON SC 29910

CREDITOR ID: 554856-BC
BROWN, MAXINE
65 ROSEY
MONTICELLO FL 32344

CREDITOR ID: 388446-54
BROWN, MAXINE M
4814 BANKHEAD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 535369-BA
BROWN, MICHELLE
512 S. FISKE BLVD
COCOA FL 32922

CREDITOR ID: 554871-BC
BROWN, MILDRED
1235 GRENADA COURT
OCALA FL 34472

CREDITOR ID: 537759-BA
BROWN, MONICA
C/O PERLINI & HERBERT
ATTN RICHARD PERLINI
333 NE 2ND ST
DELRAY BEACH FL 33483

CREDITOR ID: 535370-BA
BROWN, MONICA
2420 NW 28TH TERRACE
FORT LAUDERDALE FL 33311

CREDITOR ID: 535371-BA
BROWN, NANCY
1622 ESQUIRE PLACE
NORCROSS GA 30093

CREDITOR ID: 535372-BA
BROWN, NETTIE
17323 AUTUMN WOOD DR.
PRAIRIEVILLE LA 70769

CREDITOR ID: 278420-24
BROWN, NOLTEMEYER COMPANY
ATTN CHARLES A BROWN JR
2424 EAGLES EYRIE COURT
LOUISVILLE KY 40206

CREDITOR ID: 244059-12
BROWN, NOLTEMEYER COMPANY
122 N PETERSON AVENUE
LOUISVILLE, KY 40206-2335

CREDITOR ID: 269329-16
BROWN, PAMELA
C/O SAMUEL T ADAMS, ESQ
PO BOX 191
PANAMA CITY, FL 32402-0191

CREDITOR ID: 537760-BA
BROWN, PATRICIA
C/O HENRY E GARE,  P.A.
2064 PARK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 535373-BA
BROWN, PATRICIA
34 W 19TH ST
JACKSONVILLE FL 32206

CREDITOR ID: 554855-BC
BROWN, PRESTON
828 NW 50TH ST
MIAMI FL 33127

CREDITOR ID: 554862-BC
BROWN, QUINTON
7321 NW 16 STREET A122
PLANTATION FL 33310

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408152-15<br>BROWN, RAYMOND<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 408152-15<br>BROWN, RAYMOND<br>5756 HOLLY BELL DRIVE, APT 6<br>JACKSONVILLE FL 32211 | CREDITOR ID: 100087-09<br>BROWN, RICHARD D<br>3524 WINDSOR CIRCLE<br>MACON GA 31217 |
| CREDITOR ID: 554853-BC<br>BROWN, ROBIN<br>12763 PALMER CIRCLE<br>TAMPA FL 33612 | CREDITOR ID: 406426-MS<br>BROWN, RONALD S<br>1809 LAWTON BLUFF RD<br>CHARLOTTE NC 28226 | CREDITOR ID: 393607-55<br>BROWN, RORY<br>C/O KLEMICK & GAMPEL, PA<br>ATTN HERMAN M KLEMICK, ESQ<br>1953 SW 27TH AVENUE<br>MIAMI FL 33145 |
| CREDITOR ID: 392959-55<br>BROWN, ROY<br>C/O JOHN T CROLEY, JR LAW OFFICES<br>ATTN TONI SAWYER, ESQ<br>311 W CENTRAL AVENUE<br>PO BOX 690<br>FITZGERALD GA 31750-0690 | CREDITOR ID: 403622-94<br>BROWN, SEAN C<br>9110 ANDORA DRIVE<br>PEMBROKE PINES FL 33025 | CREDITOR ID: 554878-BC<br>BROWN, SHANNON<br>185 NW ANGELFISH TRL<br>MADISON FL 32340 |
| CREDITOR ID: 554854-BC<br>BROWN, SHANNON<br>1557 24TH ST<br>SARASOTA FL 34234 | CREDITOR ID: 393584-55<br>BROWN, SHANNON D<br>C/O GLENN ARMENTOR LAW CORPORATION<br>ATTN REBEKAH R HUGGINS, ESQ<br>300 STEWART STREET<br>LAFAYETTE LA 70502-4305 | CREDITOR ID: 535374-BA<br>BROWN, SHARON<br>101 PROVINCE DR.<br>RICHMOND VA 23229 |
| CREDITOR ID: 554865-BC<br>BROWN, SHEILA<br>210 TERLOW<br>OSPREY FL 34229 | CREDITOR ID: 393581-55<br>BROWN, SHEILA<br>C/O PRINCE & GLICK, PA<br>ATTN CHARLES M PRINCE, ESQ/S VERINI<br>1112 SE 3RD AVENUE<br>FT LAUDERDALE FL 33316 | CREDITOR ID: 554859-BC<br>BROWN, STACY<br>1491 VALGOSTA CT.<br>SHELBYVILLE IN 46176 |
| CREDITOR ID: 535375-BA<br>BROWN, SUSAN<br>1102 SW HOGEN ST<br>PORT SAINT LUCIE FL 34984 | CREDITOR ID: 537761-BA<br>BROWN, SUSAN<br>C/O ARONBERG & ARONBERG<br>ATTN DAVID T ARONBERG, ESQ.<br>2160 W ATLANTIC AVE, 2ND FLOOR<br>DELRAY BEACH FL 33445 | CREDITOR ID: 554869-BC<br>BROWN, TAMESHIA<br>1895 RIBAULT SCENIC DR<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 535376-BA<br>BROWN, TAWNNA<br>4819 MONCRIEF RD APT 5<br>JACKSONVILLE FL 32208 | CREDITOR ID: 537762-BA<br>BROWN, TIFFANI<br>C/O ALLEN E ROSSIN, ESQ.<br>400 S AUSTRALIAN AVE, STE 800<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 535377-BA<br>BROWN, TIFFANI<br>6101 LAMBETH CIRCLE<br>LAKE WORTH FL 33463 |
| CREDITOR ID: 537763-BA<br>BROWN, TOYA<br>C/O LUSTER & DAVIS, P.A.<br>ATTN KEVIN COBBIN<br>255 LIBERTY STREET, STE A<br>JACKSONVILLE FL 32202 | CREDITOR ID: 535378-BA<br>BROWN, TOYA<br>13983 RIDGWICK DR<br>JACKSONVILLE FL 32218 | CREDITOR ID: 554874-BC<br>BROWN, TYSHUN<br>409 SHEFFIELD ST<br>AMERICUS GA 31709 |
| CREDITOR ID: 537764-BA<br>BROWN, VERA<br>C/O MORGAN & MORGAN<br>ATTN JAMES T LYNCH<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 535379-BA<br>BROWN, VERA<br>5602 SILVER STAR ROAD<br>ORLANDO FL 32818 | CREDITOR ID: 535380-BA<br>BROWN, VERONA<br>1507 SW 6TH STREET<br>OCALA FL 34479 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535381-BA<br>BROWN, VIRNA<br>829 POLK STREET<br>ORLANDO FL 32805 | CREDITOR ID: 452207-15<br>BROWN, WANDA<br>742 GARFIELD STREET<br>JACKSONVILLE FL 32209 | CREDITOR ID: 452207-15<br>BROWN, WANDA<br>C/O FARRELL & GASPARO, PA<br>ATTN THOMAS M FARRELL, IV<br>2319 OAK STREET<br>JACKSONVILLE FL 32204 |
| CREDITOR ID: 406427-MS<br>BROWN, WARREN<br>1380 COLE AVE<br>ROCK HILL SC 29732 | CREDITOR ID: 12120-05<br>BROWN, YOLANDA E<br>3505  W. CHASE AVE  APT 1<br>JACKSONVILLE FL 32209 | CREDITOR ID: 388902-54<br>BROWNELL, ANITA<br>2428 GREEN HOLLOW CT<br>CONYERS, GA 30012 |
| CREDITOR ID: 547450-BI<br>BROWNING - FERRIS INDUSTRIES<br>HUNTSVILLE DISTRICT<br>P O BOX 9001628<br>LOUISVILLE KY 40290-1628 | CREDITOR ID: 547449-BI<br>BROWNING & SONS INC<br>PO BOX 688<br>MADISON FL 32341 | CREDITOR ID: 547451-BI<br>BROWNING FERRIS<br>NEW ORLEANS DISTRICT<br>P O BOX 9001215<br>LOUISVILLE KY 40290-1215 |
| CREDITOR ID: 547554-BI<br>BROWNING FERRIS INDUSTRIES<br>PO BOX 9001216<br>LOUISVILLE KY 40290-1216 | CREDITOR ID: 244073-12<br>BROWNING FERRIS INDUSTRIES<br>LEXINGTON DISTRICT<br>PO BOX 9001265<br>LOUISVILLE, KY 40290-1265 | CREDITOR ID: 244071-12<br>BROWNING FERRIS INDUSTRIES<br>JACKSON DISTRICT<br>PO BOX 9001224<br>LOUISVILLE, KY 40290-1224 |
| CREDITOR ID: 547553-BI<br>BROWNING FERRIS INDUSTRIES<br>NATL ACCTS SERVICE CENTER<br>PO BOX 99917<br>CHICAGO IL 60696-7717 | CREDITOR ID: 244069-12<br>BROWNING FERRIS INDUSTRIES<br>C/O FENNEMORE CRAIG, PC<br>ATTN BRYAN A ALBUE, ESQ<br>3003 NORTH CENTRAL, STE. 2600<br>PHOENIX AZ 85012-2913 | CREDITOR ID: 244073-12<br>BROWNING FERRIS INDUSTRIES<br>C/O FENNEMORE CRAIG, PC<br>ATTN BRYAN A ALBUE, ESQ<br>3003 NORTH CENTRAL, STE. 2600<br>PHOENIX AZ 85012-2913 |
| CREDITOR ID: 547453-BI<br>BROWNING FERRIS INDUSTRIES<br>JACKSON DISTRICT<br>P O BOX 9001224<br>LOUISVILLE KY 40290-1224 | CREDITOR ID: 547452-BI<br>BROWNING FERRIS INDUSTRIES<br>BIRMINGHAM DISTRICT<br>P O BOX 9001626<br>LOUISVILLE KY 40290-1626 | CREDITOR ID: 244069-12<br>BROWNING FERRIS INDUSTRIES<br>ELIZABETHTOWN DIST<br>PO BOX 9001267<br>LOUISVILLE, KY 40290-1267 |
| CREDITOR ID: 547552-BI<br>BROWNING FERRIS INDUSTRIES<br>MISSISSIPPI  BILOXI DISTRICT<br>P O BOX 9001202<br>LOUISVILLE KY 40290-1202 | CREDITOR ID: 100429-09<br>BROWNING, DORA A<br>728 VALLEY FORGE RD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 554911-BC<br>BROWNING, ROCHELLE<br>13600 NW<br>OPA-LOCKA FL 33054 |
| CREDITOR ID: 554912-BC<br>BROWNLEE, SHIRLEY<br>983 POOLE CREEK RD<br>LAUREL MS 39443 | CREDITOR ID: 547555-BI<br>BROWNS BLOWMOLDING SERVICE INC<br>274 ROBERT RICKERSTON ROAD<br>BROXTON GA 31519 | CREDITOR ID: 547556-BI<br>BROWNS BLOWMOLDING SERVICES INC<br>274 ROBERT RICKETSON RD<br>BROXTON GA 31519 |
| CREDITOR ID: 547448-BI<br>BROWN'S FLORAL SHOP<br>1802 W REYNOLDS ST<br>PLANT CITY FL 33567-4740 | CREDITOR ID: 547558-BI<br>BROWNS PRODUCE<br>ATTN PETER BROWN<br>1310 27TH ST<br>MERIDIAN MS 39464 | CREDITOR ID: 547557-BI<br>BROWNS PRODUCE<br>ATTEN:KAREN BROWN<br>519 B. STREET<br>MERIDIAN MS 39301 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554913-BC<br>BROWNSTEIN, MARCIA<br>9061 SW 156TH STREET 226A<br>MIAMI FL 33157 | CREDITOR ID: 547559-BI<br>BROWNS-VELVET ICE CREAM<br>PO BOX 52559<br>NEW ORLEANS LA 70152-2559 | CREDITOR ID: 535384-BA<br>BROXTON, SAMUEL<br>115 KINGSTON AVE<br>DAYTONA BEACH FL 32117 |
| CREDITOR ID: 537765-BA<br>BROXTON, SAMUEL<br>C/O JON E. BENEZETTE, ESQ.<br>516 N PENINSULA DRIVE<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 535385-BA<br>BRUBAKER, ALIDA<br>3376 FIRST LANE<br>VERO BEACH FL 32968-2574 | CREDITOR ID: 535386-BA<br>BRUCATO, FRANK<br>203 CLAUDIA<br>CROWLEY LA 70526 |
| CREDITOR ID: 547560-BI<br>BRUCE BUNCH PLUMBING & PIPING<br>PO BOX 254<br>CATAULA GA 31804 | CREDITOR ID: 547561-BI<br>BRUCE BUNCH PLUMBLING & PIPING<br>PO BOX 254<br>CATAULA GA 31804 | CREDITOR ID: 547562-BI<br>BRUCE DUHE TIRES<br>PO BOX 11521<br>CHICKASAW AL 36671 |
| CREDITOR ID: 547563-BI<br>BRUCE DUKESHIER<br>WINN DIXIE LOGISTICS % STEVE COKER<br>2819 WADE HAMPTON BLVD<br>TAYLORS SC 29687 | CREDITOR ID: 547565-BI<br>BRUCE FOODS<br>PO BOX 95272<br>NEW ORLEANS LA 70195-5272 | CREDITOR ID: 547564-BI<br>BRUCE FOODS<br>DEPT AT 952482<br>ATLANTA GA 31192-2482 |
| CREDITOR ID: 244098-12<br>BRUCE STRUMPF INC<br>314 S MISSOURI AVE STE 305<br>CLEARWATER, FL 33756 | CREDITOR ID: 535387-BA<br>BRUMER-GREEN, BARBARA<br>12232 CHRISTI WAY NW<br>BOKEELIA FL 33922 | CREDITOR ID: 263159-12<br>BRUMFIELD, PARENTS OF KATELYN<br>215 GREENWOOD AVENUE<br>ORMOND BEACH, FL 32174 |
| CREDITOR ID: 392167-55<br>BRUNO, MARCELA<br>C/O BERNARD H BUTTS LAW OFFICE<br>ATTN BERNARD H BUTTS, ESQ<br>1790 WEST 49TH STREET<br>HIALEAH FL 33012 | CREDITOR ID: 554914-BC<br>BRUNS, CORRINE<br>8417 N. ARMENIA AVE<br>TAMPA FL 33604 | CREDITOR ID: 244105-12<br>BRUNSON REPAIR SERVICE LLC<br>ATTN JOE R BRUNSON, OWNER<br>4767 COOSADA FERRY ROAD<br>MONTGOMERY, AL 36110 |
| CREDITOR ID: 385837-54<br>BRUNSON, FELECIA<br>4441 LOVELAND PASS DR E<br>JACKSONVILLE FL 32210-9776 | CREDITOR ID: 385837-54<br>BRUNSON, FELECIA<br>C/O THOMAS H GREENE JR, PA<br>ATTN THOMAS H GREENE JR, ESQ<br>2119 RIVERSIDE AVE<br>JACKSONVILLE FL 32204 | CREDITOR ID: 547567-BI<br>BRUNSWICK COMMERCIAL TIRE<br>170 STAFFORD RD<br>BRUNSWICK GA 31523 |
| CREDITOR ID: 244107-12<br>BRUNSWICK NEWS<br>PO BOX 1557<br>3011 ALTAMA AVE<br>BRUNSWICK, GA 31521 | CREDITOR ID: 554915-BC<br>BRUSHNELL, JUDY<br>230 JENNIFER STREET<br>EUNICE LA 70535 | CREDITOR ID: 547569-BI<br>BRYAN BRUNO<br>11931 CURRAN ROAD<br>NEW ORLEANS LA 70128 |
| CREDITOR ID: 406429-MS<br>BRYAN, J SHEPARD JR<br>1651 BEACH AVE<br>ATLANTIC BEACH FL 32233 | CREDITOR ID: 385438-54<br>BRYAN, JUDITH<br>1278 AUTTOSSEE TRAIL<br>TALLASSEE, AL 36078 | CREDITOR ID: 406430-MS<br>BRYAN, MAC<br>1291 RIVERWALK RD<br>BISHOP GA 30621-1844 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392501-55<br>BRYAN, SALINDA<br>C/O CHRISTIE D ARKOVIC,H PA<br>ATTN CHRISTIE D ARKOVICH, ESQ<br>1520 W CLEVELAND STREET<br>TAMPA FL 33606 | CREDITOR ID: 403623-94<br>BRYAN, WILLIAM H<br>23 S NELSON DRIVE<br>ASHEVILLE NC 28806 | CREDITOR ID: 535395-BA<br>BRYANT JR. (MINOR), ANDRADE<br>1013 KESELL PLACE<br>OVIEDO FL 32765 |
| CREDITOR ID: 535388-BA<br>BRYANT, ANGELA<br>2560 ORTON ST<br>JACKSONVILLE FL 32254 | CREDITOR ID: 537766-BA<br>BRYANT, ANGELA<br>C/O LAW OFFICES OF J SCOTT NOONEY &<br>ASSOC<br>ATTN WENDY GALPIN<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 554918-BC<br>BRYANT, ANNIE<br>2810-SEGRAVE CT.<br>TAMPA FL 33610 |
| CREDITOR ID: 391117-55<br>BRYANT, BROOKE (MINOR)<br>C/O ROSS & PINES, LLC<br>ATTN PETER J ROSS, ESQ<br>3340 PEACHTREE RD NE, SUITE 1530<br>ATLANTA GA 30326 | CREDITOR ID: 12333-05<br>BRYANT, CARLA P<br>328 DARE STREET<br>BURLINGTON NC 27217 | CREDITOR ID: 537767-BA<br>BRYANT, CONSTANCE<br>C/O THE MORGAN LAW FIRM PA<br>ATTN BRETT J KURLAND<br>101 E  KENNEDY BLVD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 535389-BA<br>BRYANT, CONSTANCE<br>1614 MAIN STREET<br>TAMPA FL 33607 | CREDITOR ID: 535390-BA<br>BRYANT, DARLENE<br>2801 DUBLIN ST<br>NEW ORLEANS LA 70118-4344 | CREDITOR ID: 492863-FC<br>BRYANT, DERRICK L<br>12495 ARROWLEAF LANE<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 554922-BC<br>BRYANT, EILABETH<br>9000 NW 17TH AVE<br>MIAMI FL 33147 | CREDITOR ID: 535391-BA<br>BRYANT, ELOISE<br>816 NW 16TH TERRACE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 537768-BA<br>BRYANT, ELOISE<br>C/O HARTMAN & GOLDBERG<br>ATTN BRADLEY S HARTMEN<br>10000 STIRLING RD, STE 1<br>COOPER CITY FL 33024-8038 |
| CREDITOR ID: 382425-51<br>BRYANT, GARY<br>12495 ARROWLEAF LANE<br>JACKSONVILLE, FL 32225 | CREDITOR ID: 537769-BA<br>BRYANT, JANIE<br>C/O GERALD PIKEN, P.A. & ASSOCIATES<br>ATTN GREGG WEISS ESQ<br>1500 NE 162ND ST<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 535392-BA<br>BRYANT, JANIE<br>19020 NW 27 AVE APT201<br>MIAMI GARDENS FL 33056 |
| CREDITOR ID: 554921-BC<br>BRYANT, LA RISSA SANIEL<br>2304 WHITTIER STREET APT A<br>TAMPA FL 33619 | CREDITOR ID: 554923-BC<br>BRYANT, LADEAN<br>555 N.W. 121 STREET<br>MIAMI FL 33168 | CREDITOR ID: 537770-BA<br>BRYANT, LAQUISHA<br>C/O NANCY LAPIERRE, LLC<br>ANSEL & LAPIERRE, PA<br>601 SOUTH OCEAN DRIVE<br>HOLLYWOOD FL 33019 |
| CREDITOR ID: 535393-BA<br>BRYANT, LAQUISHA<br>2261 N.W. 4TH COURT<br>POMPANO BEACH FL 33069 | CREDITOR ID: 554917-BC<br>BRYANT, LINDA<br>2103 SW 13TH CT<br>DELRAY BEACH FL 33444 | CREDITOR ID: 554919-BC<br>BRYANT, LORIN<br>3027 MAPLE AVE.<br>SARASOTA FL 34234 |
| CREDITOR ID: 535394-BA<br>BRYANT, PAMELA<br>5525 HAROLD AVE<br>JACKSONVILLE FL 32254 | CREDITOR ID: 537771-BA<br>BRYANT, PAMELA<br>C/O MCGRATH & WESTER<br>ATTN MICHAEL MCGRATH<br>550 WATER ST, STE 953<br>JACKSONVILLE FL 32202 | CREDITOR ID: 385658-54<br>BRYANT, RUBY G<br>PO BOX 756<br>FELLSMERE, FL 32948 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:   05-03817-3F1**

CREDITOR ID: 390943-55
BRYANT, RUBY G
C/O STEVEN LULICH, PA
ATTN STEVEN LULICH, ESQ
1069 MAIN STREET
PO BOX 781390
SEBASTIAN FL 32978-1390

CREDITOR ID: 554920-BC
BRYANT, TIANDRE
2945 61ST AVE N.
APT # 2
SAINT PETERSBURG FL 33714

CREDITOR ID: 554916-BC
BRYANT, TRACY
1773 MOUNT HERMON APT B
JACKSONVILLE FL 32207

CREDITOR ID: 554924-BC
BRYANT-JOHNSON, BETTY
516 63RD AVE
BRADENTON FL 34203

CREDITOR ID: 547575-BI
BRYANT'S MEATS INC
PO BOX 321
TAYLORSVILLE MS 39168-0321

CREDITOR ID: 244120-12
BRYANT'S MEATS INC
ATTN ROBERT H HUNT, OWNER
PO BOX 321
TAYLORSVILLE, MS 39168-0321

CREDITOR ID: 244122-12
BRYCE FOSTER CORP
PO BOX 547841
ORLANDO, FL 32854

CREDITOR ID: 547576-BI
BRYCE FOSTER CORP
PO BOX 547841
ORLANDO FL 32854

CREDITOR ID: 547579-BI
BSI PRODUCTS INC
9510 BERGER ROAD
COLUMBIA MD 21046

CREDITOR ID: 547580-BI
BT MARIETTA LLC
C/O BET INVESTMENTS MANAGING AGENT
2600 PHILMONT AVENUE
SUITE 212
HUNTINGDON VALLEY PA 19006

CREDITOR ID: 397706-99
BT MARIETTA, LLC
C/O KLEHR HARRISON ET AL
ATTN JEFFREY KURTZMAN, ESQ
260 SOUTH BROAD STREET
PHILADELPHIA PA 19102

CREDITOR ID: 547581-BI
BT PUMP AND CONTROL SERVICE
PO BOX 601060
JACKSONVILLE FL 32260-1060

CREDITOR ID: 395606-65
B-TECH
6 CHARING CROSS ROAD
TAYLORS, SC 29687

CREDITOR ID: 547760-BI
B-TECH SYSTEMS
6 CHARING CROSS ROAD
TAYLORS SC 29687

CREDITOR ID: 244124-12
BTP MECHANICAL COMPANY LLC
ATTN REBECCA SANDIDGE, OWNER
7431 WHITE PINE ROAD
RICHMOND, VA 23237

CREDITOR ID: 547582-BI
BUBBA FOODS LLC
P O BOX 2823
JACKSONVILLE FL 32203

CREDITOR ID: 244125-12
BUBBA FOODS LLC
ATTN WILLIAM H MORRIS, CEO
PO BOX 2823
JACKSONVILLE, FL 32203

CREDITOR ID: 406431-MS
BUBECK, BILL A
3208 DOTY LANE
ARLINGTON TX 76001

CREDITOR ID: 382358-51
BUCCANEERS LIMITED PARTNERSHIP
ONE BUCCANEER PLACE
TAMPA, FL 33607

CREDITOR ID: 384018-47
BUCCANEERS SHEET METAL
EQUIPMENT & FABRICATORS
5811 EAST 10TH
TAMPA, FL 33619

CREDITOR ID: 535023-W9
BUCCANEERS SHEET METAL &
EQUIPMENT FABRICATORS
3074 CHITTY ROAD
PLANT CITY FL 33565

CREDITOR ID: 452028-15
BUCHALSKI, RICHARD
PO BOX 790
SWIFTWATER PA 18370

CREDITOR ID: 547583-BI
BUCHANAN SIGN & FLAG CENTER
6755 BEACH BLVD
JACKSONVILLE FL 32216

CREDITOR ID: 244126-12
BUCHANAN SIGN & FLAG CENTER
C/O BUCHANAN SIGN & SCREEN PROCESS
ATTN MICHAEL CROSS
6755 BEACH BLVD
JACKSONVILLE, FL 32216

CREDITOR ID: 535396-BA
BUCHANAN, MIKE
3232 SKIPPER LANE
JACKSONVILLE FL 32216

CREDITOR ID: 535397-BA
BUCHANNAN, MARY
301 CARAVAN CT, APT 1107
JACKSONVILLE FL 32246

CREDITOR ID: 535398-BA
BUCHANON, CLARA
1147 OGLETREE ROAD
AUBURN AL 36830

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406432-MS
BUCHERT, GEORGE J
1809 LIVE OAK STREET
METAIRIE LA 70005

CREDITOR ID: 406433-MS
BUCHMAN, WILLIAM C
802 HUNTINGTON RD
EASLEY SC 29642

CREDITOR ID: 535399-BA
BUCHOLZ, MARY
955 ABEDO RD
PALM BAY FL 32905

CREDITOR ID: 397240-68
BUCK, CAROLYN
609 SHERIDAN ROAD
WINNETKA, IL 60093

CREDITOR ID: 554926-BC
BUCK, JENNIFER
15259 ST. CHARLES ST
GULFPORT MS 39503

CREDITOR ID: 420301-ST
BUCK, K M
471 MONTEREY PARKWAY
ORANGE  PARK FL 32073

CREDITOR ID: 554925-BC
BUCK, KENNY
3540 HUNT STREET
JACKSONVILLE FL 32254

CREDITOR ID: 406209-G4
BUCKEYE
PO BOX 78558
CHARLOTTE NC 28271

CREDITOR ID: 547678-BI
BUCKEYE BUSINESS PRODUCTS INC
PO BOX 92340
CLEVELAND OH 44193

CREDITOR ID: 547679-BI
BUCKEYE CABLING SYSTEM INC
PO BOX 78558
CHARLOTTE NC 28271

CREDITOR ID: 244128-12
BUCKEYE CABLING SYSTEM INC
PO BOX 78558
CHARLOTTE, NC 28271

CREDITOR ID: 279508-99
BUCKEYE CAPITAL PARTNERS LP
ATTN: PHILIP BROWN
230 PARK AVE, STE 1542
NEW YORK NY 10169

CREDITOR ID: 554927-BC
BUCKHALTER, CHARLES
17335 SW 108 ST
MIAMI FL 33157

CREDITOR ID: 547680-BI
BUCKLEY NEWSPAPERS INC
PO BOX 103
BRANDON MS 39043

CREDITOR ID: 537772-BA
BUCKMAN, HONORA
C/O PAYER & TWOMBLY, P.A.
1999 SW 27TH AVE., 2ND FLOOR
MIAMI FL 33145

CREDITOR ID: 535400-BA
BUCKMAN, HONORA
2051 NW 52 STREET
MIAMI FL 33142

CREDITOR ID: 398334-78
BUDAY, SHIRLEY
13364 BEACH BLVD UNIT 914
JACKSONVILLE FL 32224

CREDITOR ID: 547682-BI
BUDDEEZ INC
1106 CROSSWINDS CT
WENTZVILLE MO 63385

CREDITOR ID: 399362-15
BUDGET RENT A CAR SYSTEM, INC
ATTN T TANKERSLEY/C HENRY, MGR COLL
300 CENTRE POINTE DRIVE
VIRGINIA BEACH VA 23462

CREDITOR ID: 547681-BI
BUD'S BEST COOKIES
2070 PARKWAY OFFICE CIRCLE
HOOVER AL 35244

CREDITOR ID: 384019-47
BUD'S BEST COOKIES INC
ATTN: JAMEY HELTON
2070 PARKWAY OFFICE CIRCLE
HOOVER, AL 35244

CREDITOR ID: 547683-BI
BUDS FINER FOODS
PO BOX 3591
JASPER AL 35501

CREDITOR ID: 537773-BA
BUECHNER, JOAN
C/O LEGLER & FLYNN
ATTN THOMAS P FLYNN ESQ
2027 MANATEE AVENUE WEST
BRADENTON FL 34205

CREDITOR ID: 535401-BA
BUECHNER, JOAN
1709 28THN ST W
BRADENTON FL 34205

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O SOMMER BARNARD ATTORNEYS, PC
ATTN JERALD I ANCEL, ESQ.
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS IN 46204

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O BINGHAM MCHALE LLP
ATTN THOMAS C SCHERER, ESQ.
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
1100 WEST 12TH AVENUE
PO BOX 82
JASPER IN 47547-0082

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397623-72<br>BUEHLER OF KENTUCKY LLC<br>PO BOX 82<br>1100 W 12TH AVENUE<br>JASPER, IN 47547-9806 | CREDITOR ID: 397119-67<br>BUEHLER OF KENTUCKY, LLC<br>C/O BUEHLER FOODS, INC.<br>1100 W 12TH AVENUE<br>PO BOX 82<br>JASPER, IN 47547-0082 | CREDITOR ID: 397121-67<br>BUEHLER OF KENTUCKY, LLC<br>C/O ASSOC. WHOLESALE GROCERS<br>5000 KANSAS AVENUE<br>PO BOX 2937<br>KANSAS CITY, KS 66110-2937 |
| CREDITOR ID: 397119-67<br>BUEHLER OF KENTUCKY, LLC<br>C/O SOMMER BARNARD ATTORNEYS, PC<br>ATTN JERALD I ANCEL, ESQ.<br>ONE INDIANA SQUARE, SUITE 3500<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 397119-67<br>BUEHLER OF KENTUCKY, LLC<br>C/O BINGHAM MCHALE LLP<br>ATTN THOMAS C SCHERER, ESQ.<br>2700 MARKET TOWER<br>10 WEST MARKET STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 547684-BI<br>BUEHLERS PHARMACY<br>1550 S VANN AVENUE<br>EVANSVILLE IN 47714 |
| CREDITOR ID: 244139-12<br>BUEHLERS PHARMACY<br>1550 S VANN AVENUE<br>EVANSVILLE, IN 47714 | CREDITOR ID: 554928-BC<br>BUELL, REGINA<br>24 DUFFERIN STREET<br>SAINT AUGUSTINE FL 32086 | CREDITOR ID: 547685-BI<br>BUFFALO MARINE ASSOCIATES<br>PO BOX 823201<br>PHILADELPHIA PA 19182-3201 |
| CREDITOR ID: 547686-BI<br>BUFFALO ROCK CO<br>2100 MICHIGAN AVE<br>MOBILE AL 36615-1105 | CREDITOR ID: 403193-99<br>BUFFALO ROCK COMPANY<br>C/O GRONEK & LATHAM LLP<br>ATTN: R SCOTT SHUKER/JIMMY PARRISH<br>390 N ORANGE AVE, STE 600<br>PO BOX 3353 (32802)<br>ORLANDO FL 32801 | CREDITOR ID: 410455-15<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209 |
| CREDITOR ID: 410455-15<br>BUFFALO ROCK COMPANY<br>C/O BURR & FORMAN LLP<br>ATTN DEREK F MEEK, ESQ<br>420 NORTH TWENTIETH ST, SUITE 3100<br>BIRMINGHAM AL 35203-5206 | CREDITOR ID: 547694-BI<br>BUFFALO ROCK COMPANY<br>PO BOX 3218<br>COLUMBUS OH 31903 | CREDITOR ID: 547692-BI<br>BUFFALO ROCK COMPANY<br>PO BOX 2247<br>BIRMINGHAM AL 35202 |
| CREDITOR ID: 547689-BI<br>BUFFALO ROCK COMPANY<br>PO BOX 2247<br>BIRMINGHAM AL 35202 | CREDITOR ID: 547693-BI<br>BUFFALO ROCK COMPANY<br>PO BOX 2307<br>GADSDEN AL 35903 | CREDITOR ID: 547687-BI<br>BUFFALO ROCK COMPANY<br>1200 EMORY FOLMAR BLVD<br>MONTGOMERY AL 36110 |
| CREDITOR ID: 547688-BI<br>BUFFALO ROCK COMPANY<br>P O BOX 6599<br>DOTHAN AL 36302 | CREDITOR ID: 547690-BI<br>BUFFALO ROCK COMPANY<br>PO BOX 2247<br>BIRMINGHAM AL 35202 | CREDITOR ID: 547691-BI<br>BUFFALO ROCK COMPANY<br>PO BOX 2247<br>BIRMINGHAM AL 35202 |
| CREDITOR ID: 547695-BI<br>BUFFALO ROCK CORP PENSACOLA<br>8801 GROW DR<br>PENSACOLA FL 32514 | CREDITOR ID: 547697-BI<br>BUFFALO ROCK PEPSI BIRMING<br>PO BOX 2247<br>BIRMINGHAM AL 35202 | CREDITOR ID: 547696-BI<br>BUFFALO ROCK PEPSI BIRMING<br>34 WEST OXMOOR DR<br>BIRMINGHAM AL 35209 |
| CREDITOR ID: 547698-BI<br>BUFFALO ROCK PEPSI CLMBS<br>PO BOX 3218<br>COLUMBUS GA 31903-0218 | CREDITOR ID: 547699-BI<br>BUFFALO ROCK PEPSI COLA<br>PO BOX 2247<br>BIRMINGHAM AL 35202 | CREDITOR ID: 547700-BI<br>BUFFALO ROCK PEPSI COLA<br>PO BOX 35067<br>PANAMA CITY FL 32412 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547701-BI<br>BUFFALOE MILLING COMPANY<br>P.O. BOX 145<br>KITRELL NC 27544 | CREDITOR ID: 410950-99<br>BUFFALO-LOL ASSOCIATES, LTD/<br>BUFFALO-WD ASSOCIATES, LTD<br>C/O BENDERSON DEVELOPMENT CO, INC<br>ATTN SUSAN HASSINGER, ESQ<br>570 DELAWARE AVE<br>BUFFALO NY 14202 | CREDITOR ID: 410950-99<br>BUFFALO-LOL ASSOCIATES, LTD/<br>C/O BENDERSON DEVELOPMENT CO LLC<br>ATTN: JOEL E SCHOLSBERG, ESQ<br>8441 COOPER CREEK BLVD<br>UNIVERSITY PARK FL 34201 |
| CREDITOR ID: 537774-BA<br>BUFFINGTON, DARLING<br>C/O HAAS DUTTON BLACKBURN ET AL<br>ATTN RAYMOND A HAAS ESQ<br>PO BOX1700<br>TAMPA FL 33601 | CREDITOR ID: 535402-BA<br>BUFFINGTON, DARLING<br>11501 PAPERWOOD PL<br>RIVERVIEW FL 33569 | CREDITOR ID: 391210-55<br>BUGGS, JULIETTE MARIE<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 554929-BC<br>BUGGS, LEAH<br>14943 DEER MEADOW DR.<br>LUTZ FL 33559 | CREDITOR ID: 392518-55<br>BUGGS, LUCIEN<br>C/O FRANKLIN T WALDEN LAW OFFICES<br>ATTN FRANKLIN T WALDEN, ESQ<br>1936 LEE ROAD, SUITE 100<br>WINTER PARK FL 32789 | CREDITOR ID: 392295-55<br>BUIE, PHYLLIS<br>C/O MORGAN & MORGAN, PA<br>ATTN RANDY E SCHIMMELPFENNIG, ESQ.<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 416008-L1<br>BUIGAS, MARIA ELENA<br>8701 SW 12TH STREET, APT 31<br>MIAMI FL 33174 | CREDITOR ID: 547702-BI<br>BUILDING DIAGNOSTICS ASSOC<br>5824 STIRLING ROAD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 244153-12<br>BUILDING DIAGNOSTICS ASSOCS<br>C/O FREDRIC C BURESH, PA<br>ATTN: FREDRIC C BURESH, ESQ<br>800 SE THIRD AVENUE, 4TH FLOOR<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 244153-12<br>BUILDING DIAGNOSTICS ASSOCS<br>ATTN KAREN L WARSECK, PRES<br>5824 STIRLING ROAD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 244154-12<br>BUILDING SYSTEMS EVALUATION INC<br>ATTN RICHARD KING, PRES<br>3056 PALM AVENUE SUITE 1<br>FORT MYERS, FL 33901 | CREDITOR ID: 547703-BI<br>BUILDING SYSTEMS EVALUATION INC<br>3056 PALM AVENUE SUITE 1<br>FORT MYERS FL 33901 |
| CREDITOR ID: 244155-12<br>BUILDING SYSTEMS EVALUATIONS<br>ATTN RICHARD KING, PRES<br>PO BOX 2508<br>FORT MYERS, FL 33902 | CREDITOR ID: 547704-BI<br>BUILDING SYSTEMS EVALUATIONS<br>PO BOX 2508<br>FORT MYERS FL 33902 | CREDITOR ID: 395615-65<br>BUILDING SYSTEMS/FIRE SPRINKLER SYSTEMS<br>3056 PALM AVENUE, SUITE 1<br>FORT MYERS, FL 33901 |
| CREDITOR ID: 457576-99<br>BUIST MOORE SMYTHE MCGEE PA<br>ATTN: CHARLES P SUMMERALL IV<br>PO BOX 999<br>CHARLESTON SC 29402 | CREDITOR ID: 554930-BC<br>BUJANS (SON), CHRISTOPHER<br>3525 ROGERO RD<br>JACKSONVILLE FL 32277 | CREDITOR ID: 535403-BA<br>BULL, ALAN<br>307 BROOKFIELD DRIVE<br>VALDOSTA GA 31602 |
| CREDITOR ID: 390521-55<br>BULLARD, CYRIL A JR<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>9200 SOUTH DADELAND BLVD, SUITE 400<br>MIAMI FL 33156 | CREDITOR ID: 392478-55<br>BULLARD, ELLA<br>C/O YANCEY BURNETT ESQ<br>576 AZALEA ROAD STE 101<br>MOBILE AL 36609 | CREDITOR ID: 534635-15<br>BULLARD, RICHARD<br>16454 NELSON PARK DR, BLDG 12<br>APT 108<br>CLERMONT FL 34711 |
| CREDITOR ID: 391978-55<br>BULLARD, RICHARD<br>C/O CUMMINS & NAILOS, PA<br>ATTN JEANIE DUBINSKI, ESQ<br>2215 CLUSTER OAKS DRIVE, SUITE 2<br>CLERMONT FL 34711 | CREDITOR ID: 262776-12<br>BULLETIN BOARD, THE<br>ATTN PAULA SMITH, CONTROLLER<br>6005 C MONTICELLO DR<br>MONTGOMERY, AL 36117 | CREDITOR ID: 410542-15<br>BUMBLE BEE FOODS, LLC<br>ATTN DAVID HERBST, FIN DIR<br>PO BOX 85362<br>SAN DIEGO CA 92186-5362 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 547705-BI
BUMBLE BEE SEAFOOD LLC
PO BOX 90335
CHICAGO IL 60696-0035

CREDITOR ID: 384021-47
BUMBLE BEE SEAFOOD LLC
PO BOX 90335
CHICAGO, IL 60696-0035

CREDITOR ID: 547706-BI
BUNCH & ASSOCIATES
PO BOX 32037
LAKELAND FL 33802

CREDITOR ID: 410732-15
BUNCH, EDIE F GARRETT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 410732-15
BUNCH, EDIE F GARRETT
5102 E 12TH ST LOT 15
PANAMA CITY FL 32404-9468

CREDITOR ID: 547707-BI
BUNDY NEW ORLEANS CO LLC
CO BENDERSON CAPITAL PTNRS LLC
708 THIRD AVENUE 28TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 1149-07
BUNDY NEW ORLEANS CO LLC
C/O BENENSON CAPITAL PARTNERS LLC
ATTN LLOYD D STABINER, CFO
708 THIRD AVENUE, 28TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 1149-07
BUNDY NEW ORLEANS CO LLC
C/O HIERSCHE, HAYWARD, ET AL
ATTN JASON M KATZ, ESQ
15303 DALLAS PKWY, SUITE 700
ADDISON TX 75001

CREDITOR ID: 547708-BI
BUNGE CORPORATION
P O BOX 952397
ST LOUIS MO 63195

CREDITOR ID: 407613-15
BUNGE NORTH AMERICA, INC
C/O THOMPSON COBURN, LLP
ATTN SETH A ALBIN, ESQ
ONE US BANK PLAZA
ST LOUIS MO 63101

CREDITOR ID: 12663-05
BUNIATIAN, BENJAMIN K
4618 FOREST GROVE CT
JACKSONVILLE FL 32224

CREDITOR ID: 547709-BI
BUNKIE CITY MARSHALL
PO BOX 74
BUNKIE LA 71322

CREDITOR ID: 547808-BI
BUNKIE ELEMENTARY SCHOOL
311 PERSHING AVE
BUNKIE LA 71322

CREDITOR ID: 547809-BI
BUNKIE GENERAL HOSPITAL
PO BOX 380
BUNKIE LA 71322

CREDITOR ID: 244169-12
BUNKIE GENERAL HOSPITAL
PO BOX 380
BUNKIE, LA 71322

CREDITOR ID: 547810-BI
BUNKIE INVESTMENT CO LLC
3621 RIDGELAKE DR  STE 203
METAIRIE LA 70002-1739

CREDITOR ID: 2099-07
BUNKIE INVESTMENT CO, LLC
C/O KOZYAK TROPIN & THROCKMORTON
ATTN LAUREL M ISICOFF, ESQ
2525 PONCE DE LEON BLVD, STE 900
CORAL GABLES FL 33134

CREDITOR ID: 2099-07
BUNKIE INVESTMENT CO, LLC
ATTN CHRISTOPHER A SARPY
3621 RIDGELAKE DRIVE, SUITE 203
METAIRIE LA 70002-1739

CREDITOR ID: 547811-BI
BUNKIE MIDDLE SCHOOL
205 S COTTONWOOD
BUNKIE LA 71322

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
C/O DANIEL I MCCRANIE, PA
ATTN DANIEL I MCCRANIE, ESQ.
26 SOUTH 5TH STREET
FERNANDINA BEACH FL 32034

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
44385 COMMANCHEE RD
CALLAHAN, FL 32011

CREDITOR ID: 547812-BI
BUNN-O-MATIC
PO BOX 3227
ATTN: COMMERICAL A/R
SPRINGFIELD IL 62708-3227

CREDITOR ID: 547813-BI
BUNTING MAGNETICS CO
PO BOX 877814
KANAS CITY MO 64187-7814

CREDITOR ID: 547814-BI
BUNZL ATLANTA
DRAWER CS 198940
ATLANTA GA 30384-8940

CREDITOR ID: 410980-15
BUNZL DISTRIBUTION SE, LLC DBA
BUNZL ATLANTA
C/O BUNZL DISTRIBUTION USA, INC.
ATTN MARK BRASHER, VP
701 EMERSON ROAD, SUITE 500
ST LOUIS MO 63141

CREDITOR ID: 554932-BC
BUQUOI (MINOR), VICTORIA
2564 OAKMERE DR.
HARVEY LA 70058

CREDITOR ID: 547815-BI
BURBRIDGE PRODUCE CORP
PO BOX 2065
HOBE SOUND FL 33475-2065

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 547816-BI
BURCH EQUIPMENT LLC
PO BOX 399
685 BURCH ROAD
FAISON NC 28341-0399

CREDITOR ID: 278857-30
BURCH EQUIPMENT LLC
PO BOX 399
685 BURCH ROAD
FAISON, NC 28341-0399

CREDITOR ID: 12699-05
BURCH, MARIA C
5681  E DENFIELD RD, APT 1210
JACKSONVILLE FL 32277

CREDITOR ID: 554933-BC
BURCH, MONICA
1035 COUNTRY CLUB BLVD.
TITUSVILLE FL 32780

CREDITOR ID: 390664-55
BURCHELL, DEBORAH
C/O FARROW & PULICE, PA
ATTN T FARROW/D BURCHELL, ESQS
3665 BEE RIDGE RD, STE 106
SARASOTA, FL 34233

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
PO BOX 58183
LOUISVILLE KY 40268-0183

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
4202 BUBBLING OVER DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 547818-BI
BURD & FLETCHER
5151 EAST GEOSPACE DRIVE
INDEPENDENCE MO 64056

CREDITOR ID: 547817-BI
BURD & FLETCHER
5151 EAST GEOSPACE
INDEPENDENCE MO 64056

CREDITOR ID: 244185-12
BURD & FLETCHER COMPANY
ATTN DONALD C HULFELD, VP FIN
5151 EAST GEOSPACE DRIVE
INDEPENDENCE MO 64056

CREDITOR ID: 382426-51
BURD & FLETCHER, INC.
5151 EAST GEOSPACE DRIVE
INDEPENDENCE, MO 64056

CREDITOR ID: 547819-BI
BURD AND FLETCHER
P O BOX 87-9485
KANSAS CITY MO 64187-9485

CREDITOR ID: 244187-12
BURDESHAWS LOCKSMITH SERVICE
1453 ROSS CLARK CIR
DOTHAN, AL 36301

CREDITOR ID: 547820-BI
BURDESHAWS LOCKSMITH SERVICE
1453 ROSS CLARK CIR
DOTHAN AL 36301

CREDITOR ID: 554934-BC
BURDETTE, CAROLE
1121 N 70 WAY
HOLLYWOOD FL 33024

CREDITOR ID: 535404-BA
BURDETTE, PEARLIE
P.O. BOX 381
LAUDERDALE MS 39335

CREDITOR ID: 397711-62
BUREAU OF ABANDONED PROPERTY-DE
PO BOX 8931
WILMINGTON  DE 19899

CREDITOR ID: 239885-06
BUREAU OF ALCOHOL TOBACO&FIREARM-OH
550 MAIN STREET
CINCINNATI OH 45202

CREDITOR ID: 239884-06
BUREAU OF ALCOHOL TOBACO&FIREARM-PA
PO BOX 371962
PITTSBURGH PA 15250-7962

CREDITOR ID: 383050-51
BUREAU OF CHILD W/MED HNDCPS
PO BOX 1603
COLUMBUS, OH 43216-1603

CREDITOR ID: 239886-06
BUREAU OF ELEVATOR SAFETY-FL
PO BOX 5700
TALLAHASSEE FL 32314-5700

CREDITOR ID: 239887-06
BUREAU OF ENVIRONMENTAL SERVICE
FROZEN DESSERT PERMITS
PO BOX 303017
MONTGOMERY AL 36130

CREDITOR ID: 547821-BI
BUREAU OF FAMILY SUPPORT
P O BOX 419058
RANCHO CORDOVA CA 95741-9058

CREDITOR ID: 547822-BI
BUREAU OF NATIONAL AFFAIRS
PO BOX 64543
BALTIMORE MD 21264-4543

CREDITOR ID: 547823-BI
BUREAU OF WIC AND NUTRITION SERVICES
BIN #A-16-HSFW
4052 BALD CYPRESS WAY
TALLAHASSEE FL 32399-1726

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244195-12<br>BUREAU VERITAS CONSUMER PRODUCTS<br>SERVICES INC GPO<br>ATTN: DAVID BOYACK, CREDIT MGR<br>100 NORTHPOINTE PARKWAY<br>BUFFALO NY 14228 | CREDITOR ID: 387134-54<br>BURGESS, JESSIE<br>7117 LYKES STREET<br>BROOKSVILLE, FL 34613 | CREDITOR ID: 391719-55<br>BURGESS, JESSIE<br>C/O JOSEPH R ROWE, JR  LAW OFFICE<br>ATTN JOSEPH R ROWE JR ESQ<br>3434 W COLUMBUS DR STE 105<br>TAMPA FL 33607 |
| CREDITOR ID: 269604-19<br>BURGESS, WILLIE<br>C/O GEORGIA LAW GROUP OF HURLEY LLC<br>ATTN NOEL L HURLEY, ESQ<br>1934 WASHINGTON ROAD<br>EAST POINT GA 30344 | CREDITOR ID: 381484-47<br>BURGETT, DONNA S<br>2932 HIDDEN BAY BLVD<br>NAVARRE, FL 32566 | CREDITOR ID: 12796-05<br>BURGI, ANTONIO E<br>2040 SPOONBILL STREET<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 385384-54<br>BURGOS, MARIA<br>1013 VALENCIA VISTA WAY, APT 106<br>ORLANDO, FL 32825 | CREDITOR ID: 554935-BC<br>BURGRESS, LEBRON<br>1136 13TH AVE S<br>SAINT PETERSBURG FL 33705 | CREDITOR ID: 547824-BI<br>BURKE CORP<br>PO BOX 801719<br>KANAS CITY MO 64180-1719 |
| CREDITOR ID: 381535-47<br>BURKE PRIMARY CARE PLLC<br>103 MEDICAL HEIGHTS DRIVE<br>MORGANTON, NC 28655-5197 | CREDITOR ID: 535405-BA<br>BURKE SANTAMARIA, ANA<br>521 LAKE AVE<br>METAIRIE LA 70005 | CREDITOR ID: 537775-BA<br>BURKE SANTAMARIA, ANA<br>C/O BRADEN, GONZALEZ, & ASSOCIATES<br>ATTN ROMUALDO GONZALEZ, ESQ.<br>228 ST CHARLES AVE, 12TH FL<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 386128-54<br>BURKE, JODRICKA D<br>17961 NW 22ND CT<br>MIAMI, FL 33056 | CREDITOR ID: 554936-BC<br>BURKETT, CHRISTINE<br>4446 HICKORY GROVE DRIVE<br>LETOHATCHEE AL 36047 | CREDITOR ID: 535406-BA<br>BURKETT, LISA<br>144 COOK WOMACK RD<br>COLQUITT GA 39837-4302 |
| CREDITOR ID: 535001-W9<br>BURKHARDT DIST CO INC<br>3935 INMAN ROAD<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 384023-47<br>BURKHARDT DIST CO INC<br>PO BOX 438<br>ST AUGUSTINE, FL 32085 | CREDITOR ID: 391237-55<br>BURKHART, SANDRA<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024-8038 |
| CREDITOR ID: 537776-BA<br>BURKS, SHIRLEY<br>1097 BONDVILLA DRIVE<br>CAIRO GA 39828 | CREDITOR ID: 535408-BA<br>BURKS, SHIRLEY<br>1097 BONDVILLA DRIVE<br>CAIRO GA 39828 | CREDITOR ID: 535407-BA<br>BURKS, SHIRLEY<br>1097 BONDVILLA DRIVE<br>CAIRO GA 39828 |
| CREDITOR ID: 547825-BI<br>BURLESON'S INC<br>PO BOX 578<br>WAXAHACHIE TX 75168 | CREDITOR ID: 244201-12<br>BURLESON'S INC<br>ATTN CW SHUGART, CONTROLLER<br>PO BOX 578<br>WAXAHACHIE, TX 75168 | CREDITOR ID: 1151-07<br>BURLINGTON ASSOCIATES LP<br>C/O FOLTZ MARTIN, LLC<br>ATTN MITCHELL S ROSEN, ESQ<br>FIVE PIEDMONT CENTER, SUITE 750<br>ATLANTA GA 30305 |
| CREDITOR ID: 1151-07<br>BURLINGTON ASSOCIATES LP<br>C/O BRONZE HOLDINGS INC.<br>1853 EAST PIEDMONT ROAD, SUITE 300<br>MARIETTA, GA 30066 | CREDITOR ID: 407762-99<br>BURLINGTON ASSOCIATES LP<br>C/O ROSEN LAW GROUP LLC<br>ATTN: MITCHELL S ROSEN<br>ATLANTA PLAZA, STE 3250<br>950 E PACES FERRY RD<br>ATLANTA GA 30326 | CREDITOR ID: 547826-BI<br>BURLINGTON ASSOCIATES LTD PRT<br>C/O BRONZE HOLDINGS INC<br>1853 EAST PIEDMONT RD STE 300<br>MARIETTA GA 30066 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547827-BI<br>BURLINGTON CITY OF<br>PO BOX 1358<br>BURLINGTON NC 27216-1358 | CREDITOR ID: 381046-47<br>BURLINGTON NORTHERN & SANTA FE RAILWAY<br>PO BOX 847347<br>DALLAS, TX 75284-7347 | CREDITOR ID: 382359-51<br>BURLINGTON TIMES NEWS<br>707 S. MAIN STREET<br>BURLINGTON, NC 27215 |
| CREDITOR ID: 537777-BA<br>BURNES, MIRANDA<br>C/O MADALON PA<br>ATTN JOSEPH MADALON<br>18851 NE 29TH AVE, 7TH FL<br>AVENTURA FL 33180 | CREDITOR ID: 535409-BA<br>BURNES, MIRANDA<br>15820 NW 38TH PLACE<br>OPA-LOCKA FL 33055 | CREDITOR ID: 391058-55<br>BURNETT, KELA M<br>C/O FARAH, FARAH, & ABBOTT, PA<br>ATTN STEPHEN LANKES, ESQ<br>10 WEST ADAMS STREET, 3RD FLOOR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 547828-BI<br>BURNETTE FOODS INC<br>SLOT A 93<br>PO BOX 66973<br>CHICAGO IL 60666-0973 | CREDITOR ID: 390784-55<br>BURNETTE, PAULINE<br>C/O GOLDBERG AND ASSOCIATES, PC<br>ATTN DAN A GOLDBERG, ESQ<br>1910 3RD AVENUE NORTH, STE 500<br>BIRMINGHAM AL 35203 | CREDITOR ID: 547829-BI<br>BURNS PACKAGING<br>2801 ROSSELLE STREET<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 535410-BA<br>BURNS, DAIHNER<br>989 BERTHA ST.<br>JACKSONVILLE FL 32218 | CREDITOR ID: 537778-BA<br>BURNS, DAIHNER<br>C/O LAW OFFICES OF J SCOTT NOONEY<br>& ASSOC<br>ATTN SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 406435-MS<br>BURNS, DONALD E<br>4924 MARBLE FALLS DR<br>FT WORTH TX 76103 |
| CREDITOR ID: 406436-MS<br>BURNS, GORDON W<br>1387 FALKIRK COURT<br>JACKSONVILLE FL 32221 | CREDITOR ID: 554937-BC<br>BURNS, JAMES<br>2121 NE 40TH COURT APT 1<br>POMPANO BEACH FL 33064 | CREDITOR ID: 385997-54<br>BURNS, JESSICA & AKASHEYN<br>KHYISHONA<br>500 PINSON RD, APT M-4<br>ALBANY, GA 31705 |
| CREDITOR ID: 406437-MS<br>BURNS, JOSEPH H<br>7713 HARPS MILL RD<br>RALEIGH NC 27615 | CREDITOR ID: 382427-51<br>BURNS, KENNETH<br>5003 BLUE HERON CIRCLE<br>NORTH PORT, FL 34287 | CREDITOR ID: 406438-MS<br>BURNS, KENNETH M<br>809 EAST BLOOMINGDALE AVENUE PMB #147<br>BRANDON FL 33511 |
| CREDITOR ID: 406439-MS<br>BURNS, ROBERT B.<br>7011 N. 56TH ST.<br>TAMPA FL 33617 | CREDITOR ID: 399304-99<br>BURR & FORMAN LLP<br>ATTN: D MEEK/R RUBIN/M SOLOMON<br>3100 SOUTH TRUST TOWER<br>420 NORTH 20TH ST<br>BIRMINGHAM AL 35203 | CREDITOR ID: 397273-69<br>BURR WOLFF, LP<br>PO BOX 840575<br>DALLAS, TX 75284-0575 |
| CREDITOR ID: 399286-15<br>BURR WOLFF, LP<br>ATTN SCOTT MCNEILL, ACCTG MGR<br>3800 BUFFALO SPEEDWAY, SUITE 200<br>HOUSTON TX 77098-3706 | CREDITOR ID: 384103-47<br>BURR, EDDIE<br>C/O DAILY JOURNAL<br>PO BOX 1888<br>ROCKINGHAM, NC 28380 | CREDITOR ID: 554938-BC<br>BURRESS, JERRIE<br>1240 ARDMORE STREET<br>SAINT AUGUSTINE FL 32092 |
| CREDITOR ID: 554939-BC<br>BURRILL, ROBERTA<br>49 ELDA LANE<br>PORT ORANGE FL 32127 | CREDITOR ID: 406167-15<br>BURRIS LOGISTICS<br>ATTN: MIKE SCARBOROUGH<br>501 SE 5TH STREET<br>MILFORD DE 19963 | CREDITOR ID: 406166-15<br>BURRIS REFRIGERATED LOGISTICS<br>ATTN MIKE SCARBOROUGH, ASST SEC<br>4501 DIGNAN STREET<br>JACKSONVILLE FL 32254 |

SERVICE LIST

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535411-BA<br>BURROUGHS(MINOR), LOGAN<br>628 WEST SLOAN<br>HARRISBURG IL 62946 | CREDITOR ID: 535412-BA<br>BURROWS, PHYLLIS<br>5291 N. DIXIE DRIVE<br>DAYTON OH 45414 | CREDITOR ID: 403624-94<br>BURSON, RONNIE D<br>1507 LAKESHORE DRIVE<br>ANNISTON AL 36207 |
| CREDITOR ID: 537779-BA<br>BURSTEIN, DOLORES<br>C/O LAW OFFICES OF ROBERT<br>RUBENSTEIN, P.A.<br>ATTN ROBERT RUBENSTEIN<br>140 SOUTH UNIVERSITY DR, STE D<br>PLANTATION FL 33324 | CREDITOR ID: 535413-BA<br>BURSTEIN, DOLORES<br>3651 NW 10TH AVENUE<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 554940-BC<br>BURT, CHARLIE<br>252 HAWTHORNE DR.<br>MOULTRIE GA 31788 |
| CREDITOR ID: 406440-MS<br>BURT, LARRY<br>7 DEWBERRY COURT<br>BEDFORD TX 76021 | CREDITOR ID: 398341-78<br>BURT, LILLY A<br>PO BOX 211476<br>BEDFORD TX 76095 | CREDITOR ID: 535414-BA<br>BURTON  (MINOR), JACORIEA<br>6934 NW 3RD AVENUE<br>MIAMI FL 33150 |
| CREDITOR ID: 537780-BA<br>BURTON  (MINOR), JACORIEA<br>C/O LAW OFFICES OF ROBERT<br>RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN, ESQ<br>9350 S DIXIE HWY, STE 110<br>MIAMI FL 33156 | CREDITOR ID: 547831-BI<br>BURTON AND BURTON<br>325 CLEVELAND ROAD<br>BOGART GA 30622 | CREDITOR ID: 417768-ST<br>BURTON, BARBARA W<br>9000 COMMODORE DRIVE, UNIT 201<br>SEMINOLE FL 33776 |
| CREDITOR ID: 554941-BC<br>BURTON, BERTA<br>2500 CENTER GATE<br>APT 105<br>MIRAMAR FL 33025 | CREDITOR ID: 390658-55<br>BURTON, CHRISTINA<br>C/O HOLCOMB DUNBAR, PA<br>ATTN JONATHAN MASTERS, ESQ<br>PO DRAWER 707<br>OXFORD MS 38655-0707 | CREDITOR ID: 390658-55<br>BURTON, CHRISTINA<br>C/O HOLCOMB DUNBAR, PA<br>ATTN JONATHAN MASTERS, ESQ<br>1217 JACKSON AVENUE<br>OXFORD MS 28655 |
| CREDITOR ID: 387157-54<br>BURTON, MARILYN<br>C/O JEFFREY D STARKER, PA<br>ATTN JEFFREY D STARKER, ESQ.<br>1936 LEE ROAD<br>SUITE 100<br>WINTER PARK FL 32789 | CREDITOR ID: 535415-BA<br>BURWELL, DEBORAL<br>4605 5 ST W<br>BRADENTON FL 34207 | CREDITOR ID: 547832-BI<br>BUS TRUCK TRANSMISSION PARTS<br>1631 W 38 PLACE # 1503A<br>HIALEAH FL 33012 |
| CREDITOR ID: 385423-54<br>BUSBY-DUNN, KAYWAIANA<br>C/O JERRARD M YOUNG LAW OFFICE<br>ATTN JERRARD M YOUNG, ESQ.<br>5700 FLORIDA BLVD, SUITE 710<br>BATON ROUGE LA 70806 | CREDITOR ID: 385423-54<br>BUSBY-DUNN, KAYWAIANA<br>3156 JACKSON AVE<br>BATON ROUGE, LA 70802 | CREDITOR ID: 554942-BC<br>BUSCH, KATHY<br>9720 HASSON RIDGE<br>CLERMONT FL 34711 |
| CREDITOR ID: 537782-BA<br>BUSH (MINOR), RYAN<br>C/O THE LAW OFFICES OF MICKEY J G<br>MCDERMOTT<br>ATTN MICKEY MCDERMOTT<br>PO BOX 34<br>MONTGOMERY AL 36101 | CREDITOR ID: 535417-BA<br>BUSH (MINOR), RYAN<br>185 IDLE WILD DRIVE<br>HOPE HULL AL 36043 | CREDITOR ID: 547833-BI<br>BUSH BROTHER & CO<br>P O BOX 402537<br>ATLANTA GA 30384-2537 |
| CREDITOR ID: 244218-12<br>BUSH BROTHERS & CO<br>ATTN STEPHANIE TAYLOR, SR MGR<br>JOHN PORTER, VP<br>1016 E WEISGARBER ROAD<br>KNOXVILLE TN 37909 | CREDITOR ID: 547834-BI<br>BUSH BROTHERS & CO<br>P O BOX 402537<br>ATLANTA GA 30384-2537 | CREDITOR ID: 554943-BC<br>BUSH, ADJUNA<br>1707 CELINA PLACE<br>334-395-6877<br>MONTGOMERY AL 36110 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554944-BC<br>BUSH, ADRINE<br>4363 57TH AVE. NORTH<br>SAINT PETERSBURG FL 33714 | CREDITOR ID: 391800-55<br>BUSH, ANNITA<br>C/O MICHAEL TIERNEY, PA<br>ATTN MICHAEL TIERNEY, ESQ<br>918 BEARD AVENUE<br>WINTER PARK FL 32789 | CREDITOR ID: 537781-BA<br>BUSH, GERALD<br>C/O LAWLOR, WINSTON & JUSTICE, P.A.<br>ATTN ANDREW WINSTON, ESQ.<br>2701 W OAKLAND PARK BLVD, #100<br>FT. LAUDERDALE FL 33311 |
| CREDITOR ID: 535416-BA<br>BUSH, GERALD<br>3250 NW 1ST COURT<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 400338-85<br>BUSH, NATASHA A<br>C/O MORGAN & MORGAN<br>ATTN MICHAEL SUTTON, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 554945-BC<br>BUSH, SHELDON<br>PO BOX 573<br>BAINBRIDGE GA 39818 |
| CREDITOR ID: 547835-BI<br>BUSH'S CONTAINER SERVICE<br>2919 FARMINGDALE ROAD<br>FLORENCE SC 29505 | CREDITOR ID: 547836-BI<br>BUSINESS COURERS INC<br>PO BOX 78272<br>BATON ROUGE LA 70837 | CREDITOR ID: 547837-BI<br>BUSINESS COURIERS INC<br>PO BOX 78272<br>BATON ROUGE LA 70837 |
| CREDITOR ID: 547838-BI<br>BUSINESS HEALTH ASSESSMENT & MANAGEMENT<br>1305 10TH AVENUE<br>SUITE E<br>CALERA AL 35040 | CREDITOR ID: 547935-BI<br>BUSINESS INSURANCE<br>DEPT CH #77940<br>DETROIT MI 48277-0940 | CREDITOR ID: 547937-BI<br>BUSINESS TO BUSINESS INTL CORP<br>7285 NW 31 LANE<br>MIAMI FL 33122 |
| CREDITOR ID: 547936-BI<br>BUSINESS TO BUSINESS INTL CORP<br>6903 NW 82ND AVENUE<br>MIAMI FL 33166 | CREDITOR ID: 384024-47<br>BUSINESS TO BUSINESS INTL CORP<br>ATTN SANDRO FLOREZ, PRES<br>6903 NW 82 AVENUE<br>MIAMI, FL 33166 | CREDITOR ID: 244779-12<br>BUSSBERG, CATHY<br>6806 KILDARE DRIVE<br>CINCINNATI, OH 45233-4307 |
| CREDITOR ID: 547938-BI<br>BUSSE SJI CORPORATION<br>PO BOX 681030<br>MILWAUKEE WI 53268-1030 | CREDITOR ID: 547939-BI<br>BUSSE SJI CORPORATION<br>PO BOX 88748<br>MILWAUKEE WI 53288-0748 | CREDITOR ID: 384083-47<br>BUSSELL, DANIEL M<br>1400 FRANKLIN ROAD<br>STATESBORO, GA 30461 |
| CREDITOR ID: 547940-BI<br>BUSSEY WHITE MCDONOUGH AND FREEMAN<br>PO BOX 531086<br>ORLANDO FL 32853-1086 | CREDITOR ID: 394064-61<br>BUSSEY, WHITE, MCDONOUGH & FREEMAN, PA<br>ATTN JOHN W BUSSEY, III, PRESIDENT<br>PO BOX 531086<br>ORLANDO, FL 32853-1086 | CREDITOR ID: 406441-MS<br>BUSSING, RAYMOND J<br>4884 TARA WOOD DRIVE E<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 535418-BA<br>BUSTAMANTE, MARIA<br>5460 FITNESS CIRCLE<br>ORLANDO FL 32839 | CREDITOR ID: 244228-12<br>BUSY B INTERPRISES<br>ATTN DANNIE C BARNARD SR, OWNER<br>388 MASON ROAD<br>PEMBROKE, GA 31321 | CREDITOR ID: 547941-BI<br>BUSY B INTERPRISES<br>388 MASON ROAD<br>PEMBROKE GA 31321 |
| CREDITOR ID: 255668-12<br>BUTCHER, MARY<br>6830 SE MORNING SIDE<br>STUART FL 34997 | CREDITOR ID: 535419-BA<br>BUTEAUX, JAMIE<br>808 JEFFERSON TERRACE, APT 23A<br>NEW IBERIA LA 70560 | CREDITOR ID: 244230-12<br>BUTLER COMMERCIAL FOOD EQUIPMENT<br>PO BOX 210968<br>MONTGOMERY, AL 36121-0968 |

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 547945-BI<br>BUTLER COUNTY CIRCUIT COURT<br>PO BOX 236<br>GREENVILLE AL 36037-0236 | CREDITOR ID: 547946-BI<br>BUTLER COUNTY DISTRICT COURT<br>BUTLER COUNTY COURTHOUSE<br>PO BOX 236<br>GREENVILLE AL 36037 | CREDITOR ID: 244238-12<br>BUTLER INVESTMENT I LC<br>C/O KAUFMAN & CANOLES<br>ATTN DENNIS T LEWANDOWSKI, ESQ<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 |
| CREDITOR ID: 244238-12<br>BUTLER INVESTMENT I LC<br>C/O PERRINE & WHEELER<br>PO BOX 3578<br>NORFOLK, VA 23514 | CREDITOR ID: 244239-12<br>BUTLER LP GAS, INC<br>ATTN JOE BEN BUTLER, OWNER<br>3886 BELLS HWAY<br>PO BOX 782<br>WALTERBORO, SC 29488-0782 | CREDITOR ID: 547947-BI<br>BUTLER SNOW OMARA STEVENS & CANNADA PLLC<br>AM SOUTH PLAZA<br>17TH FLOOR<br>JACKSON MS 39201 |
| CREDITOR ID: 388101-54<br>BUTLER, ALMA<br>1133 BELLEVILLE STREET<br>NEW ORLEANS, LA 70114 | CREDITOR ID: 403626-94<br>BUTLER, CHARLES G<br>3814 N LAKE ORLANDO PKWY<br>ORLANDO FL 32808 | CREDITOR ID: 554946-BC<br>BUTLER, JANICE<br>1085 SEMINOLE AVE<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 385584-54<br>BUTLER, JODIE<br>6420 GUILFORD DR<br>PENSACOLA FL 32504-7040 | CREDITOR ID: 385584-54<br>BUTLER, JODIE<br>C/O EMMANUEL SHEPPARD & CONDON<br>ATTN WANDA W RADCLIFFE, ESQ<br>PO BOX 1271<br>PENSACOLA FL 32591-1271 | CREDITOR ID: 102591-09<br>BUTLER, JOHNNY<br>1002 BUTLER DR<br>WESSON MS 39191 |
| CREDITOR ID: 390600-55<br>BUTLER, JOY<br>C/O METRO LEGAL CENTER, LLC<br>ATTN V GUESNON/M ROBINSON JR, ESQS<br>234 LOYOLA AVENUE, SUITE 702<br>NEW ORLEANS LA 70112 | CREDITOR ID: 410539-15<br>BUTLER, KRISTEN<br>C/O EMMANUEL SHEPPARD & CONDON<br>ATTN WANDA W RADCLIFFE, ESQ<br>PO BOX 1271<br>PENSACOLA FL 32591-1271 | CREDITOR ID: 410539-15<br>BUTLER, KRISTEN<br>6420 GUILFORD DR<br>PENSACOLA FL 32504-7040 |
| CREDITOR ID: 392997-55<br>BUTLER, LETATIA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN W GALPIN/J SCOTT NOONEY, ESQS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410438-15<br>BUTLER, LIZZIE<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 | CREDITOR ID: 411121-15<br>BUTLER, MICHAEL J<br>3618 TIGER POINT BLVD<br>GULF BREEZE FL 32563 |
| CREDITOR ID: 389923-15<br>BUTLER, RODNEY (MINOR)<br>C/O ETHEL BUTLER<br>PO BOX 2341<br>BRUNSWICK, GA 31521 | CREDITOR ID: 102697-09<br>BUTLER, WILLIE FRANK<br>1197 BAHALIA ROAD<br>PO BOX 738<br>WESSON MS 39191 | CREDITOR ID: 392575-55<br>BUTT, LINA<br>C/O RUE & ZIFFRA, PA<br>ATTN DAVID L SWEAT, ESQ<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 |
| CREDITOR ID: 547948-BI<br>BUTTER KRUST DIVISION<br>PO BOX 1707<br>LAKELAND FL 33802 | CREDITOR ID: 390882-55<br>BUTTERTON, JANET<br>C/O NWACHUKWU LAW OFFICES, PC<br>ATTN CHRIS NWACHUKWU, ESQ.<br>3350 RIVERWOOD PARKWAY, SUITE 1900<br>ATLANTA GA 30339 | CREDITOR ID: 406443-MS<br>BUTTNER, EDWARD W III<br>219 TIMBER RIDGE CIRCLE<br>BURLESON TX 76028 |
| CREDITOR ID: 390660-55<br>BUTTS-MITCHELL, DELORES<br>C/O WILLIAM C RUGGIERO LAW OFFICES<br>ATTN WILLIAM C RUGGIERO, ESQ<br>WACHOVIA CENTER, SUITE 1100<br>200 EAST BROWARD BOULEVARD<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 547949-BI<br>BUURMA FARMS INC<br>3909 KOK ROAD<br>WILLARD OH 44890 | CREDITOR ID: 452390-99<br>BV BELK PROPERTIES<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452390-99<br>BV BELK PROPERTIES<br>KELLEY DRYE & WARREN LLP<br>ATTN: J S CARR & R L LEHANE, ESQS<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 404285-95<br>BVI DBA PRIMED<br>ATTN STEPHANIE PRESTAGER, CBO MGR<br>PO BOX 240695<br>MONTGOMERY AL 36124-0695 | CREDITOR ID: 547950-BI<br>BVI DBA PRIMED<br>PO BOX 240695<br>MONTGOMERY AL 36124 |
| CREDITOR ID: 547951-BI<br>BVI DBA PRIMED WETUMPKA<br>P O BOX 240695<br>MONTGOMERY AL 36124-0695 | CREDITOR ID: 244245-12<br>BVL FAMILY MEDICAL CENTER<br>2551 BOGGY CREEK ROAD<br>KISSIMMEE, FL 34744 | CREDITOR ID: 547952-BI<br>BW DIX INC<br>C/O DAVID NOVAK<br>849 20TH STREET<br>VERO BEACH FL 32960 |
| CREDITOR ID: 1152-07<br>BW DIX INC<br>C/O DAVID NOVAK, TREASURER<br>849 20TH STREET<br>VERO BEACH, FL 32960 | CREDITOR ID: 547953-BI<br>BW TREASURE INC<br>C/O DAVID NOVAK<br>849 20TH ST<br>VERO BEACH FL 32960 | CREDITOR ID: 315748-40<br>BW TREASURE INC<br>C/O DAVID NOVAK<br>849 20TH ST<br>VERO  BEACH, FL 32960 |
| CREDITOR ID: 244248-12<br>BW TREASURE, INC<br>C/O DAVID NOVAK, TREAS<br>849 20TH STREET<br>VERO BEACH, FL 32960 | CREDITOR ID: 547954-BI<br>BWC STATE INSURANCE FUND<br>CORPORATE PROCESSING DEPT<br>COLUMBUS OH 43271-0977 | CREDITOR ID: 547955-BI<br>BWI COMPANIES INC<br>PO BOX 1328<br>PLYMOUTH FL 32768 |
| CREDITOR ID: 244250-12<br>BWI COMPANIES, INC<br>ATTN: ART PHELPS, CORP CR MGR<br>PO BOX 990<br>NASHVILLE TN 75569 | CREDITOR ID: 547957-BI<br>BYARS & CO INC<br>PO BOX 530310<br>BIRMINGHAM AL 35253-0310 | CREDITOR ID: 1154-07<br>BYARS & CO INC<br>PO BOX 530310<br>BIRMINGHAM, AL 35253-0310 |
| CREDITOR ID: 406444-MS<br>BYARS, GREGORY G<br>2603 CRAVENRIDGE RD<br>GARNER NC 27529 | CREDITOR ID: 406445-MS<br>BYARS, VANCE G<br>4401 JESSUP DRIVE<br>RALEIGH NC 27603 | CREDITOR ID: 392320-55<br>BYAS, ALMA<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN L GEASON, JR/W A FORSTALL JR<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 547958-BI<br>BYERLY PUBLICATIONS INC<br>ATTN TIDEWATER NEWS<br>PO BOX 497<br>FRANKLIN VA 23851-0497 | CREDITOR ID: 554948-BC<br>BYERS, LEWIS<br>11886 TUMBLING OAKS LANE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 547959-BI<br>BYLADA FOODS LLC<br>250 WEST NYACK ROAD<br>WEST NYACK NY 10994 |
| CREDITOR ID: 244255-12<br>BYLER RIVET SUPPLY<br>ATTN KAREN HACKNEY<br>PO BOX 154093<br>IRVING, TX 75015-4093 | CREDITOR ID: 547960-BI<br>BYNUM TRANSPORT<br>70 THORNHILL ROAD<br>AUBURNDALE FL 33823 | CREDITOR ID: 244251-12<br>BY-PASS PARTNERSHIP<br>ATTN ANDRE G COUDRAIN ESQ<br>PO BOX 1075<br>HAMMOND, LA 70404-1075 |
| CREDITOR ID: 547956-BI<br>BY-PASS PARTNERSHIP<br>PO BOX 1075<br>HAMMOND LA 70404-1075 | CREDITOR ID: 547961-BI<br>BYRD AVENUE ELEMENTARY<br>1600 BYRD AVE<br>BOGALUSA LA 70427 | CREDITOR ID: 554952-BC<br>BYRD, ALISON<br>4138 ST LOUIS<br>SLIDELL LA 70461 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 102846-09<br>BYRD, CANDICE D<br>1517 CREST AVENUE<br>LEESBURG FL 34748 | CREDITOR ID: 554951-BC<br>BYRD, CHERILYN<br>3732 LONG ROAD<br>SOUTHPORT FL 32409 | CREDITOR ID: 554950-BC<br>BYRD, MARGUERITE<br>1142 N W 12 ST<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 554949-BC<br>BYRD, PAUL<br>40055 SAUCIER RD<br>PONCHATOULA LA 70454 | CREDITOR ID: 385770-54<br>BYRD, PHILLIP<br>302 HUDSON STREET<br>WEST COLUMBIA, SC 29169 | CREDITOR ID: 537783-BA<br>BYRD, REGINA<br>C/O SEIDULE & WEBBER, ATTY AT LAW<br>ATTN GLORIA SEIDULE<br>729 SOUTH HIGHWAY, STE 210<br>STUART FL 34994 |
| CREDITOR ID: 535420-BA<br>BYRD, REGINA<br>515 NORTH 19TH STREET<br>FORT PIERCE FL 34950 | CREDITOR ID: 535421-BA<br>BYRD, TIARA<br>936 OLD SCENIC HWY<br>LAKE WALES FL 33838 | CREDITOR ID: 406447-MS<br>BYRD, WILLIAM<br>1745 PATRICIA LANE<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 547962-BI<br>BYRDS PRODUCE<br>25745 CABINET SHOP ROAD<br>LOXLEY AL 36551 | CREDITOR ID: 554953-BC<br>BYRNE, KARIN<br>322 NW 19TH AVE<br>GAINESVILLE FL 32609 | CREDITOR ID: 554954-BC<br>BYRNES, CHRISTINE<br>2004 NW 21ST<br>BOYNTON BEACH FL 33436 |
| CREDITOR ID: 547963-BI<br>BYRON BROWN<br>3450 BEECHWOOD DRIVE<br>BATON ROUGE LA 70805 | CREDITOR ID: 377847-45<br>BYRUM, D MICHAEL<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 406448-MS<br>BYRUM, DAVID M<br>764 EAGLE POINT DRIVE<br>SAINT AUGUSTINE FL 32092 |
| CREDITOR ID: 492865-FC<br>BYRUM, DAVID M<br>764 EAGLE POINT DRIVE<br>SAINT AUGUSTINE FL 32092 | CREDITOR ID: 547965-BI<br>C & A LLC<br>PO BOX 640474<br>CINCINNATI OH 45264-0474 | CREDITOR ID: 547966-BI<br>C & B INDUSTRIAL SAFETY<br>5377 N HIATUS ROAD<br>SUNRISE FL 33351 |
| CREDITOR ID: 546214-BI<br>C & B INTERNATIONAL<br>3701 VINELAND RD<br>ORLANDO FL 32811 | CREDITOR ID: 546215-BI<br>C & C MAINTENANCE<br>9280 SCENIC RIVER DR<br>BILOXI MS 39532 | CREDITOR ID: 546216-BI<br>C & C PRESSURE WASHING SERVICE INC<br>125 BAYOU PAQUET STREET<br>SLIDELL LA 70460 |
| CREDITOR ID: 546217-BI<br>C & D TECHNOLOGIES INC<br>3869 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | CREDITOR ID: 546219-BI<br>C & J ENTERPRISES LLC<br>PO BOX 295<br>SLOCOMB AL 36375 | CREDITOR ID: 546218-BI<br>C & J ENTERPRISES LLC<br>3004 HUNDLEY ROAD<br>SLOCOMB AL 36375 |
| CREDITOR ID: 546220-BI<br>C & J WELDING INC<br>3100 JOHNSON RD<br>HUNTSVILLE AL 35805 | CREDITOR ID: 546221-BI<br>C & M FOOD DISTRIBUTING<br>PO BOX 530727<br>BIRMINGHAM AL 35253-0727 | CREDITOR ID: 546222-BI<br>C & R INC<br>DBA C & R PROCESS INC<br>5600 CLYDE MOORE DR<br>GROVE PORT OH 43125 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 546223-BI
C & S ROOFING CO
PO BOX 730
DUNNELLON FL 34430-0730

CREDITOR ID: 546224-BI
C & S SIGNS
5859 COMMERCE RD
MILTON FL 32583

CREDITOR ID: 546225-BI
C & T DURHAM TRUCKING CO
3720 WILLIAMS DAIRY RD
GREENSBORO NC 27406-7914

CREDITOR ID: 546226-BI
C B FLEET CO
PO BOX 79119
BALTIMORE MD 21279-0119

CREDITOR ID: 546227-BI
C B FLEET CO
PO BOX 79119
BALTIMORE MD 21279-0119

CREDITOR ID: 546228-BI
C C ALTAMONTE JOINT VENTURE
7200 RELIABLE PARKWAY
CHICAGO IL 60686-0072

CREDITOR ID: 546229-BI
C DAVID COTTINGHAM
STANDING TRUSTEE
PO DRAWER 020588
TUSCALOOSA AL 35402

CREDITOR ID: 546230-BI
C E DOTSON
1202 BUCKINGHAM DR
MONTGOMERY AL 36116

CREDITOR ID: 546231-BI
C F K DISTRIBUTION LTD
14505 YELLOWHEAD TRAIL N W
EDMONTON AB T5L 3C4
CANADA

CREDITOR ID: 546232-BI
C F ROWLEY ELEMENTARY
49 MADISON AVE
CHALMETTE LA 70043

CREDITOR ID: 546234-BI
C F SAUER COMPANY
PO BOX 27366
RICHMOND VA 23261

CREDITOR ID: 546233-BI
C F SAUER COMPANY
PO BOX 116327
ATLANTA GA 30368-6327

CREDITOR ID: 546235-BI
C H GUENTHER & SONS INC
PO BOX 840441
DALLAS TX 75284-0441

CREDITOR ID: 546236-BI
C HAYNE HERNDON
PO BOX 3528
HAINES CITY FL 33845-3528

CREDITOR ID: 546237-BI
C HAYNE HERNDOON
PO BOX 3528
HAINES CITY FL 33845-3528

CREDITOR ID: 546238-BI
C J BRIDGES
RALROAD CONTRACTORS INC
PO BOX 676
MULBERRY FL 33860-0676

CREDITOR ID: 546239-BI
C J S SALES & SERVICE
132 NE 17TH PLACE
OCALA FL 34470

CREDITOR ID: 546240-BI
C LANE COMPANY
TWO METROPLEX DRIVE
SUITE 200
BIRMINGHAM AL 35209

CREDITOR ID: 546241-BI
C S STEEN SYRUP MILL INC
PO BOX 339
ABBEVILLE LA 70511-0339

CREDITOR ID: 546242-BI
C STREHLE ELEMENTARY
178 MILLE DR
AVONDALE LA 70094

CREDITOR ID: 452412-99
C&A LTD LC
C/O HELD & ISRAEL
ATTN: E HELD JR & A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 452412-99
C&A LTD LC
C/O POLSINELLI SHALTON ET AL
ATTN: JAMES E BIRD, ESQ
700 WEST 47TH ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 2103-07
C&A LTD, LC
C/O POLSINELLI SHALTON ET AL
ATTN: JAMES E BIRD, ESQ
700 WEST 47TH ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 2103-07
C&A LTD, LC
C/O HELD & ISRAEL
ATTN ADAM N FRISCH, ESQ
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9073

CREDITOR ID: 1155-07
C&A LTD, LC
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 1155-07
C&A LTD, LC
C/O POLSINELLI SHALTON ET AL
ATTN: JAMES E BIRD, ESQ
700 WEST 47TH ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 2103-07
C&A LTD, LC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI OH 45242

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

CREDITOR ID: 1155-07
C&A LTD, LC
C/O HELD & ISRAEL
ATTN ADAM N FRISCH, ESQ
RIVERPLACE TOWER, SUITE 1916
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9073

CREDITOR ID: 244264-12
C&B INTERNATIONAL
ATTN MAYDA CAROUE, PRES
3701 VINELAND RD
ORLANDO, FL 32811

CREDITOR ID: 397624-72
C&C DISPOSAL
PO BOX 744
FAYETTEVILLE, GA 30214

CREDITOR ID: 244267-12
C&C MAINTENANCE
ATTN CHRIS CROCHET
9280 SCENIC RIVER DR
BILOXI, MS 39532

CREDITOR ID: 244267-12
C&C MAINTENANCE
PAGE MANNINO PERESICH ET AL
ATTN MICHAEL B MCDERMOTT, ESQ
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 244268-12
C&C METALS ENGINEERING INC
104 HARTWELL ST
WEST BOYLSTON MA 01583-2410

CREDITOR ID: 244269-12
C&C PRESSURE WASHING SERVICE INC
ATTN: CLYDE F COMEAUX JR, PRES
125 BAYOU PAQUET STREET
SLIDELL, LA 70460

CREDITOR ID: 395270-63
C&C PRESSURE WASHING, INC
ATTN: KATHRYN COMEAUX, PRES
125 BAYOU PAQUET STREET
SLIDELL, LA 70460

CREDITOR ID: 546243-BI
C&H DISTRIBUTORS INC
22133 NETWORK PLACE
CHICAGO IL 60673

CREDITOR ID: 244275-12
C&M FOOD DISTRIBUTING
ATTN STEVEN CORENBLUM
PO BOX 530727
BIRMINGHAM, AL 35253-0727

CREDITOR ID: 244316-12
C&M STRIPING SERVICES
ATTN: MIKE BACKSTROM, OWNER
PO BOX 16506
HATTIESBURG, MS 39404-6506

CREDITOR ID: 244278-12
C&S AUTO ELECTRIC INC
7020 MABLETON PARKWAY
MABLETON, GA 30126

CREDITOR ID: 244282-12
C&S SIGNS
5859 COMMERCE RD
MILTON, FL 32583

CREDITOR ID: 397274-69
C&T DURHAM
3720 WILLIAMS DAIRY ROAD
GREENSBORO, NC 27406

CREDITOR ID: 244283-12
C&T DURHAM TRUCKING CO
C/O NEXSEN PRUET ADAMS KLEEMIER LLP
ATTN BENJAMIN A KAHN, ESQ
PO BOX 3463
GREENSBORO NC 27402

CREDITOR ID: 244283-12
C&T DURHAM TRUCKING CO
ATTN TODD DURHAM
3720 WILLIAMS DAIRY ROAD
GREENSBORO, NC 27406-7914

CREDITOR ID: 546244-BI
C/WD OF JAX INC
SUNTRUST BANK
ACCT#1000034002211 DEBBIE ALEXANDER
4020 UNIVERSITY DRIVE SUITE 100
FAIRFAX VA 22030

CREDITOR ID: 410924-15
C/WD OF JAX, INC
ATTN JANE C BOCKEL, PRES
10563 JAMES WREN WAY
FAIRFAX VA 22030

CREDITOR ID: 1157-07
CA NEW FIXED RATE PARTNERSHIP
PO BOX 848409
DALLAS, TX 75284-8409

CREDITOR ID: 546245-BI
CA NEW FIXED RATE PARTNERSHIP L P
PO BOX 848409
DALLAS, TX 75284-8409

CREDITOR ID: 546246-BI
CA NEW PLAN VENTURE FUND LLC
C/O NEW PLAN EXCEL REALTY TRUST INC
3901 BELLAIRE BLVD
ATTN: SLADE HAYNES REF: LOC#1402
HOUSTON TX 77025

CREDITOR ID: 546247-BI
CA NEW PLAN VENTURE FUND LOUIS
PO BOX 848407
LEASE# 1503010
DALLAS TX 75284-8407

CREDITOR ID: 315750-40
CA NEW PLAN VENTURE FUND LOUIS
PO BOX 848407
LEASE# 1514003
DALLAS, TX 75284-8407

CREDITOR ID: 546248-BI
CA NEW PLAN VENTURE FUND LOUISIANA LLC
PO BOX 848407
LEASE# 1514003
DALLAS TX 75284-8407

CREDITOR ID: 535422-BA
CABAL, JAIME
22820 JAIME'S WAY
BRADENTON FL 34211

CREDITOR ID: 387981-54
CABAN, ADA C
2244 BLUE SPEED WAY
TAMPA, FL 33604

CREDITOR ID: 535423-BA
CABAN, RUTH
9413 NW 49TH COURT
SUNRISE FL 33351

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537784-BA<br>CABAN, RUTH<br>C/O CHARLES H COHEN, ESQ.<br>2856 E OAKLAND PARK BLVD<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 535424-BA<br>CABAREA, SHELLI<br>1041 JEFFERSON DR APT# 3<br>HOMESTEAD FL 33034 | CREDITOR ID: 537785-BA<br>CABAREA, SHELLI<br>C/O GROSS & TELISMAN, PA<br>ATTN ALAN TELISMAN ESQ<br>12805 SW 84TH AVENUE RD<br>MIAMI FL 33156 |
| CREDITOR ID: 546249-BI<br>CABLE & DESIGN<br>5761 YELLOW BLUFF<br>BLACKSHEAR GA 31516 | CREDITOR ID: 546250-BI<br>CABLE CONNECTIONS INC<br>404 CORDELE ROAD<br>ALBANY GA 31705 | CREDITOR ID: 410827-15<br>CABLEX CORP<br>ATTN C MARK HENRICKS, DIRECTOR<br>346 E 3RD STREET<br>JACKSONVILLE FL 32206 |
| CREDITOR ID: 244329-12<br>CABLEX CORP<br>PO BOX 1523<br>JACKSONVILLE, FL 32201 | CREDITOR ID: 403628-94<br>CABO, JORGE<br>1434 SW 159 LANE<br>PEMBROOKE PINES FL 33027 | CREDITOR ID: 546251-BI<br>CABOT CREAMERY COOPERATIVE INC<br>P O BOX 847085<br>BOSTON MA 02284-7085 |
| CREDITOR ID: 537786-BA<br>CABRERA (MINOR), DEVERLY<br>C/O WILLIAM MCBRIDE LAW GROUP<br>ATTN JEANINE A ULLO, ESQ.<br>135 W CENTRAL BLVD, STE 1100<br>ORLANDO FL 32801 | CREDITOR ID: 535425-BA<br>CABRERA, MERARI<br>675 SW 7TH AVE<br>MIAMI FL 33130 | CREDITOR ID: 546252-BI<br>CABRINI HIGH SCHOOL<br>1400 MOSS ST<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 546253-BI<br>CACIQUE INC<br>14940 PROCTOR AVENUE<br>INDUSTRY CA 91715 | CREDITOR ID: 244332-12<br>CACIQUE INC<br>14940 PROCTOR AVENUE<br>INDUSTRY, CA 91715 | CREDITOR ID: 403520-98<br>CACTUS HOLDINGS GROUP LLC<br>ATTN VIJAY KRISH<br>19487 ROBLE CT<br>SARATOGA CA 95070 |
| CREDITOR ID: 546255-BI<br>CACV OF COLORADO LLC<br>C/O MELISSA FERRIS<br>PO BOX 547816<br>ORLANDO FL 32854-7816 | CREDITOR ID: 546254-BI<br>CACV OF COLORADO LLC<br>C/O ANDREU AND PALMA LLP<br>701 SW 27TH AVENUE SUITE 1201<br>MIAMI FL 33135 | CREDITOR ID: 279475-99<br>CADBURY ADAMS LLC<br>ATTN RICHARD W WARD ESQ<br>25427 FAIRMOUNT ST<br>DALLAS TX 75201 |
| CREDITOR ID: 546256-BI<br>CADBURY ADAMS USA LLC<br>PO BOX 849955<br>DALLAS TX 75284-9955 | CREDITOR ID: 410433-15<br>CADBURY ADAMS USA LLC<br>ATTN JIM TREASTER, CREDIT DIRECTOR<br>5301 LEGACY DRIVE<br>PLANO TX 75024 | CREDITOR ID: 278803-99<br>CADBURY ADAMS USA LLC<br>C/O RICHARD W WARD, ESQ<br>2527 FAIRMOUNT STREET<br>DALLAS TX 75201 |
| CREDITOR ID: 546257-BI<br>CADBURY SCHWEPPES AMERICAS BEVERAGE<br>PO BOX 75414<br>CHARLOTTE NC 28275-0414 | CREDITOR ID: 546258-BI<br>CADBURY SCHWEPPES AMERICAS BEVERAGE<br>PO BOX 75414<br>CHARLOTTE NC 28275-0414 | CREDITOR ID: 546259-BI<br>CADEC<br>8 EAST PERIMETER ROAD<br>ATTN: DEBRA THALER<br>LONDONDERRY NH 03053 |
| CREDITOR ID: 244336-12<br>CADEC CORPORATION<br>ATTN STEPHEN R SAMUELSON, VP FIN<br>PO BOX 12002<br>LEWISTON, ME 04243-9478 | CREDITOR ID: 382430-51<br>CADEC CORPORATION<br>8 E. PERIMETER ROAD<br>LONDONDERRY, NH 03053 | CREDITOR ID: 546260-BI<br>CADEC CORPORATION<br>PO BOX 12002<br>LEWISTON ME 04243-9478 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395382-64<br>CADENCE NETWORK INC.<br>DEPARTMENT CH 17301<br>PALATINE, IL 60055 | CREDITOR ID: 546261-BI<br>CADENCE NETWORK LLC<br>DEPARTMENT CH 17103<br>PALATINE IL 60055-7103 | CREDITOR ID: 546262-BI<br>CADENCE NETWORK LLC<br>PO BOX 634910<br>CINCINNATI OH 45263-4910 |
| CREDITOR ID: 554956-BC<br>CADET, MARIE<br>142 SW 22ND AVENUE<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 535427-BA<br>CADET, SYLVIE<br>915 AUBURN TRACE CIRCLE N, #G<br>DELRAY BEACH FL 33444 | CREDITOR ID: 537787-BA<br>CADET, SYLVIE<br>C/O LAURENCE EDWARD ZIEPER, P. A.<br>ATTN DAVID T ZIEPER<br>3712 W OAKLAND PARK BLVD<br>LAUDERDALE LAKES FL 33311 |
| CREDITOR ID: 1159-07<br>CADILLAC PARTNERSHIP<br>C/O AUGUST URBANEK PARTNER<br>4800 N FEDERAL HWY, SUITE 209 A<br>BOCA RATON, FL 33431 | CREDITOR ID: 417419-98<br>CADLEROCK LLC<br>ATTN VIC BUENTE<br>100 NORTH CENTER STREET<br>NEWTON FALLS OH 44444 | CREDITOR ID: 457581-99<br>CADLEROCK LLC<br>ATTN: VIC BUENTE<br>100 NORTH CENTER ST<br>NEWTON FALLS OH 4444-1321 |
| CREDITOR ID: 244340-12<br>CADUCEUS OCCUPATIONAL MEDICINE<br>3 CASCADE POINTE<br>ATLANTA, GA 30331 | CREDITOR ID: 546263-BI<br>CADUR TRADING CORP<br>8225 NW 80TH STREET<br>MIAMI FL 33166 | CREDITOR ID: 546264-BI<br>CAF/EXIMO<br>PO BOX 1121<br>MAPLE VALLEY WA 98038 |
| CREDITOR ID: 546265-BI<br>CAFE BUSTELO<br>135 S LASALLE<br>DEPT 6397<br>CHICAGO IL 60674-6397 | CREDITOR ID: 546267-BI<br>CAFE CAMPESINO FAIR TRADE COFFEES<br>CAFE CAMPESINO, INC.<br>725 SPRING STREET<br>AMERICUS GA 31709 | CREDITOR ID: 546266-BI<br>CAFE CAMPESINO FAIR TRADE COFFEES<br>CAFE CAMPESINO, INC.<br>302 WEST LAMAR STREET SUITE C<br>AMERICUS GA 31709 |
| CREDITOR ID: 546268-BI<br>CAFE DU MONDE<br>1039 DECATUR ST<br>NEW ORLEANS LA 70116 | CREDITOR ID: 403381-99<br>CAFFERY CENTER LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN: TERESA SADUTTO, ESQ<br>1065 AVENUE OF THE AMERICAS, 18TH<br>NEW YORK NJ 10018 | CREDITOR ID: 546269-BI<br>CAFFERY CENTER LLC<br>1 NORTHVIEW LANE<br>CROWLEY LA 70526 |
| CREDITOR ID: 2108-RJ<br>CAFFERY CENTER LLC<br>1 NORTHVIEW LANE<br>CROWLEY, LA 70526 | CREDITOR ID: 410699-15<br>CAFFERY CENTER, LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | CREDITOR ID: 384029-47<br>CAFFEY DISTRIBUTING<br>151 ODELL SCHOOL ROAD<br>CONCORD, NC 28027 |
| CREDITOR ID: 535428-BA<br>CAGE, MICHELLE<br>7640 SIR KUFFMANN CT<br>KISSIMMEE FL 34747 | CREDITOR ID: 386040-54<br>CAGE, TONI BE-SHA (MINOR)<br>214 LINCOLN STREET<br>YAZOO CITY, MS 39194 | CREDITOR ID: 386040-54<br>CAGE, TONI BE-SHA (MINOR)<br>C/O ALVA PAYTON TAYLOR LAW OFFICE<br>ATTN ALVA PAYTON TAYLOR, ESQ<br>PO BOX 268<br>YAZOO CITY MS 39194 |
| CREDITOR ID: 535429-BA<br>CAGLE, ANGEL<br>4283 CASPIAN STREET<br>BAY ST. LOUIS MS 39520 | CREDITOR ID: 537788-BA<br>CAGLE, ANGEL<br>ATTN PIERRE GAUDIN ESQ.<br>C/O GAUDIN AND GAUDIN, ATTY AT LAW<br>1088 FOURTH ST<br>PO BOX 156<br>GRETNA LA 70053 | CREDITOR ID: 554957-BC<br>CAGLE, MARJORIE<br>1946 CROYDON CIRCLE<br>BIRMINGHAM AL 35235 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546270-BI<br>CAGLES INC<br>PO BOX 1070<br>CHARLOTTE NC 28201 | CREDITOR ID: 410754-99<br>CAGLE'S, INC<br>C/O STUSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 244349-12<br>CAGLE'S, INC<br>C/O STUSMAN & THAMES, PA<br>ATTN R R THAMES & N LAFLEUR, ESQS<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 416889-AV<br>CAHABA MEDICAL CARE<br>ATTN JOHN B WAITS, MD<br>195 HOSPITAL DRIVE<br>CENTREVILLE AL 35042 | CREDITOR ID: 546271-BI<br>CAHABA PRODUCTS INC<br>PO BOX 691<br>SELMA AL 36701 | CREDITOR ID: 381066-47<br>CAHABA PRODUCTS INC<br>ATN FRED M MCCORMICK III, SEC TREAS<br>412 JEFF DAVIS AVE<br>PO BOX 691<br>SELMA, AL 36701 |
| CREDITOR ID: 402463-89<br>CAHOE, JOSEPH R<br>6012 BAY PINE DRIVE<br>LOUISVILLE KY 40219 | CREDITOR ID: 315751-40<br>CAIN CREEK SHOPPING CENTER ASS<br>201 PATTON STREET<br>DANVILLE, VA 24541 | CREDITOR ID: 535430-BA<br>CAIN, DEJEON<br>4012 SW 17TH LN, APT A<br>GAINESVILLE FL 32607 |
| CREDITOR ID: 537789-BA<br>CAIN, DEJEON<br>C/O DONALD J. SCHUTZ<br>SCHUTZ LITIGATION<br>535 CENTRAL AVENUE<br>ST. PETERSBURG FL 33701 | CREDITOR ID: 554958-BC<br>CAIN, JAIME<br>300 COUNTY ROAD 338<br>APT 1B<br>CHELSEA AL 35043 | CREDITOR ID: 554959-BC<br>CAIN, TAVANA<br>1821 ST. PHILLIP<br>NEW ORLEANS LA 70116 |
| CREDITOR ID: 103261-09<br>CAINION, REGINALD B<br>162 SOLOMON ROAD<br>KATHLEEN GA 31047 | CREDITOR ID: 406450-MS<br>CAIRE, DENNIS<br>2016 CAMERON DR<br>PENSACOLA FL 32505 | CREDITOR ID: 535017-W9<br>CAIRO SUN PROPERTIES LTD<br>ATTN: WILLIAM TANENBAUM<br>7338 ESTRELLA COURT<br>BOCA RATON FL 33433 |
| CREDITOR ID: 2109-07<br>CAIRO SUN PROPERTIES, LTD LLLP<br>C/O HELD & ISRAEL<br>ATTN ADAM N FRISCH, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 537790-BA<br>CAISEDO, MAYRA<br>C/O LAW OFFICES CYTRYN AND<br>SANTANA, P.A.<br>ATTN DAN CYTRYN ESQ<br>8100 NORTH UNIVERSITY DR, STE 202<br>TAMARAC FL 33321 | CREDITOR ID: 535431-BA<br>CAISEDO, MAYRA<br>3021 NW 6 ST<br>MIAMI FL 33125 |
| CREDITOR ID: 537791-BA<br>CAJIGA, ARTURO<br>C/O GLINN, SOMERA AND SILVA LLP<br>ATTN PAUL SILVA, ESQ<br>212 N FEDERAL HIGHWAY<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 535432-BA<br>CAJIGA, ARTURO<br>910 HARBOR DRIVE<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 392223-55<br>CAJINA, NINOSKA<br>C/O ALEXANDER M WEINBERG LAW OFFICE<br>ATTN ALEXANDER M WEINBERG, ESQ<br>TWO DATRAN CENTER, STE 1609<br>9130 SOUTH DADELAND BLVD<br>MIAMI FL 33156 |
| CREDITOR ID: 546272-BI<br>CAJUN BUILDING SPECIALTIES INC<br>2704 E ADMIRAL DOYLE<br>PO BOX 13206<br>NEW IBERIA LA 70562-3206 | CREDITOR ID: 244355-12<br>CAJUN CHEF PRODUCTS INC<br>ATTN JANE E BULLIARD<br>PO BOX 248<br>SAINT MARTINVILLE, LA 70582-0248 | CREDITOR ID: 546273-BI<br>CAJUN CHEF PRODUCTS INC<br>PO BOX 248<br>SAINT MARTINVILLE LA 70582-0248 |
| CREDITOR ID: 546274-BI<br>CAJUN COWBOY SEASONING<br>210 WEST MAIN STREET<br>VILLE PLATE LA 70586 | CREDITOR ID: 397275-69<br>CAJUN CUTTERS<br>ATTN CRAIG A LEBLANC, OWNER<br>20535 LEO ROAD<br>ABBEVILLE, LA 70510 | CREDITOR ID: 410412-15<br>CAJUN CUTTERS LAWN SERVICE<br>ATTN CRAIG A LEBLANC, OWNER<br>20631 LEO ROAD<br>ABBEVILLE LA 70510 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 244357-12
CAJUN LAWN SERVICE
ATTN CRAIG A LEBLANC, OWNER
20631 LEO ROAD
ABBEVILLE, LA 70510

CREDITOR ID: 546275-BI
CAJUN LAWN SERVICE
20631 LEO ROAD
ABBEVILLE LA 70510

CREDITOR ID: 381480-47
CAJUN PRINTING & GRAPHICS
2408 DARNALL ROAD
NEW IBERIA, LA 70560

CREDITOR ID: 546276-BI
CAL MAINE FOODS
PO BOX 651113
CHARLOTTE NC 28265-5113

CREDITOR ID: 546277-BI
CAL MAINE FOODS INC
PO BOX 168
SHADY DALE GA 31085

CREDITOR ID: 546278-BI
CALABASH SEAFOOD CO INC
PO BOX 11279
WILMINGTON NC 28404

CREDITOR ID: 546279-BI
CALCASIEU PARISH SHERIFF'S OFFICE
PO BOX 1803
LAKE CHARLES LA 70602

CREDITOR ID: 554960-BC
CALDERON, NANCY
9896 N KENDALL DRIVE #C205
MIAMI FL 33176

CREDITOR ID: 406451-MS
CALDERWOOD, CHARLES E
12555 AGATITE
JACKSONVILLE FL 32258

CREDITOR ID: 406452-MS
CALDERWOOD, LYLE
390 MARS HILL RD
POWER SPRINGS GA 30127

CREDITOR ID: 244371-12
CALDWELL FAMILY PHYSICIANS PA
1766 CONNELLY SPRINGS RD
LENOIR, NC 28645

CREDITOR ID: 1161-07
CALDWELL REALTY & INVESTMENT
C/O CAROL GRAGG
PO BOX 740
LENOIR, NC 28645

CREDITOR ID: 415975-15
CALDWELL REALTY & INVESTMENT CO
ATTN MICHELE L VINES/JASON HENSLEY
PO BOX 740
LENOIR NC 28645

CREDITOR ID: 546280-BI
CALDWELL REALTY & INVESTMENT CO
% CAROL GRAGG
P O BOX 740
LENOIR NC 28645

CREDITOR ID: 381528-47
CALDWELL, CATHERINE
4940 FOXHALL ROAD
NORTH PORT, FL 34288

CREDITOR ID: 103343-09
CALDWELL, CONIAL C
711 UNDERWOOD AVENUE, APT 404-D
PENSACOLA FL 32514

CREDITOR ID: 554961-BC
CALDWELL, DEBORAH
25311 HARVEY RD
FRANKLINTON LA 70438

CREDITOR ID: 554962-BC
CALDWELL, MELANIE
214 LAWERY ST
ENTERPRISE AL 36330

CREDITOR ID: 535433-BA
CALDWELL, VALINE
2840 NILE DRIVE
JACKSONVILLE FL 32254

CREDITOR ID: 546282-BI
CALHOUN COUNTY
COMMISSIONER OF LICENSES
1702 NOBLE STREET
SUITE 107
ANNISTON AL 36201

CREDITOR ID: 546283-BI
CALHOUN COUNTY DEPT OF HEALTH
P O BOX 4699
ANNISTON AL 36204-4699

CREDITOR ID: 546284-BI
CALHOUN COUNTY DISTRICT COURT
25 WEST 11TH STREET
BOX 9
ANNISTON AL 36201

CREDITOR ID: 535434-BA
CALHOUN, NELLIE
160 11TH ST SW
LARGO FL 33771

CREDITOR ID: 392409-55
CALHOUN, PHYLLIS
C/O MORGAN & MORGAN
ATTN RONSON J PETREE, ESQ
20 NORTH ORANGE AVENUE, 16TH FL
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 452143-15
CALHOUN, PHYLLIS
C/O ARTHUR P COHEN, PA
ATTN ARTHUR P COHEN, ESQ
500 W CYPRESS CREEK ROAD, SUITE 300
FORT LAUDERDALE FL 33309

CREDITOR ID: 533734-CN
CALIBER ONE INDEMNITY
ATTN LEGAL DEPARTMENT
800 TOWNSHIP LINE ROAD
YARDLEY` PA 19067

CREDITOR ID: 384030-47
CALICO BRANDS INC
ATTN LAURIE HON, VP OPERATIONS
2055 SOUTH HAVEN AVE
ONTARIO, CA 91761-0736

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546285-BI<br>CALICO BRANDS INC<br>2055 SOUTH HAVEN AVE<br>ONTARIO CA 91761-0736 | CREDITOR ID: 1162-07<br>CALIFORNIA CLUB MALL<br>C/O RK ASSOCIATES<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLE BEACH, FL 33160-0111 | CREDITOR ID: 546286-BI<br>CALIFORNIA CLUB MALL<br>C/O R K ASSOCIATES<br>17100 COLLINS AVE # 225<br>SUNNY ISLE BEACH FL 33160 |
| CREDITOR ID: 410969-15<br>CALIFORNIA CLUB MALL SHOPPING<br>CENTER, LTD<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 374053-44<br>CALIFORNIA CUSTOM FRUITS & FLAVORS<br>ATTN KATHY DIMAURO, FIN MGR<br>15800 TAPIA STREET<br>IRWINDALE, CA 91706 | CREDITOR ID: 546287-BI<br>CALIFORNIA CUSTOM FRUITS AND FLAVORS INC<br>15800 TAPIA STREET<br>IRWINDALE CA 91706 |
| CREDITOR ID: 546288-BI<br>CALIFORNIA FOOD CORP<br>13849 SOUTH WEST 139 CT<br>MIAMI FL 33186 | CREDITOR ID: 546289-BI<br>CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257-0531 | CREDITOR ID: 546290-BI<br>CALIFORNIA GIANT INC<br>PO BOX 39000<br>DEPT 33477<br>SAN FRANCISCO CA 94139 |
| CREDITOR ID: 546291-BI<br>CALIFORNIA SCENTS<br>18850 VON KARMAN<br>SUITE 200<br>IRVINE CA 92612 | CREDITOR ID: 546292-BI<br>CALIFORNIA SCENTS<br>1920 MAIN STREET STE 1050<br>IRVINE CA 92614 | CREDITOR ID: 546293-BI<br>CALIFORNIA SPLENDOR,INC.<br>7684 SAINT ANDREWS AVE SUITE A<br>SAN DIEGO CA 92154 |
| CREDITOR ID: 391720-55<br>CALISE, JOAN<br>C/O KRUPNICK CAMPBELL ET AL<br>ATTN WALTER G CAMPBELL, ESQ<br>700 SE 3RD AVENUE, SUITE 100<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 391720-55<br>CALISE, JOAN<br>C/O SCIARRETTA MANNINO & SETTERLUND<br>ATTN: TIMOTHY A SETTERLUND<br>7301 A WEST PALMETTO PARK ROAD<br>AUITE 305C<br>BOCA RATON FL 33433-3466 | CREDITOR ID: 533650-DO<br>CALKINS, WILLIAM C<br>PO BOX 1307<br>TARPON SPRINGS FL 34668 |
| CREDITOR ID: 406453-MS<br>CALKINS, WILLIAM C<br>PO BOX 1307<br>TARPON SPRINGS FL 34688-1307 | CREDITOR ID: 554964-BC<br>CALKNDER, MARY<br>18800 NW 7 AVE<br>MIAMI FL 33169 | CREDITOR ID: 546294-BI<br>CALL ONE INC<br>PO BOX 9002<br>CAPE CANAVERAL FL 32920 |
| CREDITOR ID: 546295-BI<br>CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERICAL REAL ESTATE<br>1018 THOMASVILLE ROAD SUITE 200A<br>MONTICELLO SQUARE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 1163-07<br>CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE ROAD, SUITE 20<br>TALLAHASSEE, FL 32303-3027 | CREDITOR ID: 387497-54<br>CALLAHAN, GWENDOLYN<br>117 RIDGEVIEW<br>HURT VA 24563 |
| CREDITOR ID: 537792-BA<br>CALLARI, JOSEPH<br>C/O LAW OFFICES OF DEL & SCHAEFER<br>ATTN ELIO PERES, EEP/SRN<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 535435-BA<br>CALLARI, JOSEPH<br>C/O ELIO PEREZ, EEP/SRN<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | CREDITOR ID: 546296-BI<br>CALLAWAY & ASSOC DBA PROMED<br>PO BOX 667967<br>CHARLOTTE NC 28266-7967 |
| CREDITOR ID: 244392-12<br>CALLAWAY ASSOCIATES DBA PROMED<br>ATTN LISA WARREN, FIN MGR<br>PO BOX 667967<br>CHARLOTTE, NC 28266-7967 | CREDITOR ID: 410705-99<br>CALLE, OFELIA<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 | CREDITOR ID: 535436-BA<br>CALLEGARI, PATRICK<br>1243 MYRA CT.<br>DELTONA FL 32738 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 535437-BA
CALLINS, MARY
3720 NW 8TH STREET
FT. LAUDERDALE FL 33311

CREDITOR ID: 537793-BA
CALLINS, MARY
C/O ANIDJAR & LEVINE, PA
ATTN MARC ANIDJAR, ESQ.
790 E BROWARD BLVD, STE 302
FT LAUDERDALE FL 33301

CREDITOR ID: 554965-BC
CALLINZ, MIYA
1300 VETERANS BLVD.
404-389-7289
KENNER LA 70062

CREDITOR ID: 554966-BC
CALLOWAY, INDYA
110 KNOLLOWOOD
AMERICUS GA 31709

CREDITOR ID: 406454-MS
CALLOWAY, RONALD W
704 TORIA LANE
ST AUGUSTINE FL 32095

CREDITOR ID: 492866-FC
CALLOWAY, RONALD W
704 TORIA LANE
ST AUGUSTINE FL 32095

CREDITOR ID: 174766-09
CALLOWAY, ROXANNE MCKAY
205B PERRY ST
ANDALUSIA AL 36420-3635

CREDITOR ID: 535438-BA
CALLOWAY, TERESA
PO BOX 740
GLENWOOD GA 30428

CREDITOR ID: 546298-BI
CALMAINE FOODS INC
PO BOX 3489
JACKSON MS 39207-3489

CREDITOR ID: 546297-BI
CALMAINE FOODS INC
PO BOX 2960
JACKSON MS 39207

CREDITOR ID: 279117-99
CAL-MAINE FOODS INC
C/O YOUNG WILLIAMS, PA
ATTN ROBERT L HOLLADAY JR
PO BOX 23059
JACKSON MS 39225-3059

CREDITOR ID: 546299-BI
CALOOSA PARK SOFTBALL CLUB
CALOOSA PARK LIGHTNING
PO BOX 1481
BOYNTON BEACH FL 33425

CREDITOR ID: 535439-BA
CALOS, MELISSA
721 BAYSHORE DRIVE
TARPON SPRINGS FL 34689

CREDITOR ID: 537794-BA
CALOS, MELISSA
C/O BALES & WEINSTEIN, P.A.
ATTN JUSTIN W PIMENTA, ESQ.
9700 DR MLK JR NORTH, STE 400
ST. PETERSBURG FL 33702

CREDITOR ID: 546300-BI
CALVARY BAPTIST CHURCH
4015 MOSS ST
LAFAYETTE LA 70507

CREDITOR ID: 546301-BI
CALVARY BAPTIST SLIDELL
1615 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 546302-BI
CALVARY CHRISTIAN SCHOOL
9611 SEIGEN LANE
BATON ROUGE LA 70810

CREDITOR ID: 13716-05
CALVERT, LEON L III
3881 ORTEGA BLVD
JACKSONVILLE, FL 32210

CREDITOR ID: 406455-MS
CALVERT, LEON L III (DECEASED)
C/O SHERRI CALVERT
3881 ORTEGA BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 420573-ST
CALVERT, SHARON A PERS & AS REP
OF LEON CALVERT
3881 ORTEGA BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 420573-ST
CALVERT, SHARON A PERS & AS REP
C/O COOKE & MEUX, PA
ATTN JOSEPH CLAY MEUX JR, ESQ
RIVERPLACE TOWER, SUITE 2254
1301 RIVERPLACE BLVD
JACKSONVILLE FL 32207-9036

CREDITOR ID: 535440-BA
CALVO, NADESCA
9660 FOUNTAINBLEU BLVD. # 9
MIAMI FL 33172

CREDITOR ID: 404026-15
CAMACHO, KATHIA
C/O LAW OFFICE OF GLENN J HOLZBERG
ATTN GLENN J HOLZBERG, ESQ
7685 SW 104 STREET, SUITE 220
MIAMI FL 33156

CREDITOR ID: 404026-15
CAMACHO, KATHIA
888 W 34TH STREET
HIALEAH FL 33012

CREDITOR ID: 537795-BA
CAMACHO, MARIA
C/O BADER, STILLMAN & ADLER, P.L.
ATTN ELLIOTT BADER
6100 W ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 535065-BA
CAMACHO, MARIA
2988 NW 91ST AVENUE
CORAL SPRINGS FL 33065

CREDITOR ID: 390837-55
CAMARDELLE, GLENN
C/O CAPELLA LAW FIRM LLC
ATTN DAVID MOTTER, ESQ
3421 N CAUSEWAY BLVD STE 404
METAIRIE LA 70002

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554967-BC<br>CAMASHO LINAR, RAQUEL<br>1859 ASH LANE<br>IMMOKALEE FL 34142 | CREDITOR ID: 103632-15<br>CAMBRON, JEAN R<br>PO BOX 1234<br>JACKSONVILLE AL 36265-5234 | CREDITOR ID: 546305-BI<br>CAMDEN COUNTY QUARTERBACK CLUB<br>309 E DILLINGHAM STREET<br>ST MARY'S GA 31558 |
| CREDITOR ID: 315752-40<br>CAMELOT WINN DIXIE LEASEHOLD<br>C/O CAMELOT SHOPPING CENTER<br>7293 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 244410-12<br>CAMERICAN INTERNATIONAL INC<br>ATTN DIANE LENAHAN, CREDIT MGR<br>45 EISENHOWER DRIVE<br>PARAMUS NJ 07652 | CREDITOR ID: 546306-BI<br>CAMERON AND COMPANY<br>1140 N TOWN CENTER DR<br>STE 320<br>LAS VEGAS NV 89144-0896 |
| CREDITOR ID: 546307-BI<br>CAMERON EDENTON CO<br>PO BOX 31827<br>RALEIGH NC 27622-1827 | CREDITOR ID: 2111-07<br>CAMERON EDENTON COMPANY, LLC<br>C/O CRANFILL SUMNER & HARTZOG<br>ATTN RICHARD T BOYETTE, ESQ.<br>PO BOX 27808<br>RALEIGH NC 27611-7808 | CREDITOR ID: 2111-07<br>CAMERON EDENTON COMPANY, LLC<br>ATTN CONNIE S STEAD, ACCT MGR<br>PO BOX 31827<br>RALEIGH, NC 27622-1827 |
| CREDITOR ID: 381650-47<br>CAMERON HODGES COLEMAN LAPOINTE<br>& WRIGHT PA<br>PO BOX 5549<br>OCALA, FL 34478 | CREDITOR ID: 2112-07<br>CAMERON SANFORD COMPANY LLC<br>PO BOX 31827<br>RALEIGH, NC 27622-1827 | CREDITOR ID: 244415-99<br>CAMERON SANFORD COMPANY LLC<br>ATT CONNIE S STEAD ACCTG MGR<br>PO BOX 31827<br>RALEIGH, NC 27622-1827 |
| CREDITOR ID: 546308-BI<br>CAMERON SANFORD COMPANY LLC<br>PO BOX 31827<br>RALEIGH NC 27622-1827 | CREDITOR ID: 383166-99<br>CAMERON SANFORD COMPANY LLC<br>C/O JENNIS & BOWEN<br>ATTN: C BOWEN & R MARSTELLER, ESQS<br>400 N ASHLEY DRIVE, STE 2540<br>TAMPA FL 33602 | CREDITOR ID: 383165-99<br>CAMERON SANFORD COMPANY LLC<br>C/O JENNIS & BOWEN<br>ATTN: DAVID JENNIS<br>400 N ASHLEY DRIVE, STE 2540<br>TAMPA FL 33602 |
| CREDITOR ID: 244415-99<br>CAMERON SANFORD COMPANY LLC<br>C/O CRANFILL SUMNER & HARTZOG<br>ATTN RICHARD T BOYETTE, ESQ.<br>PO BOX 27808<br>RALEIGH NC 27611-7808 | CREDITOR ID: 535066-BA<br>CAMERON, LASHAY<br>2337 LAURA STREET<br>LAKE WALES FL 33898 | CREDITOR ID: 406456-MS<br>CAMERON, MALCOLM C<br>4605 MYSTIC DRIVE<br>ATLANTA GA 30342 |
| CREDITOR ID: 411307-15<br>CAMERON, OLGA<br>C/O BOGIN MUNNS & MUNNS<br>ATTN RYAN MUNNS, ESQ.<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 554968-BC<br>CAMERON, SANDI<br>2323 DEL PRADO AVE. #7-269<br>CAPE CORAL FL 33990 | CREDITOR ID: 533759-99<br>CAMILLA MARKETPLACE ASSOC LP<br>C/O D LANCE LANGSTON<br>300 EAST PARK AVENUE<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 1166-07<br>CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS GVA<br>PO BOX 3941<br>NORFOLK, VA 23514-3941 | CREDITOR ID: 546309-BI<br>CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS<br>PO BOX 863913<br>ORLANDO FL 32886-3913 | CREDITOR ID: 546310-BI<br>CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS GVA<br>PO BOX 3941<br>NORFOLK VA 23514-3941 |
| CREDITOR ID: 554969-BC<br>CAMLIC, JANICE<br>145 RIVER RUN ROAD<br>CHILDERSBURG AL 35044 | CREDITOR ID: 546312-BI<br>CAMP TRANSPORTATION INC<br>PO BOX 6722<br>JACKSONVILLE FL 32236-6722 | CREDITOR ID: 244420-12<br>CAMP TRANSPORTATION, INC<br>ATTN RICHARD E CAMP, PRESIDENT<br>PO BOX 6722<br>JACKSONVILLE, FL 32236-6722 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410541-15<br>CAMP TRANSPORTATION, INC<br>ATTN RICHARD E CAMP, PRESIDENT<br>6200 SOUTEL DRIVE<br>JACKSONVILLE FL 32219 | CREDITOR ID: 392772-55<br>CAMP, RONALD<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33548 | CREDITOR ID: 398358-78<br>CAMP, ROSETTA P<br>1044 HILLOCK DRIVE E<br>JACKSONVILLE, FL 32221 |
| CREDITOR ID: 392465-55<br>CAMP, SHARON<br>C/O DESALVO DESALVO & BLACKBURN<br>ATTN ROBERT P BLACKBURN, ESQ<br>201 SOUTH GALVEZ STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 392035-55<br>CAMP, WATSON<br>C/O OLSON, SMITH, JORDAN & COX, PA<br>ATTN W GRADY JORDAN, ESQ<br>PO BOX 1207<br>EASLEY SC 29641 | CREDITOR ID: 554975-BC<br>CAMPBELL (MINOR), ANTHONY<br>8645 A DOVELAND<br>PAHOKEE FL 33476 |
| CREDITOR ID: 535070-BA<br>CAMPBELL (MINOR), DENISHA<br>1472 WEST 34TH STREET<br>RIVIERA BEACH FL 33404 | CREDITOR ID: 546313-BI<br>CAMPBELL COUNTY FISCAL COURT<br>PO BOX 72958<br>NEWPORT KY 41072-0958 | CREDITOR ID: 546314-BI<br>CAMPBELL REAL ESTATE INC<br>2608 SABLEWOOD DR<br>VALRICO FL 33594 |
| CREDITOR ID: 384033-47<br>CAMPBELL REAL ESTATE, INC<br>ATTN COLIN CAMPBELL, JR PRESIDENT<br>2608 SABLEWOOD DR<br>VALRICO, FL 33594 | CREDITOR ID: 546315-BI<br>CAMPBELL SOUP CO<br>PO BOX 101407<br>ATLANTA GA 30392-1407 | CREDITOR ID: 546316-BI<br>CAMPBELL SOUP CO<br>PO BOX 101407<br>ATLANTA GA 30392-1407 |
| CREDITOR ID: 278703-99<br>CAMPBELL SOUP CO.<br>ATTN MAUREEN HART, SR. CREDIT MGR<br>PO BOX 101407<br>ATLANTA GA 30392-1407 | CREDITOR ID: 244427-12<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | CREDITOR ID: 546317-BI<br>CAMPBELL TILE CO<br>PO BOX 25399<br>GREENVILLE SC 29616-0399 |
| CREDITOR ID: 244428-12<br>CAMPBELL TILE CO<br>ATTN CHARLES A BRYAN, JR<br>PO BOX 25399<br>GREENVILLE, SC 29616-0399 | CREDITOR ID: 535067-BA<br>CAMPBELL, ALEXANDRA<br>739 BIRCHMOUNT RD, UNIT 806<br>SCARBROUGH ON M1K1R6<br>CANADA | CREDITOR ID: 554970-BC<br>CAMPBELL, BARBARA<br>2420 HOPE AVE<br>DELTONA FL 32738 |
| CREDITOR ID: 554972-BC<br>CAMPBELL, CLARA<br>5740 HICKORY DRIVE<br>MILLBROOK AL 36054 | CREDITOR ID: 103809-09<br>CAMPBELL, DAVID L<br>C/O TONY C FRANCIS, PA<br>ATTN TONY FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 | CREDITOR ID: 535068-BA<br>CAMPBELL, ELOISE<br>18553 HWY 43 N<br>NORTHPORT AL 35475 |
| CREDITOR ID: 554971-BC<br>CAMPBELL, GAIL<br>931-C RANDOLPH STREET<br>ALBANY GA 31701 | CREDITOR ID: 391122-55<br>CAMPBELL, JACQUELINE R<br>C/O CARLOS A VELASQUEZ, PA<br>ATTN ANDRES BERRIO, ESQ<br>101 NORTH PINE ISLAND ROAD<br>SUITE 201<br>PLANTATION FL 33324 | CREDITOR ID: 535069-BA<br>CAMPBELL, LINDA<br>PO  BOX 91115<br>MOBILE AL 36691 |
| CREDITOR ID: 410829-15<br>CAMPBELL, MACEIO<br>C/O MARIE A MATTOX, PA<br>ATTN ERIKA E BUSH, ESQ<br>310 EAST BRADFORD ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 554974-BC<br>CAMPBELL, RICHARD<br>4903 CAPE HATTERAS DR<br>CLERMONT FL 34714 | CREDITOR ID: 407511-93<br>CAMPBELL, ROSEMARY<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO,JR, ESQ<br>101 E KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400416-85<br>CAMPBELL, ROSEMARY<br>C/O MORGAN COLLING & GILBERT<br>ATTN BRETT J KURLAND<br>101 E KENNEDY, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 391798-55<br>CAMPBELL, SHEILA JACKSON<br>C/O KLOTZ & EARLY<br>ATTN SEAN P EARLY, ESQ<br>2609 CANAL STREET, 4TH FLOOR<br>NEW ORLEANS LA 70119 | CREDITOR ID: 554973-BC<br>CAMPBELL, THEODORA<br>6148 SW 38ST APT INN MIRAMAR<br>MIRAMAR FL 33023 |
| CREDITOR ID: 392587-55<br>CAMPBELL, TOYAE<br>2891 MONTVIEW DRIVE<br>MARIETTA GA 30060 | CREDITOR ID: 546318-BI<br>CAMPIFOOD CORP<br>111 NORTHEAST 1ST STREET<br>SUITE 906<br>MIAMI FL 33132 | CREDITOR ID: 244431-12<br>CAMPIFOOD CORP<br>111 NORTHEAST 1ST STREET, SUITE 906<br>MIAMI, FL 33132 |
| CREDITOR ID: 554977-BC<br>CAMPO (MINOR), BRODY<br>219 CORVILLE DRIVE<br>LULING LA 70070 | CREDITOR ID: 554976-BC<br>CAMPO, ANGELA<br>1668 VAGABOND ST #408<br>COCOA FL 32922 | CREDITOR ID: 537796-BA<br>CAMPOS-FLORES, ANGELA<br>C/O FARAH & FARAH, P.A.<br>ATTN DENORA A BUBEN<br>10 WEST ADAMS ST, 3RD FL<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 535071-BA<br>CAMPOS-FLORES, ANGELA<br>8859 S OLD KINGS ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 546319-BI<br>CAMTRONIC SECURITY INTEGRATION INC<br>120 CARDINAL DRIVE<br>SUITE 101<br>WILMINGTON NC 28405 | CREDITOR ID: 405975-15<br>CANADA DRY POTOMAC<br>ATTN JOE STANLEY, FIN VP<br>3600 PENNSY DRIVE<br>LANDOVER MD 20785 |
| CREDITOR ID: 385836-54<br>CANADA, APRIL<br>614 CARPENTER RD<br>ORLANDO, FL 32826 | CREDITOR ID: 395418-64<br>CANADIAN IMPERIAL BANK OF COMMERCE<br>COMMERCE COURT W, 6TH FL<br>TORONTO ON M5L A2<br>CANADA | CREDITOR ID: 408327-15<br>CANADIAN NATIONAL RAILWAY COMPANY<br>ATTN MARIO PLOURDE<br>277 FRONT STREET WEST, 5TH FLOOR<br>TORONTO ON M5V 2X7<br>CANADA |
| CREDITOR ID: 535072-BA<br>CANADY, AQUILLA<br>8677 HIPPS ROAD<br>JACKSONVILLE FL 32244 | CREDITOR ID: 537797-BA<br>CANADY, AQUILLA<br>C/O LAW OFFICES OF BURNETTI, P.A.<br>ATTN LINA FULLAM<br>4899 BELFORT RD, STE 160<br>JACKSONVILLE FL 32256 | CREDITOR ID: 554978-BC<br>CANALE, TONIA<br>50258 ANTIOCH ROAD<br>TICKFAW LA 70466 |
| CREDITOR ID: 392986-55<br>CANALS, GISELA<br>C/O ROBERT RUBENSTEIN, PA<br>ATTN ROBERT RUBENSTEIN, ESQ<br>9350 S. DIXIE HISGHWAY STE 1110<br>MIAMI FL 33156 | CREDITOR ID: 554979-BC<br>CANAS, MERCEDES MARIA<br>10401 SW 41ST TERRACE<br>MIAMI FL 33165 | CREDITOR ID: 537798-BA<br>CANCEL, NINA FRANCES<br>C/O ATTY JOHN O'DONNELL<br>4367 NORTH FEDERAL HWY<br>FT. LAUDERDALE FL 33308 |
| CREDITOR ID: 535073-BA<br>CANCEL, NINA FRANCES<br>7900 W. 30 CT.<br>HIALEAH FL 33018 | CREDITOR ID: 535074-BA<br>CANCIO, PILAR<br>240 SOMBRERO BEACH ROAD<br>MARATHON FL 33050 | CREDITOR ID: 537799-BA<br>CANCIO, PILAR<br>C/O RAFEL GONZALEZ, P.A.<br>ATTN PATRICIA CASTILLO<br>6600 TAFT ST, #307<br>HOLLYWOOD FL 33024 |
| CREDITOR ID: 546320-BI<br>CANDACE HOOKFIN<br>211 W FACTORY STREET<br>AMITE LA 70422 | CREDITOR ID: 554980-BC<br>CANDELARIA, GILVERT<br>19332 NW 77 PL<br>OPA-LOCKA FL 33055 | CREDITOR ID: 554981-BC<br>CANDELARIO, OLARIBEL<br>10840 SW 243RD STREET<br>HOMESTEAD FL 33030 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392413-55<br>CANDELL, YUNAIKI<br>C/O  LAW OFFICES OF JOSE FRANCISCO<br>ATTN ROBERTO RAMIREZ, ESQ<br>5040 NW 7TH STREET, SUITE 900<br>MIAMI FL 33126 | CREDITOR ID: 554982-BC<br>CANDERON DE PEREZ, BERTA ROSA<br>246 E 7TH STREET<br>APT. 204<br>MIAMI FL 33010 | CREDITOR ID: 391110-55<br>CANDIA, EFIJENIA MARIA<br>19938 NW 52 AVENUE<br>MIAMI GARDENS FL 33055 |
| CREDITOR ID: 411045-15<br>CANDIA, EFIJENIA MARIE<br>19938 NW 52AVE<br>MIAMI GARDENS FL 33055 | CREDITOR ID: 546321-BI<br>CANDICE ANDERSON<br>934 CRESSWELL LANE WEST<br>JACKSONVILLE FL 32221 | CREDITOR ID: 546323-BI<br>CANDICE SKALL<br>3215 JOSLIN STREET SW<br>HUNTSVILLE AL 35805 |
| CREDITOR ID: 244439-12<br>CANDLE LAMP COMPANY<br>ATTN ELAINE WU, FIN VP<br>1799 RUSTIN AVENUE<br>RIVERSIDE, CA 92507 | CREDITOR ID: 546325-BI<br>CANDLE LAMP COMPANY<br>1799 RUSTIN AVENUE<br>RIVERSIDE CA 92507 | CREDITOR ID: 398359-78<br>CANDLER, GERALDINE J<br>4528 SPRINGLAKE ROAD<br>CHATTANOOGA, TN 37415 |
| CREDITOR ID: 546326-BI<br>CANDYRIFIC LLC<br>3738 LEXINGTON ROAD<br>LOUISVILLE KY 40207 | CREDITOR ID: 315753-40<br>CANE RIVER SHOPPING CENTER<br>C/O PROPERTY ONE INC<br>2014 W PINHOOK ROAD, SUITE 705<br>LAFAYETTE, LA 70508-8505 | CREDITOR ID: 554983-BC<br>CANEDY (MINOR), DYLAN<br>771 BOUIE RD<br>PICAYUNE MS 39466 |
| CREDITOR ID: 411305-15<br>CANFAB, INC<br>ATTN MOLLY S TANT, SECRETARY<br>5621 12TH AVENUE EAST<br>TUSCALOOSA AL 35405 | CREDITOR ID: 554984-BC<br>CANFIELD, PAUL<br>1330 3RD STREET<br>KEY WEST FL 33040 | CREDITOR ID: 546327-BI<br>CANN SUPPLY<br>PO BOX 60128<br>JACKSONVILLE FL 32236 |
| CREDITOR ID: 244446-12<br>CANN SUPPLY<br>ATTN: MORRIS WRIGHT, OWNER<br>PO BOX 60128<br>JACKSONVILLE, FL 32236 | CREDITOR ID: 535076-BA<br>CANNON (MINOR), HUNTER<br>3290 IDAL AVENUE<br>PALM BAY FL 32905 | CREDITOR ID: 546328-BI<br>CANNON EQUIPMENT COMPANY<br>PO BOX 1450<br>NW 7962<br>MINNEAPOLIS MN 55485-7962 |
| CREDITOR ID: 400066-84<br>CANNON, CARRIE<br>ATTN CARRIE L CANNON<br>54 CLEMONS DRIVE<br>VINCENT AL 35044 | CREDITOR ID: 406460-MS<br>CANNON, KENNETH L<br>496 WILSON LANDING ROAD<br>PROSPERITY SC 29127 | CREDITOR ID: 389200-54<br>CANNON, LURIE<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT J LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163 |
| CREDITOR ID: 537800-BA<br>CANNON, MICHELLE<br>ATTN JACKIE WEHRLY, ESQ.<br>9951 ATLANTIC BLVD<br>JACKSONVILLE FL 32225 | CREDITOR ID: 535075-BA<br>CANNON, MICHELLE<br>463 PARKRIDGE AVE<br>MACCLENNY FL 32063 | CREDITOR ID: 406461-MS<br>CANOVA, J MARVIN<br>234 BEECHWOOD CT<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 546329-BI<br>CANTEY & HANGER LLP<br>SUITE 2100<br>801 CHERRY ST<br>FT WORTH TX 76102 | CREDITOR ID: 394053-61<br>CANTEY & HANGER, LLP<br>ATTN C HUMPHRIES/BRAD POULOS, ESQS<br>801 CHERRY STREET, STE 2100<br>FORT WORTH, TX 76102 | CREDITOR ID: 406462-MS<br>CANTILLO, MANUEL<br>865 BLUEBIRD DRIVE<br>DELRAY BEACH FL 33444 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 554985-BC
CANTLEY, TRACY ALLEN
20113 SE 24TH AVE
GAINESVILLE FL 32601

CREDITOR ID: 546330-BI
CANTON MUNICIPAL UTILITIES
P O BOX 114
CANTON MS 39046

CREDITOR ID: 410882-15
CANTONMENT PARTNERS, LTD
C/O HARWELL HOWARD HYNE ET AL
ATTN DAVID P CANAS, ESQ
315 DEADERICK STREET, STE 1800
NASHVILLE TN 37238

CREDITOR ID: 407692-15
CANTRELL, BONEVA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 554987-BC
CANTRELL, GRISSELLE FREIJO
6651 S W 91TH AVENUE
SPRINGDALE WA 99173

CREDITOR ID: 535077-BA
CANTRELL, NANCY
917 SOUTH RIDGE DRIVE
COLUMBUS GA 31904

CREDITOR ID: 537801-BA
CANTRELL, NANCY
C/O MARK A CASTO, ESQ.
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 554986-BC
CANTRELL, PEGGY
4906 STRICKLAND ROAD
FLOWERY BRANCH GA 30542

CREDITOR ID: 406463-MS
CANTU, KIM C
1721 LT HARDEE ROAD
GREENVILLE NC 27858

CREDITOR ID: 406464-MS
CANTU, MICHAEL
101 CHRISTOPHER DRIVE
CLAYTON NC 27520

CREDITOR ID: 315754-40
CAPCO 1998 D-7 ARLINGTON CENTER
C/O GRAHAM & COMPANY OF HUNTSVILLE
200 WESTSIDE SQUARE , SUITE 800
HUNTSVILLE, AL 35801

CREDITOR ID: 392011-55
CAPDEVILLE, DEBRA
C/O MICHAEL MILLER, ESQ
PO BOX 1630
CROWLEY LA 70527

CREDITOR ID: 244453-12
CAPE PUBLICATIONS INC
PO BOX 419000
MELBOURNE, FL 32941

CREDITOR ID: 546331-BI
CAPE PUBLICATIONS INC
PO BOX 419000
MELBOURNE FL 32941

CREDITOR ID: 535078-BA
CAPEHART, BELINDA
79 UNDERWOOD TRAIL
PALM COAST FL 32164

CREDITOR ID: 537802-BA
CAPEHART, BELINDA
C/O JAMES W LEDFORD
787 SOUTH YONGE STREET
ORMOND BEACH FL 32174

CREDITOR ID: 535079-BA
CAPEHART, SHELARYE
3960 55TH STREET NORTH, APT 201
SAINT PETERSBURG FL 33709

CREDITOR ID: 537803-BA
CAPEHART, SHELARYE
C/O MORGAN & MORGAN, P.A.
ATTN BRETT J KURLAND, ESQ.
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 546332-BI
CAPITAL ADVISORS INC
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 1169-07
CAPITAL ADVISORS INC
PO BOX 1070
CHARLOTTE, NC 28201-1070

CREDITOR ID: 546333-BI
CAPITAL BEARING AND SUPPLY CO
1404 FURNACE STREET
MONTGOMERY AL 36104

CREDITOR ID: 244458-12
CAPITAL CITY BEVERAGE
ATTN FRANK E DRENNEN
920 WEST COUNTY LINE ROAD
JACKSON, MS 39213

CREDITOR ID: 546334-BI
CAPITAL CITY PRESS
P O BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 244462-12
CAPITAL CITY PRESS
ATTN KAY RICE, CR MGR
PO BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 539012-W9
CAPITAL CITY PRESS
7290 BLUEBONNET BLVD
BATON ROUGE LA 70810

CREDITOR ID: 546335-BI
CAPITAL CITY PRESS PUBLISHER
THE ADVOCATE SAT SUN ADVOCATE
PO BOX 588
BATON ROUGE LA 70821-0588

CREDITOR ID: 546336-BI
CAPITAL CITY PRESS THE ADVOCATE SAT -SUN
PO BOX 613
BATON ROUGE LA 70821

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546337-BI<br>CAPITAL CROSSING BANK<br>101 SUMMER STREET<br>ATTN: COMMERICAL LOANS<br>BOSTON MA 02110 | CREDITOR ID: 2114-07<br>CAPITAL DEVELOPMENT COMPANY<br>PO BOX 3487<br>LACEY, WA 98509-3487 | CREDITOR ID: 546338-BI<br>CAPITAL DEVELOPMENT COMPANY<br>PO BOX 3487<br>LACEY WA 98509-3487 |
| CREDITOR ID: 546339-BI<br>CAPITAL FURNITURE<br>1718 BAILEY AVENUE<br>JACKSON MS 39203 | CREDITOR ID: 535042-98<br>CAPITAL INVESTORS<br>ATTN HELENA DE YOUNG<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK NJ 07601 | CREDITOR ID: 546340-BI<br>CAPITAL ONE BANK<br>7765 SW 87 AVE<br>STE 101<br>C/O HAYT HAYT & LANDAU<br>MIAMI FL 33173 |
| CREDITOR ID: 546341-BI<br>CAPITAL ONE BANK<br>C/O STANLEY B. ERSKINE, ESQ<br>55 WESTON RD., SUITE 300<br>FT LAUDERDALE FL 33326 | CREDITOR ID: 244473-12<br>CAPITAL PROPERTIES ASSOCIATES<br>ATTN CHARLES W WEST, MGR<br>PO BOX 2169<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 546342-BI<br>CAPITAL PROPERTIES ASSOCIATES<br>P O BOX 2169<br>TUSCALOOSA AL 35403 |
| CREDITOR ID: 2115-07<br>CAPITAL PROPERTIES ASSOCIATES<br>PO BOX 2169<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 279494-99<br>CAPITAL RESEARCH & MGMT COMPANY<br>ATTN: ELLEN CARR/ABNER D GOLDSTINE<br>AMERICAN FUNDS<br>333 SOUTH HOPE STREET<br>LOS ANGELES CA 90071 | CREDITOR ID: 279313-99<br>CAPITAL RESEARCH & MGMT COMPANY<br>ATTN: ELLEN CARR, VP<br>AMERICAN FUNDS<br>333 S HOPE STREET<br>LOS ANGELES CA 90071 |
| CREDITOR ID: 397215-67<br>CAPITAL RETAIL SYSTEMS<br>LEASE ADMIN 10051<br>300 PHILLIPI ROAD<br>COLUMBUS, OH 43228 | CREDITOR ID: 546343-BI<br>CAPITAL STOCKYARD CAFE<br>1464 FURNACE STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 381755-15<br>CAPITAL TRAILER & EQUIPMENT CO, INC<br>DBA CAPITAL VOLVO TRUCK & TRAILER<br>ATTN BILL MAXWELL, CEO<br>185 WEST BOULEVARD<br>MONTGOMERY AL 36108 |
| CREDITOR ID: 546344-BI<br>CAPITAL WINE & BEV<br>PO BOX 3389<br>WEST COLUMBIA SC 29171 | CREDITOR ID: 407778-93<br>CAPITOL INSURANCE COMPANIES<br>ATTN PAT FRAMKE<br>PO BOX 5900<br>MADISON WI 53705 | CREDITOR ID: 535080-BA<br>CAPLAN, MARIA<br>12221 SW 137TH TERRACE<br>MIAMI FL 33186 |
| CREDITOR ID: 537804-BA<br>CAPLAN, MARIA<br>C/O THE HERSKOWITZ LAW FIRM<br>ATTN GREG HERSKOWITZ<br>9100 S DADELAND BLVD, STE 1404<br>DATRAN ONE<br>MIAMI FL 33156 | CREDITOR ID: 278549-24<br>CAPLAN, R J & FLEDER, E, TRUSTEES<br>LITTLE CREEK SQUARE SHOPPING CENTER<br>500 EAST MAIN STREET, SUITE 1424<br>1324 CRESTAR BANK BUILDING<br>NORFOLK VA 23510 | CREDITOR ID: 278549-24<br>CAPLAN, R J & FLEDER, E, TRUSTEES<br>C/O WILLIAMS MULLEN HOFHEIMER ET AL<br>ATTN DAVID A GREER ESQ<br>PO BOX 3460<br>NORFOLK VA 23514-3460 |
| CREDITOR ID: 546345-BI<br>CAPMARK SERVICES INC<br>ATTN: FUNDS APPLICATION-S<br>LOAN# 400035250  PO BOX 593<br>HORSHAM PA 19044 | CREDITOR ID: 452408-99<br>CAPMARK SERVICES INC AGENT OF<br>SWISS RE ASSET MNGT AMER INC<br>C/O DUANE MORRIS LLP<br>ATTN: M REED & W SIMKULAK, ESQS<br>20 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 315755-40<br>CAPMARK SERVICES L P<br>ATTN: TEAM B LN #400035236 STORE<br>3 RAVINIA DR, STE 200<br>ATLANTA GA 30346-2151 |
| CREDITOR ID: 2116-RJ<br>CAPMARK SERVICES LP<br>3 RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346-2151 | CREDITOR ID: 546346-BI<br>CAPMARK SERVICES LP<br>245 PEACHTREE CTR AVE NE STE 1800<br>ATTN TEAM B LN# 40-0035248<br>ATLANTA GA 30303 | CREDITOR ID: 546347-BI<br>CAPMARK SERVICES LP<br>PO BOX 404124<br>ATLANTA GA 30384-8356 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452414-15<br>CAPMARK SERVICES, INC, AGENT<br>SWISS RE ASSET MANAGEMENT<br>ATTN CHARLOTTE A KOLLIN<br>THREE RAVINIA DRIVE SUITE 200<br>ATLANTA GA 30346 | CREDITOR ID: 410393-15<br>CAPSTONE ADVISORS - CARRINGTON DEV<br>ASSOCIATES<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | CREDITOR ID: 407743-99<br>CAPSTONE ADVISORS INC<br>C/O HELD & ISRAEL<br>ATTN: EDWIN W HELD, JR<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 407743-99<br>CAPSTONE ADVISORS INC<br>C/O KATTAN MUCHIN ROSENMAN LLP<br>ATTN: DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES  CA 90067 | CREDITOR ID: 244490-12<br>CAPTAIN ED'S LOBSTER TRAP<br>PO BOX 21648<br>FT LAUDERDALE, FL 33335-1648 | CREDITOR ID: 546348-BI<br>CAPTAIN ED'S LOBSTER TRAP<br>PO BOX 21648<br>FT LAUDERDALE FL 33335-1648 |
| CREDITOR ID: 244492-12<br>CAPTURE RESOURCE<br>ATTN THOMAS XENAKIS, VP FIN<br>1900 FROST ROAD, SUITE 100<br>BRISTOL, PA 19007 | CREDITOR ID: 546349-BI<br>CAPTURE RESOURCE<br>1900 FROST ROAD<br>SUITE 100<br>BRISTOL PA 19007 | CREDITOR ID: 389597-54<br>CAPUTO, SYLVIA<br>9733-C BOCA GARDEN CIRCLE<br>BOCA RATON, FL 33496 |
| CREDITOR ID: 389597-54<br>CAPUTO, SYLVIA<br>C/O RICKY D GORDON, PA<br>ATTN RICKY D GORDON, ESQ<br>2856 UNIVERSITY DRIVE<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 423158-97<br>CAPX REALTY LLC<br>C/O LOWNDES DROSDICK ET AL<br>ATTN: M.BEAL & Z.BANCROFT<br>450 S ORANGE AVE, STE 800<br>ORLANDO FL 32801 | CREDITOR ID: 423154-98<br>CAPX REALTY LLC<br>101 SUMMER STREET<br>BOSTON MA 02110 |
| CREDITOR ID: 423157-15<br>CAPX REALTY, LLC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802 | CREDITOR ID: 244494-12<br>CAR FRESHNER CORP<br>ATTN JODY LALONE, PRESIDENT<br>PO BOX 719<br>WATERTOWN NY 13601-0719 | CREDITOR ID: 546350-BI<br>CAR FRESHNER CORP<br>PO BOX 719<br>WATERTOWN NY 13601-0719 |
| CREDITOR ID: 546351-BI<br>CAR QUEST<br>5669 EDDINS RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 374075-44<br>CAR QUEST AUTO PARTS<br>ATTN KIM ENGLE, CREDIT DEPT<br>3065 SELMA HWY<br>MONTGOMERY, AL 36108 | CREDITOR ID: 554988-BC<br>CARABALLO, ELIZABETH<br>1214 N. FORREST AVE<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 392014-55<br>CARACCIOLA, MARY<br>C/O WOHN & MCKINLEY, PA<br>ATTN ROBERT A WOHN JR, ESQ<br>960 N COCOA BLVD<br>PO BOX 1450<br>COCOA FL 32923-1450 | CREDITOR ID: 400224-85<br>CARACCIOLO, RENEE<br>C/O WOHN & MCKINLEY, PA<br>ATTN ROBERT A WOHN, ESQ<br>960 N COCOA BLVD<br>PO BOX 1450<br>COCOA FL 32923-1450 | CREDITOR ID: 392135-55<br>CARAN, LOIS<br>C/O MORGAN& MORGAN, PA<br>ATTN MICHAEL J SMITH, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 554989-BC<br>CARAPEZZA, RANDI<br>8895 FAY AVE<br>NORTH PORT FL 34287 | CREDITOR ID: 537805-BA<br>CARBAJAL, YOMARIA<br>C/O LAW OFFICES OF ROBERT<br>RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN<br>9350 S DIXIE HWY, STE 110<br>MIAMI FL 33156 | CREDITOR ID: 535081-BA<br>CARBAJAL, YOMARIA<br>2849 WEST 73RD TERRACE<br>HIALEAH FL 33018 |
| CREDITOR ID: 537806-BA<br>CARBALLEA, JOSE<br>C/O MARCELO F SAENZ<br>3971 SW 8TH ST, STE 306<br>CORAL GABLES FL 33134 | CREDITOR ID: 535082-BA<br>CARBALLEA, JOSE<br>C/O MARCELO F SAENZ<br>3971 SW 8TH ST, STE 306<br>CORAL GABLES FL 33134 | CREDITOR ID: 546353-BI<br>CARBAMERICAS INC<br>PO BOX 667615<br>POMPANO BEACH FL 33069 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546354-BI<br>CARBOLITE FOODS INC<br>CARB 7006<br>PO BOX 7208<br>INDIANAPOLIS IN 46206-7208 | CREDITOR ID: 535083-BA<br>CARBONE, MELISSA<br>9805 JEROME DR<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 537807-BA<br>CARBONE, MELISSA<br>C/O GEORGE C PSETAS, P.A.<br>10816 U.S. HWY., 19 N, STE 105<br>PORT RICHEY FL 34668 |
| CREDITOR ID: 554991-BC<br>CARBONELL, JAZMIN<br>795 LEEWARD DRIVE<br>DELTONA FL 32738 | CREDITOR ID: 389614-54<br>CARBONELL, MIRIELA<br>801 STARLIGHT COVE RD APT 106<br>ORLANDO, FL 32828 | CREDITOR ID: 403632-94<br>CARD, DANA M<br>9530 SADDLEBROOK DRIVE<br>BOCA FL 33434 |
| CREDITOR ID: 554992-BC<br>CARDELLAS, MARY<br>70433 ABITA AVE<br>MANDERVILLE LA | CREDITOR ID: 535084-BA<br>CARDENAS, JAMES<br>4723 WARREN CIRCLE, APT 135<br>ORLANDO FL 32808 | CREDITOR ID: 535085-BA<br>CARDER, DONETHIA<br>616 TAM O'SHANTER DRIVE<br>ORLANDO FL 32803 |
| CREDITOR ID: 387498-54<br>CARDER, TIMMY<br>753 LONGWOOD DR<br>ATLANTA GA 30305 | CREDITOR ID: 492840-97<br>CARDINAL CAPITAL PARTNERS INC<br>EMPLOYEE PROFIT SHARING PLAN/TRUST<br>AKA CCP EMPLOYEE PROFIT SHARING PLA<br>C/O SCOTT HAIRE<br>8214 WESTCHESTER DR 9TH FLR<br>DALLAS TX 75225 | CREDITOR ID: 410562-15<br>CARDINAL CAPITAL PARTNERS, INC<br>C/O HIERSCHE HAYWARD DRAKELEY ET AL<br>ATTN RUSSELL W MILLS, ESQ<br>15303 DALLAS PARKWAY, SUITE 700<br>ADDISON TX 75001 |
| CREDITOR ID: 452415-99<br>CARDINAL ENTITIES COMPANY AKA<br>CARDINAL TRI MANAGEMENT LLC<br>C/O STUTSMAN & THAMES PA<br>ATTN: BRADLEY R MARKEY<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 1174-07<br>CARDINAL ENTITIES COMPANY LLC<br>C/O MATTITUCK SHOPPING CT<br>PO BOX 77<br>MATTITUCK, NY 11952 | CREDITOR ID: 546355-BI<br>CARDINAL ENTITIES COMPANY LLC<br>C/O MATTITUCK SHOPPING CT<br>PO BOX 77<br>MATTITUCK NY 11952 |
| CREDITOR ID: 244498-12<br>CARDINAL ENTITIES COMPANY LLC<br>C/O MATTITUCK SHOPPING CT<br>PO BOX 77<br>MATTITUCK, NY 11952 | CREDITOR ID: 410870-15<br>CARDINAL HEALTH<br>C/O PITNEY HARDIN, LLP<br>ATTN SCOTT A ZUBER, ESQ<br>PO BOX 1943<br>MORRISTOWN NJ 07932-1945 | CREDITOR ID: 382431-51<br>CARDINAL HEALTH<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 |
| CREDITOR ID: 278789-99<br>CARDINAL HEALTH<br>C/O PITNEY HARDIN LLP<br>ATTN SCOTT A ZUBER/PETER FORGOSH<br>200 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932-0950 | CREDITOR ID: 279496-99<br>CARDINAL HEALTH<br>C/O PITNEY HARDIN LLP<br>ATTN SCOTT A ZUBER/PETER FORGOSH<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | CREDITOR ID: 546356-BI<br>CARDINAL HEALTH<br>PO BOX 402605<br>NATIONAL ACCOUNTS<br>ATLANTA GA 30384-2605 |
| CREDITOR ID: 382432-51<br>CARDINAL HEALTH STAFFING NETWORK<br>ATTN DEBRA A WILLET, ESQ<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | CREDITOR ID: 546357-BI<br>CARDINAL INDUSTRIES INC<br>21-01 51ST AVE<br>LONG ISLAND CITY NY 11101-4526 | CREDITOR ID: 244502-12<br>CARDINAL INDUSTRIES INC<br>ATTN BONNIE CONNER, VP<br>21-01 51ST AVE<br>LONG ISLAND CITY, NY 11101-4526 |
| CREDITOR ID: 554993-BC<br>CARDONA, CARMEN<br>2956 KRISTEN COURT<br>KISSIMMEE FL 34744 | CREDITOR ID: 389103-54<br>CARDONA, LUZ ELENA<br>2176 ALCLOBE CIRCLE<br>OCOEE, FL 34761 | CREDITOR ID: 554995-BC<br>CARDONA, YAKRIS<br>1432 NE 181ST ST.<br>305-940-7388<br>MIAMI FL 33162 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546358-BI<br>CARDONIC CORPORATION<br>12905 WEST OKEECHOBEE RD<br>UNIT 5<br>HIALEAH GARDENS FL 33018 | CREDITOR ID: 244505-12<br>CARDONIC CORPORATION<br>12905 WEST OKEECHOBEE RD<br>UNIT 5<br>HIALEAH GARDENS, FL 33018 | CREDITOR ID: 535086-BA<br>CARDOSO, MIGNORA<br>18630 NW 47TH COURT<br>CAROL CITY FL 33055 |
| CREDITOR ID: 537808-BA<br>CARDOSO, MIGNORA<br>C/O STABINSKI & FUNT PA<br>ATTN NORMAN FUNT, ESQ.<br>757 NW 27TH AVE, 3RD FL<br>MIAMI FL 33125 | CREDITOR ID: 397276-69<br>CARDTRONICS<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON, TX 77082 | CREDITOR ID: 546359-BI<br>CARDTRONICS<br>3110 HAYES ROAD<br>SUITE 300<br>HOUSTON TX 77082 |
| CREDITOR ID: 244506-12<br>CARDTRONICS<br>ATTN: IRENE AMOS, COLL SPECIALIST<br>MICHAEL E KELLER, SECY<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON, TX 77082 | CREDITOR ID: 405897-99<br>CARDTRONICS INC<br>C/O POYNER & SPRUILL LLP<br>ATTN: JUDY D THOMPSON<br>301 SOUTH COLLEGE ST, STE 2300<br>CHARLOTTE NC 28202 | CREDITOR ID: 411140-15<br>CARDTRONICS, INC<br>C/O POYNER & SPRUILL, LLP<br>ATTN JUDY D THOMPSON, ESQ<br>ONE WACHOVIA CENTER<br>301 SOUTH COLLEGE ST, STE 2300<br>CHARLOTTE NC 28202 |
| CREDITOR ID: 411140-15<br>CARDTRONICS, INC<br>ATTN MICHAEL E KELLER, ESQ SECY<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON TX 77082 | CREDITOR ID: 250087-12<br>CARDY, FREDRICK G<br>6126 MEDFORD DRIVE<br>ORLANDO, FL 32808 | CREDITOR ID: 546360-BI<br>CARE PLUS WALK IN CLINICS<br>519A E BLOOMINGDALE AVENUE<br>BRANDON FL 33511 |
| CREDITOR ID: 244507-12<br>CARE PLUS WALK IN CLINICS<br>ATTN RAVNEET SANDHU, PRESIDENT<br>519A E BLOOMINGDALE AVENUE<br>BRANDON, FL 33511 | CREDITOR ID: 546361-BI<br>CAREERSTAFF UNLIMITED INC<br>PO BOX 200528<br>HOUSTON TX 77216-0528 | CREDITOR ID: 383043-51<br>CAREMARK<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 |
| CREDITOR ID: 382433-51<br>CAREMARK   FKA ADVANCE PCS<br>ATTN ROB TILL, SUITE 1200<br>750 W JOHN CARPENTER FREEWAY<br>IRVING, TX 75039 | CREDITOR ID: 383035-51<br>CAREMARK/ADVANCE PCS-AZ<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 | CREDITOR ID: 546363-BI<br>CARENCRO CATHOLIC SCHOOL<br>200 W ST PETER<br>CARENCRO LA 70520 |
| CREDITOR ID: 546364-BI<br>CARENCRO HEIGHTS<br>601 TEEMA  RD<br>CARENCRO LA 70520 | CREDITOR ID: 391955-55<br>CAREY, CASSANDRA<br>C/O JASON G BARNETT, PA<br>ATTN JASON G BARNETT, ESQ<br>1132 SE 2ND AVE.<br>FT LAUDERDALE FL 33316-1008 | CREDITOR ID: 402471-89<br>CAREY, JAMES I<br>316 WEST VIOLET STREET<br>TAMPA FL 33603 |
| CREDITOR ID: 535087-BA<br>CAREY, JIM<br>726 W. 26TH AVE<br>COVINGTON LA 70433 | CREDITOR ID: 554996-BC<br>CAREY, SONETTA<br>9546 SWING ALONG AVE<br>WEYANOKE LA 70787 | CREDITOR ID: 554997-BC<br>CAREY, WILLIAN<br>1017 RADISON LAKE CT<br>SUN CITY CENTER FL 33573 |
| CREDITOR ID: 554998-BC<br>CARGILE, NANCY<br>531 TERESA DR<br>LAKE PARK GA 31636 | CREDITOR ID: 406212-G4<br>CARGILL<br>CARGILL BUILDING<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 406210-G4<br>CARGILL<br>BOX 5647<br>TAMPA FL 33605 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 546365-BI
CARGILL
PO BOX 198323
ATLANTA GA 30384-8323

CREDITOR ID: 406211-G4
CARGILL
BOX 9300
MEMPHIS TN 55440

CREDITOR ID: 546366-BI
CARGILL FLAVOR SYSTEMS US LLC
LOCATION 00557
CINCINNATI OH 45264-0057

CREDITOR ID: 244519-12
CARGILL INC
ATTN RICHARD GUTERREZ
PO BOX 841674
DALLAS, TX 75284-1674

CREDITOR ID: 546367-BI
CARGILL INC
PO BOX 841674
DALLAS TX 75284-1674

CREDITOR ID: 546368-BI
CARGILL INC SALT DIVISION
P O BOX 751992
CHARLOTTE NC 28275-1992

CREDITOR ID: 404312-95
CARGILL INC, SALT
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 381964-36
CARGILL INCORPORATED, SWEETENERS
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 279211-35
CARGILL MEAT SOLUTIONS CORP
ATTN JENNIFER HENDERSON, LAW
CINTHIA SANDOVAL, SR CREDIT ANALYST
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 546369-BI
CARGILL MEAT SOLUTIONS CORP
PO BOX 198323
ATLANTA GA 30384-8323

CREDITOR ID: 546370-BI
CARGILL POULTRY PROD DIV
PO BOX 751992
CHARLOTTE NC 28275-1992

CREDITOR ID: 546371-BI
CARGILL POULTRY PROD DIV
PO BOX 751992
CHARLOTTE NC 28275-1992

CREDITOR ID: 534887-B1
CARGILL SALT, INC
ATTN RICHARD G, FIN SOLUTIONS MGR
916 S RIVERSIDE AVE
SAINT CLAIR MI 48079

CREDITOR ID: 546372-BI
CARGILL TEXTURIZING SOLUTIONS US LLC
22678 NETWORK PLACE
CHICAGO IL 60673-1226

CREDITOR ID: 554999-BC
CARGILL, HENRIETTA
3821 RIVIERA RD
MONTGOMERY AL 36108

CREDITOR ID: 244528-12
CARGO MASTER INC
828 FOURTH AVENUE
DALLAS, TX 75226

CREDITOR ID: 407689-15
CARHILL & ASSOCIATES
ATTN DAN CARHILL
266 NE 4TH STREET
GRESHAM OR 97030

CREDITOR ID: 406466-MS
CARHILL, DANIEL
16712 SE COHIBA COURT
CLACKAMAS OR 97015

CREDITOR ID: 402472-89
CARHILL, DANIEL
16712 SE COHIBA CT
CLACKAMAS OR 97015

CREDITOR ID: 279119-99
CARHTAGE CUP LP
C/O DRINKER BIDDLE & REATH LLP
ATTN: ANDREW J FLAME, ESQ
1100 N MARKET ST, STE 1000
WILMINGTON DE 19801

CREDITOR ID: 546373-BI
CARIBBEAN FOOD DELIGHTS
117B ROUTE 303
TAPPAN NY 10983

CREDITOR ID: 546374-BI
CARIBBEAN FROZEN FOODS
1428 EAST SEMORAN BOULEVARD
SUITE 108
APOPKA FL 32703

CREDITOR ID: 244530-12
CARIBBEAN FROZEN FOODS
ATTN VITTEL SMART, PRESIDENT
1951 PALM VIEWS DR
APOPKA, FL 32712

CREDITOR ID: 278858-30
CARIBBEAN GOLD INC
7241 SW 168 STREET
MIAMI, FL 33157

CREDITOR ID: 546375-BI
CARIBBEAN GOLD INC
7241 SW 168 STREET
MIAMI FL 33157

CREDITOR ID: 546377-BI
CARING PHY MED CLINIC
6755 GALL BLVD
ZEPHYRHILLS FL 33542

CREDITOR ID: 546376-BI
CARING PHY MED CLINIC
6755 GALL BLVD
ZEPHYRHILLS FL 33541

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 374082-44<br>CARING PHYSICIAN MEDICAL CLINIC<br>ATTN FERNANDO I MORALES, MD, PA<br>6755 GALL BLVD<br>ZEPHYRHILLS, FL 33542 | CREDITOR ID: 546378-BI<br>CARL ARMSTRONG<br>2360 LINKS DRIVE<br>ORANGE PARK FL 32003 | CREDITOR ID: 407492-15<br>CARL BUDDIG & CO<br>ATTN SHELLY DUTKA, CUST SRVC SUPV<br>950 W 175TH STREET<br>HOMEWOOD IL 60430 |
| CREDITOR ID: 244538-12<br>CARL BUDDIG & CO<br>PO BOX 72238<br>CHICAGO, IL 60678-2238 | CREDITOR ID: 546379-BI<br>CARL BUDDIG & CO<br>PO BOX 72238<br>CHICAGO IL 60678-2238 | CREDITOR ID: 546380-BI<br>CARL D GARLINGTON ARCHITECT<br>PO BOX 88<br>FRANKLIN NC 28744 |
| CREDITOR ID: 546381-BI<br>CARL DUPUIS<br>PO BOX 1863<br>PANAMA CITY FL 32402 | CREDITOR ID: 546384-BI<br>CARL JOHNS<br>6120 OLD CAMPBELLTON ROAD<br>ATLANTA GA 30331 | CREDITOR ID: 546386-BI<br>CARL R BELLSNYDER<br>147 SOMMERSBY CIRCLE<br>PELHAM AL 35124 |
| CREDITOR ID: 393357-55<br>CARLE-TIDWELL, SANDY<br>C/O HARRIS & GRAVES, PA<br>ATTN STEVEN D HAYMOND, ESQ<br>PO BOX 11566<br>1518 RICHLAND STREET<br>COLUMBIA SC 29211 | CREDITOR ID: 546387-BI<br>CARLETON T RIDER<br>4500 SAN PABLO ROAD<br>JACKSONVILLE FL 32224 | CREDITOR ID: 537809-BA<br>CARLINI, CHARLES<br>C/O AMEEN & DRUCKER, P.A.<br>ATTN GARY J DRUCKER, ESQ.<br>3111 N UNIVERSITY DR, STE 901<br>CORAL SPRINGS FL 33065 |
| CREDITOR ID: 535088-BA<br>CARLINI, CHARLES<br>4 ROGART CIRCLE<br>BOYNTON BEACH FL 33426 | CREDITOR ID: 394044-61<br>CARLOCK COPELAND SEMLER & STAIR, LLP<br>ATTN ADAM L APPEL, ESQ<br>2600 MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE<br>ATLANTA, GA 30303 | CREDITOR ID: 546391-BI<br>CARLOS RUIZ<br>367 LA PAZ DRIVE<br>KISSIMMEE FL 34743 |
| CREDITOR ID: 406467-MS<br>CARLOS, DOUGLAS<br>371 WINCHESTER CIRCLE<br>MANDEVILLE LA 70448 | CREDITOR ID: 546393-BI<br>CARLSON AIRFLO MERCHANDISING<br>P O BOX 1450<br>N W 7334<br>MINNEAPOLIS MN 55485-7334 | CREDITOR ID: 244568-12<br>CARLSON AIRFLO MERCHANDISING SYSTEM<br>PO BOX 1450<br>N W 7334<br>MINNEAPOLIS, MN 55485-7334 |
| CREDITOR ID: 546394-BI<br>CARLSON AIRFLO MERCHANDISING SYSTEMS<br>NW 7334<br>PO BOX 1450<br>MINNEAPOLIS MN 55485 | CREDITOR ID: 384035-47<br>CARLSON AIRFLO MERCHANDISING SYSTEMS<br>NW 7334<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | CREDITOR ID: 535089-BA<br>CARLSON, CATHY<br>1201 SEMINOLE BLVD, APT 204<br>LARGO FL 33770 |
| CREDITOR ID: 537810-BA<br>CARLSON, CATHY<br>ATTN DESMA L WEST<br>CHARLES J MORACHNICK, ATTORNEY<br>9951 SEMINOLE BLVD<br>SEMINOLE FL 33772 | CREDITOR ID: 546395-BI<br>CARLSTEDTS<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE FL 32203 | CREDITOR ID: 546396-BI<br>CARLSTEDTS<br>PO BOX 2338<br>ATTEN: SARAH WASDIN<br>JACKSONVILLE FL 32203 |
| CREDITOR ID: 244570-12<br>CARLSTEDTS<br>ATTN TIFFANY P LEBANOFF, CONTROLLER<br>PO BOX 2338<br>2252 DENNIS STREET<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 546397-BI<br>CARLTON FIELDS ATTORNEYS AT LAW<br>100 SE SECOND STREET<br>SUITE 4000<br>MIAMI FL 33131-9101 | CREDITOR ID: 546398-BI<br>CARLTON FIELDS ATTORNEYS AT LAW<br>PO BOX 3239<br>TAMPA FL 33601-3239 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 546399-BI
CARLTON FIELDS WAR EMMANUEL ET AL TAMPA
PO BOX 3239
TAMPA FL 33601-3239

CREDITOR ID: 406011-15
CARLTON FIELDS, PA
ATTN ROBERT N GILBERT, ESQ
222 LAKEVIEW AVENUE, SUITE 1400
WEST PALM BEACH FL 33410

CREDITOR ID: 535090-BA
CARLTON, JAMES
12793 SW 85TH AVE
STARKE FL 32091

CREDITOR ID: 546401-BI
CARMA ENTERPRISES INC
1304 SAN REMO AVENUE
CORAL GABLES FL 33146

CREDITOR ID: 244578-12
CARMA ENTERPRISES INC
ATTN MANUEL A DOMINGUEZ, VP
1304 SAN REMO AVENUE
CORAL GABLES, FL 33146

CREDITOR ID: 546402-BI
CARMAN BEAUCHAMP & SANG P A
3335 N W BOCA RATON BLVD
BOCA RATON FL 33431

CREDITOR ID: 244579-12
CARMAN BEAUCHAMP & SANG PA
ATTN J FRANK BEAUCHAMP, OWNER
3335 N W BOCA RATON BLVD
BOCA RATON FL 33431

CREDITOR ID: 546403-BI
CARMEN LERMA
300 SE 11TH AVENUE
APT 210
POMPANO BEACH FL 33060

CREDITOR ID: 535091-BA
CARMEN, ROSA
13550 NE 38TH PL
WILLISTON FL 32696

CREDITOR ID: 555001-BC
CARMONA, MARISOL
4100 S.W. 53 STREET
DAVIE FL 33314

CREDITOR ID: 399295-15
CARNEGIE COMPANIES, INC
BROADWAY PROPERTIES, INC
C/O JAVITCH BLOCK & RATHBONE LLC
ATTN MARC A MELAMED, ESQ
1300 EAST 9TH STREET, 14TH FLOOR
CLEVELAND OH 44114

CREDITOR ID: 555002-BC
CARNES, BEVERLY
7631 MICHAEL LANE
VENTRESS LA 70783

CREDITOR ID: 403633-94
CARNES, ROY G
211 EAST BRANCH ST.
LONGVIEW TX 75604

CREDITOR ID: 388140-54
CARNEY, THERESA E
28620 MCARTHUR DR
LIVINGSTON LA 70754

CREDITOR ID: 546406-BI
CARNISE INC
2150 MEARS PARKWAY
MARGATE FL 33063

CREDITOR ID: 546407-BI
CARO FOODS INC
PO BOX 54946
NEW ORLEANS LA 70154-4946

CREDITOR ID: 244590-12
CARO PRODUCE
ATTN RICHARD FOURCADE, CR MGR
PO BOX 54946
NEW ORLEANS, LA 70154-4946

CREDITOR ID: 546409-BI
CAROL ALDRIDGE SPECIAL ACCOUNT
4065 DEMENT
NEW ORLEANS LA 70126

CREDITOR ID: 546415-BI
CAROL KEENER
14000 TEAKWOOD CT
ID# 76172
DISPUTANTA VA 23842

CREDITOR ID: 244603-12
CAROL KING LANDSCAPE MAINT INC
ATTN: BRUCE BACHAND, VP
7032 OLD CHENEY HWY
ORLANDO, FL 32807

CREDITOR ID: 546416-BI
CAROL KING LANDSCAPE MAINT INC
7032 OLD CHENEY HWY
ORLANDO FL 32807

CREDITOR ID: 546420-BI
CAROL R COLLINS
9918 AVENUE K
BATON ROUGE LA 70807

CREDITOR ID: 546421-BI
CAROL R NORRIS LISC COMM MOBILE COUNTY
PO BOX 161009
MOBILE AL 36616

CREDITOR ID: 546425-BI
CAROLINA BOTTLING
PO BOX 778
SALISBURY NC 28145

CREDITOR ID: 244619-12
CAROLINA BOTTLING
PO BOX 778
SALISBURY, NC 28145

CREDITOR ID: 395618-65
CAROLINA BY-PRODUCTS
PO BOX 643393
CINNCINNATI, OH 45264

CREDITOR ID: 244625-12
CAROLINA DOOR CONTROLS INC
ATTN RUFUS R MINOR, II, MGR
PO BOX 890277
CHARLOTTE, NC 28289-0277

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546426-BI<br>CAROLINA DOOR CONTROLS INC<br>PO BOX 890277<br>CHARLOTTE NC 28289-0277 | CREDITOR ID: 244627-12<br>CAROLINA ELECTRICAL SUPPLY<br>356 MT GALLANT RD<br>ROCK HILL INDUSTRIAL PARK<br>ROCK HILL, SC 29730 | CREDITOR ID: 2118-07<br>CAROLINA ENTERPRISES INC<br>PO BOX 13559<br>FLORENCE, SC 29504-3559 |
| CREDITOR ID: 546427-BI<br>CAROLINA ENTERPRISES INC<br>PO BOX 13559<br>FLORENCE SC 29504-3559 | CREDITOR ID: 410454-15<br>CAROLINA ENTERPRISES, INC<br>ATTN JAMES T SCHOFIELD, PRESIDENT<br>PO BOX 13559<br>FLORENCE SC 29504 | CREDITOR ID: 399671-YY<br>CAROLINA EXPRESS CARE PA<br>502 MCKNIGHT DRIVE<br>KNIGHTDALE NC 27545 |
| CREDITOR ID: 546428-BI<br>CAROLINA EXPRESS CARE PA<br>502 MCKNIGHT DRIVE<br>KNIGHTDALE NC 27545 | CREDITOR ID: 546429-BI<br>CAROLINA GENERATOR & CONTROL<br>445 W GROVER STREET<br>SHELBY NC 28150 | CREDITOR ID: 244630-12<br>CAROLINA GENERATOR & CONTROL<br>445 W GROVER STREET<br>SHELBY, NC 28150 |
| CREDITOR ID: 244631-12<br>CAROLINA GEORGIA SOUND INC<br>ATTN GINGER CONSTANTINI, OFF MGR<br>PO BOX 212453<br>AUGUSTA, GA 30917 | CREDITOR ID: 546430-BI<br>CAROLINA GEORGIA SOUND INC<br>PO BOX 212453<br>AUGUSTA GA 30917 | CREDITOR ID: 546431-BI<br>CAROLINA GOLF CARS<br>8740 WILKINSON BLVD<br>CHARLOTTE NC 28214 |
| CREDITOR ID: 546432-BI<br>CAROLINA HOLDINGS INC OAKDALE RECEIVER<br>C/O CAROLINA HOLDINGS INC<br>PO BOX 25909<br>GREENVILLE SC 29616 | CREDITOR ID: 411128-15<br>CAROLINA HOLDINGS, RECEIVER<br>OAKDALE INVESTORS, LP<br>ATTN BOB INGRAM<br>PO BOX 25209<br>GREENVILLE SC 29616 | CREDITOR ID: 411128-15<br>CAROLINA HOLDINGS, RECEIVER<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>50 NORTH LAURA STREET, SUITE 3900<br>JACKSONVILLE FL 32202-3622 |
| CREDITOR ID: 244638-12<br>CAROLINA MATERIAL HANDLING SERVICES<br>ATTN DENISE BAYNE, AR MGR<br>PO BOX 6<br>COLUMBIA, SC 29202 | CREDITOR ID: 546433-BI<br>CAROLINA PACKERS INC<br>PO DRAWER 1109<br>SMITHFIELD NC 27577 | CREDITOR ID: 244640-12<br>CAROLINA PACKERS INC<br>P.O. DRAWER 1109<br>SMITHFIELD, NC 27577 |
| CREDITOR ID: 546434-BI<br>CAROLINA PEACEMAKER<br>PO BOX 20853<br>GREENSBORO NC 27420-0853 | CREDITOR ID: 244641-12<br>CAROLINA PEACEMAKER<br>ATTN CULEY V KILIMANJARO<br>PO BOX 20853<br>GREENSBORO, NC 27420-0853 | CREDITOR ID: 546435-BI<br>CAROLINA ROOFING INC<br>3761 EAST LAKE ROAD<br>DUNKIRK NY 14048 |
| CREDITOR ID: 406003-15<br>CAROLINA TELEPHONE & TELEGRAPH<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 546436-BI<br>CAROLINA TIMES<br>PO BOX 3825<br>DURHAM NC 27702 | CREDITOR ID: 546437-BI<br>CAROLINA TRACTOR EQUIPMENT<br>PO BOX 75054<br>CHARLOTTE NC 28275-0054 |
| CREDITOR ID: 244651-12<br>CAROLINA TRADER THE<br>PO BOX 849<br>FAYETTEVILLE, NC 28302 | CREDITOR ID: 244652-12<br>CAROLINA TREET INC<br>PO BOX 1017<br>WILMINGTON, NC 28402-1017 | CREDITOR ID: 244653-12<br>CAROLINA TURKEYS<br>ATTN ROBIN MCSWAIN, CREDIT MGR<br>PO BOX 65859<br>CHARLOTTE, NC 28265-0001 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244654-12<br>CAROLINA VIRGINIA DAIRY PRODS<br>ATTN: STEPHANIE S HUGHES<br>PO BOX 3159<br>DURHAM, NC 27715 | CREDITOR ID: 546438-BI<br>CAROLINA WATER SERVICE INC<br>PO BOX 240908<br>CHARLOTTE NC 28224-0908 | CREDITOR ID: 244655-12<br>CAROLINA WATER SERVICE INC<br>PO BOX 240908<br>CHARLOTTE, NC 28224-0908 |
| CREDITOR ID: 546439-BI<br>CAROLINA/VIRGINIA DAIRY PRODS.<br>PO BOX 3159<br>DURHAM NC 27715 | CREDITOR ID: 546440-BI<br>CAROLINAS HEALTH CARE SYSTEM<br>PO BOX 601428<br>CHARLOTTE NC 28260-1428 | CREDITOR ID: 244656-12<br>CAROLINAS HEALTH CARE SYSTEM<br>PO BOX 601428<br>CHARLOTTE, NC 28260-1428 |
| CREDITOR ID: 546441-BI<br>CAROLINE W* MATTOS CLERK COURT<br>GREENVILLE COUNTY FAMILY COURT<br>PO BOX 757<br>GREENVILLE SC 29602-0757 | CREDITOR ID: 546442-BI<br>CAROLINIAN NEWSPAPER<br>PO BOX 25308<br>RALEIGH NC 27611 | CREDITOR ID: 244660-12<br>CAROLINIAN NEWSPAPER<br>ATTN PAUL R JERVAY, JR<br>PO BOX 25308<br>RALEIGH, NC 27611 |
| CREDITOR ID: 546443-BI<br>CAROLS HOMESTYLE BREAD<br>PO BOX 8682<br>ALEXANDRIA LA 71306 | CREDITOR ID: 546446-BI<br>CAROLYN CAPLES<br>11903 LAKE MINNEOLA SHORES<br>CLERMONT FL 34715 | CREDITOR ID: 546447-BI<br>CAROLYN DORSEY<br>10736 KNOTTINGBY DRIVE<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 546448-BI<br>CAROLYN LANCON<br>18630 ANDREW JACKSON<br>EMP# 377338<br>PRAIRIEVILLE LA 70769 | CREDITOR ID: 381695-47<br>CAROMONT HEALTH<br>PO BOX 1747<br>2525 COURT DRIVE<br>GASTONIA, NC 28053-1747 | CREDITOR ID: 555003-BC<br>CAROS, RITA<br>5410 IDLEWID CT<br>ORLANDO FL 32808 |
| CREDITOR ID: 385925-54<br>CARPENTER, BETTY<br>C/O MARK WELTON, ESQ<br>1020 S FERDAN BLVD<br>CRESTVILLE FL 32536 | CREDITOR ID: 385925-54<br>CARPENTER, BETTY<br>282 JAMES ST<br>CRESTVIEW, FL 32536-2118 | CREDITOR ID: 555004-BC<br>CARPENTER, DEBRA<br>2500 52ND AVENUE NORTH<br>LOT 21<br>SAINT PETERSBURG FL 33714 |
| CREDITOR ID: 555005-BC<br>CARPENTER, ELLAWEESE<br>253 S 4TH AVE<br>LAUREL MS 39440 | CREDITOR ID: 406468-MS<br>CARPENTER, LARRY<br>4840 ROXBURY DRIVE<br>COLUMBUS GA 31907 | CREDITOR ID: 407512-93<br>CARPENTER, MARION<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E. KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 406469-MS<br>CARPENTER, OTIS D.<br>258 HIDDEN LAKE COURT<br>MARIETTA GA 30068 | CREDITOR ID: 535092-BA<br>CARPENTER, PAMELA<br>2135 KOWALIGA RD.<br>ECLECTIC AL 36024 | CREDITOR ID: 410461-15<br>CARPENTER, WILLIAM<br>1646 KILEY COURT<br>LADY LAKE FL 32159 |
| CREDITOR ID: 537811-BA<br>CARPENTER, WILLIAM<br>C/O LAW OFFICES OF HOGAN P.A.<br>ATTN BRIAN HOGAN, ESQ<br>3183 S CONWAY RD<br>ORLANDO FL 32812 | CREDITOR ID: 410461-15<br>CARPENTER, WILLIAM<br>C/O HOGAN & FAHLGREN, PA<br>ATTN BRIAN C HOGAN, ESQ.<br>3183 S CONWAY ROAD<br>ORLANDO FL 32812 | CREDITOR ID: 535093-BA<br>CARPENTER, WILLIAM<br>1646 KILEY COURT<br>LADY LAKE FL 32159 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 534940-15
CARPENTIER-GAYDOS, CHERYL C
102 AQUA RA DR
JENSEN BEACH FL 34957

CREDITOR ID: 546450-BI
CARPET RENTALS INC
PO BOX 5386
STATESVILLE NC 28687-5386

CREDITOR ID: 546452-BI
CARQUEST
PO BOX 65538
CHARLOTTE NC 28265-0538

CREDITOR ID: 244677-12
CARQUEST
5669 EDDINS RD
MONTGOMERY, AL 36117

CREDITOR ID: 546451-BI
CARQUEST
PO BOX 404875
ATLANTA GA 30384-4875

CREDITOR ID: 244678-12
CARQUEST
PO BOX 65538
CHARLOTTE, NC 28265-0538

CREDITOR ID: 546453-BI
CARQUEST AUTO PARTS
243 CATOMA ST
MONTGOMERY AL 36104

CREDITOR ID: 244680-12
CARQUEST OF MONTGOMERY #8342
ATTN KIM ENGLE, CR DEPT
3065A SELMA HIGHWAY
MONTGOMERY, AL 36107

CREDITOR ID: 546454-BI
CARQUEST OF MONTGOMERY #8342
3065A SELMA HIGHWAY
MONTGOMERY AL 36107

CREDITOR ID: 546455-BI
CARR FARMS
C H CARR AND BARRY D CARR
3199 PALMYRA ROAD
ALBANY GA 31707

CREDITOR ID: 244681-12
CARR FARMS, LLP
C/O GARDNER, WILLIS,  ET AL
ATTN DEENA PLAIRE-HAAS, ESQ
2408 WESTGATE DRIVE
ALBANY GA 31707

CREDITOR ID: 244681-12
CARR FARMS, LLP
ATTN C H CARR AND BARRY D CARR
DEENA PLAIRE-HAAS
3199 PALMYRA ROAD
ALBANY GA 31707

CREDITOR ID: 546456-BI
CARR MILL SUPPLIES
PO BOX 2766
HIGH POINT NC 27261-2766

CREDITOR ID: 535094-BA
CARR, JOESEPH
P.O. BOX 6684
GULFPORT MS 39506

CREDITOR ID: 555006-BC
CARR, LAKEVIA
1414 COOPER AVE.
APT H3
ANNISTON AL 36201

CREDITOR ID: 535095-BA
CARR, XAVIER
P O BOX 675
REDDICK FL 32686

CREDITOR ID: 382434-51
CARRADO, JAMES
1152 EAGLE POINT DRIVE
ST. AUGUSTINE, FL 32092

CREDITOR ID: 492867-FC
CARRADO, JAMES
1152 EAGLE POINT DRIVE
ST AUGUSTINE FL 32092

CREDITOR ID: 392398-55
CARRAL, ALVIN
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 392398-55
CARRAL, ALVIN
12147 HWY 1048
ROSELAND LA 70456

CREDITOR ID: 537812-BA
CARRAN, GERTRUDE
C/O LAW OFFICE OF GERALD LEFEBVRE
ATTN GERALD LEFEBVRE
1910 SOUTH PARROTT AVE
OKEECHOBEE FL 34974

CREDITOR ID: 535096-BA
CARRAN, GERTRUDE
29 PEACEFUL PLACE
LORIDA FL 33857

CREDITOR ID: 555008-BC
CARRANZA, ALEJANDRA
798 CRANDON BLVD
# 29
KEY BISCAYNE FL 33149

CREDITOR ID: 105012-09
CARRANZA, LUIS E
9812 CEDAR CIRCLE DRIVE, APT 201
CHARLOTTE NC 28210

CREDITOR ID: 105012-09
CARRANZA, LUIS E
C/O JUSTICE H CAMPBELL PA
ATTN JUSTICE H CAMPBELL, ESQ
301 SOUTH MCDOWELL STREET, STE 204
CHARLOTTE NC 28204

CREDITOR ID: 555007-BC
CARRANZA, MARIA
279 SE ADAMS STREET
HIGH SPRINGS FL 32643

CREDITOR ID: 411393-15
CARRASQUILLO, LUZ
624 POLYNESIAN CT
KISSIMMEE FL 34758

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546457-BI<br>CARRIAGE HOUSE COMPANY<br>PO BOX 102095<br>ATLANTA GA 30368-2095 | CREDITOR ID: 546460-BI<br>CARRIE MCCLOSKEY<br>12519 JEREMYS LANDING DRIVE EAST<br>JACKSONVILLE FL 32258 | CREDITOR ID: 546461-BI<br>CARRIE TYGREST<br>22 BUTTERMILK DRIVE<br>PALM COAST FL 32137 |
| CREDITOR ID: 546462-BI<br>CARRIER FLORIDA<br>PO BOX 905265<br>CHARLOTTE NC 28290-5265 | CREDITOR ID: 244695-12<br>CARRIER FLORIDA<br>PO BOX 905265<br>CHARLOTTE, NC 28290-5265 | CREDITOR ID: 244696-12<br>CARRIER MIDSOUTH<br>PO BOX 905707<br>CHARLOTTE, NC 28290 |
| CREDITOR ID: 244698-12<br>CARRIER SALES & DISTRIBUTION<br>ATTN RON REITLER<br>PO BOX 668109<br>CHARLOTTE, NC 28266 | CREDITOR ID: 546463-BI<br>CARRIER SALES AND DISTRIBUTION<br>PO BOX 905957<br>CHARLOTTE NC 28290-5957 | CREDITOR ID: 244699-12<br>CARRIER SOUTH CENTRAL<br>PO BOX 730307<br>DALLAS, TX 75373-0307 |
| CREDITOR ID: 316026-41<br>CARRINGTON, FRANCIS<br>ATTN RICHARD DEEMS<br>PO BOX 1328<br>EUREKA, CA 95502 | CREDITOR ID: 315816-40<br>CARRINGTON, FRANCIS<br>PO BOX 1328<br>EUREKA, CA 95502 | CREDITOR ID: 555009-BC<br>CARROL, ROSE ANN<br>3700 ISLAND BL VD<br>C-201<br>AVENTURA FL 33160 |
| CREDITOR ID: 315758-40<br>CARROLL & CARROLL REAL ESTATE<br>PO BOX 4668<br>JACKSON, MS 39216 | CREDITOR ID: 381003-47<br>CARROLL FULMER LOGISTICS CORP<br>ATTN DAN BROWN, CREDIT MGR<br>PO BOX 850001<br>ORLANDO, FL 32885-0333 | CREDITOR ID: 403517-15<br>CARROLL FULMER LOGISTICS CORP.<br>ATTN DAN BROWN<br>8340 AMERICAN WAY<br>GROVELAND FL 34736 |
| CREDITOR ID: 555010-BC<br>CARROLL, IAWANA<br>1164 BOB WHITE DR NE<br>MOSES LAKE WA 98837 | CREDITOR ID: 406470-MS<br>CARROLL, JAMES M<br>1 LAS OLAS CIRCLE, APT 412<br>FT LAUDERDALE FL 33316 | CREDITOR ID: 406471-MS<br>CARROLL, JAMES R<br>445 KINNARD MILL RD<br>HAZEL GREEN AL 35750 |
| CREDITOR ID: 381610-47<br>CARROLL, THOMAS H<br>8552 WINDSOR DR<br>MIRAMAR, FL 33025 | CREDITOR ID: 399480-82<br>CARROLL, TINA<br>505 CORNELL AVENUE<br>MELBOURNE  FL 32901 | CREDITOR ID: 402136-90<br>CARROLL, WALTER E<br>PO BOX 516<br>CRAWFORDVILLE FL 32327 |
| CREDITOR ID: 534647-B1<br>CARROLL, WALTER E.<br>41 DESMOND STREET<br>CRAWFORDVILLE FL 32326 | CREDITOR ID: 546464-BI<br>CARROLS TIRE SERVICE INC<br>PO BOX 13382<br>NEW IBERIA LA 70562 | CREDITOR ID: 105250-09<br>CARSON, BETTY<br>PO BOX 1941<br>MORGANTON NC 28680 |
| CREDITOR ID: 535097-BA<br>CARSON, JOSEPH<br>4709 SE 69TH TERRACE<br>GAINESVILLE FL 32608 | CREDITOR ID: 555011-BC<br>CARSON, MARVIN<br>5224 NW 24CT MIAMI<br>WEST PALM BEACH FL 33412 | CREDITOR ID: 535098-BA<br>CARSON, MEGAN<br>4709 SW 69TH TERRACE<br>GAINESVILLE FL 32608 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555012-BC<br>CARSON, PAT<br>P.O. BOX 282<br>WORTHINGTON SPRINGS FL 32697 | CREDITOR ID: 269606-19<br>CARTAGENA, PEDRO<br>C/O THOMAS J PILACEK & ASSOCIATES<br>ATTN THOMAS J PILACEK, ESQ<br>5844 RED BUG LAKE RD<br>WINTER SPRINGS FL 32708 | CREDITOR ID: 535102-BA<br>CARTER (MINOR), ANGEL<br>106 LARUE CANNES RD<br>DUSON LA 70529 |
| CREDITOR ID: 535103-BA<br>CARTER (MINOR), DAVONT'A<br>418 N BARROW AVE<br>TAVARES FL 32778 | CREDITOR ID: 535104-BA<br>CARTER (MINOR), KENNETHIA<br>106 LARUE CANNES RD<br>DUSON LA 70529 | CREDITOR ID: 555022-BC<br>CARTER (MINOR), ROBERT<br>508 W. EVANSTON CIRCLE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 546465-BI<br>CARTER APPRAISALS INC<br>PO BOX 40483<br>JACKSONVILLE FL 32203 | CREDITOR ID: 546466-BI<br>CARTER PUBLISHING COMPANY<br>PO BOX 337<br>KERNERSVILLE NC 27285 | CREDITOR ID: 546467-BI<br>CARTER THERMO KING INC<br>CALLER SERVICE 105100<br>TUCKER GA 30084-5100 |
| CREDITOR ID: 388609-54<br>CARTER, AUDIERY<br>C/O TIMOTHY L FINGER, PA<br>ATTN TIMOTHY L FINGER, ESQ<br>154 NORTH MAIN STREET<br>WAYNESVILLE NC 28786 | CREDITOR ID: 388609-54<br>CARTER, AUDIERY<br>PO BOX 1362<br>MARS HILL NC 28754 | CREDITOR ID: 535099-BA<br>CARTER, DANIELLE<br>5130 HARLEM STREET<br>ZACHARY LA 70791 |
| CREDITOR ID: 537813-BA<br>CARTER, DANIELLE<br>C/O GRODNER AND ASSOCIATES<br>ATTN PAMELA L ASHMAN ESQ<br>2223 QUAIL RUN DR, STE B-1<br>BATON ROUGE LA 70808 | CREDITOR ID: 555020-BC<br>CARTER, ELESTER<br>2515 MILAN ST<br>NEW ORLEANS LA 70115 | CREDITOR ID: 406473-MS<br>CARTER, JAMES D<br>4713 NADINE<br>FT WORTH TX 76117 |
| CREDITOR ID: 555018-BC<br>CARTER, JENNIFER<br>7615 W FERN ST<br>HOMOSASSA FL 34446 | CREDITOR ID: 555019-BC<br>CARTER, LOUISE<br>6850 NW 20TH AVENUE<br>MIAMI FL 33147 | CREDITOR ID: 555013-BC<br>CARTER, ROBERT<br>925 EAST MAGNOLIA DRIVE<br>APT. P-2<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 537814-BA<br>CARTER, SANDRA<br>C/O WITHERS & WITHERS<br>ATTN TOM WITHERS  III, ESQ.<br>263 THIRD ST, STE 401<br>BATON ROUGE LA 70801 | CREDITOR ID: 535100-BA<br>CARTER, SANDRA<br>6932 MAPLE WOOD DRIVE<br>BATON ROUGE LA 70812 | CREDITOR ID: 390447-54<br>CARTER, SENETTA W<br>7788 EMBASSY BLVD<br>MIRAMAR, FL 33023 |
| CREDITOR ID: 555014-BC<br>CARTER, SHEILA<br>105 SHERWOOD DR.<br>VICKSBURG MS 39180 | CREDITOR ID: 555017-BC<br>CARTER, SHIRLEY<br>603 EASTVIEW CIRCLE<br>APT E<br>AMERICUS GA 31709 | CREDITOR ID: 555016-BC<br>CARTER, TERESA<br>1880 939 SANTA ROSE BEACH<br>SANTA ROSA BEACH FL 32459 |
| CREDITOR ID: 537815-BA<br>CARTER, THELMA<br>C/O LAW OFFICES OF LAWRENCE J<br>MARRAFFINO<br>ATTN LAWRENCE MARRAFFINO, ESQ<br>3312 W UNIVERSITY AVE, STE 2<br>GAINESVILLE FL 32607 | CREDITOR ID: 535101-BA<br>CARTER, THELMA<br>4608 SE 2ND PLACE<br>GAINESVILLE FL 32608 | CREDITOR ID: 555021-BC<br>CARTER, VICTORIA<br>417 MARTIN LUTHER KING DRIVE<br>MADISON FL 32340 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411276-15
CARTER, WILLIAM
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ.
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 390524-15
CARTER, WILLIE
C/O PITTMAN LAW GROUP, PL
ATTN SEAN PITTMAN, ESQ
215 S MONROE STREET, STE 130
TALLAHASSEE FL 32301

CREDITOR ID: 546469-BI
CARTER-HUBBARD PUBLISH
PO BOX 70
NORTH WILKESBORO NC 28659-0070

CREDITOR ID: 244715-12
CARTER-HUBBARD PUBLISHING CO, INC
C/O WILLARDSON LIPSCOMB & MILLER
ATTN JOHN S WILLARDSON, ESQ
206 EAST MAIN STREET
WILKESBORO NC 28697

CREDITOR ID: 244715-12
CARTER-HUBBARD PUBLISHING CO, INC
711 MAIN STREET
PO BOX 70
NORTH WILKESBORO NC 28659

CREDITOR ID: 546470-BI
CARTER-HUBBARD PUBLISHING COMPAY INC
711 MAIN STREET
P O BOX 70
NORTH WILKESBORO NC 28659

CREDITOR ID: 244713-12
CARTER'S WHOLESALE MEATS, INC
ATTN MIKE & TRACY CARTER, OWNERS
323 FIRE TOWER ROAD NE
ORANGEBURG, SC 29118

CREDITOR ID: 546468-BI
CARTER'S WHOLSALE MEATS
323 FIRETOWER ROAD N E
ORANGEBURG SC 29118

CREDITOR ID: 546471-BI
CARTERSVILLE NEWSPAPERS
PO BOX 70
251 S TENNESSEE ST
CARTERSVILLE GA 30120-0070

CREDITOR ID: 244716-12
CARTERSVILLE NEWSPAPERS INC
C/O CLEVELAND NEWSPAPERS INC
ATTN SANDRA MOORE, A/R CLERK
PO BOX 70
CARTERSVILLE, GA 30120-0070

CREDITOR ID: 546472-BI
CARTHAGE CUP COMPANY
PO BOX 95000-1190
PHILADELPHIA PA 19195-1190

CREDITOR ID: 244718-12
CARTMASTERS
ATTN JODY JOHNSON, OWNER
PO BOX 881
DUNLAP TN 37327

CREDITOR ID: 244719-12
CARTON SALES MFG CO
ATTN GILBERT H BECKER, VP
PO BOX 680519
MIAMI, FL 33168-0519

CREDITOR ID: 546473-BI
CARTON SALES MFG CO
PO BOX 680519
MIAMI FL 33168-0519

CREDITOR ID: 546474-BI
CARTS & BUGGIES LLC
3120 WETUMPKA HWY
MONTGOMERY AL 36110

CREDITOR ID: 546475-BI
CARTS & PARTS
8525 SW 2ND STREET
OKLAHOMA CITY OK 73128

CREDITOR ID: 381796-15
CARTTRONICS
ATTN BRIDGET MARSH, OFF MGR
2042 CORTE DEL NOGAL SUITE C
CARLSBAD CA 92009

CREDITOR ID: 546476-BI
CARTTRONICS LLC
2042 CORTE DEL NOGAL
SUITE C
CARLSBAD CA 92009

CREDITOR ID: 555023-BC
CARTY, JUSTIN
8601 SW 94TH STREET
APT 101W
MIAMI FL 33156

CREDITOR ID: 537816-BA
CARTY, YOLANDA
C/O LAW OFFICE OF KLINE & GOLDBERG
ATTN STEVE GOLDBERG
831 N DIXIE HIGHWAY
LAKE WORTH FL 33460

CREDITOR ID: 535105-BA
CARTY, YOLANDA
760 MALIBA DR, #202
WEST PALM BEACH FL 33401

CREDITOR ID: 537817-BA
CARUTHERS, JOHANNA
C/O FARAH, FARAH, P.A.
1301 PLANTATION ISLAND DR,
SUITE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 535106-BA
CARUTHERS, JOHANNA
12 SPENCER ST
SAINT AUGUSTINE FL 32086

CREDITOR ID: 546478-BI
CARVEL ICE CREAM BAKERY
PO BOX 40000
DEPT 437
HARTFORD CT 06151

CREDITOR ID: 244724-12
CARVEL ICE CREAM BAKERY
C/O CARVEL CORPORATION
ATTN DENISE E RAGOZZINO, CR MGR
175 CAPITAL BLVD, SUITE 400
ROCKY HILL CT 06067-3914

CREDITOR ID: 546477-BI
CARVEL ICE CREAM BAKERY
LOCKBOX #4046
PO BOX 8500
PHILADELPHIA PA 19178-4046

CREDITOR ID: 393353-55
CARVER, RENEE
C/O WOHN & MCKINLEY PA
ATTN ROBERT A WOHN ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 262780-12<br>CARY NEWS, THE<br>PO BOX 4949<br>CARY, NC 27519-4949 | CREDITOR ID: 244726-12<br>CASA DE SUE WINERY<br>C/O MANDLY OR JOE CAZEDESSUS<br>14316 HATCHER ROAD<br>CLINTON, LA 70722 | CREDITOR ID: 546479-BI<br>CASA VISCO FINER FOODS<br>819 KINGS ROAD<br>SCHENECTADY NY 12303 |
| CREDITOR ID: 535107-BA<br>CASAGRAND, KASSIDIE<br>15803 HOMEWOOD LANE APT B<br>SPRING HILL FL 34607 | CREDITOR ID: 537575-BA<br>CASAGRAND, KASSIDIE<br>C/O PEJOT LAW FIRM<br>ATTN CHRISTINE E PEJOT ESQ<br>11911 PINE FOREST DR<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 546480-BI<br>CASCADES TISSUE GROUP<br>DEPT # 234801<br>PO BOX 67000<br>DETROIT MI 48267-2348 |
| CREDITOR ID: 244730-12<br>CASE PARTS COMPANY<br>877 MONTEREY PASS RD<br>MONTEREY PARK, CA 91754 | CREDITOR ID: 247561-12<br>CASE, DANIEL H & CAROL H<br>2040 AHUALANI PLACE<br>HONOLULU, HI 96822 | CREDITOR ID: 385821-54<br>CASE, ROBERT<br>1248 DUNCAN TRAIL<br>BROOKHAVEN, MS 39601 |
| CREDITOR ID: 385821-54<br>CASE, ROBERT<br>C/O BOERNER LAW FIRM, PC<br>ATTN WILLIAM D BOERNER, ESQ<br>PO BOX 205<br>BROOKHAVEN MS 39602 | CREDITOR ID: 537576-BA<br>CASEUS, JACQUELINE<br>C/O LAW OFFICES OF ADAM BARON P.A.<br>ATTN ADAM BARON<br>633 NE 167TH ST<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 535108-BA<br>CASEUS, JACQUELINE<br>16162 NE 18TH PLACD<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 546481-BI<br>CASEY MARKS<br>224 SAINT ZENO DRIVE<br>CHURCH POINT LA 70525 | CREDITOR ID: 546483-BI<br>CASH KING<br>PO BOX 3304<br>MERIDIAN MS 39301 | CREDITOR ID: 546484-BI<br>CASH QUEEN<br>2410 HWY 39 NORTH<br>MERIDIAN MS 39301 |
| CREDITOR ID: 546485-BI<br>CASHIER DEPT OF COMM AFFAIRS<br>STATE EMERGENCY<br>RESPONSE COMMISSION<br>2555 SHUMARD OAK BLVD<br>TALLAHASSEE FL 32399-2100 | CREDITOR ID: 555024-BC<br>CASON, JASMINE<br>2841 LORI LANE<br>MARRERO LA 70072 | CREDITOR ID: 393538-55<br>CASON, LINDA<br>C/O PATRICK A. CARR, ESQ<br>233 E BAY STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 555025-BC<br>CASON, MELODIE<br>934 IXORA AVE<br>PALM BAY FL 32907 | CREDITOR ID: 398374-78<br>CASON, PATRICIA W<br>902 LOG SHOALS ROAD<br>GREENVILLE, SC 29607 | CREDITOR ID: 555026-BC<br>CASPER, SANDRA<br>5371 VICK AVE<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 546486-BI<br>CASSELSQUARE LLC<br>C/O SOUTHERN MANAGEMENT & DEVELOPME<br>PO BOX 11229<br>KNOXVILLE TN 37939 | CREDITOR ID: 1177-RJ<br>CASSELSQUARE LLC<br>C/O SOUTHERN MANAGEMENT & DEV<br>PO BOX 11229<br>KNOXVILLE, TN 37939 | CREDITOR ID: 410743-15<br>CASSELSQUARE, LLC<br>C/O SOUTHERN MGMT & DEV LTD<br>WACHOVIA PLAZA<br>ATTN STEVEN LEVIN, MANAGER<br>925 S FEDERAL HWY, SUITE 425<br>BOCA RATON FL 33432 |
| CREDITOR ID: 410743-15<br>CASSELSQUARE, LLC<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN CRAIG A PUGATCH, ESQ<br>101 NE THIRD AVENUE, STE 1800<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 555027-BC<br>CASSIDY, BEVERLY<br>16373 HUNTER LANE<br>FOLEY AL 36535 | CREDITOR ID: 555028-BC<br>CASTANEDA, YENNY<br>7520 PARADISE PLACE<br>TAMPA FL 33619 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555029-BC<br>CASTANON, EVANGELINA<br>249 TAFT ST<br>NAPLES FL 34116 | CREDITOR ID: 546488-BI<br>CASTAY INC<br>P O BOX 597<br>LAPLACE LA 70069-0597 | CREDITOR ID: 555030-BC<br>CASTELLANO, MARTHA<br>18865 NW 55 AVE.<br>MIAMI GARDENS FL 33055 |
| CREDITOR ID: 546489-BI<br>CASTERS INC<br>3610 N PALAFOX<br>PENSACOLA FL 32505 | CREDITOR ID: 537577-BA<br>CASTILLO, CELIA<br>C/O MARCELO F SAENZ<br>3971 SW 8TH ST, STE 306<br>CORAL GABLES FL 33134 | CREDITOR ID: 535109-BA<br>CASTILLO, CELIA<br>C/O MARCELO F. SAENZ, ESQ<br>3971 S.W. 8TH STREET<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 393184-55<br>CASTILLO, ELVIS M<br>C/O MAGRO LAW FIRM<br>ATTN JAMY MAGRO, ESQ<br>669 FIRST AVENUE NORTH<br>ST PETERSBURG FL 33701 | CREDITOR ID: 403634-94<br>CASTILLO, FATIMA G<br>11430 SW 32ND STREET<br>MIAMI FL 33165 | CREDITOR ID: 537578-BA<br>CASTILLO, HUMBERTO<br>C/O CARLOS A. GIL, ESQ.<br>3910 WEST FLAGLER ST, STE 100<br>MIAMI FL 33134 |
| CREDITOR ID: 535110-BA<br>CASTILLO, HUMBERTO<br>5100 WEST FLAGLER ST. APT #202<br>MIAMI FL 33134 | CREDITOR ID: 390508-55<br>CASTILLO, JUAN SR<br>C/O MAGRO LAW FIRM, PA<br>ATTN JAMY MAGRO, ESQ<br>669 FIRST AVENUE NORTH<br>ST PETERSBURG FL 33701 | CREDITOR ID: 406474-MS<br>CASTILLO, ROBIN E<br>10908 NW 12TH COURT<br>PLANTATION FL 33322-6926 |
| CREDITOR ID: 388589-54<br>CASTILLO, SYLVIA<br>9841 SAN LEA<br>DALLAS TX 75228 | CREDITOR ID: 244740-12<br>CASTLE DECORATIONS<br>1360 SW 181 AVENUE<br>PEMBROKE PINES, FL 33029 | CREDITOR ID: 492869-FC<br>CASTLE, JAY F<br>329 NORTH SEA LAKE LANE<br>PONTE VEDRA BEACH FL 32082 |
| CREDITOR ID: 546490-BI<br>CASTLEBERRYS FOOD COMPANY<br>PO BOX 532026<br>ATLANTA GA 30353-2026 | CREDITOR ID: 378296-15<br>CASTLEBERRY'S FOOD COMPANY<br>ATTN CFO<br>EDWARD C WALTON, ESQ<br>PO BOX 1010<br>AUGUSTA GA 30903 | CREDITOR ID: 546491-BI<br>CASTO INVESTMENTS CO LTD<br>C/O VMC REALTY<br>PO BOX 24627<br>FT LAUDERDALE FL 33307 |
| CREDITOR ID: 1178-07<br>CASTO INVESTMENTS CO LTD<br>C/O VMC REALTY<br>PO BOX 24627<br>FORT LAUDERDALE, FL 33307 | CREDITOR ID: 393553-55<br>CASTON, PATRICIA<br>C/O LAW OFFICE OF BURNETTI, PA<br>ATTN DEAN BURNETTI, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801 | CREDITOR ID: 555031-BC<br>CASTORO, VIVANE<br>11342 87TH AVE N<br>SAINT PETERSBURG FL 33702 |
| CREDITOR ID: 391128-55<br>CASTRO, ALMA J<br>C/O RIGUER J SILVA, APLC<br>ATTN JEAN E LAVIDALIE, JR, ESQ<br>4902 CANAL STREET, SUITE 201<br>NEW ORLEANS LA 70119 | CREDITOR ID: 407541-15<br>CASTRO, GUILLERMO<br>C/O PIERCY J STAKELUM PA LAW OFFICE<br>ATTN PIERCY J STAKELUM, ESQ<br>522 EAST WASHINGTON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 392591-55<br>CASTRO, MADELINE<br>C/O RODRIGO L SAAVEDRA, JR, PA<br>ATTN MICHAEL  I PUGLISE,ESQ<br>3000 N FEDERAL HWY, BLDG 2, STE 200<br>FT LAUDERDALE FL 33306 |
| CREDITOR ID: 535111-BA<br>CASTRO, SABRINA<br>6396 SOUTH ADDERLY<br>LANTANA FL 33462 | CREDITOR ID: 555033-BC<br>CASTRO-GARCIA, MAGALY<br>5857 CAMELLIA DRIVE<br>ORLANDO FL 32807 | CREDITOR ID: 546492-BI<br>CASTROL INC<br>12276 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 546493-BI
CASUAL GOURMET FOODS INC
4500 140TH AVENUE NORTH
SUITE 113
CLEARWATER FL 33762

CREDITOR ID: 546525-BI
CAT CAT LAWN SERVICE
PO BOX 50123
ALBANY GA 31703

CREDITOR ID: 546494-BI
CAT CAT LAWN SERVICE
106 E LONGLEAF DRIVE
SYLVESTER GA 31791

CREDITOR ID: 546526-BI
CATAHOULA ELEMENTARY
1016A CATAHOULA SCH HWY
ST MARTINVILLE LA 70582

CREDITOR ID: 535112-BA
CATALANO, DEBRA
66 WILLETS DRIVE SYOSSET
SYOSSET NY 11791

CREDITOR ID: 537579-BA
CATALANO, DEBRA
ATTN IRWIN K. RENNEISEN, JR. ESQ.
1120 SUSSEX DR, STE 1607
N. LAUDERDALE FL 33068

CREDITOR ID: 383101-51
CATALINA HEALTH RESOURCE, INC
ATTN JUSTIN A SUMMER
200 CARILLON PARKWAY
ST PETERSBURG FL 33716

CREDITOR ID: 382436-51
CATALINA MARKETING
200 CARILLON PARKWAY
ST PETERSBURG, FL 33716

CREDITOR ID: 546527-BI
CATALINA MARKETING CORP
PO BOX 620000
ORLANDO FL 32891-8484

CREDITOR ID: 546528-BI
CATALOG SALES
P O BOX 78000
DEPT 78058
DETROIT MI 48278-0058

CREDITOR ID: 244749-12
CATALOG SALES
DEPT 78058
PO BOX 78000
DETROIT, MI 48278-0058

CREDITOR ID: 546529-BI
CATALOG SALES
P O BOX 78000    DEPT 78058
DETROIT MI 48278-0058

CREDITOR ID: 404324-95
CATALOG SALES, DIV OF
MAPLEHURST BAKERIES
ATTN JANICE CONN, CREDIT MGR
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 383028-51
CATALYST RX
851 S RAMPART BLVD, SUITE 110
LAS VEGAS, NV 89147

CREDITOR ID: 546530-BI
CATALYTIC GENERATORS INC
1185 PINERIDGE RD
NORFOLK VA 23502-2095

CREDITOR ID: 244750-12
CATALYTIC GENERATORS INC
ATTN: B A KNIGHT
1185 PINERIDGE RD
NORFOLK, VA 23502-2095

CREDITOR ID: 410586-99
CATAMOUNT ATLANTA, LLC, ASSIGNEE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410586-99
CATAMOUNT ATLANTA, LLC, ASSIGNEE
OF HELENE FUNK & PETER W MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 410586-99
CATAMOUNT ATLANTA, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 410585-99
CATAMOUNT LS-KY, LLC, ASSIGNEE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410585-99
CATAMOUNT LS-KY, LLC, ASSIGNEE
OF H FUNK & P MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, SUITE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 410585-99
CATAMOUNT LS-KY, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
C/O LIONEL SAWYER & COLLINS
ATTN CRAIG E ETEM, ESQ
BANK OF AMERICA PLAZA
50 WEST LIBERTY STREET, SUITE 1100
RENO NV 89501

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
H FUNK & PW MERNER
C/O KRIEG DEVAULT LLP
ATTN C DANIEL MOTSINGER, ESQ
ONE INDIANA SQUARE, STE 2800
INDIANAPOLIS IN 46204-2079

CREDITOR ID: 408297-99
CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 244754-12
CATAWBA VALLEY MEDICAL CENTER
PO BOX 890041
CHARLOTTE, NC 28289-0041

CREDITOR ID: 546531-BI
CATELLI BROTHERS
PO BOX 393
SOLEBURY PA 18963

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555034-BC<br>CATER, TRACEY<br>20246 PEACHLAND BLVD.<br>PORT CHARLOTTE FL 33954 | CREDITOR ID: 537580-BA<br>CATERINO, NORA<br>C/O STUDDARD LAW FIRM<br>ATTN WILLIAM STARKS<br>PO BOX 1346<br>COLUMBUS MS 39703 | CREDITOR ID: 535113-BA<br>CATERINO, NORA<br>301 BISHOP CIRCLE, #11<br>COLUMBUS MS 39702 |
| CREDITOR ID: 546532-BI<br>CATHERINE COLE<br>190 RUNNING DEER TRAIL<br>LAKE HELEN FL 32744 | CREDITOR ID: 546534-BI<br>CATHLEEN HOLT<br>165 MAGNOLIA AVENUE<br>KINGSLAND GA 31548 | CREDITOR ID: 546536-BI<br>CATHOLIC HIGH SCHOOL<br>1301 DELASALLE DR<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 546537-BI<br>CATHOLIC OF POINTE COUPEE<br>P O BOX 8<br>NEW ROADS LA 70760 | CREDITOR ID: 393552-55<br>CATLI, BARBARA<br>C/O RODOLF O LINARES, PA<br>ATTN RODOLF O LINARES, ESQ<br>370 MINORCA AVENUE<br>CORAL GABLES FL 33134 | CREDITOR ID: 555035-BC<br>CATT, SHIRLEY<br>601 GROVE AVE<br>APT B<br>SEFFNER FL 33584 |
| CREDITOR ID: 555036-BC<br>CAUDILL, CINDY<br>37251 SOUTHERN AVE<br>DADE CITY FL 33525 | CREDITOR ID: 406475-MS<br>CAUDILL, HC<br>200 SANDERS FERRY ROAD, APT 1305<br>HENDERSONVILLE TN 37075 | CREDITOR ID: 555037-BC<br>CAUDLE, MONICA<br>135 SPRING HILL DR<br>RAINBOW CITY AL 35906 |
| CREDITOR ID: 406476-MS<br>CAULEY, DONNIE B<br>7724 KINGSTON DRIVE<br>WAXHAW NC 28173 | CREDITOR ID: 406477-MS<br>CAUSEY, JOHN H<br>1908 ROSEMONT STREET<br>SALISBURY NC 28144 | CREDITOR ID: 403635-94<br>CAUSEY, THOMAS W<br>324 MELODY DR<br>JESUP GA 31545 |
| CREDITOR ID: 403635-94<br>CAUSEY, THOMAS W<br>C/O SMITH & PHELPS<br>ATTN JOSEPH L PHELPS III, ESQ<br>PO BOX 285<br>JESSUP GA 31598 | CREDITOR ID: 546541-BI<br>CAVALRY SPV II LLC<br>C/O PATRICK A CAREY ESQ<br>PO BOX 574226<br>ORLANDO FL 32857-4226 | CREDITOR ID: 546543-BI<br>CAVATAIOS PRODUCE<br>PO BOX 928<br>CRYSTAL SPRINGS MS 39059 |
| CREDITOR ID: 546542-BI<br>CAVATAIOS PRODUCE<br>PO BOX 828<br>POPLARVILLE MS 39470 | CREDITOR ID: 546544-BI<br>CAVENDISH FARMS<br>PO BOX 711892<br>CINCINNATI OH 45271-1892 | CREDITOR ID: 279092-99<br>CAVENDISH FARMS<br>C/O LAW OFFICES OF KEATON & ASSOC<br>ATTN:  MARY E. GARDNER, ESQ.<br>1278 W NORTHWEST HWY, SUITE 903<br>PATATIEN IL 60067 |
| CREDITOR ID: 405971-98<br>CAVENDISH FARMS INC<br>ATTN DAVID BATES<br>100 MIDLAND DRIVE<br>DIEPPE NB E1A6X4<br>CANADA | CREDITOR ID: 391356-55<br>CAVES, MACKY<br>C/O DOUGLAS W MITCHELL III, ESQ<br>423 EAST WARD STREET<br>P O BOX 1274 (31534)<br>DOUGLAS GA 31533 | CREDITOR ID: 546545-BI<br>CAVID LUTGENS<br>2337 CEDAR SHORES CIRCLE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 395399-64<br>CAVIN, MARGARET M.<br>3611 RICHMOND STREET<br>JACKSONVILLE, FL 32205 | CREDITOR ID: 391808-55<br>CAWLEY, DIONISIA<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN MARK A MATOVINA, ESQ<br>2601 TECHOLOGY DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 555038-BC<br>CAWLEY, SHEILA<br>2554 SW 83RD TERRACE<br>MIRAMAR FL 33025 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546546-BI<br>CAWY BOTTLING CO INC.<br>2440 NW 21ST TER<br>MIAMI FL 33142-7109 | CREDITOR ID: 316153-40<br>CAYCE MARKETPLACE, LP<br>C/O FRASTELL PROPERTY MGMT REN<br>130 BLOOR STREET W<br>TORONTO, ON<br>CANADA | CREDITOR ID: 400349-85<br>CAYLOR, MIRIAM<br>C/O ELWOOD T LIPPINCOTT JR, PA<br>ATTN ELWOOD T LIPPINCOTT JR, ESQ<br>370 MINORCA AVENUE, SUITE 16<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 399672-YY<br>CAYTONS TOWING SERVICE<br>1720 FREEWAY DRIVE<br>REIDSVILLE NC 27320 | CREDITOR ID: 546547-BI<br>CAYUGA PRODUCE INC<br>8558 ROUTE 90<br>KING FERRY NY 13081 | CREDITOR ID: 244289-12<br>CB FLEET CO<br>PO BOX 79119<br>BALTIMORE, MD 21279-0119 |
| CREDITOR ID: 404291-95<br>CB FLEET COMPANY<br>ATTN RAY VENCKUS, CR MGR<br>PO BOX 11349<br>LYNCHBURG VA 245061349 | CREDITOR ID: 383019-51<br>CBCA RX FKA<br>YORK PRESCRIPTION<br>675 FOXON ROAD, SUITE 204<br>EAST HAVEN, CT 06513 | CREDITOR ID: 546548-BI<br>CBSI<br>PO BOX 628329<br>ORLANDO FL 32862-8329 |
| CREDITOR ID: 2102-07<br>CC ALTAMONTE JOINT VENTURE<br>7200 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0072 | CREDITOR ID: 546549-BI<br>CC ALTAMONTE JOINT VENTURE<br>1670 PAYSHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 546550-BI<br>CC DICKSON<br>PO BOX 36777<br>CHARLOTTE NC 28236 |
| CREDITOR ID: 244802-12<br>CC DICKSON CO<br>PO BOX 13501<br>ROCK HILL, SC 29731 | CREDITOR ID: 546551-BI<br>CC DICKSON CO<br>PO BOX 13501<br>ROCK HILL SC 29731 | CREDITOR ID: 1180-07<br>CC REALTY INTERMEDIATE FUND<br>THREE RIVERWAY, SUITE 670<br>HOUSTON, TX 77056 |
| CREDITOR ID: 546552-BI<br>CC REALTY INTERMEDIATE FUND I LTD<br>THREE RIVERWAY  STE 670<br>HOUSTON TX 77056 | CREDITOR ID: 244803-12<br>CC REALTY INTERMEDIATE FUND I, LTD<br>C/O CC MANAGEMENT LTD<br>ATTN GEORGE C DEREESE, CFO<br>THREE RIVERWAY, SUITE 670<br>HOUSTON, TX 77056 | CREDITOR ID: 415960-15<br>CC REALTY INTERMEDIATE FUND, LTD<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>PIEDMONT CTR, BLDG 11, SUITE 900<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA 30305 |
| CREDITOR ID: 492955-97<br>CC REALTY INTERMEDIATE FUND, LTD<br>ATTN: DOUGLAS ENGEL, MGR<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | CREDITOR ID: 415960-15<br>CC REALTY INTERMEDIATE FUND, LTD<br>C/O KITCHENS KELLEY GAYNES PC<br>ATTN: HEATHER D DAWSON ESQ<br>STE 900, 11 PIEMONT CENTER<br>3495 PIEMONT ROAD NE<br>ATLANTA GA 30305 | CREDITOR ID: 244804-12<br>CCA INDUSTIRES INC<br>ATTN ROBIN LYNN DECHERT, ASST CONTR<br>200 MURRAY HILL PKY<br>EAST RUTHERFORD, NJ 07073-2113 |
| CREDITOR ID: 546553-BI<br>CCA INDUSTIRES INC<br>200 MURRAY HILL PKY<br>EAST RUTHERFORD NJ 07073-2113 | CREDITOR ID: 546554-BI<br>CCBC UNITED<br>BRADLEY ARANT ROSE & WHITE LLP<br>1 FEDERAL PLACE/ 1819 FIFTH AVE N<br>CHRIS HAWKINS<br>BIRMINGHAM AL 35222 | CREDITOR ID: 535016-W9<br>CCC OF COLUMBIA<br>C/O ALLIED WASTE SERVICES LLC<br>PO BOX 9001099<br>LOUISVILLE KY 40290-1099 |
| CREDITOR ID: 2757-04<br>CCC OF COLUMBIA<br>ATTN YVETTE SHAKKAS<br>3168 CHARLESTON HIGHWAY<br>COLUMBIA SC 29170 | CREDITOR ID: 244806-12<br>CCC TRUCK PARTS COMPANY<br>1230 UPPER ASBURY AVENUE<br>CHARLOTTE, NC 28206 | CREDITOR ID: 546556-BI<br>CCDA WATERS LLC<br>PO BOX 88164<br>CHICAGO IL 60695-8164 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546555-BI<br>CCDA WATERS LLC<br>PO BOX 88164<br>CHICAGO IL 60695-1164 | CREDITOR ID: 397277-69<br>CCH<br>2700 LAKE COOK ROAD<br>RIVERWOODS, IL 60015 | CREDITOR ID: 546557-BI<br>CCH INCORPORATED<br>PO BOX 4307<br>CAROL STREAM IL 60197-4307 |
| CREDITOR ID: 410561-15<br>CCP EMP PROFIT SHARING PLAN & TRUST<br>C/O HIERSCHE HAYWARD DRAKELEY ET AL<br>ATTN RUSSELL W MILLS, ESQ<br>15303 DALLAS PARKWAY, SUITE 700<br>ADDISON TX 75001 | CREDITOR ID: 407703-15<br>CCS FINANCIAL SERVICES, INC<br>ATTN LISA LIEBERMAN, LOSS RECOV MGR<br>6340 NW 5TH WAY<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 381307-47<br>CCS PRESENTATION SYSTEMS<br>8785 PERIMETER PARK BLVD<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 381241-47<br>CCS PROFESSIONAL EXAMINATIONS SERVICES<br>475 RIVERSIDE DRIVE 6TH FLOOR<br>HRCI TESETING OFFICE 470<br>NEW YORK, NY 10115 | CREDITOR ID: 244813-12<br>CCTV MAINTENANCE<br>ATTN STEVE AIMISTEAD<br>5376 HWY S<br>DOUGLASVILLE, GA 30135 | CREDITOR ID: 546558-BI<br>CCTV MAINTENANCE<br>5376 HWY 5<br>DOUGLASVILLE GA 30135 |
| CREDITOR ID: 546559-BI<br>CDC PAYING AGENT LLC<br>PO BOX 26180<br>CHURCH STREET STATION<br>NEW YORK NY 10249 | CREDITOR ID: 546560-BI<br>CDC PAYING AGENT LLC<br>PO BOX 26180<br>NEW YORK NY 10087-6180 | CREDITOR ID: 1181-RJ<br>CDC PAYING AGENT LLC<br>CHURCH STREET STATION<br>PO BOX 26180<br>NEW YORK, NY 10249 |
| CREDITOR ID: 244815-12<br>CDI SERVICES<br>PO BOX 3838<br>SOUTH BEND, IN 46619 | CREDITOR ID: 546561-BI<br>CDI SERVICES<br>PO BOX 3838<br>SOUTH BEND IN 46619 | CREDITOR ID: 546562-BI<br>CDS DISTRIBUTING INC<br>1000 BRANNON STREET<br>SAN FRANCISCO CA 94103 |
| CREDITOR ID: 378295-15<br>CDW CORPORATION<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS IL 60061 | CREDITOR ID: 546563-BI<br>CDW DIRECT LLC<br>PO BOX 75723<br>CHICAGO IL 60675-5723 | CREDITOR ID: 546564-BI<br>CDZ SALES INC<br>11228 ST JOHNS INDUSTRIAL PKWY<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 546565-BI<br>CE DE CANDY INC<br>1091 LOUSONS ROAD<br>UNION NJ 07083-5029 | CREDITOR ID: 244820-12<br>CE DE CANDY INC<br>ATTN: TINA MOYER<br>1091 LOUSONS ROAD<br>UNION, NJ 07083-5029 | CREDITOR ID: 391690-55<br>CEBALLOS, TAMARA<br>C/O MASNIKOFF & STERNBERG, PA<br>ATTN LYLE MASNIKOFF, ESQ<br>560 VILLAGE BLVD, SUITE 345<br>WEST PALM BEACH FL 33409 |
| CREDITOR ID: 546566-BI<br>CEBS PROGRAM<br>INTERNATIONAL FOUNDATION CERTIFICAT<br>PO BOX 68-9955<br>MILWAUKEE WI 53268-9955 | CREDITOR ID: 546567-BI<br>CECIL BOZEMAN<br>304 GLENN STREET<br>CRYSTAL SPRINGS MS 39059 | CREDITOR ID: 546568-BI<br>CECIL BOZEMAN<br>800 EAGLE LAKE SHORE ROAD<br>CONDO # 6<br>VICKSBURG MS 39183 |
| CREDITOR ID: 244828-12<br>CECIL THARP PLUMBING<br>ATTN CECIL S THARP, OWNER<br>503 JAMES CROSSING<br>HOLLANDALE, MS 38748 | CREDITOR ID: 244829-12<br>CECIL THARP PLUMBING<br>ATTN CECIL S THARP, OWNER<br>503 JAMES CROSSING ROAD<br>HOLLANDALE, MS 38748 | CREDITOR ID: 546569-BI<br>CECILIA PRIMARY<br>P O BOX 97<br>CECILIA LA 70521 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 244834-12<br>CED CREDIT OFFICE<br>PO BOX 82899<br>TAMPA, FL 33682-2899 | CREDITOR ID: 1182-07<br>CEDAR CREEK CROSSING ASSOCIATE<br>C/O PERRIE WHEELER REAL ESTATE<br>PO BOX 3578<br>NORFOLK, VA 23514 | CREDITOR ID: 546570-BI<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O PERRIE % WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK VA 23514 |
| CREDITOR ID: 244836-12<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O KAUFMAN & CANOLES<br>ATTN DENNIS T LEWANDOWSKI, ESQ<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 | CREDITOR ID: 244836-12<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O PERRIE WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK, VA 23514 | CREDITOR ID: 383012-51<br>CEDAR HILL INDEPENDENT SCHOOLS<br>PO BOX 167768<br>IRVING, TX 75016 |
| CREDITOR ID: 244838-12<br>CEDAR HILLS CONSOLIDATED, LLC<br>C/O VICTORY COMMERCIAL REAL ESTATE<br>506 45TH STREET, SUITE B-5<br>COLUMBUS, GA 31904 | CREDITOR ID: 244838-12<br>CEDAR HILLS CONSOLIDATED, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 546571-BI<br>CEDAR HILLS INVESTORS LLC<br>C/O VICTORY COMMERCIAL<br>REAL ESTATE<br>506 45TH STREET SUITE B-5<br>COLUMBUS GA 31904 |
| CREDITOR ID: 244839-12<br>CEDAR KEY AQUACULTURE FARMS INC<br>11227 E RIVERVIEW DRIVE<br>RIVERVIEW, FL 33569 | CREDITOR ID: 546572-BI<br>CEDAR KEY AQUACULTURE FARMS INC<br>11227 E RIVERVIEW DRIVE<br>RIVERVIEW FL 33569 | CREDITOR ID: 546573-BI<br>CEDAR LAKE CHRISTIAN ACADEMY<br>11555 CEDAR LAKE RD<br>BILOXI MS 39532 |
| CREDITOR ID: 546574-BI<br>CEDAR MOUNTAIN VILLAGE<br>85-A MILL STREET<br>SUITE 100<br>ROSWELL GA 30075 | CREDITOR ID: 1183-07<br>CEDAR MOUNTAIN VILLAGE, LLC<br>C/O MIMMS ENTERPRISES<br>ATTN R C MIMMS/T B MIMMS JR<br>85-A MILL STREET, SUITE 100<br>ROSWELL, GA 30075-5487 | CREDITOR ID: 546575-BI<br>CEDAR SHORES PLAZA<br>3535 SE MARICAMP RD STE 1009<br>OCALA FL 32671-6217 |
| CREDITOR ID: 2124-07<br>CEDAR SPRINGS CENTER ASSOC, LLC<br>ATTN D BENJAMIN GRAVES, GEN COUNSEL<br>PO BOX 3524<br>SPARTANBURG, SC 29304-3524 | CREDITOR ID: 546576-BI<br>CEDAR SPRINGS CTR ASSOCS<br>PO BOX 3524<br>SPARTANBURG SC 29304-3524 | CREDITOR ID: 546577-BI<br>CEDARCEST SOUTHMOOR ELEMENTARY<br>10187 TWIN CEDARS ST<br>BATON ROUGE LA 70816 |
| CREDITOR ID: 546578-BI<br>CEDARWOOD PRIMARY SCHOOL<br>607 HEAVENS DR<br>MANDEVILLE LA 70448 | CREDITOR ID: 555039-BC<br>CEDENO, KRISTOPHER<br>1821 NW 184 ST<br>PEMBROKE PINES FL 33029 | CREDITOR ID: 416563-L1<br>CEDOTAL, ELROY L<br>C/O MCGLYNN GLISSON & KOCH<br>ATTN CHRISTOPHER GLISSON, ESQ<br>340 FLORIDA STREET<br>PO BOX 1909<br>BATON ROUGE LA 70821 |
| CREDITOR ID: 416563-L1<br>CEDOTAL, ELROY L<br>11007 CHERYLL DRIVE<br>DENHAM SPRINGS LA 70706 | CREDITOR ID: 546579-BI<br>CEILINGS R US INC<br>151 N NOB HILL ROAD<br>SUITE # 128<br>PLANTATION FL 33324 | CREDITOR ID: 244848-12<br>CEILINGS R US, INC<br>ATTN MOISES GALLEGO, PRESIDENT<br>151 N NOB HILL ROAD, SUITE 128<br>PLANTATION, FL 33324 |
| CREDITOR ID: 546581-BI<br>CELESTE WATFORD CFC TAX COLLECTOR<br>307 NW 5TH AVENUE #B<br>OKEECHOBEE FL 34972 | CREDITOR ID: 383004-51<br>CELGENE CORP THALOMID<br>86 MORRIS AVENUE<br>SUMMIT, NJ 07901 | CREDITOR ID: 406304-G5<br>CELGENE CORPORATION<br>7 POWDER HORN DRIVE<br>WARREN NJ 07059 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 555040-BC
CELIN, JENNIFER
1314 SW 265 TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 555041-BC
CELINI, DAVID
7499 SEA MIST DR.
PORT CHARLOTTE FL 33981

CREDITOR ID: 411167-15
CELIS, LUIS
C/O CARLSON & MEISSNER
ATTN TERRI CROMLEY, ESQ.
1103 14TH STREET WEST
BRADENTON FL 34205

CREDITOR ID: 546583-BI
CELL POWER INC
PO BOX 1426
LARGO FL 33779

CREDITOR ID: 244856-12
CELL POWER INC
PO BOX 1426
LARGO, FL 33779

CREDITOR ID: 546585-BI
CELLTECH PHARMACEUTICALS
PO BOX 94167
CHICAGO IL 60696

CREDITOR ID: 546584-BI
CELLTECH PHARMACEUTICALS
PO BOX 7247-6185
PHILADELPHIA PA 19170-6185

CREDITOR ID: 244857-12
CELLTECH PHARMACEUTICALS
PO BOX 94167
CHICAGO, IL 60696

CREDITOR ID: 244858-12
CELLULAR ONE
PO BOX 17380
BALTIMORE, MD 21297-1380

CREDITOR ID: 537581-BA
CELONA, FRANCES
C/O FARAH & FARAH, P.A.
ATTN ELLIS PEETLUK ESQ
10 WEST ADAMS ST, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 535114-BA
CELONA, FRANCES
C/O FARAH & FARA, P.A.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410550-15
CELONA, FRANCES
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 410550-15
CELONA, FRANCES
1064 HALIFAX ROAD
JACKSONVILLE FL 32207

CREDITOR ID: 403466-99
CENCOR REALTY SERVICES INC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN: DAVID L POLLACK
51ST FL - MELLON BANK CENTER
1735 MARKET STREET
PHILADELPHIA PA 19103

CREDITOR ID: 403466-99
CENCOR REALTY SERVICES INC
C/O HOLLAND & KNIGHT LLP
ATTN ALAN M WEISS, ESQ
15 NORTH LAURA ST, STE 3900
JACKSONVILLE FL 32202

CREDITOR ID: 244862-12
CENLA BEVERAGE CO INC
ATTN LEO P DOBARD JR, PRESIDENT
PO BOX 11975
ALEXANDRIA, LA 71315-1975

CREDITOR ID: 546586-BI
CENLA BEVERAGE CO. INC.
P O BOX 11975
ALEXANDRIA LA 71315-1975

CREDITOR ID: 315760-40
CENTER AMERICA CAPITAL PARTNER
PO BOX 297731
HOUSTON, TX 77297

CREDITOR ID: 546587-BI
CENTER PLATE
LOUISIANA SUPERDOME
1501 GIROD STREET
NEW ORLEANS LA 70113

CREDITOR ID: 546588-BI
CENTER STREET ELEMENTARY
1520 CENTER ST
NEW IBERIA LA 70560

CREDITOR ID: 546495-BI
CENTER STREET ELEMENTARY
1520 CENTER ST
NEW IBERIA LA 70563

CREDITOR ID: 555042-BC
CENTER, COURTNEY
2644 TELLADEGA DRIVE
ORLANDO FL 32826

CREDITOR ID: 244866-12
CENTERPOINT ENERGY ARKLA
PO BOX 4583
HOUSTON, TX 77210-4583

CREDITOR ID: 546496-BI
CENTERPOINT ENERGY ENTEX
2019 E PASS ROAD
GULFPORT MS 39507

CREDITOR ID: 546497-BI
CENTERPOINT ENERGY ENTEX
PO BOX 4981
HOUSTON TX 77210-4981

CREDITOR ID: 381723-15
CENTERPOINT ENERGY ENTEX
ATTN TUCKER BLAIR, CR MGR
PO BOX 1700
HOUSTON TX 77251

CREDITOR ID: 546498-BI
CENTERVILLE HIGH SCHOOL
9225 HIWAY 182 WEST
CENTERVILLE LA 70522

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 244869-12
CENTIMARK CORPORATION
PO BOX 360093
PITTSBURGH, PA 15251-6093

CREDITOR ID: 546499-BI
CENTO FINE FOODS INC
100 CENTO BLVD
THOROFARE NJ 08086

CREDITOR ID: 546501-BI
CENTRAL CAROLINA HOSPITAL
ATT ACCOUNTING DEPT EMILY JONES
1135 CARTHAGE STREET
SANFORD NC 27330

CREDITOR ID: 546502-BI
CENTRAL CAROLINA HOSPITAL
PO BOX 740778
ATLANTA GA 30374

CREDITOR ID: 546500-BI
CENTRAL CAROLINA HOSPITAL
ATT ACCOUNT DEPT EMILY JONES
1135 CARTHAGE STREET
SANFORD NC 27330

CREDITOR ID: 244879-12
CENTRAL CARTING OF DADE CITY
PO BOX 1947
DADE CITY, FL 33526-1947

CREDITOR ID: 546503-BI
CENTRAL CARTING OF DADE CITY
PO BOX 1947
DADE CITY FL 33526-1947

CREDITOR ID: 546504-BI
CENTRAL CHRISTIAN SCHOOL
17395 HIGHWAY 104 WEST
ROBERTSDALE AL 36567

CREDITOR ID: 546505-BI
CENTRAL DEPOSITORY
370 SE 1ST STREET 2ND FLOOR
MIAMI FL 33131

CREDITOR ID: 546506-BI
CENTRAL ELECTRIC MOTOR SERVICE
725 HUDSON STREET
TROY AL 36079

CREDITOR ID: 546507-BI
CENTRAL ELEMENTARY
14101 RODDY RD
GONZALES LA 70737

CREDITOR ID: 546508-BI
CENTRAL FLA GAS CORP
PO BOX 960
WINTER HAVEN FL 33882-0960

CREDITOR ID: 546509-BI
CENTRAL FLORIDA EDUCATORS
C/O KEVIN SCOTT MILLER
1200 WEBER STREET
ORLANDO FL 32803

CREDITOR ID: 177-03
CENTRAL FLORIDA ELEC COOP INC
ATTN JOHN V HUDSON, FIN DIR
1124 NORTH YOUNG BLVD
PO BOX 9
CHIEFLAND FL 32626

CREDITOR ID: 546510-BI
CENTRAL FLORIDA ELECTRIC COOP
PO BOX 9
CHIEFLAND FL 32644-0009

CREDITOR ID: 244885-12
CENTRAL FLORIDA GAS CORP
ATTN THOMAS A GEOFFROY
PO BOX 960
WINTER HAVEN, FL 33882-0960

CREDITOR ID: 546511-BI
CENTRAL FLORIDA PRESS
PO BOX 3508
BOSTON MA 02241-3508

CREDITOR ID: 546512-BI
CENTRAL HIGH SCHOOL
10200 E BROOKSIDE DR
BATON ROUGE LA 70815

CREDITOR ID: 546513-BI
CENTRAL HIGH SCHOOL
10200 E BROOKSIDE DR
BATON ROUGE LA 70818

CREDITOR ID: 546514-BI
CENTRAL LAFOURCHE HIGH SCHOOL
4820 HWY 1
RACELAND LA 70394

CREDITOR ID: 179-03
CENTRAL LOUISIANA ELEC CO. INC.
PO BOX 5000
PINEVILLE LA 71361

CREDITOR ID: 546515-BI
CENTRAL MIDDLE SCHOOL
11526 SULLIVAN RD
BATON ROUGE LA 70818

CREDITOR ID: 546516-BI
CENTRAL MIDDLE SCHOOL EUNICE
602 SOUTH MLK
EUNICE LA 70535

CREDITOR ID: 381054-47
CENTRAL MISSISSIPPI TELEPHONE
SERVICE INC.
ATTTN: ESTELLE HERRIN
107 SHADIA DRIVE
CLINTON, MS 39056

CREDITOR ID: 533670-CN
CENTRAL NATIONAL INS CO OF OMAHA
ATTN: LEGAL DEPARTMENT
11128 JOHN GALT BLVD
OMAHA NE 68137

CREDITOR ID: 546517-BI
CENTRAL OPERATIONS REGION ACCT TEAMS
PO BOX 14506
SALEM OR 97309

CREDITOR ID: 546518-BI
CENTRAL PET SUPPLY
11316 N 46TH STREET SUITE 2
FAITH AREIA
TAMPA FL 33617

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 546519-BI<br>CENTRAL PLUMBING & HEATING<br>PO BOX 941<br>TIFTON GA 31793-0941 | CREDITOR ID: 546520-BI<br>CENTRAL PRIVATE SCHOOL<br>12801 CENTERRA COURT<br>BAKER LA 70714 | CREDITOR ID: 546521-BI<br>CENTRAL PROD INC<br>PO BOX 119<br>MONTGOMERY AL 36101-0119 |
| CREDITOR ID: 546522-BI<br>CENTRAL PROGRESSIVE BANK<br>ATTN JAMES J VENEZIA E V P<br>29092 KRENTEL ROAD<br>LACOMBE LA 70445 | CREDITOR ID: 1185-07<br>CENTRAL PROGRESSIVE BANK<br>ATTN: JAMES J. VENEZIA, EXEC VP<br>29092 KRENTEL ROAD<br>LACOMBE, LA 70445 | CREDITOR ID: 546523-BI<br>CENTRAL RAYNE KINDERGARTEN SCHOOL<br>507 N POLK ST<br>RAYNE LA 70578 |
| CREDITOR ID: 546524-BI<br>CENTRAL REFRIGERATED SERVICES INC<br>PO BOX 27358<br>SALT LAKE CITY UT 84127-0358 | CREDITOR ID: 407540-15<br>CENTRAL SECURITY SYSTEMS<br>ATTN GARY NEUMANN, GENERAL MANAGER<br>370 NW BROAD STREET<br>SOUTHERN PINES NC 28387 | CREDITOR ID: 244907-12<br>CENTRAL SNACKS INC<br>ATTN RANDY CARSON/E SMITH<br>1700 NORTH PEARL STREET<br>CARTHAGE, MS 39051 |
| CREDITOR ID: 548491-BI<br>CENTRAL SNACKS INC<br>EMMA SMITH<br>1700 NORTH PEARL ST<br>CARTHAGE MS 39051 | CREDITOR ID: 408154-15<br>CENTRAL STATES SE & SW AREAS<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN J COGLAN/B COGHLAN, ESQS<br>55 W WACKER DRIVE, SUITE 1210<br>CHICAGO IL 60610-1612 | CREDITOR ID: 408154-15<br>CENTRAL STATES SE & SW AREAS<br>HEALTH & WELFARE FUND<br>9377 WEST HIGGINS ROAD<br>ROSEMONT IL 60018-4938 |
| CREDITOR ID: 548492-BI<br>CENTRAL TANGI HEAD START<br>P O BOX 472<br>INDEPENDENCE LA 70443 | CREDITOR ID: 406004-15<br>CENTRAL TELEPHONE COMPANY - NC DIV<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 405998-15<br>CENTRAL TELEPHONE COMPANY OF VA<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 |
| CREDITOR ID: 1186-RJ<br>CENTRAL TEXAS SHOPPING<br>CENTER GROUP LTD<br>1277 CALDER AVENUE<br>BEAUMONT, TX 77701 | CREDITOR ID: 244912-12<br>CENTRAL TRANSPORT<br>ATTN ANNETTE KENNEDY<br>PO BOX 33299<br>DETROIT MI 48232 | CREDITOR ID: 244911-12<br>CENTRAL TX SHOPPING CTR GROUP LTD<br>ATTN M A PHELA II<br>PO BOX 1390<br>BEAUMONT TX 77704 |
| CREDITOR ID: 548493-BI<br>CENTRALIZED COLLECTION UNIT<br>PO BOX 14059<br>LEXINGTON KY 40512 | CREDITOR ID: 406141-15<br>CENTRE STAGE LIMITED PARTNERSHIP<br>C/O BREGMAN BERBERT ET AL<br>ATTN LAURENCE H BERBERT, ESQ<br>7315 WINSCONSIN AVE, SUITE 800 WEST<br>BETHESDA MD 20814 | CREDITOR ID: 262782-12<br>CENTREVILLE PRESS, THE<br>PO BOX 127<br>32 COURT SQUARE WEST<br>CENTREVILLE, AL 35042 |
| CREDITOR ID: 248169-12<br>CENTREVILLE, AL DISTRICT COURT<br>JOHN HARPER STACY<br>BIBB COUNTY COURTHOUSE<br>CENTREVILLE, AL 35042 | CREDITOR ID: 2125-07<br>CENTREX PROPERTIES INC<br>PO BOX 10369<br>GOLDSBORO, NC 27532 | CREDITOR ID: 548494-BI<br>CENTREX PROPERTIES INC<br>PO BOX 10369<br>GOLDSBORO NC 27532 |
| CREDITOR ID: 533671-CN<br>CENTURY INDEMNITY CO<br>ATTN: LEGAL DEPARTMENT<br>PO BOX 41484<br>PHILADELPHIA PA 19101 | CREDITOR ID: 315761-40<br>CENTURY MGMT. AND DEVELOPMENT<br>27 INVERNESS CTR PKWY<br>BIRMINGHAM, AL 35242 | CREDITOR ID: 548496-BI<br>CENTURYTEL<br>PO BOX 6001<br>MARION LA 71260-6001 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403500-99<br>CENTURYTEL, INC & ITS SUBS DBA<br>CENTURYTEL<br>C/O REX D RAINACH, ESQ<br>3622 GOVERNMENT STREET<br>BATON ROUGE LA 70806-5720 | CREDITOR ID: 548497-BI<br>CEOLIA M BANKS<br>6309 4TH<br>PO BOX 243<br>VIOLET LA 70092-0024 | CREDITOR ID: 535115-BA<br>CEPEDA, PAT<br>2525 OPALOCKA BLVD APT #309<br>OPA-LOCKA FL 33054 |
| CREDITOR ID: 106654-09<br>CEPHAS, KEVIN L<br>3312 TONOKA COURT<br>RICHMOND VA 23223 | CREDITOR ID: 555044-BC<br>CERADY, TANISHA<br>655 IVES DAIRY ROAD ATP #409<br>MIAMI FL 33179 | CREDITOR ID: 548498-BI<br>CEREBRAL PALSY OF NORTHEAST FLORIDA INC<br>3311 BEACH BLVD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 535116-BA<br>CEREZO, AIDA<br>13516 SMALLMOUTH WAY<br>RIVERVIEW FL 33569 | CREDITOR ID: 392566-55<br>CERIONE, JOHN<br>C/O ABRAMOWITZ & POMERANTZ, PA<br>ATTN LYLE M KOENIG, ESQ<br>7800 W OAKLAND PARK BLVD, SUITE 101<br>SUNRISE FL 33351 | CREDITOR ID: 534808-B1<br>CERIONE, JOHN ESTATE OF<br>12221 W DIXIE HWY RM 38<br>NORTH MIAMI FL 33161 |
| CREDITOR ID: 393557-55<br>CERRONE, HELENE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020-6631 | CREDITOR ID: 548499-BI<br>CERTIFIED AIR CONTRACTORS<br>4505 MARQUETTE AVENUE<br>JACKSONVILLE FL 32210-2015 | CREDITOR ID: 395271-63<br>CERTIFIED ALARMS<br>ATTN DAVID KOCH, OWNER<br>3016 GALLERIA DRIVE<br>METAIRIE LA 70001-2017 |
| CREDITOR ID: 548500-BI<br>CERTIFIED ARMORED SERVICE INC<br>2028 NW 36TH DRIVE<br>GAINESVILLE FL 32605 | CREDITOR ID: 244927-12<br>CERTIFIED ARMORED SERVICE INC<br>2028 NW 36TH DRIVE<br>GAINESVILLE, FL 32605 | CREDITOR ID: 548501-BI<br>CERTIFIED ENVIRONMENTAL SERVICE INC<br>8892 NORMANDY BLVD<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 548502-BI<br>CERTIFIED FOODS CORP<br>16810 NEEDLE RIDGE COURT<br>SUGAR LAND TX 77478 | CREDITOR ID: 279320-99<br>CERTIFIED FOODS CORP<br>C/O MUNSCH HARDT KOPF & HARR, PC<br>ATTN RANDALL A RIOS, ESQ<br>700 LOUISIANA ST, STE 4600<br>HOUSTON TX 77002-2732 | CREDITOR ID: 548503-BI<br>CERTIFIED LABORATORIES<br>200 EXPRESS STREET<br>PLAINVIEW NY 11803 |
| CREDITOR ID: 244931-12<br>CERTIFIED LIGHTING SERVICE<br>ATTN WILLIAM S REASON<br>2110 EAST MAIN STREET<br>CHATTANOOGA, TN 37404 | CREDITOR ID: 548504-BI<br>CERTIFIED LIGHTING SERVICE<br>2110 EAST MAIN STREET<br>CHATTANOOGA TN 37404 | CREDITOR ID: 548505-BI<br>CERTIFIED PARTS WAREHOUSE<br>12 INDUSTRIAL DRIVE<br>EXETER NH 03833 |
| CREDITOR ID: 548506-BI<br>CERTIFIED PARTS WAREHOUSE<br>ONE QUALITY WAY<br>DOVER NH 03820 | CREDITOR ID: 382439-51<br>CERTIFIED PARTS WAREHOUSE<br>12 INDUSTRIAL DRIVE<br>EXETER, NH 03833 | CREDITOR ID: 244932-12<br>CERTIFIED PARTS WAREHOUSE<br>12 INDUSTRIAL DRIVE<br>EXETER, NH 03833 |
| CREDITOR ID: 244933-12<br>CERTIFIED SECURITY SYSTEMS<br>3016 GALLERIA DR<br>METAIRIE, LA 70001-2017 | CREDITOR ID: 548507-BI<br>CERTIFIED SECURITY SYSTEMS<br>3016 GALLERIA DR<br>METAIRIE LA 70001-2017 | CREDITOR ID: 395272-63<br>CERTIFIED SECURITY SYSTEMS, INC.<br>3016 GALLERIA DRIVE<br>METAIRIE, LA 70001 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393045-55<br>CERUTO-FIGUEROA, CARLOS<br>C/O MORGAN & MORGAN, PA<br>ATTN BASIL A VALDIVIA, ESQ.<br>20 N ORANGE AVENUE, SUITE 1600<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 535117-BA<br>CERVANTES, BEATRIZ<br>684 HARVARD DR. NW<br>LILBURN GA 30047 | CREDITOR ID: 537582-BA<br>CERVANTES, BEATRIZ<br>C/O FOY & ASSOCIATES, PC<br>ATTN KENNETH LETSCH<br>1720 PEACHTREE ST NW, STE 929<br>ATLANTA GA 30309 |
| CREDITOR ID: 411283-15<br>CERVANTES, GENOVEVA<br>4527 WHEELHOUSE COURT<br>ORLANDO FL 32812 | CREDITOR ID: 408414-15<br>CERVANTEZ, BEATRIZ<br>C/O FOY & ASSOCIATES, PC<br>ATTN J M FOY/K LETSCH, ESQS<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 535118-BA<br>CESAR, ABELLE<br>2927 ROSELLE STREET<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 452055-15<br>CEVALLOS, CONCHITA<br>C/O LAW OFFICES OF GREGG R SCHWARTZ<br>ATTN GREGG R SCHWART, ESQ<br>ONE DATRAN CENTER, SUITE 1121<br>9100 S DADELAND BLVD<br>MIAMI FL 33156 | CREDITOR ID: 452055-15<br>CEVALLOS, CONCHITA<br>10500 SW 108 AVENUE, B 211<br>MIAMI FL 33176 | CREDITOR ID: 555045-BC<br>CEVALLOS, VOLTAIRE<br>12755 SW 16TH COURT GARFIELD B<br>PEMBROKE PINES FL 33027 |
| CREDITOR ID: 279209-35<br>CF SAUER COMPANY<br>ATTN MICHELLE RADER, TREAS<br>2000 WEST BROAD ST<br>RICHMOND VA 23220 | CREDITOR ID: 382429-51<br>CF SAUER COMPANY<br>ATTN: MICHELLE RADER<br>2000 W BROAD STREET<br>RICHMOND, VA 23261 | CREDITOR ID: 548509-BI<br>CFC FINANCIAL CORP<br>PO BOX 2040<br>WARREN MI 48090 |
| CREDITOR ID: 548508-BI<br>CFC FINANCIAL CORP<br>PO BOX 2038<br>WARREN MI 48090 | CREDITOR ID: 244937-12<br>CFG INDUSTRIES<br>ATTN LEWIS DANIEL POLAND, OWNER<br>287 INDUSTRIAL DRIVE<br>BLOUNTVILLE TN 37617 | CREDITOR ID: 548510-BI<br>CFG LIMITED<br>8711 PERIMETER PARK BLVD<br>SUITE 11<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 1189-07<br>CFG LIMITED<br>8711 PERIMETER PARK BLVD, SUITE 11<br>JACKSONVILLE, FL 32216-6353 | CREDITOR ID: 244297-12<br>CFK DISTRIBUTION LTD<br>ATTN: RON NORDSTROM, SVP<br>9707-110 STREET, SUITE 312<br>EDMONTON, AB T5K2L9<br>CANADA | CREDITOR ID: 548511-BI<br>CFO SERVICES INC<br>39154 TREASURY CENTER<br>ATTN: ACCOUNTING DEPT<br>CHICAGO IL 60694-9100 |
| CREDITOR ID: 548512-BI<br>CFO SERVICES INC<br>9310 OLD KINGS ROAD SOUTH<br>BUILDING 201<br>JACKSONVILLE FL 32257 | CREDITOR ID: 548513-BI<br>CFS CONCRETE CUTTING INC<br>PO DRAWER 6220<br>MONTGOMERY AL 36106 | CREDITOR ID: 548514-BI<br>CG ROXANE<br>13440 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 |
| CREDITOR ID: 244942-12<br>CGI AMS INC<br>BANK OF AMERICA<br>12907 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 548515-BI<br>CGI AMS INC<br>BANK OF AMERICA C/O CGI AMS INC<br>12907 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | CREDITOR ID: 244303-12<br>CH GUENTHER & SONS INC<br>PO BOX 840441<br>DALLAS, TX 75284-0441 |
| CREDITOR ID: 548516-BI<br>CH ROBINSON WORLDWIDE<br>PERISHABLE BUSINESS UNIT<br>PO BOX 9121<br>MINNEAPOLIS MN 55480 | CREDITOR ID: 278860-30<br>CH ROBINSON WORLDWIDE INC<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | CREDITOR ID: 548517-BI<br>CH ROBINSON WORLDWIDE INC<br>PO BOX 9121<br>MINNEAPOLIS MN 55480-9121 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548518-BI<br>CH ROBINSON WORLDWIDE INC<br>PO BOX 9121<br>MINNEAPOLIS MN 55480-9121 | CREDITOR ID: 407634-15<br>CH ROBINSON WORLDWIDE, INC<br>ATTN WILLIAM A GLAD, A/R MANAGER<br>8100 MITCHELL ROAD<br>EDEN PRAIRIE MN 55344 | CREDITOR ID: 278696-99<br>CH ROBINSON WORLDWIDE, INC.<br>ATTN TERESA BELLMAN, CONTROLLER<br>PO BOX 9121<br>MINNEAPOLIS MN 55480-9121 |
| CREDITOR ID: 535119-BA<br>CHABOT, TIFFANY<br>6905 CHATTIN RD<br>TAMPA FL 33619 | CREDITOR ID: 384395-47<br>CHACHERE'S, TONY<br>PO BOX 54595<br>NEW ORLEANS, LA 70154-4595 | CREDITOR ID: 548519-BI<br>CHACKBAY ELEMENTARY<br>101 SCHOOL LANE<br>THIBODAUX LA 70301 |
| CREDITOR ID: 535120-BA<br>CHACON CERVELON, FLOR<br>12420 TREE POINTE<br>RIVERVIEW FL 33569 | CREDITOR ID: 537583-BA<br>CHACON CERVELON, FLOR<br>C/O TODD H SEIDON, ESQ.<br>4263 HENDERSON BLVD<br>TAMPA FL 33629 | CREDITOR ID: 548618-BI<br>CHAD ORAK<br>1132 TWIN RIVERS BLVD<br>OVIEDO FL 32766 |
| CREDITOR ID: 548623-BI<br>CHADDOCK REFRIGERATION HEATING & AIR<br>CONDITIONING INC<br>PO BOX 47186<br>JACKSONVILLE FL 32247 | CREDITOR ID: 406478-MS<br>CHAFE, JAMES<br>468 JAKES CREEK TRAIL<br>BANSON MO 65616 | CREDITOR ID: 406164-15<br>CHAFFEE POINT HOSPITALITIES LLC DBA<br>HAMPTON INN<br>ATTN JANE P MOTLEY, MANAGING MEMBER<br>548 CHAFFEE POINT BLVD<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 555046-BC<br>CHAFFEE, YVETTE<br>3484 6TH AVE N<br>SAINT PETERSBURG FL 33713 | CREDITOR ID: 416784-L1<br>CHABBOUDAGIANTZ, LENA<br>C/O ROME ARATA & BAXLEY, LLC<br>ATTN W CHAD STELLY, ESQ<br>650 POYDRAS STREET, SUITE 2107<br>NEW ORLEANS LA 70130 | CREDITOR ID: 548624-BI<br>CHAHTA IMA ELEMENTARY<br>27488 PICHON ROAD<br>LACOMBE LA 70445 |
| CREDITOR ID: 535441-BA<br>CHAIRES, JOYCE<br>1171 QUAIL RIDGE ROAD<br>HILLIARD FL 32046 | CREDITOR ID: 392176-55<br>CHAISSON, ALLEN<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LMCCUE OR D PRUETT, ESQS<br>524 9TH STREET WEST<br>BRADENTON FL 34205-7737 | CREDITOR ID: 389010-54<br>CHAISSON, JOHN<br>714 ROBERT STREET<br>BREAUX BRIDGE, LA 70517 |
| CREDITOR ID: 389010-54<br>CHAISSON, JOHN<br>C/O SERA H. RUSSELL III LAW OFFICES<br>ATTN JACQUELINE B. MANECKE, ESQ<br>111 MERCURY STREET<br>PO BOX 53866<br>LAFAYETTE LA 70505-3866 | CREDITOR ID: 537584-BA<br>CHAJI, HOUDA<br>C/O NELSON H TURNER, ATTY AT LAW<br>5 HURRICANE SHOALS RD, STE A<br>LAWRENCEVILLE GA 30045 | CREDITOR ID: 535442-BA<br>CHAJI, HOUDA<br>703 MARLOWE DR<br>LAWRENCEVILLE GA 30044 |
| CREDITOR ID: 535443-BA<br>CHALEO, ANGELINA<br>2501 SHERIDAN STREET<br>HOLLYWOOD FL 33020 | CREDITOR ID: 548626-BI<br>CHALMETTE CHRISTIAN ACADEMY<br>209 MAGNOLIA ST<br>CHALMETTE LA 70043 | CREDITOR ID: 548627-BI<br>CHALMETTE HIGH SCHOOL<br>1100 E JUDGE PEREZ DR<br>CHALMETTE LA 70043 |
| CREDITOR ID: 548628-BI<br>CHALMETTE MIDDLE<br>75 EAST CHALMETTE CIRCLE<br>CHALMETTE LA 70043 | CREDITOR ID: 548629-BI<br>CHAMBERS & ASSOCIATES IN<br>PO BOX 1652<br>DECATUR GA 30031-1652 | CREDITOR ID: 395619-65<br>CHAMBERS & ASSOCIATES, INC<br>PO BOX 1652<br>DECATUR, GA 30031-1652 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                                        CASE:   05-03817-3F1

CREDITOR ID: 244968-12
CHAMBERS & ASSOCIATES, INC
ATTN DERRILL C MCLENDON, PRES
PO BOX 1652
DECATUR, GA 30031-1652

CREDITOR ID: 548630-BI
CHAMBERS BOTTLING CO
PO BOX 2709
HUNTSVILLE AL 35804

CREDITOR ID: 548631-BI
CHAMBERS BOTTLING CO
PO BOX 2709
HUNTSVILLE AL 35804

CREDITOR ID: 244969-12
CHAMBERS BOTTLING CO
RUSSELL ISOM, VPM
PO BOX 2709
HUNTSVILLE, AL 35804

CREDITOR ID: 406278-93
CHAMBERS LAW GROUP, PA
ATTN JEFFREY K CHAMBERS, ESQ
PO BOX 1191
ST PETERSBURG FL 33731

CREDITOR ID: 2127-07
CHAMBERS SQUARE LLC
PO BOX 3040
DULUTH, GA 30096

CREDITOR ID: 548632-BI
CHAMBERS SQUARE LLC
P O BOX 3040
DULUTH GA 30096

CREDITOR ID: 555047-BC
CHAMBERS, DARIUS
110 EAST ST
OPELIKA AL 36801

CREDITOR ID: 537585-BA
CHAMBERS, MARIE
C/O LAW OFFICES OF DEBORAH PINO
ATTN DEBORAH PINO ESQ.
1451 W CYPRESS CREEK RD, STE 300
FT LAUDERDALE FL 33309

CREDITOR ID: 535444-BA
CHAMBERS, MARIE
1510 SW 68TH AVE
NORTH LAUDERDALE FL 33068

CREDITOR ID: 548633-BI
CHAMPAGNE BEVERAGE
620 NORTH TAYLOR STREET
COVINGTON LA 70435

CREDITOR ID: 535445-BA
CHAMPAGNE, RICHARD
110 NORTH ROLLING HILLS ROAD
TAVERNIER FL 33070

CREDITOR ID: 555048-BC
CHAMPAGNE, TANYSHIA
1831 DUNWOODIE'S
ORLANDO FL 32839

CREDITOR ID: 548634-BI
CHAMPION BLACKTOP
PO BOX 5772
MERIDIAN MS 39302-5772

CREDITOR ID: 395620-65
CHAMPION BLACKTOP MAINTENANCE
ATTN BRANT CUNNINGHAM, OWNER
PO BOX 5772
MERIDIAN, MS 39301

CREDITOR ID: 384038-47
CHAMPION BRANDS INC
PO BOX 56260
JACKSONVILLE, FL 32217

CREDITOR ID: 548635-BI
CHAMPION SAFE & LOCK SERVICE
3242 SELWYN AVENUE
CHARLOTTE NC 28209

CREDITOR ID: 244973-12
CHAMPION SAFE & LOCK SERVICE
C/O SAFE SOLUTIONS INC
ATTN DON NEIL PYLANT, PRESIDENT
3242 SELWYN AVENUE
CHARLOTTE, NC 28209

CREDITOR ID: 535446-BA
CHAMPION, BETTY
4455 SAND HEATH RD
BARTOW FL 33830

CREDITOR ID: 537586-BA
CHAMPION, BETTY
C/O SANDLER & PEREZ, PL
ATTN J MARC PEREZ
202 SOUTH MOODY AVE
TAMPA FL 33609

CREDITOR ID: 548636-BI
CHAMPIONS RC COLA DISTRIBUTORS
14 COTTON HILL RD
EUFAULA AL 36027

CREDITOR ID: 244974-12
CHAMPIONS RC COLA DISTRIBUTORS
ATTN HAZEL CHAMPION
14 COTTON HILL RD
EUFAULA, AL 36027

CREDITOR ID: 382997-51
CHAMPUS VA
PO BOX 7927
MADISON, WI 53707

CREDITOR ID: 555049-BC
CHAMUDES, OLINDA
6530 W 25TH LANE
HIALEAH FL 33016

CREDITOR ID: 555050-BC
CHAN, WAH CHU MON
4108 53RD AVE. WEST
BRADENTON FL 34201

CREDITOR ID: 537587-BA
CHANCEY, JUDY
C/O SILVIS, AMBROSE & LINDQUIST
ATTN BENJAMIN L LINDQUIST
115 SEWARD ST
PO BOX 1557
THOMASVILLE GA 31799

CREDITOR ID: 548637-BI
CHANDA ANDREWS
1312 18TH AVE SOUTH
BIRMINGHAM AL 35205

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406479-MS<br>CHANDLER, CAREY A<br>3080 WEST COURT<br>MILLBROOK AL 36054 | CREDITOR ID: 555052-BC<br>CHANDLER, ELLEN<br>2217 FLAG STREET APT #2<br>JACKSONVILLE FL 32209 | CREDITOR ID: 535448-BA<br>CHANDLER, GAIL<br>4268 LOCKHART DR<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 406480-MS<br>CHANDLER, GARY L.<br>1049 ROUNDTREE DRIVE<br>GALLATIN TN 37066 | CREDITOR ID: 555051-BC<br>CHANDLER, NORMAN<br>8434 CAPRIOCORN ST<br>JACKSONVILLE FL 32216 | CREDITOR ID: 535449-BA<br>CHANDLER, PHELAN<br>11301 SW 200TH ST A310<br>MIAMI FL 33157 |
| CREDITOR ID: 397625-72<br>CHANDLER'S JKE, INC.<br>ATTN: ROBERT CHANDLER<br>103 MAIN STREET<br>WEIR, MS 39772 | CREDITOR ID: 548638-BI<br>CHANEY INSTRUMENT CO<br>DEPARTMENT NUMBER 59723<br>MILWAUKEE WI 53259-0653 | CREDITOR ID: 244980-12<br>CHANEY INSTRUMENT CO<br>ATTN DENNIS MARTIN, CFO<br>PO BOX 70<br>LAKE GENEVA, WI 53147-0070 |
| CREDITOR ID: 548639-BI<br>CHANEY INSTRUMENT CO<br>PO BOX 70<br>LAKE GENEVA WI 53147-0070 | CREDITOR ID: 107061-09<br>CHANEY, RHONDA K<br>6729 ROBERTS AVE<br>BALTIMORE MD 21222 | CREDITOR ID: 390603-55<br>CHANG, DONNA<br>C/O BLANE G MCCARTHY, PA<br>ATTN BLANE G MCCARTHY, ESQ<br>1400 PRUDENTIAL DRIVE, SUITE TWO<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 548640-BI<br>CHANGING PARADIGMS<br>P O BOX 71-0757<br>COLUMBUS OH 43271-0757 | CREDITOR ID: 384039-47<br>CHANGING PARADIGMS<br>ATTN SR VICE PRESIDENT<br>PO BOX 71-0757<br>COLUMBUS, OH 43271-0757 | CREDITOR ID: 548641-BI<br>CHANGING PARADIGMS<br>P O BOX 933483<br>ATLANTA GA 31193-3483 |
| CREDITOR ID: 382440-51<br>CHANNEL, RICHARD<br>5308 RISING SUN CT<br>JACKSONVILLE FL 32259-1102 | CREDITOR ID: 548644-BI<br>CHAPEL TRAIL ASSOCIATES<br>21011 JOHNSON ST<br>SUITE 101<br>PEMBROKE PINES FL 33029 | CREDITOR ID: 1191-07<br>CHAPEL TRAIL ASSOCIATES LTD<br>ATTN: PAUL KOENIG<br>21011 JOHNSON STREET, SUITE 101<br>PEMBROKE PINES, FL 33029 |
| CREDITOR ID: 1191-07<br>CHAPEL TRAIL ASSOCIATES LTD<br>C/O ROBERT C MEYER, PA<br>ATTN ROBERT MEYER, ESQ<br>2223 CORAL WAY<br>MIAMI FL 33145 | CREDITOR ID: 407731-99<br>CHAPEL TRAIL ASSOCIATES LTD<br>C/O LAW FIRM OF ROBERT C MEYER PA<br>ATTN: ROBERT C MEYER, ESQ<br>2223 CORAL WAY<br>MIAMI FL 33145 | CREDITOR ID: 548645-BI<br>CHAPIN DEVELOPMENT CO<br>C/O EDENS & AVANT INC<br>PO BOX 528<br>COLUMBIA SC 29202-0528 |
| CREDITOR ID: 407775-99<br>CHAPIN DEVELOPMENT CO<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 548646-BI<br>CHAPIN DEVELOPMENT CO<br>C/O NAI AVANT LLC<br>PO BOX 2267<br>ATTENTION PROPERTY MANAGEMENT<br>COLUMBIA SC 29202 | CREDITOR ID: 315762-40<br>CHAPIN DEVELOPMENT COMPANY<br>C/O EDENS & AVANT INC<br>PO BOX 528<br>COLUMBIA, SC 29202-0528 |
| CREDITOR ID: 548647-BI<br>CHAPMAN ELECTRIC INC<br>3131 S HASKELL AVE<br>DALLAS TX 75223 | CREDITOR ID: 244986-12<br>CHAPMAN PLUMBING CO<br>ATTN  ZANE L CHAPMAN, PRESIDENT<br>511-51ST AVENUE<br>MERIDIAN, MS 39307 | CREDITOR ID: 548648-BI<br>CHAPMAN PLUMBING CO<br>511-51ST AVENUE<br>MERIDIAN MS 39307 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548744-BI<br>CHAPMAN TRUCK WASH<br>1732 BEULAH EVANS ROAD<br>CANTONMENT FL 32533 | CREDITOR ID: 548745-BI<br>CHAPMAN TRUCK WASH<br>1732 BEULAH EVANS ROAD<br>GAY GA 30218 | CREDITOR ID: 381364-47<br>CHAPMAN, CHARLES<br>1199 OLD LINCOLNTON CROUSE ROAD<br>CROUSE, NC 28033 |
| CREDITOR ID: 406481-MS<br>CHAPMAN, CLARENCE H<br>10702 WILLIAMS ROAD<br>THONOTOSASSA FL 33592 | CREDITOR ID: 391295-55<br>CHAPMAN, ELEANORE<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 101<br>TAMPA FL 33609 | CREDITOR ID: 392372-55<br>CHAPMAN, QUIDA L<br>C/O BROBSTON & BROBSTON, PC<br>ATTN E L BROBSTON, ESQ<br>304 NORTH 18TH STREET<br>BESSEMER AL 35020 |
| CREDITOR ID: 535450-BA<br>CHAPMAN, SANDRA<br>1630 LA ANNIE DR.<br>BATON ROUGE LA 70815 | CREDITOR ID: 388039-54<br>CHAPOTIN, ALEXANDRA<br>200 177TH STREET, APT 417<br>NORTH MIAMI BEACH, FL 33160 | CREDITOR ID: 388039-54<br>CHAPOTIN, ALEXANDRA<br>C/O LAW OFFICES OF DAVID A SNYDER<br>ATTN GARY E GARBIS, ESQ.<br>2340 S DIXIE HIGHWAY<br>MIAMI FL 33133 |
| CREDITOR ID: 555053-BC<br>CHAPPELL, ANGEL<br>3620 DALLE<br>CHALMETTE LA 70043 | CREDITOR ID: 548746-BI<br>CHAPTER 13 OFFICE<br>PO BOX 3613<br>DURHAM NC 27702-3613 | CREDITOR ID: 548747-BI<br>CHAPTER 13 TRUSTEE<br>%HAROLD J BARKLEY JR<br>P O BOX 902<br>MEMPHIS TN 38101-0902 |
| CREDITOR ID: 548760-BI<br>CHAPTER 13 TRUSTEE<br>PO BOX 403327<br>ATLANTA GA 30384-3327 | CREDITOR ID: 548752-BI<br>CHAPTER 13 TRUSTEE<br>LOCK BOX 2238<br>LEIGH D HART ESQUIRE<br>MEMPHIS TN 38101-2238 | CREDITOR ID: 548753-BI<br>CHAPTER 13 TRUSTEE<br>P O BOX 511<br>CHATTANOOGA TN 37401 |
| CREDITOR ID: 548755-BI<br>CHAPTER 13 TRUSTEE<br>P O BOX 788<br>MEMPHIS TN 38101-0788 | CREDITOR ID: 548749-BI<br>CHAPTER 13 TRUSTEE<br>%LAURIE K WEATHERFORD<br>P O BOX 1103<br>MEMPHIS TN 38101-1103 | CREDITOR ID: 548762-BI<br>CHAPTER 13 TRUSTEE<br>TERRE M VARDAMAN<br>P O BOX 1985<br>MEMPHIS TN 38101-1985 |
| CREDITOR ID: 548750-BI<br>CHAPTER 13 TRUSTEE<br>100 PEACHTREE STREET NORTHWEST<br>SUITE 300<br>MARY IDA THOMPSON<br>ATLANTA GA 30303-1901 | CREDITOR ID: 548757-BI<br>CHAPTER 13 TRUSTEE<br>PO BOX 102173<br>ATLANTA GA 30368-2173 | CREDITOR ID: 548756-BI<br>CHAPTER 13 TRUSTEE<br>P.O. BOX 116347<br>ATLANTA GA 30368-6347 |
| CREDITOR ID: 244997-12<br>CHAPTER 13 TRUSTEE<br>ATTN SABRINA L MCKINNEY, ESQ<br>PO BOX 173<br>MONTGOMERY AL 36101-0173 | CREDITOR ID: 548758-BI<br>CHAPTER 13 TRUSTEE<br>PO BOX 1717<br>BRUNSWICK GA 31521-1717 | CREDITOR ID: 548751-BI<br>CHAPTER 13 TRUSTEE<br>D. SIMS CRAWFORD<br>PO BOX 10848<br>BIRMINGHAM AL 35202-0848 |
| CREDITOR ID: 548759-BI<br>CHAPTER 13 TRUSTEE<br>PO BOX 2099<br>MEMPHIS TN 38101-2099 | CREDITOR ID: 548754-BI<br>CHAPTER 13 TRUSTEE<br>P O BOX 59<br>COLUMBIA SC 29202-0059 | CREDITOR ID: 548761-BI<br>CHAPTER 13 TRUSTEE<br>PO BOX 830529<br>BIRMINGHAM AL 35283 |

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548748-BI<br>CHAPTER 13 TRUSTEE<br>%HAROLD J BARKLEY JR<br>PO BOX 321454<br>FLOWOOD MS 39232 | CREDITOR ID: 548763-BI<br>CHAPTER 13 TRUSTEE ELAINA MASSEY<br>PO BOX 1717<br>BRUNSWICK GA 31521-1717 | CREDITOR ID: 548764-BI<br>CHAPTER 13 TRUSTEE SAVANNAH<br>PO BOX 116561<br>ATLANTA GA 30368-6561 |
| CREDITOR ID: 548765-BI<br>CHARDON INC.<br>BOX 1004<br>COLUMBUS OH 43216-1004 | CREDITOR ID: 245007-12<br>CHARDON LABORATORIES INC<br>ATTN CHARLES L FULLER, CFO<br>7300 TUSSING RD<br>REYNOLDSBURG OH 43068-4111 | CREDITOR ID: 548766-BI<br>CHARDON LABORATORIES INC<br>PO BOX 1004<br>COLUMBUS OH 43216 |
| CREDITOR ID: 395621-65<br>CHARLES & VINZANT CONSTRUCTION<br>500 SOUTHLAND DRIVE, SUITE 102<br>BIRMINGHAM, AL 35226 | CREDITOR ID: 548770-BI<br>CHARLES A WALKER<br>1502 E EVANS<br>P O BOX 66<br>BAINBRIDGE GA 31718 | CREDITOR ID: 548771-BI<br>CHARLES A WALKER<br>1502 E EVANS<br>P O BOX 66<br>BAINBRIDGE GA 39818 |
| CREDITOR ID: 548772-BI<br>CHARLES A WALKER MD<br>P O BOX 66<br>BAINBRIDGE GA 39818 | CREDITOR ID: 548869-BI<br>CHARLES BRANDYBERRY<br>2479 BROADLAWN DRIVE<br>SENIOR CONSULTANT<br>PITTSBURGH PA 15241 | CREDITOR ID: 548871-BI<br>CHARLES DEESE<br>PO BOX 1106<br>PERRY FL 32348 |
| CREDITOR ID: 548875-BI<br>CHARLES G BUTLER<br>ORLANDO WAREHOUSE<br>4401 SEABOARD DRIVE<br>ORLANDO FL 32808 | CREDITOR ID: 548876-BI<br>CHARLES G LAWSON TRUCKING INC.<br>7815 MOBILE HIGHWAY<br>HOPE HULL AL 36043 | CREDITOR ID: 548877-BI<br>CHARLES GARCIA<br>2534 TROTTERS TRAIL<br>COCOA FL 32926-0263 |
| CREDITOR ID: 548878-BI<br>CHARLES GAUTHIER<br>1913 CYPRESS CREEK ROAD<br>APT # 325<br>RIVER RIDGE LA 70123 | CREDITOR ID: 548881-BI<br>CHARLES HEIDBREDER<br>3147 TANZANITE CIRCLE<br>FORT MILL SC 29708 | CREDITOR ID: 548886-BI<br>CHARLES L BRYAN TAX COLLECTOR<br>540 S COMMERCE AVE<br>SEBRING FL 33870-3867 |
| CREDITOR ID: 548888-BI<br>CHARLES LAZARUS<br>704 NORTH CURRIE DRIVE<br>SANFORD NC 27330 | CREDITOR ID: 548887-BI<br>CHARLES LAZARUS<br>704 N CURRIE DRIVE<br>SANFORD NC 27330 | CREDITOR ID: 548889-BI<br>CHARLES MARKLE<br>115 CHATHAM DRIVE<br>ELKIN NC 28621 |
| CREDITOR ID: 548891-BI<br>CHARLES P* STEPHENS<br>PO BOX 2100<br>PEACHTREE CITY GA 30269 | CREDITOR ID: 548892-BI<br>CHARLES R HONEA<br>451 PRATER FARM RD<br>SENECA SC 29678 | CREDITOR ID: 533597-DT<br>CHARLES SCHWAB & CO., INC.<br>ATTN: RONNIE FUIAVA<br>PROXY DEPARTMENT<br>211 MAIN STREET<br>SAN FRANCISCO CA 94105 |
| CREDITOR ID: 417032-99<br>CHARLES SIMON TRUST<br>C/O STEVENS & LEE PC<br>ATTN: C SALOMON, J KEYNES<br>485 MADISON AVE, 20TH FL<br>NEW YORK NY 10022 | CREDITOR ID: 548895-BI<br>CHARLES SIMON TRUSTEE OF SAME<br>20801 BISCAYNE BOULEVARD<br>SUITE 202<br>ACCT# 424 07325 1 3 034<br>AVENTURA FL 33180 | CREDITOR ID: 548896-BI<br>CHARLES W SAPP<br>9869 MOULTRIE HWY<br>QUITMAN GA 31643 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548898-BI<br>CHARLES WAYNE PROPERTIES INC<br>FOR W HALL DBA HIGH SPRING PL<br>1030 W INTERNAL SPEEDWAY BLVD<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 548897-BI<br>CHARLES WAYNE PROPERTIES INC<br>444 SEABREEZE BLVD<br>SUITE 1000<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 548899-BI<br>CHARLES* BECKHAM<br>PO BOX 174<br>CEDAR KEY FL 32625 |
| CREDITOR ID: 394285-56<br>CHARLES, ALLISTER<br>C/O BOLTON & GROSS<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167 STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 397823-15<br>CHARLES, KATRINA<br>425 NW 29TH TERRACE<br>FORT LAUDERDALE, FL 33311 | CREDITOR ID: 535451-BA<br>CHARLES, PIERRE<br>601 N.W. 183 TERRACE<br>MIAMI FL 33169 |
| CREDITOR ID: 537588-BA<br>CHARLES, PIERRE<br>C/O REMER & GEORGES-PIERRE<br>TRUST ACCOUNT<br>ATTN ANTHONY M GEORGE-PIERRE ESQ<br>100 N BISCAYNE BLVD, STE 1003<br>MIAMI FL 33132 | CREDITOR ID: 548900-BI<br>CHARLESTON COMM OF PUBLIC<br>PO BOX 568<br>CHARLESTON SC 29402-0560 | CREDITOR ID: 548901-BI<br>CHARLIE J WHITEHEAD<br>3022 ORMAND DRIVE<br>COLUMBUS GA 31903 |
| CREDITOR ID: 548995-BI<br>CHARLIE L CARROLL<br>2030 TURTLE POINT DRIVE<br>RALEIGH NC 27604 | CREDITOR ID: 397280-69<br>CHARLIE'S & GARY'S LAWN SERVICE<br>& PARKING LOT MAINTENANCE<br>1541 INDEPENDENCE SQUARE<br>KANNAPOLIS, NC 28081 | CREDITOR ID: 548996-BI<br>CHARLIE'S AUTO GLASS INSTALLERS/ POMPANO<br>4091 NORTH DIXIE HIGHWAY<br>POMPANO FL 33064 |
| CREDITOR ID: 245085-12<br>CHARLIE'S CHOICE SEASONING<br>PO BOX 1677<br>DOUGLAS, GA 31534 | CREDITOR ID: 548997-BI<br>CHARLIE'S CHOICE SEASONING<br>P O BOX 1677<br>DOUGLAS GA 31534 | CREDITOR ID: 549000-BI<br>CHARLIES LAWN SERVICE &<br>PARKING LOT MAINTENANCE<br>1541 INDEPENDENCE SQ<br>KANNAPOLIS NC 28081 |
| CREDITOR ID: 548998-BI<br>CHARLIE'S PASTRIES INC<br>3430 NW 16TH STREET<br>SUITE 10<br>LAUDERHILL FL 33311 | CREDITOR ID: 548999-BI<br>CHARLIE'S PASTRIES INC<br>C/O LSQ FUNDING GROUP LC<br>PO BOX 102432<br>ATLANTA GA 30368-2432 | CREDITOR ID: 255101-12<br>CHARLIE'S PASTRIES, INC<br>ATTN CHARLES E BOOTHE JR, CEO<br>3430 NW 16TH STREET, SUITE 10<br>LAUDERHILL FL 33311 |
| CREDITOR ID: 399272-15<br>CHARLIE'S PASTRIES, INC<br>ATTN CHARLES E BOOTHE JR, CEO<br>3430 NW 16TH STREET, SUITE 10<br>LAUDERHILL FL 33311 | CREDITOR ID: 245088-12<br>CHARLIES TROPHIES<br>ATTN ELOUISE BRASINGTON, OWNER<br>3325 PELZER AVENUE<br>MONTGOMERY, AL 36109 | CREDITOR ID: 549001-BI<br>CHARLOTTE ALARM MANAGEMENT SERVICES<br>PO BOX 26028<br>RALEIGH NC 27611 |
| CREDITOR ID: 240931-11<br>CHARLOTTE CITY COUNTY TAX COLL<br>PREPARED FOOD AND BEVERAGE<br>ACCOUNT NO.: 3234<br>PO BOX 32728<br>CHARLOTTE, NC 28232-2728 | CREDITOR ID: 1196-07<br>CHARLOTTE CITY VIEW  LP DBA<br>CITY VIEW  LLC<br>ATTN KATHKEEN HULL, CONTROLLER<br>PO BOX 78145<br>CHARLOTTE, NC 28271 | CREDITOR ID: 1196-07<br>CHARLOTTE CITY VIEW  LP DBA<br>C/O NEXSEN PRUET ADAMS KLEEMEIER<br>ATTN JULIO E MENDOZA JR, ESQ<br>PO DRAWER 2426<br>COLUMBIA SC 29202 |
| CREDITOR ID: 239908-06<br>CHARLOTTE CITY/COUNTY<br>TAX COLLECTOR<br>PO BOX 31577<br>CHARLOTTE NC 28231 | CREDITOR ID: 549005-BI<br>CHARLOTTE COUNTY LICENCING OFF<br>CHARLOTTE COUNTY LICENSING OFFICE<br>PO BOX 380246<br>MURDOCK FL 33938-0246 | CREDITOR ID: 549006-BI<br>CHARLOTTE COUNTY UTILITIES<br>PO BOX 516000<br>PUNTA GORDA FL 33951-6000 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 239901-06
CHARLOTTE FIRE DEPARTMENT
FIRE PREVENTION BUREAU
441 BEAUMONT AVENUE
CHARLOTTE NC 28204

CREDITOR ID: 245101-12
CHARLOTTE HERALD TRIBUNE
801 SUTH TAMIAMI TRAIL
SARASOTA, FL 34236

CREDITOR ID: 549007-BI
CHARLOTTE HERALD TRIBUNE
801 SUTH TAMIAMI TRAIL
SARASOTA FL 34236

CREDITOR ID: 549008-BI
CHARLOTTE HOBART
8041 C  ARROWRIDGE  BLVD
CHARLOTTE NC 28273

CREDITOR ID: 549010-BI
CHARLOTTE LOGAN BURLESON
6 CASTLE STREET
PASS CHRISTIAN MS 39571

CREDITOR ID: 245106-12
CHARLOTTE OBSERVER
PO BOX 32188
CHARLOTTE, NC 28232-2188

CREDITOR ID: 245107-12
CHARLOTTE OBSERVER
ATTN MICHAEL MURPHY, CR MGR
PO BOX 32188
CHARLOTTE, NC 28232

CREDITOR ID: 382442-51
CHARLOTTE OBSERVER
600 SOUTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 549011-BI
CHARLTON MEMORIAL HOSPITAL
PO BOX 188
FOLKSTON GA 31537-0188

CREDITOR ID: 245110-12
CHARLTON MEMORIAL HOSPITAL
ATTN LAURA K THOMASON
PO BOX 188
FOLKSTON, GA 31537-0188

CREDITOR ID: 549013-BI
CHARMS COMPANY
PO BOX 99403
CHICAGO IL 60693-0001

CREDITOR ID: 416020-L1
CHARNECO, FRANCESCA
C/O BOGIN MUNNS & MUNNS
ATTN MARK A CORNELIUS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 245119-12
CHASE INDUSTRIES INC
PO BOX 643092
CINCINNATI, OH 45264-3092

CREDITOR ID: 549014-BI
CHASE MANHATTAN BANK
C/O HIDAY AND RICKE
P OB OX 550858
JACKSONVILLE FL 32255-0858

CREDITOR ID: 549015-BI
CHASE STAFFING
PO BOX 933328
ATLANTA GA 31193-3328

CREDITOR ID: 549016-BI
CHASE STAFFING SERVICES
PO BOX 1696
COLUMBUS GA 31902-1696

CREDITOR ID: 245122-12
CHASE STAFFING SERVICES
ATTN COOKIE LUIKART
PO BOX 933328
ATLANTA GA 31193-0001

CREDITOR ID: 403636-94
CHASTANT, ALAN J
705 CAZALARD STREET
BELLE CHASSE LA 70037

CREDITOR ID: 252484-12
CHATBURN, JACK
7711 BEULAH CHURCH ROAD
LOUISVILLE, KY 40228

CREDITOR ID: 549017-BI
CHATEAU ESTATES ELEMENTARY
4121 MEDOC DR
KENNER LA 70065

CREDITOR ID: 381041-47
CHATHAM PERSONNEL CONSULTANTS
OF JAX INC
ATTN STEPHANIE Z SCHWADER, PRES
2137 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 549018-BI
CHATHAM PERSONNEL CONSULTANTS OF JAX INC
OPERATIONS CENTER
PO BOX 60839
CHARLOTTE NC 28260-0839

CREDITOR ID: 555054-BC
CHATLOS, EDWARD
3818 W. STATE ST.
TAMPA FL 33609

CREDITOR ID: 549019-BI
CHATTAHOOCHEE TECHNICAL COLLEGE
CONTINUING EDUCATION DEPT
980 SOUTH COBB DRIVE
MARIETTA GA 30060

CREDITOR ID: 549020-BI
CHATTANOOGA BAKERY
PO BOX 111
CHATTANOOGA TN 37401-0111

CREDITOR ID: 549021-BI
CHATTANOOGA ELECTRIC POWER
ATTN EDDIE GUINN
PO BOX 182255
CHATTANOOGA TN 37422-0725

CREDITOR ID: 549022-BI
CHATTANOOGA GAS CO
PO BOX 11227
CHATTANOOGA TN 37401-2227

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 549023-BI
CHATTANOOGA PUBLISHING COMPANY
P O BOX 190
RETAIL ADVERTISING
CHATTANOOGA TN 37401

CREDITOR ID: 549024-BI
CHATTANOOGA PUBLISHING COMPANY
PO BOX 1447
CHATTANOOGA TN 37401-1447

CREDITOR ID: 382443-51
CHATTANOOGA TIMES FREE PRESS
ATTN: BARBARA J LEVI
400 EAST ELEVENTH STREET
CHATTANOOGA, TN 37403

CREDITOR ID: 535002-97
CHATTANOOGA TIMES FREE PRESS
ATTN: PEGGY PATE, CREDIT MGR
440 EAST ELEVENTH STREET
CHATTANOOGA TN 37403

CREDITOR ID: 549118-BI
CHATTANOOGA TIMES FREE PRESS
PO BOX 1447
CHATTANOOGA TN 37401-1447

CREDITOR ID: 549119-BI
CHATTEM INC
PO BOX 100770
ATLANTA GA 30384-0770

CREDITOR ID: 245139-12
CHATTEM INC
PO BOX 100770
ATLANTA, GA 30384-0770

CREDITOR ID: 549120-BI
CHATTEM INC
PO BOX 100770
ATLANTA GA 30384-0770

CREDITOR ID: 555055-BC
CHATTERTON, DIANE
PO BOX 73664
METAIRIE LA 70033

CREDITOR ID: 535452-BA
CHAUVIN, MARY LOU
42266 JEFFERSON DR.
HAMMOND LA 70403

CREDITOR ID: 245141-12
CHAVERS MACHINE SHOP
5901 PAMELA DRIVE
MILTON, FL 32570-8718

CREDITOR ID: 549121-BI
CHAVERS MACHINE SHOP
5901 PAMELA DRIVE
MILTON FL 32570-8718

CREDITOR ID: 452459-99
CHAVES, BENJAMIN
C/O STERANS WEAVER MILLER ET AL
ATTN: P REDMOND & A MCNAMEE, ESQS
150 WEST FLAGLER ST, STE 2200
MIAMI FL 33130

CREDITOR ID: 535453-BA
CHAVEZ, MARIA
2856 SW 37TH AVE.
MIAMI FL 33133

CREDITOR ID: 537589-BA
CHAVEZ, MARIA
C/O DOWNS BRILL WHITEHEAD &
SAGE, PA
ATTN CRAIG DOWNS
55 MIRACLE MILE, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 549122-BI
CHC LABS INC
3824 EAST HIGHWAY 90
LAKE CITY FL 32025

CREDITOR ID: 535454-BA
CHEATHMAN, ANDERSON
4901 WASHINGTON DR
MIAMI FL 33133

CREDITOR ID: 537590-BA
CHEATHMAN, ANDERSON
C/O JOEL BELLO, PA
3780 WEST FLAGLER ST
MIAMI FL 33134

CREDITOR ID: 555057-BC
CHEATON, BERNICE
1311 NW 43RD AVE APT #207
LAUDERHILL FL 33313

CREDITOR ID: 549123-BI
CHECK EXCHANGE OF MS INC
117 W PRESLEY BLVD
MCCOMB MS 39648

CREDITOR ID: 549124-BI
CHECK FREE CORP
PO BOX 409287
ATLANTA GA 30353-0100

CREDITOR ID: 549125-BI
CHECK NOW
2500 AMONETT STREET
PASCAGOULA MS 39567

CREDITOR ID: 549126-BI
CHECK XPRESS
701 1/2 MISSISSIPPI DRIVE
WAYNESBORO MS 39367

CREDITOR ID: 382444-51
CHECKFREE
4411 EAST JONES BRIDGE ROAD
NORCROSS, GA 30092

CREDITOR ID: 549127-BI
CHECKPOINT SECURITY SYSTEMS
NW 8990
PO BOX 1450
MINNEAPOLIS MN 55485-8990

CREDITOR ID: 549128-BI
CHECKPOINT SECURITY SYSTEMS
NW 8990
PO BOX 1450
MINNEAPOLIS MN 55485-8990

CREDITOR ID: 539054-15
CHECKPOINT SECURITY SYSTEMS GRP INC
ATTN CINDY SMITH
8180 UPLAND CR
CHANHASSEN MN 55317

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245145-12<br>CHECKPOINT SECURITY SYSTEMS GRP INC<br>ATTN R GRAFFUNDER-LUNDSTEN, MGR<br>CINDY SMITH, DIR OF ACCT<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-8990 | CREDITOR ID: 395425-64<br>CHECKPOINT SYSTEMS INC<br>ATTN JANINE TREWIN/THERESA HELLICK<br>101 WOLF DRIVE<br>THOROFARE, NJ 08086 | CREDITOR ID: 549129-BI<br>CHECKPOINT SYSTEMS INC<br>PO BOX 8538-0379<br>PHILADELPHIA PA 19171-0379 |
| CREDITOR ID: 395445-64<br>CHECKPOINT SYSTEMS INC.<br>PO BOX 409287<br>ATLANTA, GA 30530 | CREDITOR ID: 549130-BI<br>CHEDS GOLF CARS OF AMERICA<br>44349 HWY 445 NORTH<br>P O BOX 450<br>ROBERT LA 70455 | CREDITOR ID: 245148-12<br>CHEDS GOLF CARS OF AMERICA<br>44349 HWY 445 NORTH<br>PO BOX 450<br>ROBERT, LA 70455 |
| CREDITOR ID: 549131-BI<br>CHEERS DISTRIBUTORS INC<br>2283-85 NE 164TH STREET<br>NORTH MIAMI BEACH FL 33160 | CREDITOR ID: 245150-12<br>CHEERS DISTRIBUTORS INC<br>2283-85 NE 164TH STREET<br>NORTH MIAMI BEACH, FL 33160 | CREDITOR ID: 399673-YY<br>CHEETAHMAIL<br>ATTN NORMAN MAGRUDER<br>22807 NETWORK PLACE<br>CHICAGO IL 60673-1228 |
| CREDITOR ID: 549132-BI<br>CHEF FRESH FOODS<br>153 SEARLES ROAD<br>POMFRET CENTER CT 06259-2305 | CREDITOR ID: 549133-BI<br>CHEF FRESH FOODS<br>7811 CITY HWY D<br>WAUPACA WI 54981 | CREDITOR ID: 549134-BI<br>CHEF MERITO INC<br>7915 SEPULVEDA BLVD<br>VAN NUYS CA 91405 |
| CREDITOR ID: 245153-12<br>CHEF MERITO INC<br>ATTN: PLINIO GARA, PRES<br>7915 SEPULVEDA BLVD<br>VAN NUYS, CA 91405 | CREDITOR ID: 549135-BI<br>CHEF SOLUTIONS/PENNANT FOODS<br>38002 EAGLE WAY<br>CHICAGO IL 60678-1380 | CREDITOR ID: 549136-BI<br>CHEFS GRILL PLUS<br>1475 30TH STREET<br>NICEVILLE FL 32578 |
| CREDITOR ID: 549137-BI<br>CHEFS REQUESTED FOODS<br>PO BOX 21828<br>OKLAHOMA CITY OK 73120 | CREDITOR ID: 549138-BI<br>CHELAN FRESH MARKETING LLC<br>PO BOX 878<br>CHELAN WA 98816 | CREDITOR ID: 549139-BI<br>CHELCO<br>PO BOX 512<br>DE FUNIAK SPRINGS FL 32435-0512 |
| CREDITOR ID: 245157-12<br>CHELCO<br>PO BOX 512<br>DE FUNIAK SPRINGS, FL 32435-0512 | CREDITOR ID: 245159-12<br>CHELSEA MILLING CO<br>ATTN ROBERT NEESAM, CONTROLLER<br>PO BOX 460<br>CHELSEA, MI 48118-0460 | CREDITOR ID: 549140-BI<br>CHELSEA MILLING CO<br>PO BOX 460<br>CHELSEA MI 48118-0460 |
| CREDITOR ID: 549141-BI<br>CHEM STATION INTERNATIONAL<br>PO BOX 931097<br>CLEVELAND OH 44193 | CREDITOR ID: 245163-12<br>CHEM STATION INTERNATIONAL<br>PO BOX 931097<br>CLEVELAND, OH 44193 | CREDITOR ID: 549142-BI<br>CHEM TURF<br>PO BOX 1571<br>DOTHAN AL 36302 |
| CREDITOR ID: 245165-12<br>CHEM TURF<br>PO BOX 1571<br>DOTHAN, AL 36302 | CREDITOR ID: 549144-BI<br>CHEMAQUA<br>PO BOX 971269<br>DALLAS TX 75397-1269 | CREDITOR ID: 549143-BI<br>CHEMAQUA<br>23261 NETWORK PLACE<br>CHICAGO IL 60673-1232 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549145-BI<br>CHEMAQUA<br>PO BOX 971309<br>DALLAS TX 75397-1309 | CREDITOR ID: 397626-72<br>CHEM-AQUA<br>PO BOX 971309<br>DALLAS, TX 75397-1309 | CREDITOR ID: 382446-51<br>CHEM-AQUA<br>PO BOX 152170<br>IRVING, TX 75015-2170 |
| CREDITOR ID: 399299-15<br>CHEM-AQUA, INC<br>ATTN SUSAN RICHEY/RICHARD ROBINSON<br>2727 CHEMSEARCH BLVD<br>IRVING TX 75062 | CREDITOR ID: 245167-12<br>CHEMPOINT.COM<br>ATTN CHRIS JARDINE, FIN DIR<br>411 108TH AVENUE NE, SUITE 1050<br>BELLUVUE, WA 98004 | CREDITOR ID: 549146-BI<br>CHEMPRO CORPORATION<br>PO BOX 890088<br>CHARLOTTE NC 28289-0088 |
| CREDITOR ID: 245168-12<br>CHEMPRO CORPORATION<br>PO BOX 890088<br>CHARLOTTE, NC 28289-0088 | CREDITOR ID: 549148-BI<br>CHEMSEARCH<br>PO BOX 971269<br>DALLAS TX 75397-1269 | CREDITOR ID: 245169-12<br>CHEMSEARCH<br>ATTN RICHARD ROBINSON<br>PO BOX 971269<br>DALLAS, TX 75397-1269 |
| CREDITOR ID: 549147-BI<br>CHEMSEARCH<br>23261 NETWORK PLACE<br>CHICAGO IL 60673-1232 | CREDITOR ID: 395623-65<br>CHEMSTAR<br>ATTN JAMES P WILLIAMS, CEO<br>120 INTERSTATE WEST PKWY, STE 100<br>LITHIA SPRINGS GA 30122 | CREDITOR ID: 395274-63<br>CHEMSTAR<br>120 INTERSTATE WEST PKWY, SUITE 100<br>LITHIA SPRINGS, GA 30122 |
| CREDITOR ID: 395275-63<br>CHEMSTAR CORPORATION<br>2540 D MOUNT INDUSTRIAL BLVD<br>TUCKER, GA 30084 | CREDITOR ID: 549149-BI<br>CHEMSTAR CORPORATION<br>PO BOX 1821<br>COLUMBUS GA 31902-1821 | CREDITOR ID: 395622-65<br>CHEM-TURF, INC.<br>PO BOX 1571<br>DOTHAN, AL 36302 |
| CREDITOR ID: 555058-BC<br>CHENAULT, DOROTHY<br>65 PHILLIPS HWY<br>PONTE VEDRA FL FL 33544 | CREDITOR ID: 549150-BI<br>CHENIECE BURKE<br>9138 BATON ROUGE DR<br>ORLANDO FL 32818 | CREDITOR ID: 549243-BI<br>CHENOWETH AGENCY<br>C/O RICK CHENOWETH<br>850 CHERYIL LANE<br>MOBILE AL 36695 |
| CREDITOR ID: 549242-BI<br>CHENOWETH AGENCY<br>C/O RICK CHENOWETH<br>580 CHERYIL LANE<br>MOBILE AL 36695 | CREDITOR ID: 407592-99<br>CHEP EQUIPMENT POOLING SYSTEMS<br>C/O STUTSMAN & THAMES, PA<br>ATTN NINA M LAFLEUR, ESQ<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 549244-BI<br>CHEP USA<br>P O BOX 101475<br>ATLANTA GA 30392-1475 |
| CREDITOR ID: 397627-72<br>CHEP USA<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | CREDITOR ID: 549245-BI<br>CHERAW PACKING PLANT<br>1116 US 1 SOUTH<br>CHERAW SC 29520 | CREDITOR ID: 245176-12<br>CHERAW PACKING PLANT<br>ATTN MARIAN CRAWFORD, SEC/TREAS<br>1116 US 1 SOUTH<br>CHERAW, SC 29520 |
| CREDITOR ID: 537591-BA<br>CHERCOLES, LLLALORDE<br>C/O DEPENA & DEPENA, P.A<br>ATTN FRANK E DEPENA ESQ<br>1810 JACKSON STREET<br>FORT MYERS FL 33901 | CREDITOR ID: 535455-BA<br>CHERCOLES, LLLALORDE<br>2966 50TH ST SW<br>NAPLES FL 34116 | CREDITOR ID: 549246-BI<br>CHERIE BAKER<br>3545-1 ST JOHNS BLUFF ROAD SOUTH<br>STE 100<br>JACKSONVILLE FL 32224 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 549248-BI
CHERITA RUSS
2674 LARK LANE
HUMBLE TX 77396

CREDITOR ID: 549247-BI
CHERITA RUSS
2615 VALENCE ST
NEW ORLEANS LA 70115

CREDITOR ID: 549250-BI
CHEROKEE COUNTY WATER
AUTHORITY
PO BOX 1006
CANTON GA 30114

CREDITOR ID: 549249-BI
CHEROKEE COUNTY WATER
AND SEWERAGE AUTHORITY
PO BOX 5000
CANTON GA 30114-5000

CREDITOR ID: 245184-12
CHEROKEE ELECTRIC CO, INC
ATTN: NORMA J. GIST, PRESIDENT
1747 SKYLINE RD
MERIDIAN, MS 39301

CREDITOR ID: 555059-BC
CHERRIX, PAMELA
10125 SW 16TH ST APT 107
PEMBROKE PINES FL 33025

CREDITOR ID: 406482-MS
CHERRY, DORIS J
898 W 34TH STREET
HIALEAH FL 33012

CREDITOR ID: 492870-FC
CHERRY, KEITH B
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225

CREDITOR ID: 406483-MS
CHERRY, KEITH B
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225

CREDITOR ID: 377848-45
CHERRY, KEITH B
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 382447-51
CHERRY, KEITH B.
1868 ARLINGTON COURT
LONGWOOD, FL 32779

CREDITOR ID: 403638-94
CHERRY, MARK A
2133 NE CATTAIL DRIVE
MADISON FL 32340

CREDITOR ID: 403638-94
CHERRY, MARK A
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301-1111

CREDITOR ID: 555060-BC
CHERRY, PATRICIA
3114 OLD DOBBIN
MONTGOMERY AL 36116

CREDITOR ID: 537592-BA
CHERUBIN, MARJORIE
C/O ARTURO DOPAZO III
9000 SW 152 ST, STE 106
PALMETTO BAY FL 33157

CREDITOR ID: 535456-BA
CHERUBIN, MARJORIE
7748 SW 95TH TERRACE
MIAMI FL 33156

CREDITOR ID: 549252-BI
CHERYL CLIBURN
119 HALE STREET
FORT DEPOSITE AL 36032

CREDITOR ID: 549253-BI
CHERYL EDMONDSON
PO BOX 1414
CRESTVIEW FL 32536

CREDITOR ID: 549254-BI
CHERYL MCGHEE
4926 SHERWOOD STREET
BATON ROUGE LA 70805

CREDITOR ID: 549257-BI
CHESBROUGH ELEMENTARY
68495 HIGHWAY 1054
KENTWOOD LA 70444

CREDITOR ID: 555061-BC
CHESHIRE, JAZMONIQUE
9610 SHALIMAR
TAMPA FL 33615

CREDITOR ID: 535457-BA
CHESIRE, SHIRLEY
107 INVERNESS DRIVE
FLORAHOME FL 32140

CREDITOR ID: 549259-BI
CHESTER COUNTY FAMILY COURT
P O DRAWER 580
CHESTER SC 29706

CREDITOR ID: 549260-BI
CHESTER COUNTY HOSPITAL
DBA CHESTER REGIONAL MEDICAL CTR
1 MEDICAL PARK DRIVE
CHESTER SC 29706

CREDITOR ID: 279196-99
CHESTER DIX
C/O ROETZEL & ANDRESS
ATTN: DIANA M THIMMIG, ESQ
1375 E NINTH ST
ONE CLEVELAND CTR ,9TH FLR
CLEVELAND OH 44115

CREDITOR ID: 2130-99
CHESTER DIX ALEXANDRIA CORPORATION
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 2130-99
CHESTER DIX ALEXANDRIA CORPORATION
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
PO BOX 40
WESTBURY NY 11590

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2131-99<br>CHESTER DIX CRAWFORDVILLE CORPORATI<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2131-99<br>CHESTER DIX CRAWFORDVILLE CORPORATI<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2132-99<br>CHESTER DIX CRESCENT CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2132-99<br>CHESTER DIX CRESCENT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2133-99<br>CHESTER DIX FLORENCE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2133-99<br>CHESTER DIX FLORENCE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2134-99<br>CHESTER DIX FORT CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2134-99<br>CHESTER DIX FORT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 408401-99<br>CHESTER DIX HURST CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 408401-99<br>CHESTER DIX HURST CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2135-99<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2135-99<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2136-99<br>CHESTER DIX LABELLE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2136-99<br>CHESTER DIX LABELLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 408400-99<br>CHESTER DIX LAKE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 408400-99<br>CHESTER DIX LAKE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2137-99<br>CHESTER DIX NEWMAN CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2137-99<br>CHESTER DIX NEWMAN CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN CHARLES KADISH, VP<br>PO BOX 40<br>WESTBURY NY 11590 |
| CREDITOR ID: 2138-99<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2138-99<br>CHESTER DIX PIKEVILLE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY, NY 11590 | CREDITOR ID: 2139-99<br>CHESTER DIX WAUCHULA CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2139-99<br>CHESTER DIX WAUCHULA CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2140-99<br>CHESTER DIX WILLISTON CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | CREDITOR ID: 2140-99<br>CHESTER DIX WILLISTON CORPORATION<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 549261-BI<br>CHESTER FAMILY COURT<br>PO DRAWER 580<br>CHESTER SC 29706-0580 | CREDITOR ID: 549262-BI<br>CHESTER METROPOLITAN<br>PO BOX 550<br>CHESTER SC 29706-0550 | CREDITOR ID: 245209-12<br>CHESTER METROPOLITAN DISTRICT<br>ATTN MARY NELL MCKENZIE<br>PO BOX 550<br>CHESTER SC 29706-0550 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 549263-BI
CHESTER NEWS AND REPORTER
PO BOX 1118
LANDMARK COMM NEWSPAPERS
SHELBYVILLE KY 40066-1118

CREDITOR ID: 245210-12
CHESTER NEWS AND REPORTER
C/O LANDMARK COMM NEWSPAPERS
ATTN BRENDA LEA
PO BOX 1118
SHELBYVILLE, KY 40066-1118

CREDITOR ID: 549264-BI
CHESTER TELEPHONE CO
PO BOX 189
CHESTER SC 29706-0189

CREDITOR ID: 535458-BA
CHESTER, POLLY
3610 LYLES ROAD
SEMMES AL 36575

CREDITOR ID: 535459-BA
CHESTNUT, MECHTHILD
3425 MEXICALI STREET
NEW PORT RICHEY FL 34655

CREDITOR ID: 537593-BA
CHEVIS, CELESTINE
C/O TERRY L BONNIE
A PROFESSIONAL LAW CORP
533 SPAIN STREET
BATON ROUGE LA 70802

CREDITOR ID: 535460-BA
CHEVIS, CELESTINE
450 SEGARA AVE
BATON ROUGE LA 70806

CREDITOR ID: 549267-BI
CHEVRON PHILLIPS CHEMICAL CO
PO BOX 4358
CHICAGO IL 60693

CREDITOR ID: 381965-36
CHEVRON PHILLIPS CHEMICAL CO, LP
C/O MCCLAIN MANEY & PATCHIN, PC
ATTN MICHAEL LEPPERT, ESQ
SOUTH TOWER, PENNZOIL PLACE
711 LOUISIANA ST, STE 3100
HOUSTON TX 77002

CREDITOR ID: 549268-BI
CHEVRON PRODUCTS COMPANY
PO BOX 100679
PASADENA CA 91189-0679

CREDITOR ID: 245219-12
CHEVRON PRODUCTS COMPANY
ATTN FRED J TAYLOR, CREDIT ANALYST
PO BOX 9400
CONCORD CA 94524-1940

CREDITOR ID: 397735-62
CHEYENNE, WY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVENUE, SUITE 502
CHEYENNE  WY 82002

CREDITOR ID: 245221-12
CHGMADOS NORGUEGOS INC
7299 NW 12 STREET
MIAMI, FL 33126

CREDITOR ID: 549269-BI
CHGMADOS NORGUEGOS INC
7299 NW 12 STREET
MIAMI FL 33126

CREDITOR ID: 549270-BI
CHIAPPETTI WHOLESALE MEAT
3272 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 555062-BC
CHIASSON, TONA
10-50 JEFFREY STREET
APT 5
VILLE PLATTE LA 70586

CREDITOR ID: 549271-BI
CHICAGO SOFT
6232 N PULASKI RD SUITE 402
CHICAGO IL 60646-5131

CREDITOR ID: 382448-51
CHICAGO-SOFT
6232 NORTH PULASKI ROAD, SUITE 402
CHICAGO, IL 60646-5131

CREDITOR ID: 549368-BI
CHICKEN OF THE SEA INTERNATIONAL
PO BOX 91943
CHICAGO IL 60693

CREDITOR ID: 549272-BI
CHICKEN OF THE SEA INTERNAT'L
PO BOX 91943
CHICAGO IL 60693

CREDITOR ID: 549369-BI
CHIEF
PO BOX 189
ACWORTH GA 30101

CREDITOR ID: 245231-12
CHIEF ADHESIVES, INC
ATTN MICHAEL MORRIS, PRES
3024 EAST SEMINARY DR
FORT WORTH, TX 76119

CREDITOR ID: 549370-BI
CHIEF CORNERSTONE FGM
7040 BULLARD AVE
NEW ORLEANS LA 70128

CREDITOR ID: 549371-BI
CHIEFLAND CITIZEN
TRI-COUNTY BULLETIN
PO DRAWER 980
CHIEFLAND FL 32644

CREDITOR ID: 245233-12
CHIEFLAND CITIZEN
TRI-COUNTY BULLETIN
PO DRAWER 980
CHIEFLAND, FL 32644

CREDITOR ID: 549372-BI
CHIEFLAND MEDICAL CENTER INC
PO BOX 2147
CHIEFLAND FL 32644

CREDITOR ID: 245236-12
CHIEFLAND REGIONAL ASSOCIATES
ATTN A H JOHANNESMEYER, VP
18860 US 19 N, SUITE 101
CLEARWATER, FL 33764

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 549373-BI
CHIEFLAND REGIONAL ASSOCIATES
18860 U S 19 N
SUITE 101
CLEARWATER FL 33764

CREDITOR ID: 549374-BI
CHILD SUPPORT ENFORCEMENT
AGENCY  PO BOX 1860
HONOLULU HI 96805-1860

CREDITOR ID: 549378-BI
CHILD SUPPORT ENFORCEMENT
PO BOX 25109
SANTA FE NM 87504

CREDITOR ID: 549377-BI
CHILD SUPPORT ENFORCEMENT
PO BOX 18988
AUSTIN TX 78760

CREDITOR ID: 549375-BI
CHILD SUPPORT ENFORCEMENT
FAMILY SUPPORT REGISTRY
PO BOX 105729
ATLANTA GA 30348-5729

CREDITOR ID: 549376-BI
CHILD SUPPORT ENFORCEMENT
P O BOX 49459
AUSTIN TX 78765

CREDITOR ID: 549379-BI
CHILD SUPPORT ENFORCEMENT DIV
PO BOX 247
CHARLESTON WV 25321

CREDITOR ID: 549380-BI
CHILD SUPPORT RECEIVER
PO BOX 1355
BURNSWICK GA 31521

CREDITOR ID: 549381-BI
CHILD SUPPORT SERVICES
P O BOX 45011
SALK LAKE CITY UT 84145-0011

CREDITOR ID: 555063-BC
CHILD, CUSTOMER
1837 MEEKER LOOP
LA PLACE LA 70068

CREDITOR ID: 406485-MS
CHILDERS, JAMES H
8987 EAGLES RIDGE DRIVE
TALLAHASSEE FL 32212

CREDITOR ID: 555064-BC
CHILDERS, TATYANA
10 FLEETWOOD DR
GULFPORT MS 39503

CREDITOR ID: 549382-BI
CHILDERSBURG HERITAGE SO
PO BOX 363
CHILDERSBURG AL 35044

CREDITOR ID: 245247-12
CHILDERSBURG PRIMARY CARE
ATTN MIKE BICE, OWNER
PO BOX 349
CHILDERSBURG, AL 35044

CREDITOR ID: 549383-BI
CHILDERSBURG PRIMARY CARE
PO BOX 349
CHILDERSBURG AL 35044

CREDITOR ID: 549385-BI
CHILDRENS BOOK OF KNOWLEDGE
150 FIRST STREET
ST. ROSE LA 70087

CREDITOR ID: 549386-BI
CHILDRENS BOOK OF KNOWLEDGE
PO BOX 101
ST. ROSE LA 70087

CREDITOR ID: 245253-12
CHILDRENS HOSPITAL
ATTN CARMEN KEEGAN, ASST DIR PAT AC
DEBBIE BERRY, ASST DIR PAT ACCTS
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

CREDITOR ID: 549384-BI
CHILDREN'S MUSEUM OF ACADIANA
201 E CONGRESS
LAFAYETTE LA 70501

CREDITOR ID: 393441-55
CHILDRESS, ROSARIO
C/O LAW OFFICES OF ROBERT DISTEFANO
ATTN ROBERT DISTEFANO, ESQ
7471 WEST OAKLAND PARK, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 535461-BA
CHILDRESS, SUSIE
716 48TH STREET
WEST PALM BEACH FL 33407

CREDITOR ID: 537594-BA
CHILDRESS, SUSIE
C/O JAMES D WILKERSON, JR., P.A.
1601 FORUM PL, STE 1005
WEST PALM BEACH FL 33401

CREDITOR ID: 555065-BC
CHILDS, PAULINE
2454 BETHEL RD
SYCAMORE GA 31790

CREDITOR ID: 549387-BI
CHILTON COUNTY DISTRICT COURT
PO BOX 1946
CLANTON AL 35045

CREDITOR ID: 549388-BI
CHILTON COUNTY HEALTH DEPARTMENT
PO BOX 1778
CLANTON AL 35046

CREDITOR ID: 549390-BI
CHINA DOLL COMPANY
PO BOX 11487
MOBILE AL 36671-0487

CREDITOR ID: 245259-12
CHINA DOLL COMPANY
PO BOX 11487
MOBILE, AL 36671-0487

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549389-BI<br>CHINA DOLL COMPANY<br>100 JACINTOPORT BLVD<br>SARALAND AL 36571 | CREDITOR ID: 549391-BI<br>CHINCHUBA INSTITUTE<br>634 AMELIA STREET<br>GRETNA LA 70053 | CREDITOR ID: 535462-BA<br>CHINO, DANIEL<br>700 AVE D<br>MOORE HAVEN FL 33471 |
| CREDITOR ID: 389442-54<br>CHIPOURAS, JUDY<br>1723 MOFFET, APT 16<br>HOLLYWOOD FL 33020 | CREDITOR ID: 278861-30<br>CHIQUITA BANANA<br>BANANA SUPPLY DIVISION<br>P O BOX 530414<br>ATLANTA, GA 30353-0414 | CREDITOR ID: 549392-BI<br>CHIQUITA BANANA<br>BANANA SUPPLY DIVISION<br>P O BOX 530414<br>ATLANTA GA 30353-0414 |
| CREDITOR ID: 549394-BI<br>CHIQUITA FRUPAC INC<br>PO BOX 8538-594<br>PHILADELPHIA PA 19171 | CREDITOR ID: 278862-30<br>CHIQUITA FRUPAC INC<br>PO BOX 8538-594<br>PHILADELPHIA, PA 19171 | CREDITOR ID: 549393-BI<br>CHIQUITA FRUPAC INC<br>3005 SOLUTIONS CENTER<br>CHICAGO IL 60677-3000 |
| CREDITOR ID: 537595-BA<br>CHIRINO, NEREYDA<br>C/O RODNEY D LOGAN, P.A.<br>ONE SE 3RD AVE, STE 2110<br>MIAMI FL 33131 | CREDITOR ID: 535463-BA<br>CHIRINO, NEREYDA<br>1655 W 44 PL #317<br>HIALEAH FL 33012 | CREDITOR ID: 245267-12<br>CHISESI BROTHERS<br>PO BOX 19083-70179<br>NEW ORLEANS, LA 70119-0179 |
| CREDITOR ID: 549395-BI<br>CHISESI BROTHERS<br>PO BOX 19083-70179<br>NEW ORLEANS LA 70119-0179 | CREDITOR ID: 549396-BI<br>CHISESI BROTHERS<br>PO BOX 19083-70179<br>NEW ORLEANS LA 70119-0179 | CREDITOR ID: 406486-MS<br>CHISHOLM, PAUL M<br>4823 MILEY ROAD<br>PLANT CITY FL 33565 |
| CREDITOR ID: 395400-64<br>CHISHOLM, PAUL M.<br>12021 W TARPON COURT<br>HOMOSASSA, FL 34448 | CREDITOR ID: 416239-15<br>CHISHOLM, PAUL MYRON<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 416239-15<br>CHISHOLM, PAUL MYRON<br>4823 MILEY ROAD<br>PLANT CITY FL 33565 |
| CREDITOR ID: 555066-BC<br>CHISIK, GAYLE<br>925 DOLPHIN AVE<br>SEBASTIAN FL 32958 | CREDITOR ID: 398154-77<br>CHISM, JEROME<br>C/O WILKINSON LAW FIRM, PC<br>ATTN CYNTHIA WILKINSON, ESQ<br>SUITE 811<br>215 N RICHARD ARRINGTON JR BLVD<br>BIRMINGHAM, AL 35203 | CREDITOR ID: 549397-BI<br>CHK & ASSOCIATES<br>C/O KBI PROPERTY MGMT<br>5725 BUFORD HWY #214<br>DORAVILLE GA 30340 |
| CREDITOR ID: 1195-07<br>CHK & ASSOCIATES, LLC<br>C/O KBI PROPERTY MANAGEMENT, INC<br>ATTN AL-TARIQ W ROBINSON, ESQ<br>5725 BUFORD HWY, SUITE 214<br>DORAVILLE, GA 30340 | CREDITOR ID: 492871-FC<br>CHLEBOVEC, MICHAEL P<br>109 SUNNYSIDE DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 549398-BI<br>CHLOE FOODS CORP<br>3301 ATLANTIC AVENUE<br>BROOKLYN NY 11208 |
| CREDITOR ID: 194-03<br>CHOCTAWHATCHE ELEC COOP INC.<br>PO BOX 512<br>DEFUNIAK SPRINGS FL 32435 | CREDITOR ID: 549493-BI<br>CHOICE CARE OCCUPATIONAL<br>791 OAK STREET<br>HAPEVILLE GA 30354 | CREDITOR ID: 381254-47<br>CHOICE CARE OCCUPATIONAL<br>MED AND REHAB<br>ATTN A/R MANAGER<br>791 OAK STREET<br>HAPEVILLE, GA 30354 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 549494-BI
CHOICE POINT PUBLIC RECORDS INC
P O BOX 945664
ATLANTA GA 30394-5664

CREDITOR ID: 382987-51
CHOICE RX
1525 MERRILL DRIVE, SUITE 2000
LITTLE ROCK, AR 72211

CREDITOR ID: 549495-BI
CHOICE USA BEVERAGE INC
P O BOX 890241
CHARLOTTE NC 28289-0241

CREDITOR ID: 384044-47
CHOICE USA BEVERAGE INC
ATTN FRANK GARRISON, CFO/VP FIN
PO BOX 40
LOWELL NC 28098-0040

CREDITOR ID: 535464-BA
CHOICE USA BEVERAGE,
603 GROVES STREET
LOWELL NC 28098

CREDITOR ID: 407694-15
CHOICEPOINT PUBLIC RECORDS INC
ATTN MARC ISRAEL, SENIOR A/R COORD
4530 CONFERENCE WAY SOUTH
BOCA RATON FL 33431

CREDITOR ID: 555067-BC
CHOL, KENNETH
1623 MIAMI RD
ORLANDO FL 32825

CREDITOR ID: 549496-BI
CHOOKIES SEAFOOD & OYSTER BAR
1320 NORTH MORRISON BLVD
HAMMOND LA 70401

CREDITOR ID: 537596-BA
CHOPIN, SHIRLEY
C/O LAW OFFICES OF STEVEN J
RANDO, LLC
ATTN STEVEN J RANDO, ESQ
3530 CANAL ST
NEW ORLEANS LA 70119

CREDITOR ID: 535465-BA
CHOPIN, SHIRLEY
308 JEFFER DRIVE
WAGNOR LA 70094

CREDITOR ID: 555068-BC
CHOUTE, MAYERLING
14293 OLD OLGA RD
FORT MYERS FL 33905

CREDITOR ID: 549497-BI
CHPTR 13 TRUSTEE
JAMES H BONE
SUITE 1100
100 PEACHTREE ST NW
ATLANTA GA 30303-1901

CREDITOR ID: 245281-12
CHR HANSEN INC
6940 EAGLE WAY
CHICAGO, IL 60678-1069

CREDITOR ID: 549500-BI
CHRIS B MCMAHEN
792 ANDOVER CIRCLE
WINTER SPRINGS FL 32708

CREDITOR ID: 549504-BI
CHRIS CARRUBBA
5515 SOUTHEAST 182ND TERR
OKLAHOMA FL 32179

CREDITOR ID: 549507-BI
CHRIS L COOPER
12775 WHITERAPIDS DR
ORLANDO FL 32828

CREDITOR ID: 549511-BI
CHRIS PHELPS
268 ROLING HILLS DRIVE
DAPHNE AL 36526

CREDITOR ID: 549519-BI
CHRIS TERRELL
2209 PARKWOOD DRIVE
COTTONDALE AL 35453

CREDITOR ID: 549525-BI
CHRIST EPISCOPAL SCHOOL
80 CHRISTWOOD BLVD
COVINGTON LA 70433

CREDITOR ID: 549526-BI
CHRIST THE KING SCHOOL
2106 DEERFIELD RD
TERRYTOWN LA 70056

CREDITOR ID: 535466-BA
CHRIST, ESTELLE
8034 PENROSE ST
INVERNESS FL 34452

CREDITOR ID: 549527-BI
CHRISTAL MERRILL
PO BOX 1787
UMATILLA FL 32784

CREDITOR ID: 402087-15
CHRISTENSEN GROUP, THE
C/O KOLDENHOVEN & ASSOCIATES, INC
ATTN LINDA KOLDENHOVEN
4395 ST JOHNS PARKWAY
SANFORD FL 32771

CREDITOR ID: 555069-BC
CHRISTENSEN, BETTY
23 GROS BEAK LANE
239-774-3645
NAPLES FL 34113

CREDITOR ID: 535467-BA
CHRISTENSEN, JANICE
4891 NW 1ST ST
PLANTATION FL 33317

CREDITOR ID: 387190-54
CHRISTENSON, MARIA
105 PALOMINO RD
CRESCENT CITY, FL 32112

CREDITOR ID: 549616-BI
CHRISTIAN  AND TIMBERS
PO BOX 71-4755
COLUMBUS OH 43271-4755

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555071-BC<br>CHRISTIAN (MINOR), AMBER<br>1322 FOREST RIDGE RD<br>MOBILE AL 36601 | CREDITOR ID: 549617-BI<br>CHRISTIAN FREEDOM CENTER<br>P O BOX 790<br>WALKER LA 70785 | CREDITOR ID: 549618-BI<br>CHRISTIAN LIFE ACADEMY FELLOWSHIP<br>2037 QUAIL DR<br>BATON ROUGE LA 70808 |
| CREDITOR ID: 555070-BC<br>CHRISTIAN, MARCINA<br>800 PHYLLIS WAY<br>COCOA FL 32926 | CREDITOR ID: 549619-BI<br>CHRISTIE MATTHEWS<br>130 CENTER STREET<br>HENDERSON NC 27536 | CREDITOR ID: 549620-BI<br>CHRISTIE'S PHOTOGRAPHIC STUDIOS<br>5422 CARRIER DRIVE<br>SUITE 307<br>ORLANDO FL 32819 |
| CREDITOR ID: 549622-BI<br>CHRISTINA JACOBS<br>497 LANCERS DRIVE<br>WINTER SPRINGS FL 32708 | CREDITOR ID: 549623-BI<br>CHRISTINA M COLLINS<br>480 BENTWOOD LANE<br>APT 1A<br>ORANGE PARK FL 32073 | CREDITOR ID: 549624-BI<br>CHRISTINE BLANCHETT<br>15195 SW 75TH AVENUE<br>STARKE FL 32091 |
| CREDITOR ID: 549625-BI<br>CHRISTINE BLANKENSHIP<br>507 SHORT LEAF PLACE<br>THOMASVILLE GA 31792 | CREDITOR ID: 549626-BI<br>CHRISTINE FELIX<br>PO BOX 555558<br>ORLANDO FL 32855 | CREDITOR ID: 549627-BI<br>CHRISTINE MERVIN<br>2901 INDIAN SPRINGS ROAD<br>SEVEN SPRINGS NC 28578 |
| CREDITOR ID: 549628-BI<br>CHRISTINE SCOTT<br>104 PINERIDGE DR<br>TROY AL 36081 | CREDITOR ID: 392839-55<br>CHRISTMAN, KAY<br>C/O JAMES R KENNEDY, JR LAW OFFICES<br>ATTN JAMES R KENNEDY<br>856 SECOND AVENUE NORTH<br>ST PETERSBURG FL 33701-3106 | CREDITOR ID: 392839-55<br>CHRISTMAN, KAY<br>C/O JESSE D BERKOWITZ, ESQ<br>6560 FIRST AVENUE NORTH<br>SAINT PETERSBURG FL 33710 |
| CREDITOR ID: 549630-BI<br>CHRISTMAS TREES UNLIMITED<br>4043 WINDSOR PARK DRIVE E<br>JACKSONVILLE FL 32224 | CREDITOR ID: 549631-BI<br>CHRISTOPHER BAGGETT<br>151 KATHRYN DRIVE<br>PENSACOLA FL 32506 | CREDITOR ID: 549632-BI<br>CHRISTOPHER BAGGETT<br>3500 CREIGHTON ROAD<br>PENSACOLA FL 32504 |
| CREDITOR ID: 549634-BI<br>CHRISTOPHER DIESEL SERVICE<br>1150 HAMRIC DR W<br>OXFORD AL 36203 | CREDITOR ID: 549635-BI<br>CHRISTOPHER E WHISPEL<br>8438 N ARMENIA AVENUE<br>ID# 126777<br>TAMPA FL 33604 | CREDITOR ID: 549636-BI<br>CHRISTOPHER FULMER<br>119 ASH STREET<br>FITZGERALD GA 31750 |
| CREDITOR ID: 549639-BI<br>CHRISTOPHER M GAINEY<br>6017 FRANCINE DRIVE<br>JACKSONVILLE FL 32234 | CREDITOR ID: 549640-BI<br>CHRISTOPHER NIXON<br>1128 OCALA ROAD<br>#F4<br>TALLAHASSEE FL 32304 | CREDITOR ID: 549642-BI<br>CHRISTOPHER SHARP<br>3960 TRINIDAD AVENUE<br>TITUSVILLE FL 32780 |
| CREDITOR ID: 394018-61<br>CHRISTOVICH & KEARNEY, LLP<br>ATTN JUDY L MILNAR<br>601 POYDRAS STREET, STE 2300<br>NEW ORLEANS, LA 70130-6078 | CREDITOR ID: 549647-BI<br>CHRISTY CLEMENT<br>3641 ADOLPH STREET<br>JEFFERSON LA 70121 | CREDITOR ID: 549646-BI<br>CHRISTY CLEMENT<br># 5 MARILYN JOE ROAD<br>PICAYUNE MS 39466 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 549648-BI
CHRISTY CONNER
353 EAST MARVIN AVENUE
LONGWOOD FL 32750

CREDITOR ID: 533672-CN
CHUBB CUSTOM
ATTN: LEGAL DEPARTMENT
PO BOX 1615
WARREN NJ 07061

CREDITOR ID: 549739-BI
CHUBS
8101 PRESIDENTS DR
ORLANDO FL 32809-7624

CREDITOR ID: 245374-12
CHUBS
8101 PRESIDENTS DR
ORLANDO, FL 32809-7624

CREDITOR ID: 452410-99
CHUNN LAW PA
ATTN: DOUGLAS D CHUNN
ONE INDEPENDENT DR, STE 3201
JACKSONVILLE FL 32202

CREDITOR ID: 549742-BI
CHURCH & DWIGHT
PO BOX 95055
CHICAGO IL 60694-0001

CREDITOR ID: 245380-12
CHURCH & DWIGHT CO INC
ATTN GERALD J STEPIEN, CREDIT MGR
469 NORTH HARRISON STREET
PRINCETON NJ 08543-5297

CREDITOR ID: 278863-30
CHURCH BROTHERS PRODUCE
PO BOX 509
SALINAS, CA 93902-0509

CREDITOR ID: 549743-BI
CHURCH BROTHERS PRODUCE
PO BOX 509
SALINAS CA 93902-0509

CREDITOR ID: 549744-BI
CHURCH OF ABUNDANT LIFE
2301 PAR 3 DRIVE
HARVEY LA 70058

CREDITOR ID: 549745-BI
CHURCH OF THE COVENANT
300 E MARTIAL AVE
LAFAYETTE LA 70508

CREDITOR ID: 549746-BI
CHURCH POINT HIGH SCHOOL (ATH DEPT)
305 E LOUGARRE ST
CHURCH POINT LA 70525

CREDITOR ID: 549747-BI
CHURCH POINT NEWS
PO DRAWER 319
CHURCH POINT LA 70525

CREDITOR ID: 245386-12
CHURCH POINT NEWS
ATTN DON ANDREPONT, CONTROLLER
PO DRAWER 319
CHURCH POINT, LA 70525

CREDITOR ID: 555072-BC
CHURCHINN, LYNNE
203 PRITCHARD LN
PALM COAST FL 32164

CREDITOR ID: 555073-BC
CHUSTZ, JENNY
10443 MALIBU COURT
BATON ROUGE LA 70818

CREDITOR ID: 537597-BA
CHWIST, ALFONS
C/O GARY WILLIAMS PARENTI ET AL
ATTN LORENZO WILLIAMS, ESQ.
221 E OSCEOLA ST
STUART FL 34994

CREDITOR ID: 535468-BA
CHWIST, ALFONS
128 WINDSOR, APT. F
W. PALM BEACH FL 33417

CREDITOR ID: 245387-12
CIBA VISION CORP
PO BOX 930281
ATLANTA, GA 31193-0281

CREDITOR ID: 549749-BI
CIBA VISION CORP
PO BOX 930281
ATLANTA GA 31193-0281

CREDITOR ID: 533598-DT
CIBC WORLD MARKETS INC/CDS
ATTN: NICASTRO JERRY
161 BAY STREET
10TH FLOOR
TORONTO ON M5J 2S8
CANADA

CREDITOR ID: 549750-BI
CIC PLUS
1429 MOMENTUM PLACE
CHICAGO IL 60689-5311

CREDITOR ID: 245390-12
CIC PLUS, INC
ATTN JEFFREY A COHEN, PRESIDENT
6677 N LINCOLN AVENUE, SUITE 110
LINCOLNWOOD, IL 60712

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
943 TAHITI RD
JACKSONVILLE, FL 32216

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
C/O RADLOFF & RADLOFF, PA
ATTN JAMES W RADLOFF, ESQ.
2051 ART MUSEUM DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 535469-BA
CIDLOWSKI, MARIE
11033 FLOCK AVENUE
WEEKI WACHEE FL 34613

CREDITOR ID: 537598-BA
CIDLOWSKI, MARIE
C/O LAW OFFICE OF PAMELA MILLS
ATTN PAMELA MILLS
4245 RACHEL BLVD
SPRINGHILL FL 34604

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 555075-BC
CIENFUEGOS, MEAGAN
5298 COMMANDER DR
APT #8-308
ORLANDO FL 32822

CREDITOR ID: 555076-BC
CIFFA, VINCENZA
4555B NUTMEG TREE LANE
BOYNTON BEACH FL 33437

CREDITOR ID: 382980-51
CIGNA
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152-1136

CREDITOR ID: 549751-BI
CINCINNATI BELL
PO BOX 748003
CINCINNATI OH 45274-8003

CREDITOR ID: 245391-12
CINCINNATI BELL
201 EAST 4TH STREET
RPC 102-315
CINCINNATI, OH 45202

CREDITOR ID: 245392-12
CINCINNATI BELL TELEPHONE CO
PO BOX # 741811
CINCINNATI, OH 45274-1811

CREDITOR ID: 410777-15
CINCINNATI BELL TELEPHONE CO
ATTN CREDIT & COLLECTIONS MANAGER
201 EAST FOURTH STREET
CINCINNATI OH 45202

CREDITOR ID: 549753-BI
CINDY BRASHER
266 HWY 487
VANDIVER AL 35176

CREDITOR ID: 549756-BI
CINDY ROWE
396 LEMON BLUFF ROAD
OSTEEN FL 32764

CREDITOR ID: 549757-BI
CINDY SMITH
1719 83RD STREET NW
BRADENTON FL 34209

CREDITOR ID: 549758-BI
CINERGY CG & E
PO BOX 740124
CINCINNATI OH 45274

CREDITOR ID: 245403-12
CINERGY CG&E
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 245404-12
CINERGY ULH & P
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 549759-BI
CINERGY ULH & P
PO BOX 740320
CINCINNATI OH 45274-0320

CREDITOR ID: 245402-12
CINERGY/PSI
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 555077-BC
CINEUS, FRANCIUS
33 COLEMAN ROAD
WINTER HAVEN FL 33880

CREDITOR ID: 397093-67
CINGULAR
1100 PEACHTREE STREET NE, STE 7H05
ATLANTA, GA 30309

CREDITOR ID: 410945-15
CINGULAR WIRELESS
BANKO
ATTN VANDANA PRASAD, BANKRUPCY REP
PO BOX 309
PORTLAND OR 97207-0309

CREDITOR ID: 549765-BI
CINGULAR WIRELESS
PO BOX 650553
DALLAS TX 75265-0553

CREDITOR ID: 549763-BI
CINGULAR WIRELESS
PO BOX 31287
TAMPA FL 33631-3287

CREDITOR ID: 549761-BI
CINGULAR WIRELESS
PO BOX 105773
ATLANTA GA 30348

CREDITOR ID: 549760-BI
CINGULAR WIRELESS
NATIONAL BUSINESS SERV
PO BOX 78405
PHOENIX AZ 85062-8405

CREDITOR ID: 549764-BI
CINGULAR WIRELESS
PO BOX 31488
TAMPA FL 33631-3488

CREDITOR ID: 549768-BI
CINGULAR WIRELESS
PO BOX 8229
AURORA IL 60572-8229

CREDITOR ID: 549769-BI
CINGULAR WIRELESS
PO BOX 8229
AURORAL IL 60572-8229

CREDITOR ID: 549762-BI
CINGULAR WIRELESS
PO BOX 30523
TAMPA FL 33630-3523

CREDITOR ID: 399628-15
CINGULAR WIRELESS
C/O CREDITORS BANKRUPTCY SERVICE
ATTN P B MASON
PO BOX 740933
DALLAS TX 75374

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 549766-BI
CINGULAR WIRELESS
PO BOX 650584
DALLAS TX 75265-0584

CREDITOR ID: 549767-BI
CINGULAR WIRELESS
PO BOX 8220
AURORAL IL 60572

CREDITOR ID: 549770-BI
CINGULAR WIRELESS -ATLYS
PO BOX 6444
CAROL STREAM IL 60197-6444

CREDITOR ID: 539057-15
CINGULAR WIRELESS II, LLC
5565 GLENRIDGE CONNECTOR, SUITE 510
ATLANTA GA 30342

CREDITOR ID: 549771-BI
CINNABAR PRODUCE
120 1/2 S EL CAMINO RELL
SUITE 204
SAN CLEMENTE CA 92872

CREDITOR ID: 537599-BA
CINNIRELLA, DONNA
C/O RUE & ZIFFRA, P.A.
ATTN DAVID SWEAT, ESQ.
632 DUNLAWTON AVE
PORT ORANGE FL 32127-4384

CREDITOR ID: 535500-BA
CINNIRELLA, DONNA
100 PALM CASTLE ROAD
PARKWOOD TRAILER PARK
PORT ORANGE FL 32127

CREDITOR ID: 382449-51
CINTAS
191 ELCON DRIVE
GREENVILLE, SC 29605

CREDITOR ID: 549772-BI
CINTAS #231
845 LAGOON COMMERCIAL BLVD
MONTGOMERY AL 36117

CREDITOR ID: 245411-12
CINTAS #231
845 LAGOON COMMERCIAL BLVD
MONTGOMERY, AL 36117

CREDITOR ID: 549864-BI
CINTAS CORPORATION
100 RUS DRIVE SE
CALHOUN GA 30701-3651

CREDITOR ID: 245412-12
CINTAS CORPORATION
100 RUS DRIVE SE
CALHOUN, GA 30701-3651

CREDITOR ID: 549865-BI
CINTAS CORPORATION # 211
PO BOX 190727
MOBILE AL 36619

CREDITOR ID: 549866-BI
CINTAS CORPORATION #215
P O BOX 1670
TUSCALOOSA AL 35401-1670

CREDITOR ID: 245417-12
CINTAS CORPORATION #215
PO BOX 1670
TUSCALOOSA, AL 35401-1670

CREDITOR ID: 549867-BI
CINTAS CORPORATION #216
191 ELCON DR
GREENVILLE SC 29605

CREDITOR ID: 245418-12
CINTAS CORPORATION #216
ATTN: SCOTT M PETERS, OFF MGR
191 ELCON DRIVE
GREENVILLE, SC 29605

CREDITOR ID: 549868-BI
CINTAS CORPORATION #240
14081 FASTWAY LANE
GULFPORT MS 39503

CREDITOR ID: 384047-47
CINTAS CORPORATION #240
ATTN KEVIN GRAWLEY, BRANCH MGR
PO BOX 10783
JEFFERSON LA 70121

CREDITOR ID: 549869-BI
CINTAS CORPORATION #240
PO BOX 10783
JEFFERSON LA 701801

CREDITOR ID: 549870-BI
CINTAS CORPORATION #241
15201 ALABAMA HWY 20
MADISON AL 35756

CREDITOR ID: 245421-12
CINTAS CORPORATION #241
15201 ALABAMA HWY 20
MADISON, AL 35756

CREDITOR ID: 245422-12
CINTAS CORPORATION #254
625 ELMWOOD PARK BLVD
HARAHAN, LA 70123

CREDITOR ID: 549871-BI
CINTAS CORPORATION #254
625 ELMWOOD PARK BLVD
HARAHAN LA 70123

CREDITOR ID: 549872-BI
CINTAS CORPORATION #293
P O BOX 190727
MOBILE AL 36619

CREDITOR ID: 245425-12
CINTAS CORPORATION #540
ATTN CAROL HOLLIER, A/R
10220 PERKINS RD
BATON ROUGE, LA 70810

CREDITOR ID: 549873-BI
CINTAS CORPORATION #540
10220 PERKINS RD
BATON ROUGE LA 70810

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549874-BI<br>CINTAS CORPORATION #543<br>P O BOX 91508<br>LAFAYETTE LA 70509 | CREDITOR ID: 245427-12<br>CINTAS CORPORATION #544<br>ATTN LAUREN CARPENTER, OFFICE MGR<br>PO BOX 10783<br>JEFFERSON, LA 70181 | CREDITOR ID: 549875-BI<br>CINTAS CORPORATION #544<br>P O BOX 10783<br>JEFFERSON LA 70181 |
| CREDITOR ID: 549876-BI<br>CINTAS CORPORATION #549<br>205 NORTH 19TH STREET<br>BATON ROUGE LA 70806 | CREDITOR ID: 245429-12<br>CINTAS CORPORATION #646<br>2379 COMMERICAL PARK DR.<br>MARIANNA, FL 32246 | CREDITOR ID: 549877-BI<br>CINTAS CORPORATION #646<br>2379 COMMERICAL PARK DR.<br>MARIANNA FL 32246 |
| CREDITOR ID: 549878-BI<br>CINTAS CORPORATION #646<br>2379 COMMERICAL PARK DR.<br>MARIANNA FL 32446 | CREDITOR ID: 245416-12<br>CINTAS CORPORATION 211<br>ATTN DESHARA S HUFF<br>PO BOX 190727<br>MOBILE, AL 36619 | CREDITOR ID: 245423-12<br>CINTAS CORPORATION 293<br>ATTN DESHARA S HUFF<br>PO BOX 190727<br>MOBILE, AL 36619 |
| CREDITOR ID: 549880-BI<br>CINTAS FIRST AID & SAFETY<br>3101 EAST 7TH AVENUE<br>TAMPA FL 33605 | CREDITOR ID: 549879-BI<br>CINTAS FIRST AID & SAFETY<br>1595-B TRANSPORT COURT<br>JACKSONVILLE FL 32218 | CREDITOR ID: 245430-12<br>CINTAS FIRST AID & SAFETY<br>1595-B TRANSPORT COURT<br>JACKSONVILLE, FL 32218 |
| CREDITOR ID: 549881-BI<br>CIP INTERNATIONAL<br>1609 SOLUTIONS CENTER<br>CHICAGO IL 60677-1006 | CREDITOR ID: 549882-BI<br>CIRCLE A BRANDS INC<br>PO BOX 12155<br>BROOKSVILLE FL 34603 | CREDITOR ID: 549883-BI<br>CIRCUIT CITY STORES INC<br>ORANGE PARK SS<br>6155 YOUNGERMAN CIRCLE<br>JACKSONVILLE FL 32244-6607 |
| CREDITOR ID: 549886-BI<br>CIRCUIT CLERK<br>TALLAPOOSA COUNTY COURTHOUSE<br>125 N BROADNAX ST<br>ROOM 132<br>DADEVILLE AL 36853 | CREDITOR ID: 549885-BI<br>CIRCUIT CLERK<br>COVINGTON COUNTY COURT HOUSE<br>ANDALUSIA AL 36420 | CREDITOR ID: 549884-BI<br>CIRCUIT CLERK<br>COLBERT COUNTY COURTHOUSE<br>201 NORTH MAIN STREET<br>TUSCUMBIA AL 35674 |
| CREDITOR ID: 549887-BI<br>CIRCUIT CLERK & REGISTER<br>PO BOX 906<br>FAYETTE AL 35555 | CREDITOR ID: 549888-BI<br>CIRCUIT CLERK BLOUNT COUNTY<br>220 2ND AVE EAST RM #208<br>ONEONTA AL 35121 | CREDITOR ID: 549889-BI<br>CIRCUIT CLERK OF LOWNDES<br>COUNTY<br>PO BOX 876<br>HAYNESVILLE AL 36040 |
| CREDITOR ID: 549890-BI<br>CIRCUIT COURT<br>PO BOX 1667<br>MONTGOMERY AL 36102-1667 | CREDITOR ID: 549891-BI<br>CIRCUIT COURT CALHOUN COUNTY<br>25 WEST 11TH STREET<br>CV CASES<br>ANNISTON AL 36201 | CREDITOR ID: 549892-BI<br>CIRCUIT COURT CLERK<br>201 E SECTION AVENUE<br>FOLEY AL 36535 |
| CREDITOR ID: 549893-BI<br>CIRCUIT COURT OF  BULLOCK COUNTY<br>PO BOX 230<br>CV CASES<br>UNION SPRINGS AL 36089 | CREDITOR ID: 549988-BI<br>CIRCUIT COURT OF HALE COUNTY<br>PO DRAWER 99<br>HALE CO COURTHOUSE  CV CASES<br>GREENSBORO AL 36744 | CREDITOR ID: 549989-BI<br>CIRCUIT COURT OF MONTGOMERY<br>PO BOX 1667<br>251 SOUTH LAWRENCE STREET<br>MONTGOMERY AL 36102-1657 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.** **CASE: 05-03817-3F1**

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
ATTN ALBERT J CIRIGNANO
17 OAK POINT DRIVE NORTH
BAYVILLE NY 11709

CREDITOR ID: 416271-15
CIRIGNANO FAMILY LP
C/O DOLLINGER GONSKI & GROSSMAN
ATTN MATTHEW DOLLINGER, ESQ
ONE OLD COUNTRY ROAD
PO BOX 9010
CARLE PLACE NY 11514-9010

CREDITOR ID: 315723-40
CIRIGNANO, ALBERT J. SR
17 OAK POINT DRIVE NORTH
BAYVILLE, NY 11709

CREDITOR ID: 382450-51
CISCO SYSTEMS CAPITAL
M/S SJC13/3
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 549991-BI
CISCO SYSTEMS CAPITAL CORP
FILE # 73226
PO BOX 60000
SAN FRANCISCO CA 94160-3230

CREDITOR ID: 549990-BI
CISCO SYSTEMS CAPITAL CORP
C/O PROPERTY TAX ALLIANCE INC
PO BOX 171168
SAN ANTONIO TX 78217

CREDITOR ID: 535501-BA
CISNEROS, SANDRA
7816 SOUTHSIDE BLVD, APT #80
JACKSONVILLE FL 32256

CREDITOR ID: 389047-54
CISROW, JAMESHA (MINOR)
C/O ALTAN V ERSKINE
1010 NW 3RD AVE
FORT LAUDERDALE, FL 33311

CREDITOR ID: 399611-65
CIT
PO BOX 550599
JACKSONVILLE FL 32255-0599

CREDITOR ID: 382452-51
CIT FKA GATX
1170 PEACHTREE STREET NE
ATLANTA, GA 30309

CREDITOR ID: 549992-BI
CIT GROUP /COMMERCIAL SERVICES NINGBO
TRADING COMPANY
PO BOX 1036
CHARLOTTE NC 28201-1036

CREDITOR ID: 245452-12
CIT GROUP CO/MEGA TOYS
PO BOX 1036
CHARLOTTE, NC 28201-1036

CREDITOR ID: 403443-15
CIT GROUP/COMMERCIAL SERVICES, INC
ATTN HOWARD BIOLANSKY, ASST VP
1211 AVE OF THE AMERICAS
NEW YORK NY 10036

CREDITOR ID: 395277-63
CIT TECHNOLOGY
21719 NETWORK PL.
CHICAGO, IL 60673-1217

CREDITOR ID: 549993-BI
CIT TECHNOLOGY FINANCIAL SERVICES INC
21146 NETWORK PLACE
CHICAGO IL 60673-1211

CREDITOR ID: 399455-15
CIT TECHNOLOGY FINANCING
C/O WELTMAN WEINBERG & REIS CO LPA
ATTN GEOFFREY J PETERS ESQ
175 S THIRD STREET SUITE 900
COLUMBUS OH 43215

CREDITOR ID: 245458-12
CIT TECHNOLOGY FINANCING SVC INC
21719 NETWORK PLACE
CHICAGO, IL 60673-1217

CREDITOR ID: 549994-BI
CIT TECHNOLOGY FINANCING SVC INC
21719 NETWORK PLACE
CHICAGO IL 60673-1217

CREDITOR ID: 549995-BI
CITADELLE MAPLE SYRUP PRODUCER
PO BOX 7777
PHILADELPHIA PA 19175-1907

CREDITOR ID: 382000-36
CITGO PETROLEUM CORP
C/O MCQUEEN RAINS & TRESCH, LLP
ATTN STUART A RAINS, ESQ
6100 S YALE AVE, SUITE 618
TULSA OK 74136

CREDITOR ID: 549996-BI
CITI SYSTEMS LEASING
DEPT 56901
PO BOX 67000
DETROIT MI 48267

CREDITOR ID: 245463-12
CITI SYSTEMS LEASING
DEPT 56901
PO BOX 67000
DETROIT, MI 48267

CREDITOR ID: 533599-DT
CITIBANK, N.A.
ATTN: DAVID A LESLIE
3800 CITIBANK CENTER B3-12
TAMPA FL 33610

CREDITOR ID: 533600-DT
CITIBANK/PRIVATE BANKING DIVISION
ATTN: RUSSELL ZALE
333 WEST 34TH STREET
5TH FLOOR
NEW YORK NY 10001

CREDITOR ID: 549997-BI
CITICAPITAL
PO BOX 8500-9805
PHILADELPHIA PA 19178-9805

CREDITOR ID: 245464-12
CITICAPITAL
PO BOX 8500-9805
PHILADELPHIA, PA 19178-9805

CREDITOR ID: 245466-12
CITICAPITAL COMMERCIAL CORP
PO BOX 9187
MINNEAPOLIS MN 55480

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 399360-15<br>CITICORP VENDOR FIN, INC, ASSIGNEE<br>MIAMI OFFICE SYSTEMS DBA MOS<br>ATTN ROBERT FLYNN<br>1800 OVERCENTER DRIVE<br>MOBERLY MO 65270 | CREDITOR ID: 245468-12<br>CITICORP VENDOR FINANCE INC<br>PO BOX 7247-0322<br>PHILADELPHIA, PA 19170-0322 | CREDITOR ID: 549998-BI<br>CITICORP VENDOR FINANCE INC<br>PO BOX 7247-0322<br>PHILADELPHIA PA 19170-0322 |
| CREDITOR ID: 399345-15<br>CITICORP VENDOR FINANCE, INC FKA<br>COPELCO CAPITAL INC<br>ATTN ROBERT FLYNN<br>1800 OVERCENTER DRIVE<br>MOBERLY MO 65270 | CREDITOR ID: 533601-DT<br>CITIGROUP GLOBAL MARKETS INC.<br>ATTN: PAT HALLER<br>333 W. 34TH STREET<br>NEW YORK NY 10001 | CREDITOR ID: 245470-12<br>CITIZENS TELEPHONE CO<br>PO BOX 33069<br>CHARLOTTE, NC 28233-3069 |
| CREDITOR ID: 549999-BI<br>CITIZENS TELEPHONE CO<br>P O BOX 33069<br>CHARLOTTE NC 28233-3069 | CREDITOR ID: 382453-51<br>CITRIX<br>6400 NW 6TH WAY<br>FT. LAUDERDALE, FL 33309 | CREDITOR ID: 240503-06<br>CITRUS CITY TAX COLLECTOR<br>JANICE A.WARREN, CFC<br>210 N APOPKA AVENUE, STE 100<br>INVERNESS FL 34450 |
| CREDITOR ID: 410768-15<br>CITRUS COUNTY CHRONICLE<br>C/O LANDMARK NEWSPAPERS<br>ATTN BRENDA LEA, SR ACCOUNTANT<br>PO BOX 549<br>SHELBYVILLE KY 40066 | CREDITOR ID: 550000-BI<br>CITRUS COUNTY CHRONICLE<br>1624 N MEADOWCREST BLVD<br>CRYSTAL RIVER FL 34429 | CREDITOR ID: 382455-51<br>CITRUS COUNTY CHRONICLE<br>LANDMARK COMMUNITY NEWSPAPERS, INC<br>ATTN BRENDA LEA<br>1624 N MEADOWCREST BLVD<br>CRYSTAL RIVER, FL 34429 |
| CREDITOR ID: 550001-BI<br>CITRUS COUNTY UTILITIES<br>PO BOX 641268<br>BEVERLY HILLS FL 34464-1268 | CREDITOR ID: 550002-BI<br>CITRUS PUBLISHING<br>PO BOX 1899<br>INVERNESS FL 34451-1899 | CREDITOR ID: 550003-BI<br>CITRUS PUBLISHING INC<br>20441 E PENNSYLVANIA AVENUE<br>DUNNELLON FL 34432-6035 |
| CREDITOR ID: 245479-12<br>CITRUS PUBLISHING, INC<br>RIVERLAND NEWS<br>ATTN LINDA J MILLER, OFFICE MGR<br>20441 E PENNSYLVANIA AVE<br>DUNNELLON, FL 34432-6035 | CREDITOR ID: 550004-BI<br>CITRUS WORLD<br>P O BOX 116030<br>ATLANTA GA 30368-6030 | CREDITOR ID: 403192-99<br>CITRUS WORLD INC DBA FLORIDA'S NATU<br>C/O GRONEK & LATHAM LLP<br>ATTN: R SCOTT SHUKER/JIMMY PARRISH<br>390 N ORANGE AVE, STE 600<br>PO BOX 3353 (32802)<br>ORLANDO FL 32801 |
| CREDITOR ID: 245481-12<br>CITY OF MAGEE<br>PROPERTY TAX<br>123 NORTH MAIN<br>MAGEE, MS 39111 | CREDITOR ID: 317437-42<br>CITY OF NORFOLK TREASURER<br>PO BOX 3215<br>NORFOLK VA 23514-3215 | CREDITOR ID: 550005-BI<br>CITY CONSTABLE<br>PO BOX 1471<br>BATON ROUGE LA 70821 |
| CREDITOR ID: 550006-BI<br>CITY COURT OF ABBEVILLE<br>PO BOX 251<br>VERMILLION PARISH<br>ABBEVILLE LA 70511 | CREDITOR ID: 550007-BI<br>CITY COURT OF BOGALUSA<br>PO BOX 518<br>BOGALUSA LA 70429-0518 | CREDITOR ID: 550008-BI<br>CITY COURT OF OPELOUSAS<br>PO BOX 1999<br>OPELOUSAS LA 70571-1999 |
| CREDITOR ID: 550009-BI<br>CITY COURT OF SLIDELL<br>WARDS 8 & 9<br>PO BOX 1094<br>SLIDELL LA 70459 | CREDITOR ID: 550011-BI<br>CITY ELECTRIC & MAINTENANCE SUPPLY<br>6725 NW 16TH TERRACE<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 550010-BI<br>CITY ELECTRIC & MAINTENANCE SUPPLY<br>2173 N W 22ND STREET<br>POMPANO BEACH FL 33069 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245495-12<br>CITY ELECTRIC SUPPLY CO<br>PO BOX 609521<br>ORLANDO, FL 32860-9521 | CREDITOR ID: 395624-65<br>CITY FIRE EQUIPMENT<br>C/O CITY FIRE, INC<br>ATTN GERRY STUMM, PRESIDENT<br>5708 SW 25 ST<br>HOLLYWOOD, FL 33023 | CREDITOR ID: 550012-BI<br>CITY FIRE EQUIPMENT<br>PO BOX 3673<br>HOLLYWOOD FL 33083 |
| CREDITOR ID: 245497-12<br>CITY FIRE EQUIPMENT<br>ATTN GERRY STUMM, PRES<br>PO BOX 3673<br>HOLLYWOOD, FL 33083 | CREDITOR ID: 550013-BI<br>CITY GAS CO OF FLORIDA-NUI<br>PO BOX 6060<br>ELIZABETH NJ 07207-6060 | CREDITOR ID: 550014-BI<br>CITY LIGHT & WATER PLANT<br>PO BOX 777<br>PLAQUEMINE LA 70764 |
| CREDITOR ID: 533602-DT<br>CITY NATIONAL BANK<br>ATTN: EMILY WUNDERLICH<br>400 NORTH ROXBURY DRIVE,  SUITE 700<br>BEVERLY HILLS CA 90210 | CREDITOR ID: 248446-12<br>CITY OF  HILLSBOROUGH TAX COLL<br>DOUG BELDEN<br>PO BOX 17290<br>TAMPA FL 33672-0920 | CREDITOR ID: 240408-06<br>CITY OF  HILLSBOROUGH TAX COLL<br>DOUG BELDEN<br>601 E KENNEDY BLVD  14TH FL<br>TAMPA FL 33602-4931 |
| CREDITOR ID: 550015-BI<br>CITY OF (AL) TROY<br>PO BOX 549<br>TROY AL 36081-0549 | CREDITOR ID: 550016-BI<br>CITY OF (LA) FRANKLIN<br>PO BOX 567<br>FRANKLIN LA 70538-0567 | CREDITOR ID: 550017-BI<br>CITY OF (VA) FRANKLIN<br>207 2ND AVE<br>FRANKLIN VA 23851 |
| CREDITOR ID: 48-03<br>CITY OF ABBEVILLE<br>C/O FUNDERBURK & HERPIN<br>ATTN J ISAAC FUNDERBURK, ESQ<br>100 SOUTH ST CHARLES<br>PO DRAWER 1030<br>ABBEVILLE LA 70511-1030 | CREDITOR ID: 49-03<br>CITY OF ABBEVILLE<br>PO BOX 639<br>ABBEVILLE SC 29620-0639 | CREDITOR ID: 554069-15<br>CITY OF ABBEVILLE<br>ATTN FRAN L SWTRICKLAND, FIN DIR<br>PO BOX 40<br>ABBEVILLE SC 29620 |
| CREDITOR ID: 548001-BI<br>CITY OF ABBEVILLE<br>PO BOX 639<br>ABBEVILLE SC 29620-0639 | CREDITOR ID: 48-03<br>CITY OF ABBEVILLE<br>PO BOX 1170<br>ABBEVILLE LA 70511-1170 | CREDITOR ID: 539034-15<br>CITY OF ABBEVILLE<br>101 N STATE STREET<br>ABBEVILLE LA 70510 |
| CREDITOR ID: 548002-BI<br>CITY OF ABBEVILLE (LA)<br>PO BOX 1170<br>ABBEVILLE LA 70510-5194 | CREDITOR ID: 245506-12<br>CITY OF ABBEVILLE PUBLIC UTILITIES<br>ATTN MARK HALL/FRAN STRICKLAND<br>PO BOX 639<br>ABBEVILLE, SC 29620-0639 | CREDITOR ID: 318595-43<br>CITY OF ABBEVILLE TREASURER<br>PO BOX 40<br>ABBEVILLE, SC 29620-0040 |
| CREDITOR ID: 245507-12<br>CITY OF ABBEVILLE, AL<br>C/O FUNDERBURK & HERPIN<br>ATTN J ISAAC FUNDERBURK, ESQ<br>100 SOUTH ST CHARLES<br>PO DRAWER 1030<br>ABBEVILLE LA 70511-1030 | CREDITOR ID: 245507-12<br>CITY OF ABBEVILLE, AL<br>ATTN R CHADWICK EDWARDS, JR<br>PO BOX 1170<br>ABBEVILLE, LA 70511-1170 | CREDITOR ID: 51-03<br>CITY OF ABERDEEN<br>125 WEST COMMERCE BOULEVARD<br>ABERDEEN MS 39730 |
| CREDITOR ID: 2979-04<br>CITY OF ABERDEEN<br>PO BOX 817<br>ABERDEEN MS 39730 | CREDITOR ID: 245511-12<br>CITY OF ABILENE, TX<br>CITY OF ABILENE CITY ATTORNEY<br>ATTN CAROLYN FOSTER, ESQ<br>555 WALNUT STREET<br>PO BOX 60<br>ABILENE TX 79602-0060 | CREDITOR ID: 245511-12<br>CITY OF ABILENE, TX<br>555 WALNUT STREET<br>PO BOX 3479<br>ABILENE, TX 79604-3479 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 239912-06
CITY OF ADAMSVILLE
DEPARTMENT OF REVENUE
PO BOX 309
ADAMSVILLE AL 35005

CREDITOR ID: 548003-BI
CITY OF ADAMSVILLE
DEPARTMENT OF REVENUE
PO BOX 309
ADAMSVILLE AL 35505-0309

CREDITOR ID: 548004-BI
CITY OF ADEL
PO BOX 1530
ADEL GA 31620

CREDITOR ID: 239913-06
CITY OF ADEL
ATTN RHONDA P ROWE
PO BOX 1530
ADEL GA 31620

CREDITOR ID: 54-03
CITY OF ADEL
PO BOX 658
ADEL GA 31620-0658

CREDITOR ID: 245513-12
CITY OF ADEL UTILITIES DEPT
ATTN RHONDA P ROWE
112 N PARRISH AVENUE
PO BOX 1530
ADEL, GA 31620

CREDITOR ID: 548005-BI
CITY OF AIKEN
BUSINESS LICENSE
P O BOX 2458
AIKEN SC 29802

CREDITOR ID: 59-03
CITY OF AIKEN
PO BOX 1608
AIKEN SC 29802-1608

CREDITOR ID: 239915-06
CITY OF AIKEN
BUSINESS LICENSE
PO BOX 2458
AIKEN SC 29802

CREDITOR ID: 2980-04
CITY OF AIKEN
250 DUPONT DR.IVE, NE
AIKEN SC 29801

CREDITOR ID: 548006-BI
CITY OF AIKEN
PO BOX 1608
AIKEN SC 29802-1608

CREDITOR ID: 241736-12
CITY OF AIKEN TREASURER
PROPERTY TAX
PO BOX 2458
AIKEN SC 29802-2458

CREDITOR ID: 548007-BI
CITY OF ALABASTER
127 1ST STREET SW
ALABASTER AL 35007

CREDITOR ID: 245517-12
CITY OF ALABASTER
127 1ST STREET SW
ALABASTER, AL 35007

CREDITOR ID: 239916-06
CITY OF ALBANY
PO BOX 447
ALBANY GA 31702

CREDITOR ID: 64-03
CITY OF ALBANY
207 PINE AVENUE
ALBANY GA 31703-7601

CREDITOR ID: 397737-62
CITY OF ALBANY NEW YORK,
STATE CONTROLLER
OFFICE OF UNCLAIMED FUNDS
ALFRED E. SMITH BLDG., 9TH FLOOR
ALBANY  NY 12236

CREDITOR ID: 383167-53
CITY OF ALBUQUERQUE
ENVIRONMENTAL HEALTH DEPARTMENT
ALBUQUERQUE NM 87101

CREDITOR ID: 548008-BI
CITY OF ALEXANDER
PO BOX 552
ALEXANDER CITY AL 35010-0552

CREDITOR ID: 245519-12
CITY OF ALEXANDER
PO BOX 552
ALEXANDER CITY, AL 35010-0552

CREDITOR ID: 65-03
CITY OF ALEXANDER CITY
PO BOX 552
ALEXANDER CITY AL 35011-0552

CREDITOR ID: 239918-06
CITY OF ALEXANDRIA
400 WEST MAIN STREET
ALEXANDRIA KY 41001

CREDITOR ID: 2981-04
CITY OF ALICEVILLE
311 3RD AVENUE, NW
ALICEVILLE AL 35442

CREDITOR ID: 245523-12
CITY OF ALTAMONTE
225 NEWBERRYPORT AVE
ALTAMONTE SPRINGS, FL 32701-3600

CREDITOR ID: 548009-BI
CITY OF ALTAMONTE
225 NEWBERRYPORT AVE
ALTAMONTE SPRINGS FL 32701-3600

CREDITOR ID: 245524-12
CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVENUE
ALTAMONTE SPRINGS FL 32701-3697

CREDITOR ID: 239921-06
CITY OF AMERICUS
PO BOX M
AMERICUS GA 31709-0310

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 548010-BI
CITY OF AMERICUS
101 WEST LAMAR STREET
AMERICUS GA 31709

CREDITOR ID: 245525-12
CITY OF AMERICUS
101 WEST LAMAR STREET
AMERICUS, GA 31709

CREDITOR ID: 2983-04
CITY OF AMITE
212 EAST OAK STREET
AMITE LA 70422-2818

CREDITOR ID: 239922-06
CITY OF ANDALUSIA
PO BOX 429
ANDALUSIA AL 36420-0429

CREDITOR ID: 548011-BI
CITY OF ANDALUSIA
PO BOX 790
ANDALUSIA AL 36420-0790

CREDITOR ID: 245528-12
CITY OF ANDALUSIA
ATTN CATHY ALEXANDER, OFF MGR
PO BOX 429
ANDALUSIA, AL 36420-0429

CREDITOR ID: 79-03
CITY OF ANDALUSIA
PO BOX 790
ANDALUSIA AL 36420

CREDITOR ID: 240657-06
CITY OF ANDALUSIA, ALABAMA
JUDGE OF PROBATE
ATTN SHERRIE R PHILLIPS
PO DRAWER 789
ANDALUSIA AL 36420

CREDITOR ID: 548012-BI
CITY OF ANDERSON
401 S MAIN ST
BUSINESS LICENSE OFFICE
ANDERSON SC 29624-2301

CREDITOR ID: 239923-06
CITY OF ANDERSON
CITY CLERK AND TREASURER
PROPERTY TAX
401 SOUTH MAIN STREET
ANDERSON SC 29624-2301

CREDITOR ID: 80-03
CITY OF ANDERSON
908 NORTH MAIN STREET
ANDERSON SC 29621

CREDITOR ID: 248862-12
CITY OF ANDERSON ELECTRIC CITY UTIL
ATTN MARGOT MARTIN
401 S MAIN STREET
ANDERSON SC 29624

CREDITOR ID: 239925-06
CITY OF ANNISTON
LICENSE DEPARTMENT
PO BOX 2168
ANNISTON AL 36202-2168

CREDITOR ID: 81-03
CITY OF ANNISTON
131 WEST 11TH STREET
ANNISTON AL 36202

CREDITOR ID: 239866-06
CITY OF ANNISTON ALABAMA
COMMISSIONER OF LICENSES
ATTN BARRY E. ROBERTSON
1702 NOBLE STREET, SUITE 107
ANNISTON AL 36201

CREDITOR ID: 246252-12
CITY OF ANNISTON WATER WORKS
131 W 11TH STREET
PO BOX 2268
ANNISTON, AL 36202

CREDITOR ID: 548013-BI
CITY OF APOPKA
CITY OCCUPATIONAL LICENSE
PO BOX 1229
APOPKA FL 32704-1229

CREDITOR ID: 548014-BI
CITY OF APOPKA
PO DRAWER 1188
APOPKA FL 32704-1188

CREDITOR ID: 239926-06
CITY OF APOPKA
CITY OCCUPATIONAL LICENSE
PO BOX 1229
APOPKA FL 32704-1229

CREDITOR ID: 3057-04
CITY OF ARCADIA
PO BOX 191
ARCADIA FL 34265-0191

CREDITOR ID: 548016-BI
CITY OF ARCADIA
PO BOX 191
ARCADIA FL 34265-0191

CREDITOR ID: 548015-BI
CITY OF ARCADIA
PO BOX 1000
OCCUPATIONAL LICENSE
ARCADIA FL 34265

CREDITOR ID: 548017-BI
CITY OF ARCADIA
PO BOX 351
PROPANE TAX
ARCADIA FL 34265

CREDITOR ID: 85-03
CITY OF ARLINGTON
PO BOX 90020
ARLINGTON TX 76004

CREDITOR ID: 2984-04
CITY OF ASHEBORO
146 NORTH CHURCH STREET
ASHEBORO NC 27203

CREDITOR ID: 245538-12
CITY OF ASHEVILLE
PO BOX 7148
ASHEVILLE NC 28802-1208

CREDITOR ID: 239928-06
CITY OF ATHENS
PO BOX 1089
ATHENS AL 35612

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 88-03<br>CITY OF ATHENS UTILITIES<br>ATTN BARBARA BURRELL<br>PO BOX 1089<br>ATHENS AL 35612 | CREDITOR ID: 242708-12<br>CITY OF ATHENS UTILITIES<br>ATTN BARBARA BURRELL, COLL MGR<br>PO BOX 1089<br>ATHENS, AL 35611-3541 | CREDITOR ID: 239931-06<br>CITY OF ATLANTA<br>LICENSING DIVISION<br>55 TRINITY AVENUE SW<br>ATLANTA GA 30303 |
| CREDITOR ID: 245541-12<br>CITY OF ATLANTA<br>MUNICIPAL REVENUE COLLECTOR<br>PO BOX 740560<br>ATLANTA, GA 30374 | CREDITOR ID: 374252-44<br>CITY OF ATLANTA<br>MUNICIPAL REVENUE COLLECTOR<br>55 TRINITY AVENUE, SW<br>ATLANTA, GA 30303-3520 | CREDITOR ID: 548018-BI<br>CITY OF ATLANTA<br>MUNICIPAL REVENUE COLLECTOR<br>PO BOX 740560<br>ATLANTA GA 30374 |
| CREDITOR ID: 239932-06<br>CITY OF ATLANTA<br>WASTE WATER SERVICES<br>675 PONCE DE LEON AVENUE NE<br>SUITE 300<br>ATLANTA GA 30308 | CREDITOR ID: 239930-06<br>CITY OF ATLANTA<br>BUREAU OF THE TREASURER<br>ATTN: GREASE PERMITS<br>65 TRINITY AVENUE SW, SUITE 1350<br>ATLANTA GA 30303 | CREDITOR ID: 548019-BI<br>CITY OF ATLANTA LICENSING DIVISION<br>55 TRINITY AVENUE SW<br>ATLANTA GA 30335-0317 |
| CREDITOR ID: 383986-47<br>CITY OF ATLANTA WATER DEPT<br>55 TRINTY AVENUE, STE 1650<br>ATLANTA, GA 30303-3520 | CREDITOR ID: 548020-BI<br>CITY OF ATMORE<br>PO BOX 1296<br>ATMORE AL 36504-1296 | CREDITOR ID: 91-03<br>CITY OF ATMORE<br>PO DRAWER 1296<br>ATMORE AL 36504 |
| CREDITOR ID: 239933-06<br>CITY OF ATMORE<br>PO DRAWER 1297<br>ATMORE AL 36504 | CREDITOR ID: 548023-BI<br>CITY OF AUBURN<br>FINANCE DEPT REVENUE OFFICE<br>144 TICHENOR AVE   SUITE 6<br>AUBURN AL 36830 | CREDITOR ID: 548024-BI<br>CITY OF AUBURN<br>P O BOX 3570<br>AUBURN AL 36830 |
| CREDITOR ID: 548021-BI<br>CITY OF AUBURN<br>144 TICHENOR AVENUE SUITE 6<br>AUBURN AL 36830 | CREDITOR ID: 240936-11<br>CITY OF AUBURN<br>144 TICHENOR AVENUE, SUITE 6<br>AUBURN, AL 36830 | CREDITOR ID: 548022-BI<br>CITY OF AUBURN<br>144 TICHENOR AVENUE SUITE6<br>AUBURN AL 36830 |
| CREDITOR ID: 245548-12<br>CITY OF AUBURN<br>PO BOX 3570<br>AUBURN, AL 36830 | CREDITOR ID: 3058-04<br>CITY OF AUBURNDALE<br>PO BOX 186<br>AUBURNDALE FL 33823 | CREDITOR ID: 239935-06<br>CITY OF AUBURNDALE<br>105 TAMPA STREET<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 548025-BI<br>CITY OF AUBURNDALE<br>P O BOX 186<br>AUBURNDALE FL 33823 | CREDITOR ID: 245549-12<br>CITY OF AUBURNDALE PUBLIC UTILITIES<br>ATTN JOHN DICKSON<br>PO BOX 186<br>AUBURNDALE, FL 33823 | CREDITOR ID: 2985-04<br>CITY OF AUGUSTA<br>327 PONCE DE LEON AVENUE<br>NORTH AUGUSTA SC 29841 |
| CREDITOR ID: 239863-06<br>CITY OF AUGUSTA<br>LICENSE AND INSPECTION<br>PO BOX 9270<br>AUGUSTA GA 30916-9270 | CREDITOR ID: 395545-15<br>CITY OF AUGUSTA UTILITIES DEPT<br>C/O SHEPARD, PLUNKETT, ET AL<br>ATTN TODD BOUDREAUX, ESQ<br>701 GREENE STREET, SUITE 104<br>AUGUSTA GA 30901-2322 | CREDITOR ID: 395545-15<br>CITY OF AUGUSTA UTILITIES DEPT<br>PO BOX 1457<br>AUGUSTA GA 30901 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 101-03
CITY OF AUSTELL
2716 BROAD STREET
AUSTELL GA 30106

CREDITOR ID: 548026-BI
CITY OF AUSTELL
2716 BROAD ST
AUSTELL GA 30001-3206

CREDITOR ID: 548027-BI
CITY OF AVENTURA
19200 W COUNTRY CLUB DRIVE
AVENTURA FL 33180

CREDITOR ID: 245551-12
CITY OF AVENTURA
19200 WEST COUNTRY CLUB DRIVE
AVENTURA FL 33180

CREDITOR ID: 548028-BI
CITY OF AVON PARK
110 EAST MAIN ST
AVON PARK FL 33825

CREDITOR ID: 102-03
CITY OF AVON PARK
110 EAST MAIN STREET
AVON PARK FL 33825

CREDITOR ID: 2986-04
CITY OF BAINBRIDGE
PO BOX 158
BAINBRIDGE GA 39818

CREDITOR ID: 548029-BI
CITY OF BAINBRIDGE
PO BOX 158
BAINBRIDGE GA 31718

CREDITOR ID: 407800-15
CITY OF BAINBRIDGE, GA
ATTN DIANE HAIN, ACCOUNTS PAYABLE
101 S BROAD STREET
BAINBRIDGE GA 39817

CREDITOR ID: 239939-06
CITY OF BAINBRIDGE, GA
ATTN CHRIS HOBBY, CITY MGR
PO BOX 946
BAINBRIDGE GA 39818

CREDITOR ID: 548030-BI
CITY OF BAKER
PO BOX 707
BAKER LA 70704-0707

CREDITOR ID: 104-03
CITY OF BAKER
PO BOX 707
BAKER LA 70704

CREDITOR ID: 245554-12
CITY OF BAKER
PO BOX 707
BAKER, LA 70704-0707

CREDITOR ID: 245555-12
CITY OF BARBOURVILLE
PO BOX 1300
BARBOURVILLE, KY 40906-1300

CREDITOR ID: 109-03
CITY OF BARDSTOWN
220 NORTH FIFTH STREET
BARDSTOWN KY 40004

CREDITOR ID: 548031-BI
CITY OF BARTOW
450 N WILSON AVE
BARTOW FL 33831

CREDITOR ID: 239942-06
CITY OF BARTOW
OCCUPATIONAL LICENSE
PO BOX 1069
BARTOW FL 33831-1069

CREDITOR ID: 245558-12
CITY OF BARTOW
450 N WILSON AVE
BARTOW, FL 33831

CREDITOR ID: 3059-04
CITY OF BARTOW
450 NORTH WILSON AVENUE
BARTOW FL 33831

CREDITOR ID: 112-03
CITY OF BARTOW, FL
C/O BOSWELL & DUNLAP LLP
ATTN GEORGE T DUNLAP III, CITY ATTY
245 SOUTH CENTRAL AVENUE
PO DRAWER 30
BARTOW FL 33831

CREDITOR ID: 112-03
CITY OF BARTOW, FL
450 N WILSON AVENUE
BARTOW FL 33831

CREDITOR ID: 113-03
CITY OF BATESBURG-LEESVILLE
PO BOX 26
BATESBURG SC 29006-0026

CREDITOR ID: 243115-12
CITY OF BATESBURG-LEESVILLE PUBLIC
WORKS DEPT
ATTN JUDY E EDWARDS
PO BOX 2329
BATESBURG-LEESVILLE, SC 29070

CREDITOR ID: 548032-BI
CITY OF BATON ROUGE
ATTN:  SGT LT GOINS
PO BOX 2406
BATON ROUGE LA 70821

CREDITOR ID: 114-03
CITY OF BATON ROUGE
PO BOX 96091
BATON ROUGE LA 70896

CREDITOR ID: 245560-12
CITY OF BATON ROUGE
ATTN:  SGT LT GOINS
PO BOX 2406
BATON ROUGE LA 70821

CREDITOR ID: 115-03
CITY OF BAXLEY
PO BOX 290
BAXLEY GA 31515

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 374318-44
CITY OF BAXLEY
PO BOX 180
BAXLEY, GA 31513-0180

CREDITOR ID: 317446-42
CITY OF BAXLEY TAX COLLECTOR
PO BOX 29
BAXLEY GA 31515-0029

CREDITOR ID: 317446-42
CITY OF BAXLEY TAX COLLECTOR
C/O J ALEXANDER JOHNSON, PC
ATTN J ALEXANDER JOHNSON, ESQ
132 WEST PARKER STREET
BAXLEY GA 31513

CREDITOR ID: 239944-06
CITY OF BAY MINETTE
PO BOX 1208
BAY MINETTE AL 36507-1208

CREDITOR ID: 384051-47
CITY OF BAY MINETTE UTILITIES BD
ATTN KARAN D LEWIS, CFO
PO BOX 1207
BAY MINETTE, AL 36507-1207

CREDITOR ID: 548522-BI
CITY OF BAY MINNETTE
PO BOX 1207
BAYU MINETTE AL 36507-1207

CREDITOR ID: 120-03
CITY OF BAY ST LOUIS
PO BOX 2550
BAY ST LOUIS MS 39521

CREDITOR ID: 548523-BI
CITY OF BAY ST LOUIS
PO BOX 2550
BAY ST LOUIS MS 39521-2550

CREDITOR ID: 239945-06
CITY OF BAY ST LOUIS
300 SOUTH SECOND STREET
BAY ST LOUIS MS 39520

CREDITOR ID: 122-03
CITY OF BEAUFORT
PO BOX 1167
BEAUFORT SC 29901-1167

CREDITOR ID: 548524-BI
CITY OF BEAUFORT
PO BOX 1167
BEAUFORT SC 29901-1167

CREDITOR ID: 243224-12
CITY OF BEDFORD
TREASURER
PROPERTY TAX
PO BOX 807
BEDFORD VA 24523-0807

CREDITOR ID: 123-03
CITY OF BEDFORD
ATTN JOANNE CALDWELL, TREAS
CHARLES P KOLAKOWSKI
215 EAST MAIN STREET
BEDFORD VA 24523

CREDITOR ID: 240925-11
CITY OF BEDFORD
ATTN BRENDA DANIEL, REV COMM
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 548525-BI
CITY OF BEDFORD
COMMISSIONER OF THE REVENUE
PO BOX 807
BEDFORD VA 24523-0807

CREDITOR ID: 245569-12
CITY OF BEDFORD REV COMMISSIONER
ATTN VALERIE WILSON
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 245570-12
CITY OF BELLE GLADE
110 DR. M.L. KING, JR. BLVD. W
BELLE GLADE FL 33430

CREDITOR ID: 245571-12
CITY OF BELLE GLADE
MUNICIPAL COMPLEX
BELLE GLADE, FL 33430-3930

CREDITOR ID: 548526-BI
CITY OF BELLE GLADE
110 DR MLK JR BLVD W
BELLE GLADE FL 33430

CREDITOR ID: 548527-BI
CITY OF BELLE GLADE
110 SW AVENUE E
PROPANE TAX
BELLE GLADE FL 33430

CREDITOR ID: 548528-BI
CITY OF BELLEVIEW
5343 SOUTHEAST ABSHIER BOULVARD
BELLEVIEW FL 34420

CREDITOR ID: 245572-12
CITY OF BELLEVIEW
ATTN: SAUDI MCKIRMEY, CLERK/ADMIN
5343 SOUTHEAST ABSHIER BOULEVARD
BELLEVIEW, FL 34420

CREDITOR ID: 239949-06
CITY OF BELMONT
PO BOX 431
BELMONT NC 28012-0431

CREDITOR ID: 548529-BI
CITY OF BELTON
PO BOX 828
BELTON SC 29627-0828

CREDITOR ID: 239950-06
CITY OF BELTON
PO BOX 828
BELTON SC 29627-0828

CREDITOR ID: 128-03
CITY OF BENNETTSVILLE
PO BOX 1036
BENNETTSVILLE SC 29512-1036

CREDITOR ID: 239951-06
CITY OF BESSEMER
1806 3RD AVENUE NORTH
BESSEMER AL 35020

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 548530-BI
CITY OF BESSEMER
1806 3RD AVE NORTH
BESSEMER AL 35020

CREDITOR ID: 243362-12
CITY OF BESSEMER UTILITIES
PO BOX 1246
BESSEMER, AL 35021-1246

CREDITOR ID: 2988-04
CITY OF BILOXI
PO BOX 349
BILOXI MS 39533

CREDITOR ID: 548532-BI
CITY OF BILOXI
PO BOX 349
BILOXI MS 39533-0349

CREDITOR ID: 239952-06
CITY OF BILOXI
PO BOX 508
BILOXI MS 39533

CREDITOR ID: 548531-BI
CITY OF BILOXI
P O BOX 508
BILOXI MS 39533

CREDITOR ID: 245579-12
CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM, AL 35296-0001

CREDITOR ID: 548534-BI
CITY OF BIRMINGHAM
PO BOX 830638
BIRMINGHAM AL 35283-0638

CREDITOR ID: 548533-BI
CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM AL 35296-0001

CREDITOR ID: 243569-12
CITY OF BIRMINGHAM WATER WORKS
ATTN: KENYA WHITE, CUST SERVICE REP
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 264487-12
CITY OF BIRMINGHAM WATER WORKS BD
ATTN KENYA WHITE
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 410776-15
CITY OF BIRMINGHAM, AL
C/O DEPARTMENT OF LAW
ATTN JACINDA ANDERSON
710 NORTH 20TH STREET
BIRMINGHAM AL 35203-2216

CREDITOR ID: 376922-44
CITY OF BIRMINGHAM, ALABAMA
SALES TAX DIVISION
ALABAMA TAX
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 397738-62
CITY OF BISMARCK, NORTH DAKOTA,
STATE LAND DEPARTMENT
UNCLAIMED PROPERTY DIVISION
PO BOX 5523
BISMARCK  ND 58506-5523

CREDITOR ID: 245580-12
CITY OF BLUE ASH
4343 COOPER ROAD
BLUE ASH OH 45242-5699

CREDITOR ID: 136-03
CITY OF BOCA RATON
PO BOX 105193
ATLANTA GA 30348-5193

CREDITOR ID: 548537-BI
CITY OF BOCA RATON
PO BOX 862236
ORLANDO FL 32886-2236

CREDITOR ID: 548536-BI
CITY OF BOCA RATON
PO BOX 105193
ATLANTA GA 30348

CREDITOR ID: 548538-BI
CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
PO BOX 31506
TAMPA FL 33631-3506

CREDITOR ID: 548535-BI
CITY OF BOCA RATON
FINANCIAL SERVICES DEPT
201 W PALMETTO PARK ROAD
BOCA RATON FL 33432

CREDITOR ID: 239955-06
CITY OF BOCA RATON
PO BOX 862236
ORLANDO FL 32886-2236

CREDITOR ID: 239954-06
CITY OF BOCA RATON
FIRE & RESCUE SERVICES
2333 WEST GLADES ROAD
BOCA RATON FL 33431-7311

CREDITOR ID: 245583-12
CITY OF BOCA RATON
UTILITIES PROCESSING CENTER
PO BOX 105193
ATLANTA GA 30348-5193

CREDITOR ID: 137-03
CITY OF BOGALUSA
214 ARKANSAS STREET
BOGALUSA LA 70429

CREDITOR ID: 548539-BI
CITY OF BOGALUSA
PO BOX 1179
BOGALUSA LA 70427

CREDITOR ID: 548540-BI
CITY OF BOGALUSA
PO BOX 1179
BOGALUSA LA 70429-1179

CREDITOR ID: 243715-12
CITY OF BOGALUSA TAX COLLECTOR
PROPERTY TAX
PO BOX 1179
BOGALUSA LA 70429-1179

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457562-31<br>CITY OF BOWLING GREEN<br>ATTN: MARY COWELL<br>515 EAST POE ROAD<br>BOWLING GREEN OH 43402-1334 | CREDITOR ID: 263462-12<br>CITY OF BOWLING GREEN TREASURER<br>PO BOX 1410<br>BOWLING GREEN, KY 42102 | CREDITOR ID: 141-03<br>CITY OF BOYNTON BEACH<br>PO BOX 310<br>BOYNTON BEACH FL 33425 |
| CREDITOR ID: 548541-BI<br>CITY OF BOYNTON BEACH<br>PO BOX 310<br>BOYNTON BEACH FL 33425-0310 | CREDITOR ID: 245587-12<br>CITY OF BOYNTON BEACH<br>100 EAST BOYNTON BEACH BLVD<br>BOYNTON BEACH FL 33435 | CREDITOR ID: 548542-BI<br>CITY OF BOYTON BEACH<br>PO BOX 190<br>BOYTON BEACH FL 33425-0190 |
| CREDITOR ID: 245589-12<br>CITY OF BOYTON BEACH<br>PO BOX 190<br>BOYTON BEACH, FL 33425-0190 | CREDITOR ID: 143-03<br>CITY OF BRADENTON<br>PO BOX 30565<br>TAMPA FL 33630 | CREDITOR ID: 239958-06<br>CITY OF BRADENTON<br>OCCUPATIONAL LICENSE<br>101 OLD MAIN STREET<br>BRADENTON FL 34205 |
| CREDITOR ID: 548543-BI<br>CITY OF BRADENTON<br>PO BOX 30565<br>TAMPA FL 33630-3565 | CREDITOR ID: 245592-12<br>CITY OF BRANDON<br>PO BOX 1539<br>BRANDON, MS 39043 | CREDITOR ID: 548544-BI<br>CITY OF BRANDON WATER DEPT<br>P O BOX 1539<br>BRANDON MS 39043 |
| CREDITOR ID: 245593-12<br>CITY OF BRANDON WATER DEPT<br>PO BOX 1539<br>BRANDON, MS 39043 | CREDITOR ID: 145-03<br>CITY OF BREAUX BRIDGE<br>101 BERARD STREET<br>BREAUX BRIDGE LA 70517 | CREDITOR ID: 548545-BI<br>CITY OF BREAUX BRIDGE<br>101 BERARD STREET<br>BREAUX BRIDGE LA 70517-5051 |
| CREDITOR ID: 245596-12<br>CITY OF BRENT<br>PO BOX 220<br>BRENT, AL 35034 | CREDITOR ID: 548546-BI<br>CITY OF BRENT<br>PO BOX 220<br>BRENT AL 35034 | CREDITOR ID: 548548-BI<br>CITY OF BREVARD<br>151 W MAIN STREET<br>BREVARD NC 28712 |
| CREDITOR ID: 245597-12<br>CITY OF BREVARD<br>151 WEST MAIN<br>BREVARD, NC 28712 | CREDITOR ID: 548547-BI<br>CITY OF BREVARD<br>151 W MAIN<br>BREVARD NC 28712 | CREDITOR ID: 245598-12<br>CITY OF BREWTON<br>PO BOX 368<br>BREWTON, AL 36427 |
| CREDITOR ID: 374262-44<br>CITY OF BREWTON<br>PO BOX 368<br>BREWTON, AL 36427 | CREDITOR ID: 548549-BI<br>CITY OF BREWTONQ<br>PO BOX 368<br>BREWTON AL 36427 | CREDITOR ID: 150-03<br>CITY OF BROOKHAVEN<br>PO BOX 560<br>BROOKHAVEN MS 39602 |
| CREDITOR ID: 548550-BI<br>CITY OF BROOKHAVEN WATER DEPT<br>PO BOX 560<br>BROOKHAVEN MS 39602 | CREDITOR ID: 548552-BI<br>CITY OF BROOKSVILLE<br>PO BOX 656<br>BROOKSVILLE FL 34605-0656 | CREDITOR ID: 548551-BI<br>CITY OF BROOKSVILLE<br>201 HOWELL AVENUE<br>PROPANE TAX<br>BROOKSVILLE FL 34601 |

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 151-03<br>CITY OF BROOKSVILLE<br>PO BOX 656<br>BROOKSVILLE FL 34605 | CREDITOR ID: 548554-BI<br>CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK GA 31521-0550 | CREDITOR ID: 548649-BI<br>CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK GA 31521-0550 |
| CREDITOR ID: 153-03<br>CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK GA 31521 | CREDITOR ID: 548553-BI<br>CITY OF BRUNSWICK<br>PO BOX 550<br>BRUNSWICK GA 31520-0550 | CREDITOR ID: 548650-BI<br>CITY OF BUNKIE<br>PO BOX 630<br>PROPERTY TAX<br>BUNKIE LA 71322 |
| CREDITOR ID: 245603-12<br>CITY OF BUNKIE<br>PROPERTY TAX<br>PO BOX 630<br>BUNKIE LA 71322 | CREDITOR ID: 244203-12<br>CITY OF BURLINGTON<br>PO BOX 1358<br>BURLINGTON, NC 27216-1358 | CREDITOR ID: 244204-12<br>CITY OF BURLINGTON TAX DEPARTMENT<br>PROPERTY TAX<br>PO BOX 1358<br>BURLINGTON NC 27216-1358 |
| CREDITOR ID: 245605-12<br>CITY OF BUSHNELL<br>PO BOX 115<br>BUSHNELL, FL 33513 | CREDITOR ID: 548651-BI<br>CITY OF BUSHNELL<br>PO BOX 115<br>BUSHNELL FL 33513 | CREDITOR ID: 245607-12<br>CITY OF CAIRO<br>PROPERTY TAX<br>PO BOX 29<br>CAIRO, GA 39828 |
| CREDITOR ID: 2990-04<br>CITY OF CAIRO<br>200 FIRST AVENUE, S.W.<br>CAIRO GA 39828 | CREDITOR ID: 239968-06<br>CITY OF CAIRO<br>119 NORTH BROAD<br>PO BOX 29<br>CAIRO GA 39828 | CREDITOR ID: 548652-BI<br>CITY OF CAIRO UTILITIES DEPT<br>200 FIRST AVE SW<br>CAIRO GA 31728 |
| CREDITOR ID: 318600-43<br>CITY OF CALHOUN<br>PO BOX 248<br>CALHOUN, GA 30703-0248 | CREDITOR ID: 239969-06<br>CITY OF CALHOUN CITY<br>ATTN FAYE SPRATLIN<br>PO BOX E<br>CALHOUN CITY MS 38916 | CREDITOR ID: 548653-BI<br>CITY OF CALLAHAN<br>PO BOX 5016<br>PROPANE TAX<br>CALLAHAN FL 32011 |
| CREDITOR ID: 397781-75<br>CITY OF CAMDEN, SC<br>ATTN MEL PEARSON, FIN DIRECTOR<br>PO BOX 7002<br>CAMDEN, SC 29020-7002 | CREDITOR ID: 548654-BI<br>CITY OF CAMILLA<br>PO BOX 328<br>PROPERTY TAX<br>CAMILLA GA 31730-0328 | CREDITOR ID: 162-03<br>CITY OF CAMILLA<br>PO BOX 328<br>CAMILLA GA 31730 |
| CREDITOR ID: 548655-BI<br>CITY OF CAMILLA GA<br>PO BOX 328<br>CAMILLA GA 31730-0328 | CREDITOR ID: 239972-06<br>CITY OF CANTON<br>CITY HALL<br>226 EAST PEACE STREET<br>CANTON MS 39046 | CREDITOR ID: 548656-BI<br>CITY OF CAPE CORAL<br>PO BOX 150027<br>CAPE CORAL FL 33915-0027 |
| CREDITOR ID: 245616-12<br>CITY OF CARTERSVILLE<br>PO BOX 1390<br>CARTERSVILLE, GA 30120-1390 | CREDITOR ID: 548657-BI<br>CITY OF CARTERSVILLE<br>PO BOX 1390<br>CARTERSVILLE GA 30120-1390 | CREDITOR ID: 169-03<br>CITY OF CARY<br>PO BOX 8049<br>CARY NC 27512 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 170-03<br>CITY OF CASSELBERRY<br>PO BOX 180819<br>CASSELBERRY FL 32718 | CREDITOR ID: 548658-BI<br>CITY OF CASSELBERRY<br>95 TRIPLET LAKE DRIVE<br>CASSELBERRY FL 32707 | CREDITOR ID: 245617-12<br>CITY OF CASSELBERRY<br>95 TRIPLET LAKE DRIVE<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 548659-BI<br>CITY OF CASSELBERRY UTILITY<br>PO BOX 180819<br>CASSELBERRY FL 32718-0819 | CREDITOR ID: 239974-06<br>CITY OF CASSELBERRY, FL UTILITY<br>ATTN JEFFREY DREIER, FINANCE DIR<br>95 TRIPLET LAKE DRIVE<br>CASSELBERRY FL 32707 | CREDITOR ID: 2992-04<br>CITY OF CAYCE<br>1800 12TH STREET<br>PO BOX 2004<br>CAYCE SC 29171 |
| CREDITOR ID: 548660-BI<br>CITY OF CAYCE SC<br>PO BOX 2004<br>CAYCE SC 29171-2004 | CREDITOR ID: 239975-06<br>CITY OF CAYCE, SC<br>ATTN E GARRETT HUDDLE, TREAS<br>PO BOX 2004<br>1800 12TH ST EXT<br>CAYCE SC 29171-2004 | CREDITOR ID: 245620-12<br>CITY OF CEDARTOWN<br>TAX DEPARTMENT<br>PO BOX 65<br>CEDARTOWN GA 30125-0065 |
| CREDITOR ID: 239976-06<br>CITY OF CHAMBLEE<br>5468 PEACHTREE ROAD<br>CHAMBLEE GA 30341-2398 | CREDITOR ID: 533765-99<br>CITY OF CHARLES<br>ATTN: CHARLES STANLEY PRENTACE<br>900 CITY HALL BLDG<br>NORFOLK VA 23510 | CREDITOR ID: 245622-12<br>CITY OF CHARLESTON<br>PO BOX 22009<br>CHARLESTON SC 29413-2009 |
| CREDITOR ID: 399730-15<br>CITY OF CHARLESTON PUBLIC WORKS COM<br>ATTN GREGORY S EARL/CARL BECKMAN<br>PO BOX B<br>CHARLESTON SC 29402 | CREDITOR ID: 245625-12<br>CITY OF CHARLOTTE<br>PO BOX 300014<br>RALEIGH, NC 27622 | CREDITOR ID: 245624-12<br>CITY OF CHARLOTTE<br>BILLING CENTER<br>PO BOX 33831<br>CHARLOTTE, NC 28233-3831 |
| CREDITOR ID: 245623-12<br>CITY OF CHARLOTTE<br>600 EAST 4TH ST<br>CHARLOTTE, NC 28250-0001 | CREDITOR ID: 184-03<br>CITY OF CHARLOTTE<br>PO BOX 33831<br>CHARLOTTE NC 28233 | CREDITOR ID: 548662-BI<br>CITY OF CHARLOTTE<br>BILLING CENTER<br>P O BOX 33831<br>CHARLOTTE NC 28233-3831 |
| CREDITOR ID: 548661-BI<br>CITY OF CHARLOTTE<br>600 EAST 4TH ST<br>CHARLOTTE NC 28250-0001 | CREDITOR ID: 548663-BI<br>CITY OF CHARLOTTE<br>PO BOX 300014<br>RALEIGH NC 27622 | CREDITOR ID: 183-03<br>CITY OF CHARLOTTE MECKLENBURG<br>UTILITY DEPARTMENT<br>ATTN ROSEMARY L LARVIENE<br>600 E 4TH ST<br>CHARLOTTE NC 28250-0001 |
| CREDITOR ID: 186-03<br>CITY OF CHATTANOOGA<br>537 CHERRY STREET<br>CHATTANOOGA TN 37402 | CREDITOR ID: 245133-12<br>CITY OF CHATTANOOGA TREASURER<br>PROPERTY TAX<br>102 CITY HALL<br>CHATTANOOGA, TN 37402-4284 | CREDITOR ID: 239902-06<br>CITY OF CHATTANOOGA TREASURER<br>101 EAST 11TH STREET<br>CHATTANOOGA TN 37402 |
| CREDITOR ID: 417053-15<br>CITY OF CHATTANOOGA, TN<br>ATTN M A MCMAHON OR K O FRITZ, ESQS<br>100 EAST 11TH STREET, SUITE 104<br>CHATTANOOGA TN 37402 | CREDITOR ID: 245626-12<br>CITY OF CHESAPEAKE<br>BARBARA O CARRAWAY, TREASURER<br>PO BOX 1375<br>MERRIFIELD VA 22116-1375 | CREDITOR ID: 318592-43<br>CITY OF CHESAPEAKE<br>TREASURER<br>PO BOX 16495<br>CHESAPEAKE VA 23328-6495 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 240611-06
CITY OF CHESTERFIELD, VA,
COMMISSIONER OF REVENUE
PO BOX 124
CHESTERFIELD VA 23832-0124

CREDITOR ID: 245627-12
CITY OF CHEVIOT
CHEVIOT TAX OFFICE
CHEVIOT MUNICIPAL BUILDING
3814 HARRISON AVENUE
CHEVIOT OH 45211-4726

CREDITOR ID: 548665-BI
CITY OF CHIEFLAND
214 E PARK AVE
CHIEFLAND FL 32626

CREDITOR ID: 548664-BI
CITY OF CHIEFLAND
214 E PARK AVE
CHEIFLAND FL 32626

CREDITOR ID: 239977-06
CITY OF CHIEFLAND
214 EAST PARK AVENUE
CHIEFLAND FL 32626

CREDITOR ID: 239978-06
CITY OF CHILDERSBURG
118 6TH AVENUE, SW
CHILDERSBURG AL 35044

CREDITOR ID: 193-03
CITY OF CHIPLEY
PO BOX 1007
CHIPLEY FL 32428-1007

CREDITOR ID: 457570-31
CITY OF CINCINNATI
ATTN: FRANK HOTZE
805 CENTRAL AVENUE, SUITE 610
CINCINNATI OH 45202-1947

CREDITOR ID: 245631-12
CITY OF CINCINNATI
LUNKEN AIRPORT
262 WILMER AVENUE
CINCINNATI, OH 45226

CREDITOR ID: 548666-BI
CITY OF CINCINNATI
CINCINNATI INCOME TAX BUREAU
805 CENTRAL AVE SUITE 600
CINCINNATI OH 45202-5799

CREDITOR ID: 196-03
CITY OF CINCINNATI
4747 SPRING GROVE
CINCINNATI OH 45232

CREDITOR ID: 245632-12
CITY OF CINCINNATI
CINCINNATI INCOME TAX BUREAU
805 CENTRAL AVENUE, SUITE 600
CINCINNATI, OH 45202-5799

CREDITOR ID: 240757-06
CITY OF CINCINNATI TREASURER
CITY TREASURER'S OFFICE
RM 202 CITY HALL
801 PLUM STREET
CINCINNATI OH 45202

CREDITOR ID: 239979-06
CITY OF CLANTON
ATTN: CITY CLERK
PO BOX 580
CLANTON AL 35046

CREDITOR ID: 548667-BI
CITY OF CLANTON
ATTN CITY CLERK
PO BOX 580
CLANTON AL 35046

CREDITOR ID: 240644-06
CITY OF CLANTON ALABAMA,
JUDGE OF PROBATE
ATTN ROBERT M MARTIN
PO BOX 270
CLANTON AL 35046

CREDITOR ID: 239980-06
CITY OF CLARKSDALE
CITY CLERKS OFFICE
PO BOX 940
CLARKSDALE MS 38614

CREDITOR ID: 548668-BI
CITY OF CLAXTON
PO BOX 829
CLAXTON GA 30417-0829

CREDITOR ID: 245635-12
CITY OF CLAXTON
ATTN GAYLE K DURRENCE
PO BOX 829
204 W RAILROAD AVE
CLAXTON, GA 30417-0829

CREDITOR ID: 317455-42
CITY OF CLAXTON TAX DEPT
ATTN GAYLE K DURRENCE
PO BOX 829
CLAXTON GA 30417-0829

CREDITOR ID: 239982-06
CITY OF CLAY
PO BOX 20
CLAY AL 35048-0020

CREDITOR ID: 239983-06
CITY OF CLAY
REVENUE DEPARTMENT
PO BOX 345
CLAY AL 35048-0345

CREDITOR ID: 245638-12
CITY OF CLAYTON
99 NORTH CHURCH STREET
CLAYTON GA 30525-4179

CREDITOR ID: 2993-04
CITY OF CLEARWATER
400 NORTH MYRTLE AVENUE
CLEARWATER FL 33755

CREDITOR ID: 245639-12
CITY OF CLEARWATER UTILITES
PO BOX 30020
TAMPA, FL 33630-3020

CREDITOR ID: 548669-BI
CITY OF CLEARWATER UTILITES
PO BOX 30020
TAMPA FL 33630-3020

CREDITOR ID: 239984-06
CITY OF CLEMSON
BUSINESS LICENSE DEPT
PO BOX 1566
CLEMSON SC 29633

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548670-BI<br>CITY OF CLEMSON<br>PO BOX 1584<br>CLEMSON SC 29633-1584 | CREDITOR ID: 241012-11<br>CITY OF CLEMSON<br>CITY HALL<br>FINANCE DEPARTMENT<br>ACCOUNT NO.: 59-3264623<br>PO BOX 1566<br>CLEMSON, SC 29633-1566 | CREDITOR ID: 208-03<br>CITY OF CLEMSON<br>PO BOX 1584<br>CLEMSON SC 29633 |
| CREDITOR ID: 548671-BI<br>CITY OF CLERMONT<br>PO BOX 120219<br>CLERMONT FL 34712-0219 | CREDITOR ID: 247307-12<br>CITY OF CLERMONT<br>PO BOX 120219<br>CLERMONT, FL 34712-0219 | CREDITOR ID: 211-03<br>CITY OF CLEVELAND<br>PO BOX 1439<br>CLEVELAND MS 38732 |
| CREDITOR ID: 457522-31<br>CITY OF CLEVELAND<br>ATTN: DARNELL BROWN<br>12302 KIRBY AVENUE<br>CLEVELAND OH 44108-1617 | CREDITOR ID: 457534-31<br>CITY OF CLEVELAND<br>ATTN: WILLIE BESS<br>1925 SAINT CLAIR AVENUE, NE<br>CLEVELAND OH 44114-2028 | CREDITOR ID: 245645-12<br>CITY OF CLINTON<br>PO BOX 156<br>CLINTON, MS 39060-0156 |
| CREDITOR ID: 548672-BI<br>CITY OF CLINTON<br>P O BOX 156<br>CLINTON MS 39060-0156 | CREDITOR ID: 240352-06<br>CITY OF CLOUCESTER - VA<br>COMMISSIONER OF REVENUE<br>COURTS AND OFFICE BUILDING<br>6489 MAIN STREET,  #137<br>GLOUCESTER VA 23061-6102 | CREDITOR ID: 548673-BI<br>CITY OF COCOA<br>PO BOX 850001<br>ORLANDO FL 32885 |
| CREDITOR ID: 220-03<br>CITY OF COCOA<br>PO BOX 850001<br>ORLANDO FL 32885 | CREDITOR ID: 548675-BI<br>CITY OF COCOA BEACH<br>OCCUPATIONAL LICENSE<br>PO BOX 322430<br>COCOA BEACH FL 32923-1750 | CREDITOR ID: 548674-BI<br>CITY OF COCOA BEACH<br>2 SOUTH ORLANDO AVE<br>COCOA BEACH FL 32932-2430 |
| CREDITOR ID: 219-03<br>CITY OF COCOA BEACH<br>ATTN CHARLES H HOLLAND JR<br>2 S ORLANDO AVENUE<br>COCOA BEACH FL 32932 | CREDITOR ID: 239988-06<br>CITY OF COCOA BEACH<br>OCCUPATIONAL LICENSE<br>PO BOX 322430<br>COCOA BEACH FL 32923-1750 | CREDITOR ID: 374320-44<br>CITY OF COCONUT CREEK<br>4800 WEST COPANS ROAD<br>COCONUT CREEK, FL 33093 |
| CREDITOR ID: 245650-12<br>CITY OF COCONUT CREEK<br>PO BOX 31430<br>TAMPA, FL 33631-3430 | CREDITOR ID: 374321-44<br>CITY OF COCONUT CREEK<br>PO BOX 31430<br>TAMPA, FL 33631-3430 | CREDITOR ID: 221-03<br>CITY OF COCONUT CREEK<br>PO BOX 934007<br>COCONUT CREEK FL 33093 |
| CREDITOR ID: 239990-06<br>CITY OF COLLEGEDALE<br>4910 SWINYAR DRIVE<br>PO BOX 1880<br>COLLEGEDALE TN 37315-1880 | CREDITOR ID: 239993-06<br>CITY OF COLUMBIA<br>201 2ND STREET<br>COLUMBIA MS 39429 | CREDITOR ID: 231-03<br>CITY OF COLUMBIA<br>PO BOX 7997<br>COLUMBIA SC 29202 |
| CREDITOR ID: 397783-75<br>CITY OF COLUMBIA<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN DANA THYE ESQ<br>PO BOX 667<br>COLUMBIA, SC 29202 | CREDITOR ID: 239992-06<br>CITY OF COLUMBIA<br>LICENSE DIVISION<br>PO BOX 147<br>COLUMBIA SC 29217-0001 | CREDITOR ID: 548676-BI<br>CITY OF COLUMBIA (MS)<br>201 2ND STREET<br>COLUMBIA MS 39429 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245656-12<br>CITY OF COLUMBIANA<br>107 MILDRED STREET<br>COLUMBIANA, AL 35051 | CREDITOR ID: 457536-31<br>CITY OF COLUMBUS<br>ATTN: MIKE PICKARD<br>2100 ALUM CREEK DRIVE<br>COLUMBUS OH 43207-1705 | CREDITOR ID: 240350-06<br>CITY OF COLUMBUS<br>CONSOLIDATED GOVERNMENT<br>FINANCE DEPARTMENT<br>CENTRAL COLLECTIONS<br>PO BOX 1397<br>COLUMBUS GA 31902-1397 |
| CREDITOR ID: 240468-06<br>CITY OF COLUMBUS, MS<br>GREG D ANDREWS<br>ASSESSOR/COLLECTOR<br>PO BOX 1077<br>COLUMBUS MS 39703 | CREDITOR ID: 245658-12<br>CITY OF CONWAY<br>PO DRAWER 1075<br>CONWAY, SC 29528 | CREDITOR ID: 239-03<br>CITY OF CONWAY<br>PO BOX 1507<br>CONWAY SC 29526 |
| CREDITOR ID: 239996-06<br>CITY OF CONYERS<br>OCCUPATIONAL TAX<br>1174 SCOTT STREET<br>CONYERS GA 30012 | CREDITOR ID: 245660-12<br>CITY OF CONYERS<br>PO DRAWER 1259<br>CONYERS GA 30012 | CREDITOR ID: 245661-12<br>CITY OF COOPER CITY<br>PO BOX 290910<br>COOPER CITY, FL 33329 |
| CREDITOR ID: 548677-BI<br>CITY OF COOPER CITY<br>P O BOX 290910<br>COOPER CITY FL 33329 | CREDITOR ID: 239997-06<br>CITY OF COOPER CITY<br>PO BOX 290910<br>COOPER CITY FL 33329 | CREDITOR ID: 246969-12<br>CITY OF COOPER CITY UTILITIES<br>ATTN HORACIO MONTES DE OCA, FIN DIR<br>PO BOX 290910<br>COOPER CITY, FL 33329-0910 |
| CREDITOR ID: 245662-12<br>CITY OF CORAL SPRINGS<br>9551 WEST SAMPLE ROAD<br>CORAL SPRINGS, FL 33075 | CREDITOR ID: 239998-06<br>CITY OF CORAL SPRINGS<br>PO BOX 754501<br>CORAL SPRINGS FL 33075-4501 | CREDITOR ID: 241-03<br>CITY OF CORDELE<br>501 NORTH 7TH STREET<br>CORDELE GA 31010 |
| CREDITOR ID: 548678-BI<br>CITY OF CORDELE<br>501 7TH ST N<br>PO BOX 569<br>CORDELE GA 31010 | CREDITOR ID: 245664-12<br>CITY OF CORDELE<br>501 7TH ST N<br>PO BOX 569<br>CORDELE, GA 31010 | CREDITOR ID: 246989-12<br>CITY OF CORDELE TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 569<br>CORDELE GA 31010-0569 |
| CREDITOR ID: 548679-BI<br>CITY OF CORNELIA<br>TAX DEPARTMENT<br>PO BOX 785<br>CORNELIA GA 30531-0785 | CREDITOR ID: 240000-06<br>CITY OF CORNELIA<br>PO BOX 217<br>CORNELIA GA 30531-0217 | CREDITOR ID: 397784-75<br>CITY OF CORNELIA<br>TAX DEPARTMENT<br>PO BOX 785<br>CORNELIA, GA 30531-0785 |
| CREDITOR ID: 548680-BI<br>CITY OF COVINGTON<br>BUILDING & ZONING OFFICE<br>PO BOX 1527<br>COVINGTON GA 30015 | CREDITOR ID: 548777-BI<br>CITY OF COVINGTON<br>PO BOX 778<br>COVINGTON LA 70434-0778 | CREDITOR ID: 240002-06<br>CITY OF COVINGTON<br>BUILDING & ZONING OFFICE<br>PO BOX 1527<br>COVINGTON GA 30015 |
| CREDITOR ID: 246-03<br>CITY OF COVINGTON<br>PO BOX 778<br>COVINGTON LA 70434 | CREDITOR ID: 245667-12<br>CITY OF COVINGTON<br>BUILDING & ZONING OFFICE<br>PO BOX 1527<br>COVINGTON, GA 30015 | CREDITOR ID: 240003-06<br>CITY OF COVINGTON<br>PO BOX 270<br>COVINGTON LA 70434 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 548776-BI
CITY OF COVINGTON
PO BOX 270
COVINGTON LA 70434

CREDITOR ID: 240555-06
CITY OF CRAWFORDVILLE,
FLORIDA TAX COLLECTOR
LUCINDA T DANIEL
PO BOX 280
CRAWFORDVILLE FL 32326

CREDITOR ID: 245670-12
CITY OF CRESCENT CITY
115 NORTH SUMMIT STREET
CRESCENT CITY FL 32112-2599

CREDITOR ID: 548778-BI
CITY OF CRESCENT CITY
115 NORTH SUMMIT STREET
CRESCENT CITY FL 32112-2599

CREDITOR ID: 250-03
CITY OF CRESTVIEW
PO BOX 1209
CRESTVIEW FL 32536

CREDITOR ID: 548779-BI
CITY OF CRESTVIEW
PO BOX 1209
CRESTVIEW FL 32536

CREDITOR ID: 317460-42
CITY OF CROWLEY
PO BOX 1463
CROWLEY, LA 70527-1463

CREDITOR ID: 548780-BI
CITY OF CROWLEY
PO BOX 1463
PROPERTY TAX
CROWLEY LA 70527-1463

CREDITOR ID: 548781-BI
CITY OF CRYSTAL RIVER
123 NW HIGHWAY 19
PROPANE TAX
CRYSTAL RIVER FL 34428

CREDITOR ID: 548782-BI
CITY OF CULLMAN
CITY CLERKS OFFICE
P O BOX 278
CULLMAN AL 35056-0278

CREDITOR ID: 318601-43
CITY OF CULLMAN
204 2ND AVENUE, SE
CULLMAN, AL 35055

CREDITOR ID: 245674-12
CITY OF CULLMAN, AL
ATTN LUCILLE N GALIN, CITY CLERK
204 SECOND AVENUE SE
PO BOX 278
CULLMAN, AL 35056-0278

CREDITOR ID: 548783-BI
CITY OF DADE CITY
PO BOX 1355
DADE CITY FL 33526-1355

CREDITOR ID: 245675-12
CITY OF DADE CITY
PO BOX 1355
DADE CITY, FL 33526-1355

CREDITOR ID: 258-03
CITY OF DALLAS
CITY HALL
DALLAS TX 75277

CREDITOR ID: 247527-12
CITY OF DALLAS WATER UTILITES
CITY HALL 1 AN
DALLAS, TX 75277

CREDITOR ID: 247532-12
CITY OF DALTON UTILITIES
ATTN THOMAS A BUNDROS, CFO
PO BOX 869
DALTON, GA 30722-0869

CREDITOR ID: 548784-BI
CITY OF DANIA BEACH
100 W DANIA BEACH BLVD
DANIA BEACH FL 33004

CREDITOR ID: 261-03
CITY OF DANIA BEACH
100 WEST DANIA BEACH BLVD.
DANIA BEACH FL 33004

CREDITOR ID: 262-03
CITY OF DANVILLE
PO BOX 3308
DANVILLE VA 24543

CREDITOR ID: 245680-12
CITY OF DANVILLE
TAX DIVISION
PO BOX 480
DANVILLE, VA 24543

CREDITOR ID: 548785-BI
CITY OF DANVILLE
TAX DIVISION
P O BOX 480
DANVILLE VA 24543

CREDITOR ID: 317631-42
CITY OF DANVILLE TAX COLLECTOR
DIVISION OF CENTRAL COLLECTIONS
R/E TAX
DANVILLE VA 24543-3308

CREDITOR ID: 247586-12
CITY OF DANVILLE, VA TAX COLLECTOR
ATTN DANNY J WORLEY
DIVISION OF CENTRAL COLLEC -R/E TAX
PO BOX 3308
DANVILLE VA 24543-3308

CREDITOR ID: 245682-12
CITY OF DAPHNE
SALES AND USE TAX
PO DRAWER 1047
DAPHNE, AL 36526-1047

CREDITOR ID: 548786-BI
CITY OF DAPHNE
SALES AND USE TAX
P O DRAWER 1047
DAPHNE AL 36526-1047

CREDITOR ID: 263-03
CITY OF DAPHNE
600 DAPHNE AVENUE
PO BOX 2550
DAPHNE AL 36526-2550

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 245684-12
CITY OF DAPHNE UTILITIES BOARD
900 DAPHNE AVE
PO BOX 2550
DAPHNE, AL 36526

CREDITOR ID: 548787-BI
CITY OF DAPHNE UTILITIES BOARD
900 DAPHNE AVE
P O BOX 2550
DAPHNE AL 36526

CREDITOR ID: 548788-BI
CITY OF DAVIE
6591 ORANGE DRIVE
PROPANE TAX
DAVIE FL 33314

CREDITOR ID: 240014-06
CITY OF DAYTONA BEACH
ATTN A JACKSON, ASST CITY ATTORNEY
PO BOX 2451
DAYTONA BEACH FL 32115-2451

CREDITOR ID: 377354-44
CITY OF DAYTONA BEACH
PO BOX 2455
DAYTONA BEACH, FL 32115

CREDITOR ID: 404384-95
CITY OF DAYTONA BEACH
PO BOX 911047
ORLANDO FL 32891-1047

CREDITOR ID: 245687-12
CITY OF DAYTONA BEACH SHORES
3050 S ATLANTIC AVE
DAYTONA BEACH SHORES, FL 32118

CREDITOR ID: 548790-BI
CITY OF DAYTONA BEACH SHORES
3050 S ATLANTIC AVE
DAYTONA BEACH SHORES FL 32118

CREDITOR ID: 548789-BI
CITY OF DAYTONA BEACH SHORES
2990 S ATLANTIC AVENUE
DAYTONA BEACH SHORES FL 32118

CREDITOR ID: 240016-06
CITY OF DAYTONA BEACH SHORES
3050 SOUTH ATLANTIC AVENUE
DAYTONA BEACH SHORES FL 32118

CREDITOR ID: 548791-BI
CITY OF DEBARY
137 S HWY 17-92
PROPANE TAX
DEBARY FL 32713

CREDITOR ID: 548792-BI
CITY OF DECATUR
C/O SOUTHTRUST BANK
DRAWER 1059
PO BOX 830822
BIRMINGHAM AL 35283-0822

CREDITOR ID: 245689-12
CITY OF DECATUR
PO BOX 220
DECATUR, GA 30030

CREDITOR ID: 240017-06
CITY OF DECATUR
C/O SOUTHTRUST BANK
DRAWER 1121
PO BOX 830620
BIRMINGHAM AL 35283-0620

CREDITOR ID: 240948-11
CITY OF DECATUR
C/O SOUTHTRUST BANK
ACCOUNT NO.: 02081
DRAWER 1059
FAIRFIELD, AL 35064

CREDITOR ID: 270-03
CITY OF DECATUR UTILITIES
ATTN KEM CARR/STEPHEN A PIRKLE
PO BOX 2232
DECATUR AL 35609

CREDITOR ID: 240674-06
CITY OF DECATUR, ALABAMA
LICENSE COMMISSION
ATTN SUE BAKE ROAN
PO BOX 668
DECATUR AL 35602

CREDITOR ID: 245691-12
CITY OF DEER PARK
4250 MATSON AVENUE
DEER PARK OH 45236

CREDITOR ID: 548793-BI
CITY OF DEERFIELD BEACH
150 NE 2 AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 2994-04
CITY OF DEERFIELD BEACH
150 NE 2ND AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 240019-06
CITY OF DEFUNIAK SPRINGS
PO BOX 685
DEFUNIAK SPRINGS FL 32433-0685

CREDITOR ID: 548794-BI
CITY OF DEFUNIAK SPRINGS
PO BOX 685
DEFUNIAK SPRINGS FL 32433-0685

CREDITOR ID: 548795-BI
CITY OF DEFUNIAK SPRINGS
PO BOX 685
DEFUNIAK SPRINGS FL 32435

CREDITOR ID: 245693-12
CITY OF DEFUNIAK SPRINGS
ATTN SARA W BOWERS
PO BOX 685
DEFUNIAK SPRINGS, FL 32433-0685

CREDITOR ID: 247900-12
CITY OF DEKALB TREAS & ACCTG SVCES
PO BOX 1027
DECATUR, GA 30031-1027

CREDITOR ID: 275-03
CITY OF DELAND
121 WEST RIDGE AVENUE
DELAND FL 32720

CREDITOR ID: 240021-06
CITY OF DELAND
OCCUPATIONAL LICENSE
121 WEST RICH AVENUE
DELAND FL 32720

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 548798-BI
CITY OF DELAND
PO BOX 863399
ORLANDO FL 32886

CREDITOR ID: 548796-BI
CITY OF DELAND
FINANCE DEPARTMENT
120 SOUTH FLORIDA AVE
POST OFFICE DRAWER #449
DELAND FL 32720

CREDITOR ID: 404385-95
CITY OF DELAND
PO BOX 620908
ORLANDO FL 32862-0908

CREDITOR ID: 245695-12
CITY OF DELAND
LEGAL DEPARTMENT
120 SOUTH FLORIDA AVE
PO DRAWER 449
DELAND, FL 32721

CREDITOR ID: 548797-BI
CITY OF DELAND
PO BOX 31559
TAMPA FL 33631-3559

CREDITOR ID: 245696-12
CITY OF DELAND
PO BOX 31559
TAMPA, FL 33631-3559

CREDITOR ID: 548799-BI
CITY OF DELAND OCCUPATIONAL LICENSE
121 W RICH AVENUE
DELAND FL 32720

CREDITOR ID: 548800-BI
CITY OF DELRAY BEACH
PO BOX 3108
DELRAY BEACH FL 33447-3108

CREDITOR ID: 548801-BI
CITY OF DELRAY BEACH
PO BOX 7959
DELRAY BEACH FL 33482-7959

CREDITOR ID: 276-03
CITY OF DELRAY BEACH
PO BOX 3108
DELRAY BEACH FL 33447

CREDITOR ID: 548802-BI
CITY OF DELRAY BEACH OCCUPATIONAL
LICENSING
PO BOX 8139
DELRAY BEACH FL 33482

CREDITOR ID: 548803-BI
CITY OF DELTONA
PO BOX 5550
PROPANE TAX
DELTONA FL 32728

CREDITOR ID: 410464-15
CITY OF DELTONA
ATTN: CITY ATTORNEY
2345 PROVIDENCE BOULEVARD
DELTONA FL 32725

CREDITOR ID: 247960-12
CITY OF DELTONA WATER
ATTN STEVENS THOMPSON, CITY MGR
PO BOX 31512
TAMPA, FL 33631-3512

CREDITOR ID: 247960-12
CITY OF DELTONA WATER
C/O CITY OF DELTONA CITY ATTORNEY
ATTN GEORGE TROVATO, ESQ
2345 PROVIDENCE BLVD
DELTONA FL 32725

CREDITOR ID: 548804-BI
CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRINGS LA 70727-1629

CREDITOR ID: 279-03
CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRING LA 70727

CREDITOR ID: 280-03
CITY OF DESOTO WATER UTILITIES
ATTN TONYA WARREN
PO BOX 550
DESOTO TX 75123

CREDITOR ID: 245701-12
CITY OF DESTIN
4200 TWO TREES ROAD
DESTIN FL 32541

CREDITOR ID: 548805-BI
CITY OF DESTIN
4200 TWO TREES RD
DESTIN FL 32541

CREDITOR ID: 548902-BI
CITY OF DIBERVILLE
PO BOX 6519
D IBERVILLE MS 39540-6519

CREDITOR ID: 283-03
CITY OF DIBERVILLE
PO BOX 6327
DIBERVILLE MS 39532

CREDITOR ID: 240024-06
CITY OF DIBERVILLE
PO BOX 6024
DIBERVILLE MS 39532-6024

CREDITOR ID: 240025-06
CITY OF DIBERVILLE
PO BOX 6519
DIBERVILLE MS 39540-6519

CREDITOR ID: 284-03
CITY OF DILLON
PO BOX 431
DILLON SC 29536

CREDITOR ID: 548903-BI
CITY OF DONALDSONVILLE
PO BOX 470
DONALDSONVILLE LA 70346

CREDITOR ID: 404386-95
CITY OF DONALDSONVILLE
609 RAILROAD AVENUE
DONALDSONVILLE LA 70346

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:   05-03817-3F1

CREDITOR ID: 292-03
CITY OF DONALDSONVILLE
PO BOX 470
DONALDSONVLLE, LA 70346

CREDITOR ID: 245706-12
CITY OF DORAL
8300 NW 53RD STREET
DORAL FL 33166

CREDITOR ID: 548904-BI
CITY OF DORAL
8300 NW 53RD STREET
DORAL FL 33166

CREDITOR ID: 548906-BI
CITY OF DOTHAN
PO BOX 6728
DOTHAN AL 36302-6728

CREDITOR ID: 293-03
CITY OF DOTHAN
200 KILGORE DRIVE
PO BOX 2128
DOTHAN AL 36301

CREDITOR ID: 245708-12
CITY OF DOTHAN
PO BOX 6728
DOTHAN, AL 36302-6728

CREDITOR ID: 548905-BI
CITY OF DOTHAN
PO BOX 2128
DOTHAN AL 36302-2128

CREDITOR ID: 2996-04
CITY OF DOUGLAS
ATTN CHARLES W DAVIS
PO BOX 470
DOUGLAS GA 31534

CREDITOR ID: 548907-BI
CITY OF DOUGLAS
PO BOX 470
DOUGLAS GA 31534

CREDITOR ID: 2997-04
CITY OF DOUGLASVILLE
PO BOX 1157
DOUGLASVILLE GA 30133-1157

CREDITOR ID: 548908-BI
CITY OF DOUGLASVILLE
PO BOX 219
DOUGLASVILLE GA 30133-0219

CREDITOR ID: 296-03
CITY OF DUBLIN
PO BOX 690
DUBLIN GA 31040

CREDITOR ID: 245711-12
CITY OF DUBLIN
PO BOX 690
OCCUPATIONAL LICENSING
DUBLIN, GA 31040-0690

CREDITOR ID: 548909-BI
CITY OF DUBLIN
PO BOX 690
OCCUPATIONAL LICENSING
DUBLIN GA 31040-0690

CREDITOR ID: 548910-BI
CITY OF DUNEDIN
PO BOX 1348
OCCUPATIONAL LICENSE
DUNEDIN FL 34697-1348

CREDITOR ID: 299-03
CITY OF DUNEDIN
PO BOX 2039
DUNEDIN FL 34697

CREDITOR ID: 240033-06
CITY OF DUNEDIN
OCCUPATIONAL LICENSE
PO BOX 1348
DUNEDIN FL 34697-1348

CREDITOR ID: 318602-43
CITY OF DUNN TAX COLLECTOR
PO BOX 1107
DUNN NC 28335-1107

CREDITOR ID: 548911-BI
CITY OF DUNNELLON
20750 RIVER DRIVE
PROPANE TAX
DUNNELLON FL 34431

CREDITOR ID: 245717-12
CITY OF DURHAM
COLLECTIONS DIVISION
101 CITY HALL PLAZA
DURHAM NC 27701

CREDITOR ID: 248570-12
CITY OF DURHAM
COUNTY TAX COLLECTOR
PROPERTY TAX
PO BOX 580360
CHARLOTTE, NC 28258-0360

CREDITOR ID: 548913-BI
CITY OF DURHAM
PO BOX 30040
DEPARTMENT OF FINANCE
DURHAM NC 27702-3040

CREDITOR ID: 301-03
CITY OF DURHAM
PO BOX 591
DURHAM NC 27702

CREDITOR ID: 548912-BI
CITY OF DURHAM
COLLECTIONS DIVISION
101 CITY HALL PLAZA
DURHAM NC 27701

CREDITOR ID: 240034-06
CITY OF DURHAM
COLLECTIONS DIVISION
ATTN DONALD D POWELL OR DON DANIEL
101 CITY HALL PLAZA
DURHAM NC 27701

CREDITOR ID: 245718-12
CITY OF DURHAM FINANCE DEPT
PO BOX 30040
DURHAM, NC 27702-3040

CREDITOR ID: 240035-06
CITY OF EASLEY
CITY CLERK & TREASURER
PO BOX 466
EASLEY SC 29641

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548914-BI<br>CITY OF EASLEY<br>CITY CLERK & TREASURER<br>P O BOX 466<br>EASLEY SC 29641 | CREDITOR ID: 245721-12<br>CITY OF EASTPOINT<br>ATTN: JOSEPH MACON, MAYOR<br>2777 EAST POINT STREET<br>EAST POINT, GA 30344 | CREDITOR ID: 548915-BI<br>CITY OF EASTPOINT<br>2777 EAST POINT STREET<br>EAST POINT GA 30344 |
| CREDITOR ID: 548916-BI<br>CITY OF EDEN<br>308 E STADIUM DR<br>EDEN NC 27288 | CREDITOR ID: 245722-12<br>CITY OF EDEN<br>308 E STADIUM DR<br>EDEN, NC 27288 | CREDITOR ID: 240037-06<br>CITY OF EDEN<br>308 EAST STADIUM DRIVE<br>EDEN NC 27288 |
| CREDITOR ID: 245722-12<br>CITY OF EDEN<br>C/O MEDLIN LAW OFFICE, PC<br>ATTN THOMAS E MEDLIN JR, ESQ<br>230 WEST KINGS HIGHWAY<br>EDEN NC 27288 | CREDITOR ID: 313-03<br>CITY OF EDGEWATER<br>PO DRAWER 1190<br>EDGEWATER FL 32132 | CREDITOR ID: 240038-06<br>CITY OF EDGEWATER<br>104 NORTH RIVERSIDE DRIVE<br>EDGEWATER FL 32132 |
| CREDITOR ID: 457515-31<br>CITY OF EL PASO<br>ATTN: SANTIAGO SOTO<br>1059 LAFAYETTE DRIVE, BLDG 12<br>EL PASO TX 79907-1241 | CREDITOR ID: 245504-12<br>CITY OF ELIZABETH CITY<br>PO BOX 347<br>ELIZABETH CITY, NC 27907-0347 | CREDITOR ID: 374273-44<br>CITY OF ELIZABETHON<br>ATTN: FINANCE DIRECTOR<br>136 SOUTH SYCAMORE STREET<br>ELIZABETHTON, TN 37643-3328 |
| CREDITOR ID: 245726-12<br>CITY OF ELIZABETHTON<br>ATTN ROGER G DAY ESQ<br>136 SOUTH SYCAMORE STREET<br>ELIZABETHTON, TN 37643-3328 | CREDITOR ID: 2999-04<br>CITY OF ELIZABETHTON<br>729 SOUTH SYCAMORE STREET<br>ELIZABETHTON TN 37643 | CREDITOR ID: 317466-42<br>CITY OF ELIZABETHTOWN<br>PO BOX 550<br>ELIZABETHTOWN, KY 42702-0550 |
| CREDITOR ID: 240042-06<br>CITY OF EMPORIA<br>COMMISSIONER OF REVENUE<br>PO BOX 956<br>EMPORIA VA 23847 | CREDITOR ID: 320-03<br>CITY OF EMPORIA<br>201 SOUTH MAIN STREET<br>EMPORIA VA 23847 | CREDITOR ID: 248983-12<br>CITY OF EMPORIA, TREASURER<br>PROPERTY TAX<br>PO BOX 511<br>EMPORIA VA 23847-0511 |
| CREDITOR ID: 240043-06<br>CITY OF ENTERPRISE<br>REVENUE OFFICE<br>PO BOX 311000<br>ENTERPRISE AL 36331-1000 | CREDITOR ID: 548917-BI<br>CITY OF ENTERPRISE<br>REVENUE OFFICE<br>P O BOX 311000<br>ENTERPRISE AL 36331-1000 | CREDITOR ID: 240044-06<br>CITY OF EUFAULA<br>LICENSING DEPARTMENT<br>PO BOX 219<br>EUFAULA AL 36072-0219 |
| CREDITOR ID: 548918-BI<br>CITY OF EUNICE<br>PO BOX 1106<br>EUNICE LA 70535-1106 | CREDITOR ID: 249203-12<br>CITY OF EUNICE TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1106<br>EUNICE LA 70535-1106 | CREDITOR ID: 240045-06<br>CITY OF EUPORA<br>102 EAST CLARK AVENUE<br>EUPORA MS 39744 |
| CREDITOR ID: 245734-12<br>CITY OF EUPORA<br>ATTN LISA PATTERSON<br>102 EAST CLARK AVE<br>EUPORA, MS 39744 | CREDITOR ID: 331-03<br>CITY OF EUSTIS<br>PO DRAWER 68<br>EUSTIS FL 32727 | CREDITOR ID: 548919-BI<br>CITY OF EUSTIS<br>PO DRAWER 68<br>EUSTIS FL 32727-0068 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245736-12<br>CITY OF EUSTIS<br>ATTN M G WERST<br>PO DRAWER 68<br>EUSTIS, FL 32727-0068 | CREDITOR ID: 245738-12<br>CITY OF FAIRFIELD<br>SALES & USE TAX RETURN<br>PO DRAWER 437<br>FAIRFIELD, AL 35064 | CREDITOR ID: 240047-06<br>CITY OF FAIRFIELD<br>4701 GARY STREET<br>FAIRFIELD AL 35064 |
| CREDITOR ID: 332-03<br>CITY OF FAIRFIELD<br>5360 PLEASANT AVENUE<br>FAIRFIELD OH 45014 | CREDITOR ID: 245740-12<br>CITY OF FAIRFIELD UTILITIES<br>5360 PLEASANT AVE<br>FAIRFIELD, OH 45014 | CREDITOR ID: 403385-99<br>CITY OF FAIRHOPE<br>C/O WILKINS BANKESTER ET AL<br>ATTN M E WYNNE & B P BRITT, ESQS<br>PO BOX 1367<br>FAIRHOPE AL 36533 |
| CREDITOR ID: 333-03<br>CITY OF FAIRHOPE<br>PO DRAWER 429<br>FAIRHOPE AL 36533-0429 | CREDITOR ID: 245742-12<br>CITY OF FAYETTEVILLE<br>ATTN: ACCOUNTS RECEIVABLE<br>PO DRAWER D<br>FAYETTEVILLE, NC 28302-1746 | CREDITOR ID: 548920-BI<br>CITY OF FAYETTEVILLE<br>PO DRAWER D<br>ATTN ACCOUNTS RECEIVABLE<br>FAYETTEVILLE NC 28302-1746 |
| CREDITOR ID: 416252-BD<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN J DWIGHT MILLER, CFO<br>955 OLD WILMINGTON ROAD<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 381011-47<br>CITY OF FAYETTEVILLE PUBLIC WORKS<br>ATTN J DWIGHT MILLER, CFO<br>PO BOX 7000<br>FAYETTEVILLE, NC 28302 | CREDITOR ID: 548921-BI<br>CITY OF FERNANDINA BEACH<br>204 ASH STREET<br>OCCUPATIONAL LICENSE<br>FERNANDINA BEACH FL 32034 |
| CREDITOR ID: 548924-BI<br>CITY OF FERNANDINA BEACH<br>PO BOX 1146<br>FERNANDINA BEACH FL 32035 | CREDITOR ID: 3001-04<br>CITY OF FERNANDINA BEACH<br>ATTN MELISSA S HOWARD,UTIL BILL SUV<br>1180 S 5TH STREET, EX 4<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 404387-95<br>CITY OF FERNANDINA BEACH<br>PO BOX 668<br>FERNANDINA BEACH FL 32035-0668 |
| CREDITOR ID: 548922-BI<br>CITY OF FERNANDINA BEACH<br>204 ASH STREET<br>PROPANE TAX<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 240050-06<br>CITY OF FERNANDINA BEACH<br>OCCUPATIONAL LICENSE<br>204 ASH STREET<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 548923-BI<br>CITY OF FERNANDINA BEACH<br>204 ASH STREET<br>FERNANDINA BEACH FL 32034-4230 |
| CREDITOR ID: 240351-06<br>CITY OF FINCASTLE<br>COMMISSIONER OF REVENUE<br>1 WEST MAIN STREET<br>FINCASTLE VA 24090 | CREDITOR ID: 317468-42<br>CITY OF FITZGERALD TAX COLLECTOR<br>116 N JOHNSON STREET<br>FITZGERALD GA 31750 | CREDITOR ID: 245746-12<br>CITY OF FITZGERALD TAX COLLECTOR<br>PROPERTY TAX<br>MUNICIPAL BUILDING<br>FITZGERALD GA 31750 |
| CREDITOR ID: 380948-47<br>CITY OF FITZGERALD WATER LIGHT &<br>C/O JOHN T CROLEY JR LAW OFFICES<br>ATTN JOHN T CROLEY JR, ESQ<br>PO BOX 690<br>FITZGERALD GA 31750 | CREDITOR ID: 380948-47<br>CITY OF FITZGERALD WATER LIGHT &<br>BOND COMMISSION<br>PO DRAWER F<br>FITZGERALD, GA 31750 | CREDITOR ID: 3003-04<br>CITY OF FIZGERALD<br>PO DRAWER F<br>FITZGERALD GA 31750 |
| CREDITOR ID: 318603-43<br>CITY OF FLORENCE<br>DEPARTMENT 105<br>PO BOX 1327<br>FLORENCE, KY 41022-1327 | CREDITOR ID: 346-03<br>CITY OF FLORENCE<br>DIVISION CITY COUNTY COMPLEX ZZ<br>FLORENCE SC 29501 | CREDITOR ID: 245750-12<br>CITY OF FLORENCE<br>PO BOX 1357<br>FLORENCE KY 41022-1357 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245748-12<br>CITY OF FLORENCE<br>HOSPITALITY FEES<br>CITY COUNTY COMPLEX BB<br>180 NORTH IRBY STREET<br>FLORENCE, SC 29501-3456 | CREDITOR ID: 374276-44<br>CITY OF FLORENCE<br>PO BOX 98<br>FLORENCE, AL 35631-0098 | CREDITOR ID: 548925-BI<br>CITY OF FLORENCE<br>HOSPITALITY FEES<br>180 N IRBY STREET<br>CITY COUNTY COMPLEX BB<br>FLORENCE SC 29501-3456 |
| CREDITOR ID: 345-03<br>CITY OF FLORENCE<br>650 RICKWOOD ROAD<br>FLORENCE AL 35630 | CREDITOR ID: 240052-06<br>CITY OF FLORENCE<br>8100 EWING BOULEVARD<br>FLORENCE KY 41042-7588 | CREDITOR ID: 249683-12<br>CITY OF FLORENCE UTILITIES<br>ATTN SYLVIA SHIPMAN, COLL COORD<br>PO BOX 877<br>FLORENCE, AL 35631-0877 |
| CREDITOR ID: 548926-BI<br>CITY OF FLORENCE WATER<br>CITY-COUNTY COMPLEX ZZ<br>180 N IRBY ST<br>FLORENCE SC 29501 | CREDITOR ID: 245753-12<br>CITY OF FLORENCE WATER DEPT<br>ATTN LYNWOOD F GIVENS<br>CITY-COUNTY COMPLEX ZZ<br>180 N IRBY ST BOX 22<br>FLORENCE, SC 29501 | CREDITOR ID: 548927-BI<br>CITY OF FLOWOOD<br>PO BOX 320069<br>2101 AIRPORT ROAD<br>FLOWOOD MS 39232-0069 |
| CREDITOR ID: 356-03<br>CITY OF FLOWOOD<br>PO BOX 4409<br>BRANDON MS 39047 | CREDITOR ID: 240056-06<br>CITY OF FLOWOOD<br>2101 AIRPORT ROAD<br>PO BOX 320069<br>FLOWOOD MS 39232-0069 | CREDITOR ID: 245755-12<br>CITY OF FOLEY<br>PO DRAWER 400<br>FOLEY, AL 36536-0400 |
| CREDITOR ID: 240057-06<br>CITY OF FOLEY<br>PO DRAWER 400<br>FOLEY AL 36536-0400 | CREDITOR ID: 357-03<br>CITY OF FOLEY<br>PO BOX 2050<br>FOLEY AL 36536 | CREDITOR ID: 318604-43<br>CITY OF FOREST<br>PO BOX 298<br>FOREST, MS 39074 |
| CREDITOR ID: 548928-BI<br>CITY OF FOREST<br>PO BOX 298<br>FOREST MS 39074 | CREDITOR ID: 245758-12<br>CITY OF FOREST PARK<br>1201 WEST KEMPER ROAD<br>FOREST PARK, OH 45240 | CREDITOR ID: 548930-BI<br>CITY OF FORT LAUDERDALE<br>PO BOX 31687<br>TAMPA FL 33631-3687 |
| CREDITOR ID: 240061-06<br>CITY OF FORT LAUDERDALE<br>PO BOX 14130<br>FT LAUDERDALE FL 33302-4130 | CREDITOR ID: 240062-06<br>CITY OF FORT LAUDERDALE<br>PO BOX 31687<br>TAMPA FL 33631-3687 | CREDITOR ID: 548929-BI<br>CITY OF FORT LAUDERDALE<br>FIRE INSPECTION<br>100 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301-1085 |
| CREDITOR ID: 240059-06<br>CITY OF FORT LAUDERDALE<br>FIRE INSPECTION<br>100 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301-1085 | CREDITOR ID: 240060-06<br>CITY OF FORT LAUDERDALE<br>OCCUPATIONAL LICENCE DIVISION<br>PO BOX 31689<br>TAMPA FL 33631-3689 | CREDITOR ID: 548931-BI<br>CITY OF FORT LAUDERDALE<br>TREASURY ALARM SERVICE<br>PO BOX 31687<br>TAMPA FL 33631 |
| CREDITOR ID: 245761-12<br>CITY OF FORT LAUDERDALE<br>PO BOX 31687<br>TAMPA, FL 33631-3687 | CREDITOR ID: 267391-31<br>CITY OF FORT LAUDERDALE, FL<br>CITY ATTORNEY'S OFFICE<br>ATTN BETTY J BURRELL<br>100 N ANDREWS AVENUE, 7TH FLOOR<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 317473-42<br>CITY OF FORT MITCHELL<br>2355 DIXIE HIGHWAY<br>FORT MITCHELL KY 41017-0157 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549025-BI<br>CITY OF FORT MYERS<br>PO DRAWER 2217<br>PROPANE TAX<br>FORT MYERS FL 33902 | CREDITOR ID: 549026-BI<br>CITY OF FORT PIERCE<br>CITY CLERKS OFFICE<br>PO BOX 1480<br>FT PIERCE FL 34954-1480 | CREDITOR ID: 240063-06<br>CITY OF FORT PIERCE<br>CITY CLERKS OFFICE<br>PO BOX 1480<br>FT PIERCE FL 34954-1480 |
| CREDITOR ID: 249957-12<br>CITY OF FORT PIERCE UTILITIES<br>ATTN WM S ABRAMOWICZ<br>PO BOX 3191<br>FT PIERCE, FL 34948-3191 | CREDITOR ID: 245764-12<br>CITY OF FORT WALTON BEACH<br>PO BOX 4009<br>FT WALTON BEACH, FL 32549-4009 | CREDITOR ID: 549027-BI<br>CITY OF FORT WALTON BEACH<br>PO BOX 4009<br>FT WALTON BEACH FL 32549-4009 |
| CREDITOR ID: 369-03<br>CITY OF FORT WORTH<br>6800 FOREST HILL DRIVE<br>FORT WORTH TX 76140-1212 | CREDITOR ID: 249959-12<br>CITY OF FORT WORTH WATER DEPT<br>1000 THROCKMORTON STREET<br>FORT WORTH, TX 76102-6311 | CREDITOR ID: 240065-06<br>CITY OF FORT WRIGHT<br>409 KYLES LANE<br>FORT WRIGHT KY 41011 |
| CREDITOR ID: 373-03<br>CITY OF FRANKLIN<br>PO BOX 567<br>FRANKLIN LA 70538 | CREDITOR ID: 549028-BI<br>CITY OF FRANKLIN<br>CITY TREASURER<br>PO BOX 179<br>FRANKLIN VA 23851 | CREDITOR ID: 240066-06<br>CITY OF FRANKLIN<br>COMMISSIONER OF REVENUE<br>PO BOX 389<br>FRANKLIN VA 23851 |
| CREDITOR ID: 374-03<br>CITY OF FRANKLIN<br>207 2ND AVENUE<br>FRANKLIN VA 23851 | CREDITOR ID: 549029-BI<br>CITY OF FRANKLIN<br>PO BOX 567<br>FRANKLIN LA 70538-0567 | CREDITOR ID: 245769-12<br>CITY OF FRANKLIN TREASURER<br>PROPERTY TAX<br>PO BOX 179<br>FRANKLIN VA 23851-0179 |
| CREDITOR ID: 245503-12<br>CITY OF FRANKLIN, LA<br>PO BOX 567<br>FRANKLIN, LA 70538-0567 | CREDITOR ID: 245505-12<br>CITY OF FRANKLIN, VA<br>ATTN EDWARD A MARTIN<br>207 2ND AVE<br>PO BOX 179<br>FRANKLIN, VA 23851 | CREDITOR ID: 245770-12<br>CITY OF FRUITLAND PARK<br>506 W BERCKMAN ST<br>FRUITLAND PARK, FL 34731 |
| CREDITOR ID: 549030-BI<br>CITY OF FRUITLAND PARK<br>506 W BERCKMAN ST<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 549031-BI<br>CITY OF FT LAUDERDALE<br>TREASURY FIRE INSPECTIONS<br>P O BOX 31687<br>TAMPA FL 33631-3687 | CREDITOR ID: 379-03<br>CITY OF FT LAUDERDALE<br>PO BOX 31687<br>TAMPA FL 33631 |
| CREDITOR ID: 549032-BI<br>CITY OF FULTONDALE<br>PO BOX 699<br>ATTN GAS DEPARTMENT<br>FULTONDALE AL 35068-0699 | CREDITOR ID: 240070-06<br>CITY OF FULTONDALE<br>ATTN:  GAS DEPARTMENT<br>PO BOX 699<br>FULTONDALE AL 35068-0699 | CREDITOR ID: 549033-BI<br>CITY OF GAFFNEY<br>PO BOX 2109<br>GAFFNEY SC 29342-2109 |
| CREDITOR ID: 317477-42<br>CITY OF GAFFNEY<br>PO BOX 2109<br>GAFFNEY, SC 29342-2109 | CREDITOR ID: 554077-15<br>CITY OF GAFFNEY BOARD PUBLIC WORKS<br>ATTN TONY A BLANTA<br>210 E FREDERICK STREET<br>GAFFNEY SC 29340 | CREDITOR ID: 384-03<br>CITY OF GAFFNEY PUBLIC WORKS BD<br>ATTN TONYA BLANTON<br>PO BOX 64<br>GAFFNEY SC 29342-0064 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 549035-BI
CITY OF GAINESVILLE
PUBLIC UTILITIES DEPT
PO BOX 779
GAINESVILLE GA 30503-0779

CREDITOR ID: 386-03
CITY OF GAINESVILLE
ATTN DEE DEE STEPHENS, TAX OFFICE
PO BOX 2496
GAINESVILLE GA 30503

CREDITOR ID: 549034-BI
CITY OF GAINESVILLE
OCCUPATIONAL TAX DIV
PO BOX 490
GAINESVILLE FL 32602-0490

CREDITOR ID: 240072-06
CITY OF GAINESVILLE
OCCUPATONAL TAX DIV
PO BOX 490
GAINESVILLE FL 32602-0490

CREDITOR ID: 374328-44
CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CREDITOR ID: 245779-12
CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046-1508

CREDITOR ID: 457560-31
CITY OF GARY
ATTN: DORREEN CAREY
504 BROADWAY, SUITE 1012
GARY IN 46402-1921

CREDITOR ID: 388-03
CITY OF GASTONIA
PO BOX 8600
GASTONIA NC 28053

CREDITOR ID: 549036-BI
CITY OF GASTONIA
PO BOX 8600
GASTONIA NC 28053

CREDITOR ID: 549037-BI
CITY OF GASTONIA
REVENUE COLLECTION DEPT
PO BOX 1748
GASTONIA NC 28053-1748

CREDITOR ID: 240074-06
CITY OF GASTONIA
TAX DEPARTMENT
PO BOX 1748
GASTONIA NC 28053

CREDITOR ID: 245781-12
CITY OF GASTONIA TAX DEPT
ATTN SALLY BARKOWSKI
PO BOX 1748
GASTONIA, NC 28053

CREDITOR ID: 245784-12
CITY OF GEORGETOWN
ATTN DEBRA BIVENS, REV MGR
PO DRAWER 939
GEORGETOWN, SC 29442

CREDITOR ID: 245782-12
CITY OF GEORGETOWN
OFFICE OF THE CITY CLERK
PROPERTY TAX
100 COURT STREET
GEORGETOWN KY 40324

CREDITOR ID: 245783-12
CITY OF GEORGETOWN
OFFICE OF CITY CLERK
PO BOX 677
GEORGETOWN, KY 40324-0677

CREDITOR ID: 374329-44
CITY OF GEORGETOWN
PO DRAWER 939
GEORGETOWN, SC 29442

CREDITOR ID: 390-03
CITY OF GEORGETOWN MUNI WATER/SEWER
ATTN ROBERT WILHITE, FIN DIR
PO BOX 640
GEORGETOWN KY 40324

CREDITOR ID: 549038-BI
CITY OF GLASGOW
126 EAST PUBLIC SQUARE
PO BOX 278
GLASGOW KY 42142-0278

CREDITOR ID: 397-03
CITY OF GLASGOW
PO BOX 666
GLASGOW KY 42141

CREDITOR ID: 245785-12
CITY OF GLASGOW
126 EAST PUBLIC SQUARE
PO BOX 278
GLASGOW, KY 42142-0278

CREDITOR ID: 549039-BI
CITY OF GOLDSBORO
PO DRAWER A
GOLDSBORO NC 27533

CREDITOR ID: 400-03
CITY OF GOLDSBORO
DRAWER A
GOLDSBORO NC 27533

CREDITOR ID: 374331-44
CITY OF GONZALES
120 SOUTH IRMA BOULEVARD
GONZALES, LA 70737-3698

CREDITOR ID: 549040-BI
CITY OF GRAHAM
PO DRAWER 357
GRAHAM NC 27253-0357

CREDITOR ID: 317481-42
CITY OF GRAHAM
PO BOX 357
GRAHAM, NC 27253-0357

CREDITOR ID: 245791-12
CITY OF GRAPEVINE
PO BOX 2503
GRAPEVINE, TX 76099

CREDITOR ID: 240077-06
CITY OF GRAYMOOR-DEVONDALE
PO BOX 22162
LOUISVILLE KY 40252-0162

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 533714-15
CITY OF GRAYSVILLE MUNICIPAL GAS CO
C/O HALCOMB & WERTHEIM, PC
ATTN W MCCOLLUM HALCOMB
PO BOX 12005
BIRMINGHAM AL 35202

CREDITOR ID: 409-03
CITY OF GREEN COVE SPRINGS
CITY HALL
229 WALNUT STREET
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 549041-BI
CITY OF GREEN COVE SPRINGS
229 WALNUT STREET
GREEN COVE SPRINGS FL 32043-3439

CREDITOR ID: 417046-15
CITY OF GREEN COVE SPRINGS, FL
ATTN AARON R COHEN, ESQ.
PO BOX 4218
JACKSONVILLE FL 32201

CREDITOR ID: 240078-06
CITY OF GREENACRES
5985 10TH AVENUE NORTH
GREENACRES FL 33463-2399

CREDITOR ID: 549042-BI
CITY OF GREENACRES
5985 10TH AVE N
GREENACRES FL 33463-2399

CREDITOR ID: 411-03
CITY OF GREENEVILLE
PO BOX 1690
GREENEVILLE TN 37744

CREDITOR ID: 549043-BI
CITY OF GREENSBORO
PO BOX 1170
GREENSOBRO NC 27402

CREDITOR ID: 549044-BI
CITY OF GREENSBORO
PO BOX 26120
GREENSBORO NC 27402-6120

CREDITOR ID: 412-03
CITY OF GREENSBORO
PO BOX 1170
GREENSBORO NC 27402

CREDITOR ID: 245796-12
CITY OF GREENSBORO
PO BOX 26120
GREENSBORO, NC 27402-6120

CREDITOR ID: 240079-06
CITY OF GREENSBORO
TAX DEPARTMENT
PO BOX 26118
GREENSBORO NC 27402-6118

CREDITOR ID: 403414-15
CITY OF GREENSBORO, NC
ATTN CHRISTOPHER S PAYNE TAX COLL
PO BOX 3136
GREENSBORO NC 27402-3136

CREDITOR ID: 549045-BI
CITY OF GREENVILLE
PO BOX 158
GREENVILLE AL 36037-0158

CREDITOR ID: 245799-12
CITY OF GREENVILLE
TAX COLLECTOR
PO BOX 897
GREENVILLE, MS 38702-0897

CREDITOR ID: 240080-06
CITY OF GREENVILLE
PO BOX 158
GREENVILLE AL 36037-0158

CREDITOR ID: 3005-04
CITY OF GREENWOOD
PO BOX 40
GREENWOOD SC 29646

CREDITOR ID: 240082-06
CITY OF GREENWOOD
BUSINESS LICENSE
520 MONUMENT STREET
GREENWOOD SC 29648

CREDITOR ID: 549046-BI
CITY OF GREENWOOD
PO BOX 40
GREENWOOD SC 29648-0040

CREDITOR ID: 245802-12
CITY OF GREENWOOD
PO BOX 907
GREENWOOD MS 38935

CREDITOR ID: 250902-12
CITY OF GREENWOOD PUBLIC WORKS COMM
ATTN VICKIE GORHAM, ACCTS DIRECTOR
PO BOX 549
GREENWOOD, SC 29648-0549

CREDITOR ID: 245800-12
CITY OF GREENWOOD SANITATION DEPT
ATTN STEFFANIE C DORN, FINANCE
520 MONUMENT STREET
PO BOX 40
GREENWOOD, SC 29648-0040

CREDITOR ID: 240084-06
CITY OF GREER
106 SOUTH MAIN STREET
GREER SC 29650

CREDITOR ID: 549047-BI
CITY OF GREER
106 S MAIN ST
GREER SC 29650

CREDITOR ID: 245804-12
CITY OF GRIFFIN
ATTN KENNY L SMITH, CITY MGR
PO BOX T
GRIFFIN, GA 30224

CREDITOR ID: 240085-06
CITY OF GUIN
C/O ALATAX INC BUSINESS LIC
3001 2ND AVENUE SOUTH
BIRMINGHAM AL 35233

CREDITOR ID: 549048-BI
CITY OF GULF BREEZE
PO BOX 640
GULF BREEZE FL 32562-0640

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:   WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 245806-12<br>CITY OF GULF BREEZE<br>PO BOX 640<br>GULF BREEZE, FL 32562-0640 | CREDITOR ID: 549049-BI<br>CITY OF GULF SHORES<br>PO BOX 4089<br>GULF SHORES AL 36547-4089 | CREDITOR ID: 427-03<br>CITY OF GULF SHORES<br>PO BOX 1229<br>GULF SHORES AL 36547-1229 |
| CREDITOR ID: 240086-06<br>CITY OF GULF SHORES<br>PO BOX 4089<br>GULF SHORES AL 36547-4089 | CREDITOR ID: 429-03<br>CITY OF GULFPORT<br>PO BOX JJ<br>GULFPORT MS 39502 | CREDITOR ID: 3064-04<br>CITY OF GULFPORT<br>5330 23RD AVENUE SOUTH<br>GULFPORT FL 33707 |
| CREDITOR ID: 240087-06<br>CITY OF GULFPORT<br>1410 24TH AVENUE<br>GULFPORT MS 39501 | CREDITOR ID: 549050-BI<br>CITY OF GULFPORT<br>1410 24TH AVENUE<br>GULFPORT MS 39501 | CREDITOR ID: 549051-BI<br>CITY OF GULFPORT<br>2401 53RD STREETSOUTH<br>GULFPORT FL 33707 |
| CREDITOR ID: 428-03<br>CITY OF GULFPORT<br>PO BOX 5187<br>GULFPORT FL 33737 | CREDITOR ID: 240088-06<br>CITY OF GULFPORT<br>2401 53RD STREET, SOUTH<br>GULFPORT FL 33707 | CREDITOR ID: 549052-BI<br>CITY OF GULFPORT (MS)<br>PO BOX JJ<br>GULFPORT MS 39502-1080 |
| CREDITOR ID: 245810-12<br>CITY OF GULFPORT MS<br>PO BOX JJ<br>GULFPORT, MS 39502-1080 | CREDITOR ID: 693-03<br>CITY OF GULFPORT, THE<br>ATTN: MARGARET MURDOCK<br>2309 15TH STREET<br>GULFPORT MS 39501 | CREDITOR ID: 549053-BI<br>CITY OF HAINES CITY<br>PO BOX 1507<br>HAINES CITY FL 33845-1507 |
| CREDITOR ID: 432-03<br>CITY OF HAINES CITY<br>PO BOX 1507<br>HAINES CITY FL 33845 | CREDITOR ID: 549054-BI<br>CITY OF HALLANDALE<br>400 S FEDERAL HWY<br>HALLANDALE BEACH FL 33309 | CREDITOR ID: 3006-04<br>CITY OF HALLANDALE<br>400 S. FEDERAL HIGHWAY<br>HALLANDALE FL 33009 |
| CREDITOR ID: 240091-06<br>CITY OF HALLANDALE BEACH<br>308 SOUTH DIXIE<br>HALLANDALE FL 33009 | CREDITOR ID: 549055-BI<br>CITY OF HALLANDALE BEACH<br>% FINANCE DEPARTMENT<br>400 SOUTH FEDERAL HIGHWAY<br>HALLANDALE BEACH FL 33009 | CREDITOR ID: 240092-06<br>CITY OF HALLANDALE BEACH<br>ATTN DAVID JOVE, CITY ATTORNEY<br>400 S FEDERAL HIGHWAY<br>HALLANDALE BEACH FL 33309 |
| CREDITOR ID: 549151-BI<br>CITY OF HALLANDALE BEACH<br>OCCUPATIONAL LICENSE<br>400 S FEDERAL HWY<br>HALLANDALE BEACH FL 33009 | CREDITOR ID: 265621-14<br>CITY OF HALLANDALE BEACH FIN DEPT<br>ATTN MARK ANTONIO, FIN DIR<br>400 S FEDERAL HWY<br>HALLANDALE FL 33009-6433 | CREDITOR ID: 245816-12<br>CITY OF HALTOM<br>PO BOX 14247<br>HALTOM CITY, TX 76117-0247 |
| CREDITOR ID: 434-03<br>CITY OF HALTOM CITY<br>5024 BROADWAY AVENUE<br>HALTOM CITY TX 76117 | CREDITOR ID: 374279-44<br>CITY OF HAMILTON<br>DIVISION OF TAXATION, OXFORD<br>345 HIGH STREET, SUITE 410<br>HAMILTON, OH 45011 | CREDITOR ID: 245818-12<br>CITY OF HAMILTON<br>PO BOX 630314<br>DIVISION OF TAXATION<br>CINCINNATI, OH 45263-0314 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 240094-06
CITY OF HAMILTON
C/O ALATAX INC BUSINESS LIC
3001 2ND AVENUE
BIRMINGHAM AL 35233

CREDITOR ID: 549152-BI
CITY OF HAMMOND
PO BOX 2788
HAMMOND LA 70404

CREDITOR ID: 240377-06
CITY OF HAMMOND
DAVID HASTINGS
3925 HWY 190 WEST
HAMMOND, LA 70401

CREDITOR ID: 245820-12
CITY OF HAMMOND
C/O CASHE, LOUIS, COUDRAIN, ET AL
ATTN ANDRE COUDRAIN, CITY ATTY
PO BOX 1509
HAMMOND LA 70404

CREDITOR ID: 245820-12
CITY OF HAMMOND
PO BOX 2788
HAMMOND, LA 70404

CREDITOR ID: 251185-12
CITY OF HAMMOND, TAX COLLECTOR
PO BOX 2788
PROPERTY TAX DIVISION
HAMMOND LA 70404-2788

CREDITOR ID: 265775-14
CITY OF HAMPTON
OFFICE OF THE CITY ATTORNEY
ATTN MOLLY WARD
22 LINCOLN ST FL 3
HAMPTON VA 23669

CREDITOR ID: 403483-15
CITY OF HAMPTON
TREASURER'S OFFICE
ATTN DONNA DANGERFIELD
1 FRANKLIN STREET, SUITE 100
HAMPTON VA 23669

CREDITOR ID: 452478-99
CITY OF HAMPTON VIRGINIA
C/O STUTSMAN THAMES & MARKEY PA
ATTN: RICHARD R THAMES, ESQ
50 NORTH LAURA ST, STE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 260015-12
CITY OF HAMPTON VIRGINIA,
COMMISSIONER OF REVENUE
ATTN ROSS A MUGLER
PO BOX 636
HAMPTON VA 23669-0636

CREDITOR ID: 265774-14
CITY OF HAMPTON, TREASURER
C/O STUTSMAN THAMES & MARKEY, PA
ATTN RICHARD R THAMES
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 265774-14
CITY OF HAMPTON, TREASURER
TREASURERS OFFICE
ATTN D DANGERFIELD
1 FRANKLIN ST
HAMPTON VA 23669

CREDITOR ID: 245822-12
CITY OF HARRISON
INCOME TAX BUREAU
300 GEORGE STREET
HARRISON, OH 45030-1515

CREDITOR ID: 441-03
CITY OF HARTSVILLE
PO DRAWER 2467
HARTSVILLE SC 29551

CREDITOR ID: 549153-BI
CITY OF HARTSVILLE
PO DRAWER 2467
HARTSVILLE SC 29551-2497

CREDITOR ID: 549154-BI
CITY OF HARTSVILLE
PO DRAWER 2497
HARTSVILLE SC 29551-2497

CREDITOR ID: 240097-06
CITY OF HARTSVILLE
PO DRAWER 2497
HARTSVILLE SC 29551-2497

CREDITOR ID: 549155-BI
CITY OF HARTWELL
500 EAST HOWELL STREET
HARTWELL GA 30643

CREDITOR ID: 442-03
CITY OF HARTWELL
ATTN JOAN HUGHES, FINANCE
500 E HOWELL ST
HARTWELL GA 30643

CREDITOR ID: 245825-12
CITY OF HARTWELL
500 EAST HOWELL STREET
HARTWELL GA 30643

CREDITOR ID: 549156-BI
CITY OF HATTIESBURG
PO BOX 1898
HATTIESBURG MS 39403

CREDITOR ID: 245826-12
CITY OF HATTIESBURG
PO BOX 1898
HATTIESBURG, MS 39403

CREDITOR ID: 251339-12
CITY OF HATTIESBURG WATER & SEWER
PO BOX 1897
HATTIESBURG, MS 39403

CREDITOR ID: 444-03
CITY OF HAVELOCK
PO BOX 368
HAVELOCK NC 28532-0368

CREDITOR ID: 240101-06
CITY OF HAVELOCK
PRIVILEGE LICENSE OFFICE
1 GOVERMENT DRIVE
HAVELOCK NC 28532

CREDITOR ID: 445-03
CITY OF HAW RIVER
PO BOX 103
HAW RIVER NC 27258

CREDITOR ID: 245830-12
CITY OF HAZARD
PO BOX 420
HAZARD, KY 41702-0420

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:    05-03817-3F1**

CREDITOR ID: 317485-42
CITY OF HAZELHURST
PO BOX 549
HAZELHURST, MS 39083

CREDITOR ID: 549158-BI
CITY OF HELENA
PO BOX 369
HELENA GA 31037-0369

CREDITOR ID: 240105-06
CITY OF HELENA
P O BOX 613
HELENA AL 35080-0613

CREDITOR ID: 449-03
CITY OF HELENA
PO BOX 369
HELENA GA 31037

CREDITOR ID: 549157-BI
CITY OF HELENA
P O BOX 613
HELENA AL 35080-0613

CREDITOR ID: 549159-BI
CITY OF HENDERSON
PO BOX 1434
WATER WORKS
HENDERSON NC 27536

CREDITOR ID: 245835-12
CITY OF HENDERSON
TAX COLLECTOR
PO BOX 1434
HENDERSON NC 27536-1434

CREDITOR ID: 245838-12
CITY OF HENDERSONVILLE
TAX COLLECTOR
PROPERTY TAX
PO BOX 1760
HENDERSONVILLE NC 28793-1760

CREDITOR ID: 251468-12
CITY OF HENDERSONVILLE WATER/SEWER
ATTN NANCY BLANCHARD
PO BOX 1760
HENDERSONVILLE, NC 28793

CREDITOR ID: 549160-BI
CITY OF HIALEAH
OCCUPATIONAL LIC
PO BOX 918661
ORLANDO FL 32891-8661

CREDITOR ID: 549161-BI
CITY OF HIALEAH
PO BOX 110040
HIALEAH FL 33011

CREDITOR ID: 245840-12
CITY OF HIALEAH
PLANNING & DEVELOPMENT DEPT
501 PALM AVENUE 2ND FLOOR
HIALEAH, FL 33010

CREDITOR ID: 459-03
CITY OF HIALEAH
PO BOX 9106
HIALEAH FL 33012

CREDITOR ID: 240108-06
CITY OF HIALEAH
OCCUPATIONAL LIC
PO BOX 918661
ORLANDO FL 32891-8661

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
CITY OF HIALEAH ATTORNEY
ATTN EDUARDO FONSECO, JR, ESQ
501 PALM AVENUE
HIALEAH  FL 33010

CREDITOR ID: 251567-12
CITY OF HIALEAH WATER & SEWAGE DEPT
ATTN EDUARDO FONSECA JR
3700 W FOURTH AVE
HIALEAH, FL 33012-4298

CREDITOR ID: 535005-97
CITY OF HICKORY
ATTN: ARNITA M DULA, STAFF ATTNY
PO BOX 398
HICKORY NC 28603-0398

CREDITOR ID: 549162-BI
CITY OF HICKORY
PO BOX 398
HICKORY NC 28603-0398

CREDITOR ID: 245843-12
CITY OF HICKORY
PO BOX 398
HICKORY NC 28603-0398

CREDITOR ID: 251576-12
CITY OF HICKORY
ATTN SAMUEL J SHAMES, ESQ
PO BOX 398
HICKORY, NC 28603-0398

CREDITOR ID: 549163-BI
CITY OF HIGH POINT
PO BOX 10039
HIGH POINT NC 27261-3039

CREDITOR ID: 240110-06
CITY OF HIGH POINT
PO BOX 10039
HIGH POINT NC 27261-3039

CREDITOR ID: 245845-12
CITY OF HIGH POINT
PO BOX 230
HIGH POINT NC 27261-0230

CREDITOR ID: 549164-BI
CITY OF HIGH SPRINGS
110 NW 1ST AVENUE
PROPANE TAX
HIGH SPRING FL 32643

CREDITOR ID: 549165-BI
CITY OF HIGH SPRINGS
PO BOX 1008
HIGH SPRINGS FL 32643-1008

CREDITOR ID: 549166-BI
CITY OF HIGH SPRINGS
PO BOX 1008
HIGH SPRINGS FL 32655-1008

CREDITOR ID: 462-03
CITY OF HIGH SPRINGS
110 NW 1ST AVENUE
HIGH SPRINGS FL 32643

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549167-BI<br>CITY OF HILLIARD<br>PO BOX 249<br>PROPANE TAX<br>HILLIARD FL 32046 | CREDITOR ID: 318609-43<br>CITY OF HILLVIEW<br>ATTN MARK E EDISON, ESQ<br>298 PRAIRIE DRIVE<br>LOUISVILLE KY 40229-6127 | CREDITOR ID: 468-03<br>CITY OF HINESVILLE<br>115 E MARTIN LUTHER KING JR DRIVE<br>HINESVILLE GA 31313 |
| CREDITOR ID: 245847-12<br>CITY OF HINESVILLE<br>ATTN BILLY EDWARDS, CITY MGR<br>115 E MARTIN LUTHER KING JR DRIVE<br>HINESVILLE, GA 31313-3633 | CREDITOR ID: 549168-BI<br>CITY OF HINESVILLE<br>115 E M L KING<br>HINESVILLE GA 31313-3633 | CREDITOR ID: 549169-BI<br>CITY OF HOLLY HILL<br>1065 RIDGEWOOD AVE<br>HOLLY HILL FL 32117 |
| CREDITOR ID: 240111-06<br>CITY OF HOLLY HILL<br>1065 RIDGEWOOD AVE<br>HOLLY HILL FL 32117 | CREDITOR ID: 549170-BI<br>CITY OF HOLLYWOOD<br>2600 HOLLYWOOD BLVD  ROOM 103<br>TREASURY DIV/OCC LICENSE<br>HOLLYWOOD FL 33020 | CREDITOR ID: 240112-06<br>CITY OF HOLLYWOOD<br>TREASURY DIV/OCC LICENSE<br>2600 HOLLYWOOD BLVD, ROOM 103<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 404031-15<br>CITY OF HOLLYWOOD PUBLIC WORKS DEPT<br>C/O CITY ATTORNEY<br>ATTN TRACY A LYONS, ESQ<br>2600 HOLLYWOOD BLVD, SUITE 407<br>HOLLYWOOD FL 33020 | CREDITOR ID: 245851-12<br>CITY OF HOMESTEAD<br>C/O WEISS SEROTA HELFMAN<br>ATTN DOUGLAS R GONZALES, ESQ<br>3107 STIRLING ROAD, SUITE 300<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 240113-06<br>CITY OF HOMESTEAD<br>BUSINESS LICENSE DIVISION<br>790 NORTH HOMESTEAD BLVD<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 549172-BI<br>CITY OF HOMESTEAD<br>BUSINESS LICENSE DIV<br>790 N HOMESTEAD BLVD<br>HOMESTEAD FL 33030 | CREDITOR ID: 549171-BI<br>CITY OF HOMESTEAD<br>711 NE 1ST ROAD<br>HOMESTEAD FL 33030-6205 | CREDITOR ID: 245853-12<br>CITY OF HOOVER<br>PO BOX 11407<br>BIRMINGHAM AL 35246-0144 |
| CREDITOR ID: 245854-12<br>CITY OF HOPKINSVILLE<br>101 NORTH MAIN STREET<br>PO BOX 707<br>HOPKINSVILLE, KY 42241 | CREDITOR ID: 549173-BI<br>CITY OF HOPKINSVILLE<br>101 N MAIN ST<br>PO BOX 707<br>HOPKINSVILLE KY 42241 | CREDITOR ID: 245855-12<br>CITY OF HOPKINSVILLE TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 707<br>HOPKINSIVILLE KY 42241-0707 |
| CREDITOR ID: 384054-47<br>CITY OF HOUSTON<br>WATER DEPT<br>PO BOX 548<br>HOUSTON, MS 388514 | CREDITOR ID: 480-03<br>CITY OF HOUSTON<br>PO BOX 548<br>HOUSTON MS 38851 | CREDITOR ID: 549174-BI<br>CITY OF HUEYTOWN<br>PO BOX 3650<br>HUEYTOWN AL 35023-3650 |
| CREDITOR ID: 245858-12<br>CITY OF HUEYTOWN<br>PO BOX 3650<br>HUEYTOWN, AL 35023-3650 | CREDITOR ID: 240116-06<br>CITY OF HUNTSVILLE<br>FINANCE DIRECTOR<br>PO BOX 308<br>HUNTSVILLE AL 35804 | CREDITOR ID: 549175-BI<br>CITY OF HUNTSVILLE<br>SALES TAX DIVISION<br>PO BOX 04003<br>HUNTSVILLE AL 35804 |
| CREDITOR ID: 487-03<br>CITY OF HUNTSVILLE<br>PO BOX 2048<br>HUNTSVILLE AL 35804 | CREDITOR ID: 240115-06<br>CITY OF HUNTSVILLE<br>308 FOUNTAIN CIRCLE, 3RD FLOOR<br>HUNTSVILLE AL 35802 | CREDITOR ID: 245861-12<br>CITY OF HUNTSVILLE<br>SALES TAX DIVISION<br>PO BOX 04003<br>HUNTSVILLE, AL 35804 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 405916-99<br>CITY OF HUNTSVILLE<br>C/O MICHAEL E LEE, ESQ<br>200 WEST SIDE SQUARE, SUITE 803<br>HUNTSVILLE AL 35801-4816 | CREDITOR ID: 488-03<br>CITY OF HURST<br>1505 PRECINCT LINE ROAD<br>HURST TX 76054 | CREDITOR ID: 246250-12<br>CITY OF HURST WATER DEPT<br>1505 N PRECINCT LINE R<br>HURST, TX 76054-3302 |
| CREDITOR ID: 252077-12<br>CITY OF IMMOKALEE WATER & SEWER<br>ATTN EVA J DEYO<br>1020 SANITATION RD<br>IMMOKALEE, FL 34142 | CREDITOR ID: 457546-31<br>CITY OF INDIANAPOLIS<br>ATTN: PINKIE EVANS-CURRY<br>2700 S BELMONT AVE<br>INDIANAPOLIS IN 46221-2009 | CREDITOR ID: 457531-31<br>CITY OF INDIANAPOLIS<br>ATTN: BILL WRIGHT<br>1735 S. WEST STREET<br>INDIANAPOLIS IN 46225-1752 |
| CREDITOR ID: 240117-06<br>CITY OF INVERNESS<br>212 WEST MAIN STREET<br>INVERNESS FL 34450 | CREDITOR ID: 374333-44<br>CITY OF INVERNESS<br>C/O DENISE A LYN, PA<br>ATTN DENISE A LYN, ESQ<br>307 N APOPKA AVENUE<br>INVERNESS FL 34450-4201 | CREDITOR ID: 549176-BI<br>CITY OF INVERNESS<br>PO BOX 917529<br>LONGWOOD FL 32791-7529 |
| CREDITOR ID: 245863-12<br>CITY OF INVERNESS<br>PO BOX 352003<br>JACKSONVILLE FL 32235-2003 | CREDITOR ID: 374333-44<br>CITY OF INVERNESS<br>212 W MAIN STREET<br>INVERNESS, FL 34450-4801 | CREDITOR ID: 245865-12<br>CITY OF JACKSON<br>PO BOX 1595<br>JACKSON, MS 39215-1595 |
| CREDITOR ID: 549177-BI<br>CITY OF JACKSON<br>P O BOX 1595<br>JACKSON MS 39215-1595 | CREDITOR ID: 241209-11<br>CITY OF JACKSON<br>ACCOUNT NO.: NONE<br>333 BROADWAY<br>JACKSON, KY 41339 | CREDITOR ID: 240119-06<br>CITY OF JACKSON<br>333 BROADWAY<br>JACKSON KY 41339 |
| CREDITOR ID: 240121-06<br>CITY OF JACKSON<br>SIGN & LICENSE DIVISION<br>PO BOX 17<br>JACKSON MS 39205-0017 | CREDITOR ID: 240122-06<br>CITY OF JACKSON<br>SIGN & LICENSE DIVISION<br>PO BOX 22708<br>JACKSON MS 39225-2708 | CREDITOR ID: 245867-12<br>CITY OF JACKSON<br>OCCUPATIONAL TAX ADMINISTRATOR<br>JACKSON, KY 41339 |
| CREDITOR ID: 549178-BI<br>CITY OF JACKSON PUBLIC WORK<br>P O BOX 23092<br>JACKSON MS 39225-3092 | CREDITOR ID: 549179-BI<br>CITY OF JACKSONVILLE<br>117 WEST DUVAL STREET   STE-375<br>PROPANE TAX<br>JACKSONVILLE FL 32202 | CREDITOR ID: 374285-44<br>CITY OF JACKSONVILLE<br>330 NORTH CHURCH STREET<br>JACKSONVILLE, AL 36265 |
| CREDITOR ID: 505-03<br>CITY OF JACKSONVILLE<br>PO BOX 1390<br>JACKSONVILLE TX 75766 | CREDITOR ID: 245871-12<br>CITY OF JACKSONVILLE<br>320 CHURCH AVE SE<br>JACKSONVILLE, AL 36265 | CREDITOR ID: 240123-06<br>CITY OF JACKSONVILLE<br>231 E. FORSYTH STREET, SUITE 141<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 504-03<br>CITY OF JACKSONVILLE<br>PO BOX 128<br>JACKSONVILLE NC 28541 | CREDITOR ID: 549180-BI<br>CITY OF JACKSONVILLE<br>231 E FORSYTH ST  STE 141<br>JACKSONVILLE FL 32202 | CREDITOR ID: 549181-BI<br>CITY OF JACKSONVILLE (AL)<br>330 NORTH CHURCH STREET<br>JACKSONVILLE AL 36265 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501-03<br>CITY OF JACKSONVILLE BEACH<br>11 NORTH THIRD STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 399448-15<br>CITY OF JACKSONVILLE BEACH<br>BEACHES ENERGY SERVICES<br>ATTN SHEILA NIELSEN<br>11 NORTH THIRD STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 549273-BI<br>CITY OF JACKSONVILLE BEACH<br>UTILITIES DEPT<br>PO BOX 51389<br>JACKSONVILLE BEACH, FL 32240 |
| CREDITOR ID: 535502-BA<br>CITY OF JACKSONVILLE,<br>231 E FORSYTHE STREET<br>JAX FL 32202 | CREDITOR ID: 245872-12<br>CITY OF JACKSONVILLE, FL<br>PLANNING & DEVELOPMENT DIVISION<br>ATTN FREDERICK ATWILL, JR<br>ROOM 100 CITY HALL ANNEX<br>220 EAST BAY STREET<br>JACKSONVILLE FL 32202-3325 | CREDITOR ID: 240576-06<br>CITY OF JACKSONVILLE, FLORIDA<br>TAX COLLECTOR<br>MIKE HOGAN<br>6674 COMMONWEALTH AVENUE<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 240680-06<br>CITY OF JACKSONVILLE, FLORIDA, TAX<br>COLLECTOR<br>ATTN MIKE HOGAN<br>231 E FORSYTH ST, RM 300<br>JACKSONVILLE FL 32202-3369 | CREDITOR ID: 262550-12<br>CITY OF JACKSONVILLE, FLORIDA, TAX<br>COLLECTOR JEA<br>PO BOX 44297<br>JACKSONVILLE, FL 32202 | CREDITOR ID: 245876-12<br>CITY OF JACKSONVILLE, NC<br>ATTN KELLY KINSEY<br>PO BOX 128<br>JACKSONVILLE NC 28541-0128 |
| CREDITOR ID: 245873-12<br>CITY OF JACKSONVILLE, TX<br>UTILITY BILLING DEPT<br>PO BOX 1390<br>JACKSONVILLE, TX 75766-1390 | CREDITOR ID: 318721-43<br>CITY OF JAMES, TREASURER<br>PO BOX 8701<br>WILLIAMSBURG, VA 23187-8701 | CREDITOR ID: 245877-12<br>CITY OF JASPER<br>PO BOX 1589<br>JASPER, AL 35502-1589 |
| CREDITOR ID: 240642-06<br>CITY OF JASPER, ALABAMA<br>JUDGE OF PROBATE<br>ATTN RICK ALLISON<br>PO BOX 891<br>JASPER AL 35502 | CREDITOR ID: 318610-43<br>CITY OF JEFFERSONTOWN<br>10416 WATTERSON TRAIL<br>JEFFERSONTOWN KY 40299 | CREDITOR ID: 245879-12<br>CITY OF JENNINGS<br>PO BOX 1249<br>JENNINGS, LA 70546 |
| CREDITOR ID: 549274-BI<br>CITY OF JESUP<br>PO BOX 427<br>JESUP GA 31598-0427 | CREDITOR ID: 317938-42<br>CITY OF JESUP, TAX COMMISSIONER<br>PO BOX 427<br>JESUP, GA 31598-0427 | CREDITOR ID: 515-03<br>CITY OF JOHNSON CITY<br>100 NORTH ROAN STREET<br>BOX 1636<br>JOHNSON CITY TN 37605 |
| CREDITOR ID: 520-03<br>CITY OF KANNAPOLIS<br>PO BOX 1190<br>KANNAPOLIS NC 28082 | CREDITOR ID: 240128-06<br>CITY OF KANNAPOLIS<br>FINANCE DEPT<br>PO BOX 1199<br>KANNAPOLIS NC 28082-1199 | CREDITOR ID: 253580-12<br>CITY OF KANNAPOLIS WATER & SEWER<br>PO BOX 1190<br>KANNAPOLIS, NC 28082-1190 |
| CREDITOR ID: 245882-12<br>CITY OF KELLER<br>PO BOX 427<br>KELLER, TX 76244-0427 | CREDITOR ID: 521-03<br>CITY OF KELLER<br>FINANCE DEPT<br>PO BOX 770<br>KELLER TX 76244 | CREDITOR ID: 240129-06<br>CITY OF KENNER<br>OCCUPATIONAL LICENSE<br>1801 WILLIAMS BOULEVARD<br>BUILDING B, ROOM 105<br>KENNER LA 70062 |
| CREDITOR ID: 240520-06<br>CITY OF KENNETH<br>OCCUPATIONAL LICENSE TAX<br>6000 54TH AVE N<br>KENNETH CITY FL 33709 | CREDITOR ID: 524-03<br>CITY OF KEY WEST<br>PO DRAWER 6100<br>KEY WEST FL 33041 | CREDITOR ID: 240130-06<br>CITY OF KEY WEST<br>PO BOX 1409<br>KEY WEST FL 33040 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549275-BI<br>CITY OF KEY WEST FL<br>PO BOX 1409<br>KEY WEST FL 33040 | CREDITOR ID: 245884-12<br>CITY OF KEY WEST, FL<br>C/O OFFICE OF CITY ATTORNEY<br>ATTN LARRY R ERSKINE, ESQ/<br>JULIO AVDEL, CITY MGR<br>PO BOX 1409<br>KEY WEST, FL 33041-1409 | CREDITOR ID: 525-03<br>CITY OF KILGORE<br>PO BOX 990<br>KILGORE TX 75663 |
| CREDITOR ID: 526-03<br>CITY OF KILLEEN<br>PO BOX 549<br>KILLEEN TX 76540 | CREDITOR ID: 240131-06<br>CITY OF KINGPORT<br>FINANCIAL SERVICES CENTER<br>424 BROAD STREET<br>KINGSPORT TN 37660-4208 | CREDITOR ID: 3012-04<br>CITY OF KINGS MOUNTAIN<br>ATTN JEAN V WYTTE<br>NORTH PIEDMONT STREET<br>KINGS MOUNTAIN NC 28086 |
| CREDITOR ID: 549276-BI<br>CITY OF KINGS MOUNTAIN<br>PO BOX 429<br>KINGS MOUTAIN NC 28086-0429 | CREDITOR ID: 529-03<br>CITY OF KINGS MOUNTAIN<br>PO BOX 429<br>KINGS MOUNTAIN NC 28086 | CREDITOR ID: 245887-12<br>CITY OF KINGSLAND<br>ATTN JOYCE DEEN<br>PO BOX 250<br>KINGSLAND, GA 31548-0250 |
| CREDITOR ID: 549277-BI<br>CITY OF KINGSLAND<br>PO BOX 250<br>KINGSLAND GA 31548-0250 | CREDITOR ID: 549278-BI<br>CITY OF KINGSLAND TAX COLLECTOR<br>PO BOX 250<br>PROPERTY TAX<br>KINGSLAND GA 31548-0250 | CREDITOR ID: 318612-43<br>CITY OF KINGSLAND TAX COLLECTOR<br>PO BOX 250<br>KINGSLAND, GA 31548-0250 |
| CREDITOR ID: 317492-42<br>CITY OF KINGSPORT<br>424 BROAD STREET<br>KINGSPORT TN 37660-4208 | CREDITOR ID: 245891-12<br>CITY OF KINGSPORT<br>CUSTOMER SERVICE CENTER<br>424 BROAD ST<br>KINGSPORT, TN 37660 | CREDITOR ID: 549279-BI<br>CITY OF KINSTON<br>PO BOX 3049<br>KINSTON NC 28502-3049 |
| CREDITOR ID: 3013-04<br>CITY OF KINSTON<br>207 EAST KING STREET<br>KINSTON NC 28502 | CREDITOR ID: 549280-BI<br>CITY OF KISSIMMEE<br>101 NORTH CHURCH STREET<br>OCCUPATIONAL LICENSE<br>KISSIMMEE FL 34741 | CREDITOR ID: 403215-92<br>CITY OF KISSIMMEE<br>C/O DONALD T SMALLWOOD, ESQ<br>KISSIMMEE CITY ATTORNEY<br>101 NORTH CHURCH STREET<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 245894-12<br>CITY OF LABELLE<br>ATTN DELIA VASQUEZ, FINANCE OFFICER<br>PO BOX 458<br>LABELLE, FL 33975 | CREDITOR ID: 549281-BI<br>CITY OF LABELLE<br>PO BOX 458<br>LABELLE FL 33975 | CREDITOR ID: 245895-12<br>CITY OF LACY LAKEVIEW<br>PO DRAWER 154549<br>WACO, TX 76715-4549 |
| CREDITOR ID: 538-03<br>CITY OF LACY-LAKEVIEW<br>PO DRAWER 154549<br>WACO TX 76715-4549 | CREDITOR ID: 549282-BI<br>CITY OF LAFAYETTE<br>REVENUE COLLECTION DIV<br>PO BOX 4024-C<br>LAFAYETTE LA 70502-4024 | CREDITOR ID: 540-03<br>CITY OF LAFAYETTE<br>1314 WALKER ROAD<br>PO BOX 4017-C<br>LAFAYETTE LA 70506 |
| CREDITOR ID: 317946-42<br>CITY OF LAFAYETTE<br>CONSOLIDATED GOVERNMENT<br>PO BOX 4024<br>LAFAYETTE LA 70502 | CREDITOR ID: 245896-12<br>CITY OF LAFAYETTE<br>REVENUE COLLECTION DIVISION<br>PO BOX 4024-C<br>LAFAYETTE, LA 70502-4024 | CREDITOR ID: 254288-12<br>CITY OF LAFAYETTE CONSOLIDATED GOV<br>ATTN LISA CHIASSON, CUST SERV ADMIN<br>PO BOX 4024<br>LAFAYETTE LA 70502 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 375817-44<br>CITY OF LAFAYETTE CONSOLIDATED GOV<br>ATTN LISA CHIASSON<br>PO BOX 4024<br>LAFAYETTE, LA 70502-4024 | CREDITOR ID: 254296-12<br>CITY OF LAFAYETTE, PARISH<br>SCHOOL BOARD<br>SALES TAX DIVISION<br>PO BOX 3883<br>LAFAYETTE, LA 70502-3883 | CREDITOR ID: 254297-12<br>CITY OF LAFAYETTE, PARISH<br>SHERIFF & TAX COLL<br>PO BOX 92590<br>PROPERTY TAX<br>LAFAYETTE LA 70509-2590 |
| CREDITOR ID: 549283-BI<br>CITY OF LAGRANGE<br>PO BOX 430<br>LA GRANGE GA 30241-0430 | CREDITOR ID: 3014-04<br>CITY OF LAGRANGE<br>PO BOX 430<br>LAGRANGE GA 30241-0430 | CREDITOR ID: 245897-12<br>CITY OF LAGRANGE, GA<br>ATTN BILLY EAST<br>PO BOX 430<br>LA GRANGE, GA 30241-0430 |
| CREDITOR ID: 245898-12<br>CITY OF LAKE CITY<br>205 N MARION AVE<br>LAKE CITY FL 32055-3918 | CREDITOR ID: 549284-BI<br>CITY OF LAKE CITY<br>150 NW ALACHUA AVENUE<br>LAKE CITY FL 32055 | CREDITOR ID: 374334-44<br>CITY OF LAKE CITY<br>PO BOX 1687<br>LAKE CITY, FL 32056-1687 |
| CREDITOR ID: 549285-BI<br>CITY OF LAKE WALES<br>ATTN CITY CLERK<br>P O BOX 1320<br>LAKE WALES FL 33859-1320 | CREDITOR ID: 240136-06<br>CITY OF LAKE WALES<br>ATTN: CITY CLERK<br>PO BOX 1320<br>LAKE WALES FL 33859-1320 | CREDITOR ID: 245900-12<br>CITY OF LAKE WALES WATER DEPT<br>ATTN SYLVIA EDWARDS, FINANCE DIR<br>PO BOX 1320<br>LAKE WALES, FL 33859-1320 |
| CREDITOR ID: 549286-BI<br>CITY OF LAKE WALES WATER DEPT.<br>PO BOX 1320<br>LAKE WALES FL 33859-1320 | CREDITOR ID: 245901-12<br>CITY OF LAKELAND<br>228 S. MASSACHUSETTS AVENUE<br>LAKELAND FL 33801-5086 | CREDITOR ID: 547-03<br>CITY OF LAKELAND<br>PO BOX 32006<br>LAKELAND FL 33802 |
| CREDITOR ID: 549287-BI<br>CITY OF LAKELAND<br>228 S MASSACHUSETTS AVE<br>LAKELAND FL 33801-5086 | CREDITOR ID: 549288-BI<br>CITY OF LAKELAND<br>PO BOX 32006<br>LAKELAND FL 33802-2006 | CREDITOR ID: 240137-06<br>CITY OF LAKELAND, FL<br>CITY HALL FINANCE DEPARTMENT<br>ATTN KEVIN B CROUSE, CITY TREASURER<br>228 S MASSACHUSETTS AVE<br>LAKELAND FL 33801-5086 |
| CREDITOR ID: 240137-06<br>CITY OF LAKELAND, FL<br>C/O CITY ATTORNEY<br>ATTN TIMOTHY J MCCAUSLAND<br>228 S MASSACHUSETTS AVENUE<br>LAKELAND FL 33801-5086 | CREDITOR ID: 245903-12<br>CITY OF LAKESITE<br>9201 ROCKY POINT RD<br>LAKESITE (SODDY DAISY) TN 37379 | CREDITOR ID: 550-03<br>CITY OF LANTANA<br>500 GREYNOLDS CIRCLE<br>LANTANA FL 33462 |
| CREDITOR ID: 551-03<br>CITY OF LARGO<br>PO BOX 296<br>LARGO FL 33779 | CREDITOR ID: 240140-06<br>CITY OF LARGO<br>ENVIROMENTAL SERVICES<br>ATTN: KATHY KNABLE<br>5100 150TH AVENUE NORTH<br>CLEARWATER FL 33760 | CREDITOR ID: 549289-BI<br>CITY OF LARGO<br>PO BOX 296<br>LARGO FL 33779-0296 |
| CREDITOR ID: 3066-04<br>CITY OF LARGO<br>ATTN: ADMINSTRATION<br>201 HIGHLAND AVENUE<br>LARGO FL 33771 | CREDITOR ID: 245904-12<br>CITY OF LARGO, FL<br>C/O CITY ATTORNEY<br>ATTN TAMMI BACH, ESQ<br>PO BOX 296<br>LARGO, FL 33779-0296 | CREDITOR ID: 549290-BI<br>CITY OF LAUDERHILL<br>2000 CITY HALL DR<br>LAUDERHILL FL 33313 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240141-06
CITY OF LAUDERHILL
2000 CITY HALL DRIVE
LAUDERHILL FL 33313

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
ATTN JUDITH HIGGINS
2100 NW 55TH WAY
FORT LAUDERDALE FL 33313-3055

CREDITOR ID: 267823-14
CITY OF LAUDERHILL, FL
C/O HALL & ROSENBERG, LLC
ATTN ANGEL PETTI ROSENBERG, ESQ
14 ROSE DRIVE
FORT LAUDERDALE FL 33316

CREDITOR ID: 245907-12
CITY OF LAUREL
PO BOX 647
LAUREL, MS 39441

CREDITOR ID: 549291-BI
CITY OF LAUREL
P O BOX 647
LAUREL MS 39441

CREDITOR ID: 240144-06
CITY OF LAURENS
PO BOX 519
LAURENS SC 29360-0519

CREDITOR ID: 240143-06
CITY OF LAURENS
126 EAST PUBLIC SQUARE
LAURENS SC 29360

CREDITOR ID: 240145-06
CITY OF LAURINBURG
PO BOX 249
303 WEST CHURCH STREET
LAURINBURG NC 28352

CREDITOR ID: 549292-BI
CITY OF LAURINBURG
PO BOX 249
303 WEST CHURCH STREET
LAURINBURG NC 28352

CREDITOR ID: 254511-12
CITY OF LAURINBURG, TAX COLLECTOR
PROPERTY TAX
PO BOX 249
LAURINBURG NC 28353-0249

CREDITOR ID: 560-03
CITY OF LEESBURG
223 SOUTH 5TH STREET
LEESBURG FL 34748

CREDITOR ID: 245911-12
CITY OF LEESBURG
PO BOX 491286
LEESBURG, FL 34749-1286

CREDITOR ID: 399629-15
CITY OF LEESBURG
C/O MCLIN & BURNSED
ATTN FRED A MORRISON, CITY ATTORNEY
PO BOX 491357
LEESBURG FL 34749-1357

CREDITOR ID: 240146-06
CITY OF LEESBURG
PO BOX 490630
LEESBURG FL 34749-0630

CREDITOR ID: 549294-BI
CITY OF LEESBURG
PO BOX 491286
LEESBURG FL 34749-1286

CREDITOR ID: 549293-BI
CITY OF LEESBURG
PO BOX 490630
LEESBURG FL 34749-0630

CREDITOR ID: 246284-12
CITY OF LEITCHFIELD
CITY TREASURER
PO BOX 398
LEITCHFIELD, KY 42754-0398

CREDITOR ID: 245912-12
CITY OF LEITCHFIELD
PROPERTY TAX
PO BOX 398
LEITCHFIELD KY 42755-0398

CREDITOR ID: 549295-BI
CITY OF LENOIR
PO BOX 958
LENOIR NC 28645-0958

CREDITOR ID: 562-03
CITY OF LENOIR
ATTN ELIZABETH D WILSON, FIN DIR
PO BOX 958
LENOIR NC 28645

CREDITOR ID: 549296-BI
CITY OF LEXINGTON
28 W CENTER STREET
LEXINGTON NC 27292

CREDITOR ID: 245915-12
CITY OF LEXINGTON
28 W CENTER STREET
LEXINGTON, NC 27292

CREDITOR ID: 245916-12
CITY OF LILBURN
76 MAIN STREET
LILBURN, GA 30047-5094

CREDITOR ID: 566-03
CITY OF LINCOLNTON
PO BOX 617
LINCOLNTON NC 28092

CREDITOR ID: 549297-BI
CITY OF LINCOLNTON
PO BOX 617
LINCOLNTON NC 28093-0617

CREDITOR ID: 3019-04
CITY OF LIVE OAK
101 SE WHITE AVENUE
LIVE OAK FL 32060-3340

CREDITOR ID: 549298-BI
CITY OF LIVE OAK
101 SE WHITE AVE
LIVE OAK FL 32064

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 240148-06
CITY OF LIVE OAK
ATTN DEBORAH J DAVIS, FIN DIR
101 SE WHITE AVENUE
LIVE OAK FL 32064

CREDITOR ID: 377618-44
CITY OF LIVINGSTON
UTILITIES BOARD
CITY HALL
PO DRAWER W
LIVINGSTON, AL 35470

CREDITOR ID: 254905-12
CITY OF LIVINGSTON SHERIFF &
TAX COLLECTOR
PROPERTY TAX
PO BOX 370
LIVINGSTON LA 70754-0370

CREDITOR ID: 381098-47
CITY OF LIVINGSTON UTILITIES BD
CITY HALL
P O DRAWER W
LIVINGSTON, AL 35470

CREDITOR ID: 549300-BI
CITY OF LONG BEACH
PO BOX 929
LONG BEACH MS 39560-0929

CREDITOR ID: 549299-BI
CITY OF LONG BEACH
PO BOX 630
LONG BEACH MS 39560-0929

CREDITOR ID: 245920-12
CITY OF LONG BEACH
PO BOX 929
LONG BEACH, MS 39560-0929

CREDITOR ID: 571-03
CITY OF LONG BEACH
PO BOX 630
LONG BEACH MS 39560

CREDITOR ID: 240150-06
CITY OF LONGWOOD
175 W WARREN AVE
LONGWOOD FL 32750

CREDITOR ID: 549301-BI
CITY OF LONGWOOD
175 W WARREN AVE
LONGWOOD FL 32750

CREDITOR ID: 573-03
CITY OF LONGWOOD
155 W. WARREN AVENUE
LONGWOOD FL 32750

CREDITOR ID: 549302-BI
CITY OF LONGWOOD UTILITIES
PO BOX 520548
LONGWOOD FL 32752-0548

CREDITOR ID: 245923-12
CITY OF LUCEDALE
5126 MAIN STREET
LUCEDALE, MS 39452

CREDITOR ID: 255136-12
CITY OF LUMBERTON, TAX COLLECTOR
PROPERTY TAX
PO BOX 1388
LUMBERTON CITY NC 28359-1388

CREDITOR ID: 583-03
CITY OF LYNCHBURG
PO BOX 8000
LYNCHBURG VA 24505

CREDITOR ID: 549303-BI
CITY OF LYNN HAVEN
825 OHIO AVE
LYNN HAVEN FL 32444-2351

CREDITOR ID: 240151-06
CITY OF LYNN HAVEN
825 OHIO AVENUE
LYNN HAVEN FL 32444-2351

CREDITOR ID: 245927-12
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY, FL 32063-2120

CREDITOR ID: 240152-06
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY FL 32063-2120

CREDITOR ID: 549304-BI
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY FL 32063-2120

CREDITOR ID: 549399-BI
CITY OF MADEIRA BEACH
300 MUNICIPAL DR
MADEIRA BEACH FL 33708

CREDITOR ID: 245928-12
CITY OF MADEIRA BEACH
300 MUNICIPAL DRIVE
MADEIRA BEACH FL 33708

CREDITOR ID: 549404-BI
CITY OF MADISON
WATER DEPT
P O BOX 2522
MADISON MS 39110

CREDITOR ID: 549400-BI
CITY OF MADISON
109 SW RUTLEDGE STREET
MADISON FL 32340

CREDITOR ID: 240156-06
CITY OF MADISON
PO BOX 99
MADISON AL 35758

CREDITOR ID: 245930-12
CITY OF MADISON
BOX 40
MADISON MS 39130-0040

CREDITOR ID: 549402-BI
CITY OF MADISON
PO BOX 99
MADISON AL 35758

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240154-06<br>CITY OF MADISON<br>ATTN THOMAS P MOFFSES, SR<br>109 SW RUTLEDGE STREET<br>MADISON FL 32340 | CREDITOR ID: 549403-BI<br>CITY OF MADISON<br>WATER & SEWER BOARD<br>P O BOX 197<br>MADISON AL 35758 | CREDITOR ID: 549401-BI<br>CITY OF MADISON<br>321 SW RUTLEDGE STREET<br>MADISON FL 32340-2498 |
| CREDITOR ID: 586-03<br>CITY OF MADISON<br>PO BOX 197<br>MADISON AL 35758 | CREDITOR ID: 587-03<br>CITY OF MADISON<br>109 SW RUTLEDGE STREET<br>MADISON FL 32340-2498 | CREDITOR ID: 588-03<br>CITY OF MADISON<br>PO BOX 2522<br>MADISON MS 39130-2522 |
| CREDITOR ID: 955-03<br>CITY OF MADISON WATER & WASTEWATER<br>ATTN BERNARD L BRESSETTE, GM<br>MARY KAY PAKRUDA, CUST SRV REP<br>PO BOX 197<br>MADISON AL 35758 | CREDITOR ID: 549405-BI<br>CITY OF MAGEE<br>123 NORTH MAIN<br>MAGEE MS 39111 | CREDITOR ID: 591-03<br>CITY OF MAITLAND<br>PO BOX 10157<br>NAPLES FL 34101-0157 |
| CREDITOR ID: 549406-BI<br>CITY OF MAITLAND<br>P O BOX 10157<br>NAPLES FL 34101 | CREDITOR ID: 3067-04<br>CITY OF MAITLAND<br>PO BOX 941689<br>MAITLAND FL 32751 | CREDITOR ID: 245935-12<br>CITY OF MAITLAND, FL<br>ATTN EDGAR BURKHARDT<br>1776 INDEPENDENCE LN<br>NAPLES, FL 32751 |
| CREDITOR ID: 317497-42<br>CITY OF MANCHESTER<br>PO BOX 279<br>MANCHESTER KY 40962 | CREDITOR ID: 262545-12<br>CITY OF MANCHESTER, KENTUCKY<br>TAX ADMINISTRATOR<br>305 MAIN STREET<br>MANCHESTER, KY 40962 | CREDITOR ID: 549408-BI<br>CITY OF MANDEVILLE<br>3101 EAST CAUSEWAY<br>MANDEVILLE LA 70448-3511 |
| CREDITOR ID: 549407-BI<br>CITY OF MANDEVILLE<br>3101 E CAUSEWAY APPROACH<br>MANDEVILLE LA 70448-3511 | CREDITOR ID: 245937-12<br>CITY OF MANDEVILLE<br>3101 EAST CAUSEWAY<br>MANDEVILLE, LA 70448-3511 | CREDITOR ID: 245938-12<br>CITY OF MANSFIELD<br>1305 E BROAD ST<br>MANSFIELD, TX 76063-1804 |
| CREDITOR ID: 597-03<br>CITY OF MANSFIELD<br>1305 E. BROAD STREET<br>MANSFIELD TX 76063 | CREDITOR ID: 549409-BI<br>CITY OF MARCO ISLAND<br>PO BOX 2029<br>MARCO ISLAND FL 34146 | CREDITOR ID: 404391-95<br>CITY OF MARCO ISLAND<br>950 NORTH COLLIER BLVD, SUITE 308<br>MARCO ISLAND FL 34145 |
| CREDITOR ID: 598-03<br>CITY OF MARCO ISLAND<br>PO BOX 2029<br>MARCO ISLAND FL 34143 | CREDITOR ID: 240692-06<br>CITY OF MARGATE<br>OCCUPATIONAL LICENSE<br>901 NW 66TH AVENUE<br>MARGATE FL 33063 | CREDITOR ID: 549410-BI<br>CITY OF MARGATE<br>PO BOX 934459<br>MARGATE FL 33093 |
| CREDITOR ID: 599-03<br>CITY OF MARGATE<br>PO BOX 934459<br>MARGATE FL 33093-4459 | CREDITOR ID: 240158-06<br>CITY OF MARIANNA<br>PO BOX 936<br>MARIANNA FL 32446-0936 | CREDITOR ID: 549411-BI<br>CITY OF MARIANNA<br>PO BOX 936<br>MARIANNA FL 32446-0936 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549412-BI<br>CITY OF MARIANNA<br>PO BOX 936<br>MARIANNA FL 32447-0936 | CREDITOR ID: 3022-04<br>CITY OF MARION<br>200 NORTH MAIN STREET<br>MARION NC 28737 | CREDITOR ID: 549413-BI<br>CITY OF MARION<br>WATER & SEWER DEPT<br>PO DRAWER 700<br>MARION NC 28752 |
| CREDITOR ID: 255509-12<br>CITY OF MARION, AL WATER & SEWER<br>PO BOX 959<br>MARION, AL 36756 | CREDITOR ID: 255497-12<br>CITY OF MARION, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 700<br>MARION NC 28752-0700 | CREDITOR ID: 255567-12<br>CITY OF MARKSVILLE WATER SYSTEM<br>227 EAST BON TEMPS<br>MARKSVILLE, LA 71351-2403 |
| CREDITOR ID: 245944-12<br>CITY OF MASON<br>MASON INCOME TAX OFFICE<br>202 WEST MAIN STREET<br>MASON, OH 45040-1699 | CREDITOR ID: 245948-12<br>CITY OF MC RAE<br>PO BOX 157<br>MC RAE, GA 31055-0157 | CREDITOR ID: 608-03<br>CITY OF MCALESTER<br>1ST & WASHINGTON<br>MCALESTER OK 74502 |
| CREDITOR ID: 240160-06<br>CITY OF MCCOMB<br>PO BOX 667<br>MCCOMB MS 39649-0667 | CREDITOR ID: 549414-BI<br>CITY OF MCCOMB<br>P O BOX 667<br>MCCOMB MS 39649-0667 | CREDITOR ID: 549415-BI<br>CITY OF MCDONOUGH<br>136 KEYS FERRY STREET<br>MCDONOUGH GA 30253 |
| CREDITOR ID: 245946-12<br>CITY OF MCDONOUGH<br>136 KEYS FERRY STREET<br>MCDONOUGH, GA 30253 | CREDITOR ID: 610-03<br>CITY OF MCDONOUGH<br>PO BOX 193<br>MCDONOUGH, GA 30253 | CREDITOR ID: 549416-BI<br>CITY OF MCRAE<br>PO BOX 157<br>MCRAE GA 31055-0157 |
| CREDITOR ID: 549417-BI<br>CITY OF MEBANE<br>106 E WASHINGTON STREET<br>MEBANE NC 27302 | CREDITOR ID: 240163-06<br>CITY OF MEBANE<br>106 E WASHINGTON STREET<br>MEBANE NC 27302 | CREDITOR ID: 376170-44<br>CITY OF MECKLENBURG<br>COUNTY TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 32247<br>CHARLOTTE, NC 28232-2247 |
| CREDITOR ID: 549418-BI<br>CITY OF MELBOURNE<br>900 EAST STRAWBRIDGE AVENUE<br>MELBOURNE FL 32901-4739 | CREDITOR ID: 245953-12<br>CITY OF MELBOURNE<br>REVENUE DIVISION<br>OCCUPATIONAL LICENSE<br>900 EAST STRAWBRIDGE AVENUE<br>MELBOURNE FL 32901 | CREDITOR ID: 267945-31<br>CITY OF MERIDIAN<br>ATTN MONTY JACKSON OR R PARKER<br>601 24TH AVE<br>MERIDIAN MS 39301-5002 |
| CREDITOR ID: 616-03<br>CITY OF MERIDIAN<br>ATTN REBECCA PARKER<br>PO BOX 231<br>MERIDIAN MS 39302 | CREDITOR ID: 549420-BI<br>CITY OF MERIDIAN<br>PO BOX 231<br>MERIDIAN MS 39302-0231 | CREDITOR ID: 549419-BI<br>CITY OF MERIDIAN<br>PO BOX 1430<br>MERIDIAN MS 39302-1430 |
| CREDITOR ID: 240165-06<br>CITY OF MERIDIAN<br>PO BOX 1430<br>MERIDIAN MS 39302-1430 | CREDITOR ID: 245956-12<br>CITY OF MIAMI<br>FINANCE DEPARTMENT<br>444 SW 2ND AVENUE<br>MIAMI FL 33130 | CREDITOR ID: 240166-06<br>CITY OF MIAMI<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN: MARIA J. SANTOVENIA, ESQ<br>444 SW 2ND AVENUE, SUITE 945<br>MIAMI FL 33130 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 549423-BI
CITY OF MIAMI
PO BOX 105206
ATLANTA GA 30348-5026

CREDITOR ID: 240167-06
CITY OF MIAMI
PO BOX 31234
TAMPA FL 33631-3234

CREDITOR ID: 549421-BI
CITY OF MIAMI
FINANCE DEPT
444 SW 2ND AVE
MIAMI FL 33130

CREDITOR ID: 549422-BI
CITY OF MIAMI
P O BOX 31234
TAMPA FL 33631-3234

CREDITOR ID: 240567-06
CITY OF MIAMI DADE, BLDG DEPT
FINANCE UNIT BOILER SECTION
11805 SW 26 STREET, ROOM 149
MIAMI FL 33175-2474

CREDITOR ID: 240168-06
CITY OF MIAMI GARDENS
CODE ENFORCEMENT
1515 NW 167TH STREET, # 5 - 200
MIAMI GARDENS FL 33169

CREDITOR ID: 549424-BI
CITY OF MIAMI GARDENS
CODE ENFORCEMENT
1515 NW 167TH STREET # 5 - 200
MIAMI GARDENS FL 33169

CREDITOR ID: 549425-BI
CITY OF MILLBROOK
TAX DEPARTMENT
PO BOX C
MILLBROOK AL 36054

CREDITOR ID: 384055-47
CITY OF MILLBROOK
TAX DEPARTMENT
PO BOX C
MILLBROOK, AL 36054

CREDITOR ID: 245960-12
CITY OF MILLBROOK
3390 MAIN STREET
PO BOX 630
MILLBROOK AL 36054

CREDITOR ID: 549426-BI
CITY OF MILLEDGEVILLE
P O BOX 1900
MILLEDGEVILLE GA 31061

CREDITOR ID: 245963-12
CITY OF MILLEDGEVILLE TAX COLLECTOR
PROPERTY TAX
PO BOX 1900
MILLEDGEVILLE GA 31059-1900

CREDITOR ID: 623-03
CITY OF MILTON
ATTN DEWITT NOBLES, CITY CLERK
PO BOX 909
MILTON FL 32572-0909

CREDITOR ID: 240171-06
CITY OF MILTON
PO BOX 909
MILTON FL 32572-0909

CREDITOR ID: 549427-BI
CITY OF MILTON
PO BOX 909
MILTON FL 32572-0909

CREDITOR ID: 240643-06
CITY OF MILTON, FLORIDA
TAX COLLECTOR
ATTN ROBERT G MCCLURE
PO BOX  7100
MILTON FL 32572-7100

CREDITOR ID: 245966-12
CITY OF MIRAMAR
2300 CIVIC CENTER PL
MIRAMAR FL 33025-6577

CREDITOR ID: 549429-BI
CITY OF MIRAMAR
6901 MIRAMAR PKWY
MIRAMAR FL 33023-6004

CREDITOR ID: 624-03
CITY OF MIRAMAR
6700 MIRAMAR PARKWAY
MIRAMAR, FL 33023

CREDITOR ID: 549428-BI
CITY OF MIRAMAR
2300 CIVIC CENTER PLACE
MIRAMAR FL 33025

CREDITOR ID: 549430-BI
CITY OF MIRAMAR
FINANCE DEPARTMENT
6700 MIRAMAR PARKWAY
MIRAMAR FL 33023

CREDITOR ID: 245967-12
CITY OF MIRAMAR FINANCE DEPT
C/O WEISS SEROTA HELFMAN
ATTN DOUGLAS R GONZALES, ESQ.
3107 STIRLING ROAD, SUITE 300
FORT LAUDERDALE FL 33312

CREDITOR ID: 245967-12
CITY OF MIRAMAR FINANCE DEPT
6700 MIRAMAR PARKWAY
MIRAMAR, FL 33023

CREDITOR ID: 549431-BI
CITY OF MOBILE
CITY REVENUE OFFICER
PO BOX 2745
MOBILE AL 36652

CREDITOR ID: 240174-06
CITY OF MOBILE
REVENUE DEPARTMENT
PO BOX 949
MOBILE AL 36652-0949

CREDITOR ID: 399622-15
CITY OF MOBILE, AL
ATTN CAROL CARR LITTLE, ESQ
PO BOX 1827
MOBILE AL 36633

CREDITOR ID: 3026-04
CITY OF MONROE
PO BOX 725
MONROE GA 30655

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 535011-W9
CITY OF MONROE
MONROE WATER LIGHT & GAS COMMISSION
215 N BROAD STREET
MONROE GA 30655

CREDITOR ID: 318135-42
CITY OF MONROE TAX COLLECTOR
PO BOX 1249
MONROE GA 30655-1249

CREDITOR ID: 549528-BI
CITY OF MONROEVILLE
PO BOX 147
MONROEVILLE AL 36461-0147

CREDITOR ID: 549529-BI
CITY OF MONROEVILLE
PO BOX 674
MONROEVILLE AL 36460-0674

CREDITOR ID: 240176-06
CITY OF MONROEVILLE
PO BOX 147
MONROEVILLE, AL 36461-0147

CREDITOR ID: 245972-12
CITY OF MONROEVILLE
PO BOX 674
MONROEVILLE, AL 36460-0674

CREDITOR ID: 245973-12
CITY OF MONTGOMERY
MONTGOMERY INCOME TAX OFFICE
10101 MONTGOMERY  ROAD
MONTGOMERY OH 45242

CREDITOR ID: 549530-BI
CITY OF MONTGOMERY
C/O COMPASS BANK
PO BOX 830469
BIRMINGHAM AL 35283-0469

CREDITOR ID: 245974-12
CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM, AL 35283-0001

CREDITOR ID: 240979-11
CITY OF MONTGOMERY
SARAH G SPEAR, REVENUE COMMISSIONER
ACCOUNT NO.: 17028
PO BOX 4779
MONTGOMERY, AL 36102-4779

CREDITOR ID: 549531-BI
CITY OF MONTGOMERY
PO BOX 830469
BIRMINGHAM AL 35283-0001

CREDITOR ID: 240639-06
CITY OF MONTGOMERY ALABAMA,
JUDGE OF PROBATE
ATTN REESE MCKINNEY JR
PO BOX 223
MONTGOMERY AL 36101-0223

CREDITOR ID: 256634-12
CITY OF MONTGOMERY WATER WORKS
ATTN STEPHANIE REID
PO BOX 1631
MONTGOMERY, AL 36102-1631

CREDITOR ID: 245976-12
CITY OF MONTICELLO
245 S MULBERRY STREET
MONTICELLO, FL 32344-1307

CREDITOR ID: 549532-BI
CITY OF MONTICELLO
245 S MULBERRY STREET
MONTICELLO FL 32344-1307

CREDITOR ID: 240179-06
CITY OF MONTICELLO
PO BOX 533
MONTICELLO FL 32345-0533

CREDITOR ID: 240180-06
CITY OF MOODY
2900 DANIEL DRIVE
MOODY AL 35004

CREDITOR ID: 549533-BI
CITY OF MOODY
2900 DANIEL DR
MOODY AL 35004

CREDITOR ID: 245979-12
CITY OF MORGANTON
ATTN SANDRA K GULLET
PO BOX 3448
MORGANTON, NC 28680-3448

CREDITOR ID: 3028-04
CITY OF MORGANTON
ATTN:  TERESA MASSEY
201 WEST MEETING STREET
MORGANTON NC 28655

CREDITOR ID: 549534-BI
CITY OF MORGANTON
PO BOX 3448
MORGANTON NC 28680-3448

CREDITOR ID: 245980-12
CITY OF MOULTRIE
C/O WHELCHEL CARLTON & WALLER LLP
ATTN MICKEY E WALLER, ESQ
PO BOX 758
MOULTRIE GA 31776

CREDITOR ID: 639-03
CITY OF MOULTRIE
PO BOX 3368
MOULTRIE GA 31776

CREDITOR ID: 549535-BI
CITY OF MOULTRIE
PO BOX 3368
MOULTRIE GA 31776

CREDITOR ID: 245980-12
CITY OF MOULTRIE
PO BOX 3368
MOULTRIE, GA 31776

CREDITOR ID: 245981-12
CITY OF MOUNT DORA
510 N BAKER STREET
MOUNT DORA FL 32756-0176

CREDITOR ID: 640-03
CITY OF MOUNT DORA
1250 N. HIGHLAND STREET
MOUNT DORA FL 32757

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549536-BI<br>CITY OF MOUNT DORA<br>PO BOX 176<br>MT DORA FL 32757-0176 | CREDITOR ID: 245982-12<br>CITY OF MOUNT DORA, FL<br>ATTN DOTTIE KEMP, CUST SVCE SPVR<br>MICHAEL QUINN, CITY MGR<br>PO BOX 176<br>MT DORA, FL 32757-0176 | CREDITOR ID: 245983-12<br>CITY OF MT. HEALTHY<br>INCOME TAX BUREAU<br>7700 PERRY STREET<br>MT. HEALTHY OH 45231 |
| CREDITOR ID: 245985-12<br>CITY OF MT. WASHINGTON<br>PROPERTY TAX<br>PO BOX 285<br>MT. WASHINGTON KY 40047-0285 | CREDITOR ID: 642-03<br>CITY OF MUSCLE SHOALS<br>1000 AVALON STREET<br>MUSCLE SHOALS AL 35660 | CREDITOR ID: 549537-BI<br>CITY OF MYRTLE BEACH<br>PO BOX 2468<br>MYRTLE BEACH SC 29578 |
| CREDITOR ID: 649-03<br>CITY OF NATCHITOCHES<br>PO BOX 37<br>NATCHITOCHES LA 71458 | CREDITOR ID: 245988-12<br>CITY OF NATCHITOCHES, LA<br>UTILITY DEPARTMENT<br>PO BOX 37<br>NATCHITOCHES, LA 71457 | CREDITOR ID: 549538-BI<br>CITY OF NEPTUNE BEACH<br>116 FIRST STREET<br>NEPTUNE BEACH FL 32266 |
| CREDITOR ID: 240185-06<br>CITY OF NEPTUNE BEACH<br>116 FIRST STREET<br>NEPTUNE BEACH FL 32266 | CREDITOR ID: 549539-BI<br>CITY OF NEW IBERIA<br>TAX OFFICE CITY HALL-RM 304<br>457 EAST MAIN STREET<br>NEW IBERIA LA 70560-3700 | CREDITOR ID: 240186-06<br>CITY OF NEW IBERIA<br>TAX OFFICE<br>CITY HALL,  ROOM 304<br>457 EAST MAIN STREET<br>NEW IBERIA LA 70560-3700 |
| CREDITOR ID: 257146-12<br>CITY OF NEW MEXICO,<br>TAXATION REVENUE<br>PO BOX 25127<br>SANTA FE NM 87504 | CREDITOR ID: 240187-06<br>CITY OF NEW ORLEANS<br>COLLECTOR OF REVENUE<br>ATTN: DERRICK MUSE, DIR OF FINANCE<br>CITY HALL ANNEX<br>NEW ORLEANS LA 70112 | CREDITOR ID: 549542-BI<br>CITY OF NEW ORLEANS<br>PO BOX 61840<br>DEPARTMENT OF FINANCE<br>BUREAU OF REVENUE<br>NEW ORLEANS LA 70161-1840 |
| CREDITOR ID: 245996-12<br>CITY OF NEW ORLEANS<br>BUREAU OF TREASURY<br>PO BOX 60047<br>NEW ORLEANS, LA 70160-0047 | CREDITOR ID: 246001-12<br>CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>CITY HALL,  ROOM 1W09<br>NEW ORLEANS LA 70112 | CREDITOR ID: 549540-BI<br>CITY OF NEW ORLEANS<br>1300 PERDIDO STREET<br>BUREAU OF THE TREASURY ROOM 1W40<br>PROPERTY TAX<br>NEW ORLEANS LA 70112-2125 |
| CREDITOR ID: 245991-12<br>CITY OF NEW ORLEANS<br>PROPERTY TAXES<br>1300 PERDIDO STREET, ROOM 1W40<br>NEW ORLEANS LA 70112 | CREDITOR ID: 240188-06<br>CITY OF NEW ORLEANS<br>DEPARTMENT OF SAFETY & PERMITS<br>CITY HALL, ROOM 7E05<br>1300 PERDIDO STREET<br>NEW ORLEANS LA 70112 | CREDITOR ID: 549543-BI<br>CITY OF NEW ORLEANS<br>ROOM 1W09 CITY HALL<br>DEPT OF FINANCE<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 245997-12<br>CITY OF NEW ORLEANS<br>DEPARTMENT OF FIANANCE<br>BUREAU OF REVENUE<br>PO BOX 61840<br>NEW ORLEANS LA 70161-1840 | CREDITOR ID: 549541-BI<br>CITY OF NEW ORLEANS<br>DEPT OF FIANANCE BUREAU OF REV<br>PO BOX 61840<br>NEW ORLEANS LA 70161-1840 | CREDITOR ID: 245998-12<br>CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>BUREAU OF REVENUE<br>CITY HALL,  ROOM 1W15<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 318616-43<br>CITY OF NEW ORLEANS MUN 1<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112-2125 | CREDITOR ID: 317504-42<br>CITY OF NEW ORLEANS MUN 2<br>BUREAU OF TREASURY<br>NEW ORLEANS LA 70112 | CREDITOR ID: 317506-42<br>CITY OF NEW ORLEANS MUN 3<br>BUREAU OF THE TREASURY<br>NEW ORLEANS LA 70112 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 317509-42
CITY OF NEW ORLEANS MUN 4
BUREAU OF THE TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 317510-42
CITY OF NEW ORLEANS MUN 5
BUREAU OF THE TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 317511-42
CITY OF NEW ORLEANS MUN 6
BUREAU OF TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 655-03
CITY OF NEW ORLEANS SEWAGE & WATER
ATTN CYNTHIA JOSEPH, CR & COLL DEPT
625 SAINT JOSEPH STREET, ROOM 136
NEW ORLEANS LA 70165-6500

CREDITOR ID: 535504-BA
CITY OF NEW ORLEANS,
1300 PERDIDO ST, #6W03
NEW ORLEANS LA 70112

CREDITOR ID: 535503-BA
CITY OF NEW ORLEANS, PUBLIC WORKS
CITY OF NEW ORLEANS
PUBLIC WORKS
NEW ORLEANS LA 70112

CREDITOR ID: 549544-BI
CITY OF NEW PORT RICHEY
5919 MAIN STREET
PROPANE TAX
NEW PORT RICHEY FL 34652

CREDITOR ID: 549545-BI
CITY OF NEW ROADS
PO BOX 280
NEW ROADS LA 70760-0820

CREDITOR ID: 246002-12
CITY OF NEW ROADS
ATTN ADRIENNE JACKSON
PO BOX 280
NEW ROADS, LA 70760-0820

CREDITOR ID: 549546-BI
CITY OF NEW SMYRNA BEACH
CITY OCCUPATIONAL LICENSE
210 SAMS AVENUE
NEW SMYRNA BEACH FL 32168-9985

CREDITOR ID: 240190-06
CITY OF NEW SMYRNA BEACH
CITY OCCUPATIONAL LICENSE
210 SAMS AVENUE
NEW SMYRNA BEACH FL 32168-9985

CREDITOR ID: 3029-04
CITY OF NEWBERRY
1 POWER HOUSE ROAD
NEWBERRY SC 29108

CREDITOR ID: 549547-BI
CITY OF NEWBERRY
PO BOX 538
NEWBERRY SC 29108-0538

CREDITOR ID: 660-03
CITY OF NEWBERRY
1330 COLLEGE STREET
NEWBERRY SC 29108

CREDITOR ID: 246004-12
CITY OF NEWBERRY
ATTN MARIE M HICKMAN, FIN DIR
1330 COLLEGE ST
PO BOX 538
NEWBERRY SC 29108-0538

CREDITOR ID: 255284-12
CITY OF NEWNAN GA,
MAGISTRATE COURT
COWETA COUNTY
34 E BROAD ST
NEWNAN GA 30263-1923

CREDITOR ID: 240192-06
CITY OF NEWPORT
998 MONMOUTH STREET
NEWPORT KY 41071-2184

CREDITOR ID: 662-03
CITY OF NEWPORT
WATER BILLING DIVISION
NEWPORT KY 41071

CREDITOR ID: 549548-BI
CITY OF NEWPORT
PO BOX 1090
NEWPORT KY 41071

CREDITOR ID: 317512-42
CITY OF NEWPORT
PO BOX 1090
NEWPORT, KY 41071

CREDITOR ID: 246008-12
CITY OF NEWPORT NEWS
OFFICE OF THE TREASURER
PO BOX 975
NEWPORT NEWS, VA 23607-0975

CREDITOR ID: 246009-12
CITY OF NEWTON
ATTN RONALD LEE INGROM
PO BOX 550
NEWTON, NC 28658-0550

CREDITOR ID: 3030-04
CITY OF NEWTON
ATTN: CONNIE RUSSELL
411 NORTH MAIN AVENUE
NEWTON NC 28658

CREDITOR ID: 549549-BI
CITY OF NORCROSS
65 LAWRENCEVILLE ST
NORCROSS GA 30071-2556

CREDITOR ID: 246010-12
CITY OF NORCROSS
ATTN RUDOLPH SMITH, FIN DIR
65 LAWRENCEVILLE STREET
NORCROSS, GA 30071-2556

CREDITOR ID: 246012-12
CITY OF NORFOLK
3661 E VIRGINIA BEACH BLVD
NORFOLK VA 23502

CREDITOR ID: 246013-12
CITY OF NORFOLK
COMMISSIONER OF THE REVENUE
PO BOX 2260
NORFOLK VA 23501-2260

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 246014-12
CITY OF NORFOLK, TREASURER
PROPERTY TAX
PO BOX 3215
NORFOLK VA 23514-3215

CREDITOR ID: 452122-15
CITY OF NORFOLK, VA
C/O STUTSMAN THAMES & MARKEY, PA
ATTN RICHARD R THAMES
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 452122-15
CITY OF NORFOLK, VA
OFFICE OF THE TREASURER
ATTN CHARLES S PRENTACE
PO BOX 3215
NORFALK VA 23514-3215

CREDITOR ID: 549550-BI
CITY OF NORTH AUGUSTA
PO BOX 6400
NORTH AUGUSTA SC 29861-6400

CREDITOR ID: 317515-42
CITY OF NORTH AUGUSTA
PO BOX 6400
NORTH AUGUSTA, SC 29861-6400

CREDITOR ID: 667-03
CITY OF NORTH BAY VILLAGE
7903 EAST DRIVE
NORTH BAY VILLAGE FL 33141

CREDITOR ID: 257375-12
CITY OF NORTH COLLEGE HILL,
TAX DEPARTMENT
1646 WEST GALBRAITH ROAD
NORTH COLLEGE HILL, OH 45239

CREDITOR ID: 644-03
CITY OF NORTH LAUDERDALE
701 SW 71ST AVENUE
NORTH LAUDERDALE FL 33068

CREDITOR ID: 549551-BI
CITY OF NORTH LAUDERDALE
701 SW 71ST AVE
NORTH LAUDERDALE FL 33068

CREDITOR ID: 407674-15
CITY OF NORTH LAUDERDALE, FLORIDA
C/O GOREN CHEROF DOODY & EZROL, PA
ATTN KERRY L EZROL, ESQ
3099 EAST COMMERCIAL BLVD SUITE 200
FORT LAUDERDALE FL 33308

CREDITOR ID: 246019-12
CITY OF NORTH MIAMI BEACH
C/O NORTH MIAMI BEACH CITY ATTORNEY
17011 NE 19TH AVENUE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 246019-12
CITY OF NORTH MIAMI BEACH
ATTN GARY BROWN/KEVEN KLOPP
PO BOX 60427
NORTH MIAMI BEACH, FL 33160-0427

CREDITOR ID: 3031-04
CITY OF NORTH MIAMI BEACH
PO BOX 60427
NORTH MIAMI BEACH FL 33160

CREDITOR ID: 549553-BI
CITY OF NORTH MIAMI BEACH
PO BOX 60427
NORTH MIAMI BEACH FL 33160-0427

CREDITOR ID: 240196-06
CITY OF NORTH MIAMI BEACH
CITY ATTORNEY'S OFFICE
17011 NE 19TH AVENUE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 549552-BI
CITY OF NORTH MIAMI BEACH
OFFICE OF THE CITY CLERK
17011 NE 19TH AVE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 240197-06
CITY OF NORTH PORT
5650 NORTH PORT BOULEVARD
NORTH PORT FL 34287-3102

CREDITOR ID: 246021-12
CITY OF NORTH RICHLAND HILLS
UTILITY BILLING DEPARTMENT
PO BOX 820609
NORTH RICHLAND HILLS, TX 76182-0609

CREDITOR ID: 549555-BI
CITY OF NORTHPORT
LICENSE DEPARTMENT
PO DRAWER 569
NORTHPORT AL 35476-0569

CREDITOR ID: 549554-BI
CITY OF NORTHPORT
LICENSE DEPARTMENT
PO DRAWER 569
NORTHPORT AL 35476-0569

CREDITOR ID: 240198-06
CITY OF NORTHPORT
LICENSE DEPARTMENT
PO DRAWER 569
NORTHPORT AL 35476-0569

CREDITOR ID: 381670-47
CITY OF NORWOOD
4645 MONTGOMERY ROAD
NORWOOD, OH 45212

CREDITOR ID: 246023-12
CITY OF NORWOOD
EARNINGS TAX DEPT
LOCK BOX 00332
CINCINNATI OH 45264

CREDITOR ID: 416861-AV
CITY OF OAKDALE
PO BOX 728
OAKDALE LA 71463

CREDITOR ID: 682-03
CITY OF OAKLAND PARK
3650 NE 12 AVENUE
OAKLAND PARK FL 33334

CREDITOR ID: 246024-12
CITY OF OAKLAND PARK
3650 NE 12TH AVE
OAKLAND PARK, FL 33334-4525

CREDITOR ID: 549556-BI
CITY OF OAKLAND PARK
3650 NE 12TH AVE
OAKLAND PARK FL 33334-4525

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 3033-04
CITY OF OCALA
310 SE 3RD STREET
OCALA FL 34471-2198

CREDITOR ID: 549649-BI
CITY OF OCALA
FINANCE & ADMINISTRATIVE SERVICE
PO BOX 1270
OCALA FL 34478-1270

CREDITOR ID: 246025-12
CITY OF OCALA
FINANCE & ADMINISTRATIVE SERVICE
PO BOX 1270
OCALA FL 34478-1270

CREDITOR ID: 549650-BI
CITY OF OCALA FLORIDA
LICENSING DIVISION
P O BOX 1270
OCALA FL 34478-1270

CREDITOR ID: 403384-99
CITY OF OCALA FLORIDA DBA
OCALA ELECTRIC UTILITY
C/O STUTSMAN & THAMES PA
ATTN: NINA M LAFLEUR
121 W FORSYTH ST, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 246027-12
CITY OF OCEAN SPRINGS TAX COLLECTOR
PROPERTY TAX
PO BOX 1800
OCEAN SPRINGS MS 39566-1800

CREDITOR ID: 549651-BI
CITY OF OCOEE
150 N LAKESHORE DR
OCOEE FL 34761-2258

CREDITOR ID: 240203-06
CITY OF OCOEE
150 N LAKESHORE DRIVE
OCOEE FL 34761-2258

CREDITOR ID: 457571-31
CITY OF ODESSA
ATTN: DEBBIE MCREYNOLDS
817 W 42ND STREET
ODESSA TX 79764-4000

CREDITOR ID: 239897-06
CITY OF OKEECHOBEE, FLORIDA, TAX
COLLECTOR
ATTN CELESTE SMITH
307 N W 5TH AVE #B
OKEECHOBEE FL 34972

CREDITOR ID: 246029-12
CITY OF OLDSMAR
100 STATE STREET WEST
OLDSMAR, FL 34677-3655

CREDITOR ID: 374338-44
CITY OF OLDSMAR
100 STATE STREET WEST
OLDSMAR, FL 34677-3655

CREDITOR ID: 246030-12
CITY OF OPELIKA
PO BOX 2168
OPELIKA, AL 36803-2168

CREDITOR ID: 549652-BI
CITY OF OPELIKA
PO BOX 2168
OPELIKA AL 36803-2168

CREDITOR ID: 549653-BI
CITY OF OPELIKA
PO BOX 390
OPELIKA AL 36803-0390

CREDITOR ID: 689-03
CITY OF OPELIKA
ATTN GARY FULLER, MAYOR
1010 AVENUE C
PO BOX 390
OPELIKA AL 36801

CREDITOR ID: 246032-12
CITY OF OPELIKA
REVENUE DEPARTMENT
PO BOX 390
OPELIKA, AL 36803-0390

CREDITOR ID: 549654-BI
CITY OF OPELIKA REVENUE DEPT
PO BOX 390
OPELIKA AL 36803-0390

CREDITOR ID: 257704-12
CITY OF OPELIKA WATER WORKS BOARD
PO BOX 2587
OPELIKA, AL 36803-2587

CREDITOR ID: 246034-12
CITY OF OPELOUSAS
PO BOX 712
OPELOUSAS LA 70571-0712

CREDITOR ID: 246033-12
CITY OF OPELOUSAS
PO BOX 1879
OPELOUSAS, LA 70571-1879

CREDITOR ID: 549655-BI
CITY OF OPELOUSAS
PO BOX 1879
OPELOUSAS LA 70571-1879

CREDITOR ID: 240206-06
CITY OF OPELOUSAS
PO BOX 1879
OPELOUSAS LA 70571-1879

CREDITOR ID: 691-03
CITY OF OPP
PO BOX 311
OPP AL 36467-0311

CREDITOR ID: 549656-BI
CITY OF OPP
PO BOX 311
OPP AL 36467-0311

CREDITOR ID: 240207-06
CITY OF OPP
PO BOX 610
OPP AL 36467

CREDITOR ID: 246037-12
CITY OF ORANGE BEACH
PO BOX 1159
ORANGE BEACH, AL 36561-1159

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 549658-BI
CITY OF ORANGE BEACH
PO BOX 1159
ORANGE BEACH AL 36561-1159

CREDITOR ID: 549657-BI
CITY OF ORANGE BEACH
FINANCE DEPT
PO BOX 740
ORANGE BEACH AL 36561

CREDITOR ID: 3034-04
CITY OF ORANGE PARK
1734 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 549660-BI
CITY OF ORANGEBURG
PO BOX 1183
ORANGEBURG SC 29116-0636

CREDITOR ID: 246038-12
CITY OF ORANGEBURG
PROPERTY TAX
PO BOX 1183
ORANGEBURG SC 29116-1183

CREDITOR ID: 549659-BI
CITY OF ORANGEBURG
PO BOX 1183
PROPERTY TAX
ORANGEBURG SC 29116-1183

CREDITOR ID: 240209-06
CITY OF ORANGEBURG
ATTN REBECCA J BURCH, TAX DEPT
PO BOX 1183
ORANGEBURG SC 29115

CREDITOR ID: 240210-06
CITY OF ORLANDO
FISCAL MANAGEMENT DIVISION
400 S ORANGE AVENUE, 7TH FLOOR
ORLANDO FL 32801-2846

CREDITOR ID: 3068-04
CITY OF ORLANDO
4 SOUTH ORANGE AVENUE
ORLANDO FL 32801

CREDITOR ID: 265899-31
CITY OF ORLANDO
ATTN WESLEY C POWELL, ESQ
400 S ORANGE AVE, 3RD FLOOR
ORLANDO FL 32801-3360

CREDITOR ID: 549661-BI
CITY OF ORLANDO
FISCAL MGMT DIV 7TH FLOOR
400 S ORANGE AVE
ORLANDO FL 32801-2846

CREDITOR ID: 549662-BI
CITY OF ORLANDO
PO BOX 4990
400 SOUTH ORANGE AVENUE  LOBBY
OFFICE OF PERMITTING SERVICES
ORLANDO FL 32802-4990

CREDITOR ID: 403245-79
CITY OF ORLANDO UTILITIES COMM
ATTN PAM REINEKE
500 SOUTH ORANGE AVE
ORLANDO FL 32801

CREDITOR ID: 246043-12
CITY OF ORMOND BEACH
C/O CITY ATTORNEY'S OFFICE
ATTN SANDRA C UPCHURCH
PO BOX 277
ORMAND BEACH, FL 32175-0277

CREDITOR ID: 549664-BI
CITY OF ORMOND BEACH
GENERAL MAIL FACILITY
ORMAND BEACH FL 32175-0277

CREDITOR ID: 698-03
CITY OF ORMOND BEACH
PO BOX 277
ORMOND BEACH FL 32175

CREDITOR ID: 549663-BI
CITY OF ORMOND BEACH
FINANCE DEPARTMENT
PO BOX 277
ORMOND BEACH FL 32175-0277

CREDITOR ID: 246044-12
CITY OF OVIEDO
ATTN CYNTHIA LINDSAY
400 ALEXANDRIA BLVD
OVIEDO, FL 32765

CREDITOR ID: 549665-BI
CITY OF OVIEDO
400 ALEXANDRIA BLVD
OVIEDO FL 32765

CREDITOR ID: 699-03
CITY OF OVIEDO
400 ALEXANDRIA BOULEVARD
OVIEDO FL 32765

CREDITOR ID: 246045-12
CITY OF OWENBORO
PROPERTY TAX
PO BOX 638
OWENBORO KY 42302-0638

CREDITOR ID: 317517-42
CITY OF OWENSBORO
ATTN DAVID C FOWLER, ESQ
PO BOX 10003
OWENSBORO KY 42302-0638

CREDITOR ID: 318619-43
CITY OF OWENSBORO
CITY TREASURER
OWENSBORO KY 42302-0638

CREDITOR ID: 549666-BI
CITY OF OWENSBORO
PO BOX 10003
OCCUPATIONAL LICENSE FEE DIVISION
OWENSBORO KY 42302-9003

CREDITOR ID: 246048-12
CITY OF OXFORD
PO BOX 3383
OXFORD, AL 36203-3383

CREDITOR ID: 701-03
CITY OF OXFORD
PO BOX 827
OXFORD MS 38655

CREDITOR ID: 317518-42
CITY OF OXFORD
107 COURTHOUSE SQUARE
OXFORD MS 38655

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 549667-BI
CITY OF OXFORD ELECTRIC DEPT
P O BOX 827
OXFORD MS 38655

CREDITOR ID: 246049-12
CITY OF OXFORD ELECTRIC DEPT
PO BOX 827
OXFORD, MS 38655

CREDITOR ID: 246050-12
CITY OF OZARK
PO BOX 1987
OZARK, AL 36361-1987

CREDITOR ID: 705-03
CITY OF PALATKA
201 N. 2ND STREET
PALATKA FL 32177

CREDITOR ID: 549668-BI
CITY OF PALATKA
201 NORTH 2ND STREET
PALATKA FL 32177-3735

CREDITOR ID: 246052-12
CITY OF PALM BAY
120 MALABAR ROAD, SE
PALM BAY FL 32907

CREDITOR ID: 549669-BI
CITY OF PALM BAY
120 MALABAR RD SE
PALM BAY FL 32907

CREDITOR ID: 549670-BI
CITY OF PALM BEACH GARDENS
10500 N MILITARY TRAIL
PALM BEACH GARDENS FL 33410

CREDITOR ID: 240219-06
CITY OF PALM BEACH GARDENS
10500 N MILITARY TRAIL
PALM BEACH GARDENS FL 33410

CREDITOR ID: 240220-06
CITY OF PALM COAST
OCCUPATIONAL LICENSING
2 COMMERCE BOULEVARD
PALM COAST FL 32164

CREDITOR ID: 549671-BI
CITY OF PALM COAST OCCUPATIONAL LIC
2 COMMERCE BLVD
PALM COAST FL 32164

CREDITOR ID: 246056-12
CITY OF PALMETTO
PO BOX 1209
PALMETTO, FL 34220-1209

CREDITOR ID: 549672-BI
CITY OF PALMETTO
PALMETTO CITY BUILD
PALMETTO FL 34220-1209

CREDITOR ID: 3069-04
CITY OF PALMETTO
PALMETO CITY BUILDING
PALMETTO FL 34220

CREDITOR ID: 374299-44
CITY OF PANAMA CITY
110 S. ARNOLD ROAD
PANAMA CITY BEACH, FL 32413

CREDITOR ID: 246057-12
CITY OF PANAMA CITY
PO BOX 1880
PANAMA CITY, FL 32402-1880

CREDITOR ID: 549673-BI
CITY OF PANAMA CITY
PO BOX 1880
PANAMA CITY FL 32402-1880

CREDITOR ID: 715-03
CITY OF PANAMA CITY
PO BOX 2487
PANAMA CITY FL 32402

CREDITOR ID: 549674-BI
CITY OF PANAMA CITY BCH
110 SO ARNOLD RD
PANAMA CITY BEACH FL 32413

CREDITOR ID: 549675-BI
CITY OF PANAMA CITY BEACH
110 SOUTH ARNOLD ROAD
PANAMA CITY BEACH FL 32413

CREDITOR ID: 241162-11
CITY OF PANAMA, SALES & USE
ACCOUNT NO.: M11347
PO BOX 1880
PANAMA CITY, FL 32402-1880

CREDITOR ID: 241161-11
CITY OF PANAMA, SALES & USE
ACCOUNT NO.: 15 416300
110 SOUTH ARNOLD ROAD
PANAMA CITY BEACH, FL 32413-2140

CREDITOR ID: 246060-12
CITY OF PANCHATOULA
ATTN: RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-3215

CREDITOR ID: 549676-BI
CITY OF PARKER
PO BOX 10619
PARKER FL 32404

CREDITOR ID: 719-03
CITY OF PASCAGOULA
PO DRAWER 908
PASCAGOULA MS 39567-0908

CREDITOR ID: 549677-BI
CITY OF PASS CHRISTIAN
P O BOX 0509
PASS CHRISTIAN MS 39571-0509

CREDITOR ID: 246062-12
CITY OF PASS CHRISTIAN
PO BOX 0509
PASS CHRISTIAN, MS 39571-0509

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246063-12<br>CITY OF PEARL<br>ATTN J BOBO, ESQ<br>PO BOX 54195<br>PEARL, MS 39288 | CREDITOR ID: 549678-BI<br>CITY OF PEARL<br>P O BOX 54195<br>PEARL MS 39288 | CREDITOR ID: 240224-06<br>CITY OF PEARL<br>PO BOX 5948<br>PEARL MS 39288 |
| CREDITOR ID: 727-03<br>CITY OF PEARL<br>PO BOX 54195<br>PEARL MS 39288 | CREDITOR ID: 549679-BI<br>CITY OF PELHAM<br>PO BOX 1238<br>PELHAM AL 35476 | CREDITOR ID: 246065-12<br>CITY OF PELHAM<br>PO BOX 1238<br>PELHAM, AL 35476 |
| CREDITOR ID: 240781-06<br>CITY OF PELL CITY<br>JUDGE OF PROBATE<br>WALLACE WYATT, JR.<br>1815 COGSWELL AVENUE<br>PELL CITY AL 35125 | CREDITOR ID: 549773-BI<br>CITY OF PELL CITY<br>1905 FIRST AVENUE NORTH<br>PELL CITY AL 35125 | CREDITOR ID: 729-03<br>CITY OF PELL CITY<br>1905 1ST AVENUE NORTH<br>PELL CITY AL 35125 |
| CREDITOR ID: 246068-12<br>CITY OF PEMBROKE PINES<br>13975 PEMBROKE RD<br>PEMBROKE PINES, FL 33027 | CREDITOR ID: 549774-BI<br>CITY OF PEMBROKE PINES<br>10100 PINES BLVD<br>PEMBROKE PINES FL 33026 | CREDITOR ID: 730-03<br>CITY OF PEMBROKE PINES<br>13975 PEMBROKE ROAD<br>PEMBROKE PINE, FL 33027 |
| CREDITOR ID: 549775-BI<br>CITY OF PEMBROKE PINES<br>13975 PEMBROKE RD<br>PEMBROKE PINES FL 33027 | CREDITOR ID: 240628-06<br>CITY OF PEMBROKE PINES, FIRE<br>RESCUE DEPARTMENT<br>10100 PINES BOULEVARD<br>BUILDING B  2ND FLOOR<br>PEMBROKE PINES FL 33025 | CREDITOR ID: 549776-BI<br>CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA FL 32521-0044 |
| CREDITOR ID: 246070-12<br>CITY OF PENSACOLA<br>PO BOX 12910<br>PENSACOLA, FL 32521-0044 | CREDITOR ID: 240229-06<br>CITY OF PERRY<br>PO DRAWER 1907<br>PERRY FL 32348 | CREDITOR ID: 738-03<br>CITY OF PERRY<br>224 SOUTH JEFFERSON<br>PERRY FL 32348 |
| CREDITOR ID: 549777-BI<br>CITY OF PERRY<br>PO DRAWER 1907<br>PERRY FL 32348 | CREDITOR ID: 452133-15<br>CITY OF PERRY WATER & GAS<br>ATTN PENNY STAFFNEY, FINANCE DIR<br>PO DRAWER 197<br>PERRY  FL 32348 | CREDITOR ID: 240230-06<br>CITY OF PETAL<br>PO BOX 564<br>PETAL MS 39465 |
| CREDITOR ID: 739-03<br>CITY OF PETAL<br>PO BOX 405<br>PETAL MS 39465 | CREDITOR ID: 246074-12<br>CITY OF PHENIX CITY<br>CITY CLERKS OFFICE<br>601 12TH STREET<br>PHENIX CITY, AL 36867 | CREDITOR ID: 740-03<br>CITY OF PHENIX CITY<br>DEPARTMENT OF PUBLIC UTILITIES<br>PHENIX CITY AL 36868-0760 |
| CREDITOR ID: 258448-12<br>CITY OF PHENIX CITY UTILITY<br>DEPT OF PUBLIC UTILITIES<br>PHENIX CITY, AL 36868-0760 | CREDITOR ID: 317520-42<br>CITY OF PICAYUNE<br>203 GOODYEAR BOULEVARD<br>PICAYUNE MS 39466 | CREDITOR ID: 246077-12<br>CITY OF PICKENS<br>PO BOX 217<br>PICKENS SC 29671-0217 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

CREDITOR ID: 258512-12
CITY OF PICKENS WATER DEPT
PO BOX 217
PICKENS, SC 29671-0217

CREDITOR ID: 745-03
CITY OF PIKEVILLE
118 COLLEGE STREET
PIKEVILLE KY 41502

CREDITOR ID: 318830-43
CITY OF PIKEVILLE INDIANA,
BOARD OF EDUCATION
PO BOX 2010
PIKEVILLE KY 41502

CREDITOR ID: 549778-BI
CITY OF PINELLAS PARK
OCCUPATIONAL LICENSE DIVISION
P OB OX 1100
PINELLAS PARK FL 33780-1100

CREDITOR ID: 240234-06
CITY OF PINELLAS PARK
OCCUPATIONAL LICENSE DIVISION
PO BOX 1100
PINELLAS PARK FL 33780-1100

CREDITOR ID: 747-03
CITY OF PINELLAS PARK
PO BOX 1337
PINELLAS PARK FL 33780

CREDITOR ID: 549779-BI
CITY OF PINELLASPARK
PO BOX 1337
PINELLAS PARK FL 33780-1337

CREDITOR ID: 549780-BI
CITY OF PINEVILLE
PO BOX 3820
PINEVILLE LA 71361-3820

CREDITOR ID: 317522-42
CITY OF PINEVILLE
PO BOX 3820
PINEVILLE, LA 71361-3820

CREDITOR ID: 246084-12
CITY OF PLANT CITY
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 374340-44
CITY OF PLANT CITY
PO BOX C
PLANT CITY, FL 33564-9003

CREDITOR ID: 246084-12
CITY OF PLANT CITY
C/O KENNETH W BUCHMAN, ESQ
PO BOX C
PLANT CITY, FL 33564

CREDITOR ID: 750-03
CITY OF PLANTATION
PO BOX 189044
PLANTATION FL 33318

CREDITOR ID: 240236-06
CITY OF PLANTATION
400 NW 73RD AVENUE
PLANTATION FL 33317

CREDITOR ID: 246086-12
CITY OF PLANTATION
PO BOX 189044
PLANTATION, FL 33318-9044

CREDITOR ID: 549781-BI
CITY OF PLANTATION
400 N W 73RD AVE
PLANTATION FL 33317

CREDITOR ID: 549782-BI
CITY OF PLANTATION
PO BOX 189044
PLANTATION FL 33318-9044

CREDITOR ID: 240632-06
CITY OF PLANTATION, POLICE
DEPARTMENT RECORDS DIVISION
451 NW 70 TERRACE
PLANTATION FL 33317-2242

CREDITOR ID: 751-03
CITY OF PLAQUEMINE
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
CITY LIGHT AND WATER PLANT
ATTN MONIKA G EDMOND, DIR
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 452406-99
CITY OF PLAQUEMINE, LA
C/O WILCOX LAW FIRM
ATTN: ROBERT D WILCOX, ESQ
6817 SOUTHPOINT PKWY, STE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
C/O CANOVA & DELAHAYE LP
ATTN PHILLIP CANOVA, JR
58156 COURT STREET
PLAQUEMINE LA 70764-2708

CREDITOR ID: 407462-99
CITY OF PLAQUEMINE/CITY LIGHT
AND WATER PLANT
C/O PINKSTON & PINKSTON PA
ATTN: D PINKSTON/G SCHLEGEL
PO BOX 4608
JACKSONVILLE FL 32201

CREDITOR ID: 549783-BI
CITY OF POMPANO BCH FL
OCCUPATIONAL LICENSE
PO DRAWER 1300
POMPANO BCH FL 33061

CREDITOR ID: 549784-BI
CITY OF POMPANO BEACH
PO BOX 908
POMPANO BEACH FL 33061

CREDITOR ID: 240238-06
CITY OF POMPANO BEACH
OCCUPATIONAL LICENSE
PO DRAWER 1300
POMPANO BEACH FL 33061

CREDITOR ID: 755-03
CITY OF POMPANO BEACH
PO BOX 908
POMPANO BEACH FL 33061

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549785-BI<br>CITY OF POMPANO BEACH<br>PO DRAWER 1300<br>ALARM BILLING<br>POMPANO BEACH FL 33061 | CREDITOR ID: 317523-42<br>CITY OF PONCHATOULA<br>PROPERTY TAX DIVISION<br>PONCHATOULA LA 70454-3215 | CREDITOR ID: 549786-BI<br>CITY OF PONCHATOULA<br>125 WEST HICKORY STREET<br>PONCHATOULA LA 70454-0428 |
| CREDITOR ID: 246091-12<br>CITY OF PONCHATOULA<br>ATTN RAMONA UMBACH<br>125 WEST HICKORY STREET<br>PONCHATOULA, LA 70454-0428 | CREDITOR ID: 317524-42<br>CITY OF PONTOTOC<br>116 N. MAIN STREET<br>PONTOTOC, MS 38863 | CREDITOR ID: 246093-12<br>CITY OF PONTOTOC WATER<br>116 N MAIN ST<br>PONTOTOC, MS 38863 |
| CREDITOR ID: 549787-BI<br>CITY OF PORT ORANGE<br>1000 CITY CENTER CIRCLE<br>PORT ORANGE FL 32129-9619 | CREDITOR ID: 246094-12<br>CITY OF PORT ORANGE<br>1000 CITY CENTER CIRCLE<br>PORT ORANGE FL 32129-4144 | CREDITOR ID: 246095-12<br>CITY OF PORT ORANGE UTILITY<br>ATTN A BREEN/KW PARKER<br>1000 CITY CENTER CIRCLE<br>PORT ORANGE, FL 32129 |
| CREDITOR ID: 549788-BI<br>CITY OF PORT ORANGE UTILITY<br>1000 CITY CENTER CIRCLE<br>ATTN C/S<br>PORT ORANGE FL 32129 | CREDITOR ID: 549789-BI<br>CITY OF PORT ST LUCIE<br>121 SW PORT ST LUCIE BLVD<br>PORT ST LUCIE FL 34984-5099 | CREDITOR ID: 246097-12<br>CITY OF PORT ST LUCIE<br>PO BOX 8987<br>PORT ST LUCIE, FL 34984-5099 |
| CREDITOR ID: 549790-BI<br>CITY OF PORT ST LUCIE<br>PO BOX 8987<br>PORT ST LUCIE FL 34984-5099 | CREDITOR ID: 240243-06<br>CITY OF PORT ST. LUCIE<br>121 SW PORT ST. LUCIE BOULEVARD<br>PORT ST. LUCIE FL 34984-5099 | CREDITOR ID: 549791-BI<br>CITY OF POWDER SPRINGS<br>PO BOX 46<br>POWDER SPRINGS GA 30073-0046 |
| CREDITOR ID: 318622-43<br>CITY OF POWDER SPRINGS<br>TAX COMMISSIONER<br>PO BOX 46<br>POWDER SPRINGS GA 30127-0046 | CREDITOR ID: 549793-BI<br>CITY OF PRATTVILLE<br>PO BOX 680190<br>PRATTVILLE AL 36068 | CREDITOR ID: 762-03<br>CITY OF PRATTVILLE<br>PO BOX 680870<br>PRATTVILLE AL 36067-0609 |
| CREDITOR ID: 549794-BI<br>CITY OF PRATTVILLE<br>PRATTVILLE WATER WORKS BOARD<br>P O BOX 680870<br>PRATTVILLE AL 36068 | CREDITOR ID: 246101-12<br>CITY OF PRATTVILLE<br>PO BOX 680190<br>PRATTVILLE, AL 36068 | CREDITOR ID: 549792-BI<br>CITY OF PRATTVILLE<br>BUSINESS LISCENSE DEPT<br>PO BOX 680190<br>PRATTVILLE AL 360068 |
| CREDITOR ID: 763-03<br>CITY OF PRESTONSBERG<br>2103 SOUTH LAKE DRIVE<br>PRESTONSBURG KY 41653-1446 | CREDITOR ID: 317526-42<br>CITY OF PRINCETON<br>206 NORTH JEFFERSON STREET<br>PRINCETON KY 42445 | CREDITOR ID: 766-03<br>CITY OF PRINCETON<br>PO BOX 608<br>PRINCETON KY 42445 |
| CREDITOR ID: 549795-BI<br>CITY OF PRINCETON KY<br>CITY HALL<br>206 N JEFFERSON ST<br>PRINCETON KY 42445 | CREDITOR ID: 262546-12<br>CITY OF PULASKI, TAX ADMINISTRATOR<br>PO BOX 658<br>SOMERSET, KY 42502-0658 | CREDITOR ID: 549796-BI<br>CITY OF PUNTA GORDA<br>326 W MARION AVENUE<br>PROPANE TAX<br>PUNTA GORDA FL 33950 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549797-BI<br>CITY OF QUINCY<br>404 WEST JEFFERSON STREET<br>QUINCY FL 32351-2328 | CREDITOR ID: 246106-12<br>CITY OF QUINCY<br>ATTN SHELLY ROBINSON, DIR CUST SVCE<br>404 WEST JEFFERSON STREET<br>QUINCY, FL 32351-2328 | CREDITOR ID: 773-03<br>CITY OF QUINCY<br>404 WEST JEFFERSON STREET<br>QUINCY FL 32351 |
| CREDITOR ID: 549798-BI<br>CITY OF RADCLIFF<br>PO DRAWER 519<br>RADCLIFF KY 40159-0519 | CREDITOR ID: 318623-43<br>CITY OF RADCLIFF<br>PO DRAWER 519<br>RADCLIFF KY 40160-0519 | CREDITOR ID: 240245-06<br>CITY OF RAINBOW CITY<br>3700 RAINBOW DRIVE<br>RAINBOW CITY AL 35906 |
| CREDITOR ID: 259199-12<br>CITY OF RAINBOW CITY UTILITY BD<br>ATTN BRENDA WIMPEE, OFF MGR<br>3700 RAINBOW DRIVE<br>RAINBOW CITY, AL 35906-6324 | CREDITOR ID: 246109-12<br>CITY OF RALEIGH<br>PO BOX 30213<br>RALEIGH NC 27622 | CREDITOR ID: 246110-12<br>CITY OF RALEIGH<br>PO BOX 96084<br>CHARLOTTE, NC 28296-0084 |
| CREDITOR ID: 549800-BI<br>CITY OF RALEIGH<br>PRIVILEDGE LICENSE SECTION<br>PO BOX 590<br>RALEIGH NC 27602 | CREDITOR ID: 778-03<br>CITY OF RALEIGH<br>PO BOX 9<br>RALEIGH NC 27602 | CREDITOR ID: 549799-BI<br>CITY OF RALEIGH<br>PO BOX 96084<br>CHARLOTTE NC 28296-0084 |
| CREDITOR ID: 240248-06<br>CITY OF RALEIGH<br>PRIVLEGE LICENSE SECTION<br>222 WEST HARGETT STREET<br>RALEIGH NC 27602 | CREDITOR ID: 535010-W9<br>CITY OF RALEIGH, NC<br>222 W HARGETT ST<br>RALEIGH NC 27602 | CREDITOR ID: 395539-15<br>CITY OF RALEIGH, NC<br>C/O CITY ATTORNEY'S OFFICE<br>ATTN D HESTER & T MCCORMICK, ESQ<br>PO BOX 590<br>RALEIGH NC 27602 |
| CREDITOR ID: 240249-06<br>CITY OF RAYMOND<br>110 COURTYARD SQUARE<br>PO BOX 10<br>RAYMOND MS 39154 | CREDITOR ID: 381789-15<br>CITY OF RAYMOND WATER DEPT, MS<br>ATTN BRENDA A HUBBARD<br>PO BOX 10<br>RAYMOND MS 39154 | CREDITOR ID: 246116-12<br>CITY OF RAYNE<br>ATTN LARRY T RICHARDS, ESQ<br>JAMES J PETITJEAN, MAYOR<br>PO BOX 69<br>RAYNE, LA 70578-0069 |
| CREDITOR ID: 549801-BI<br>CITY OF RAYNE<br>PO BOX 69<br>RAYNE LA 70578-0069 | CREDITOR ID: 240251-06<br>CITY OF RAYNE<br>CITY HALL<br>801 THE BOULEVARD<br>RAYNE LA 70578 | CREDITOR ID: 317528-42<br>CITY OF RAYNE<br>PO BOX 69<br>RAYNE, LA 70578-0069 |
| CREDITOR ID: 246118-12<br>CITY OF READING<br>INCOME TAX BUREAU<br>1000 MARKET STREET<br>READING OH 45215-3283 | CREDITOR ID: 3039-04<br>CITY OF REFORM<br>REFORM AL 35481 | CREDITOR ID: 246120-12<br>CITY OF REIDSVILLE<br>ATTN: MICHELLE SMITH, TAX COLLECTOR<br>230 W MERCHANT<br>REIDSVILLE, NC 27320-3855 |
| CREDITOR ID: 549802-BI<br>CITY OF REIDSVILLE<br>230 W MERCHANT<br>REIDSVILLE NC 27320-3855 | CREDITOR ID: 246122-12<br>CITY OF RICHLAND<br>PO BOX 180609<br>RICHLAND, MS 39218 | CREDITOR ID: 240253-06<br>CITY OF RICHMOND<br>PO BOX 1268<br>RICHMOND KY 40476-1268 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 240254-06
CITY OF RICHMOND
ASSESSMENTS DIVISION
PO BOX 26624
RICHMOND VA 23261

CREDITOR ID: 786-03
CITY OF RICHMOND
ATTN DONNA PADGETT
900 E BROAD STREET
RICHMOND VA 23219

CREDITOR ID: 246126-12
CITY OF RICHMOND
PROPERTY TAX
PO BOX 26505
RICHMOND VA 23261-6505

CREDITOR ID: 246123-12
CITY OF RICHMOND
FINANCE DEPARTMENT
900 E BROAD STREET, ROOM 102
RICHMOND, VA 23219

CREDITOR ID: 549803-BI
CITY OF RICHMOND
PO BOX 26505
RICHMOND VA 32361

CREDITOR ID: 399635-15
CITY OF RICHMOND PUBLIC UTILITIES
ATTN GLENDA BATTLE
600 E BROAD STREET, RM 712
RICHMOND VA 23219

CREDITOR ID: 788-03
CITY OF RIDGELAND
PO BOX 2171
RIDGELAND MS 39158

CREDITOR ID: 549894-BI
CITY OF RIDGELAND
WATER DEPT
PO BOX 217
RIDGELAND MS 39158

CREDITOR ID: 240255-06
CITY OF RIDGELAND
CITY PRIVLEDGE LISCENCE
PO BOX 217
RIDGELAND MS 39158

CREDITOR ID: 246131-12
CITY OF RIVERDALE
PROPERTY TAX
6690 CHURCH STREET
RIVERDALE GA 30274-4712

CREDITOR ID: 549895-BI
CITY OF RIVIERA BEACH
PO BOX 9757
RIVIERA BEACH FL 33419-9757

CREDITOR ID: 246132-12
CITY OF RIVIERA BEACH
PO BOX 9757
RIVIERA BEACH, FL 33419-9757

CREDITOR ID: 240257-06
CITY OF RIVIERA BEACH
ATTN PATRICIA B JACKSON, MGR
600 W BLUE HERON BOULEVARD
RIVIERA BEACH FL 33404

CREDITOR ID: 794-03
CITY OF ROANOKE
PO BOX 1395
ROANOKE AL 36274

CREDITOR ID: 240259-06
CITY OF ROANOKE RAPIDS
ATTN PHYLLIS R HASTY
PO BOX 38
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 259717-12
CITY OF ROANOKE RAPIDS,
TAX COLLECTOR
PROPERTY TAX
PO BOX 38
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 549896-BI
CITY OF ROBERTSDALE
P O BOX 429
ROBERTSDALE AL 36567

CREDITOR ID: 241167-11
CITY OF ROBERTSDALE ALABAMA,
REVENUE DEPARTMENT
ACCOUNT NO.: 2459-1
PO BOX 429
ROBERTSDALE, AL 36567-0429

CREDITOR ID: 246135-12
CITY OF ROCK HILL
C/O SPENCER & SPENCER, PA
ATTN SUSAN E DRISCOLL, ESQ
226 EAST MAIN STREET, STE 200
PO BOX 790
ROCK HILL SC 29731-0790

CREDITOR ID: 240261-06
CITY OF ROCK HILL
PO BOX 11646
ROCK HILL SC 29731-1164

CREDITOR ID: 549898-BI
CITY OF ROCK HILL
PO BOX 37945
CHARLOTTE NC 28237-7945

CREDITOR ID: 549897-BI
CITY OF ROCK HILL
PO BOX 11706
ROCK HILL SC 29731-1706

CREDITOR ID: 246135-12
CITY OF ROCK HILL
ATTN DAVID VEHAUN, FINANCE DIRECTOR
PO BOX 11646
ROCK HILL, SC 29731-1164

CREDITOR ID: 317531-42
CITY OF ROCKINGHAM
311 EAST FRANKLIN STREET
ROCKINGHAM NC 28379-3691

CREDITOR ID: 549899-BI
CITY OF ROCKINGHAM
311 E FRANKLIN ST
ROCKINGHAM NC 28379-3605

CREDITOR ID: 246137-12
CITY OF ROCKINGHAM
514 ROCKINGHAM ROAD
ROCKINGHAM, NC 28379

CREDITOR ID: 246136-12
CITY OF ROCKINGHAM
ATTN LISA Y MOORE
514 ROCKINGHAM ROAD
ROCKINGHAM, NC 28379-3605

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240263-06<br>CITY OF ROCKLEDGE<br>OCCUPATIONAL LICENSE<br>1600 HUNTINGTON LANE<br>ROCKLEDGE FL 32955 | CREDITOR ID: 3040-04<br>CITY OF ROCKY MOUNT<br>PO BOX 1182<br>ROCKY MOUNT NC 27802 | CREDITOR ID: 246139-12<br>CITY OF ROCKY MOUNT<br>COLLECTOR OF REVENUE<br>PROPERTY TAX<br>PO BOX 1180<br>ROCKY MOUNT NC 27802-1180 |
| CREDITOR ID: 549900-BI<br>CITY OF ROCKY MOUNT<br>PO BOX 1180<br>ROCKY MOUNT NC 27803-1180 | CREDITOR ID: 246140-12<br>CITY OF ROCKY MOUNT, NC<br>ATTN AUDREY FRIEDRICH, COLL DIV<br>PO BOX 1180<br>ROCKY MOUNT, NC 27802-1180 | CREDITOR ID: 246141-12<br>CITY OF ROSWELL<br>38 HILL STREET, SUITE 110<br>ROSWELL, GA 30075 |
| CREDITOR ID: 246142-12<br>CITY OF ROSWELL<br>PROPERTY TAX DIVISION<br>PO BOX 740588<br>ATLANTA GA 30374-0588 | CREDITOR ID: 801-03<br>CITY OF ROXBORO<br>PO BOX 128<br>ROXBORO NC 27573 | CREDITOR ID: 805-03<br>CITY OF RUSSELLVILLE<br>JACKSON STREET<br>PO BOX 1148<br>RUSSELLVILLE AL 35653 |
| CREDITOR ID: 806-03<br>CITY OF SALISBURY<br>PO BOX 987<br>SALISBURY NC 28145 | CREDITOR ID: 549901-BI<br>CITY OF SALISBURY<br>PO BOX 987<br>SALISBURY NC 28145-0987 | CREDITOR ID: 240268-06<br>CITY OF SALISBURY<br>WATER & SEWER DEPARTMENT<br>PO BOX 479<br>SALISBURY NC 28145-0479 |
| CREDITOR ID: 246146-12<br>CITY OF SAN ANGELO<br>PO BOX 5820<br>SAN ANGELO, TX 76902-5820 | CREDITOR ID: 457568-31<br>CITY OF SAN ANTONIO,<br>ABATEMENT OFFICER<br>ATTN: MIKE FRANKLIN<br>711 W MAYFIELD BLVD<br>SAN ANTONIO TX 78211-3137 | CREDITOR ID: 549902-BI<br>CITY OF SANDERSVILLE<br>PO BOX 71<br>SANDERSVILLE GA 31082 |
| CREDITOR ID: 246147-12<br>CITY OF SANDERSVILLE<br>ATTN: DEBRA BLOUNT<br>CUSTOMER SERVICE SUPERVISOR<br>PO BOX 71<br>SANDERSVILLE, GA 31082 | CREDITOR ID: 549903-BI<br>CITY OF SANFORD<br>PO BOX 1558<br>SANFORD NC 27331-1558 | CREDITOR ID: 240270-06<br>CITY OF SANFORD<br>PO BOX 1788<br>SANFORD FL 32772-1788 |
| CREDITOR ID: 814-03<br>CITY OF SANFORD<br>PO BOX 1558<br>SANFORD NC 27331 | CREDITOR ID: 549904-BI<br>CITY OF SANFORD<br>PO BOX 1788<br>SANFORD FL 32772-1788 | CREDITOR ID: 549905-BI<br>CITY OF SANFORD UTILITES<br>PO BOX 2847<br>SANFORD FL 32772-2847 |
| CREDITOR ID: 813-03<br>CITY OF SANFORD, FL<br>ATTN NANCY JERMYN<br>PO BOX 2847<br>SANFORD FL 32772 | CREDITOR ID: 397748-62<br>CITY OF SANTA FE, NEW MEXICO<br>TAXATION & REVENUE DEPARTMENT<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 25123<br>SANTA  FE  NM 87504-5123 | CREDITOR ID: 549906-BI<br>CITY OF SARASOTA<br>OCCUPATIONAL LICENSING<br>P O BOX 1058<br>SARASOTA FL 34230 |
| CREDITOR ID: 240271-06<br>CITY OF SARASOTA<br>OCCUPATIONAL LICENSES<br>PO BOX 1058<br>SARASOTA FL 34230 | CREDITOR ID: 819-03<br>CITY OF SARASOTA<br>PO BOX 3439<br>SARASOTA FL 34230 | CREDITOR ID: 549907-BI<br>CITY OF SARASOTA UTILITIES<br>PO BOX 3439<br>SARASOTA FL 34230-3439 |

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246153-12<br>CITY OF SCOTT<br>PO BOX 517<br>SCOTT, LA 70583-0517 | CREDITOR ID: 246154-12<br>CITY OF SCOTTSDALE<br>7447 E. INDIAN SCHOOL ROAD, STE 210<br>SCOTTSDALE AZ 85251 | CREDITOR ID: 549908-BI<br>CITY OF SEBASTIAN<br>1225 MAIN STREET<br>SEBASTIAN FL 32958 |
| CREDITOR ID: 240272-06<br>CITY OF SEBASTIAN<br>1225 MAIN STREET<br>SEBASTIAN FL 32958 | CREDITOR ID: 549910-BI<br>CITY OF SEBRING<br>PO BOX 9900<br>SEBRING FL 33871-9931 | CREDITOR ID: 549909-BI<br>CITY OF SEBRING<br>OCCUPATIONAL LICENSE<br>368 S COMMERCE AVE<br>SEBRING FL 33870 |
| CREDITOR ID: 240273-06<br>CITY OF SEBRING<br>OCCUPATIONAL LICENSE<br>368 S. COMMERCE AVENUE<br>SEBRING FL 33870 | CREDITOR ID: 829-03<br>CITY OF SEBRING<br>PO BOX 9900<br>SEBRING FL 33871 | CREDITOR ID: 239898-06<br>CITY OF SEBRING, FLORIDA, TAX<br>COLLECTOR<br>ATTN CHARLES L BRYAN<br>540 S COMMERCE AVE<br>SEBRING FL 33870-3867 |
| CREDITOR ID: 374342-44<br>CITY OF SELMA<br>PO BOX 326<br>SELMA, AL 36702-0326 | CREDITOR ID: 318626-43<br>CITY OF SELMA<br>PO BOX 450<br>SELMA AL 36702-0450 | CREDITOR ID: 260698-12<br>CITY OF SELMA WATER WORKS<br>1600 SELMA AVE<br>PO BOX 326<br>SELMA, AL 36702-0326 |
| CREDITOR ID: 240275-06<br>CITY OF SEMINOLE<br>9199 113TH STREET<br>SEMINOLE FL 33772-2806 | CREDITOR ID: 549911-BI<br>CITY OF SEMINOLE<br>9199 113TH STREET NORTH<br>SEMINOLE FL 33772 | CREDITOR ID: 836-03<br>CITY OF SENECA<br>NORTH FIRST STREET<br>SENECA SC 29679 |
| CREDITOR ID: 246162-12<br>CITY OF SHARONVILLE<br>INCOME TAX OFFICE<br>11641 CHESTER ROAD<br>SHARONVILLE, OH 45246 | CREDITOR ID: 840-03<br>CITY OF SHELBY<br>PO BOX 207<br>SHELBY NC 28151 | CREDITOR ID: 240276-06<br>CITY OF SHELBY<br>300 SOUTH WASHINGTON<br>SHELBY NC 28151 |
| CREDITOR ID: 410434-15<br>CITY OF SHELBY<br>C/O SHELBY CITY ATTORNEY<br>ATTN: MICHAEL S KENNEDY, ESQ.<br>215 E. WARREN STREET<br>PO BOX 226<br>SHELBY NC 28151 | CREDITOR ID: 549912-BI<br>CITY OF SHELBY UTILITIES<br>PO BOX 207<br>SHELBY NC 28151-0207 | CREDITOR ID: 240277-06<br>CITY OF SHELBYVILLE<br>PO BOX 1289<br>CITY CLERK ADMINISTRATOR<br>SHELBYVILLE KY 40066-3289 |
| CREDITOR ID: 317538-42<br>CITY OF SHELBYVILLE<br>315 WASHINGTON STREET<br>SHELBYVILLE KY 40065 | CREDITOR ID: 246166-12<br>CITY OF SHELBYVILLE, KY<br>ATTN WENDY RUTLEDGE<br>PO BOX 1289<br>SHELBYVILLE, KY 40065 | CREDITOR ID: 240278-06<br>CITY OF SHEPHERDSVILLE<br>170 FRANK E. SIMON AVENUE<br>PO BOX 400<br>SHEPHERDSVILLE KY 40165 |
| CREDITOR ID: 246169-12<br>CITY OF SILVERTON<br>INCOME TAX DEPARTMENT<br>6860 PLAINFIELD ROAD<br>SILVERTON OH 45236 | CREDITOR ID: 549913-BI<br>CITY OF SLIDELL<br>PO BOX 828<br>SLIDELL LA 70459-0828 | CREDITOR ID: 847-03<br>CITY OF SLIDELL<br>2045 SECOND STREET<br>SLIDELL LA 70459 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 246170-12
CITY OF SLIDELL
ATTN: TIMOTHY MATHISON, ESQ.
PO BOX 828
SLIDELL, LA 70459-0828

CREDITOR ID: 269227-16
CITY OF SMYRNA
ATTN: SUSAN D. HIOTT, CITY CLERK
2800 KING STREET
SMYRNA, GA 30081

CREDITOR ID: 848-03
CITY OF SMYRNA
ATTN LEE MILLER
PO BOX 1226
SMYRNA GA 30081

CREDITOR ID: 3043-04
CITY OF SMYRNA
PO BOX 697
SMYRNA GA 30081

CREDITOR ID: 246172-12
CITY OF SMYRNA TAX DEPARTMENT
PO BOX 608
SMYRNA GA 30081-0608

CREDITOR ID: 240281-06
CITY OF SODDY DAISY
9835 DAYTON PIKE
SODDY DAISY TN 37379

CREDITOR ID: 246175-12
CITY OF SOMERSET TAX COLLECTOR
PROPERTY TAX
PO BOX 989
SOMERSET KY 42502-0989

CREDITOR ID: 853-03
CITY OF SOPCHOPPY
PO BOX 98
SOPCHOPPY FL 32358

CREDITOR ID: 549914-BI
CITY OF SOPCHOPPY
PO BOX 1219
SOPCHOPPY FL 32358

CREDITOR ID: 246176-12
CITY OF SOPCHOPPY
PO BOX 1219
SOPCHOPPY, FL 32358

CREDITOR ID: 549915-BI
CITY OF SOUTH MIAMI
6130 SUNSET DR
SOUTH MIAMI FL 33143

CREDITOR ID: 246177-12
CITY OF SOUTH MIAMI
6130 SUNSET DRIVE
SOUTH MIAMI FL 33143

CREDITOR ID: 549916-BI
CITY OF SPARTANBURG
PO BOX DRAWER 5495
SPARTANBURG SC 29304

CREDITOR ID: 240284-06
CITY OF SPARTANBURG
PO BOX 1749
SPARTANBURG SC 29304-1749

CREDITOR ID: 246178-12
CITY OF SPARTANBURG
PO BOX DRAWER 5495
SPARTANBURG, SC 29304

CREDITOR ID: 246179-12
CITY OF SPRINGDALE
ATTN DONNA ROBERTS
11700 SPRINGDALE PARK
SPRINGDALE, OH 45246

CREDITOR ID: 246180-12
CITY OF ST AUGUSTINE
ATTN CHRISTLE CHRYSTIE
PO BOX 210
ST AUGUSTINE, FL 32085-0210

CREDITOR ID: 549917-BI
CITY OF ST AUGUSTINE
PO BOX 210
ST AUGUSTINE FL 32085-0210

CREDITOR ID: 549918-BI
CITY OF ST CLOUD
PO BOX 31304
TAMPA FL 33631-3304

CREDITOR ID: 404398-95
CITY OF ST CLOUD
PO BOX 701445
ST CLOUD FL 34770-1445

CREDITOR ID: 246182-12
CITY OF ST CLOUD
PO BOX 31304
TAMPA, FL 33631-3304

CREDITOR ID: 261728-12
CITY OF ST MARTIN, TAX COLLECTOR
PROPERTY TAX
PO BOX 247
ST MARTINVILLE LA 70582-0247

CREDITOR ID: 246183-12
CITY OF ST MATTHEWS
DEPT #94082
LOUISVILLE, KY 40294

CREDITOR ID: 318628-43
CITY OF ST MATTHEWS
PO BOX 7097
ST MATTHEWS KY 40257-0097

CREDITOR ID: 549920-BI
CITY OF ST PETERSBURG
P O BOX 2842
CENTRAL CASHIERS
ST PETERSBURG FL 33731

CREDITOR ID: 246188-12
CITY OF ST PETERSBURG
ATTN JON PLUMB, COLLECTION OFFICER
PO BOX 2842
ST PETERSBURG, FL 33731-2842

CREDITOR ID: 246186-12
CITY OF ST PETERSBURG
OCCUPATIONAL TAX SECTION
325 CENTRAL AVENUE
ST PETERSBURG, FL 33701

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549922-BI<br>CITY OF ST PETERSBURG<br>PO BOX 33034<br>ST PETERSBURG FL 33733-8034 | CREDITOR ID: 549921-BI<br>CITY OF ST PETERSBURG<br>PO BOX 2842<br>OCCUPATIONAL TAX SECTION<br>ST PETERSBURG FL 33731 | CREDITOR ID: 549919-BI<br>CITY OF ST PETERSBURG<br>175 5TH STREET NORTH<br>PROPANE TAX<br>ST PETERSBURG FL 33701 |
| CREDITOR ID: 240289-06<br>CITY OF ST PETERSBURG<br>OCCUPATIONAL LICENCE SECTION<br>PO BOX 2842<br>ST PETERSBURG FL 33731 | CREDITOR ID: 246187-12<br>CITY OF ST PETERSBURG<br>ATTN JON PLUMB, COLLECTIONS OFFICER<br>PO BOX 2842<br>ST PETERSBURG, FL 33731-2842 | CREDITOR ID: 99-03<br>CITY OF ST. AUGUSTINE<br>PO DRAWER 210<br>ST. AUGUSTINE FL 32085 |
| CREDITOR ID: 247990-12<br>CITY OF ST. AUGUSTINE<br>TAX COLLECTOR<br>DENNIS W HOLLINGSWORTH<br>PO BOX 9001<br>ST. AUGUSTINE FL 32085 | CREDITOR ID: 241178-11<br>CITY OF ST. CHARLES, SCHOOL BOARD<br>SALES & USE TAX DEPARTMENT<br>PO BOX 46<br>LULING, LA 70070-0046 | CREDITOR ID: 246181-12<br>CITY OF ST. CLOUD<br>2901 17TH STREET<br>ST. CLOUD FL 34769 |
| CREDITOR ID: 3071-04<br>CITY OF ST. CLOUD<br>PO BOX 701445<br>ST. CLOUD FL 34770-1445 | CREDITOR ID: 240286-06<br>CITY OF ST. CLOUD<br>1300 9TH STREET<br>ST. CLOUD FL 34769-3339 | CREDITOR ID: 240287-06<br>CITY OF ST. MATTHEWS<br>3940 GRANDVIEW AVENUE,  FLOOR 3<br>ST. MATTHEWS KY 40257-0097 |
| CREDITOR ID: 3072-04<br>CITY OF ST. PETERSBURG<br>PO BOX 33034<br>ST. PETERSBURG FL 33733-0034 | CREDITOR ID: 241185-11<br>CITY OF ST. TAMMANY, TAX COLLECTOR<br>ACCOUNT NO.: 1030059<br>PO BOX 808<br>SLIDELL, LA 70459-0808 | CREDITOR ID: 549923-BI<br>CITY OF STARKE<br>PO BOX C<br>STARKE FL 32091-1287 |
| CREDITOR ID: 240292-06<br>CITY OF STARKE<br>OCCUPATIONAL LICENSE<br>PO BOX C<br>STARKE FL 32091 | CREDITOR ID: 549924-BI<br>CITY OF STARKE PARKS & RECREATION DEPT<br>502 NORTH TEMPLE AVENUE<br>STARKE FL 32091 | CREDITOR ID: 535505-BA<br>CITY OF STARKE,<br>209 N. THOMPSON STREET<br>STARKE FL 32091 |
| CREDITOR ID: 240340-06<br>CITY OF STARKVILLE TAX COLLECTOR<br>CITY HALL<br>LAMKIN STREET<br>STARKVILLE MS 39759 | CREDITOR ID: 549925-BI<br>CITY OF STATESBORO<br>P O BOX 348<br>STATESBORO GA 30459-0348 | CREDITOR ID: 246191-12<br>CITY OF STATESBORO<br>ATTN ALLISON CHAMBERS<br>PO BOX 348<br>STATESBORO, GA 30459-0348 |
| CREDITOR ID: 246193-12<br>CITY OF STATESVILLE<br>PO BOX 1111<br>STATESVILLE, NC 28687 | CREDITOR ID: 548033-BI<br>CITY OF STATESVILLE<br>PO BOX 1111<br>STATESVILLE NC 28687 | CREDITOR ID: 3046-04<br>CITY OF STAURT<br>121 SOUTH WEST FLAGLER AVENUE<br>STUART FL 34994 |
| CREDITOR ID: 246194-12<br>CITY OF STEPHENVILLE<br>ATTN DONALD IVES, FIN DIR<br>298 W WASHINGTON STREET<br>STEPHENVILLE TX 76401-3499 | CREDITOR ID: 548034-BI<br>CITY OF STEPHENVILLE<br>298 W WASHINGTON ST<br>STEPHENVILLE TX 76401-3499 | CREDITOR ID: 240296-06<br>CITY OF STOCKBRIDGE<br>OCCUPATIONAL TAX<br>4545 NORTH HENRY BOULEVARD<br>STOCKBRIDGE GA 30281-3653 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 548035-BI
CITY OF STUART
121 SW FLAGLER AVE
STUART FL 34994-2139

CREDITOR ID: 246196-12
CITY OF STUART
121 SW FLAGLER AVE
STUART, FL 34994-2139

CREDITOR ID: 240298-06
CITY OF SUMTER
PO BOX 1449
SUMTER SC 29151

CREDITOR ID: 548037-BI
CITY OF SUMTER
PO BOX 310
SUMTER SC 29151-0310

CREDITOR ID: 886-03
CITY OF SUMTER
PO BOX 310
SUMTER SC 29151

CREDITOR ID: 548036-BI
CITY OF SUMTER
PO BOX 1449
SUMTER SC 29151

CREDITOR ID: 246200-12
CITY OF SUNRISE
3801 N. UNIVERSITY DRIVE,  #401
SUNRISE FL 33351

CREDITOR ID: 548039-BI
CITY OF SUNRISE
3801 N UNIVERSITY DR #401
SUNRISE FL 33351

CREDITOR ID: 548038-BI
CITY OF SUNRISE
10770 WEST OAKLAND PARK BLVD
SUNRISE FL 33351-6899

CREDITOR ID: 888-03
CITY OF SUNRISE
4747 NOB HILL ROAD, BAY 5
SUNRISE FL 33351

CREDITOR ID: 246201-12
CITY OF SUNRISE
FINANCE DEPARTMENT/TREASURY
PO BOX 452048
SUNRISE, FL 33345-9998

CREDITOR ID: 548040-BI
CITY OF SUNRISE
FINANCE DEPARTMENT/TREASURY
PO BOX 452048
SUNRISE FL 33345-9998

CREDITOR ID: 240300-06
CITY OF TALLADEGA
REVENUE DEPARTMENT
PO BOX 498
TALLADEGA AL 35161

CREDITOR ID: 262425-12
CITY OF TALLADEGA WATER & SEWER
100 COURT ST N
TALLADEGA, AL 35160-2014

CREDITOR ID: 240487-06
CITY OF TALLADEGA, AL
BOWLIN SR., HARVEY
REVENUE COMMISIONER
PO BOX 1017
TALLADEGA AL 35161

CREDITOR ID: 548041-BI
CITY OF TALLAHASSEE
CITY HALL
TALLAHASSEE FL 32301-1668

CREDITOR ID: 533744-C4
CITY OF TALLAHASSEE
400 E VAN BUREN
TALLAHASSEE FL 32301

CREDITOR ID: 548042-BI
CITY OF TALLAHASSEE
REV DIV BOX A4
300 S ADAMS ST
TALLAHASSEE FL 32301-1731

CREDITOR ID: 246204-12
CITY OF TALLAHASSEE
REVENUE DIVISION, BOX A4
300 S. ADAMS STREET
TALLAHASSEE FL 32301-1731

CREDITOR ID: 397726-62
CITY OF TALLAHASSEE DEPT OF BANKING
AND FINANCE
BUREAU OF UNCLAIMED PROPERTY
FLETCHER BUILDING
101 E. GAINES STREET
TALLAHASSEE  FL 32399-0350

CREDITOR ID: 240407-06
CITY OF TALLAHASSEE TAX COLLECTOR
DORIS MALOY,
PO BOX 1835
TALLAHASSEE FL 32302-1835

CREDITOR ID: 895-03
CITY OF TALLASSEE
214 BARNETT BOULEVARD
TALLASSEE AL 36078-1504

CREDITOR ID: 240302-06
CITY OF TALLASSEE
3 FREEMAN AVENUE
TALLASSEE AL 36078

CREDITOR ID: 897-03
CITY OF TAMARAC
PO BOX 209000
TAMARAC FL 33320

CREDITOR ID: 240303-06
CITY OF TAMARAC
7525 NW 88TH AVENUE
TAMARAC FL 33321-2401

CREDITOR ID: 548043-BI
CITY OF TAMARAC
7525 NW 88TH AVENUE
TAMARAC FL 33321-2401

CREDITOR ID: 246206-12
CITY OF TAMARAC
C/O GOREN CHEROF DOODY & EZROL PA
ATTN KERRY L EZROL, ESQ
3099 EAST COMMERCIAL BLVD, STE 200
FORT LAUDERDALE FL 33308

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548044-BI<br>CITY OF TAMPA<br>OCCUPATIONAL LICENSE TAX DIV<br>PO BOX 2200<br>TAMPA FL 33601-2200 | CREDITOR ID: 246210-12<br>CITY OF TAMPA<br>POLICE - EXTRA DUTY<br>315 E KENNEDY BLVD 050C2<br>TAMPA, FL 33602 | CREDITOR ID: 246208-12<br>CITY OF TAMPA<br>OCCUPATIONAL LICENSE TAX DIVISION<br>PO BOX 2200<br>TAMPA FL 33601-2200 |
| CREDITOR ID: 548046-BI<br>CITY OF TAMPA<br>POLICE - EXTRA DUTY<br>315 E KENNEDY BLVD 050C2<br>TAMPA FL 33602 | CREDITOR ID: 548045-BI<br>CITY OF TAMPA<br>PO BOX 30191<br>TAMPA FL 33630 | CREDITOR ID: 899-03<br>CITY OF TAMPA<br>PO BOX 30191<br>TAMPA FL 33630 |
| CREDITOR ID: 246211-12<br>CITY OF TAMPA TAX COLLECTOR<br>2105 NEBRASKA AVENUE, GROUND FLOOR<br>TAMPA FL 33602 | CREDITOR ID: 900-03<br>CITY OF TARPON SPRING<br>PO BOX 5004<br>TARPON SPRING FL 34688 | CREDITOR ID: 374343-44<br>CITY OF TARPON SPRINGS<br>PO BOX 5004<br>TARPON SPRINGS, FL 34688-5004 |
| CREDITOR ID: 374343-44<br>CITY OF TARPON SPRINGS<br>FRAZER HUBBARD BRANDT TRASK, ET AL<br>ATTN THOMAS J TRASK, ESQ<br>595 MAIN STREET<br>DUNEDIN FL 34698 | CREDITOR ID: 548047-BI<br>CITY OF TAVARES<br>PO BOX 1068<br>TAVARES FL 32778-1068 | CREDITOR ID: 246214-12<br>CITY OF TAVARES<br>PO BOX 1068<br>TAVARES, FL 32778-1068 |
| CREDITOR ID: 548048-BI<br>CITY OF THIBODAUX<br>PO BOX 5418<br>TAX AND LICENSE DEPT<br>THIBODAUX LA 70302-5418 | CREDITOR ID: 246216-12<br>CITY OF THIBODAUX<br>ATTN GERMAINE T JACKSON ESQ<br>PO BOX 5418<br>THIBODAUX, LA 70302-5418 | CREDITOR ID: 909-03<br>CITY OF THIBODAUX<br>PO BOX 5418<br>THIBODAUX LA 70302 |
| CREDITOR ID: 317543-42<br>CITY OF THIBODAUX<br>310 W 2ND STREET<br>THIBODAUX, LA 70301 | CREDITOR ID: 246217-12<br>CITY OF THOMASTON<br>PO BOX 672<br>THOMASTON GA 30266 | CREDITOR ID: 548049-BI<br>CITY OF THOMASVILLE<br>PO BOX 368<br>THOMASVILLE NC 27361-0368 |
| CREDITOR ID: 246220-12<br>CITY OF THOMASVILLE<br>PO BOX 368<br>THOMASVILLE, NC 27361-0368 | CREDITOR ID: 240308-06<br>CITY OF THOMASVILLE<br>111 VICTORIA PLACE<br>PO BOX 1397<br>THOMASVILLE GA 31792 | CREDITOR ID: 548050-BI<br>CITY OF THOMSON<br>WATER & GAS DEPT<br>P O BOX 1017<br>THOMSON GA 30824 |
| CREDITOR ID: 912-03<br>CITY OF THOMSON<br>309 MAIN STREET<br>THOMSON GA 30824 | CREDITOR ID: 246223-12<br>CITY OF TIFTON<br>ATTN JACQUELINE GURZ<br>PO BOX 229<br>TIFTON, GA 31793-0229 | CREDITOR ID: 548051-BI<br>CITY OF TIFTON<br>PO BOX 229<br>TIFTON GA 31793-0229 |
| CREDITOR ID: 3050-04<br>CITY OF TITUSVILLE<br>PO BOX 2909<br>TITUSVILLE FL 32781 | CREDITOR ID: 240312-06<br>CITY OF TITUSVILLE<br>ATTN DWIGHT W SEVERS, ESQ<br>PO BOX 2806<br>TITUSVILLE FL 32781-2806 | CREDITOR ID: 240311-06<br>CITY OF TITUSVILLE<br>INDUSTRIAL PRETREATMENT COORDINATOR<br>4800 DEEP MARSH ROAD<br>TITUSVILLE FL 32780 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535007-W9<br>CITY OF TITUSVILLE<br>ATTN: DWIGHT W SEVERS<br>555 S WASHINGTON AVE<br>TITUSVILLE FL 32796 | CREDITOR ID: 3073-04<br>CITY OF TITUSVILLE<br>PO BOX 2807<br>TITUSVILLE FL 32781-2807 | CREDITOR ID: 548052-BI<br>CITY OF TITUSVILLE<br>555 WASHINGTON AVENUE<br>PROPANE TAX<br>TITUSVILLE FL 32781 |
| CREDITOR ID: 548054-BI<br>CITY OF TITUSVILLE<br>PO BOX 2807<br>TITUSVILLE FL 32781-2807 | CREDITOR ID: 548053-BI<br>CITY OF TITUSVILLE<br>LICENSE DEPT<br>P O BOX 2806<br>TITUSVILLE FL 32781-2806 | CREDITOR ID: 240695-06<br>CITY OF TITUSVILLE, FIRE &<br>EMERGENCY SERVICES<br>ATTN J ELMORE<br>PO BOX 2806<br>TITUSVILLE FL 32781-2806 |
| CREDITOR ID: 457552-31<br>CITY OF TOLEDO<br>ATTN: ROBERT JOHNSON<br>348 S. ERIE STREET<br>TOLEDO OH 43602-1633 | CREDITOR ID: 240313-06<br>CITY OF TRAVELERS REST<br>TREASURE OFFICE<br>6711 STATE PARK ROAD<br>TRAVELERS REST SC 29690 | CREDITOR ID: 917-03<br>CITY OF TRAVERSE CITY<br>400 BOARDMAN AVENUE<br>TRAVERSE CITY MI 49685 |
| CREDITOR ID: 245502-12<br>CITY OF TROY<br>PO BOX 549<br>TROY, AL 36081-0549 | CREDITOR ID: 920-03<br>CITY OF TROY UTILITIES DEPT<br>ATTN BRIAN MORGAN, ADMIN DIRECTOR<br>PO BOX 549<br>TROY, AL 36081 | CREDITOR ID: 548055-BI<br>CITY OF TRUSSVILE<br>PO BOX 819<br>TRUSSVILLE AL 35173 |
| CREDITOR ID: 246228-12<br>CITY OF TRUSSVILE<br>PO BOX 819<br>TRUSSVILLE, AL 35173 | CREDITOR ID: 548056-BI<br>CITY OF TRUSSVILLE<br>REVENUE DEPARTMENT<br>P O BOX 159<br>TRUSSVILLE AL 35173 | CREDITOR ID: 246229-12<br>CITY OF TRUSSVILLE<br>REVENUE DEPARTMENT<br>PO BOX 159<br>TRUSSVILLE, AL 35173 |
| CREDITOR ID: 548057-BI<br>CITY OF TUSCALOOSA<br>PO BOX 2089<br>TUSCALOOSA AL 35403 | CREDITOR ID: 548058-BI<br>CITY OF TUSCALOOSA<br>PO BOX 2090<br>TUSCALOOSA AL 35403-2090 | CREDITOR ID: 922-03<br>CITY OF TUSCALOOSA<br>PO BOX 2090<br>TUSCALOOSA AL 35403 |
| CREDITOR ID: 240315-06<br>CITY OF TUSCALOOSA<br>DEPARTMENT OF REVENUE<br>PO BOX 2089<br>TUSCALOOSA AL 35403 | CREDITOR ID: 241011-11<br>CITY OF TUSCALOOSA<br>ACCOUNT NO.: 703700<br>PO BOX 2089<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 246231-12<br>CITY OF TUSCALOOSA WATER & SEWER<br>ATTN TOMEKKA JOHNSON<br>2201 UNIVERSITY BLVD<br>TUSCALOOSA, AL 35401 |
| CREDITOR ID: 548059-BI<br>CITY OF UNION<br>PO BOX 987<br>UNION SC 29379-0886 | CREDITOR ID: 929-03<br>CITY OF UNION<br>PO BOX 987<br>UNION SC 29379 | CREDITOR ID: 268915-14<br>CITY OF UNION TAX ASSESSOR<br>ATTN DENNIS RAKESTRAW<br>114 E BANKHEAD STREET<br>NEW ALBANY MS 38652-3932 |
| CREDITOR ID: 399724-15<br>CITY OF UNION, SC<br>C/O JOHNSON SMITH HIBBARD ET AL<br>ATTN KRISTIN BURNETT BARBER, ESQ<br>PO DRAWER 5587<br>SPARTANBURG SC 29304-5587 | CREDITOR ID: 548060-BI<br>CITY OF VALDOSTA<br>PO BOX 1125<br>VALDOSTA GA 31603-1125 | CREDITOR ID: 246233-12<br>CITY OF VALDOSTA<br>PO BOX 1125<br>VALDOSTA, GA 31603-1125 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 240318-06
CITY OF VERO BEACH
PO BOX 1389
1053 20TH PLACE
VERO BEACH FL 32961-1389

CREDITOR ID: 246235-12
CITY OF VERO BEACH
PO BOX 1750
VERO BEACH, FL 32961-1750

CREDITOR ID: 548061-BI
CITY OF VERO BEACH
PO BOX 1750
VERO BEACH FL 32961-1750

CREDITOR ID: 404402-95
CITY OF VERO BEACH
PO BOX 1180
VERO BEACH FL 32961-1180

CREDITOR ID: 934-03
CITY OF VERO BEACH
100 17TH STREET
PO BOX 1389
VERO BEACH FL 32960

CREDITOR ID: 246237-12
CITY OF VESTAVIA HILLS
PO BOX 660854
VESTAVIA HILLS AL 35266-0854

CREDITOR ID: 240319-06
CITY OF VESTAVIA HILLS
C/O ALA TAX INC
BUSINESS LICENSE
3001 2ND AVENUE SOUTH
BIRMINGHAM AL 35233

CREDITOR ID: 240320-06
CITY OF VICKSBURG
TAX COLLECTOR
PO BOX 150
VICKSBURG MS 39181-0150

CREDITOR ID: 935-03
CITY OF VICKSBURG
PO BOX 58
VICKSBURG MS 39181

CREDITOR ID: 548062-BI
CITY OF VICKSBURG WATER & ADMINISTRATION
P O BOX 58
VICKSBURG MS 39181-0058

CREDITOR ID: 381193-47
CITY OF VICKSBURG WATER & GAS ADMIN
ATTN TAMMYE CHRISTMAS, DIRECTOR
PO BOX 58
VICKSBURG, MS 39181-0058

CREDITOR ID: 548063-BI
CITY OF VIDALIA
PO BOX 280
VIDALIA GA 30475-0280

CREDITOR ID: 240322-06
CITY OF VIDALIA
PO BOX 280
VIDALIA GA 30475-0280

CREDITOR ID: 317547-42
CITY OF VIDALIA, GA
ATTN KIM M BARNES, CITY CLERK
PO BOX 280
VIDALIA, GA 30475-0280

CREDITOR ID: 548064-BI
CITY OF VILLA RICA
571 WEST BANKHEAD HWY
VILLA RICA GA 30180

CREDITOR ID: 240323-06
CITY OF VILLA RICA
571 WEST BANKHEAD HIGHWAY
VILLA RICA GA 30180

CREDITOR ID: 317548-42
CITY OF VILLE PLATTE
PO BOX 390
VILLE PLATTE LA 70586-0390

CREDITOR ID: 548555-BI
CITY OF VILLE PLATTE
UTILITY DEPARTMENTS
P O BOX 390
VILLEPLATTE LA 70586

CREDITOR ID: 317549-42
CITY OF WALKER
PO BOX 217
WALKER LA 70785

CREDITOR ID: 374344-44
CITY OF WALTERBORO
242 HAMPTON STREET
PO BOX 109
WALTERBORO SC 29488

CREDITOR ID: 3051-04
CITY OF WALTERBORO
248 HAMPTON STREET
WALTERBORO SC 29488-3929

CREDITOR ID: 399447-15
CITY OF WALTERBORO UTILITIES DEPT
ATTN JEFFREY V LORD, FIN DIR
248 HAMPTON STREET
WALTERBORO SC 29488

CREDITOR ID: 548556-BI
CITY OF WARNER ROBBINS
P O BOX 1468
WARNER ROBBINS GA 31099

CREDITOR ID: 246247-12
CITY OF WARNER ROBINS
JOINTLY-OWNED GAS
C/O CITY ATTORNEY
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

CREDITOR ID: 240326-06
CITY OF WARNER ROBINS
OCCUPATIONAL TAX DIVISION
PO BOX 1488
WARNER ROBINS GA 31099-1468

CREDITOR ID: 548557-BI
CITY OF WARNER ROBINS
OCCUPATIONAL TAX DIVISION
PO BOX 1488
WARNER ROBINS GA 31099-1468

CREDITOR ID: 953-03
CITY OF WARNER ROBINS UTILITY & TAX
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406186-15<br>CITY OF WARNER ROBINS UTILITY DEPT<br>C/O CITY ATTORNEY<br>ATTN JAMES E ELLIOTT JR, ESQ<br>PO BOX 1488<br>WARNER ROBINS GA 31099 | CREDITOR ID: 548558-BI<br>CITY OF WATER DEPT HURST<br>1505 N PRECINCT LINE R<br>HURST TX 76054-3302 | CREDITOR ID: 246251-12<br>CITY OF WATER VALLEY<br>ELECTRIC DEPT<br>ATTN JOE NEWMAN, MGR<br>PO BOX 888<br>WATER VALLEY, MS 38965 |
| CREDITOR ID: 264483-12<br>CITY OF WATER VALLEY<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 888<br>WATER VALLEY MS 38965 | CREDITOR ID: 956-03<br>CITY OF WATER VALLEY<br>PO BOX 231<br>WATER VALLEY MS 38965 | CREDITOR ID: 548559-BI<br>CITY OF WATER VALLEY<br>P O BOX 888<br>WATER VALLEY MS 38965 |
| CREDITOR ID: 548560-BI<br>CITY OF WATER WORKS ANNISTON<br>131 W 11TH STREET<br>PO BOX 2268<br>ANNISTON AL 36202 | CREDITOR ID: 548561-BI<br>CITY OF WAUCHULA<br>PO BOX 818<br>WAUCHULA FL 33873-0818 | CREDITOR ID: 957-03<br>CITY OF WAUCHULA<br>PO BOX 818<br>WAUCHULA FL 33873-0818 |
| CREDITOR ID: 246253-12<br>CITY OF WAUCHULA, FL<br>ATTN JAMES A BRADDOCK, FIN DIR<br>ATTN RICHARD GIROUX, CITY MANAGER<br>PO BOX 818<br>WAUCHULA, FL 33873-0818 | CREDITOR ID: 548562-BI<br>CITY OF WAYCROSS<br>PO BOX 99<br>WAYCROSS GA 31502-0099 | CREDITOR ID: 958-03<br>CITY OF WAYCROSS<br>DRAWER 99<br>WAYCROSS GA 31502 |
| CREDITOR ID: 240328-06<br>CITY OF WAYCROSS UTILITY DEPT<br>ATTN SABRINA MCQUAIG<br>PO BOX 99<br>WAYCROSS GA 31502-0099 | CREDITOR ID: 374316-44<br>CITY OF WEST MELBOURNE<br>2285 MINTON ROAD<br>MELBOURNE, FL 32904-4928 | CREDITOR ID: 548563-BI<br>CITY OF WEST MELBOURNEQ<br>2285 MINTON ROAD<br>MELBOURNE FL 32904-4928 |
| CREDITOR ID: 548564-BI<br>CITY OF WEST MELBOURNEQ<br>PO BOX 120009<br>WEST MELBOURNE FL 32912 | CREDITOR ID: 246256-12<br>CITY OF WEST MIAMI<br>904 SW 62ND AVENUE<br>MIAMI, FL 33144 | CREDITOR ID: 548565-BI<br>CITY OF WEST PALM BCH<br>PO BOX 30000<br>TAMPA FL 33630-3000 |
| CREDITOR ID: 548567-BI<br>CITY OF WEST PALM BEACH<br>FINANCE DEPT COLLECTIONS<br>PO BOX 3366<br>WEST PALM BEACH FL 33402 | CREDITOR ID: 240330-06<br>CITY OF WEST PALM BEACH<br>LICENSING DEPARTMENT<br>PO BOX 3147<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 548566-BI<br>CITY OF WEST PALM BEACH<br>200 SECOND STREET<br>WEST PALM BEACH FL 33402 |
| CREDITOR ID: 246258-12<br>CITY OF WEST PALM BEACH<br>FINANCE DEPT COLLECTIONS<br>PO BOX 3366<br>WEST PALM BEACH FL 33402 | CREDITOR ID: 246257-12<br>CITY OF WEST PALM BEACH<br>PO BOX 30000<br>TAMPA, FL 33630-3000 | CREDITOR ID: 548568-BI<br>CITY OF WEST PALM BEACH<br>POLICE DEPT ALARM DIVISION<br>PO BOX 1390<br>WEST PALM BEACH FL 33402 |
| CREDITOR ID: 240331-06<br>CITY OF WEST PALM BEACH<br>POLICE DEPARTMENT ALARM DIVISION<br>PO BOX 1390<br>WEST PALM BEACH FL 33402 | CREDITOR ID: 407727-15<br>CITY OF WEST PALM BEACH<br>ATTN: LISA M. CONFORTE, ESQ.<br>200 2ND STREET<br>PO BOX 3366<br>WEST PALM BEACH FL 33402 | CREDITOR ID: 947-03<br>CITY OF WEST PALM BEACH<br>PO BOX 3506<br>WEST PALM BEACH FL 33402 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 548569-BI
CITY OF WEST PALM BEACH FL
LICENSING DEPARTMENT
PO BOX 3147
WEST PALM BEACH FL 33402

CREDITOR ID: 404403-95
CITY OF WEST PALM BEACH, FL
PO BOX 3506
WEST PALM BEACH FL 33402-3506

CREDITOR ID: 404403-95
CITY OF WEST PALM BEACH, FL
C/O CITY OF W PALM BEACH ATTORNEY
ATTN LISA M CONFORTI, ESQ
200 2D STREET
PO BOX 3366
WEST PALM BEACH FL 33402

CREDITOR ID: 548570-BI
CITY OF WESTMINSTER
P.O. BOX 399
WESTMINSTER SC 29693-0399

CREDITOR ID: 967-03
CITY OF WESTMINSTER
PO BOX 399
WESTMINSTER SC 29693

CREDITOR ID: 968-03
CITY OF WESTWEGO
419 AVENUE A
WESTWEGO, LA 70094

CREDITOR ID: 548571-BI
CITY OF WESTWEGO
419 AVENUE A
WESTWEGO LA 70094

CREDITOR ID: 240334-06
CITY OF WETUMKPA
PO BOX 1180
WETUMPKA AL 36092

CREDITOR ID: 969-03
CITY OF WETUMPKA
PO DRAWER 69
WETUMPKA AL 36092

CREDITOR ID: 548572-BI
CITY OF WETUMPKA
PO DRAWER 69
WETUMPKA AL 36092

CREDITOR ID: 374346-44
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS, TX 76307-1440

CREDITOR ID: 246266-12
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS, TX 76307-1440

CREDITOR ID: 246267-12
CITY OF WILDWOOD
100 N MAIN STREET
WILDWOOD, FL 34785-4045

CREDITOR ID: 548573-BI
CITY OF WILDWOOD
100 N MAIN STREET
WILDWOOD FL 34785-4045

CREDITOR ID: 548574-BI
CITY OF WILLISTON
PO DRAWER 160
WILISTON FL 32696

CREDITOR ID: 975-03
CITY OF WILLISTON
ATTN MARK SCHIEFER, FIN DIR
JAMES W CARSON, CITY CO PRESIDENT
PO DRAWER 160
WILLISTON FL 32696-0160

CREDITOR ID: 539052-15
CITY OF WILLISTON
ATTN MARK SCHIEFER, FIN DIR
50 NW MAIN STREET
WILLISTON  FL 32696

CREDITOR ID: 548575-BI
CITY OF WILLISTON
PO DRAWER 160
WILLISTON FL 32696

CREDITOR ID: 240336-06
CITY OF WILLISTON
OCCUPATIONAL LICENSE
PO DRAWER 160
WILLISTON FL 32696

CREDITOR ID: 246270-12
CITY OF WILMINGTON
PO BOX 9001
WILMINGTON, NC 28402-9001

CREDITOR ID: 977-03
CITY OF WILMINGTON
138 N. FOURTH STREET
WILMINGTON NC 28402

CREDITOR ID: 246271-12
CITY OF WILSON
PO BOX 2407
WILSON, NC 27894-2407

CREDITOR ID: 978-03
CITY OF WILSON
ATTN: P L GARDNER
PO BOX 10
WILSON NC 27894-0010

CREDITOR ID: 548576-BI
CITY OF WINSTON SALEM
PO BOX 2756
WINSTON SALEM NC 27102-2756

CREDITOR ID: 246272-12
CITY OF WINSTON SALEM
PO BOX 2756
WINSTON SALEM, NC 27102-2756

CREDITOR ID: 548577-BI
CITY OF WINTER GARDEN
8 NORTH HIGHLAND AVENUE
WINTER GARDEN FL 34787-2769

CREDITOR ID: 407808-93
CITY OF WINTER GARDEN
ATTN P MENEZES/B STROBECK
8 NORTH HIGHLAND AVENUE
WINTER GARDEN FL 34787

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 980-03<br>CITY OF WINTER GARDEN<br>8 N. HIGHLAND AVENUE<br>WINTER GARDEN FL 34787 | CREDITOR ID: 240337-06<br>CITY OF WINTER GARDEN<br>OCCUPATIONAL LICENSE<br>251 WEST PLANT STREET<br>WINTER GARDEN FL 34787 | CREDITOR ID: 3074-04<br>CITY OF WINTER HAVEN<br>PO BOX 2277<br>WINTER HAVEN FL 33883-2277 |
| CREDITOR ID: 548578-BI<br>CITY OF WINTER HAVEN<br>OCCUPATIONAL LICENSE DIV<br>P O BOX 2277<br>WINTER HAVEN FL 33883 | CREDITOR ID: 548579-BI<br>CITY OF WINTER HAVEN<br>PO BOX 2277<br>PROPANE TAX<br>WINTER HAVEN FL 33883 | CREDITOR ID: 548580-BI<br>CITY OF WINTER PARK UTILITIES<br>PO BOX 1986<br>WINTER PARK FL 32790 |
| CREDITOR ID: 548581-BI<br>CITY OF WINTER PARK UTILITIES<br>PO BOX 30124<br>TAMPA FL 33630-3124 | CREDITOR ID: 411401-15<br>CITY OF WINTER PARK UTILITIES DEPT<br>ATTN J E CHEEK III, CITY ATTORNEY<br>PO BOX 880<br>WINTER PARK FL 32790 | CREDITOR ID: 246277-12<br>CITY OF WINTERHAVEN<br>ATTN L TRACY MERCER<br>PO BOX 2277<br>WINTER HAVEN, FL 33883-2277 |
| CREDITOR ID: 246278-12<br>CITY OF WYOMING<br>INCOME TAX DEPARTMENT<br>800 OAK AVENUE<br>WYOMING OH 45215 | CREDITOR ID: 259022-12<br>CITY OF YAZOO PUBLIC SERVICE COMM<br>ATTN JIMMY WEVER, MGR<br>PO BOX 660<br>YAZOO CITY, MS 39194 | CREDITOR ID: 246279-12<br>CITY OF YORK<br>PO BOX 500<br>YORK, SC 29745 |
| CREDITOR ID: 548582-BI<br>CITY OF YORK<br>PO BOX 500<br>YORK SC 29745 | CREDITOR ID: 990-03<br>CITY OF ZACHARY<br>PO BOX 310<br>ZACHARY LA 70791-0310 | CREDITOR ID: 548583-BI<br>CITY OF ZACHARY<br>PO BOX 310<br>ZACHARY LA 70791-0310 |
| CREDITOR ID: 548584-BI<br>CITY OF ZEPHYRHILLS<br>5335 8TH STREET<br>PROPANE TAX<br>ZEPHYRHILLS FL 33540 | CREDITOR ID: 548585-BI<br>CITY OF* BAXLEY<br>PO BOX 180<br>BAXLEY GA 31513-0180 | CREDITOR ID: 548681-BI<br>CITY OF* BELLE GLADE<br>MUNICIPAL COMPLEX<br>BELLE GLADE FL 33430-3930 |
| CREDITOR ID: 548682-BI<br>CITY OF* COCONUT CREEK<br>PO BOX 31430<br>TAMPA FL 33631-3430 | CREDITOR ID: 548683-BI<br>CITY OF* COLUMBIA<br>PO BOX 7997<br>COLUMBIA SC 26920-2799 | CREDITOR ID: 548684-BI<br>CITY OF* CRESTVIEW<br>PO BOX 1209<br>CRESTVIEW FL 32536 |
| CREDITOR ID: 548685-BI<br>CITY OF* DANIA<br>WATER AND SEWER<br>PO BOX 1708<br>DANIA FL 33004-1708 | CREDITOR ID: 548686-BI<br>CITY OF* DUNEDIN<br>PO BOX 2039<br>DUNEDIN FL 34697-2039 | CREDITOR ID: 548687-BI<br>CITY OF* EDGEWATER<br>PO DRAWER 1190<br>EDGEWATER FL 32132-1190 |
| CREDITOR ID: 548688-BI<br>CITY OF* GOLDSBORO<br>DRAWER A<br>GOLDSBORO NC 27533-9701 | CREDITOR ID: 548689-BI<br>CITY OF* GONZALES<br>120 SOUTH IRMA BLVD<br>GONZALES LA 70737-3698 | CREDITOR ID: 548690-BI<br>CITY OF* HALLANDALE<br>400 S FEDERAL HWY<br>HALLANDALE FL 33009 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548691-BI<br>CITY OF* INVERNESS<br>212 W MAIN STREET<br>INVERNESS FL 34450-4801 | CREDITOR ID: 548693-BI<br>CITY OF* LAKE CITY<br>PO BOX 1687<br>LAKE CITY FL 32056-1687 | CREDITOR ID: 548692-BI<br>CITY OF* LAKE CITY<br>205 N MARION AVENUE<br>LAKE CITY FL 32055-3918 |
| CREDITOR ID: 548694-BI<br>CITY OF* NEWTON<br>PO BOX 550<br>NEWTON NC 28658-0550 | CREDITOR ID: 548695-BI<br>CITY OF* OLDSMAR<br>100 STATE STREET WEST<br>OLDSMAR FL 34677-3655 | CREDITOR ID: 548696-BI<br>CITY OF* PEMBROKE PINES<br>13975 PEMBROKE ROAD<br>PEMBROKE PINES FL 33027 |
| CREDITOR ID: 548697-BI<br>CITY OF* PLANT CITY<br>PO BOX C<br>PLANT CITY FL 33564-9003 | CREDITOR ID: 548698-BI<br>CITY OF* SELMA<br>PO BOX 326<br>SELMA AL 36702-0326 | CREDITOR ID: 548699-BI<br>CITY OF* TARPON SPRINGS<br>PO BOX 5004<br>TARPON SPRINGS FL 34688-5004 |
| CREDITOR ID: 548700-BI<br>CITY OF* WALTERBORO<br>PO BOX 109<br>WALTERBORO SC 29488 | CREDITOR ID: 548701-BI<br>CITY OF* WINTERHAVEN<br>PO BOX 2277<br>WINTER HAVEN FL 33883-2277 | CREDITOR ID: 548702-BI<br>CITY STAGES<br>1929 THIRD AVENUE NORTH<br>SUITE 900<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 548703-BI<br>CITY TO NAPLES<br>735 8TH STREET SO<br>PROPANE TAX<br>NAPLES FL 33940 | CREDITOR ID: 548704-BI<br>CITYVIEW LLC<br>PO BOX 78145<br>CHARLOTTE NC 28271 | CREDITOR ID: 246286-12<br>CITYVIEW LLC<br>PO BOX 78725<br>C/O MICHAEL E CALANDRA<br>CHARLOTTE, NC 28271-7040 |
| CREDITOR ID: 548705-BI<br>CITYVIEW LLC<br>PO BOX 78725<br>C/O MICHAEL E CALANDRA<br>CHARLOTTE NC 28271-7040 | CREDITOR ID: 381653-47<br>CIUFO, PAT<br>875 TROUTMAN ROAD<br>DELAWARE, OH 43015 | CREDITOR ID: 1197-07<br>CIVIC CENTER STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 |
| CREDITOR ID: 1197-07<br>CIVIC CENTER STATION LTD<br>C/O HELD & ISRAEL<br>ATTN ADAM N FRISCH, ESQ<br>RIVERPLACE TOWER, SUITE 1916<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE FL 32207-9073 | CREDITOR ID: 1197-07<br>CIVIC CENTER STATION LTD<br>C/O POLSINELLI SHALTON ET AL<br>ATTN: JAMES E BIRD, ESQ<br>700 WEST 47TH ST, STE 1000<br>KANSAS CITY MO 64112 | CREDITOR ID: 548706-BI<br>CIVIC CENTER STATION LTD<br>C/O PHILLIPS EDISON & CO<br>PO BOX 640474<br>CINCINNATI OH 45264-0474 |
| CREDITOR ID: 548707-BI<br>CIVIL & MAGISTRATE COURT<br>RICHMOND COUNTY,  GA<br>530 GREENE ST RM 705<br>AUGUSTA GA 30911 | CREDITOR ID: 548708-BI<br>CIVIL SHERIFF<br>421 LOYOLA AVE STE 403<br>NEW ORLEANS LA 70112 | CREDITOR ID: 548709-BI<br>CIVITAN INTERNATIONAL<br>BOX 130744<br>BIRMINHAM AL 35213 |
| CREDITOR ID: 395625-65<br>CJ SALES<br>132 NE 17TH PLACE<br>OCALA, FL 34470 | CREDITOR ID: 548710-BI<br>CJR SALES & DISTRIBUING INC<br>1835 S US 1 SUITE 119 #312<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 548711-BI<br>CJS CRAB COMPANY<br>12 ROSE AVENUE<br>INGLIS FL 34449 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

CREDITOR ID: 246293-12
CJS CRAB COMPANY
ATTN: CLEVE BOATWRIGHT, OWNER
12 ROSE AVENUE
INGLIS FL 34449

CREDITOR ID: 548712-BI
CJS CRAB COMPANY
22759 SW 117 PLACE
DUNNELLON FL 34431

CREDITOR ID: 548806-BI
CJS POWER SYSTEMS SALES AND SERVICE
132 N E 17TH PLACE
OCALA FL 34470

CREDITOR ID: 548807-BI
CKS PACKAGING INC
PO BOX 44386
ATLANTA GA 30336-4386

CREDITOR ID: 246296-12
CLABBER GIRL BAKING CORP
ATTN LINDA FORSYTHE, CONTROLLER
PO BOX 150
TERRE HAUTE, IN 47808-0150

CREDITOR ID: 548808-BI
CLABBER GIRL BAKING CORP
PO BOX 150
TERRE HAUTE IN 47808-0150

CREDITOR ID: 406488-MS
CLACK, KENNETH
1124 WOODCREST AVENUE
INVERNESS FL 34453

CREDITOR ID: 548809-BI
CLAIBORNE ELEMENTARY
4700 DENHAM STREET
BATON ROUGE LA 70805

CREDITOR ID: 382972-51
CLAIMSPRO
24370 NORTHWESTERN HWY
SOUTHFIELD, MI 48075

CREDITOR ID: 410425-15
CLAIMSPRO HEALTH CLAIMS SVCS, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 410425-15
CLAIMSPRO HEALTH CLAIMS SVCS, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 555079-BC
CLAIR, MS.
110 CAMPO LANE
APT. 18
AMITE LA 70422

CREDITOR ID: 246300-12
CLAMP SWING PRICING COMPANY
ATTN BEN GARFINKLE, PRESIDENT
8386 CAPWELL DR
OAKLAND, CA 94621

CREDITOR ID: 548810-BI
CLAMP SWING PRICING COMPANY
8386 CAPWELL DR
OAKLAND CA 94621

CREDITOR ID: 555080-BC
CLANCY, BRIAN
1615 SW 108 TERR
DAVIE FL 33324

CREDITOR ID: 403640-94
CLANCY, DALE O
13030 DUVAL LAKE RD.
JACKSONVILLE FL 32218

CREDITOR ID: 548712-BI
CLANTON ADVERTISER
PO BOX 1379
CLANTON AL 35046-1379

CREDITOR ID: 548811-BI
CLANTON ADVERTISER
PO BOX 2153
DEPARTMENT 3157
BIRMINGHAM AL 35287-3157

CREDITOR ID: 246301-12
CLANTON ADVERTISER, THE
PO BOX 2153
DEPARTMENT 3157
BIRMINGHAM, AL 35287-3157

CREDITOR ID: 246301-12
CLANTON ADVERTISER, THE
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 405988-99
CLANTON ADVERTISER, THE
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
PO BOX 2427
TUSCALOOSA FL 35403

CREDITOR ID: 548813-BI
CLARENCE HAYNES CIRCUIT CLERK
PO DRAWER 6137
TALLADEGA AL 35161

CREDITOR ID: 548815-BI
CLARENCES TRUCK REPAIR
3212 13TH AVENUE
PHENIX CITY AL 36867

CREDITOR ID: 548816-BI
CLARENDON FLAVOR ENGINEERING
P O BOX 21069
LOUISVILLE KY 40221-0069

CREDITOR ID: 246317-12
CLARION HOTEL GREENSBORO
415 SOUTH SWING ROAD
GREENSBORO, NC 27409

CREDITOR ID: 246318-12
CLARION LEDGER
1070 FANTASY LN
CRYSTAL SPRINGS, MS 39059

CREDITOR ID: 548819-BI
CLARION LEDGER
DEBRA KING
201 SOUTH CONGRESS STREET
JACKSON MS 39205

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548817-BI<br>CLARION LEDGER<br>201 SOUTH CONGRESS STREET<br>JACKSON MS 39205 | CREDITOR ID: 246323-12<br>CLARION LEDGER<br>64 SUNNY COVE<br>FLORENCE, MS 39073 | CREDITOR ID: 384394-47<br>CLARION LEDGER<br>ATTN TOMMY EDWARDS<br>121 STOKES ROBERTSON RD<br>JACKSON, MS 39212 |
| CREDITOR ID: 548820-BI<br>CLARION LEDGER<br>PO BOX 23061<br>JACKSON MS 39225-3061 | CREDITOR ID: 246326-12<br>CLARION LEDGER<br>C/O WILLIE BELT<br>PO BOX 11496<br>JACKSON, MS 39283-1496 | CREDITOR ID: 548818-BI<br>CLARION LEDGER<br>2109 TV ROAD<br>JACKSON MS 39204 |
| CREDITOR ID: 246319-12<br>CLARION LEDGER<br>123 MULLICAN PLACE<br>FLORENCE, MS 39073 | CREDITOR ID: 246322-12<br>CLARION LEDGER<br>ATTN MIKE MURPHUE, OWNER<br>2109 TV ROAD<br>JACKSON, MS 39204 | CREDITOR ID: 246320-12<br>CLARION LEDGER<br>1707 TANGLEWWOD DRIVE<br>CLINTON, MS 39056 |
| CREDITOR ID: 246325-12<br>CLARION LEDGER<br>BRIAN FRAZIER<br>225 OAK TREE LANE<br>BRANDON, MS 39042 | CREDITOR ID: 246327-12<br>CLARION LEDGER<br>DEBRA KING<br>201 SOUTH CONGRESS STREET<br>JACKSON, MS 39205 | CREDITOR ID: 246321-12<br>CLARION LEDGER<br>201 SOUTH CONGRESS STREET<br>ATTN DON BURT<br>JACKSON, MS 39205 |
| CREDITOR ID: 548821-BI<br>CLARISEE CLAYTON<br>10691 ANTIOCH<br>LAUDERDALE MS 39335 | CREDITOR ID: 535510-BA<br>CLARK,   IDA,<br>707 20TH STREET<br>MERIDIAN MS 39301 | CREDITOR ID: 399645-15<br>CLARK DISTRIBUTING CO<br>ATTN DON ERICKSON, VP<br>300 FREEHILL ROAD<br>HENDERSONVILLE TN 37075 |
| CREDITOR ID: 548822-BI<br>CLARK DISTRIBUTING CO<br>145 MAPLE STREET<br>HENDERSONVILLE TN 37075 | CREDITOR ID: 411413-15<br>CLARK DISTRIBUTING CO LA<br>215 NORTH PIERCE ST<br>LAFAYETTE LA 70501-4243 | CREDITOR ID: 411413-15<br>CLARK DISTRIBUTING CO LA<br>C/O COLE & MOORE, PSC<br>ATTN FRANK HAMPTON MOORE JR, ESQ<br>921 COLLEGE STREET<br>PO BOX 10240<br>BOWLING GREEN KY 42102-7240 |
| CREDITOR ID: 416918-AV<br>CLARK SALES DISPLAY INC<br>ATTN ANNE-MARIE CLARK, OWNER<br>PO BOX 1007<br>TAVARES FL 32778 | CREDITOR ID: 315757-40<br>CLARK, CARL F.<br>300 RIVERSIDE DR<br>GREENWOOD, MS 38930 | CREDITOR ID: 535506-BA<br>CLARK, DIANA<br>113 VALRICO STATION RD APT 11<br>VALRICO FL 33594 |
| CREDITOR ID: 537600-BA<br>CLARK, DIANA<br>C/O LAW OFFICES OF TISON &<br>GRANT P.A.<br>ATTN WILLIAM W TISON ESQ<br>4601 NORTH AMERICA<br>TAMPA FL 33603 | CREDITOR ID: 535507-BA<br>CLARK, JOHN<br>2055 NW 50TH CIRCLE<br>SILVER SPRINGS FL 34488 | CREDITOR ID: 537601-BA<br>CLARK, JOHN<br>C/O CANNON LAW FIRM<br>ATTN CRAIG J CANNON, ESQ.<br>PO BOX 1986<br>OCALA FL 34478-1986 |
| CREDITOR ID: 535508-BA<br>CLARK, JOSEPHINE<br>940 HYANNIS PORT DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 393567-55<br>CLARK, JOYCE<br>C/O WARREN A FORSTALL JR, PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVENUE, SUITE 200<br>NEW ORLEANS LA 70119-5111 | CREDITOR ID: 391251-55<br>CLARK, LETRICA (MINOR)<br>C/O CHAMBERS LAW GROUP, PA<br>ATTN JOSEPH W CHAMBERS, ESQ<br>520 4TH STREET NORTH<br>ST PETERSBURG FL 33701-2302 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 535509-BA
CLARK, LUCILLE
6155 TRUNBERRY CT
SPRING HILL FL 34606

CREDITOR ID: 416791-L1
CLARK, MARGARET
C/O LAW OFFICE OF GREGORY WETHERALL
ATTN GREGORY M WETHERALL, ESQ
4030 MT CARMEL-TOBACCO RD, STE 122
CINCINNATI OH 45255

CREDITOR ID: 387945-54
CLARK, MYRTLE
1600 EDEN AVE
RICHMOND, VA 23231

CREDITOR ID: 555083-BC
CLARK, OCTAVIA
14000 WEST 260 STREET
HOMESTEAD FL 33032

CREDITOR ID: 555084-BC
CLARK, PATRICIA
1200 ALBANY STREET
APT.B
BRUNSWICK GA 31520

CREDITOR ID: 392735-55
CLARK, RICKIE
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SW 8 STREET, SUITE 1910
MIAMI FL 33130

CREDITOR ID: 391426-55
CLARK, THELMA
C/O TERRENCE J PAULK, PC
ATTN TERRENCE J. PAULK, ESQ
501 SOUTH GRANT STREET
PO BOX 1315
FITZGERALD GA 31750-1315

CREDITOR ID: 555081-BC
CLARK, VICKIE
1711 COLTON AVE
ORLANDO FL 32822

CREDITOR ID: 555082-BC
CLARK, VIVIANE
2840 NW 171 TERRACE
MIAMI FL 33056

CREDITOR ID: 393419-55
CLARK, YVONNE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 548823-BI
CLARKE SILVERGLATE CAMPBELL WILLIAMS
MONTGOMERY
799 BRICKELL PLAZA STE 900
MIAMI FL 33131

CREDITOR ID: 555085-BC
CLARKE, ELISE
4045 NW 16TH SREET
APT 305
LAUDERHILL FL 33313

CREDITOR ID: 108819-09
CLARKE, ESTHER N
BUILD 21 APT 201
10481 N W 7TH ST
PEMBROKE PINES FL 33026

CREDITOR ID: 393609-55
CLARKE, MALYNNA
C/O WILLIAM LAW ASSOCIATION, PA
ATTN K C WILLIAMS III, ESQ
1560 WEST CLEVELAND STREET
TAMPA FL 33606

CREDITOR ID: 399831-84
CLARKE, MIRIAM L
C/O ABRAMSON & MAGIDSON, PA
ATTN JOHN M ABRAMSON, ESQ
930 N KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 406489-MS
CLARKE, RUSSELL S
7047 SENECA AVE
JACKSONVILLE FL 32210

CREDITOR ID: 382457-51
CLARKE-BARDES
ATTN: JOSEPH A. THOMPSON
818 A1A NORTH, STE 200
PONTE VEDRA BEAC, FL 32082

CREDITOR ID: 382458-51
CLARKE-BARDES
ATTN: JOSEPH A. THOMPSON
PO BOX 1909
JACKSONVILLE, FL 32004-1909

CREDITOR ID: 382456-51
CLARKE-BARDES
ATTN CATHY FISHER
2121 SAN JACINTO ST., STE 2200
DALLAS, TX 75201-7906

CREDITOR ID: 382459-51
CLARKE-BARDES
ATTN: BRUDE HLAVACEK
16 ANDORRA RD
PO BOX 9687
EDWARDS, CO 81632

CREDITOR ID: 548824-BI
CLARKLIFT OF ORLANDO
PO BOX 621447
ORLANDO FL 32862-1447

CREDITOR ID: 548825-BI
CLARKS SAUCE
1932 LIBERTY CHURCH RD
HEPHZIBAH GA 30815

CREDITOR ID: 406490-MS
CLARY, MATTHEW W
882 WALLACE PATE DR
GEORGETOWN SC 29440

CREDITOR ID: 555086-BC
CLASS, CHRISTINA
239B PRINGLE CIRCLE
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 548826-BI
CLASSIC CLEANERS
2641 SW COLLEGE ROAD
OCALA FL 34474

CREDITOR ID: 246352-12
CLASSIC CLEANERS
2641 SW COLLEGE ROAD
OCALA, FL 34474

CREDITOR ID: 548827-BI
CLASSIC CORVETTES OF ORLANDO
PO BOX 618343
ORLANDO FL 32861

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246354-12<br>CLASSIC LEASING INC<br>ATTN STEVEN R CUTLER, PRES<br>PO BOX 58877<br>LOUISVILLE, KY 40268 | CREDITOR ID: 548828-BI<br>CLASSIC LEASING INC<br>PO BOX 58877<br>LOUISVILLE KY 40268 | CREDITOR ID: 548829-BI<br>CLAUDE A FLOT JR<br>7110 THORNLEY DRIVE<br>NEW ORLEANS LA 70126 |
| CREDITOR ID: 548831-BI<br>CLAUDIA M VELILLA<br>15821 SW 104 TERRACE<br>APT 204<br>MIAMI FL 33196 | CREDITOR ID: 537602-BA<br>CLAVELLE, LATISHA<br>C/O THE GLENN ARMENTOR LAW CORP<br>ATTN GLEN ARMENTOR ESQ<br>300 STEWART ST<br>LAFAYETTE LA 70501 | CREDITOR ID: 535511-BA<br>CLAVELLE, LATISHA<br>1911 FRISCO STREET<br>JEANERETTE LA 70544 |
| CREDITOR ID: 535512-BA<br>CLAVIJO, HUMBERTO<br>8590 SUNRISE BLVD, #712<br>SUNRISE FL 33322 | CREDITOR ID: 548832-BI<br>CLAXTON BAKERY<br>203 MAIN STREET<br>CLAXTON GA 30417 | CREDITOR ID: 246369-12<br>CLAXTON ENTERPRISE (THE)<br>ATTN PAMELA PEUCE, CO PUBLISHER<br>PO BOX 218<br>24 SOUTH NEWTON STREET<br>CLAXTON, GA 30417-0218 |
| CREDITOR ID: 548833-BI<br>CLAXTON POULTRY FARMS<br>PO BOX 428<br>CLAXTON GA 30417-0428 | CREDITOR ID: 555087-BC<br>CLAXTON, MARISEL<br>10291 CARVEL CREEK CT #105<br>LEHIGH ACRES FL 33936 | CREDITOR ID: 548834-BI<br>CLAY COUNTY FAIR ASSOCIATION<br>2493 STATE ROAD 16 WEST<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 548835-BI<br>CLAY COUNTY UTILITY AUTHORITY<br>3176 OLD JENNINGS RD<br>MIDDLEBURG FL 32068-3907 | CREDITOR ID: 548836-BI<br>CLAY ELECTRIC COOP KEYSTONE<br>P O BOX 308<br>KEYSTONE HEIGHTS FL 32656-0308 | CREDITOR ID: 204-03<br>CLAY ELECTRIC COOP, INC<br>ATTN CHARLES M HEAD III, ACCT SUPV<br>PO BOX 308<br>KEYSTONE HEIGHTS FL 32656 |
| CREDITOR ID: 548932-BI<br>CLAY HIGH SCHOOL<br>2025 HWY 16 WEST<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 548933-BI<br>CLAY MEDICAL SERVICES<br>910 FERRIS ST<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 246379-12<br>CLAY MEDICAL SERVICES<br>C/O JOHN P KELLY<br>910 FERRIS ST<br>GREEN COVE SPRINGS, FL 32043 |
| CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>PO BOX 4767<br>COLUMBUS GA 31914 | CREDITOR ID: 410456-15<br>CLAY PLAZA INVESTORS, LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 548937-BI<br>CLAY TODAY<br>C/O CIRCULATION DEPT<br>1560 - 1 KINGSLEY AVENUE<br>ORANGE PARK FL 32217 |
| CREDITOR ID: 246381-12<br>CLAY TODAY<br>C/O CIRCULATION DEPT<br>1560 - 1 KINGSLEY AVENUE<br>ORANGE PARK, FL 32217 | CREDITOR ID: 389089-54<br>CLAY, ERNEST<br>2217 MARTIN LUTHER KING JR, AVE<br>PO BOX 93405<br>LAKELAND, FL 33804 | CREDITOR ID: 392979-55<br>CLAY, ERNEST<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LEONARD A MCCUE, ESQ<br>524 9TH ST WEST<br>BRANDON FL 34205-7737 |
| CREDITOR ID: 555088-BC<br>CLAY, NIYA<br>9024 FORD STREET<br>KENNER LA 70065 | CREDITOR ID: 548938-BI<br>CLAYONA C SIMON<br>213 11TH STREET<br>NEW ROADS LA 70760 | CREDITOR ID: 548939-BI<br>CLAYTON CO WATER AUTHORITY<br>1600 BATTLE CREEK ROAD<br>MORROW GA 30260-4302 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 548940-BI
CLAYTON COUNTY BOARD OF
P O BOX 530101
ATLANTA GA 30353-0101

CREDITOR ID: 548941-BI
CLAYTON CROSSINGS LLC
C/O COMMERCIAL PROPERTIES INC
1648F NORTH MARKET DRIVE
RALEIGH NC 27609

CREDITOR ID: 1198-07
CLAYTON CROSSINGS LLC
C/O COMMERCIAL PROPERTIES INC
1648F NORTH MARKET DRIVE
RALEIGH, NC 27609

CREDITOR ID: 548942-BI
CLAYTON DISTRIBUTING CO
PO BOX 623
AUSTELL GA 30001-0623

CREDITOR ID: 384060-47
CLAYTON DISTRIBUTING CO, INC
ATTN CHARLES T REDD, PRESIDENT
PO BOX 623
AUSTELL, GA 30168

CREDITOR ID: 548943-BI
CLAYTON MAJESTE
3128 KENTUCKY AVENUE
KENNER LA 70065

CREDITOR ID: 257205-12
CLAYTON NEWS DAILY/DAILY HERALD
C/O GRAY PUBLISHING LLC
ATTN: DONNA SANDERS
PO BOX 368
JONESBORO, GA 30237

CREDITOR ID: 548945-BI
CLAYTON NEWS STAR
PO BOX 157
CLAYTON NC 27520-0157

CREDITOR ID: 246394-12
CLAYTON NEWS STAR
PO BOX 157
CLAYTON, NC 27520-0157

CREDITOR ID: 278864-30
CLAYTON RAWL FARMS INC
747 CALKSFERRY ROAD
LEXINGTON, SC 29072

CREDITOR ID: 548946-BI
CLAYTON RAWL FARMS INC
747 CALKSFERRY ROAD
LEXINGTON SC 29072

CREDITOR ID: 246396-12
CLAYTON SIGNS INC
ATTN ANDREW E WILLIS, PRES
5198 N LAKE DR
LAKE CITY, GA 30260

CREDITOR ID: 548947-BI
CLAYTON SIGNS INC
5198 N LAKE DR
LAKE CITY GA 30260

CREDITOR ID: 537603-BA
CLAYTON, BARBARA
C/O JUGO & MURPHY
ATTN KATHLEEN T MURPHY
7695 SW 104TH ST, #200
MIAMI FL 33156

CREDITOR ID: 535513-BA
CLAYTON, BARBARA
26723 SW 145TH AVE RD.
NARANJA FL 33032

CREDITOR ID: 390930-55
CLAYTON, CATHY
C/PO DELL & SCHAEFER LAW OFFICES
ATTN STEVE RAYBURN, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 406491-MS
CLAYTON, GEORGE M
PO BOX 408300
FT LAUDERDALE FL 33340

CREDITOR ID: 410554-15
CLAYTON, GEORGE M
C/O BRENDA CLAYTON
6715 NW 57 WAY
GAINSVILLE FL 32653

CREDITOR ID: 548948-BI
CLEAN KING
2880 HARPER VALLEY DR
COLLEGE PARK GA 30349

CREDITOR ID: 395626-65
CLEAN KING
2880 HARPER VALLEY DRIVE
COLLEGE PARK, GA 30349

CREDITOR ID: 548949-BI
CLEAN SWEEP
2412 HAMIL ROAD
HIXSON TN 37343

CREDITOR ID: 395627-65
CLEAN SWEEP
2412 HAMIL ROAD
HIXSON, TN 37343

CREDITOR ID: 548950-BI
CLEAN SWEEP INC
PO BOX 518
BAKER LA 70704-0158

CREDITOR ID: 548951-BI
CLEAN SWEEP OF ORLANDO
217 LOCHBERRY PLACE
LONGWOOD FL 32779

CREDITOR ID: 395628-65
CLEAN SWEEP OF ORLANDO, INC
ATTN HARRY A COADY
217 LOCHBERRY PLACE
LONGWOOD, FL 32779

CREDITOR ID: 548952-BI
CLEAN SWEEP OF SELMA
PO BOX 311
SELMA AL 36702

CREDITOR ID: 548953-BI
CLEAN SWEEP PARKING MAINTENANCE
P O BOX 15031
SARASOTA FL 34277-1031

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548954-BI<br>CLEAN TEAM COMPANY<br>3655 PACIFIC HIGHWAY<br>SAN DIEGO CA 92101 | CREDITOR ID: 399365-15<br>CLEANING SYSTEMS OF LOUISIANA, INC<br>ATTN HARRY COLE III, PRES<br>324 ALMEDIA ROAD<br>ST ROSE LA 70087 | CREDITOR ID: 548955-BI<br>CLEAR CHANNEL RADIO<br>PO BOX 402607<br>ATLANTA GA 30384-2607 |
| CREDITOR ID: 246408-12<br>CLEAR CHECK INC<br>135 INTERSTATE BLVD, SUITE 6<br>GREENVILLE, SC 29615 | CREDITOR ID: 548956-BI<br>CLEAR CHECK INC<br>135 INTERSTATE BLVD<br>SUITE 6<br>GREENVILLE SC 29615 | CREDITOR ID: 548957-BI<br>CLEAR CHOICE<br>1701 FORTUNE STREET<br>COCOA FL 32922 |
| CREDITOR ID: 246409-12<br>CLEAR CUT PROPERTY MAINTENANCE<br>ATTN HAROLD E RANDOLPH<br>PO BOX 230398<br>MONTGOMERY, AL 36123-0398 | CREDITOR ID: 548958-BI<br>CLEAR CUT PROPERTY MAINTENANCE<br>PO BOX 230398<br>MONTGOMERY AL 36123-0398 | CREDITOR ID: 548959-BI<br>CLEAR LAM PACKAKING INC<br>PO BOX 95153<br>CHICAGO IL 60694-5153 |
| CREDITOR ID: 548960-BI<br>CLEARINGHOUSE<br>PO BOX 52107<br>PHOENIX AZ 85072-2107 | CREDITOR ID: 1199-07<br>CLEARLAKE SQUARE<br>C/O TRYCON INC<br>951 MARKET PROMENADE<br>LAKE MARY, FL 32746 | CREDITOR ID: 548961-BI<br>CLEARLAKE SQUARE<br>C/O TRYCON INC<br>951 MARKET PROMENADE<br>SUITE 2105<br>LAKE MARY FL 32746 |
| CREDITOR ID: 403467-99<br>CLEARVIEW INVESTMENTS<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN: DAVID L POLLACK, ESQ<br>51ST FL - MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 403467-99<br>CLEARVIEW INVESTMENTS<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 | CREDITOR ID: 548962-BI<br>CLEARWATER CHARGERS SOCCER CLUB<br>880 BAY ESPLANADE<br>CLEARWATER FL 33767 |
| CREDITOR ID: 548963-BI<br>CLEARWATER NURSERY INC<br>PO BOX 1170<br>NIPOMO CA 93444 | CREDITOR ID: 549056-BI<br>CLEARWOOD JR H S PTSA<br>130 CLEARWOOD DR<br>SLIDELL LA 70458 | CREDITOR ID: 393301-55<br>CLEARY, JOANNA<br>C/O KINNEY, FERNANDEZ & BOIRE, PA<br>ATTN MANUEL J FERNANDEZ, ESQ<br>PO BOX 18055<br>TAMPA FL 33679 |
| CREDITOR ID: 392707-55<br>CLEATON, NATHAN<br>C/O MOSKOWITZ & CARRAWAY, PC<br>ATTN LARA GARDNER ZELSKI, ESQ<br>8097 ROSWELL ROAD, STE 200<br>PO BOX 501417<br>ATLANTA GA 31150 | CREDITOR ID: 411190-15<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | CREDITOR ID: 549057-BI<br>CLECO<br>PO BOX 69000<br>ALEXANDRIA LA 71306-9000 |
| CREDITOR ID: 279421-99<br>CLECO CORPORATION<br>C/O WHEELIS & ROZANSKI<br>ATTN: STEPHEN D WHEELIS<br>PO BOX 13199<br>ALEXANDRIA LA 71315-3199 | CREDITOR ID: 279480-99<br>CLECO CORPORATION<br>C/O WHEELIS & ROZANSKI<br>ATTN STEPHEN D WHEELIS ESQ<br>PO BOX 13199<br>ALEXANDRIA LA 71315-3199 | CREDITOR ID: 555090-BC<br>CLELAND, ANNETTE<br>3896 46TH AVENUE NORTH<br>SAINT PETERSBURG FL 33714 |
| CREDITOR ID: 555091-BC<br>CLELLAND, JIMMIE<br>519 FRISCO ROAD<br>PENSACOLA FL 32506 | CREDITOR ID: 549058-BI<br>CLEMENT COMMUNICATIONS<br>PO BOX 500<br>CONCORDVILLE PA 19331-0500 | CREDITOR ID: 246415-12<br>CLEMENT COMMUNICATIONS<br>PO BOX 500<br>CONCORDVILLE, PA 19331-0500 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549059-BI<br>CLEMENT FIRE & SAFETY CO INC<br>73225 PRUDEN ROAD<br>COVINGTON LA 70435 | CREDITOR ID: 549060-BI<br>CLEMENT PAPPAS & CO INC<br>36643 TREASURY CENTER<br>CHICAGO IL 60694-6600 | CREDITOR ID: 555092-BC<br>CLEMENT, NICK<br>102EMERALD LANE<br>LARGO FL 33771 |
| CREDITOR ID: 535514-BA<br>CLEMENTS, DENISE<br>1541 EMMA LN<br>NEPTUNE BEACH FL 32266 | CREDITOR ID: 537604-BA<br>CLEMENTS, DENISE<br>C/O WINTER LAW FIRM<br>ATTN W ALAN WINTER, ESQ.<br>310 THIRD STREET<br>NEPTUNE BEACH FL 32266 | CREDITOR ID: 109130-09<br>CLEMENTS, SUEANN D<br>C/O HUNTER & MORTON<br>ATTN PHILIP G HUNTER, ESQ<br>1916 GUS KAPLAN DRIVE<br>PO BOX 11710<br>ALEXANDRIA LA 71315-1710 |
| CREDITOR ID: 109130-09<br>CLEMENTS, SUEANN D<br>4902 MONROE HWY, LOT C<br>PINEVILLE LA 71360 | CREDITOR ID: 410574-15<br>CLEMONS, DAVID<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ.<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 385455-54<br>CLEMONS, DIANE<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 549061-BI<br>CLEMSON HEALTH CENTER<br>885 TIGER BLVD<br>CLEMSON SC 29631 | CREDITOR ID: 246419-12<br>CLEMSON HEALTH CENTER<br>ATTN CLAIR A SKIPPER, IBA<br>885 TIGER BLVD<br>CLEMSON, SC 29631 | CREDITOR ID: 549062-BI<br>CLEO<br>PO BOX 2121<br>MEMPHIS TN 38159 |
| CREDITOR ID: 246420-12<br>CLEO CORP<br>ATTN BERNICE M BLOOM, REV CONTR<br>PO BOX 2121<br>MEMPHIS, TN 38159 | CREDITOR ID: 406492-MS<br>CLERC, GEORGE E JR<br>PO BOX 724<br>WELAKA FL 32193 | CREDITOR ID: 549070-BI<br>CLERK OF COURT<br>PO BOX 996<br>BENNETTSVILLE SC 29512-0996 |
| CREDITOR ID: 549068-BI<br>CLERK OF COURT<br>PO BOX 1177<br>DARLINGTON SC 29540 | CREDITOR ID: 549064-BI<br>CLERK OF COURT<br>CHEROKEE COUNTY SC<br>PO BOX 2289<br>GAFFNEY SC 29342 | CREDITOR ID: 549066-BI<br>CLERK OF COURT<br>LANCASTER COUNTY<br>P O BOX 1809<br>LANCASTER SC 29721 |
| CREDITOR ID: 549069-BI<br>CLERK OF COURT<br>PO BOX 287<br>LAURENS SC 29360-0287 | CREDITOR ID: 549067-BI<br>CLERK OF COURT<br>OF ANDERSON COUNTY<br>PO BOX 8002<br>ANDERSON SC 29622 | CREDITOR ID: 549065-BI<br>CLERK OF COURT<br>CHESTER COUNTY SC<br>PO BOX DRAWER 580<br>CHESTER SC 29706 |
| CREDITOR ID: 549071-BI<br>CLERK OF COURT<br>YORK COUNTY SC<br>P O DRAWER 11746<br>ROCK HILL SC 29731-9731 | CREDITOR ID: 549063-BI<br>CLERK OF COURT<br>ATTN DOMESTIC RELATIONS<br>PO BOX 1359<br>CRESTVIEW FL 32536-1359 | CREDITOR ID: 549072-BI<br>CLERK OF COURT CODE ENFORCEMENT<br>111 NW 1ST ST  STE 1750<br>MIAMI FL 33128-1981 |
| CREDITOR ID: 549073-BI<br>CLERK OF COURT GREENVILLE<br>COUNTY SC<br>PO BOX 757<br>GREENVILLE SC 29602 | CREDITOR ID: 549074-BI<br>CLERK OF COURT GREENVILLE CNTY SC<br>P O BOX 757<br>GREENVILLE SC 29602 | CREDITOR ID: 549075-BI<br>CLERK OF COURT OF HAMPTON CNTY<br>PO BOX 7<br>HAMPTON SC 29924 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549076-BI<br>CLERK OF COURT SPARTANBURG CO<br>PO BOX 3483<br>SPARTANBURG SC 29304 | CREDITOR ID: 549077-BI<br>CLERK OF FAMILY COURT<br>C/O BOOKEEPING DEPARTMENT<br>ONE DORRANCE PLAZA<br>PROVIDENCE RI 02903 | CREDITOR ID: 549078-BI<br>CLERK OF JUVENILE COURT<br>421 LOYOLA AVE<br>FINANCE DEPT<br>NEW ORLEANS LA 70112-1108 |
| CREDITOR ID: 549079-BI<br>CLERK OF STATE CORPORATION COMM<br>PO BOX 1197<br>RICHMOND VA 23218-1197 | CREDITOR ID: 549080-BI<br>CLERK OF THE CIRCUIT COURT<br>2 COURTHOUSE SQUARE<br>KISSIMMEE FL 34741-5487 | CREDITOR ID: 549081-BI<br>CLERK OF THE CIRCUIT COURT<br>P O BOX 43<br>ATTN: CHILD SUPPORT<br>DELAND, FL 32721-0043 |
| CREDITOR ID: 549082-BI<br>CLERK OF THE CIRCUIT COURT BARBOUR<br>COUNTY COURTHOUSE JUVENILE COURT<br>EUFAULA AL 36027 | CREDITOR ID: 549083-BI<br>CLERK OF THE CIRCUIT CT<br>209 N FLORIDA ST<br>DOMESTIC RELATIONS DIV<br>BUSHNELL FL 33513 | CREDITOR ID: 549084-BI<br>CLERK OF THE COURT<br>801 FORREST AVE STE 202<br>GADSDEN AL 35901 |
| CREDITOR ID: 549085-BI<br>CLERK OF THE COURT<br>PO BOX 310<br>WETUMPKA AL 36092 | CREDITOR ID: 549182-BI<br>CLERK OF THE COURTS<br>CODE ENFORCEMENT<br>111 NW 1ST STREET<br>SUITE 1750<br>MIAMI FL 33128-1981 | CREDITOR ID: 549183-BI<br>CLERK OF THE FAMILY COURT<br>C/O BOOKEEPING DEPT<br>ONE DORRANCE PLAZA<br>PROVIDENCE RI 02903 |
| CREDITOR ID: 452432-T1<br>CLERK OF THE SUPERIOR COURT<br>COUNTY OF HENRY<br>NO. 1 COURTHOUSE SQUARE<br>140 HENRY PARKWAY<br>MCDONOUGH GA 30253 | CREDITOR ID: 549184-BI<br>CLERK REGISTER<br>PO BOX 936<br>LIVINGSTON AL 35470 | CREDITOR ID: 549185-BI<br>CLERK REGISTER<br>WHIT MONCRIEF CIRCUIT CLERK<br>P O BOX 681450<br>PRATTVILLE AL 36068 |
| CREDITOR ID: 549186-BI<br>CLERMONT COUNTY MUNICIPAL COURT<br>4430 STATE ROUTE 222<br>BATAVIA OH 45103 | CREDITOR ID: 549187-BI<br>CLEVELAND COUNTY TAX COLLECTOR<br>PO BOX 370<br>SHELBY NC 28151-0370 | CREDITOR ID: 549188-BI<br>CLEVELAND MARKETPLACE LTD<br>C/O LAT PURSER & ASSOC<br>6320-7 ST AUGUSTINE ROAD<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 1200-07<br>CLEVELAND MARKETPLACE LTD<br>C/O LAT PURSER & ASSOC<br>6320-7 ST AUGUSTINE ROAD<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 411126-15<br>CLEVELAND MARKETPLACE, LTD<br>PO BOX 1806<br>GREENVILLE SC 29602 | CREDITOR ID: 411126-15<br>CLEVELAND MARKETPLACE, LTD<br>LEATHERWOOD WALKER TODD & MANN, PC<br>ATTN SEANN GRAY TZOUVELEKAS, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602-0087 |
| CREDITOR ID: 390668-55<br>CLEVENGER, DENISE<br>C/O LAW OFFICES OF STEVEN RUDIN, PA<br>ATTN STEVEN RUDIN, ESQ<br>9130 S DADELAND BLVD<br>MIAMI FL 33156 | CREDITOR ID: 549189-BI<br>CLHS TROJAN LANCER BAND<br>PO BOX 136<br>MATHEWS LA 70375 | CREDITOR ID: 549190-BI<br>CLIFF BERRY INC<br>PO BOX 13079<br>FORT LAUDERDALE FL 33316-0100 |
| CREDITOR ID: 246475-12<br>CLIFF BERRY INC<br>ATTN JAMES F BRENNER, CFO<br>PO BOX 13079<br>851 ELLER DRIVE<br>FORT LAUDERDALE, FL 33316-0100 | CREDITOR ID: 403468-99<br>CLIFFDALE CORNER<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN: DAVID L POLLACK<br>51ST FL - MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 403468-99<br>CLIFFDALE CORNER<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 1201-07
CLIFFDALE CORNER INC
PO BOX 53646
FAYETTEVILLE, NC 28305

CREDITOR ID: 549191-BI
CLIFFDALE CORNER INC
PO BOX 53646
FAYETTEVILLE NC 28305

CREDITOR ID: 411074-15
CLIFFDALE CORNER, INC TA CLIFFDALE
CORNER, FAYETTEVILLE, NC
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 549192-BI
CLIFFORD ROBINS/ROBINS FENCE
5326 BIRCHWOOD ROAD
SPRINGHILL FL 34608

CREDITOR ID: 549193-BI
CLIFTON THREAT
122 CARROLL STREET
APT H
EMPORIA VA 23847

CREDITOR ID: 537605-BA
CLIFTON, FRANK
C/O RUE & ZIFFRA, P.A.
ATTN DAVID L SWEAT, ESQ.
632 DUNLAWTON AVE
PORT ORANGE FL 32127-4384

CREDITOR ID: 535515-BA
CLIFTON, FRANK
1073 EAGLES NEST AVE.
DELTONA FL 32725

CREDITOR ID: 535516-BA
CLIFTON, LORRIE
105 RED WOOD LANE
REMLAP AL 35133

CREDITOR ID: 537606-BA
CLIFTON, LORRIE
C/O SIMMS & ASSOCIATES
ATTN MARK ERDBERG
2015 1ST AVE N, STE 400
BIRMINGHAM AL 35203

CREDITOR ID: 555093-BC
CLIMO, RICHARD
2117 CAMPUS DRIVE
CLEARWATER FL 33764

CREDITOR ID: 246486-12
CLINE HOSE & HYDRAULICS
PO BOX 3477
GREENVILLE, SC 29602-3477

CREDITOR ID: 549194-BI
CLINE HOSE & HYDRAULICS
PO BOX 3477
GREENVILLE SC 29602-3477

CREDITOR ID: 392996-55
CLINE, KATHLEEN
C/O SIMON & D'ALEMBERTE, PL
ATTN R M SIMON/ G L DALEMBERT, ESQS
1001 BRICKELL BAY DRIVE, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 549195-BI
CLINICAL LABORATORY SERVICE
102 LINCOLN MEDICAL PARK
LINCOLNTON NC 28092

CREDITOR ID: 246487-12
CLINICAL LABORATORY SERVICE
102 LINCOLN MEDICAL PARK
LINCOLNTON, NC 28092

CREDITOR ID: 549198-BI
CLINTON HOUSE COMPANY
C/O RMC REALTY COMPANIES LTD
ATTN ACCOUNTING DEPT.
1733 WEST FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 246488-12
CLINTON HOUSE COMPANY
C/O RMC REALTY COMPANIES LTD
ATTN ACCOUNTING DEPT.
1733 WEST FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 2145-07
CLINTON HOUSE COMPANY
C/O RMC REALY COMPANIES LTD
1733 W FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 246490-12
CLINTON-NEWBERRY
NATURAL GAS AUTHORITY
P O DRAWER 511
CLINTON, SC 29325

CREDITOR ID: 549200-BI
CLINTON-NEWBERRY
NATURAL GAS AUTHORITY
P O DRAWER 511
CLINTON SC 29325

CREDITOR ID: 549201-BI
CLIO DESIGNS INC
ONE GROVE STREET
WATERTOWN MA 02472

CREDITOR ID: 537607-BA
CLIPP, TERESA
C/O WILLIAM J WRIGHT
905 THIRD AVE
COLUMBUS GA 31901

CREDITOR ID: 535517-BA
CLIPP, TERESA
36 FINCH PLACE
BOX SPRINGS GA 31801

CREDITOR ID: 549202-BI
CLIPPER CORPORATION
LOCKBOX 79587
LOS ANGELES CA 90084-9587

CREDITOR ID: 555094-BC
CLITON, LATOSHA
301 MERCER AVE
APT 7
ALBANY GA 31701

CREDITOR ID: 555095-BC
CLODFELTER, CARRIE
12378 HUNTINGTON VILLAGE DR.
NORTHPORT AL 35475

CREDITOR ID: 549203-BI
CLOFINE DAIRY & FOOD PRODUCTS
PO BOX 7780-1148
PHILADELPHIA PA 19182-0001

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 549204-BI
CLOROX SALES CO - KPD
PO BOX 75601
CHARLOTTE NC 28275-5601

CREDITOR ID: 278706-99
CLOROX SALES CO - KPD
ATTN SYBIL SHAW, CREDIT MANAGER
PO BOX 66123
CHARLOTTE NC 28275-1754

CREDITOR ID: 279069-99
CLOROX SALES CO, THE
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J. FRIEDMAN/SUSAN MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 279069-99
CLOROX SALES CO, THE
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 279069-99
CLOROX SALES CO, THE
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 381776-36
CLOROX SALES COMPANY, THE
ATTN SYBIL SHAW
3655 BROOKSIDE PARKWAY, STE 300
ALPHARETTA GA 30022

CREDITOR ID: 549205-BI
CLOSS DISTRIBUTING
226 STORMY CREEK LANE
BLYTHEWOOD SC 29016

CREDITOR ID: 389127-54
CLOUD, SHIRLEY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ.
3535 HENDRICKS AVENUE
JACKSONVILLE, FL 32207-3303

CREDITOR ID: 555096-BC
CLOUTIER, MARIE
201 NE 14TH AVE
HALLANDALE FL 33009

CREDITOR ID: 549207-BI
CLOVERHILL BAKERY
PO BOX 885
CLOVERHILL PASTRY VEND CORP
BEDFORD PARK IL 60499-0885

CREDITOR ID: 549206-BI
CLOVERHILL BAKERY
23558 NETWORK PLACE
CLOVERHILL PASTRY VEND CORP
CHICAGO IL 60673-1235

CREDITOR ID: 391850-55
CLOVES, SUSAN
C/O STEVEN L MORGAN, PC
ATTN STEVEN L MORGAN, ESQ
509 G STREET
BRUNSWICK GA 31520

CREDITOR ID: 399482-82
CLOWER, RUSSELL B JR
141 WILMONT ROAD
GREENVILLE  MS 38701

CREDITOR ID: 555097-BC
CLOYD, DAVID
824 CURTIS AVENUE
KENNER LA 70065

CREDITOR ID: 555098-BC
CLUITIA, FRANCINE
7401 SANTA ROSA PARKWAY
FORT PIERCE FL 34951

CREDITOR ID: 403291-83
CLYATT, CLYATT, & GOLDEN, PC
ATTN ROBERT M CLYATT, PRESIDENT
3269 NORTH VALDOSTA RD
PO BOX 5799
VALDOSTA GA 31603-5799

CREDITOR ID: 549208-BI
CMC REAL ESTATE PROGRAM
PO BOX 3506
1988 1 LTD 111
ANN ARBOR MI 48106-3506

CREDITOR ID: 246507-12
CMC REAL ESTATE PROGRAM
PO BOX 3506
1988 1 LTD 111
ANN ARBOR, MI 48106-3506

CREDITOR ID: 1203-07
CMC REAL ESTATE PROGRAM
1988 1 LTD 111
PO BOX 3506
ANN ARBOR, MI 48106-3506

CREDITOR ID: 549209-BI
CME
12004 MOBILE AVE
GULFPORT MS 39503

CREDITOR ID: 246508-12
CME
COAST MEDICAL ELECTRONICS
ATTN:  HAL WHITE
12004 MOBILE AVE
GULFPORT, MS 39503

CREDITOR ID: 549210-BI
CMI ELECTRONICS
436 A HACKLE DR
MONTGOMERY AL 36117

CREDITOR ID: 549211-BI
CMT MANUFACTURING
5309 WEST BROWARD BLVD # 321
PLANTATION FL 33317

CREDITOR ID: 549305-BI
CN
PO BOX 71206
CHICAGO IL 60694-1206

CREDITOR ID: 533673-CN
CNA
ATTN: LEGAL DEPARTMENT
40 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 549306-BI
CNA SURETY COMPANY
PO BOX 5077
SIOUX FALLS SD 57117-9954

CREDITOR ID: 382460-51
CNI PAPERS
PO BOX 792
ATHENS, GA 30603

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549307-BI<br>CNS INC<br>NW 5314<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5314 | CREDITOR ID: 246519-12<br>CNS INC<br>ATTN SAM REINKENSMYER, CFO & VP FIN<br>NW 5314<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-5314 | CREDITOR ID: 405934-99<br>CNTY OF PASCO-BOARD OF COMMISSIONER<br>C/O ANTHONY M SALZANO, ESQ<br>WEST PASCO GOV'T CENTER<br>7530 LITTLE ROAD, STE 340<br>NEW PORT RICHEY FL 34654 |
| CREDITOR ID: 246521-12<br>COACH COMP AMERICA<br>400 N CONGRESS AVE #110<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 549308-BI<br>COACH COMP AMERICA<br>400 N CONGRESS AVE #110<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 535518-BA<br>COACHMAN, TANISHA<br>205 EASTDALE RD S, APT A<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 537608-BA<br>COACHMAN, TANISHA<br>C/O LAW OFFICE DWAYNE L BROWN PC<br>ATTN DWAYNE L BROWN ESQ.<br>5925 CARMICHAEL RD, STE C<br>MONTGOMERY AL 36117 | CREDITOR ID: 393303-55<br>COAKLEY, AUDREY<br>C/O RONALD F BENNETT, ESQ<br>348 EAST ADAMS ST<br>JACKSONVILLE FL 32202 | CREDITOR ID: 555099-BC<br>COALBURN, CAROLEE<br>1711 BRIARWOOD DR.<br>DOTHAN AL 36303 |
| CREDITOR ID: 549309-BI<br>COAST COCA COLA BOTTLING COMPANY<br>PO DRAWER E<br>GULFPORT MS 39501 | CREDITOR ID: 549310-BI<br>COAST ELEC POWER ASSN<br>PO BOX 2430<br>BAY SAINT LOUIS MS 39521-2430 | CREDITOR ID: 214-03<br>COAST ELECTRIC POWER ASSN.<br>MAIN STREET & HIGHWAY 90<br>PO BOX 2430<br>BAY ST LOUIS MS 39520 |
| CREDITOR ID: 549311-BI<br>COAST EMPIRE GAS<br>2003 E 24TH STREET PLACE<br>CHATTANOOGA TN 37407-1004 | CREDITOR ID: 549312-BI<br>COAST GAS DELRAY<br>14591 SOUTH MILITARY TRAIL<br>DELRAY BEACH FL 33484 | CREDITOR ID: 246530-12<br>COAST GAS OF FORT PIERCE<br>1001 SOUTH US 1<br>FT PIERCE, FL 34950 |
| CREDITOR ID: 549313-BI<br>COAST GAS OF FORT PIERCE<br>1001 SOUTH US 1<br>FT PIERCE FL 34950 | CREDITOR ID: 246531-12<br>COAST GAS OF OLDSMAR<br>C/O TITAN PROPANE<br>ATTN MARCIA A SCOTT, COLLECTIONS<br>PO BOX 7000<br>LEBANON MO 65536 | CREDITOR ID: 549314-BI<br>COAST SAFE & LOCK<br>PO BOX 66257<br>MOBILE AL 36606-6257 |
| CREDITOR ID: 374376-44<br>COAST SAFE & LOCK CO, INC<br>ATTN BARKLEY MCLEOD<br>PO BOX 66257<br>MOBILE, AL 36606-6257 | CREDITOR ID: 246533-12<br>COAST SEAFOOD COMPANY<br>DEPT 4037<br>ATTN A JOHN PETRIE<br>PO BOX 34936<br>SEATTLE, WA 98124-1936 | CREDITOR ID: 554072-15<br>COAST SEAFOOD COMPANY<br>ATTN K COGAN, CFO<br>14711 NE 29 PLACE, SUITE 111<br>BELLEVUE WA 98007 |
| CREDITOR ID: 549315-BI<br>COAST SEAFOOD COMPANY<br>DEPT 4037<br>PO BOX 34936<br>SEATTLE WA 98124-1936 | CREDITOR ID: 395629-65<br>COAST TO COAST SWEEPING<br>2654 KINGDOM AVENUE<br>MELBOURNE, FL 32934 | CREDITOR ID: 549316-BI<br>COAST TO COAST SWEEPING & MAINT INC<br>2654 KINGDOM AVE<br>MELBOURNE FL 32934 |
| CREDITOR ID: 549317-BI<br>COAST TROPICAL<br>PO BOX 530369<br>SAN DIEGO CA 92153 | CREDITOR ID: 278865-30<br>COAST TROPICAL<br>PO BOX 530369<br>SAN DIEGO, CA 92153 | CREDITOR ID: 549318-BI<br>COASTAL BEVERAGE CO<br>PO BOX 1729<br>ELIZABETH CITY NC 27909 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 279165-33
COASTAL BEVERAGE LTD
ATTN JANE M KELLY, CONTROLLER
MARK VROMAN, PRES
4747 PROGRESS AVENUE
NAPLES FL 34104

CREDITOR ID: 246540-12
COASTAL CARE CORPORATION MMHS
ATTN LOUISE BAIUNCO
PO BOX 417
STUART, FL 34995

CREDITOR ID: 549319-BI
COASTAL CARE CORPORATION MMHS
PO BOX 417
STUART FL 34995

CREDITOR ID: 549320-BI
COASTAL COMMUNICATIONS
P O BOX 1909
HINESVILLE GA 31310-8909

CREDITOR ID: 549321-BI
COASTAL COMMUNICATIONS
P O BOX 2029
HINESVILLE GA 31310-7029

CREDITOR ID: 549322-BI
COASTAL COURIER
PO BOX 498
HINESVILLE GA 31310

CREDITOR ID: 246549-12
COASTAL COURIER
PO BOX 498
HINESVILLE, GA 31310

CREDITOR ID: 246550-12
COASTAL ELECTRIC CO OF FL
ATTN STANLEY B GOECKER, CFO
2759 ST JOHNS BLUFF RD
JACKSONVILLE, FL 32246

CREDITOR ID: 549323-BI
COASTAL EQUIPMENT SUPPLY INC
2803 WHISPER PINE DRIVE
GULF BREEZE FL 32561

CREDITOR ID: 549324-BI
COASTAL FILMS OF FL
PO BOX 827627
PHILADELPHIA PA 19182-7627

CREDITOR ID: 549325-BI
COASTAL LOCK & SAFE
7154 N UNIVERSITY DR # 298
TAMARAC FL 33321

CREDITOR ID: 549326-BI
COASTAL TRUCK BROKERS LLC
PO BOX 3307
MIDSOUTH BANK
LAFAYETTE LA 70502

CREDITOR ID: 404427-95
COASTAL TRUCK BROKERS LLC
ATTN SCOTT J COMFAUX, CONTROLLER
PO BOX 485
CARENCRO LA 70520

CREDITOR ID: 549327-BI
COASTAL WASTE SERVICES
310 HOWZE BEACH LANE
SLIDELL LA 70461

CREDITOR ID: 403642-94
COATES, DARREN L
566 MANCHESTER DR
SLIDELL LA 70461

CREDITOR ID: 555100-BC
COATES, ETHEL
902 MILLARD STREET
TALLAHASSEE FL 32301

CREDITOR ID: 535519-BA
COATES, LARRY
431 BRILAND ST.
TARPON SPRINGS FL 34689

CREDITOR ID: 537609-BA
COATES, LARRY
C/O MICHAEL  J BABBONI
6446 CENTRAL AVE
ST PETERSBURG FL 33710

CREDITOR ID: 406493-MS
COATES, WILLIAM S JR
261 SLATTEN SHOALS RD
PELZER SC 29669

CREDITOR ID: 390710-55
COATNEY, GLORIA & FRANKIE
C/O FERRARA & FERRARA
ATTN FRANK FERRARA, ESQ
PO BOX 159
WALKER LA 70785

CREDITOR ID: 535520-BA
COATES, DEBORAH
7082 HARDENROOK LANE
JACKSONVILLE FL 32244

CREDITOR ID: 537610-BA
COATS, DEBORAH
C/O FARAH & FARAH, P.A.
4640 BLANDING BLVD.
JACKSONVILLE FL 32210

CREDITOR ID: 549328-BI
COBB E M C CORP
PO BOX 369
MARIETTA GA 30061-0369

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP
ATTN PAULINE CARR
1000 EMC PARKWAY
PO BOX 369
MARIETTA GA 30061

CREDITOR ID: 218-03
COBB ELECTRIC MEMBERSHIP CORP
C/O AWTREY & PARKER, PC
ATTN ROBERT B SILLIMAN, ESQ
250 LAWRENCE STREET
PO BOX 997
MARIETTA GA 30061

CREDITOR ID: 535521-BA
COBB, ANGELA
8233 VELVET SPRINGS LANE
JACKSONVILLE FL 32244

CREDITOR ID: 537611-BA
COBB, ANGELA
C/O CRAIG GIBBS
ATTN CHRISTOPHER DAVIS, ESQ.
1200 RIVERPLACE BLVD, STE 820
JACKSONVILLE FL 32207

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535522-BA<br>COBB, BRENDA<br>3010 NE 2ND AVE<br>POMPANO BEACH FL 33064 | CREDITOR ID: 537612-BA<br>COBB, BRENDA<br>C/O LAW OFFICES OF JOHN W CONNESS<br>ATTN JOHN W CONNESS, ESQ.<br>1735 EAST ATLANTIC BLVD<br>POMPANO BEACH FL 33060 | CREDITOR ID: 555101-BC<br>COBB, ESTELL<br>2622 JOHNSTON ST.<br>BRUNSWICK GA 31520 |
| CREDITOR ID: 406494-MS<br>COBB, JACK L<br>803 PHIFER RD<br>KINGS MOUNTAIN NC 28086 | CREDITOR ID: 406495-MS<br>COBB, RICHARD W<br>622 MELLOWOOD AVENUE<br>ORLANDO FL 32835 | CREDITOR ID: 387988-54<br>COBB, ROBERT<br>110 NE 35 CT, APT 1<br>POMPANO BEACH, FL 33064 |
| CREDITOR ID: 389237-54<br>COBB, SRIVERA E<br>260 TURNER RD<br>WETUMPKA AL 36092 | CREDITOR ID: 555102-BC<br>COBLE, CONNIE<br>129 HANN STREET<br>OAK HILL FL 32759 | CREDITOR ID: 555103-BC<br>COBON, CELESTE<br>1137NW58TER<br>MIAMI FL 33152 |
| CREDITOR ID: 549329-BI<br>COBURG DAIRY INC<br>PO BOX 63448<br>NORTH CHARLESTON SC 29419 | CREDITOR ID: 549330-BI<br>COBURN'S NORTHSIDE<br>PO BOX 99001<br>DENHAM SPRINGS LA 70727 | CREDITOR ID: 549331-BI<br>COBY MILLER'S LAWN CARE<br>6041 WEST PARK AVE<br>HOUMA LA 70364 |
| CREDITOR ID: 549333-BI<br>COCA COLA<br>P O BOX 404<br>ORANGEBURG SC 29116 | CREDITOR ID: 549332-BI<br>COCA COLA<br>P O BOX 404<br>ORANGEBURG SC 29116 | CREDITOR ID: 549334-BI<br>COCA COLA BIRMINGHAM<br>PO BOX 2006<br>BIRMINGHAM AL 35201 |
| CREDITOR ID: 549336-BI<br>COCA COLA BOTTLING CO<br>PO BOX 751356<br>CHARLOTTE NC 28275-1366 | CREDITOR ID: 549335-BI<br>COCA COLA BOTTLING CO<br>PO BOX 751356<br>CHARLOTTE NC 28275-1366 | CREDITOR ID: 411176-15<br>COCA COLA BOTTLING CO CONSOLIDATED<br>& PIEDMONT COCA COLA BOTTL ET AL<br>ATTN JOYCE L ROPER, CR MGR<br>PO BOX 31487<br>CHARLOTTE NC 28231 |
| CREDITOR ID: 411176-15<br>COCA COLA BOTTLING CO CONSOLIDATED<br>C/O KENNEDY, COVINGTON, ET AL<br>ATTN AMY PRITCHARD WILLIAMS, ESQ<br>HEARST TOWER, 47TH FLOOR<br>214 NORTH TRYON STREET<br>CHARLOTTE NC 28202 | CREDITOR ID: 549432-BI<br>COCA COLA BOTTLING WORKS<br>PO BOX 102677<br>ATLANTA GA 30368-2677 | CREDITOR ID: 549433-BI<br>COCA COLA BOTTLING WORKS<br>PO BOX 102677<br>ATLANTA GA 30368-2677 |
| CREDITOR ID: 399384-99<br>COCA COLA COMPANY, THE<br>C/O ST JOHN & WAYNE LLC<br>ATTN: TODD GALANTE/PAUL EVANGELISTA<br>TWO PENN PLAZA EAST<br>NEWARK NJ 07105 | CREDITOR ID: 382593-51<br>COCA COLA ENTERPRISES<br>1411 HURON ST.<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 549434-BI<br>COCA COLA ENTERPRISES<br>PO BOX 102519<br>ATLANTA GA 30368-0519 |
| CREDITOR ID: 279129-99<br>COCA-COLA BOTTLING CO UNITED INC<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN DANIELLE K. GRECO ESQ<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 279425-99<br>COCA-COLA BOTTLING CO UNITED-EAST<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN: DANIELLE K GRECO<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35222 | CREDITOR ID: 397765-99<br>COCA-COLA BOTTLING CO UNITED-GULF C<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN: DANIELLE K GRECO<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35222 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278774-99<br>COCA-COLA BOTTLING CO. CONSOLIDATED<br>ATTN: JOYCE ROPER, CBA<br>MANAGER, CREDIT COLLECTIONS<br>300 COCA-COLA ROAD<br>CHARLOTTE NC 28275 | CREDITOR ID: 534846-97<br>COCA-COLA BOTTLING CO/UNITED INC<br>ATTN: E ERIC STEADMAN, ASST TREAS<br>4600 EAST LAKE BLVD<br>BIRMINGHAM AL 35217 | CREDITOR ID: 278701-99<br>COCA-COLA BOTTLING WORKS<br>ATTN DICK STITELER,<br>DIRECTOR OF CUSTOMER FINANCIAL SVCS<br>300 COCA-COLA ROAD<br>CHARLOTTE NC 28275 |
| CREDITOR ID: 411108-15<br>COCA-COLA COMPANY, THE<br>JOHN LEWIS JR, SR MGR COUNSEL-LIT<br>PO BOX 1734<br>NAT 2016<br>ATLANTA GA 30301 | CREDITOR ID: 403539-99<br>COCA-COLA COMPANY, THE<br>C/O HOLLAND & KNIGHT LLP<br>ATTN: ALAN M WEISS, ESQ<br>15 N LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 | CREDITOR ID: 411108-15<br>COCA-COLA COMPANY, THE<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 403476-99<br>COCA-COLA COMPANY, THE<br>ATTN: JOHN LEWIS, ESQ<br>LITIGATION COUNSEL<br>PO BOX 1734<br>ATLANTA GA 30301 | CREDITOR ID: 279115-99<br>COCA-COLA ENTERPRISES INC ET AL<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | CREDITOR ID: 279115-99<br>COCA-COLA ENTERPRISES INC ET AL<br>C/O MILLER & MARTIN PLLC<br>ATTN: SHELLY D RUCKER, ESQ<br>832 GEORGIA AVE, STE 1000<br>CHATTANOOGA TN 37402-2289 |
| CREDITOR ID: 389649-54<br>COCHRAN, CAROLYN<br>PO BOX 162<br>CAIRO, GA 39828 | CREDITOR ID: 555104-BC<br>COCKE, JOAN<br>34280 ARCHIE SIMMONS ROAD<br>MOUNT HERMON LA 70450 | CREDITOR ID: 555106-BC<br>COCKROFT JONES, COLETTE<br>20721 NW 17TH AVE #21205<br>OPA-LOCKA FL 33056 |
| CREDITOR ID: 549435-BI<br>COCO RICO CENTRAL FLORIDA<br>3620 PRINCETON OAKS STREET<br>ORLANDO FL 32808 | CREDITOR ID: 392861-55<br>COCO, WILLIE T<br>C/O THE GLENN ARMENTOR LAW CORP<br>ATTN JEREMY J SUIRE, ESQ<br>300 STEWART STREET<br>LAFAYETTE LA 70502-4305 | CREDITOR ID: 549436-BI<br>COCOA COMMERICAL PROPERTIES LLC<br>5801 CONGRESS AVENUE<br>SUITE 219<br>BOCA RATON FL 33487 |
| CREDITOR ID: 535523-BA<br>COCOA-COLA,<br>100 TAMPA OAKS BLVD, STE 350<br>TAMPA FL 33637 | CREDITOR ID: 533631-DO<br>CODINA, ARMANDO M<br>151 PALOMA DRIVE<br>CORAL GARDENS FL 33143 | CREDITOR ID: 242550-12<br>CODINA, ARMANDO M<br>THE CODINA GROUP, INC.<br>355 ALHAMBRA CIRCLE, SUITE 900<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 246584-12<br>CODING PRODUCTS<br>ATTN GAIL JONES, ACCT RECV<br>PO BOX 75327<br>CHICAGO IL 60675-5327 | CREDITOR ID: 549438-BI<br>CODY CORMIER<br>1030 SETION 28 ROAD<br>ST MARTINVILLE LA 70592 | CREDITOR ID: 535524-BA<br>CODY, ROBIN<br>310 WEST 54TH ST<br>ANNISTON AL 36206 |
| CREDITOR ID: 535525-BA<br>COELHO, GRACE<br>2430 NE 209TH TERRACE<br>MIAMI FL 33180 | CREDITOR ID: 408153-15<br>COFACE NORTH AMERICA, INC, AGENT<br>PLUMROSE USA, INC<br>ATTN DENISE FIRELLI, INSOLVENCY<br>PO BOX 2102<br>CRANBURY NJ 08512 | CREDITOR ID: 537818-BA<br>COFFARO, HOLLY<br>C/O LAW OFFICES OF J SCOTT NOONEY<br>& ASSOC<br>ATTN J SCOTT NOONEY<br>3535 HENDRICKS AVE<br>JACKSONVILLE FL 32207-3303 |
| CREDITOR ID: 535526-BA<br>COFFARO, HOLLY<br>213 W. 43RD ST<br>JACKSONVILLE FL 32220 | CREDITOR ID: 244346-12<br>COFFEE BEAN TRADING & ROASTING DBA<br>CAFE LA RICA INC<br>ATTN ERNESTO AGUILA, CEO<br>3000 NW 125TH STREET<br>MIAMI, FL 33167 | CREDITOR ID: 406496-MS<br>COFFEE, ERNEST R SR<br>102 SUNRISE VIEW<br>ANDERSON SC 29621-2463 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555107-BC<br>COFFEE, KATHLEEN<br>734 VINTAGE CIRCLE<br>DESTIN FL 32541 | CREDITOR ID: 555108-BC<br>COFFIE, SHARLEATHA<br>230 SOUTH FRANKLIN ST<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 391364-55<br>COFFING, JOHN R<br>C/O LANCASTER & EURE, PA<br>ATTN P PYSCZYNSKI/A LANCASTER, ESQS<br>711 N WASHINGTON BLVD<br>PO DRAWER 4257<br>SARASOTA FL 34230 |
| CREDITOR ID: 246594-12<br>COFFMAN COLEMAN ANDREWS & GROGAN PA<br>ATTN ERIC J HOLSHOUSER, ESQ<br>800 WEST MONROE STREET<br>JACKSONVILLE, FL 32202 | CREDITOR ID: 549440-BI<br>COFFMAN, COLEMAN, ANDREWS<br>800 WEST MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 537819-BA<br>COGDELL, NICOLE<br>C/O LAW OFFICES OF  J SCOTT NOONEY<br>& ASSOC<br>3535 HENDRICKS AVE<br>JACKSONVILLE FL 32207-3303 |
| CREDITOR ID: 535527-BA<br>COGDELL, NICOLE<br>C/O J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 555109-BC<br>COGDILL, CARRIE<br>625 AVENUE C<br>BOGALUSA LA 70427 | CREDITOR ID: 417061-98<br>COHANZICK CREDIT OP MASTER FUND LTD<br>ATTN DAVID SHERMAN<br>427 BEDFORD RD SUITE 260<br>PLEASANTVILLE NY 10570 |
| CREDITOR ID: 279444-99<br>COHEN TODD KITE & STANFORD<br>ATTN: MONICA V KINDT<br>250 E FIFTH STREET, STE 1200<br>CINCINNATI OH 45202 | CREDITOR ID: 555110-BC<br>COHEN, THELMA<br>300 BAYVIEW DR #416<br>NORTH MIAMI BEACH FL 33160 | CREDITOR ID: 390630-55<br>COHENS, CARRIE<br>C/O MORGAN & MORGAN, PA<br>ATTN DAN SHEPPARD, ESQ<br>PO BOX 9504<br>FT MYERS FL 33906-9504 |
| CREDITOR ID: 555111-BC<br>COIG, RUBY<br>91 INDEPENDENCE<br>MANDEVILLE LA 70471 | CREDITOR ID: 382461-51<br>COINSTAR<br>1800 114TH AVENUE S.E.<br>BELLEVUE, WA 98004 | CREDITOR ID: 406497-MS<br>COINTEPOIX, RENE A.<br>4063 72ND LANE<br>HYPOLUXO FL 33462 |
| CREDITOR ID: 406498-MS<br>COKER, STEVE C<br>41 WEST MCELHANEY ROAD<br>TAYLORS SC 29687 | CREDITOR ID: 555112-BC<br>COLAO, ANGELINE<br>166 SOUTH HAMPTON BLVD.<br>AUBURNDALE FL 33823 | CREDITOR ID: 535528-BA<br>COLAR, SHIRLEY<br>512 CURET STREET<br>LIVONIA LA 70755 |
| CREDITOR ID: 555113-BC<br>COLBURN, PATTY<br>244 NORRIS AVE<br>FRISCO CITY AL 36445 | CREDITOR ID: 395630-65<br>COLBY MILLER LAWN<br>6041 WEST PARK<br>HAUMA, LA 70364 | CREDITOR ID: 549441-BI<br>COLE ELECTRIC MOTOR SERVICES INC<br>3980 MLK JR DRIVE<br>ATLANTA GA 30336 |
| CREDITOR ID: 406045-99<br>COLE FINE FOODS<br>C/O BROAD AND CASSEL<br>ATTN: ROY S KOBERT<br>390 NORTH ORANGE AVE, STE 1100<br>PO BOX 4961 (32802-4961)<br>ORLANDO FL 32801 | CREDITOR ID: 549442-BI<br>COLE MANAGED VISION<br>COMBINED INSURANCE CO OF AMER<br>PO BOX 8500-53678<br>PHILADELPHIA PA 19178-3678 | CREDITOR ID: 382462-51<br>COLE MANAGED VISION<br>ATTN: JUDI HUGHMANIC<br>4000 LUXOTTICA PLACE<br>MASON OH 45040-8114 |
| CREDITOR ID: 535529-BA<br>COLE, CATHERINE<br>190 RUNNING DEER TRAIL<br>LAKE HELEN FL 32744 | CREDITOR ID: 555115-BC<br>COLE, DEMETRIC<br>P.O. BOX 60311<br>JACKSONVILLE FL 32236 | CREDITOR ID: 386242-54<br>COLE, LAWRENCE<br>241 DARTMOUTH AVENUE<br>SPRING HILL FL 34606 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555116-BC<br>COLE, SANDRA<br>12082 EDDINGTON PLACE<br>GULFPORT MS 39503 | CREDITOR ID: 403644-94<br>COLE, SHERRY L. (BENE-SP)<br>202 DAVIS ST.<br>WEATHERFORD TX 76086 | CREDITOR ID: 398398-78<br>COLE, SHERRY LEE<br>202 DAVIS STREET<br>WEATHERFORD, TX 76086 |
| CREDITOR ID: 398398-78<br>COLE, SHERRY LEE<br>KELLY HART & HALLMAN<br>ATTN MEGAN M COOLEY, ESQ<br>201 MAIN STREET, STE 2500<br>FORT WORTH TX 76102 | CREDITOR ID: 537820-BA<br>COLE, TINA<br>C/O LAW OFFICES OF J SCOTT NOONEY<br>ATTN STACY RECKERT<br>3535 HENDRICKS AVE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 535530-BA<br>COLE, TINA<br>17107 TAZ DRIVE<br>HILLIARD FL 32046 |
| CREDITOR ID: 555117-BC<br>COLE, VASHITI<br>P.O. BOX 60311<br>JACKSONVILLE FL 32236 | CREDITOR ID: 535532-BA<br>COLEMAN (MINOR), MARK<br>103 MIAMI GARDENS RD<br>HOLLYWOOD FL 33023 | CREDITOR ID: 246609-12<br>COLEMAN STORE EQUIPMENT INC<br>715 NOBLE ST<br>ANNISTON, AL 36201 |
| CREDITOR ID: 549443-BI<br>COLEMAN STORE EQUIPMENT INC<br>715 NOBLE ST<br>ANNISTON AL 36201 | CREDITOR ID: 392331-55<br>COLEMAN, ALFRED<br>C/O KENNEDY LAW GROUP<br>ATTN J D MALKOWSKI/M DONALDSON, ESQ<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 535531-BA<br>COLEMAN, CHERYL<br>3641 MANDALAY ST<br>ORLANDO FL 32818 |
| CREDITOR ID: 537821-BA<br>COLEMAN, CHERYL<br>C/O MARK V MORSCH ATTORNEY @ LAW<br>2425 LEE RD<br>WINTER PARK FL 32789 | CREDITOR ID: 408412-15<br>COLEMAN, CYNTHIA<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 391847-55<br>COLEMAN, JUANA<br>C/O J FRED IVESTER, ESQ<br>313 LAWRENCE ST NE<br>MARIETTA GA 30060 |
| CREDITOR ID: 555119-BC<br>COLEMAN, MIKAYLA<br>361 ST. ANDREWS<br>LA PLACE LA 70068 | CREDITOR ID: 555120-BC<br>COLEMAN, PATRICIA<br>3213 EAST DIANA STREET<br>TAMPA FL 33610 | CREDITOR ID: 555118-BC<br>COLEMAN, RACHEL<br>2318 MERRIGAN PLACE<br>TALLAHASSEE FL 32309 |
| CREDITOR ID: 406499-MS<br>COLEMAN, REGGIE C JR<br>PO BOX 8426<br>FLEMING ISLE FL 32006-0012 | CREDITOR ID: 492872-FC<br>COLEMAN, REGGIE C JR<br>PO BOX 8426<br>FLEMING ISLAND FL 32006 | CREDITOR ID: 403645-94<br>COLEMAN, REGGIE C JR<br>PO BOX 8426<br>FLEMING ISLAND FL 32006 |
| CREDITOR ID: 406500-MS<br>COLEMAN, RONALD<br>2209 CHERRY CREEK COURT<br>MONTGOMERY AL 36117 | CREDITOR ID: 406501-MS<br>COLEMAN, SANDRA J<br>5354 SHORE CREST DRIVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 549444-BI<br>COLES QUALITY FOODS<br>1188 LAKESHORE DR<br>MUSKEGON MI 49441-1691 |
| CREDITOR ID: 279351-36<br>COLE'S QUALITY FOODS INC<br>ATTN: CYNTHIA A HARVARD, CFO<br>1188 LAKESHORE DRIVE<br>MUSKEGON MI 49441-1691 | CREDITOR ID: 279197-99<br>COLE'S QUALITY FOODS INC<br>C/O VARNUM RIDDERING SCHMIDT ET AL<br>ATTN: T J CURTIN & M K SHAVER, ESQ<br>BRIDGEWATER PLACE<br>PO BOX 352<br>GRAND RAPIDS MI 49501-3052 | CREDITOR ID: 279351-36<br>COLE'S QUALITY FOODS INC<br>C/O VARNUM, RIDDERING, SCHMIDT, ET AL<br>ATTN TIMOTHY J CURTIN, ESQ<br>BRIDGEWATER PLACE<br>PO BOX 352<br>GRAND RAPIDS MI 49501-0352 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555121-BC<br>COLEY, HENRIETTA<br>2709 BARNSDALE PLACE C<br>MONTGOMERY AL 36108 | CREDITOR ID: 246615-12<br>COLGATE ORAL PHARMACEUTICALS<br>ATTN ANGELA FAZIO, CR MGR<br>1 COLGATE WAY<br>CANTON MA 02021 | CREDITOR ID: 549446-BI<br>COLGATE ORAL PHARMACEUTICALS<br>PO BOX 371991<br>PITTSBURGH PA 15250-7991 |
| CREDITOR ID: 549445-BI<br>COLGATE ORAL PHARMACEUTICALS<br>PO BOX 371991<br>PITTSBURGH PA 15250-7991 | CREDITOR ID: 549447-BI<br>COLGATE PALMOLIVE COMPANY<br>PO BOX 65657<br>CHARLOTTE NC 28265-0657 | CREDITOR ID: 549448-BI<br>COLGATE PALMOLIVE COMPANY<br>PO BOX 65657<br>CHARLOTTE NC 28265-0657 |
| CREDITOR ID: 246616-12<br>COLGATE PALMOLIVE COMPANY<br>ATTN CYNTHIA SMITH, CCE<br>2233 LAKE PARK DRIVE, SUITE 300<br>SMYRNA GA 30080-8856 | CREDITOR ID: 246617-12<br>COLGIN CO<br>ATTN ELIZABETH GARDNER, PRESIDENT<br>2230 VALDINA<br>DALLAS TX 75207 | CREDITOR ID: 549449-BI<br>COLIDGE DIXON<br>711 LAKE HARBOUR DRIVE<br>APT 1099<br>RIDGELAND MS 39157 |
| CREDITOR ID: 535533-BA<br>COLLAZO, LUZ<br>4741 MILDRED BASS RD.<br>SAINT CLOUD FL 34772 | CREDITOR ID: 549452-BI<br>COLLECTION SERVICES CNTR<br>PO BOX 9125<br>DES MOINES IA 50306-9125 | CREDITOR ID: 549453-BI<br>COLLECTON COUNTY TREASURER<br>PO BOX 8<br>WALTERBORO SC 29488 |
| CREDITOR ID: 246624-12<br>COLLEGIATE FOOD PRODUCTS INC<br>105-C FLORIDA STREET<br>EAST BREWTON, AL 36426 | CREDITOR ID: 549454-BI<br>COLLEGIATE SPORTS NETWORK<br>TELESOUTH COMMUNICATIONS INC<br>6311 RIDGEWOOD ROAD<br>JACKSON MS 39211 | CREDITOR ID: 2148-RJ<br>COLLETT MANAGEMENT LLC<br>PO BOX 36799<br>CHARLOTTE, NC 28236-6799 |
| CREDITOR ID: 391973-55<br>COLLEY, MARIAN<br>C/O DOWNS BRILL WHITEHEAD<br>ATTN CRAIG DOWNS, ESQ<br>55 MIRACLE MILE<br>CORAL GABLES FL 33134-5403 | CREDITOR ID: 555122-BC<br>COLLIE (MINOR), EMERAL<br>1001 NW 85 STREET<br>MIAMI FL 33150 | CREDITOR ID: 400339-85<br>COLLIE, ANN<br>C/O BERNHEIM & DOLINSKY, PA<br>ATTN ROBERT M DOLINSKY, ESQ<br>4000 HOLLYWOOD BLVD SOUTH, STE 525<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 246631-12<br>COLLIER COUNTY PRODUCE INC<br>PO BOX 7309<br>NAPLES, FL 34101 | CREDITOR ID: 549455-BI<br>COLLIER COUNTY PRODUCE INC<br>PO BOX 7309<br>NAPLES FL 34101 | CREDITOR ID: 549456-BI<br>COLLIER COUNTY TAX COLLECTOR<br>2800 N HORSESHOE DR<br>NAPLES FL 34104-6998 |
| CREDITOR ID: 549457-BI<br>COLLIER COUNTY UTILITIES<br>2685 S HORSESHOE DRIVE<br>SUITE 103<br>NAPLES FL 34104 | CREDITOR ID: 555123-BC<br>COLLIER, JACK<br>2140 NW 93RD STREET<br>MIAMI FL 33147 | CREDITOR ID: 390573-55<br>COLLIER, OLGA<br>C/O SILVERSTEIN SILVERSTEIN, ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 |
| CREDITOR ID: 549458-BI<br>COLLIERS DICKINSON INC<br>ONE INDEPENDENT DRIVE<br>24TH FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 399294-15<br>COLLIERS KEENAN, INC<br>ATTN DAVID LOCKWOOD III, SR VP<br>PO BOX 11610<br>COLUMBIA SC 29211 | CREDITOR ID: 535534-BA<br>COLLINGS, JAMES<br>28 COLONIAL CLUB DR<br>HARAHAN LA 70123 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 549459-BI
COLLINS & AIKMAN
PO BOX 580
ALBEMARLE NC 28001

CREDITOR ID: 2150-07
COLLINS & AIKMAN
PO BOX 580
ALBEMARLE, NC 28001

CREDITOR ID: 549460-BI
COLLINS BROTHERS PRODUCE
PO BOX 1025
FOREST PARK GA 30298-1025

CREDITOR ID: 278866-30
COLLINS BROTHERS PRODUCE
PO BOX 1025
FOREST PARK, GA 30298-1025

CREDITOR ID: 1206-07
COLLINS POINTE SHOPPING CENTER
C/O CNM ASSOCIATES
950 E. PACES ROAD, SUITE 900
ATLANTA, GA 30326

CREDITOR ID: 549461-BI
COLLINS POINTE SHOPPING CENTER
C/O CNM ASSOC
950 E PACES RD SUITE 900
ATLANTA GA 30326

CREDITOR ID: 110393-09
COLLINS, ANNIE M
PO BOX 867
LUGOFF SC 29078

CREDITOR ID: 534681-B1
COLLINS, BEVERLY
1617 DERBIGNY ST
NEW ORLEANS LA 70116

CREDITOR ID: 393228-55
COLLINS, BEVERLY
C/O WARREN A FORSTALL JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 535535-BA
COLLINS, BONNIE
243 EL DORATOD RIVE
DEBARY FL 32713

CREDITOR ID: 555124-BC
COLLINS, CATHY
12242 COLONY AVE
PALM BEACH GARDENS FL 33410

CREDITOR ID: 386220-54
COLLINS, CHARLENE
RITCHEY & RITCHEY, PA
ATTN FERRIS S RITCHEY, III ESQ
1910 28TH AVENUE SOUTH
BIRMINGHAM AL 35209-2604

CREDITOR ID: 386220-54
COLLINS, CHARLENE
2340 10TH COURT SOUTH, APT A-6
BHAM AL 35205

CREDITOR ID: 406503-MS
COLLINS, EUGENE B.
8210 MCALPINE DR.
CHARLOTTE NC 28217

CREDITOR ID: 416023-L1
COLLINS, GAIL
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ.
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 390619-55
COLLINS, GLORIA
C/O DORTCH LAW OFFICES, LLC
ATTN CLARENCE DORTCH, III, ESQ
110 NORTH ST E
TALLADEGA AL 35160

CREDITOR ID: 407584-15
COLLINS, KATHERINE
C/O KENNEDY LAW GROUP
ATTN J D MALKOWSKI/M DONALDSON ESQS
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 406502-MS
COLLINS, KENNETH SR
1173 HERITAGE ESTATES TRACE
JACKSONVILLE FL 32220

CREDITOR ID: 110532-09
COLLINS, MARYLOU
4699 PEACHWOOD COURT
SOCASTEE SC 29588

CREDITOR ID: 535536-BA
COLLINS, PATRICIA
4821 NW 19TH STREET
LAUDERHILL FL 33313

CREDITOR ID: 269610-19
COLLINS, SHIRLEY
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
20 N ORANGE, SUITE 900
ORLANDO FL 32801

CREDITOR ID: 555125-BC
COLLINS, TERRIA KRYSTAL
3063 POPPY SEED LOOP
COLUMBUS GA 31907

CREDITOR ID: 537822-BA
COLLINS, VICKI
C/O ABLE & HALLERN
ATTN LARRY S ADEL
1920 E HALLANDALE BEACH BLVD,
STE 803
HALLANDALE BEACH FL 33009

CREDITOR ID: 535537-BA
COLLINS, VICKI
7007 SANTA CLARA
FORT PIERCE FL 34951

CREDITOR ID: 406504-MS
COLLURA, ANTHONY J
13120 WARDLINE RD
HAMMOND LA 70401

CREDITOR ID: 417009-99
COLODNY FASS TALENFELD ET AL
ATTN: JOEL FASS
2000 W COMMERCIAL BLVD, STE 232
FL LAUDERDALE FL 33309

CREDITOR ID: 555128-BC
COLON DE SANTIAGO, FLAVIA
3306 NW 11 PLATE
APT 301
MIAMI FL 33127

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535538-BA<br>COLON, AIDA<br>13908 GRENADA WAY<br>FORT MYERS FL 33905 | CREDITOR ID: 390948-55<br>COLON, ARLENE<br>C/O WAXMAN LAW OFFICES<br>ATTN JEFFREY J WAXMAN, ESQ<br>9830 NORTHEAST 2ND AVENUE<br>MIAMI SHORES FL 33138 | CREDITOR ID: 410734-15<br>COLON, ELBA M<br>5313 BELLEFIELD DRIVE<br>TAMPA FL 33624 |
| CREDITOR ID: 410734-15<br>COLON, ELBA M<br>C/O JOYCE & REYES LAW FIRM PA<br>ATTN LILLIAN J REYES, ESQ<br>307 S HYDE PARK<br>TAMPA FL 33606 | CREDITOR ID: 534680-B1<br>COLON, ELBA M<br>15832 SPRING CREST CIR<br>TAMPA FL 33624 | CREDITOR ID: 407553-15<br>COLON, EVELYN<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 |
| CREDITOR ID: 537823-BA<br>COLON, ISABEL<br>C/O DORTA & ORTEGA, PA<br>ATTN REY DORTA ESQ.<br>2222 PONCE DE LEON BLVD, STE 306<br>CORAL GABLES FL 33134 | CREDITOR ID: 535539-BA<br>COLON, ISABEL<br>2876 NW 132ND ST, APT 1014<br>OPA-LOCKA FL 33054 | CREDITOR ID: 555127-BC<br>COLON, NILDA<br>15680 SW 4913 AVE.<br>OCALA FL 34473 |
| CREDITOR ID: 555129-BC<br>COLON-CHEATWOODS, ALBA<br>710 HIGH VISTA DR.<br>DAVENPORT FL 33837 | CREDITOR ID: 537824-BA<br>COLONDRES, BRENDA<br>C/O STOLLER & MORENO, P.A.<br>ATTN ROBERT MORENO, ESQ.<br>5758 S SERMORAN BLVD, BLDG E<br>ORLANDO FL 32822 | CREDITOR ID: 535540-BA<br>COLONDRES, BRENDA<br>3318 SOUTH SEMORAN BLVD.<br>ORLANDO FL 32822 |
| CREDITOR ID: 246644-12<br>COLONIAL BANK<br>ATTN MICHELLE ROWLAND<br>671 SOUTH PERRY STREET<br>3RD FLOOR<br>MONTGOMERY, AL 36104 | CREDITOR ID: 549557-BI<br>COLONIAL BANK<br>671 SOUTH PERRY STREET<br>3RD FLOOR<br>ATTN MICHELLE ROWLAND<br>MONTGOMERY AL 36104 | CREDITOR ID: 549558-BI<br>COLONIAL BANK<br>ACCOUNT ANALYSIS DEPARTMENT<br>1853 DATA DRIVE<br>ATTN: DARLENE SMITH<br>BIRMINGHAM AL 35244 |
| CREDITOR ID: 397094-67<br>COLONIAL BANK/FIRST FAMILY BANK<br>PO BOX 1090<br>EUSTIS, FL 32727 | CREDITOR ID: 549559-BI<br>COLONIAL CHEMICAL SOLUTIONS INC<br>PO BOX 576<br>SAVANNAH GA 31402-0576 | CREDITOR ID: 315763-40<br>COLONIAL DEVELOPMENT CO.,  LLC<br>PO BOX 9005<br>MORGANTON, NC 28680-9005 |
| CREDITOR ID: 534813-98<br>COLONIAL MART LIMITED PARTNERSHIP<br>AND CRESTVIEW CENTER LLC<br>C/O GARY B CRESS<br>PO BOX 1260<br>RIDGELAND MS 29158 | CREDITOR ID: 246651-12<br>COLONIAL PROPERTIES SERVICES<br>ATTN CASHIER<br>ACCT NO 2063-63001<br>PO BOX 11687<br>BIRMINGHAM, AL 35202-1687 | CREDITOR ID: 1208-RJ<br>COLONIAL PROPERTIES SERVICES<br>ATTN CASHIER<br>ACCT NO 2063-63001<br>PO BOX 11687<br>BIRMINGHAM, AL 35202-1687 |
| CREDITOR ID: 549560-BI<br>COLONIAL PROPERTIES TRUST<br>P O BOX 55966<br>DEPT 301501<br>BIRMINGHAM AL 35255-5966 | CREDITOR ID: 1209-07<br>COLONIAL PROPERTIES TRUST<br>PO BOX 55966 - DEPT. 301501<br>BIRMINGHAM, AL 35255-5966 | CREDITOR ID: 407769-15<br>COLONIAL REALTY LP<br>C/O FOSTER, LINDEMAN & KLINKBEIL,PA<br>ATTN W LINDEMAN/T FOSTER, ESQS<br>PO BOX 3108<br>ORLANDO FL 32802 |
| CREDITOR ID: 549561-BI<br>COLONY BANK OF FITZGERALD<br>ATTN ACCOUNT ANALYSIS<br>PO BOX 1029<br>FITZGERALD GA 31750 | CREDITOR ID: 384067-47<br>COLONY BANK OF FITZGERALD<br>ATTN ACCOUNT ANALYSIS<br>PO BOX 1029<br>FITZGERALD, GA 31750 | CREDITOR ID: 549562-BI<br>COLORADO BOXED BEEF CO<br>PO BOX 932824<br>ATLANTA GA 31193-2824 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 411236-15
COLORADO BOXED BEEF CO
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 315710-99
COLORADO BOXED BEEF COMPANY
C/O SIMPSON LAW OFFICES LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITIES CENTRE, STE 300
3490 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 549563-BI
COLORADO FAMILY SUPPORT
REGISTRY
PO BOX 2171
DENVER CO 80201-2171

CREDITOR ID: 549564-BI
COLQUITT REGIONAL MEDICAL CTR
PO BOX 40
MOULTRIE GA 31776-0040

CREDITOR ID: 246661-12
COLQUITT REGIONAL MEDICAL CTR
PO BOX 40
MOULTRIE, GA 31776-0040

CREDITOR ID: 549565-BI
COLSON BUSINESS SYSTEMS INC
PO BOX 2100
VALDOSTA GA 31604-2100

CREDITOR ID: 535541-BA
COLSON, CATHY
2938 SHEANS COURT
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 537825-BA
COLSON, CATHY
C/O FARAH & FARAH, P.A.
ATTN STEPHEN A LANKES, ESQ.
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 452115-15
COLT INTERNATIONAL INC
ATTN JOEL C PURDOM, VP
12929 GULF FREEWAY, SUITE 310
HOUSTON TX 77034

CREDITOR ID: 555130-BC
COLUCCI, ESTLIN
130 MITCHUM BOTTOM RD.
MERIDIAN MS 39301

CREDITOR ID: 555131-BC
COLUMBARO, FRED
3700 NW 167TH COURT
OKEECHOBEE FL 34972

CREDITOR ID: 533674-CN
COLUMBIA CASUALTY
ATTN: LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 549566-BI
COLUMBIA COUNTY WATER & SEWER
PO BOX 204660
AUGUSTA GA 30917-4660

CREDITOR ID: 549567-BI
COLUMBIA CTY WATER & SEWER
PO BOX 204660
MARTINEZ GA 30917-4660

CREDITOR ID: 549568-BI
COLUMBIA FLAG & DISPLAY LLC
1217 BROAD RIVER ROAD
COLUMBIA SC 29210

CREDITOR ID: 246674-12
COLUMBIA FLAG & DISPLAY LLC
ATTN JAMES C MCGEHEE, OWNER
790 HUGER ST
COLUMBIA SC 29201-3618

CREDITOR ID: 395581-15
COLUMBIA GAS OF KENTUCKY, INC
ATTN M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 549569-BI
COLUMBIA GAS OF KY
PO BOX 2200
LEXINGTON KY 40595-2200

CREDITOR ID: 549570-BI
COLUMBIA GAS OF VIRGINIA
PO BOX 830005
BALTIMORE MD 21283-0005

CREDITOR ID: 395576-15
COLUMBIA GAS OF VIRGINIA, INC
ATT M MCBRIDE
200 CIVIC CENTER DRIVE, 11TH FLOOR
COLUMBUS OH 43215

CREDITOR ID: 549571-BI
COLUMBIA HIGH SCHOOL
469 SE FIGHTING TIGER DRIVE
LAKE CITY FL 32025

CREDITOR ID: 246680-12
COLUMBIA MACHINE INC
ATTN RAEANN SMITH, CR MGR
107 GRAND BLVD
PO BOX 8950
VANCOUVER, WA 98668-8950

CREDITOR ID: 1210-07
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, DIR OF PROP MGMT
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715

CREDITOR ID: 246681-12
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, PROP MGMT DIR
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715

CREDITOR ID: 549572-BI
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
330 CROSS POINTE BOULEVARD
EVANSVILLE IN 47715

CREDITOR ID: 1210-07
COLUMBIA MARKETPLACE LLC
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

CREDITOR ID: 246681-12
COLUMBIA MARKETPLACE LLC
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVANSVILLE IN 47715

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397736-62<br>COLUMBIA SC STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 11778<br>COLUMBIA  SC 29211-1778 | CREDITOR ID: 549573-BI<br>COLUMBIA STREET MAGNET SCHOOL<br>1020 COLUMBIA ST<br>BOGALUSA LA 70427 | CREDITOR ID: 549574-BI<br>COLUMBIA TELECOMMUNICATIONS<br>200 5TH AVENUE<br>SUITE # 651<br>NEW YORK NY 10010 |
| CREDITOR ID: 246687-12<br>COLUMBIA TELECOMMUNICATIONS<br>200 5TH AVE STE 651<br>NEW YORK NY 10010-4264 | CREDITOR ID: 549575-BI<br>COLUMBIAN HOME PRODUCTS LLC<br>33282 TREASURY CENTER<br>CHICAGO IL 60694-3200 | CREDITOR ID: 246690-12<br>COLUMBIAN PROGRESS<br>PO BOX 1171<br>COLUMBIA, MS 39429 |
| CREDITOR ID: 549576-BI<br>COLUMBIAN PROGRESS<br>P O BOX 1171<br>COLUMBIA MS 39429 | CREDITOR ID: 549577-BI<br>COLUMBUS AUTOMATIC DOOR OF PENSACOLA<br>PO BOX 890277<br>CHARLOTTE NC 28289-0277 | CREDITOR ID: 382463-51<br>COLUMBUS COMMERCIAL DISPATCH<br>PO BOX 511<br>COLUMBUS, MS 39703 |
| CREDITOR ID: 549578-BI<br>COLUMBUS CONSOLIDATED GOVT FINANCE DEPT<br>CENTRAL COLLECTIONS<br>P O BOX 1397<br>COLUMBUS GA 31902-1397 | CREDITOR ID: 382465-51<br>COLUMBUS LEDGER ENQUIRER<br>PO BOX 711<br>COLUMBUS, GA 31902 | CREDITOR ID: 315764-40<br>COLUMBUS LIFE INSURANCE COMPANY<br>ATTN: MORTGAGE LOAN DEPT<br>400 BROADWAY<br>CINCINNATI, OH 45202 |
| CREDITOR ID: 549579-BI<br>COLUMBUS LIGHT & WATER<br>PO BOX 0949<br>COLUMBUS MS 39703-0949 | CREDITOR ID: 549580-BI<br>COLUMBUS OCCUPATIONAL MEDICINE<br>915 ALABAMA STREET<br>COLUMBUS MS 39702 | CREDITOR ID: 246697-12<br>COLUMBUS OCCUPATIONAL MEDICINE<br>915 ALABAMA STREET<br>COLUMBUS, MS 39702 |
| CREDITOR ID: 549581-BI<br>COLUMBUS SHOW CAS COMPANY<br>PO BOX 640154<br>CINCINNATI OH 45264-0154 | CREDITOR ID: 410360-15<br>COLUMBUS SHOWCASE COMPANY, THE<br>KEGLER BROWN HILL & RITTER<br>ATTN STEWART H CUPPS, ESQ<br>CAPITOL SQUARE, SUITE 1800<br>65 E STATE STREET<br>COLUMBUS OH 43215-4294 | CREDITOR ID: 410360-15<br>COLUMBUS SHOWCASE COMPANY, THE<br>ATTN: JOHN GREGA, VP/CFO<br>4401 EQUITY DRIVE<br>COLUMBUS OH 43228 |
| CREDITOR ID: 549582-BI<br>COLUMBUS STATE UNIVERSITY<br>4225 UNIVERSITY AVENUE<br>COLUMBUS GA 31907-5645 | CREDITOR ID: 246699-12<br>COLUMBUS WATER WORKS<br>ATTN LINDA SANDERS<br>PO BOX 1600<br>COLUMBUS GA 31902-1600 | CREDITOR ID: 549583-BI<br>COLUMBUS WATER WORKS<br>PO BOX 1600<br>COLUMBUS GA 31902-1600 |
| CREDITOR ID: 411100-15<br>COLVIN, WILLIAM E<br>729 NORTH 6TH STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 410694-15<br>COLYER, BRIANNE<br>C/O EVAN M FELDMAN LAW OFFICES<br>ATTN EVAN M FELDMAN ESQ<br>5975 SUNSET DRIVE STE 601<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 549584-BI<br>COMBE INC<br>PO BOX 500641<br>SAINT LOUIS MO 63150-0641 |
| CREDITOR ID: 279352-36<br>COMBE INC<br>ATTN CAROL PIRONE OR J GUSMANO<br>1101 WESTCHESTER AVENUE<br>WHITE PLAINS  NY 10604 | CREDITOR ID: 555132-BC<br>COMBE, MEGHAN<br>4005 NICHOLSON DRIVE<br>APT 4207<br>BATON ROUGE LA 70820 | CREDITOR ID: 549680-BI<br>COMBEST FLORIDA,  INC<br>1856 CORPORATE DRIVE<br>SUITE 170<br>NORCROSS GA 30093 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 549585-BI
COMBEST FLORIDA,  INC
1856 CORPORATE DRIVE
SUITE 170
NIRCROSS GA 30093

CREDITOR ID: 539037-15
COMBEX, INC DBA CHANEY INST CO
ATTN DENNIS MARTIN, CFO
965 WELLS STREET
LAKE GENEVA WI 53147

CREDITOR ID: 416850-AV
COMBINED LAND CO INC
ATTN CLAUDE F SMITH, JR/J MENDOLA
36 RICHMOND PLAZA
ROCKINGHAM NC 28379

CREDITOR ID: 549681-BI
COMBINED UTILITY SYSTEM
PO BOX 619
EASLEY SC 29641-0619

CREDITOR ID: 246701-12
COMBINED UTILITY SYSTEM
ATTN LINDA LESLEY
PO BOX 619
EASLEY, SC 29641-0619

CREDITOR ID: 555133-BC
COMBS, MICHELLE
148 ESTATES AVENUE
BROOKSVILLE FL 34601

CREDITOR ID: 549682-BI
COMBUSTION SERVICES INC
420 D-BOB INDUSTRIAL
PEACHTREE GA 30269

CREDITOR ID: 549683-BI
COMCARE INC
2646 SW MAPP ROAD
SUITE 302
PALM CITY FL 34990

CREDITOR ID: 549684-BI
COMCAST
PO BOX 530098
ATLANTA GA 30353-0098

CREDITOR ID: 549685-BI
COMCAST
PO BOX 530099
ATLANTA GA 30353-0099

CREDITOR ID: 549686-BI
COMEAUX HIGH SCHOOL
100 BLUEBIRD
LAFAYETTE LA 70508

CREDITOR ID: 393326-55
COMER, DELORES
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 392746-55
COMER, URSULA
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
912 SECOND AVENUE
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 410972-15
COMERICA LEASING DIV COMERICA BANK
C/O MILLER CANFIELD PADDOCK ET AL
ATTN JONATHAN S GREEN, ESQ
150 WEST JEFFERSON, STE 2500
DETROIT MI 48226

CREDITOR ID: 549687-BI
COMET AMERICA MARKETING
PO BOX 60380
CHARLOTTE NC 28260-0380

CREDITOR ID: 549688-BI
COMET AMERICAN MARKETING
PO BOX 60380
CHARLOTTE NC 28260-0380

CREDITOR ID: 246707-12
COMET AMERICAN MARKETING
PO BOX 60380
CHARLOTTE, NC 28260-0380

CREDITOR ID: 549689-BI
COMFORT SUITES
10415 CENTRUM PKWY
PINEVILLE NC 28134

CREDITOR ID: 549690-BI
COMITE CHRISTIAN ACADEMY
12250 GREENWELL SPRINGS ROAD
BATON ROUGE LA 70814

CREDITOR ID: 315765-40
COMKE INC
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004

CREDITOR ID: 549691-BI
COMKE INC
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA FL 33004

CREDITOR ID: 549692-BI
COMMAND TRANSPORTATION
2633 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 246714-12
COMMANDER AIR
ATTN: ROGER COMMANDER, PRES
625 NEW WARRINGTON RD
PENSACOLA, FL 32506

CREDITOR ID: 549693-BI
COMMERCE INTERNATIONAL INC
4300-C LB MCLEOD RD
PAMELA J ATCITTY
ORLANDO FL 32811

CREDITOR ID: 246716-12
COMMERCE INTERNATIONAL INC
4300-C LB MCLEOD RD
PAMELA J ATCITTY
ORLANDO, FL 32811

CREDITOR ID: 549694-BI
COMMERCE QUEST INC
SUNTRUST LOCK BOX
PO BOX 116722
ATLANTA GA 30368-6722

CREDITOR ID: 549695-BI
COMMERCE QUEST INC/METASTORM
SUNTRUST LOCK BOX
PO BOX 116722
ATLANTA GA 30368-6722

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382467-51<br>COMMERCEQUEST<br>5481 W WATERS AVENUE #100<br>TAMPA, FL 33634-1205 | CREDITOR ID: 246717-12<br>COMMERCEQUEST, INC<br>ATTN ERIKA BRAGAN, VP FIN<br>5481 WEST WATERS AVENUE, SUITE 100<br>TAMPA FL 33634-1205 | CREDITOR ID: 549696-BI<br>COMMERCIAL CARRIER CORP<br>1623 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 |
| CREDITOR ID: 246722-12<br>COMMERCIAL CARRIER CORPORATION<br>ATTN MILTON E JACOBS, VP/SEC/TREAS<br>PO DRAWER 67<br>AUBURNDALE FL 33896 | CREDITOR ID: 549697-BI<br>COMMERCIAL DISPATCH<br>PO BOX 511<br>COLUMBUS MS 39703-0511 | CREDITOR ID: 246727-12<br>COMMERCIAL DISPATCH PUBLISHING CO<br>516 MAIN ST<br>COLUMBUS, MS 39701-5734 |
| CREDITOR ID: 549698-BI<br>COMMERCIAL DISPATCH PUBLISHING CO<br>516 MAIN ST<br>COLUMBUS MS 39701-5734 | CREDITOR ID: 395631-65<br>COMMERCIAL HOOD & TRAP<br>1641 SOUTH OCEAN DR,<br>FT. LAUDERDALE, FL 33316 | CREDITOR ID: 246730-12<br>COMMERCIAL HOOD & TRAP SERVICES INC<br>ATTN MICHAEL PICAZIO, PRES<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 |
| CREDITOR ID: 549699-BI<br>COMMERCIAL HOOD & TRAP SERVICES INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH FL 33069 | CREDITOR ID: 246731-12<br>COMMERCIAL INDUSTRIAL LIGHTING<br>PO BOX 473393<br>CHARLOTTE, NC 28247-3393 | CREDITOR ID: 395632-65<br>COMMERCIAL INDUSTRIAL SERVICES<br>1940 N.W. 22ND<br>ST. POMPANO BEACH, FL 33069 |
| CREDITOR ID: 549700-BI<br>COMMERCIAL INDUSTRIAL SERVICES INC<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH FL 33069 | CREDITOR ID: 246732-12<br>COMMERCIAL INDUSTRIAL SERVICES INC<br>ATTN MICHAEL PICAZIO, PRES<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 1213-07<br>COMMERCIAL LEASING ONE<br>C/O P. VASCONCELLOS<br>PO BOX 622<br>STOUGHTON MA 02072 |
| CREDITOR ID: 549701-BI<br>COMMERCIAL LEASING ONE<br>#030212233<br>C/O MIDLAND LOAN SERVICES INC PNC L<br>1223 SOLUTIONS CENTER<br>CHICAGO IL 60677-1002 | CREDITOR ID: 549703-BI<br>COMMERCIAL LEASING TWO<br>C/O MIDLAND LOAN SERVICES INC<br>PNC LOCK BOX 771223 LOAN #30212234<br>1223 SOLUTIONS CENTER<br>CHICAGO IL 60677-1002 | CREDITOR ID: 549702-BI<br>COMMERCIAL LEASING TWO<br>C/O MIDLAND LOAN SERVICES INC<br>PNC LOCK BOX 771223 LOAN #030212234<br>1223 SOLUTIONS CENTER<br>CHICAGO IL 60677-1002 |
| CREDITOR ID: 1214-07<br>COMMERCIAL LEASING TWO<br>C/O MIDLAND LOAN SERVICES INC<br>LOAN #3021<br>PNC LOCK BOX 771223<br>CHICAGO, IL 60677-1002 | CREDITOR ID: 549704-BI<br>COMMERCIAL MAINTENANCE COMPANY<br>709 EWING FARM ROAD<br>ASHBURN GA 31714 | CREDITOR ID: 549705-BI<br>COMMERCIAL MANAGEMENT CORP<br>COAST PLAZA<br>4800 N FEDERAL HIGHWAY<br>SUITE 209A<br>BOCA RATON FL 33431 |
| CREDITOR ID: 246738-12<br>COMMERCIAL MOTOR VEHICLE<br>1815 THOMASVILLE ROAD<br>TALLAHASSEE, FL 32303-5750 | CREDITOR ID: 549707-BI<br>COMMERCIAL NET LEASE REALTY INC<br>PO BOX 992<br>ATTN HELEN COLLINS<br>ACCT # 100-00598<br>ORLANDO FL 32802-0992 | CREDITOR ID: 549706-BI<br>COMMERCIAL NET LEASE REALTY INC<br>PO BOX 992<br>ATTN HELEN COLLINS<br>ACCT # 100-00597<br>ORLANDO FL 32802-0992 |
| CREDITOR ID: 315766-40<br>COMMERCIAL NET LEASE REALTY INC<br>ATTN HELEN COLLINS<br>PO BOX 992<br>ORLANDO, FL 32802-0992 | CREDITOR ID: 410418-15<br>COMMERCIAL NET LEASE REALTY, INC<br>NKA: NATIONAL RETAIL PROPERTIES INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | CREDITOR ID: 549804-BI<br>COMMERCIAL POWER SWEEPING &<br>SERVICES<br>P.O. BOX 6005<br>SUFFOLK VA 23433 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549805-BI<br>COMMERCIAL PROPERTY MAINTENANCE OF<br>CENTRAL FLORIDA INC<br>2525 ROSE SPRING DRIVE<br>ORLANDO FL 32825 | CREDITOR ID: 549806-BI<br>COMMERCIAL SERVICES INC<br>2443 ST JOHNS BLUFF RD S<br>JACKSONVILLE FL 32246 | CREDITOR ID: 549807-BI<br>COMMERCIAL SHEET METAL SYSTEMS INC<br>4820 PHYLLIS STREET<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 535058-15<br>COMMERCIAL SHUTTLE SERVICE<br>ATTN M COLLINS, PRES<br>709 MCCOLLUM DR<br>ALBANY GA 31705 | CREDITOR ID: 549808-BI<br>COMMERCIAL SHUTTLE SERVICE<br>PO BOX 50575<br>ALBANY GA 31703-0575 | CREDITOR ID: 246744-12<br>COMMERCIAL SHUTTLE SERVICE<br>ATTN MELBA J COLLINS, PRES<br>PO BOX 50575<br>ALBANY, GA 31703-0575 |
| CREDITOR ID: 549809-BI<br>COMMERCIAL SOLIDWASTE ASSESSMENT<br>CITRUS COUNTY UTILITIES<br>3600 W SOVEREIGN PATH  STE 127<br>LECANTO FL 34461 | CREDITOR ID: 549810-BI<br>COMMERCIAL SWEEPERS<br>946 SW CANNON CREEK DRIVE<br>LAKE CITY FL 32024 | CREDITOR ID: 549811-BI<br>COMMERCIAL SWEEPERS<br>ROUTE 15<br>BOX 4432<br>LAKE CITY FL 32024-8926 |
| CREDITOR ID: 246746-12<br>COMMERCIAL SWEEPERS OF LAKE CITY<br>946 SW CANNON CREEK DRIVE<br>LAKE CITY FL 32024 | CREDITOR ID: 533731-CN<br>COMMERCIAL UNDERWRITERS INSURANCE<br>ATTN LEGAL DEPARTMENT<br>22720 MICHIGAN AVENUE, SUITE 210<br>DEARBORN MI 48124 | CREDITOR ID: 397282-69<br>COMMERCIL POWER SWEEPING<br>PO BOX 6005<br>SUFFOLK, VA 23433 |
| CREDITOR ID: 246754-12<br>COMMISSIONER OF REVENUE<br>PO BOX 155<br>PRINCE GEORGE, VA 23875-0155 | CREDITOR ID: 240353-06<br>COMMISSIONER OF REVENUE<br>PO BOX 1077<br>COLLINSVILLE VA 24078 | CREDITOR ID: 246755-12<br>COMMISSIONER OF REVENUE<br>PO BOX 956<br>EMPORIA VA 23847-0956 |
| CREDITOR ID: 240357-06<br>COMMISSIONER OF THE REVENUE<br>PO BOX 2260<br>NORFOLK VA 23501 | CREDITOR ID: 240356-06<br>COMMISSIONER OF THE REVENUE<br>JAMES CITY COUNTY<br>PO BOX 283<br>WILLIAMSBURG VA 23187-0283 | CREDITOR ID: 549813-BI<br>COMMODORE REALTY INC<br>30 WEST MASHTA DRIVE<br>SUITE 400<br>KEY BISCAYNE FL 33149 |
| CREDITOR ID: 549812-BI<br>COMMODORE REALTY INC<br>30 WEST MASHTA DRIVE<br>SUITE 400<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 315767-40<br>COMMODORE REALTY INC<br>30 WEST MASHTA DRIVE, SUITE 400<br>KEY BISCAYNE, FL 33149 | CREDITOR ID: 405880-99<br>COMMODORE REALTY INC<br>C/O SAUL EWING LLP<br>ATTN: JOYCE A KUHNS, ESQ<br>LOCKWOOD PLACE<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 |
| CREDITOR ID: 315910-40<br>COMMONS AT CLIFF CREEK LTD, THE<br>ABRAXUS REAL ESTATE INC<br>6611 HILLCREST AVE #532<br>DALLAS, TX 75205-1301 | CREDITOR ID: 549814-BI<br>COMMONWEALTH BRANDS<br>DEPT 8034<br>CAROL STREAM IL 60122-8034 | CREDITOR ID: 549815-BI<br>COMMONWEALTH BRANDS INC<br>DEPARTMENT 8034<br>CAROL STREAM IL 60122-8034 |
| CREDITOR ID: 315670-36<br>COMMONWEALTH BRANDS INC<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN: ROBET J BROWN<br>250 WEST MAIN ST, STE 1600<br>LEXINGTON KY 40507 | CREDITOR ID: 382469-51<br>COMMONWEALTH BRANDS, INC<br>PO BOX 51587<br>BOWLING GREEN, KY 42102 | CREDITOR ID: 549816-BI<br>COMMONWEALTH FINANCIAL SYSTEMS INC<br>PO BOX 550858<br>C/O HIDAY AND RICKE<br>JACKSONVILLE FL 32255 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.             **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 423063-15<br>COMMONWEALTH FOREST EDGE, LLC<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 | CREDITOR ID: 397628-72<br>COMMONWEALTH INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 533729-CN<br>COMMONWEALTH INSURANCE COMPANY<br>ATTN LEGAL DEPARTMENT<br>1700 SEVENTH AVE., SUITE 1850<br>SEATTLE WA 98101-1397 |
| CREDITOR ID: 240523-06<br>COMMONWEALTH OF KENTUCKY<br>AGRICULTURE DIVISION<br>REGULATION & INSPECTION<br>107 CORPORATE DRIVE<br>FRANKFORT KY 40601 | CREDITOR ID: 549817-BI<br>COMMONWEALTH OF KENTUCKY<br>DIV OF UNEMPLOYMENT INSURANCE<br>PO BOX 2003<br>FRANKFURT KY 40602-2003 | CREDITOR ID: 240522-06<br>COMMONWEALTH OF KENTUCKY<br>PHARMACY BOARD<br>KENTUCKY STATE TREASURER<br>23 MILLCREEK PARK<br>FRANKFORT KY 40601 |
| CREDITOR ID: 246764-12<br>COMMONWEALTH OF KENTUCKY<br>REVENUE CABINET<br>PROPERTY TAX<br>FRANKFORT KY 40619 | CREDITOR ID: 246763-12<br>COMMONWEALTH OF KENTUCKY<br>REVENUE CABINET<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT, KY 40602 | CREDITOR ID: 549818-BI<br>COMMONWEALTH OF KENTUCKY<br>DIV OF UNEMPLOYMENT INSURANCE<br>PO BOX 948<br>FRANKFORT KY 40602-0948 |
| CREDITOR ID: 382948-51<br>COMMONWEALTH OF KENTUCKY<br>HEALTH & FAMILY SERVICES CABINET<br>ATTN RICHARD WARNE, ESQ<br>275 EAST MAIN STREET<br>FRANKFORT, KY 40621-0001 | CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>CHFS-OLS<br>ATTN R WARNE/W H OVERCASH, ESQS<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621 | CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 |
| CREDITOR ID: 416975-15<br>COMMONWEALTH OF KENTUCKY REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 | CREDITOR ID: 381721-15<br>COMMONWEALTH OF KENTUCKY REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 | CREDITOR ID: 416975-15<br>COMMONWEALTH OF KENTUCKY REV DEPT<br>LEGAL BRANCH - BANKRUPTCY SECTION<br>ATTN LEANNE WARREN<br>PO BOX 5222<br>FRANKFORT KY 40602 |
| CREDITOR ID: 381721-15<br>COMMONWEALTH OF KENTUCKY REV DEPT<br>FINANCE & ADMINISTRATION CABINET<br>ATTN B L BAGBY/WENDY L STEPHENS<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT KY 40602-0491 | CREDITOR ID: 452479-99<br>COMMONWEALTH OF KY DEPT OF REV<br>FINANCE & ADMIN CABINET<br>ATTN: SUSAN F STIVERS<br>PO BOX 5222<br>FRANKFORT KY 40602-5222 | CREDITOR ID: 246765-12<br>COMMONWEALTH OF MASSACHUSETTS<br>REVENUE DEPARTMENT/CSE<br>PO BOX 9140<br>BOSTON MA 02205-9140 |
| CREDITOR ID: 399726-15<br>COMMONWEALTH OF MASSACHUSETTS<br>REVENUE DEPARTMENT<br>ATTN: ANNE CHAN OR W.F. CONNOR<br>PO BOX 9564<br>BOSTON MA 02114-9564 | CREDITOR ID: 399726-15<br>COMMONWEALTH OF MASSACHUSETTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: THOMAS F REILLY, ESQ<br>ONE ASHBURTON PLACE, 20 TH FLOOR<br>BOSTON MA 20108 | CREDITOR ID: 246766-12<br>COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF RECEIPTS & CONTROL CORP<br>DEPARTMENT 280404<br>HARRISBURG, PA 17128-0404 |
| CREDITOR ID: 408208-15<br>COMMONWEALTH OF PENNSYLVANIA<br>REVENUE DEPARTMENT<br>ATTN MICHELLE B JENKINS, CHIEF<br>BANKRUPTCY DIVISION<br>DEPARTMENT 280946<br>HARRISBURG PA 17128-0496 | CREDITOR ID: 408208-15<br>COMMONWEALTH OF PENNSYLVANIA<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHRISTOPHER R MOMJIAN<br>21 S 12TH STREET, 3RD FL<br>PHILADELPHIA PA 19107-3603 | CREDITOR ID: 381954-15<br>COMMONWEALTH OF VA AGR & CONS SVCES<br>VDACS - STATE MILK COMMISSION<br>ATTN RODNEY L PHILLIPS<br>102 GOVERNOR STREET, RM 205<br>RICHMOND VA 23219 |
| CREDITOR ID: 381954-15<br>COMMONWEALTH OF VA AGR & CONS SVCES<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN JERRY KILGORE, ESQ<br>900 E MAIN STREET<br>RICHMOND VA 23219 | CREDITOR ID: 549819-BI<br>COMMONWEALTH OF VIRGINIA<br>PO BOX 6-L<br>DEPT OF TAXATION<br>RICHMOND VA 23282-0001 | CREDITOR ID: 265201-01<br>COMMONWEALTH OF VIRGINIA<br>ENVINOMENTAL QUALITY DEPARTMENT<br>629 EAST MAIN STREET<br>PO BOX 10009<br>RICHMOND VA 23240-0009 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:    05-03817-3F1**

CREDITOR ID: 549820-BI
COMMONWEALTH OF VIRGINIA
STATE MILK COMMISSION
200 N 9TH ST STE 915
RICHMOND VA 23219-3414

CREDITOR ID: 240359-06
COMMONWEALTH OF VIRGINIA
DEPT OF ALCHOLIC BEVERAGE CONT
PO BOX 27491
RICHMOND VA 23261-7491

CREDITOR ID: 246769-12
COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
PO BOX 6-L
RICHMOND, VA 23282-0001

CREDITOR ID: 240358-06
COMMONWEALTH OF VIRGINIA
13 SOUTH THIRTEENTH STREET
RICHMOND VA 23219

CREDITOR ID: 240775-06
COMMONWEALTH OF VIRGINIA
AGRICULTURE DEPARTMENT
ATTN: ACCOUNTING OFFICE
PO BOX 526
RICHMOND VA 23218-0526

CREDITOR ID: 408331-15
COMMONWEALTH OF VIRGINIA TAX DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 408331-15
COMMONWEALTH OF VIRGINIA TAX DEPT
ATTN LEON SPRINKLE
PO BOX 2156
RICHMOND VA 23218-2156

CREDITOR ID: 549821-BI
COMMSOUND
PO BOX 6262
CHESAPEAKE VA 23323-6262

CREDITOR ID: 382965-51
COMMUN-I-CARE
PO BOX 186
COLUMBIA, SC 29202-0186

CREDITOR ID: 246777-12
COMMUNICATIONS SUPPLY CORP
ATTN MICHELLE ROTY, COLLECTIONS MGR
200 E LIES ROAD
CAROL STREAM IL 60188

CREDITOR ID: 397139-67
COMMUNITY BANK & TRUST
PO BOX 1900
CORNELIA, GA 30531

CREDITOR ID: 397182-67
COMMUNITY BANK AND TRUST
400 NORTH MAIN STREET
PO BOX 430
CORNELIA, GA 30531-0430

CREDITOR ID: 397181-67
COMMUNITY BANK AND TRUST
PO BOX 250
LAGRANGE, GA 30241

CREDITOR ID: 397179-67
COMMUNITY BANK AND TRUST
ATTN: CINDY STAVELY
474 NORTH MAIN STREET
CORNELIA, GA 30531

CREDITOR ID: 549822-BI
COMMUNITY CALENDAR
2282 BARBARA DR
CLEARWATER FL 33764

CREDITOR ID: 246778-12
COMMUNITY CARE FAMILY CLINIC
1110 EAST GIBSON STREET
ARCADIA, FL 34266

CREDITOR ID: 382956-51
COMMUNITY CARE RX
PO BOX 391180
CLEVELAND, OH 44139

CREDITOR ID: 410897-15
COMMUNITY CENTERS ONE, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 410828-15
COMMUNITY CHIROPRACTOR CENTER
ATTN STACY FITZGERALD, OFFICE MGR
601 E 6TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 549823-BI
COMMUNITY COFFEE
PO BOX 791
BATON ROUGE LA 70821

CREDITOR ID: 549824-BI
COMMUNITY COFFEE CO INC
P O BOX 60141
NEW ORLEANS LA 70160-0141

CREDITOR ID: 279128-32
COMMUNITY COFFEE COMPANY, LLC
C/O KANTROW SPAHT WEAVER & BLITZER
ATTN DAVID S RUBIN, ESQ
PO BOX 2997
BATON ROUGE LA 70821

CREDITOR ID: 554068-15
COMMUNITY HOLDINGS OF GA, INC DBA
SOUTH GEORGIA MEDIA GROUP
ATTN BOBBIE F BRIGMAN
201 TROUP ST
PO BOX 968
VALDOSTA GA 31603

CREDITOR ID: 549825-BI
COMMUNITY NEWSPAPER INC
PO BOX 792
ATHENS GA 30603

CREDITOR ID: 246790-12
COMMUNITY NEWSPAPERS INC
ATTN MARK W MAJUR, CFO
PO BOX 792
ATHENS, GA 30603

CREDITOR ID: 382949-51
COMMUNITY RX ANTHEM PRES MGM
1351 WILLIAM HOWARD TAFT ROAD
CINCINNATI, OH 45206-1775

CREDITOR ID: 549826-BI
COMP AIR SERVICE CO
13195 NW 38TH AVE
MIAMI FL 33054

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406506-MS<br>COMPAGNO, LARRY A<br>4405 DAVID DR<br>METAIRIE LA 70003 | CREDITOR ID: 382941-51<br>COMPANION HEALTH CARE<br>300 ARBOR LAKE DRIVE, SUITE 800<br>COLUMBIA, SC 29223 | CREDITOR ID: 381303-47<br>COMPANY CARE @ PALMYRA MEDICAL CENTERS<br>PO BOX 1908<br>ALBANY, GA 31702-1908 |
| CREDITOR ID: 549827-BI<br>COMPASS BANK<br>ATTN BETTY NEWMAN<br>PO BOX 830941<br>BIRMINGHAM AL 35282-8461 | CREDITOR ID: 549828-BI<br>COMPASS FOODS<br>EIGHT O CLOCK COFFEE<br>PO BOX 23438<br>NEWARK NJ 07189-0438 | CREDITOR ID: 549829-BI<br>COMPLETE LABORATORY SERVICES<br>3824 EAST HIGHWAY 90<br>LAKE CITY FL 32025 |
| CREDITOR ID: 549830-BI<br>COMPLETE SWEEP<br>PO BOX 177<br>GADSDEN AL 35902 | CREDITOR ID: 395634-65<br>COMPLETE SWEEP, INC.<br>PO BOX 177<br>GASDEN, AL 35902 | CREDITOR ID: 246804-12<br>COMPORIUM COMMUNICATIONS<br>PO BOX 1042<br>ROCK HILL, SC 29731-7042 |
| CREDITOR ID: 549831-BI<br>COMPORIUM COMMUNICATIONS<br>P O BOX 1042<br>ROCK HILL SC 29731-7042 | CREDITOR ID: 246805-12<br>COMPORIUM COMMUNICATIONS<br>PO BOX 1299<br>FORT MILL, SC 29715 | CREDITOR ID: 549832-BI<br>COMPORIUM COMMUNICATIONS<br>P O BOX 1299<br>FORT MILL SC 29715 |
| CREDITOR ID: 382934-51<br>COMPSCRIPT<br>4000 TERMINAL TOWER<br>CLEVELAND, OH 44113 | CREDITOR ID: 549926-BI<br>COMPTON PEACHEE CONSTRUCTION<br>6205 NEW TAMPA HIGHWAY<br>LAKELAND FL 33815 | CREDITOR ID: 403647-94<br>COMPTON, CHERYL A<br>24157 BALMORAL LN<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 246807-12<br>COMPTON-PEACHEE CONSTRUCTION, INC<br>ATTN DUANE PEACHEE, VP<br>6205 NEW TAMPA HWY<br>LAKELAND, FL 33815 | CREDITOR ID: 397712-62<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 12019<br>AUSTIN  TX 78711-2019 | CREDITOR ID: 549927-BI<br>COMPTROLLERS OFFICE<br>VIRGINIA WORKERS<br>COMPENSATION COMMISSION<br>1000 DMV DRIVE<br>RICHMOND VA 23220 |
| CREDITOR ID: 549928-BI<br>COMPUCOM SYSTEMS INC<br>PO BOX 951654<br>DALLAS TX 75395-1654 | CREDITOR ID: 246810-12<br>COMPUCOM SYSTEMS, INC<br>ATTN MINNIE MORRISON, CREDIT MGR<br>7171 FOREST LANE<br>DALLAS, TX 75230 | CREDITOR ID: 549929-BI<br>COMPUTER ASSOCIATES<br>DEPT 0730<br>PO BOX 120730<br>DALLAS TX 75312-0730 |
| CREDITOR ID: 382472-51<br>COMPUTER ASSOCIATES INT'L INC<br>ATTN ROBERT AUSTEN, MGR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | CREDITOR ID: 382471-51<br>COMPUTER ASSOCIATES INT'L INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | CREDITOR ID: 549930-BI<br>COMPUTER LEASING CO OF MICH<br>P O BOX 106007<br>ATLANTA GA 30348-6007 |
| CREDITOR ID: 549931-BI<br>COMPUTER LEASING CO OF MICHIGAN INC<br>5150 PALM VALLEY ROAD<br>STE 208<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 279056-99<br>COMPUTER LEASING CO OF MICHIGAN INC<br>C/O ERMAN TEICHER MILLER ET AL<br>ATTN: EARLE I ERMAN, ESQ<br>400 GALLERIA OFFICENTRE, STE 444<br>SOUTHFIELD MI 48034-2162 | CREDITOR ID: 549932-BI<br>COMPUTER LEASING CO OF MICHIGAN INC<br>5151 PALM VALLEY ROAD<br>STE 208<br>PONTE VEDRA BEACH FL 32082 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395419-64<br>COMPUTER LEASING CO OF MICHIGAN, INC<br>ATTN: COLIN ARMSTRONG<br>5150 PALM VALLEY ROAD, SUITE 208<br>PONTA VEDRA BEACH, FL 32082 | CREDITOR ID: 549933-BI<br>COMPUTER LEASING COMPANY<br>DEPT 41 COMERICA LEASING CORP<br>DRAWER 67-042<br>DETROIT MI 48267 | CREDITOR ID: 549934-BI<br>COMPUTER LEASING OF MICHIGAN<br>C/O BANK OF AMERICA FL9-200-02-04<br>ATTN LINDA LEHMBECK<br>9000 SOUTHSIDE BLVD<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 246816-12<br>COMPUTER PROCESS CONTROLS INC<br>PO BOX 905200<br>CHARLOTTE, NC 28290-5200 | CREDITOR ID: 549935-BI<br>COMPUTER PROCESS CONTROLS INC<br>PO BOX 905200<br>CHARLOTTE NC 28290-5200 | CREDITOR ID: 382476-51<br>COMPUWARE<br>31440 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334-2564 |
| CREDITOR ID: 549936-BI<br>COMPUWARE CORP<br>DRAWER 64376<br>DETROIT MI 48264-0376 | CREDITOR ID: 406214-G4<br>COMSYS AKA VENTURI<br>8375 DIX ELLIS TRAIL,  STE 105<br>JACKSONVILLE FL 32256-8230 | CREDITOR ID: 549937-BI<br>COMSYS SERVICES LLC<br>PO BOX 60260<br>CHARLOTTE NC 28260 |
| CREDITOR ID: 549938-BI<br>CON AGRA FROZEN FOODS<br>PO BOX 409232<br>ATLANTA GA 30384-9232 | CREDITOR ID: 555135-BC<br>CONAGE, BRENDA<br>1631 WEST 9TH STREET<br>JACKSONVILLE FL 32209 | CREDITOR ID: 555134-BC<br>CONAGE, MICHELLE<br>1631 WEST 9TH STREET<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 549939-BI<br>CONAGRA DAIRY FOODS<br>PO BOX 406993<br>ATLANTA GA 30384-6993 | CREDITOR ID: 549940-BI<br>CONAGRA FOODS<br>PO BOX 403323<br>ATLANTA GA 30384 | CREDITOR ID: 549941-BI<br>CONAGRA FOODS HAM BUS UNIT<br>C/O COOK FOODS<br>PO BOX 905297<br>CHARLOTTE NC 28290-5297 |
| CREDITOR ID: 279175-99<br>CONAGRA FOODS INC<br>C/O MCGRATH NORTH MULLIN & KRATZ PC<br>ATTN: JAMES J NIEMEIER, ESQ<br>FIRST NATIONAL TOWER,STE 3700<br>1601 DODGE STREET<br>OMAHA NE 68102-1327 | CREDITOR ID: 549942-BI<br>CONAGRA FOODS INC<br>PO BOX 409232<br>ATLANTA GA 30384-9232 | CREDITOR ID: 549943-BI<br>CONAGRA FOODS REFRIGERATED FOODS CO<br>FEDI VENDOR/USE V#805315<br>PO BOX 402771<br>ATLANTA GA 30384 |
| CREDITOR ID: 549944-BI<br>CONAGRA FOODS REFRIGERATED FOODS CO<br>PO BOX 402771<br>ATLANTA GA 30384 | CREDITOR ID: 408340-15<br>CONAGRA FOODS, INC<br>C/O MCGRATH, NORTH, MULLIN & KRATZ, PC<br>ATTN: ROBERT J BOTHE<br>FIRST NATIONAL TOWER, STE 3700<br>1601 DODGE ST<br>OMAHA NE 68102 | CREDITOR ID: 408340-15<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 |
| CREDITOR ID: 549946-BI<br>CONAGRA GROCERY PRODUCTS CO<br>P O BOX 409626<br>ATLANTA GA 30384 | CREDITOR ID: 549945-BI<br>CONAGRA GROCERY PRODUCTS CO<br>FEDI VENDOR/ USE V805315<br>P O BOX 409626<br>ATLANTA GA 30384 | CREDITOR ID: 278688-99<br>CONAGRA GROCERY PRODUCTS CO.<br>ATTN ROBERT ELLIS,<br>CORP CREDIT ANALYSIS MGR<br>PO BOX 409626<br>ATLANTA GA 30384 |
| CREDITOR ID: 549947-BI<br>CONAGRA SNACK FOODS GROUP<br>PO BOX 1450<br>NW 9488<br>MINNEAPOLIS MN 55485 | CREDITOR ID: 549948-BI<br>CONAIR CORPORATION INC<br>PO BOX 932059<br>ATLANTA GA 31193-2059 | CREDITOR ID: 549949-BI<br>CONAIR CORPORATION, INC<br>PO BOX 932059<br>ATLANTA GA 31193-2059 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549950-BI<br>CONCENTRA MED CTRS MIDTOWN<br>PO BOX 82730<br>HAPEVILLE GA 30354 | CREDITOR ID: 246832-12<br>CONCENTRA MEDICAL CENTERS<br>PO BOX 75430<br>OKLAHOMA CITY, OK 73147-0430 | CREDITOR ID: 549951-BI<br>CONCENTRA MEDICAL CENTERS<br>PO BOX 75430<br>OKLAHOMA CITY OK 73147-0430 |
| CREDITOR ID: 246833-12<br>CONCENTRA MEDICAL CENTERS<br>PO BOX 82730<br>HAPEVILLE, GA 30354 | CREDITOR ID: 246836-12<br>CONCENTRA MEDICAL STR FTL<br>PO BOX 6068<br>FT LAUDERDALE, FL 33310 | CREDITOR ID: 549952-BI<br>CONCERT ON THE GREEN<br>SUZUKI TALENT<br>C/O MARIAN WEHNER<br>589 BLANDING BLVD<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 246841-12<br>CONCHITA FOODS INC<br>ATTN SIXTO L FERRO, PRES<br>9115 NW 105TH WAY<br>MEDLEY, FL 33178 | CREDITOR ID: 549953-BI<br>CONCHITA FOODS INC<br>9115 NW 105TH WAY<br>MEDLEY FL 33178 | CREDITOR ID: 315768-40<br>CONCIRE CENTERS INC<br>411 COMMERCIAL COURT, SUITE E<br>VENICE, FL 34292 |
| CREDITOR ID: 549954-BI<br>CONCIRE CENTERS INC<br>411 COMMERCIAL COURT STE E<br>VENICE FL 34292 | CREDITOR ID: 548065-BI<br>CONCORD ADVANTAGE II LP<br>C/O FIRST UNION NATL BANK<br>PO BOX 861035<br>ORLANDO FL 32886 | CREDITOR ID: 1218-07<br>CONCORD ADVANTAGE II LP<br>C/O FIRST UNION NATL BANK<br>PO BOX 861035<br>ORLANDO, FL 32886 |
| CREDITOR ID: 246843-12<br>CONCORD ADVANTAGE II LP<br>C/O MILESTONE PROPERTIES INC<br>ATTN JOSEPH OTTO, VP<br>200 CONGRESS PARK DRIVE, SUITE 205<br>DELRAY BEACH FL 33445 | CREDITOR ID: 548066-BI<br>CONCORD FOODS<br>10 MINUTEMAN WAY<br>BROCKTON MA 02301 | CREDITOR ID: 246844-12<br>CONCORD FOODS, INC<br>ATTN ROBERT F MEALEY, CONTROLLER<br>10 MINUTEMAN WAY<br>BROCKTON, MA 02301 |
| CREDITOR ID: 452453-99<br>CONCORD-FUND IV RETAIL LP<br>C/O SCRUGGS & CARMICHAEL PA<br>ATTN: KAREN K SPECIE, ESQ<br>ONE SE FIRST AVENUE<br>PO BOX 23109<br>GAINESVILLE FL 32602 | CREDITOR ID: 403201-99<br>CONCORD-FUND IV RETAIL LP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKONVILLE FL 32207 | CREDITOR ID: 278783-99<br>CONCORD-FUND IV RETAIL LP<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN: HOWARD LEVI/STEVEN FEIGENBAUM<br>845 THIRD AVE, 21ST FL<br>NEW YORK NY 10022 |
| CREDITOR ID: 452444-99<br>CONCORD-FUND IV RETAIL LP<br>C/O TEW CARDENAS LLP<br>ATTN: THOMAS R LEHMAN<br>FOUR SEASONS TOWER, 15TH FL<br>1441 BRICKELL AVENUE<br>MIAMI FL 33131-3407 | CREDITOR ID: 548067-BI<br>CONCORDIA LUTHERN SCHOOL<br>6700 WESTBANK EXPWY<br>MARRERO LA 70072 | CREDITOR ID: 246846-12<br>CONCORDIA PARISH<br>TAX COLLECTOR<br>4001 CARTER STREET,  ROOM 6<br>VIDALIA, LA 71373-3021 |
| CREDITOR ID: 548068-BI<br>CONCRETE SCIENCE<br>864 MARYS PARK PLACE<br>WINTER GARDEN FL 34787 | CREDITOR ID: 548069-BI<br>CONCUR TECHNOLOGIES<br>PO BOX 7555<br>SAN FRANCISCO CA 94120 | CREDITOR ID: 246848-12<br>CONCUR TECHNOLOGIES<br>PO BOX 7555<br>SAN FRANCISCO, CA 94120 |
| CREDITOR ID: 246849-12<br>CONDAXIS COFFEE & TEA INC<br>ATTN PETER S CONDAXIS, PRESIDENT<br>1805 W BEAVER ST<br>JACKSONVILLE, FL 32209-7528 | CREDITOR ID: 548070-BI<br>CONDAXIS COFFEE & TEA INC<br>1805 W BEAVER ST<br>JACKSONVILLE, FL 32209-7528 | CREDITOR ID: 405904-93<br>CONDENTO, CATHERINE<br>C/O NIKKI M KAVOUKLIS, PA<br>ATTN NIKKI M KAVOUKLIS, ESQ<br>114 SOUTH PINELLAS AVENUE<br>TARPON SPRINGS FL 34689 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 388665-54
CONDOMINA, ONDINA
SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SW 8TH STREET, STE 1910
MIAMI FL 33130

CREDITOR ID: 388665-54
CONDOMINA, ONDINA
220 SW 67 COURT
MIAMI FL 33144

CREDITOR ID: 555136-BC
CONE, LARRY
319 DIXIE DRIVE
APT 1D
TALLAHASSEE FL 32304

CREDITOR ID: 548071-BI
CONECUH SAUSAGE CO INC
P O BOX 327
EVERGREEN AL 36401

CREDITOR ID: 403226-99
CONECUH SAUSAGE CO INC
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
C/O THOMAS L WEBB LAW OFFICE
ATTN THOMAS L WEBB, ESQ
613 22ND AVENUE
PO BOX 308
MERIDIAN MS 39302-0308

CREDITOR ID: 246852-12
CONECUH SAUSAGE COMPANY INC
200 INDUSTRIAL PARK
PO BOX 327
EVERGREEN, AL 36401

CREDITOR ID: 246853-12
CONEKOH CONSTRUCTION
1300 SHETTER AVE
# 42
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 548072-BI
CONEKOH CONSTRUCTION
1300 SHETTER AVE
# 42
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 385994-54
CONELY, SALLY
313 SE 3RD STREET
HALLENDALE, FL 33009-6471

CREDITOR ID: 548073-BI
CONFERENCE FOR FOOD PROTECTION
%TREVOR HAYES, CFP EXEC SEC
1085 DENIO AVE
GILROY CA 95020-9206

CREDITOR ID: 381785-99
CONGRA FOODS INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 381785-99
CONGRA FOODS INC
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209

CREDITOR ID: 381785-99
CONGRA FOODS INC
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 548074-BI
CONGREGATION AHAVATH CHESED
JANET GOLDSTEIN
8727 SAN JOSE BLVD
JACKSONVILLE FL 32217

CREDITOR ID: 548075-BI
CONGREGRATION B'NAI ISRAEL
3354 KLEINERT AVE
BATON ROUGE LA 70806

CREDITOR ID: 535542-BA
CONKEL, FREDDIE
22750 PENNY LOOP
LAND O LAKES FL 34639

CREDITOR ID: 393022-55
CONLEY, DEBORAH
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 417336-B3
CONLEY, FRANCES
C/O MARK V MORSCH ATTORNEY @ LAW
ATTN ALAN MIRELMAN, ESQ
2425 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 555137-BC
CONLEY, MARIE
3301 DELAWARE AVENUE
GENEVA FL 32732

CREDITOR ID: 555138-BC
CONLON, SANDRA
7670 NW 79 AVE 0-1
TAMARAC FL 33321

CREDITOR ID: 548076-BI
CONNECTICUT CCSPC
PO BOX 990032
HARTFORD CT 06199-0032

CREDITOR ID: 555139-BC
CONNER, ANYA
5301 N 15TH STREET
TAMPA FL 33610

CREDITOR ID: 535543-BA
CONNER, DARLENE
4113 KALWIT LN.
ORLANDO FL 32801

CREDITOR ID: 537826-BA
CONNER, DARLENE
C/O MORGAN & MORGAN
ATTN RANDY E SCHIMMELPFENNIG
20 N ORANGE AVE, 16TH FL
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 535544-BA
CONNER, EDITH
331 NE 48TH, APT 206
POMPANO BEACH FL 33064

CREDITOR ID: 537827-BA
CONNER, EDITH
C/O CHALIK & CHALIK, P. A.
10063 NW 1ST COURT
PLANTATION FL 33324

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403648-94<br>CONNER, FREDERICK J<br>10301 WHITESTONE ROAD<br>RALEIGH NC 27615 | CREDITOR ID: 393152-55<br>CONNER, JOHN<br>C/O JODI BRENNER GINSBERG, ESQ<br>PO BOX 88868<br>ATLANTA GA 30356 | CREDITOR ID: 555140-BC<br>CONNER, KECIA<br>1490 LOGAN STREET<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 406508-MS<br>CONNER, ROY E<br>788 MCCOY ROAD<br>WARE SHOALS SC 29692 | CREDITOR ID: 548077-BI<br>CONNIE CLARK<br>620 WELLHOUSE DRIVE<br>JACKSONVILLE FL 32220 | CREDITOR ID: 548083-BI<br>CONNOISSEURS<br>PO BOX 414346<br>BOSTON MA 02241-4346 |
| CREDITOR ID: 534934-B1<br>CONNOISSEURS PRODUCTS CORP<br>ATTN AM BORDEN<br>17 PRESIDENTIAL WAY<br>WOBURN MA 01806 | CREDITOR ID: 246869-12<br>CONNOISSEURS PRODUCTS CORP<br>ATTN AM BORDEN, CR MGR<br>PO BOX 414346<br>BOSTON, MA 02241-4346 | CREDITOR ID: 408312-99<br>CONNOLLY BOVE LODGE & HUTZ<br>ATTN: KAREN BIFFERATO<br>CHRISTINA THOMPSON<br>1007 NORTH ORANGE ST<br>PO BOX 2207<br>WILMINGTON DE 19899 |
| CREDITOR ID: 382478-51<br>CONNOLLY CONSULTING<br>ONE ATLANTA PLAZA<br>950 EAST PACES FERRY RD, STE 925<br>ATLANTA, GA 30326 | CREDITOR ID: 384073-47<br>CONNOLLY CONSULTING ASSOCIATES INC<br>WILTON CORPORATE PARK<br>50 DANBURY ROAD<br>WILTON, CT 06897 | CREDITOR ID: 535545-BA<br>CONNOR, BELINDA<br>PO BOX 30<br>CROWLEY LA 70527 |
| CREDITOR ID: 17501-05<br>CONNOR, JAMES R<br>4225 ORISTANO ROAD<br>JACKSONVILLE FL 32244 | CREDITOR ID: 254515-12<br>CONNOR, LAVON<br>371 DUNBAR STREET<br>MOBILE, AL 36603 | CREDITOR ID: 381786-99<br>CONOPCO INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 |
| CREDITOR ID: 381786-99<br>CONOPCO INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 381786-99<br>CONOPCO INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 548084-BI<br>CONOVER CONSTRUCTION & ROOFING<br>1168 27TH STREET DRIVE SOUTHEAST<br>HICKORY NC 28602 |
| CREDITOR ID: 548085-BI<br>CONROS CORPORATION<br>DEPARTMENT #228801<br>P O BOX 67000<br>DETROIT MI 48267-2288 | CREDITOR ID: 246874-12<br>CONROS CORPORATION<br>ATTN MAHENDRA VARIYA, CONTROLLER<br>41 LESMILL ROAD<br>NORTH YORK ON M3B2T3<br>CANADA | CREDITOR ID: 315769-40<br>CONSECO MORTGAGE CAPITAL INC<br>DEPT #164101 LN#01586010<br>PO BOX 67000<br>DETROIT, MI 48267-1641 |
| CREDITOR ID: 548086-BI<br>CONSECO MORTGAGE CAPITAL INC<br>DEPT #164101 LN#01586010<br>P O BOX 67000<br>DETROIT MI 48267-1641 | CREDITOR ID: 374420-44<br>CONSOLIDATED BISCUIT CO<br>PO BOX 631073<br>CINCINNATI, OH 45263-1073 | CREDITOR ID: 405970-99<br>CONSOLIDATED BISCUIT CO<br>C/O EASTMAN & SMITH LTD<br>ATTN: KENNETH C BAKER<br>PO BOX 10032<br>TOLEDO OH 43699-0032 |
| CREDITOR ID: 548087-BI<br>CONSOLIDATED BISCUIT CO<br>PO BOX 631073<br>CINCINNATI OH 45263-1073 | CREDITOR ID: 279000-32<br>CONSOLIDATED BISCUIT CO.<br>ATTN: BILL VARNEY<br>312 RADER ROAD<br>MCCOMB, OH 45858 | CREDITOR ID: 246889-12<br>CONSOLIDATED BISCUIT COMPANY<br>C/O EASTMAN & SMITH LTD<br>ATTN KENNETH BAKER, ESQ<br>ONE SEAGATE, 24TH FL<br>PO BOX 10032<br>TOLEDO OH 43699-0032 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246889-12<br>CONSOLIDATED BISCUIT COMPANY<br>PO BOX 631073<br>CINCINNATI, OH 45263-1073 | CREDITOR ID: 246890-12<br>CONSOLIDATED CARBONIC<br>C/O GRONEK & LATHAM, LLP<br>ATTN R SCOTT SHUKER, ESQ<br>PO BOX 3353<br>ORLANDO FL 32802-3353 | CREDITOR ID: 246890-12<br>CONSOLIDATED CARBONIC<br>2914 US 301 NORTH<br>TAMPA FL 33619 |
| CREDITOR ID: 548088-BI<br>CONSOLIDATED CARBONIC<br>2914 US 301 NORTH<br>TAMPA FL 33619 | CREDITOR ID: 548089-BI<br>CONSOLIDATED CONTAINER COMPANY LLC<br>PO BOX 13754<br>NEWARK NJ 07188-0754 | CREDITOR ID: 548090-BI<br>CONSOLIDATED CONTAINER COMPANY LP<br>PO BOX 905870<br>CHARLOTTE NC 28290-5870 |
| CREDITOR ID: 548091-BI<br>CONSOLIDATED ELECTRICAL DIST<br>PO BOX 82899<br>TAMPA FL 33682 | CREDITOR ID: 382924-51<br>CONSOLIDATED PRESCRIPTION SERVICES<br>3637 MEDINA ROAD, SUITE 325<br>MEDINA, OH 44256 | CREDITOR ID: 548092-BI<br>CONSOLIDATED WATERWORKS DIST#1<br>PO BOX 630<br>HOUMA LA 70361 |
| CREDITOR ID: 548093-BI<br>CONSTABLE<br>ROOM 208<br>421 LOYOLA AVENUE<br>NEW ORLEANS LA 70112 | CREDITOR ID: 548094-BI<br>CONSTANGY BROOKS & SMITH LLC<br>PO BOX 102476<br>ATLANTA GA 30368 | CREDITOR ID: 548095-BI<br>CONSTANGY BROOKS & SMITH LLC<br>PO BOX 41099<br>JACKSONVILLE FL 32203 |
| CREDITOR ID: 548586-BI<br>CONSTAR INC<br>PO BOX 201743<br>DALLAS TX 75320-1743 | CREDITOR ID: 548587-BI<br>CONSTAR INTERNATIONAL<br>PO BOX 116983<br>ATLANTA GA 30368-6983 | CREDITOR ID: 548588-BI<br>CONSTAR INTERNATIONAL<br>PO BOX 201743<br>DALLAS TX 75320-1743 |
| CREDITOR ID: 382480-51<br>CONSTAR, INC.<br>5111 PHILLIP LEE DR., SW<br>ATLANTA, GA 30336 | CREDITOR ID: 548589-BI<br>CONSTELLATION APARTMENTS<br>15 W COLLEGE DR<br>ARLINGTON HEIGHTS IL 60004 | CREDITOR ID: 2160-07<br>CONSTELLATION APARTMENTS<br>15 W COLLEGE DRIVE<br>ARLINGTON HEIGHTS, IL 60004 |
| CREDITOR ID: 246911-12<br>CONSTELLATION NEWENERGY<br>PO BOX 12948<br>FORT WAYNE, IN 46866-2948 | CREDITOR ID: 548590-BI<br>CONSTRUCTION MATERIALS<br>PO BOX 830767<br>BIRMINGHAM AL 35283-0767 | CREDITOR ID: 382917-51<br>CONSULCARE PRESCRIPTION NETWORK<br>6061 SOUTH WILLOW DRIVE, SUITE 125<br>GREENWOOD VILLAGE, CO 80111 |
| CREDITOR ID: 382909-51<br>CONSULTEC, INC.<br>9040 ROSWELL ROAD<br>ATLANTA, GA 30350 | CREDITOR ID: 246919-12<br>CONSULTING SPECTRUM INC<br>DBA RESOURCE SPECTRUM<br>PO BOX 2195<br>GRAPEVINE, TX 76099-2195 | CREDITOR ID: 548591-BI<br>CONSULTING SPECTRUM INC<br>DBA RESOURCE SPECTRUM<br>PO BOX 2195<br>GRAPEVINE TX 76099-2195 |
| CREDITOR ID: 240360-06<br>CONSUMER FINANCE DIVISION<br>PO BOX 11905<br>COLUMBIA SC 29211 | CREDITOR ID: 246922-12<br>CONTAINER COMPANY OF CAROLINA<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | CREDITOR ID: 548592-BI<br>CONTAINER COMPANY OF CAROLINA<br>1010 ROGERS BRIDGE ROAD<br>DUNCAN SC 29334 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548593-BI<br>CONTAINER CORP OF CAROLINA<br>P O BOX 9001099<br>LOUISVILLE KY 40290-1099 | CREDITOR ID: 395417-64<br>CONTAINER RENTAL<br>2715 STATEN ROAD<br>ORLANDO, FL 32804 | CREDITOR ID: 548594-BI<br>CONTAINER RENTAL<br>2715 STATEN ROAD<br>ORLANDO FL 32804 |
| CREDITOR ID: 246924-12<br>CONTAINER RENTAL CO INC<br>ATTN: JERRY L VESTAL<br>PO BOX 547874<br>ORLANDO, FL 32854 | CREDITOR ID: 548595-BI<br>CONTAINER RENTAL CO INC<br>PO BOX 547874<br>ORLANDO FL 32854 | CREDITOR ID: 246923-12<br>CONTAINER RENTAL CO INC<br>ATTN: JERRY L VESTAL<br>2715 STATEN ROAD<br>ORLANDO, FL 32804 |
| CREDITOR ID: 537828-BA<br>CONTEH, PRINCESS<br>C/O STOKES & KOPITSKY, P.A.<br>ATTN NEIL J KOPITSKY<br>1175 PEACHTREE ST, STE 820<br>ATLANTA GA 30361 | CREDITOR ID: 535546-BA<br>CONTEH, PRINCESS<br>670 OXFORD CREST CT.<br>LAWRENCEVILLE GA 30043 | CREDITOR ID: 548596-BI<br>CONTEMPORARY STAFFING SOLUTIONS INC<br>CENTERPOINT AT EAST GATE<br>161 GAITHER DRIVE SUITE # 100<br>MT LAUREL NJ 08054 |
| CREDITOR ID: 535547-BA<br>CONTIN, DANIELLE<br>348 INDIANA<br>CIUDAD DELICIAS  33079 | CREDITOR ID: 537829-BA<br>CONTIN, DANIELLE<br>C/O ABEL & HALLERAN<br>ATTN LARRY ABEL<br>1920 E HALLENDALE BEACH BLVD,<br>STE 803<br>HALLENDALE BEACH FL 33009 | CREDITOR ID: 548597-BI<br>CONTINENTAL BAKING<br>P O BOX 591<br>ROCKY MOUNT NC 27802 |
| CREDITOR ID: 246926-12<br>CONTINENTAL BAKING<br>PO BOX 591<br>ROCKY MOUNT, NC 27802 | CREDITOR ID: 533675-CN<br>CONTINENTAL CASUALTY CO<br>ATTN: LEGAL DEPARTMENT<br>333 S WABASH<br>CHICAGO IL 60604 | CREDITOR ID: 548598-BI<br>CONTINENTAL CUSTOM INGREDIENTS INC<br>8035 EAGLE WAY<br>CHICAGO IL 60678-1080 |
| CREDITOR ID: 384074-47<br>CONTINENTAL CUSTOM INGREDIENTS INC<br>DEPT 29-8035<br>CHICAGO, IL 60678-8035 | CREDITOR ID: 548599-BI<br>CONTINENTAL FRAGRANCES LTD<br>750 STANDARD PARKWAY<br>AUBURN HILLS MI 48326 | CREDITOR ID: 381863-99<br>CONTINENTAL MILLS<br>C/O PERKINS COIE, LLP<br>ATTN B MACINTYRE/J STEVENSON, ESQS<br>1201 THIRD AVE, 40TH FL<br>SEATTLE WA 98101-3099 |
| CREDITOR ID: 548600-BI<br>CONTINENTAL MILLS<br>PO BOX 34935<br>DEPT 510<br>SEATTLE WA 98124-1935 | CREDITOR ID: 548601-BI<br>CONTRA COSTA COUNTY DCSS<br>PO BOX 2399<br>MARTINEZ CA 94553 | CREDITOR ID: 382902-51<br>CONTRACT PHARMACY SERVICES<br>PO BOX 1223<br>ANNISTON, AL 36202 |
| CREDITOR ID: 246933-12<br>CONTRACT SWEEPERS & EQUIPMENT<br>ATTN WILLIAM S MILLER, CONTROLLER<br>561 SHORT STREET<br>COLUMBUS, OH 43215-5678 | CREDITOR ID: 548602-BI<br>CONTRACT SWEEPERS & EQUIPMENT<br>561 SHORT STREET<br>COLUMBUS OH 43215-5678 | CREDITOR ID: 246934-12<br>CONTRACTORS TOOL SERVICE<br>ATTN LISA CHAMBERS, VP<br>5409 EDGEWATER DRIVE<br>ORLANDO, FL 32810 |
| CREDITOR ID: 457577-99<br>CONTRARIAN CAPITAL MANAGEMENT LLC<br>ATTN: ETHAN SCHWARTZ<br>411 WEST PUTNAM AVE, STE 225<br>GREENWICH CT 06830 | CREDITOR ID: 278804-99<br>CONTRARIAN CAPITAL MANAGEMENT LLC<br>ATTN: NATALIE KLEIN<br>411 WEST PUTNAM AVE STE 225<br>GREENWICH CT 06830 | CREDITOR ID: 278788-99<br>CONTRARIAN CAPITAL MANAGEMENT LLC<br>ATTN: JANICE STANTON<br>411 W PUTNAM AVE, STE 225<br>GREENWICH CT 06830 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548603-BI<br>CONTRARIAN CAPITAL MANAGEMENT, LLC<br>411 WEST PUTNAM AVENUE<br>SUITE 225<br>GREENWICH CT 06830 | CREDITOR ID: 416956-98<br>CONTRARIAN FUNDS, LLC<br>ATTN MICHAEL J RESTIFO, CFO/MEMBER<br>411 WEST PUTNAM AVE S-225<br>GREENWICH CT 06830 | CREDITOR ID: 555141-BC<br>CONTRAS, LASSETT<br>1860 CROSSPOINT WAY<br>SAINT AUGUSTINE FL 32092 |
| CREDITOR ID: 537830-BA<br>CONTRERAS, GABRIELA<br>C/O JAMES E DODO, ATTY AT LAW<br>95 MERRICK WAY, STE 100<br>CORAL GABLES FL 33134 | CREDITOR ID: 535548-BA<br>CONTRERAS, GABRIELA<br>2380 NW 34 ST<br>MIAMI FL 33142 | CREDITOR ID: 555142-BC<br>CONTRERAS, JOSEPH<br>621 SW 69 AVE<br>MIAMI FL 33144 |
| CREDITOR ID: 555143-BC<br>CONTRERAS, LIDIA<br>9709 HAMMOCKS BLVD<br>APT 124<br>MIAMI FL 33196 | CREDITOR ID: 246936-12<br>CONTROL ELECTRIC SUPPLY<br>ATTN ROBERT E DOUT, PRES<br>6270 EDGEWATER DRIVE, STE 3300<br>ORLANDO FL 32810 | CREDITOR ID: 395517-64<br>CONTROL MODULE, INC.<br>227 BRAINARD ROAD<br>ENFIELD, CT 06082 |
| CREDITOR ID: 548604-BI<br>CONTROLS & WEIGHING SYSTEMS<br>PO BOX 549<br>BRANDON FL 33509 | CREDITOR ID: 548605-BI<br>CONVENIENCE KITS INTERNATIONAL<br>PO BOX 406<br>LYNBROOK NY 11563 | CREDITOR ID: 246941-12<br>CONVENIENCE KITS INTERNATIONAL<br>PO BOX 406<br>LYNBROOK, NY 11563 |
| CREDITOR ID: 548606-BI<br>CONVERGED COMMUNICATIONS<br>6316 GREENLAND RD<br>JACKSONVILLE FL 32258 | CREDITOR ID: 246943-12<br>CONVERGED COMMUNICATIONS<br>C/O PROFESSIONAL TELEPHONE SRVCS<br>ATTN: JOHN HUMPHREY, PRESIDENT<br>6316 GREENLAND RD<br>JACKSONVILLE, FL 32258 | CREDITOR ID: 548607-BI<br>CONVERGED NETWORKS<br>1225 B EMORY FOLMAR BLVD<br>MONTGOMERY AL 36110 |
| CREDITOR ID: 246944-12<br>CONVERGENT LABEL TECHNOLOGY<br>PO BOX 88651<br>MILWAUKEE, WI 53288-0651 | CREDITOR ID: 452472-99<br>CONVERGINT TECHNOLOGIES LLC<br>C/O WILCOX LAW FIRM<br>ATTN: ROBERT D WILCOX, ESQ<br>6817 SOUTHPOINT PKWY, STE 1302<br>JACKSONVILLE FL 32216 | CREDITOR ID: 387270-54<br>CONVERS, CONSUELO<br>C/O THEODORE H ENFIELD, PA<br>ATTN DORI GEISTEIN, ESQ<br>19235 BISCAYNE BLVD, SUITE 105<br>MIAMI, FL 33180 |
| CREDITOR ID: 548610-BI<br>CONVERTING INC<br>PO BOX 3036<br>MILWAUKEE WI 53201-3036 | CREDITOR ID: 548609-BI<br>CONVERTING INC<br>PO BOX 3036<br>MILWAUKEE WI 53201-3036 | CREDITOR ID: 548608-BI<br>CONVERTING INC<br>BOX 155<br>MILWAUKEE WI 53288 |
| CREDITOR ID: 548611-BI<br>CONVILLE AND CONVILLE, PLLC<br>PO BOX 681<br>HATTIESBURG MS 39403 | CREDITOR ID: 548612-BI<br>CONWAY ENTERPRISES INC<br>D/B/A CONWAY DIESEL SERVICE<br>ROUTE 3 BOX 196A<br>EVERGREEN AL 36401 | CREDITOR ID: 548613-BI<br>CONWAY TRANSPORTATION SERVICES<br>PO BOX 642080<br>PITTSBURGH PA 15264-2080 |
| CREDITOR ID: 555144-BC<br>CONWAY, CAROL<br>320 NW 91ST AVE.<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 548615-BI<br>CONWOOD CO LP<br>PO BOX 2121<br>MEMPHIS TN 38159 | CREDITOR ID: 548614-BI<br>CONWOOD CO LP<br>CONWOOD SALES CO LP<br>813 RIDGE LAKE BLVD<br>ATTN: CREDIT DEPT<br>MEMPHIS TN 38120 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 534896-97<br>CONWOOD CO LP<br>ATTN: J S WILSON, SEC & GEN CNSL<br>PO BOX 2121<br>MEMPHIS TN 38159 | CREDITOR ID: 246952-12<br>CONWOOD SALES CO, LP<br>ATTN EDWARD J FOSTER<br>PO BOX 217<br>MEMPHIS, TN 38101-0217 | CREDITOR ID: 548616-BI<br>CONYERS FAMILY PRACTICE<br>1080 GREEN ST SW<br>CONYERS GA 30012 |
| CREDITOR ID: 246953-12<br>CONYERS FAMILY PRACTICE<br>1080 GREEN ST SW<br>CONYERS, GA 30012 | CREDITOR ID: 555145-BC<br>CONYERS, LASHANTE<br>PO BOX 834<br>HAVANA FL 32333 | CREDITOR ID: 548713-BI<br>COOK ASSOCIATES INC<br>212 WEST KINZIE STEET<br>CHICAGO IL 60610 |
| CREDITOR ID: 548714-BI<br>COOK COUNTY ADVERTISER<br>700 BEAR CREEK ROAD<br>ADEL GA 31620 | CREDITOR ID: 548715-BI<br>COOK ELECTRICAL<br>745 EASTPORT ROAD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 555146-BC<br>COOK, ASHLEY<br>715 WOODMERE DRIVE<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 391513-55<br>COOK, BELINDA<br>C/O BYRD & WISER<br>ATTN MATTHEW G MESTAYER, ESQ<br>PO BOX 1939<br>BILOXI MS 39533 | CREDITOR ID: 394787-57<br>COOK, CHRISTY<br>C/O LOUIS C CHRISTOPHER, PA<br>ATTN LOUIS C CHRISTOPHER, ESQ<br>4865 48TH AVENUE NORTH<br>ST PETERSBURG FL 33714 | CREDITOR ID: 391820-55<br>COOK, DIANE<br>C/O GOODING & GOODING, PA<br>ATTN H W GOODING/STUART GAVAY, ESQS<br>PO BOX 1000<br>ALLENDALE SC 29810 |
| CREDITOR ID: 403649-94<br>COOK, EDDIE B<br>203 LENTZ RD<br>BRANDON FL 33510 | CREDITOR ID: 389231-54<br>COOK, EDWARD<br>40 HENRY COOK LANE<br>WETUMPKA AL 36092 | CREDITOR ID: 555147-BC<br>COOK, FRAN<br>35 FIVE ANCHOR DRIVE<br>CRAWFORDVILLE FL 32327 |
| CREDITOR ID: 555149-BC<br>COOK, JEFF<br>1222 WOODLAND AVE<br>LAKELAND FL 33803 | CREDITOR ID: 392539-55<br>COOK, JUDY<br>C/O PETERS, MURDAUGH, PARKER ET AL<br>ATTN GRAHAME E HOLMES, ESQ<br>303 FIRST STREET, EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 | CREDITOR ID: 537831-BA<br>COOK, LAURA<br>C/O LAW OFFICE OF LAURI J<br>GOLDSTEIN, P.A.<br>ATTN LAURI J GOLDSTEIN, ESQ<br>1330 S FEDERAL HIGHWAY<br>STUART FL 34994 |
| CREDITOR ID: 535549-BA<br>COOK, LAURA<br>4790 SAVNNA ROAD<br>JENSEN BEACH FL 34958 | CREDITOR ID: 535550-BA<br>COOK, LILLIE<br>P O BOX 421<br>OPELIKA AL 36803 | CREDITOR ID: 537832-BA<br>COOK, LILLIE<br>C/O LAW OFFICES OF BROCK & STOUT<br>ATTN GARY W STOUT<br>PO DRAWER 311167<br>ENTERPRISE AL 36331 |
| CREDITOR ID: 410974-15<br>COOK, MARTHA<br>C/O ANGELA DAWSON, PA<br>ATTN ANGELA DAWSON, ESQ<br>16TH ST BLDG 4200 NW 16TH<br>PENTHOUSE #612<br>LAUDERHILL FL 33313-5835 | CREDITOR ID: 388787-54<br>COOK, MARY<br>LUSTER & DAVIS, PA<br>ATTN DEXTER VAN DAVIS, ESQ<br>255 LIBERTY STREET, STE A<br>JACKSONVILLE FL 32202 | CREDITOR ID: 388787-54<br>COOK, MARY<br>6810 CANDLEWOOD DR S<br>JACKSONVILLE, FL 32244 |
| CREDITOR ID: 406509-MS<br>COOK, PHILLIP<br>1208 BRIDGE CREST DR<br>WINDER GA 30680 | CREDITOR ID: 555148-BC<br>COOK, WILLIAM<br>33 SWIMMING PEN DRIVE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 548716-BI<br>COOKE COMMUNICATIONS LLC<br>P O BOX 1800<br>KEY WEST FL 33041-1800 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 246959-12
COOKE COMMUNICATIONS LLC DBA
KEY WEST CITIZEN
ATTN PAUL CLAKIN, CFO
PO BOX 1800
KEY WEST, FL 33041-1800

CREDITOR ID: 548717-BI
COOL AIR INC
1441 RICE ST
ST PAUL MN 55117-3899

CREDITOR ID: 385142-54
COOLEY, DONALD
1640 INGRAM ROAD
MILLBROOK AL 36054

CREDITOR ID: 385142-54
COOLEY, DONALD
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 535551-BA
COOLEY, PEARLIE
2023 THOMAS AVE
ANNISTON AL 36207

CREDITOR ID: 555150-BC
COOLEY, THOMASINA
5300 NW 26TH AVENUE APT. 13
MIAMI GARDENS FL 33055

CREDITOR ID: 246966-12
COOLING CENTER
3719 SCOTT FUTRELL DRIVE
CHARLOTTE, NC 28208

CREDITOR ID: 555151-BC
COON, AMELIA
136 GASLIGHT AVE
NORTH FORT MYERS FL

CREDITOR ID: 535552-BA
COON, BARBARA
3333 DUCK AVE, APT #109
KEY WEST FL 33040

CREDITOR ID: 406510-MS
COONER, JERRY
1617 EAST TRINITY BLVD
MONTGOMERY AL 36106

CREDITOR ID: 457579-99
COONEY MATTSON LANCE ET AL
ATTN: ACE J BLACKBURN JR, ESQ
2312 WILTON DRIVE
FT LAUDERDALE FL 33305

CREDITOR ID: 548718-BI
COOPER CITY HIGH SCHOOL
9401 STIRLING ROAD
COOPER CITY FL 33328

CREDITOR ID: 548719-BI
COOPER CITY UTILITIES
PO BOX 290910
COOPER CITY FL 33329-0910

CREDITOR ID: 548720-BI
COOPER FAMILY MEDICAL CENTER
4305 DENNY AVENUE
HWY 90 E
PASCAGOULA MS 39567

CREDITOR ID: 548721-BI
COOPER SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042-0020

CREDITOR ID: 1221-07
COOPER SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 535553-BA
COOPER, BEVERLY
1268 NHW 42ND ST.
MIAMI FL 33142

CREDITOR ID: 537833-BA
COOPER, BEVERLY
C/O LAW OFFICES OF MICHAEL K
BREGMAN, P.A.
ATTN MICHAEL BREGMAN ESQ
370 W CAMINO GARDENS BLVD, STE 342
BOCA RATON FL 33432

CREDITOR ID: 555154-BC
COOPER, BONNIE
77 CRANDON BLV APT #8A
KEY BISCAYNE FL 33149

CREDITOR ID: 406511-MS
COOPER, DARRYL
4800 SE 188TH AVE
FT. LAUDERDALE FL 33332

CREDITOR ID: 406512-MS
COOPER, DEAN
8447 THREE CREEKS BLVD
JACKSONVILLE FL 32220

CREDITOR ID: 555156-BC
COOPER, DONNA
102 MAGNOLIA LN
GEORGETOWN FL 32139

CREDITOR ID: 391821-55
COOPER, DORIS M
C/O MARC E BRAND, ESQ
PO BOX 3508
JACKSON MS 39207-3508

CREDITOR ID: 535554-BA
COOPER, HEIDI
7800 BELCHER RD, APT 112
PINELLAS PARK FL 33647

CREDITOR ID: 406513-MS
COOPER, JAMES L
5201 VILLAGE WAY
AMELIA ISLAND FL 32043

CREDITOR ID: 555157-BC
COOPER, JOHN
11853 MORGAN HILL COURT
BRITTANY LA 70718

CREDITOR ID: 408218-15
COOPER, KELLI
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 408218-15
COOPER, KELLI
2035 GROVE BLUFF RD
SWITZERLAND FL 32259

CREDITOR ID: 555155-BC
COOPER, LARRY
1511 BAGABOND LANE
ORLANDO FL 32839

CREDITOR ID: 555152-BC
COOPER, LELIA
4700 30TH AVENUE
VERO BEACH FL 32967

CREDITOR ID: 406514-MS
COOPER, LEONARD H
2437 CEDAR SHORES CIRCLE S
JACKSONVILLE FL 32210

CREDITOR ID: 555153-BC
COOPER, MARCUS
2701 SW 13TH ST.
GAINESVILLE FL 32608

CREDITOR ID: 397800-75
COOPER, MICHAEL W MD
1101 AUDUBON AVE S-3
THIBODAUX, LA 70301

CREDITOR ID: 410851-15
COOPER, MILTON
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 537834-BA
COOPER, NATALIE
C/O LAW OFFICES OF DAVID L
COLEMAN, II. LC
ATTN DAVID L COLEMAN, II.LC
190 EAST GREENBRIER DR
NEW ORLEANS LA 70128

CREDITOR ID: 535555-BA
COOPER, NATALIE
P.O. BOX 820450
NEW ORLEANS LA 70182

CREDITOR ID: 537835-BA
COOPER, PATTY
C/O FARAH & FARAH, P.A.
ATTN EDDIE E FARAH
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 535556-BA
COOPER, PATTY
3504 BROADWAY AVENUE
JACKSONVILLE FL 32206

CREDITOR ID: 392759-55
COOPER, RENATA D
C/O FARAH & FARAH, P.A.
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 535557-BA
COOPER, ROSEMARY
8914 CHEMSTRAND RD
PENSACOLA FL 32514

CREDITOR ID: 537855-BA
COOPER, ROSEMARY
C/O GREEN & BRADFORD, P.A.
ATTN BOBBY J BRADFORD
625 NORTH NINTH AVE
PO BOX 12804
PENSACOLA FL 32501

CREDITOR ID: 535558-BA
COOPER, TASHERIA
210 NW 48TH AVE
PLANTATION FL 33311

CREDITOR ID: 537856-BA
COOPER, TASHERIA
C/O GILMAN & ASSOCIATES
ATTN ALLISON GILMAN
400 SE 9TH ST
FT LAUDERDALE FL 33316

CREDITOR ID: 392748-55
COOPER, TINA
C/O  LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 548723-BI
COOPERATIVE GRADING SER
PO BOX 27686
RALEIGH NC 27611-7686

CREDITOR ID: 548724-BI
COOPERATIVE PROPANE  INC
414 TWAIN CURVE
MONTGOMERY AL 36117

CREDITOR ID: 246974-12
COOPERATIVE PROPANE INC
ATTN JUDY M BRAGG
414 TWAIN CURVE
MONTGOMERY, AL 36117

CREDITOR ID: 548725-BI
COOPERCRAFT COMMUNICATIONS INC
PO BOX 357
SYLVESTER GA 31791

CREDITOR ID: 548722-BI
COOPER-SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK RD    STE 100
NEW HYDE PARK NY 11042-0020

CREDITOR ID: 548726-BI
COOSEMAN'S TAMPA INC
5106 NORTH 30TH STREET
TAMPA FL 33610

CREDITOR ID: 390448-54
COPE, LINDA DIANE
2331 NW 119 ST, APT 201
MIAMI, FL 33167

CREDITOR ID: 555158-BC
COPELAND, LINDA
6495 BARCELONA BLVD
BROOKSVILLE FL 34602

CREDITOR ID: 537857-BA
COPELAND, N/A
C/O LAW OFFICE OF DAVID B
KESLER, P.A.
ATTN DAVID B KESLER, P.A.
65 SIXTY FIFTH ST S
ST. PETERSBURG FL 33707-5029

CREDITOR ID: 535559-BA
COPELAND, N/A
1402 52ND STREET SOUTH
GULFPORT FL 33707

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 548727-BI
COPIAH COUNTY COURIER
103 S RAGSDALE AVE
P O BOX 351
HAZELHURST MS 39083

CREDITOR ID: 548728-BI
COPIAH MEDICAL ASSOCIATION
213 CALDWELL DRIVE
HAZELHURST MS 39083

CREDITOR ID: 246980-12
COPIAH MEDICAL ASSOCIATION
ATTN EDDIE MCCORMICK
213 CALDWELL DRIVE
HAZELHURST, MS 39083

CREDITOR ID: 390758-55
COPPOLA, TAMMY
C/O MORGAN & MORGAN, PA
ATTN GREGORY D PRYSOCK, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391916-55
COPPOLA, THERESA
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 548729-BI
COPYRIGHT CLEARANCE CENTER INC
PO BOX 843006
BOSTON MA 03395-3006

CREDITOR ID: 1222-07
CORALWOOD SHOPPING CENTER
C/O WELSH COMPANIES SE INC.
12800 UNIVERSITY DRIVE, SUITE 250
FORT MYERS, FL 33907

CREDITOR ID: 555159-BC
CORBEA, NILDA
7706 S 17TH ST
FORT PIERCE FL 34950

CREDITOR ID: 535560-BA
CORBETT, WINIFRED
4020 GALT OCEAN DR, #1410
FORT LAUDERDALE FL 33308

CREDITOR ID: 548730-BI
CORBETTS METAL FABRICATION
475 AIRPORT RD
PIKEVILLE NC 27863

CREDITOR ID: 548731-BI
CORBITT MANUFACTURING CO INC
PO BOX 863627
ORLANDO FL 32996-3627

CREDITOR ID: 537858-BA
CORCUERA, CARLOS
C/O LAW OFFICES OF DONALD R
SPADARO, P.A.
ATTN DON SPADARO, ESQ.
1000 S FEDERAL HIGHWAY, STE 103
FORT LAUDERDALE FL 33316

CREDITOR ID: 535561-BA
CORCUERA, CARLOS
17288 48TH COURT
LOXAHATCHEE FL 33470

CREDITOR ID: 548732-BI
CORDELE DAILY DISPATCH
PO BOX 1058
CORDELE GA 31015-1058

CREDITOR ID: 535562-BA
CORDELL, JESSICA
3343 MORGAN RD
BESSEMER AL 35022

CREDITOR ID: 555160-BC
CORDERO, FRANCES
11531 WAGON DRIVE # D
ORLANDO FL 32826

CREDITOR ID: 555161-BC
CORDERO, FRANCES
3634 LAPAZ CIRCLE
OVIEDO FL 32765

CREDITOR ID: 535563-BA
CORDERO, MICHAEL
251 NW 30 ST. APT #2
MIAMI FL 33127

CREDITOR ID: 537859-BA
CORDERO, MICHAEL
C/O JEFFREY EXPOSITO, P.A.
2955 SW 8TH ST
MIAMI FL 33135

CREDITOR ID: 1223-07
CORDOVA COLLECTION LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 548733-BI
CORDOVA COLLECTION LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 411010-15
CORDOVA COLLECTION LP TA
CORDOVA COLLECTION PENSACOLA FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 537860-BA
CORELLA, CONSTANCE
C/O HOSKINS & TURCO
ATTN STEVE HOSKINS, PA
302 S SECOND ST
FORT PIERCE FL 34950

CREDITOR ID: 535564-BA
CORELLA, CONSTANCE
2057 SW MONTERREY LANE
PORT SAINT LUCIE FL 34953

CREDITOR ID: 403650-94
CORELLA, PASQUALE J
PO BOX 5501
KEY WEST FL 33045

CREDITOR ID: 548734-BI
CORESTAFF
PO BOX 60876
CHARLOTTE NC 28260-0876

CREDITOR ID: 246993-12
CORESTAFF SERVICES
PO BOX 60876
CHARLOTTE, NC 28260-0876

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 548735-BI
CORESTAFF STAFFING SERVICES
PO BOX 60799
CHARLOTTE NC 28260-0799

CREDITOR ID: 548737-BI
COREY WEISSMAN
3912 NE 15TH PLACE
CAPE CORAL FL 33909

CREDITOR ID: 406515-MS
COREY, THOMAS
4043 WINDSOR PARK DRIVE E
JACKSONVILLE FL 32224

CREDITOR ID: 406515-MS
COREY, THOMAS
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 548740-BI
CORINE HURST SM
2311 GATEWAY DR RM 104
OPELIKA AL 36801

CREDITOR ID: 410749-99
CORINNE L DODERO TRUST FOR THE
ARTS & SCIENCES
C/O SQUIRE SANDERS & DEMPSEY LLP
ATTN JOSEPH C WEINSTEIN, ESQ
127 PUBLIC SQUARE, 4900 KEY TOWER
CLEVELAND OH 44114 1304

CREDITOR ID: 555162-BC
CORK, BILLY
204 EAST GLEN IRUS LANE
TUSCALOOSA AL 35405

CREDITOR ID: 555163-BC
CORKERN, DONALD
13070 S. CHOCTAW RD
BOGALUSA LA 70427

CREDITOR ID: 555164-BC
CORLEY, PATRICIA
2400 AVE E. ENSLEY
BIRMINGHAM AL 35208

CREDITOR ID: 555165-BC
CORLEY, TAMEKA
340 SILVER CREEK CEIRCLE
#8
JACKSONVILLE FL 32216

CREDITOR ID: 535565-BA
CORNADY, EDITH
829 CANCONST
METAIRIE LA 70003

CREDITOR ID: 555166-BC
CORNEAL, RUEL
499 N JEFFERSON STREET
ASHBURN GA 31714

CREDITOR ID: 392856-55
CORNEILLE, GLOVER (MINOR)
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PK BLVD, SUITE 106
FORT LAUDERDALE, FL 33319

CREDITOR ID: 548741-BI
CORNELIUS WALKER
102 PINES MEADOWS LANE
BRANDON MS 39042

CREDITOR ID: 555167-BC
CORNELIUS, DOREEN
4301 VIENNA STREET
SPRING HILL FL 34609

CREDITOR ID: 555168-BC
CORNELL, GLADYS
1500 OCEAN BAY DRIVE
APT M-5
KEY LARGO FL 33037

CREDITOR ID: 395278-63
CORNERSTONE ASSOCIATES LLC
180 RAINBOW RD.
NORTH BARRINGTON, IL 60010

CREDITOR ID: 397199-67
CORNERSTONE CHRISTIAN CTR, INC
215 LAS GAVIOTAS BLVD.
CHESAPEAKE, VA 23322

CREDITOR ID: 548742-BI
CORNERSTONE LEADERSHIP INSTITUTE
PO BOX 764087
DALLAS TX 75376

CREDITOR ID: 393435-55
CORNICK, MARTHA S
C/O LAWRENCE J MARRAFFINO, PA
ATTN LAWRENCE J MARRAFFINO, ESQ
3312 W. UNIVERSITY AVE, STE 2
GAINESVILLE FL 32607

CREDITOR ID: 535566-BA
CORNIFFE, ELOUISE
522 NW 11 ST
MIAMI FL 33125

CREDITOR ID: 537861-BA
CORNIFFE, ELOUISE
C/O CHARLES H. COHEN, ESQ.
2856 E OAKLAND PARK BLVD
FT. LAUDERDALE FL 33306

CREDITOR ID: 382481-51
CORNIS, MIKE
1109 DUNCAN DRIVE
WINTER SPRINGS, FL 32708

CREDITOR ID: 403651-94
CORNISH, M C
1109 DUNCAN DR
WINTER SPGS FL 32708

CREDITOR ID: 535567-BA
CORONA, ANNA
716 OAKLAND RD E
LAKELAND FL 33801

CREDITOR ID: 537862-BA
CORONA, ANNA
C/O WILLIAMS LAW ASSOCIATION, P.A.
ATTN K C WILLIAMS ESQ
1560 CLEVELAND ST
TAMPA FL 33606

CREDITOR ID: 247006-12
CORP CASH APPS GROUP
6750 DISCOVERY BLVD
MABLETON, GA 30126-4646

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

CREDITOR ID: 548743-BI
CORP CASH APPS GROUP
6750 DISCOVERY BLVD
MABLETON GA 30126-4646

CREDITOR ID: 548837-BI
CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 548839-BI
CORPORATE EXPRESS
PO BOX 71307
CHICAGO IL 60694-1307

CREDITOR ID: 548838-BI
CORPORATE EXPRESS
P O BOX 95230
CHICAGO IL 60694

CREDITOR ID: 548840-BI
CORPORATE EXPRESS
PO BOX 95708
CHICAGO IL 60694-5708

CREDITOR ID: 247013-12
CORPORATE EXPRESS
PO BOX 95230
CHICAGO, IL 60694

CREDITOR ID: 247012-12
CORPORATE EXPRESS
PO BOX 71307
CHICAGO, IL 60694-1307

CREDITOR ID: 247014-12
CORPORATE EXPRESS DOC & PRINT MGMT
BOX 95365
CHICAGO, IL 60694-5365

CREDITOR ID: 548841-BI
CORPORATE EXPRESS DOC & PRINT MGMT
BOX 95365
CHICAGO IL 60694-5365

CREDITOR ID: 548842-BI
CORPORATE GREEN LLC
PO BOX 41861
BATON ROUGE LA 70835-1861

CREDITOR ID: 548843-BI
CORPORATE LIVING. COM INC
1751 NORFOLK STREET
HOUSTON TX 77098

CREDITOR ID: 548844-BI
CORPORATE ONE SOURCE
11942 LAKELAND PARK DRIVE
BATON ROUGE LA 70809

CREDITOR ID: 247018-12
CORPORATE ONE SOURCE
PO BOX 41861
BATON ROUGE LA 70835-1861

CREDITOR ID: 279451-99
CORPORATE PROPERTY ASSOCIATES 6
C/O WILLKIE FARR & GALLAGHER LLP
ATTN: ALAN LIPKIN/ROBIN SPIGEL
787 SEVENTH AVENUE
NEW YORK NY 10019

CREDITOR ID: 279452-99
CORPORATE PROPERTY ASSOCIATES 9
C/O WILLKIE FARR & GALLAGHER LLP
ATTN: ALAN LIPKIN/ROBIN SPIGEL
787 SEVENTH AVENUE
NEW YORK NY 10019

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O WILLKIE FARR & GALLAGHER
ATTN ALAN J LIPKIN, ESQ
787 SEVENTH AVENUE
NEW YORK NY 10019-6373

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O W P CAREY & CO, LLC
ATTN THOMAS LEWIS, VP
50 ROCKEFELLER PLAZA
NEW YORK NY 10020

CREDITOR ID: 548845-BI
CORR WILLIAMS CIGARS
P O BOX 1469
MERIDIAN MS 39301

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
C/O BRUNINI, GRANTHAM, ET AL
ATTN JAMES A MCCULLOUGH II, ESQ
PO DRAWER 119
JACKSON MS 39205-0119

CREDITOR ID: 247023-12
CORR WILLIAMS COMPANY, THE
PO BOX 32
1522 HIGHWAY 98 EAST
COLUMBIA, MS 39429

CREDITOR ID: 555169-BC
CORREA, MARIA
895 SOUTH WYMORE RD
ALTAMONTE SPRINGS FL 32743

CREDITOR ID: 411063-15
CORREA, SONIA
C/O DELL & SCHAEFER, PA
ATTN ELIO PEREZ, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 548846-BI
CORRECT FLOW INC
PO BOX 915081
LONGWOOD FL 32791

CREDITOR ID: 548847-BI
CORRERO FISHMAN HAYGOOD PHELPS WALMSLEY
& CASTEIX LLP
201 ST CHARLES AVENUE
46TH FLOOR
NEW ORLEANS LA 70170-4600

CREDITOR ID: 555170-BC
CORRIETTE, ALLISON
4620 ALLHAMA ST.
ORLANDO FL 32811

CREDITOR ID: 548848-BI
CORRIHER BEEF&SAUSAGE CO
P O BOX 133
LANDIS NC 28088

CREDITOR ID: 406517-MS
CORRINO, MICHAEL J.
4354 SENTINEL PL NW
KENNESAW GA 30144

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 555171-BC
CORSON, JOAN
3824 SW WHISPERIN PINES
PALM CITY FL 34990

CREDITOR ID: 247029-12
CORT FURNITURE RENTAL
3506 UNIVERSITY BLVD S
JACKSONVILLE, FL 32216

CREDITOR ID: 555172-BC
CORTE, JACKIE
P O BOX 1616
LUTZ FL 33548

CREDITOR ID: 555173-BC
CORTEZ, JOSEPHINE
7904 NW 68 TERR
TAMARAC FL 33321

CREDITOR ID: 537863-BA
CORTIS, ANGELA
C/O CRAIG POSNER
3230 W COMMERCIAL BLVD, STE 190
FORT LAUDERDALE FL 33309

CREDITOR ID: 535568-BA
CORTIS, ANGELA
1261 N.W 68ST
8671
MIAMI FL 33147

CREDITOR ID: 555174-BC
CORUJO, MANNY
6433 SW 34 STREET
MIAMI FL 33155

CREDITOR ID: 548849-BI
CORY WEISSMAN
3912 NE 15TH PLACE
CAPE CORAL FL 33909

CREDITOR ID: 537864-BA
COSBY, TAMMIE
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN
1877 S FEDERAL HIGHWAY, STE 110
BOCA RATON FL 33432

CREDITOR ID: 535569-BA
COSBY, TAMMIE
2391 HIGHWAY 23 SOUTH
WAYNESBORO GA 30830

CREDITOR ID: 555175-BC
COSCULLUELAS, ELVIA
19820 NW 47 PL
CAROL CITY FL 33055

CREDITOR ID: 548852-BI
COSGROVE ENTERPRISES
16000 NORTHWEST 49TH AVENUE
MIAMI FL 33014

CREDITOR ID: 247037-12
COSGROVE ENTERPRISES INC
ATTN: LOURDES COHEN
16000 NORTHWEST 49TH AVENUE
MIAMI, FL 33014

CREDITOR ID: 535570-BA
COSIE, YVETTE
2524 WALKERS LANE
MERAUX LA 70075

CREDITOR ID: 537865-BA
COSIE, YVETTE
C/O LAW OFFICES JACOBS & SARRAT
ATTN DARLEEN M JACOBS, ESQ.
823 ST. LOUIS ST
NEW ORLEANS LA 70112

CREDITOR ID: 548853-BI
COSMOPOLITAN EVANGELISTIC BAPTIST CHURCH
4900 MITHRA STREET
NEW ORLEANS LA 70126

CREDITOR ID: 548854-BI
COSTANZO'S BAKERY
30 INNSBRUCK DRIVE
CHEEKTOWAGA NY 14227

CREDITOR ID: 382871-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 420349-ST
COTE, KATHLEEN J
3280 LEMON LANE
NAPLES FL 34120

CREDITOR ID: 555177-BC
COTE, KATHY
5107 MARCIA PLACE
WEST PALM BEACH FL 33407

CREDITOR ID: 555176-BC
COTE, KATHY
5107 MARCIA PLACE
WEST PALM BEACH FL 33407

CREDITOR ID: 402506-89
COTE, RENE
15462 SW 112TH TERRACE
MIAMI FL 33196

CREDITOR ID: 18124-05
COTE, SHIRLEY M
288 VALENCIA AVE
KISSIMMEE FL 34743

CREDITOR ID: 548855-BI
COTEAU ELEMENTARY
2414 COTEAU ROAD HWY 88
NEW IBERIA LA 70560

CREDITOR ID: 555178-BC
COTHRAN, ELIZABETH
6101 LEMON RD.
SLAUGHTER LA 70777

CREDITOR ID: 535571-BA
COTO, CARMEN
6560 RUSBET STREET
HOLLYWOOD FL 33024

CREDITOR ID: 537866-BA
COTO, CARMEN
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BERGMAN, ESQ.
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 400433-85
COTO, CARMEN
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BERGMA, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 535572-BA
COTRONEO, PATRICK
3048 AZALEA LANE
LAKE PLACID FL 33852

CREDITOR ID: 555179-BC
COTTELLI, JOSEPH
3280 TANUANU TRAUK #316
PORT CHARLOTTE FL 33952

CREDITOR ID: 112476-09
COTTIER, CAROL P
23337 OSCAR STREET
MANDEVILLE LA 70448

CREDITOR ID: 247045-12
COTTINGHAM PACKING CO
PO BOX 432
DILLON, SC 29536

CREDITOR ID: 548857-BI
COTTLE STRAWBERRY NURSERY
2488 WEST NC HWY 403
FAISON NC 28341

CREDITOR ID: 548856-BI
COTTLE STRAWBERRY NURSERY
192 NED COTTLE LN
FAISON NC 28341

CREDITOR ID: 247046-12
COTTLE STRAWBERRY NURSERY, INC
ATTN RON E COTTLE, PRES
192 NED COTTLE LANE
FAISON, NC 28341

CREDITOR ID: 535573-BA
COTTLE, JEANETTE MYBERRY
865 ARBIA AVE
OPA-LOCKA FL 33054

CREDITOR ID: 537867-BA
COTTLE, JEANETTE MYBERRY
C/O FLORIDA TRIAL LAWYERS, P.A.
633 SE 3RD AVE, STE 302
TRIAL LAWYERS BLDG
FORT LAUDERDALE FL 33301

CREDITOR ID: 247047-12
COTTON BROS/BAKING CO
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 548858-BI
COTTON BROS/BAKING CO
P O BOX 5405
ALEXANDRIA LA 71307-5405

CREDITOR ID: 247048-12
COTTON BUDS INC
1240 N FEE ANA STREET
ANAHEIM, CA 92807

CREDITOR ID: 548859-BI
COTTON BUDS INC
1240 N FEE ANA STREET
ANAHEIM CA 92807

CREDITOR ID: 247049-12
COTTON INC
PO BOX 5405
ALEXANDRIA, LA 71307-5405

CREDITOR ID: 548860-BI
COTTON INC
PO BOX 5405
ALEXANDRIA LA 71307-5405

CREDITOR ID: 548861-BI
COTTON PORT ELEMENTARY
950 LEMOINE STREET
COTTONPORT LA 71327

CREDITOR ID: 535574-BA
COTTON, CHERRY
8440 NW 35 PL
MIAMI FL 33147

CREDITOR ID: 537868-BA
COTTON, CHERRY
C/O SILVERSTEIN, SILVERSTEIN &
SILVERSTEIN
ATTN DARRYN L SILVERSTEIN, ESQ.
20801 BISCAYNE BLVD, STE 504
AVENTURA FL 33180-1422

CREDITOR ID: 555180-BC
COTTON, DELORIS
3055 ALTA RD
MONTGOMERY AL 36116

CREDITOR ID: 406519-MS
COTTON, DON C
5000 E VENICE AVENUE
VENICE FL 34292

CREDITOR ID: 391035-55
COTTON, ESTINE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH ST
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 548863-BI
COTY US INC
PO BOX 70613
CHICAGO IL 60673-0613

CREDITOR ID: 247051-12
COTY US INC
PO BOX 70613
CHICAGO, IL 60673-0613

CREDITOR ID: 548862-BI
COTY US INC
75 REMITTANCE DRIVE
SUITE 6435
CHICAGO IL 60675-6435

CREDITOR ID: 548864-BI
COTY US INC
PO BOX 70613
CHICAGO IL 60673-0613

CREDITOR ID: 269275-16
COUCH, JAMES
C/O LINDELL FARSON & PINCKET, PA
ATTN L KELLISON/J M LINDELL, ESQS
12276 SAN JOSE BOULEVARD, SUITE 126
JACKSONVILLE, FL 32223-8630

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 269277-16<br>COUCH, JEREMIA<br>C/O LINDELL FARSON & PINCKET, PA<br>ATTN L KELLISON/J M LINDELL, ESQS<br>12276 SAN JOSE BOULEVARD, SUITE 126<br>JACKSONVILLE, FL 32223-8630 | CREDITOR ID: 406520-MS<br>COUCH, WARREN A<br>2803 GRANDE OAKS WAY<br>GREEN COVE SPRINGS FL 32043-3769 | CREDITOR ID: 406520-MS<br>COUCH, WARREN A<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 555181-BC<br>COUEPEL JR, MARC<br>12 SPRING CREEK MHP<br>ALLENHURST GA 31301 | CREDITOR ID: 535575-BA<br>COUNCIL, LAWANDA<br>6385 WEIN LANE<br>PORT SAINT JOHN FL 32927 | CREDITOR ID: 548865-BI<br>COUNTDOWN'S AWARD SHOPPE<br>1363 CASSAT AVE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 247320-12<br>COUNTIES OF CULLMAN JEFFERSON<br>PO BOX 399<br>CULLMAN, AL 35056-0399 | CREDITOR ID: 548866-BI<br>COUNTRY BOB'S<br>PO BOX 706<br>CENTRALIA IL 62801 | CREDITOR ID: 247053-12<br>COUNTRY BOY FENCE<br>ATTN ROBERT J LEDWICK II, OWNER<br>JOSH DAUGHTY, SECY<br>5930 W 5TH STREET<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 548867-BI<br>COUNTRY BOY FENCE<br>5930 WEST 5TH STREET<br>JACKSONVILLE FL 32254 | CREDITOR ID: 397235-67<br>COUNTRY BOY'S GARDEN<br>2917 WADE HAMPTON RD.<br>TAYLOR, SC 29687 | CREDITOR ID: 548868-BI<br>COUNTRY CATERERS<br>674 EVERGREEN ROAD<br>FITZGERALD GA 31750 |
| CREDITOR ID: 1224-07<br>COUNTRY CLUB CENTRE LLC<br>CO RETAIL MANAGEMENT GROUP INC<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036 | CREDITOR ID: 1224-07<br>COUNTRY CLUB CENTRE LLC<br>C/O HELMSING, LEACH, HERLONG ET AL<br>ATTN JEFFERY J HARTLEY, ESQ<br>LACLEDE BLDG, SUITE 2000<br>150 GOVERNMENT STREET<br>MOBILE AL 36602 | CREDITOR ID: 548964-BI<br>COUNTRY CLUB CENTRE LLC<br>CO RETAIL MANAGEMENT GROUP INC<br>PO BOX 11407<br>BIRMINGHAM AL 35246-1036 |
| CREDITOR ID: 548965-BI<br>COUNTRY DAY SCHOOL<br>4455 NORTH BLVD<br>BATON ROUGE LA 70806 | CREDITOR ID: 247061-12<br>COUNTRY GARDEN SILKS<br>ATTN FLORENCE KATHRYN HIGHSMITH<br>PO BOX 802<br>NAHUNTA, GA 31553 | CREDITOR ID: 548966-BI<br>COUNTRY GARDEN SILKS<br>PO BOX 802<br>NAHUNTA GA 31553 |
| CREDITOR ID: 548968-BI<br>COUNTRY MEAT PACKERS<br>PO BOX 367<br>STAR MS 39167 | CREDITOR ID: 548967-BI<br>COUNTRY MEAT PACKERS<br>1842 HWY 43 N<br>PELAHATCHIE MS 39145 | CREDITOR ID: 247068-12<br>COUNTRY MEAT PACKERS<br>PO BOX 367<br>STAR MS 39167-0367 |
| CREDITOR ID: 548969-BI<br>COUNTS SAUSAGE CO INC<br>P O BOX 390<br>PROSPERITY SC 29127 | CREDITOR ID: 247069-12<br>COUNTS SAUSAGE CO, INC<br>ATTN JAMES H COUNTS, JR<br>PO BOX 390<br>222 CHURCH STREET<br>PROSPERITY, SC 29127 | CREDITOR ID: 403653-94<br>COUNTS, JAMES A<br>116 CRESCENT ROAD<br>GREENWOOD SC 29649-1806 |
| CREDITOR ID: 393188-55<br>COUNTS, LAURA<br>C/O PPA LITIGATION GROUP<br>ATTN S SMITH/L JOLIBOIS, ESQS<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 | CREDITOR ID: 243144-12<br>COUNTY OF BAY TAX COLLECTOR<br>PROPERTY TAX<br>COUNTY COURTHOUSE<br>PO BOX 2885<br>PANAMA CITY FL 32402-2285 | CREDITOR ID: 247070-12<br>COUNTY CLERK CODE ENFORCEMENT<br>COUNTY CLERK DIVISION<br>111 NORTHWEST 1ST STREET, STE. 1750<br>MIAMI FL 33128-1981 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548970-BI<br>COUNTY COURT<br>WALTON COUNTY COURTHOUSE<br>DE FUNIAK SPRINGS FL 32433 | CREDITOR ID: 404482-95<br>COUNTY OF HENRICO<br>PO BOX 27032<br>RICHMOND VA 23273-7032 | CREDITOR ID: 247077-12<br>COUNTY OF HENRICO VIRGINIA<br>PO BOX 85526<br>RICHMOND, VA 23285-5526 |
| CREDITOR ID: 318562-43<br>COUNTY OF ABBEVILLE<br>TAX COLLECTOR<br>PO BOX 38<br>ABBEVILLE, SC 29620 | CREDITOR ID: 492960-G0<br>COUNTY OF ACADIA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 922<br>CROWLEY LA 70527 | CREDITOR ID: 492961-G0<br>COUNTY OF ACADIA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>COURTHOUSE CIRCLE<br>CROWLEY LA 70526 |
| CREDITOR ID: 241737-12<br>COUNTY OF AIKEN TAX COLLECTOR<br>PO BOX 636<br>AIKEN, SC 29802 | CREDITOR ID: 240777-06<br>COUNTY OF ALACHUA<br>OCCUP LIC<br>VON FRASER TAX COLLECTOR<br>12 SE 1ST STREET<br>GAINESVILLE FL 32601 | CREDITOR ID: 492962-G0<br>COUNTY OF ALACHUA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>201 E. UNIVERSITY AVENUE<br>PO BOX 600<br>GAINESVILLE FL 32601 |
| CREDITOR ID: 241850-12<br>COUNTY OF ALACHUA TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 241850-12<br>COUNTY OF ALACHUA TAX COLLECTOR<br>ATTN K NICOL BROOKS, ADMIN DIRECTOR<br>12 SOUTHEAST FIRST STREET<br>GAINESVILLE, FL 32601-6882 | CREDITOR ID: 241856-12<br>COUNTY OF ALAMANCE<br>TAX COLLECTOR<br>PROPERTY TAX<br>124 WEST ELM STREET<br>GRAHAM NC 27253-2802 |
| CREDITOR ID: 265095-12<br>COUNTY OF ALOBUSHA<br>TAX COLLECTOR<br>PROPERT TAX<br>PO BOX 1552<br>WATER VALLEY MS 38965 | CREDITOR ID: 242364-12<br>COUNTY OF ANDERSON<br>TREASURER<br>PROPERTY TAX<br>PO BOX 8002<br>ANDERSON SC 29622-8002 | CREDITOR ID: 242424-12<br>COUNTY OF ANSON<br>TAX COLLECTOR<br>ANSON COUNTY COURTHOUSE<br>WADESBORO, NC 28170 |
| CREDITOR ID: 242463-12<br>COUNTY OF APPLING<br>TAX COMMISSIONER<br>PROPERTY TAX<br>69 TIPPINS STREET #102<br>BAXLEY GA 31513-0494 | CREDITOR ID: 492963-G0<br>COUNTY OF ASCENSION<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>300 HOUMAS STREET<br>PO BOX 192<br>DONALDSONVILLE LA 70346 | CREDITOR ID: 239862-06<br>COUNTY OF ATHENS-CLARKE<br>BUSINESS TAX OFFICE<br>PO BOX 1748<br>ATHENS GA 30603 |
| CREDITOR ID: 266176-14<br>COUNTY OF AUTAUGA<br>ATTN TOMMY T RAY<br>218 N COURT ST<br>PRATTVILLE AL 36067-3004 | CREDITOR ID: 492964-G0<br>COUNTY OF AUTAUGA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>134 NORTH COURT STREET<br>PRATTVILLE AL 36067 | CREDITOR ID: 317279-42<br>COUNTY OF AUTAUGA<br>REVENUE COMMISSIONER<br>218 NORTH COURT STREET<br>PRATTVILLE AL 36067-3004 |
| CREDITOR ID: 239864-06<br>COUNTY OF AUTAUGA<br>HEALTH DEPARTMENT<br>219 NORTH COURT STREET<br>PRATVILLE AL 36067 | CREDITOR ID: 242950-12<br>COUNTY OF BAKER<br>TAX COLLECTOR<br>PROPERTY TAX<br>81 NORTH THIRD STREET<br>MACCLENNY, FL 32063-2101 | CREDITOR ID: 492965-G0<br>COUNTY OF BAKER<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>339 E. MACCLENNY AVE., SUITE 113<br>MACCLENNY FL 32063 |
| CREDITOR ID: 492966-G0<br>COUNTY OF BALDWIN<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>312 COURTHOUSE SQUARE, SUITE 10<br>BAY MINETTE AL 36507 | CREDITOR ID: 318570-43<br>COUNTY OF BALDWIN<br>REVENUE COMMISSIONER<br>PO BOX 1549<br>BAY MINETTE, AL 36507-1549 | CREDITOR ID: 239865-06<br>COUNTY OF BALDWIN<br>HEALTH DEPARTMENT<br>PO BOX 369<br>ROBERTSDALE AL 36567-0369 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 242969-12
COUNTY OF BALDWIN
SALES & USE TAX DEPT
PO BOX 369
FOLEY, AL 36536

CREDITOR ID: 242971-12
COUNTY OF BALDWIN REV COMMISS
ATTN JAMES P NIX, JR
PO BOX 1549
BAY MINETTE AL 36507-1549

CREDITOR ID: 373796-44
COUNTY OF BALDWIN TAX COLLECTOR
PROPERTY TAX
121 NORTH WILKINSON STREET, STE 112
MILLEDGEVILLE, FL 31061-3376

CREDITOR ID: 242972-12
COUNTY OF BALDWIN TAX COLLECTOR
ATTN A HOLLINGWORTH/C SETTLE
121 NORTH WILKINSON STREET, STE 112
MILLEDGEVILLE GA 31061

CREDITOR ID: 492967-G0
COUNTY OF BARBOUR
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 219
CLAYTON AL 36016-0219

CREDITOR ID: 243064-12
COUNTY OF BARBOUR
REVENUE COMMISSIONER
PROPERTY TAX
303 EAST BROAD STREET
EUFAULA AL 36027-1654

CREDITOR ID: 404024-15
COUNTY OF BARBOUR REV COMM OFFICE
ATTN BENELLE WARR
303 EAST BROAD STREET, ROOM 111
EUFAULA AL 36027

CREDITOR ID: 243102-12
COUNTY OF BARTOW TAX COMM
ATTN GLENDA REESE, DEPUTY
135 WEST CHEROKEE AVENUE, STE 217A
CARTERSVILLE GA 30120-3181

CREDITOR ID: 117-03
COUNTY OF BAY
PO BOX 1230
PANAMA CITY FL 32402

CREDITOR ID: 266187-14
COUNTY OF BAY
C/O BURKE BLUE HUTCHISON & WALTERS
ATTN WILLIAM C HENRY, ESQ
221 MCKENZIE AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 492968-G0
COUNTY OF BAY
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
300 EAST 4TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 239867-06
COUNTY OF BEAUFORT TREASURER
BUSINESS LICENSE
100 RIBAULT ROAD
BEAUFORT SC 29901

CREDITOR ID: 317303-42
COUNTY OF BEAUFORT TREASURER
PO DRAWER 487
BEAUFORT, SC 29901-0487

CREDITOR ID: 243204-12
COUNTY OF BEAUFORT TREASURER
ATTN H J EVANS, JR
PO DRAWER 487
BEAUFORT SC 29901-0487

CREDITOR ID: 317305-42
COUNTY OF BELL
TAX ASSESSOR/COLLECTOR
PO BOX 390
BELTON TX 76513-0390

CREDITOR ID: 317307-42
COUNTY OF BEN HILL
TAX COMMISSIONER
ATTN: LINDA MCDONALD
324 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 243282-12
COUNTY OF BEN HILL TAX COMMISSIONER
ATTN LINDA MCDONALD
324 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 243333-12
COUNTY OF BERKELEY TREASURER
PROPERTY TAX
223 NORTH LIVE OAK DRIVE
MONCKS CORNER SC 29461-3707

CREDITOR ID: 243476-12
COUNTY OF BIBB
TAX ASSESSOR/COLLECTOR
PROPERTY TAX
8 COURT SQUARE WEST, SUITE B
CENTREVILLE, AL 35042-2232

CREDITOR ID: 239869-06
COUNTY OF BIBB
HEALTH DEPARTMENT
PO BOX 126
CENTREVILLE AL 35042

CREDITOR ID: 243598-12
COUNTY OF BLADEN
REVENUE DEPARTMENT
PROPERTY TAX
PO BOX 385
ELIZABETHTOWN NC 28337-0385

CREDITOR ID: 243729-12
COUNTY OF BOLIVAR TAX COLLECTOR
PROPERTY TAX
BOX 248
CLEVELAND MS 38732

CREDITOR ID: 243749-12
COUNTY OF BOONE
SHERIFF
PROPERTY TAX
PO BOX 198
BURLINGTON KY 41005-0198

CREDITOR ID: 239879-06
COUNTY OF BOONE, CLERK
PO BOX 874
BURLINGTON KY 41005-0047

CREDITOR ID: 243768-12
COUNTY OF BOTETOURT
COMMISSIONER OF REVENUE
PO BOX 128
FINCASTLE VA 24090

CREDITOR ID: 247078-12
COUNTY OF BOTETOURT, TREASURER
PROPERTY TAX
PO BOX 100
FINCASTLE VA 24090-0100

CREDITOR ID: 492969-G0
COUNTY OF BRADFORD
C/O CLERK OF THE COURT
ATTN RECORDING
PO DRAWER B
945 N. TEMPLE AVENUE
STARKE FL 32091

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243835-12<br>COUNTY OF BRADFORD TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 969<br>STARKE FL 32091-0969 | CREDITOR ID: 381641-47<br>COUNTY OF BREATHITT BD OF EDUCATION<br>PO BOX 750<br>JACKSON, KY 41339 | CREDITOR ID: 243883-12<br>COUNTY OF BREATHITT TAX COLLECTOR<br>PO BOX 2<br>JACKSON, KY 41339-0002 |
| CREDITOR ID: 317318-42<br>COUNTY OF BREATHITT, SHERIFF<br>1137 MAIN STREET, ROOM 206<br>JACKSON, KY 41339 | CREDITOR ID: 492970-G0<br>COUNTY OF BREVARD<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 2767<br>TITUSVILLE FL 32781-2767 | CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500 | CREDITOR ID: 266221-14<br>COUNTY OF BREVARD<br>C/O MATEER & HARBERT, PA<br>ATTN: MICHAEL A PAASCH<br>225 EAST ROBINSON STREET, SUITE 600<br>PO BOX 2854<br>ORLANDO FL 32802-2854 | CREDITOR ID: 239881-06<br>COUNTY OF BREVARD<br>FIRE PREVENTION BUREAU<br>1040 S. FLORIDA AVENUE<br>ROCKLEDGE FL 32955 |
| CREDITOR ID: 533655-99<br>COUNTY OF BREVARD TAX COLLECTOR<br>C/O MATEER & HARBERT PA<br>ATTN:  MICHAEL A PAASCH<br>225 EAST ROBINSON STREET, STE 600<br>PO BOX 2854<br>ORLANDO FL 32802-2854 | CREDITOR ID: 243934-12<br>COUNTY OF BREVARD TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 2020<br>TITUSVILLE FL 32781-2020 | CREDITOR ID: 408215-15<br>COUNTY OF BREVARD, ATTORNEY<br>BREVARD CO. BOARD OF COMMISSIONERS<br>ATTN: BARBARA B AMMAN, ASST CO ATTY<br>2725 JUDGE FRAN JAMIESON WAY<br>VIERA FL 32940 |
| CREDITOR ID: 240646-06<br>COUNTY OF BREVARD, TAX COLLECTOR<br>ROD NORTHCUTT CFC<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500 | CREDITOR ID: 239882-06<br>COUNTY OF BROWARD<br>REVENUE COLLECTOR<br>OCCUPATIONAL LICENSE<br>115 SOUTH ANDREWS AVENUE, ROOM A100<br>FT. LAUDERDALE FL 33301 | CREDITOR ID: 318582-43<br>COUNTY OF BROWARD<br>REVENUE COLLECTOR<br>GOVERMENTAL CENTER ANNEX<br>FT LAUDERDALE, FL 33301-1895 |
| CREDITOR ID: 243682-12<br>COUNTY OF BROWARD<br>BOARD OF COUNTY COMMISSIONERS<br>BROWARD COUNTY DEPARTMENT OF<br>PLANNING & ENV PROTECT LAND USE<br>218 SW 1ST AVENUE<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 492971-G0<br>COUNTY OF BROWARD<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>201 SE 6TH STREET, ROOM 136<br>FT. LAUDERDALE FL 33301 | CREDITOR ID: 452422-T1<br>COUNTY OF BROWARD<br>ATTN: LORI PARRISH<br>COUNTY RECORDS DIVISION<br>PO BOX 14668<br>FT LAUDERDALE FL 33302 |
| CREDITOR ID: 239873-06<br>COUNTY OF BROWARD<br>BOARD OF COMMISSIONERS<br>FINANCE DEPARTMENT<br>PO BOX 3977<br>WEST PALM BEACH FL 33402-3977 | CREDITOR ID: 243679-12<br>COUNTY OF BROWARD<br>BOARD OF COUNTY COMMISSIONERS<br>ENVIRONMENTAL SERVICES<br>PO BOX 619002<br>POMPANO BEACH FL 33061-9002 | CREDITOR ID: 263459-12<br>COUNTY OF BRUNSWICK TREASURER<br>228 N MAIN STREET, ROOM 104<br>LAWRENCEVILLE VA 23868 |
| CREDITOR ID: 317383-42<br>COUNTY OF BULLITT<br>SHERIFF<br>PO BOX 205<br>SHEPHERDSVILLE KY 40165-0205 | CREDITOR ID: 318584-43<br>COUNTY OF BULLITT SHERIFF<br>PO BOX 205<br>SHEPHERDSVILLE, KY 40165-0205 | CREDITOR ID: 317385-42<br>COUNTY OF BULLOCH<br>TAX COMMISSIONER<br>PO BOX 245<br>STATESBORO, GA 30459-0245 |
| CREDITOR ID: 533757-99<br>COUNTY OF BULLOCH TAX COMMISSIONER<br>C/O STUTSMAN THAMES & MARKEY PA<br>ATTN: RICHARD R THAMES<br>50 NORTH LAURA ST, STE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 244157-12<br>COUNTY OF BULLOCH TAX COMMISSIONER<br>ATTN JAMES DEAL<br>PO BOX 245<br>STATESBORO GA 30459-0245 | CREDITOR ID: 244161-12<br>COUNTY OF BUNCOMBE TAX COLLECTOR<br>60 COURT PLAZA, ROOM 320<br>ASHEVILLE NC 28801-3571 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 244198-12
COUNTY OF BURKE TAX COLLECTOR
PROPERTY TAX
PO BOX 219
MORGANTON NC 28680-0219

CREDITOR ID: 239889-06
COUNTY OF BUTLER
HEALTH DEPARTMENT
PO BOX 339
GREENVILLE AL 36037

CREDITOR ID: 239890-06
COUNTY OF BUTLER
HEALTH DEPARTMENT
301 SOUTH THIRD STREET
HAMILTON OH 45011

CREDITOR ID: 457523-31
COUNTY OF BUTLER (OHIO)
ATTN: JAMES A PARROTT
130 HIGH STREET, FLOOR 5
HAMILTON OH 45011-2750

CREDITOR ID: 239888-06
COUNTY OF BUTLER AUDITORS OFFICE
130 HIGH STREET
HAMILTON OH 45011

CREDITOR ID: 244236-12
COUNTY OF BUTLER TAX COLLECTOR
ATTN BELLE G PEAVY
700 COURT SQUARE
GREENVILLE AL 36037-2308

CREDITOR ID: 317390-42
COUNTY OF BUTLER TAX COLLECTOR
700 COURT SQUARE
GREENVILLE, AL 36037-2308

CREDITOR ID: 244237-12
COUNTY OF BUTLER, TREASURER
PROPERTY TAX
315 HIGH STREET, 10TH FLOOR
HAMILTON OH 45011-6099

CREDITOR ID: 244325-12
COUNTY OF CABARRUS TAX COLLECTOR
ATTN DAWN E JOSIAH, TAX COLLECTOR
PO BOX 580347
CHARLOTTE NC 28258-0347

CREDITOR ID: 317392-42
COUNTY OF CABARRUS TAX COLLECTOR
PO BOX 580347
CHARLOTTE NC 28258-0347

CREDITOR ID: 244366-12
COUNTY OF CALDWELL
PROPERTY TAX
COURTHOUSE ROOM 25
PRINCETON KY 42445

CREDITOR ID: 244369-12
COUNTY OF CALDWELL TAX COLLECTOR
ATTN MACK CHANDLER
PO BOX 2200
LENOIR NC 28645-2200

CREDITOR ID: 317395-42
COUNTY OF CALDWELL TAX COLLECTOR
PO BOX 2200
LENOIR NC 28645-2200

CREDITOR ID: 239891-06
COUNTY OF CALDWELL TREASURER
100 E MARKET STREET
PRINCETON KY 42445

CREDITOR ID: 240926-11
COUNTY OF CALHOUN
COMMISSIONER OF LICENSE
ACCOUNT NO.: 334
1702 NOBLE STREET, SUITE 107
ANNISTON, AL 36201

CREDITOR ID: 492972-G0
COUNTY OF CALHOUN
C/O CLERK OF THE COURT
ATTN: RECORDING
1702 NOBLE STREET
ANNISTON AL 35201

CREDITOR ID: 318588-43
COUNTY OF CALHOUN
REVENUE COMMISSIONER
1702 NOBLE STREET, SUITE 104
ANNISTON, AL 36201-3841

CREDITOR ID: 239892-06
COUNTY OF CALHOUN
HEALTH DEPARTMENT
3400 MCCLELLAM BOULEVARD
ANNISTON AL 36204-4699

CREDITOR ID: 492973-G0
COUNTY OF CAMDEN
C/O CLERK OF SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
PO BOX 550
WOODBINE GA 31569

CREDITOR ID: 318589-43
COUNTY OF CAMDEN TAX COMMISSIONER
ATTN BRENDA S WAINRIGHT
208 E 4TH ST
PO BOX 698
WOODBINE, GA 31569-0698

CREDITOR ID: 317401-42
COUNTY OF CAMDEN TAX COMMISSIONER
PO BOX 698
WOODBINE GA 31569-0698

CREDITOR ID: 239893-06
COUNTY OF CAMPBELL FISCAL COURT
PO BOX 72958
NEWPORT KY 41072-0958

CREDITOR ID: 244424-12
COUNTY OF CAMPBELL, SHERIFF
PROPERTY TAX
330 YORK STREET
NEWPORT KY 41071-1651

CREDITOR ID: 244701-12
COUNTY OF CARROLL TAX COMMISSIONER
PROPERTY TAX
ATTN JEAN MATTHEWS
423 COLLEGE STREET, ROOM 401
CARROLLTON GA 30117-3142

CREDITOR ID: 317404-42
COUNTY OF CARROLL TAX COMMISSIONER
423 COLLEGE STREET, ROOM 401
CARROLLTON GA 30117-3142

CREDITOR ID: 239895-06
COUNTY OF CARTER, CLERK
ATTN: MARY GOUGE
801 E. ELK AVENUE
ELIZABETHTON TN 37643

CREDITOR ID: 244708-12
COUNTY OF CARTER, TRUSTEE
PROPERTY TAX
801 ELK AVENUE
ELIZABETHTON TN 37643

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 266265-14<br>COUNTY OF CATAWBA<br>ATTN JACKIE A SPENCER, TAX COLLECT<br>100 SOUTHWEST BLVD, BLDG A<br>PO BOX 368<br>NEWTON NC 28658-0368 | CREDITOR ID: 240361-06<br>COUNTY OF CATAWBA<br>PO BOX 398<br>HICKORY, NC 28603 | CREDITOR ID: 244752-12<br>COUNTY OF CATAWBA TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 580477<br>CHARLOTTE, NC 28258-0477 |
| CREDITOR ID: 244751-12<br>COUNTY OF CATAWBA TAX COLLECTOR<br>PO BOX 368<br>NEWTON NC 28658-0368 | CREDITOR ID: 244788-12<br>COUNTY OF CATTARAUGUS SCU<br>PO BOX 15304<br>ALBANY, NY 12212-5304 | CREDITOR ID: 407538-15<br>COUNTY OF CHARLESTON BANKR DEPT<br>ATTN JANICE PORTER, BANKRUPTCY TECH<br>4045 BRIDGEVIEW DRIVE<br>NORTH CHARLESTON SC 29405 |
| CREDITOR ID: 245078-12<br>COUNTY OF CHARLESTON, TREASURER<br>PROPERTY TAX<br>PO BOX 878<br>CHARLESTON SC 29402-0878 | CREDITOR ID: 182-03<br>COUNTY OF CHARLOTTE<br>PO BOX 516000<br>PUNTA GORDA FL 33951-6000 | CREDITOR ID: 492974-G0<br>COUNTY OF CHARLOTTE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>350 E. MARION AVENUE<br>PO BOX 511687-1687<br>PUNTA GORDA FL 33951 |
| CREDITOR ID: 239899-06<br>COUNTY OF CHARLOTTE<br>LICENSING OFFICE<br>PO BOX 380246<br>MURDOCK FL 33938-0246 | CREDITOR ID: 239900-06<br>COUNTY OF CHARLOTTE SHERIFFS OFFICE<br>ATTN ALARM COORDINATOR<br>7474 UTILITIES ROAD<br>PUNTA GORDA FL 33982 | CREDITOR ID: 317413-42<br>COUNTY OF CHARLOTTE TAX COLLECTOR<br>CHARLOTTE COUNTY ADMIN CENTER<br>PORT CHARLOTTE FL 33948-1758 |
| CREDITOR ID: 245095-12<br>COUNTY OF CHARLOTTE TAX COLLECTOR<br>PROPERTY TAX<br>CHARLOTTE COUNTY ADMIN CENTER<br>18500 MURDOCK CIRCLE<br>PORT CHARLOTTE, FL 33948-1068 | CREDITOR ID: 410583-15<br>COUNTY OF CHARLOTTE-MECKLENBURG, NC<br>C/O RUFF BOND COBB WADE & BETHUNE<br>ATTN HAMLIN L WADE, ESQ.<br>THE ADDISON BUILDING<br>831 EAST MOREHEAD STREET, SUITE 860<br>CHARLOTTE NC 28202 | CREDITOR ID: 410583-15<br>COUNTY OF CHARLOTTE-MECKLENBURG, NC<br>ATTN NEAL L DIXON, TAX COLLECTOR<br>700 EAST STONEWALL STREET<br>PO BOX 31457<br>CHARLOTTE NC 28231 |
| CREDITOR ID: 255290-12<br>COUNTY OF CHARLTON,<br>MAGISTRATE COURT<br>100 COUNTY ST<br>FOLKSTON GA 31537 | CREDITOR ID: 266272-14<br>COUNTY OF CHEROKEE<br>ATTN EDITH GARDNER<br>BAKER BLVD<br>GAFFNEY SC 29340 | CREDITOR ID: 407633-15<br>COUNTY OF CHEROKEE<br>ATTN VERNON L PRICE, TAX COLLECTOR<br>PO BOX 1983<br>GAFFNEY SC 29342-1983 |
| CREDITOR ID: 399719-53<br>COUNTY OF CHEROKEE<br>CHEROKEE COUNTY<br>GAFFNEY SC 29341 | CREDITOR ID: 187-03<br>COUNTY OF CHEROKEE<br>PO BOX 5000<br>CANTON GA 30114-5000 | CREDITOR ID: 239903-06<br>COUNTY OF CHEROKEE<br>BUSINESS LICENSE OFFICE<br>130 EAST MAIN STREET, SUITE 107<br>CANTON GA 30114 |
| CREDITOR ID: 452496-15<br>COUNTY OF CHEROKEE TAX COMMISSION<br>ATTN SONYA LITTLE<br>100 NORTH STREET, SUITE 131<br>CANTON GA 30114 | CREDITOR ID: 245181-12<br>COUNTY OF CHEROKEE TAX COMMISSIONER<br>PROPERTY TAX<br>100 NORTH STREET, SUITE 150<br>CANTON GA 30114-2779 | CREDITOR ID: 245183-12<br>COUNTY OF CHEROKEE WATER AUTHORITY<br>ATTN JANET CHILERS, ADMIN ASST<br>PO BOX 5000<br>CANTON GA 30114-5000 |
| CREDITOR ID: 317422-42<br>COUNTY OF CHEROKEE, TREASURER<br>PO BOX 1267<br>GAFFNEY, SC 29342-1267 | CREDITOR ID: 317423-42<br>COUNTY OF CHESTER<br>TREASURER<br>PO BOX 580<br>CHESTER SC 29706-0580 | CREDITOR ID: 245206-12<br>COUNTY OF CHESTER<br>TREASURER<br>PO BOX 686<br>CHESTER, SC 29706-0686 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 245205-12
COUNTY OF CHESTER HOSPITAL
1 MEDICAL PARK DRIVE
CHESTER, SC 29706

CREDITOR ID: 263460-12
COUNTY OF CHESTERFIELD TREASURER
PO BOX 26725
RICHMOND, VA 23285-0089

CREDITOR ID: 403558-15
COUNTY OF CHESTERFIELD TREASURER
ATTN L GLOVIER OR L THOMPSON
PO BOX 70
CHESTERFIELD VA 23832

CREDITOR ID: 245215-12
COUNTY OF CHESTERFIELD, TREASURER
PROPERTY TAX
PO BOX 750
CHESTERFIELD SC 29709-0750

CREDITOR ID: 317424-42
COUNTY OF CHESTERFIELD, TREASURER
PERSONAL PROPERTY TAX BILL
RICHMOND VA 23285-0088

CREDITOR ID: 245214-12
COUNTY OF CHESTERFIELD, TREASURER
PROPERTY TAX
PERSONAL PROPERTY TAX BILL
PO BOX 26585
RICHMOND VA 23285-0088

CREDITOR ID: 245229-12
COUNTY OF CHICKSAW TAX COLLECTOR
PROPERTY TAX
COURTHOUSE ROOM 3
1 PINSON SQUARE
HOUSTON, MS 38851

CREDITOR ID: 492975-G0
COUNTY OF CHILTON
C/O CLERK OF THE COURT
ATTN: RECORDING
501 2ND AVENUE NORTH
CLANTON AL 35045

CREDITOR ID: 245258-12
COUNTY OF CHILTON
ATTN COURT COSTS
PO BOX 1946
CLANTON AL 35046

CREDITOR ID: 239905-06
COUNTY OF CHILTON
HEALTH DEPARTMENT
PO BOX 1778
CLANTON AL 35046

CREDITOR ID: 245257-12
COUNTY OF CHILTON TAX COLLECTOR
PROPERTY TAX
ATTN TIM LITTLE
PO BOX 1760
CLANTON AL 35046-1760

CREDITOR ID: 317429-42
COUNTY OF CHILTON TAX COLLECTOR
PO BOX 1760
CLANTON, AL 35046-1760

CREDITOR ID: 317430-42
COUNTY OF CHOWAN TAX COLLECTOR
PO BOX 1030
EDENTON NC 27932-1030

CREDITOR ID: 239906-06
COUNTY OF CHRISTIAN
CLERKS OFFICE
515 WEBER STREET
HOPKINSVILLE KY 42240

CREDITOR ID: 317431-42
COUNTY OF CHRISTIAN
SHERIFF
216 WEST 7TH STREET
HOPKINSVILLE KY 42240-2393

CREDITOR ID: 492976-G0
COUNTY OF CITRUS
C/O CLERK OF THE COURT
ATTN: RECORDING
110 NORTH APOPKA AVENUE
INVERNESS FL 34450-4299

CREDITOR ID: 197-03
COUNTY OF CITRUS
3600 W. SOVEREIGN PATH
LECANTO FL 34461

CREDITOR ID: 282712-99
COUNTY OF CITRUS TAX COLLECTOR
ATTN JANICE A WARREN
210 N. APOPKA AVENUE,  SUITE 100
INVERNESS FL 34450

CREDITOR ID: 282712-99
COUNTY OF CITRUS TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 245475-12
COUNTY OF CITRUS TAX COLLECTOR
PROPERTY TAX
COUNTY COURTHOUSE ROOM 160
110 NORTH APOKA AVENUE
INVERNESS FL 34450-4245

CREDITOR ID: 410416-15
COUNTY OF CLARK, IN TREASURER
ATTN FRANK BALLARD
425 E 7TH STREET
JEFFERSONVILLE IN 47130

CREDITOR ID: 246333-12
COUNTY OF CLARK, TREASURER
PROPERTY TAX
501 EAST COURT AVENUE, SUITE 125
JEFFERSONVILLE IN 47130-4029

CREDITOR ID: 404044-15
COUNTY OF CLARKE, GA TAX COMM
ATTN NANCY B DENSON
PO BOX 1768
ATHENS GA 30603

CREDITOR ID: 246341-12
COUNTY OF CLARKE, TAX COMMISSIONER
PROPERTY TAX
PO BOX 1768
ATHENS GA 30603-1768

CREDITOR ID: 452423-T1
COUNTY OF CLAY
BOARD OF COUNTY COMMISSIONERS
ATTN: COUNTY RECORDS DIVISION
477 HOUSTON STREET
PO BOX 1366
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 203-03
COUNTY OF CLAY
3176 OLD JENNINGS
MIDDLEBURG FL 32068

CREDITOR ID: 492977-G0
COUNTY OF CLAY
C/O CLERK OF THE COURT
ATTN: RECORDING
825 NORTH ORANGE AVENUE
PO BOX 698
GREEN COVE SPRINGS FL 32043

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246375-12<br>COUNTY OF CLAY TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 246375-12<br>COUNTY OF CLAY TAX COLLECTOR<br>ATTN JIMMY WEEKS, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 218<br>GREEN COVE SPRINGS FL 32043-0218 | CREDITOR ID: 246376-12<br>COUNTY OF CLAY UTILITY AUTHORITY<br>ATTN PATRICIA BARTHLOW, ASST CONTR<br>3176 OLD JENNINGS ROAD<br>MIDDLEBURG, FL 32068-3907 |
| CREDITOR ID: 246374-12<br>COUNTY OF CLAY, SHERIFF<br>PROPERTY TAX<br>316 MAIN STREET<br>MANCHESTER KY 40962-1283 | CREDITOR ID: 317556-42<br>COUNTY OF CLAY, TAX COLLECTOR<br>PO BOX 218<br>GREEN COVE SPRINGS FL 32043-0218 | CREDITOR ID: 240343-06<br>COUNTY OF CLAYTON<br>COMMUNITY DEVELOPMENT<br>121 SOUTH MCDONOUGH STREET,ANNEX 2<br>JONESBORO GA 30236 |
| CREDITOR ID: 240341-06<br>COUNTY OF CLAYTON<br>BOARD OF COMMISSIONERS<br>PO BOX 530101<br>ATLANTA GA 30353-0101 | CREDITOR ID: 318636-43<br>COUNTY OF CLAYTON  TAX COMMISSIONER<br>COURTHOUSE ANNEX 32ND FL<br>JONESBORO, GA 30236-3651 | CREDITOR ID: 384059-47<br>COUNTY OF CLAYTON BD COMMISSIONERS<br>PO BOX 530101<br>ATLANTA, GA 30353-0101 |
| CREDITOR ID: 317562-42<br>COUNTY OF CLAYTON TAX COMMISSIONER<br>ATTN TERRY L BASKIN<br>COURTHOUSE ANNEX 32ND FL<br>JONESBORO GA 30236-3651 | CREDITOR ID: 246385-12<br>COUNTY OF CLAYTON WATER AUTHORITY<br>ATTN MORRIS D KELLY<br>1600 BATTLE CREEK ROAD<br>MORROW, GA 30260-4302 | CREDITOR ID: 317563-42<br>COUNTY OF CLAYTON, TAX COMMISSIONER<br>COURTHOUSE ANNEX 3, 2ND FLOOR<br>JONESBORO GA 30236-3651 |
| CREDITOR ID: 209-03<br>COUNTY OF CLERMONT<br>LOCATION 00515<br>CINCINNATI OH 45264-0515 | CREDITOR ID: 240344-06<br>COUNTY OF CLERMONT AUDITORS OFFICE<br>101 E. MAIN STREET<br>BATAVIA OH 45103-2961 | CREDITOR ID: 246468-12<br>COUNTY OF CLERMONT CSEA<br>2400 CLERMONT CENTER DRIVE, STE 102<br>BATAVIA OH 45103 |
| CREDITOR ID: 246469-12<br>COUNTY OF CLERMONT TREASURER<br>PROPERTY TAX<br>ATTN J ROBERT TRUE, TREASURER<br>101 EAST MAIN STREET<br>BATAVIA OH 45103-2949 | CREDITOR ID: 246469-12<br>COUNTY OF CLERMONT TREASURER<br>C/O DONALD W WHITE, PROSECUTING ATT<br>ATTN ALLAN L EDWARDS, ESQ<br>123 N THIRD STREET<br>BATAVIA OH 45103 | CREDITOR ID: 406286-15<br>COUNTY OF CLERMONT TREASURER<br>ATTN ALLAN L EDWARDS<br>ASSISTAN TPROSECUTING ATTORNY<br>123 N THIRD STREET<br>BATAVIA OH 45103 |
| CREDITOR ID: 317566-42<br>COUNTY OF CLEVELAND TAX COLLECTOR<br>PO BOX 760<br>SHELBY NC 28151-0760 | CREDITOR ID: 240345-06<br>COUNTY OF CLEVELAND TAX COLLECTOR<br>PO BOX 370<br>SHELBY NC 28151-0370 | CREDITOR ID: 246472-12<br>COUNTY OF CLEVELAND TAX COLLECTOR<br>PROPERTY TAX<br>ATTN BRENDA GARDNER<br>PO BOX 760<br>SHELBY NC 28151-0760 |
| CREDITOR ID: 317567-42<br>COUNTY OF COAHOMA TAX COLLECTOR<br>PO BOX 219<br>CLARKSDALE, MS 38614 | CREDITOR ID: 317568-42<br>COUNTY OF COBB TAX COMMISSIONER<br>100 CHEROKEE STREET, SUITE 250<br>MARIETTA GA 30090-7000 | CREDITOR ID: 317574-42<br>COUNTY OF COFFEE<br>TAX COMMISSIONER<br>PO BOX 1207<br>DOUGLAS GA 31534-1207 |
| CREDITOR ID: 492978-G0<br>COUNTY OF COFFEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>230 N. COURT AVENUE<br>ELBA AL 36323 | CREDITOR ID: 317573-42<br>COUNTY OF COFFEE<br>REVENUE COMMISSIONER<br>PO BOX 311606<br>ENTERPRISE AL 36331-1606 | CREDITOR ID: 240346-06<br>COUNTY OF COFFEE PROBATE OFFICE<br>PO BOX 311247<br>ENTERPRISE AL 36331 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 374386-44
COUNTY OF COFFEE REV COMMISSIONER
ATTN RONALD L BURNS, REVENUE COMM
PO BOX 311606
ENTERPRISE, AL 36331

CREDITOR ID: 246592-12
COUNTY OF COFFEE TAX COMMISSIONER
ATTN SHANDA HENDERSON
PO BOX 1207
DOUGLAS GA 31534-1207

CREDITOR ID: 246626-12
COUNTY OF COLLETON, TREASURER
PROPERTY TAX
PO BOX 8
WALTERBORO SC 29488-0001

CREDITOR ID: 399340-15
COUNTY OF COLLIER
ATTN: GUY CARLTON, TAX COLLECTOR
COURTHOUSE BUILDING C-1
3301 EAST TAMIAMI TRAIL
NAPLES FL 34112

CREDITOR ID: 399340-15
COUNTY OF COLLIER
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 492979-G0
COUNTY OF COLLIER
C/O CLERK OF THE COURT
ATTN: RECORDING
3301 TAMIAMI TRAIL EAST
PO BOX 413044
NAPLES FL 34101-3044

CREDITOR ID: 240347-06
COUNTY OF COLLIER TAX COLLECTOR
2800 N. HORSESHOE DRIVE
NAPLES FL 34104-6998

CREDITOR ID: 384066-47
COUNTY OF COLLIER UTILITIES
2802 NO HORSESHOE DR
NAPLES, FL 33942

CREDITOR ID: 317584-42
COUNTY OF COLQUITT
TAX COMMISSIONER
PO BOX 99
MOULTRIE GA 31776-0099

CREDITOR ID: 492980-G0
COUNTY OF COLQUITT
C/O CLERK OF THE SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
PO BOX 2827
MOULTRIE GA 31776

CREDITOR ID: 492981-G0
COUNTY OF COLQUITT
C/O CLERK OF SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
9 MAIN STREET, ROOM 214
MOULTRIE GA 31778

CREDITOR ID: 246660-12
COUNTY OF COLQUITT TAX COMMISSIONER
ATTN CINDY S HORVIN
PO BOX 99
MOULTRIE GA 31776-0099

CREDITOR ID: 492982-G0
COUNTY OF COLUMBIA
C/O CLERK OF THE COURT
ATTN: RECORDING
173 NE HERNANDO AVENUE
PO BOX 2069
LAKE CITY FL 32055

CREDITOR ID: 246667-12
COUNTY OF COLUMBIA
630 RONALD REGAN DRIVE, BLD A
PO BOX 498
EVANS, GA 30809

CREDITOR ID: 317587-42
COUNTY OF COLUMBIA
TAX COMMISSIONER
PO BOX 56
APPLING GA 30802-0056

CREDITOR ID: 223-03
COUNTY OF COLUMBIA
PO BOX 204660
AUGUSTA GA 30917-4660

CREDITOR ID: 317585-42
COUNTY OF COLUMBIA TAX COLLECTOR
135 NE HERNANDO AVENUE, SUITE 125
LAKE CITY FL 32055-4006

CREDITOR ID: 533750-99
COUNTY OF COLUMBIA TAX COMMISSIONER
C/O HELD & ISREAL
ATTN: K H ISREAL & A N FRISCH, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 246670-12
COUNTY OF COLUMBIA TAX COMMISSIONER
ATTN KAY K ALLEN/LYNN FARMER
PO BOX 3030
EVANS GA 30809

CREDITOR ID: 317589-42
COUNTY OF COOK TAX COMMISSIONER
212 N HUTCHINSON AVENUE
ADEL GA 31620-2400

CREDITOR ID: 246979-12
COUNTY OF COPIAH TAX COLLECTOR
PROPERTY TAX
ATTN APRIL HOLLOWAY, TAX COLLECTOR
PO BOX 705
HAZELHURST MS 39083

CREDITOR ID: 317591-42
COUNTY OF COPIAH TAX COLLECTOR
PO BOX 705
HAZELHURST, MS 39083

CREDITOR ID: 317618-42
COUNTY OF COVINGTON
REVENUE COMMISSIONER
1 COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 240370-06
COUNTY OF COVINGTON
HEALTH DEPARTMENT
DIVISION OF ENVIRONMENTAL HEALTH
ATTN:  AMANDA F LOWER
PO BOX 186
ANDALUSIA AL 36420

CREDITOR ID: 492983-G0
COUNTY OF COVINGTON
C/O CLERK OF THE COURT
ATTN: RECORDING
1 COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 247117-12
COUNTY OF COVINGTON REVENUE COMM
PROPERTY TAX
ATTN JANICE D HART
ONE COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 318649-43
COUNTY OF COWETA
TAX COMMISSIONER
PO BOX 195
NEWNAN GA 30264-0195

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 247-03<br>COUNTY OF COWETA<br>230 EAST NEWNAN ROAD<br>NEWNAN GA 30263 | CREDITOR ID: 374442-44<br>COUNTY OF COWETA<br>TAX DEPARTMENT<br>22 EAST BROAD STREET<br>NEWNAN, GA 30263 | CREDITOR ID: 247131-12<br>COUNTY OF COWETA TAX COMMISSIONER<br>ATTN J T FERRELL<br>PO BOX 195<br>NEWNAN GA 30264-0195 |
| CREDITOR ID: 247165-12<br>COUNTY OF CRAVEN FINANCE OFFICE<br>ATTN LINDA A LEDREW<br>406 CRAVEN STREET<br>NEW BERN, NC 28560 | CREDITOR ID: 240362-06<br>COUNTY OF CRAVEN TAX ADMINISTRATOR<br>PO BOX 1128<br>NEW BERN NC 28563-1128 | CREDITOR ID: 266146-14<br>COUNTY OF CRAVEN TAX COLLECTN DEPT<br>ATTN RONALD ANTRY OR C JOHNSON<br>226 POLLOCK STREET<br>NEW BERN NC 28560-4943 |
| CREDITOR ID: 317621-42<br>COUNTY OF CRISP TAX COMMISSIONER<br>210 S. 7TH STREET, SUITE 201<br>CORDELE, GA 31015-4295 | CREDITOR ID: 241016-11<br>COUNTY OF CULLMAN<br>ACCOUNT NO.: 9500-00182<br>402 ARNOLD STREET, SUITE 103<br>PO BOX 1206<br>CULLMAN, AL 35056-1206 | CREDITOR ID: 247317-12<br>COUNTY OF CULLMAN<br>REVENUE COMMISSIONER<br>PROPERTY TAX<br>PO BOX 2220<br>CULLMAN AL 35056-2220 |
| CREDITOR ID: 247318-12<br>COUNTY OF CULLMAN<br>SALES & USE TAX RETURN<br>402 ARNOLD STREET, SUITE 103<br>PO BOX 1206<br>CULLMAN, AL 35056-1206 | CREDITOR ID: 240372-06<br>COUNTY OF CULLMAN<br>HEALTH DEPARTMENT<br>PO BOX 1678<br>CULLMAN AL 35056 | CREDITOR ID: 407755-15<br>COUNTY OF CULLMAN REV COMM<br>C/O FULLER & WILLINGHAM<br>ATTN DAN J WILLINGHAM, ESQ<br>413 1ST AVENUE SW<br>CULLMAN AL 35055 |
| CREDITOR ID: 407755-15<br>COUNTY OF CULLMAN REV COMM<br>ATTN KAY D WILLIAMS-SMITH<br>PO BOX 220<br>CULLMAN AL 35056-0220 | CREDITOR ID: 247327-12<br>COUNTY OF CUMBERLAND<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1070<br>CHARLOTTE NC 28201-1070 | CREDITOR ID: 247326-12<br>COUNTY OF CUMBERLAND<br>OFFICE OF THE TAX COLLECTOR<br>PO DRAWER 449<br>FAYETTEVILLE, NC 28302-0449 |
| CREDITOR ID: 535308-BA<br>COUNTY OF DADE<br>BOARD OF COUNTY COMMISSIONERS,<br>111 NW 1ST STREET<br>MIAMI FL 33128 | CREDITOR ID: 374498-44<br>COUNTY OF DADE, TAX COLLECTOR<br>140 W. FLAGLER STREET, ROOM 1208<br>MIAMI, FL 33130 | CREDITOR ID: 247516-12<br>COUNTY OF DALE REV COMMISSIONER<br>ATTN TOMMY LAVENDER<br>PO BOX 267<br>OZARK AL 36361-0267 |
| CREDITOR ID: 266856-14<br>COUNTY OF DALE REV COMMISSIONER<br>ATTN TOMMY LAVENDER<br>E COURT SQ<br>OZARK AL 36360 | CREDITOR ID: 317628-42<br>COUNTY OF DALE REVENUE COMMISSIONER<br>PO BOX 267<br>OZARK AL 36361-0267 | CREDITOR ID: 492984-G0<br>COUNTY OF DALLAS<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>105 LAUDERDALE<br>SELMA AL 36702 |
| CREDITOR ID: 318652-43<br>COUNTY OF DALLAS TAX COLLECTOR<br>PO BOX 987<br>SELMA, AL 36702-0987 | CREDITOR ID: 407675-15<br>COUNTY OF DALLAS, ET AL<br>ATTN TAMMY JONES KING, TAX COLL<br>PO BOX 987<br>SELMA AL 36702-0987 | CREDITOR ID: 240676-06<br>COUNTY OF DALLAS, LICENSE<br>COMMISSION<br>ATTN SUSIE P WATKINS<br>PO BOX 987<br>SELMA AL 36702-0987 |
| CREDITOR ID: 534980-B1<br>COUNTY OF DARLINGTON<br>ATTN: WESLEY H BLACKWELL<br>1 PUBLIC SQUARE ROOM 210<br>DARLINGTON SC 29532 | CREDITOR ID: 404520-95<br>COUNTY OF DARLINGTON<br>PO BOX 5732<br>FLORENCE SC 29502 | CREDITOR ID: 247606-12<br>COUNTY OF DARLINGTON<br>ATTN WESLEY H BLACKWELL<br>B D COPELAND / T DICKERSON<br>PO BOX 1070<br>CHARLOTTE, NC 28201-1070 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 534407-15<br>COUNTY OF DARLINGTON<br>ATTN MAE HELEN BURCH, SR TAX CLERK<br>1 PUBLIC SQUARE, ROOM 207<br>DARLINGTON SC 29532-3213 | CREDITOR ID: 247608-12<br>COUNTY OF DARLINGTON TREASURER<br>PO BOX 1177<br>DARLINGTON, SC 29540 | CREDITOR ID: 317633-42<br>COUNTY OF DARLINGTON TREASURER<br>1 PUBLIC SQUARE, ROOM 203<br>DARLINGTON SC 29532-3213 |
| CREDITOR ID: 247721-12<br>COUNTY OF DAVIDSON TAX COLLECTOR<br>ATTN JUDY L CAMPEN<br>PO BOX 1577<br>LEXINGTON NC 27293-1577 | CREDITOR ID: 247727-12<br>COUNTY OF DAVIESS, SHERIFF<br>PROPERTY TAX<br>212 SAINT ANN STREET<br>OWENSBORO KY 42303-4148 | CREDITOR ID: 317639-42<br>COUNTY OF DE KALB<br>REVENUE COMMISSIONER<br>206 GRAND AVE SW, SUITE 103<br>FORT PAYNE AL 35967-1879 |
| CREDITOR ID: 492985-G0<br>COUNTY OF DECATUR<br>C/O CLERK OF SUPERIOR COURT<br>ATTN: RECORDING DEPARTMENT<br>112 W. WATER STREET<br>INBRIDGE GA 39818 | CREDITOR ID: 247870-12<br>COUNTY OF DECATUR TAX COMMISSIONER<br>ATTN DONALD A BELCHER, TAX COMM<br>PO BOX 246<br>112 WEST WATER STREET<br>BAINBRIDGE GA 39817 | CREDITOR ID: 247902-12<br>COUNTY OF DEKALB<br>TREASURER & ACCOUNTING SERVICES<br>PO BOX 1027<br>DECATUR, GA 30031-7001 |
| CREDITOR ID: 274-03<br>COUNTY OF DEKALB<br>PO BOX 1027<br>DECATUR GA 30031-1027 | CREDITOR ID: 240384-06<br>COUNTY OF DEKALB<br>INT AUDIT & LICENSES<br>1300 COMMERCE DRIVE, 5TH FLOOR<br>DECATUR GA 30030 | CREDITOR ID: 381930-15<br>COUNTY OF DEKALB TAX COMMISSION, GA<br>ATTN HACKWIN L DEVOE<br>PO BOX 100004<br>DECATUR GA 30031-7004 |
| CREDITOR ID: 381930-15<br>COUNTY OF DEKALB TAX COMMISSION, GA<br>COUNTY OF DEKALB, LAW DEPT<br>ATTN MARK THOMPSON, ESQ<br>THE MALOOF CENTER, 5TH FLOOR<br>1300 COMMERCE DRIVE<br>DECATUR GA 30030 | CREDITOR ID: 247903-12<br>COUNTY OF DEKALB TAX COMMISSIONER<br>PROPERTY TAX<br>PO BOX 100004<br>DECATUR GA 30031-7004 | CREDITOR ID: 407679-15<br>COUNTY OF DEKALB, GA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN ROMEO KELLER<br>PO BOX 1088<br>DECATUR GA 30031 |
| CREDITOR ID: 247915-12<br>COUNTY OF DELAWARE SCU<br>PO BOX 15312<br>ALBANY NY 12212-5312 | CREDITOR ID: 492986-G0<br>COUNTY OF DESOTO<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>115 E. OAK STREET<br>ARCADIA FL 34266-2401 | CREDITOR ID: 240402-06<br>COUNTY OF DESOTO<br>OCCUPATIONAL LICENSE<br>201 E. OAK STREET, SUITE 204<br>ARCADIA FL 34266-4451 |
| CREDITOR ID: 248055-12<br>COUNTY OF DESOTO TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 729<br>ARCADIA FL 34265-0729 | CREDITOR ID: 248139-12<br>COUNTY OF DILLON, SC TREASURER<br>ATTN MARY LOUISE PARHAM, TREAS<br>PO BOX 552<br>DILLON SC 29536-0552 | CREDITOR ID: 318658-43<br>COUNTY OF DORCHESTER TREASURER<br>201 JOHNSTON STREET<br>ST.GEORGE SC 29477 |
| CREDITOR ID: 248392-12<br>COUNTY OF DORCHESTER TREASURER<br>PATSY G. KNIGHT<br>PO BOX 338<br>ST GEORGE, SC 29477-0338 | CREDITOR ID: 492987-G0<br>COUNTY OF DOUGHERTY<br>C/O CLERK OF SUPERIOR COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 1827<br>ALBANY GA 31701 | CREDITOR ID: 492988-G0<br>COUNTY OF DOUGHERTY<br>C/O CLERK OF SUPERIOR COURT<br>ATTN: RECORDING DEPARTMENT<br>225 PINE AVENUE, ROOM 126<br>ALBANY GA 31702 |
| CREDITOR ID: 318659-43<br>COUNTY OF DOUGHERTY<br>TAX COMMISSIONER<br>PO BOX 1827<br>ALBANY GA 31702-1827 | CREDITOR ID: 248452-12<br>COUNTY OF DOUGHERTY TAX COMMISSION<br>ATTN DENVER COLLINS-HOOTEN<br>PO BOX 1827<br>ALBANY GA 31702-1827 | CREDITOR ID: 533753-99<br>COUNTY OF DOUGHERTY TAX COMMISSIONE<br>C/O GRAY/ROBINSON PA<br>ATTN: JASON B BURNETT<br>50 NORTH LAURA ST, STE 1675<br>JACKSONVILLE FL 32202 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240363-06<br>COUNTY OF DOUGLAS<br>OCCUPATIONAL TAX OFFICE<br>8700 HOSPITAL DRIVE<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 248461-12<br>COUNTY OF DOUGLAS TAX COMMISSIONER<br>PROPERTY TAX<br>PO BOX 1177<br>DOUGLASVILLE GA 30133-1177 | CREDITOR ID: 240411-06<br>COUNTY OF DOUGLAS TAX COMMISSIONER<br>ATTN GAY GOOLSBY, DEPUTY TAX COMM<br>PO BOX 1177<br>DOUGLASVILLE GA 30133-1177 |
| CREDITOR ID: 248563-12<br>COUNTY OF DUPLIN TAX COLLECTOR<br>PO BOX 968<br>KENANSVILLE NC 28349 | CREDITOR ID: 248573-12<br>COUNTY OF DURHAM TAX DEPARTMENT<br>ATT: BUSINESS LICENSE<br>PO BOX 3397<br>DURHAM NC 27702 | CREDITOR ID: 492989-G0<br>COUNTY OF DUVAL<br>C/O CLERK OF THE CIRCUIT COURT<br>ATTENTION: RECORDING DEPARTMENT<br>330 EAST BAY STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 452424-T1<br>COUNTY OF DUVAL - FL<br>ATTN: RECORDING DIVISION<br>CLERK OF THE CIRCUIT COURT<br>330 EAST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 248589-12<br>COUNTY OF DUVAL TAX COLLECTOR<br>PROPERTY TAX<br>231 EAST FORSYTH STREET, SUITE 130<br>JACKSONVILLE FL 32202-3370 | CREDITOR ID: 492991-G0<br>COUNTY OF EAST BATON ROUGE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 1991<br>BATON ROUGE LA 70821 |
| CREDITOR ID: 492990-G0<br>COUNTY OF EAST BATON ROUGE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>222 SAINT LOUIS STREET<br>BATON ROUGE LA 70802 | CREDITOR ID: 492992-G0<br>COUNTY OF ELMORE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>100 EAST COMMERCE STREET<br>WETUMPKA AL 36092 | CREDITOR ID: 240416-06<br>COUNTY OF ELMORE<br>HEALTH DEPARTMENT<br>6501 US HIGHWAY 231<br>WETUMPKA AL 36092-0316 |
| CREDITOR ID: 317713-42<br>COUNTY OF ELMORE<br>REVENUE COMMISSION<br>PO BOX 1147<br>WETUMPKA AL 36092-0020 | CREDITOR ID: 248926-12<br>COUNTY OF ELMORE REVENUE COMMISS<br>PROPERTY TAX<br>ATTN WM M HARPER<br>PO BOX 1147<br>WETUMPKA AL 36092-0020 | CREDITOR ID: 249116-12<br>COUNTY OF ERIE SCU<br>ATTN TIMOTHY M KONICKI<br>95 FRANKLIN STREET, RM 728<br>BUFFALO NY 14202 |
| CREDITOR ID: 492994-G0<br>COUNTY OF ESCAMBIA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>314 BELLEVILLE AVENUE<br>BREWTON AL 36427 | CREDITOR ID: 492993-G0<br>COUNTY OF ESCAMBIA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>190 GOVERNMENTAL CENTER, ROOM 23001<br>PENSACOLA FL 32502 | CREDITOR ID: 249149-12<br>COUNTY OF ESCAMBIA<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 407<br>BREWTON AL 36427 |
| CREDITOR ID: 249146-12<br>COUNTY OF ESCAMBIA<br>TAX COLLECTOR<br>213 PALASOX PLACE<br>PENSACOLA, FL 32501 | CREDITOR ID: 317720-99<br>COUNTY OF ESCAMBIA<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 317720-99<br>COUNTY OF ESCAMBIA<br>C/O PHILIP A BATES PA<br>ATTN: PHILIP A BATES<br>25 WEST CEDAR ST, STE 550<br>PO BOX 1390<br>PENSACOLA FL 32591-1390 |
| CREDITOR ID: 317720-99<br>COUNTY OF ESCAMBIA<br>TAX COLLECTOR<br>ATTN: JANET HOLLEY<br>PO BOX 1312<br>PENSACOLA FL 32591-1312 | CREDITOR ID: 240418-06<br>COUNTY OF ESCAMBIA<br>HEALTH DEPARTMENT<br>1115 AZALEA PLACE<br>BREWTON AL 36426 | CREDITOR ID: 249144-12<br>COUNTY OF ESCAMBIA UTILITIES<br>C/O EMERALD COAST UTILITIES AUTH<br>ATTN C HALL/S E SORRELL, EXEC DIR<br>PO BOX 15311<br>9255 STURDEVANT ST<br>PENSACOLA, FL 32514 |
| CREDITOR ID: 249144-12<br>COUNTY OF ESCAMBIA UTILITIES<br>KIEVIT ODOM & BARLOW<br>RICHARD D BARLOW<br>635 W GARDEN STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 317729-42<br>COUNTY OF ETOWAH<br>REVENUE COMMISSIONER<br>800 FORREST AVENUE<br>GADSDEN, AL 35901-3663 | CREDITOR ID: 492995-G0<br>COUNTY OF ETOWAH<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>800 FORREST AVENUE<br>GADSDEN AL 35901 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 240420-06
COUNTY OF ETOWAH
HEALTH DEPARTMENT
PO BOX 555
GADSDEN AL 35902-0555

CREDITOR ID: 249187-12
COUNTY OF ETOWAH REV COMMISSIONER
800 FORREST AVENUE
GADSEN AL 35901-3663

CREDITOR ID: 249226-12
COUNTY OF EVANS TAX COMMISSIONER
PROPERTY TAX
PO BOX 685
CLAXTON GA 30417-0685

CREDITOR ID: 492846-15
COUNTY OF EVANS, GA
TAX COMMISSION
ATTN WANDA L MOSELEY, TC
PO BOX 685
CLAXTON GA 30417

CREDITOR ID: 249413-12
COUNTY OF FAYETTE PUBLIC SCHOOLS
DEPARTMENT OF TAX COLLECTOR
PO BOX 14529
LEXINGTON, KY 40512-4529

CREDITOR ID: 249414-12
COUNTY OF FAYETTE, TREASURER
PO BOX 34008
LEXINGTON KY 40588-4008

CREDITOR ID: 249622-12
COUNTY OF FLAGER TAX COLLECTOR
PROPERTY TAX
PO BOX 846
BUNNELL FL 32110-0846

CREDITOR ID: 492996-G0
COUNTY OF FLAGLER
C/O CLERK OF THE COURT
ATTN: RECORDING
201 E. MOODY BOULEVARD
PO BOX 787
BUNNELL FL 32110

CREDITOR ID: 247797-12
COUNTY OF FLORENCE
ATTN DEAN FOWLER, JR
PO BOX 100501
FLORENCE, SC 29501-0501

CREDITOR ID: 240383-06
COUNTY OF FLORENCE
ATTN DEAN FOWLER JR, TREAS
180 N IRBY STREET
FLORENCE SC 29501

CREDITOR ID: 317739-42
COUNTY OF FLORENCE TREASURER
PO BOX 100501
FLORENCE SC 29501-0501

CREDITOR ID: 263463-12
COUNTY OF FLOYD TREASURER
ATTN DARLENE S MCCOY, TREASURER
311 WEST FIRST STREET
NEW ALBANY IN 47150

CREDITOR ID: 492997-G0
COUNTY OF FORREST
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 951
HATTIESBURG MS 39401

CREDITOR ID: 249948-12
COUNTY OF FORREST TAX COLLECTOR
PROPERTY TAX
PO BOX 1689
HATTIEBURG MS 39403

CREDITOR ID: 492850-15
COUNTY OF FORREST, MS
ATTN DILLBERT W DEARMAN, TAX COLL
PO BOX 1689
HATTIESBURG MS 39403

CREDITOR ID: 317743-42
COUNTY OF FORSYTH TAX COLLECTOR
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 249950-12
COUNTY OF FORSYTH TAX COLLECTOR
C/O ROBERT E PRICE, JR LAW OFFICES
ATTN ROBERT E PRICE JR, ESQ
1144 WEST FOURTH STREET
WINSTON SALEM NC 27101

CREDITOR ID: 240440-06
COUNTY OF FORSYTH TAX COLLECTOR
PROPERTY TAX
PO BOX 82
WINSTON SALEM NC 27102-0082

CREDITOR ID: 240443-06
COUNTY OF FRANKLIN
HEALTH DEPARTMENT
BOX 100
RUSSELLVILLE AL 35653

CREDITOR ID: 250036-12
COUNTY OF FRANKLIN
SALES TAX DIVISION
PO BOX 3989
MUSCLE SHOALS, AL 35662

CREDITOR ID: 240444-06
COUNTY OF FRANKLIN TAX COLLECTOR
PO BOX 503
LOUISBURG NC 27549-0503

CREDITOR ID: 250040-12
COUNTY OF FRANKLIN, NC
ATTN TAX COLLECTOR
PO BOX 503
LOUISBURG NC 27549-0503

CREDITOR ID: 240442-06
COUNTY OF FRANKLIN, TREASURER
373 S. HIGH STREET, 21ST FLOOR
COLUMBUS OH 43215-6317

CREDITOR ID: 250042-12
COUNTY OF FRANKLIN, TREASURER
PROPERTY TAX
COURTHOUSE
275 SOUTH MAIN STREET
ROCKY MOUNT VA 24151-1706

CREDITOR ID: 380-03
COUNTY OF FULTON
FINANCE DEPARTMENT
141 PRYOR STREET
ATLANTA GA 30303

CREDITOR ID: 250152-12
COUNTY OF FULTON  TAX COMMISSIONER
141 PRYOR STREET SW, SUITE 1106
ATLANTA, GA 30303-3487

CREDITOR ID: 399643-15
COUNTY OF FULTON FIN DEPT
WATER & SEWER BILLING & COLLECTIONS
ATTN MONICA DIXON
141 PRYOR STREET SW, SUITE 7001
ATLANTA GA 30303

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 261860-12
COUNTY OF FULTON STATE COURT
185 CENTRAL AVENUE SW
ATLANTA, GA 30303

CREDITOR ID: 317746-42
COUNTY OF FULTON TAX COMMISIONER
PO BOX 105052
ATLANTA GA 30348-5052

CREDITOR ID: 403430-15
COUNTY OF FULTON TAX COMMISSIONER
ATTN W RESPRESS/DAMIKA MCCLINTON
141 PRYOR STREET SW, ROOM 1113
ATLANTA GA 30303

CREDITOR ID: 250148-12
COUNTY OF FULTON WATER SEWER REV FD
DEPT OF PUBLIC WORKS
ATTN CHARLES A EDWARDS, JR
1030 MARIETTA HWY
ROSWELL GA 30075

CREDITOR ID: 492998-G0
COUNTY OF GADSDEN
C/O CLERK OF THE COURT
ATTN: RECORDING
10 E. JEFFERSON STREET
QUINCY FL 32351

CREDITOR ID: 317753-42
COUNTY OF GADSDEN TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 317753-42
COUNTY OF GADSDEN TAX COLLECTOR
ATTN: W. DALE SUMMERFORD
PO BOX 817
QUINCY FL 32353-0817

CREDITOR ID: 250227-12
COUNTY OF GADSEN TAX COLLECTOR
PROPERTY TAX
PO BOX 817
QUINCY, FL 32353-0817

CREDITOR ID: 250313-12
COUNTY OF GASTON TAX COLLECTOR
PROPERTY TAX
PO BOX 580326
CHARLOTTE NC 28258-0326

CREDITOR ID: 250312-12
COUNTY OF GASTON TAX COLLECTOR
PO BOX 1578
GASTONIA NC 28053-1578

CREDITOR ID: 267427-14
COUNTY OF GASTON, NC
ATTN JUDY BINGHAM, DIR OF TAX COLL
128 W MAIN ST
GASTONIA NC 28052

CREDITOR ID: 240449-06
COUNTY OF GEORGE HEALTH DEPARTMENT
168 W RATLIFF STREET
LUCEDALE MS 39452

CREDITOR ID: 317759-42
COUNTY OF GEORGE TAX COLLECTOR
5130 MAIN ST SUITE B
LUCEDALE, MS 39452

CREDITOR ID: 240364-06
COUNTY OF GLOUCESTER
ATTN TARA L THOMAS, TREASURER
6489 MAIN STREET
GLOUCESTER VA 23061

CREDITOR ID: 247083-12
COUNTY OF GLOUCESTER
PROPERTY TAX
6489 MAIN STREET
GLOUCESTER VA 23061

CREDITOR ID: 398-03
COUNTY OF GLOUCESTER, VA
TREASURER'S OFFICE
ATTN TARA L THOMAS, TREASURER/
KATHERINE S ANDREWS, DEP TRES/COLL
6489 MAIN STRET
GLOUCESTER VA 23061

CREDITOR ID: 492999-G0
COUNTY OF GLYNN
C/O CLERK OF THE SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1355
BRUNSWICK GA 31521

CREDITOR ID: 493000-G0
COUNTY OF GLYNN
C/O CLERK OF THE SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
701 H STREET
BRUNSWICK GA 31521

CREDITOR ID: 250685-12
COUNTY OF GLYNN FINANCE DEPT, GA
WATER AND SEWER
ATTN PHYLLIS MCNICOLL, FIN DIRECTOR
1725 REYNOLDS STREET, SUITE 300
BRUNSWICK, GA 31520

CREDITOR ID: 250685-12
COUNTY OF GLYNN FINANCE DEPT, GA
C/O GLYNN COUNTY ATTORNEY
ATTN L WILLIAM WORLEY, ESQ
HISTORIC GLYNN COUNTY COURTHOUSE
701 G STREET, 2D FLOOR
BRUNSWICK GA 31520

CREDITOR ID: 240463-06
COUNTY OF GLYNN, BOARD OF
COMMISSIONERS
1725 REYNOLDS ST.,  STE 300
BRUNSWICK GA 31520

CREDITOR ID: 240464-06
COUNTY OF GLYNN, FIANCE DEPARTMENT
OCCUPATION TAX DIVISION
1725 REYNOLDS STREET, STE 300
BRUNSWICK GA 31520

CREDITOR ID: 240465-06
COUNTY OF GLYNN, TAX COMMISSIONER
PO BOX 1259
PROPERTY TAX
BRUNSWICK GA 31521-1259

CREDITOR ID: 416869-AV
COUNTY OF GORDON TAX COMMISSIONER
PO BOX 337
CALHOUN GA 30701-0337

CREDITOR ID: 266377-14
COUNTY OF GRADY TAX COMMISSIONER
ATTN PHYLLIS J GAINOUS, TAX COMM
250 NORTH BROAD, BOX 12
CAIRO GA 39828

CREDITOR ID: 317764-42
COUNTY OF GRADY, TAX COMMISSIONER
250 N BROAD, BOX 12
CAIRO GA 39828

CREDITOR ID: 250863-12
COUNTY OF GREENE, TAX ADMINISTRATOR
229 KINGOLD BLVD, STE B
SNOW HILL NC 28580

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 250864-12
COUNTY OF GREENE, TRUSTEE
PO BOX 115
PROPERTY TAX
GREENVILLE TN 37744-0115

CREDITOR ID: 318690-43
COUNTY OF GREENVILLE TAX COLLECTOR
PO BOX 368
GREENVILLE SC 29602-0368

CREDITOR ID: 240467-06
COUNTY OF GREENVILLE TAX COLLECTOR
MOTOR VEHICLES DEPARTMENT
PROPERTY TAX
PO BOX 225
GREENVILLE SC 29602

CREDITOR ID: 318691-43
COUNTY OF GREENVILLE TAX COLLECTOR
ATTN THERESA RICH
301 UNIVERSITY RIDGE, SUITE 700
GREENVILLE SC 29601

CREDITOR ID: 246442-12
COUNTY OF GREENWOOD
CLERK OF THE COURT
CHILD SUPPORT OFFICE
COUNTY COURTHOUSE, ROOM 103
528 MONUMENT STREET
GREENWOOD SC 29646

CREDITOR ID: 250904-12
COUNTY OF GREENWOOD, CLERK OF COURT
528 MONUMENT STREET, ROOM 103
GREENWOOD COUNTY COURTHOUSE
GREENWOOD, SC 29646

CREDITOR ID: 317774-42
COUNTY OF GREENWOOD, TAX COLLECTOR
528 MONUMENT ST., STE 101
GREENWOOD SC 29646-2634

CREDITOR ID: 250998-12
COUNTY OF GUILFORD, NC TAX DEPT
ATTN JAMES E ROLAND, TAX COLLECTOR
330 N EUGENE STREET
PO BOX 3328
GREENSBORO NC 27402

CREDITOR ID: 406108-15
COUNTY OF GUILFORD, NC, TAX DEPT
ATTN JAMES E ROLAND, ASST TAX COLL
PO BOX 3138
GREENSBORO NC 27402

CREDITOR ID: 240470-06
COUNTY OF GUILFORD, TAX COLLECTOR
PO BOX 3328
PROPERTY TAX
GREENSBORO NC 27402-3328

CREDITOR ID: 240472-06
COUNTY OF GUILFORD, TAX DEPT
PO BOX 698
HIGH POINT NC 27261-0698

CREDITOR ID: 251071-12
COUNTY OF GWINNETT
TAX COMMISSIONER
PO BOX 372
PROPERTY TAX
LAWRENCEVILLE GA 30046-0372

CREDITOR ID: 381225-47
COUNTY OF GWINNETT PUBLIC UTILITIES
ATTN BILL MCCURDY, CLAIMS PROCESSOR
75 LANGLEY DR
LAWRENCEVILLE, GA 30245-6940

CREDITOR ID: 533754-99
COUNTY OF GWINNETT TAX COMMISSIONER
C/O HELD & ISREAL
ATTN: K H ISREAL & A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 240474-06
COUNTY OF GWINNETT, DEPARTMENT OF
FINANCIAL SERVICES
PO BOX 1045
BUSINESS LICENCE
ALCOHOL BEVERAGE DIVISION
LAWRENCEVILLE GA 30046

CREDITOR ID: 317790-42
COUNTY OF HABERSHAM,
TAX COMMISSIONER
555 MONROE ST., UNIT 25, BOX 6
CLARKESVILLE, GA 30523-7815

CREDITOR ID: 240476-06
COUNTY OF HALIFAX TAX OFFICE
ATTN PAMELA M NORTON
PO BOX 68
HALIFAX NC 27839

CREDITOR ID: 452438-T1
COUNTY OF HALIFAX, CLERK OF COURT
ATTN: RECORDING DIVISION
134 SOUTH MAIN STREET
PO BOX 699
HALIFAX VA 34558-3215

CREDITOR ID: 251148-12
COUNTY OF HALIFAX, TAX OFFICE
PO BOX 68
PROPERTY TAX
HALIFAX NC 27839

CREDITOR ID: 251150-12
COUNTY OF HALL, TAX COMMISSIONER
PO BOX 1579
PROPERTY TAX
GAINESVILLE GA 30503-1579

CREDITOR ID: 240477-06
COUNTY OF HAMBLEN, CLERK
511 W 2ND NORTH ST
MORRISTOWN TN 37814

CREDITOR ID: 407551-15
COUNTY OF HAMILTON
HAMILTON COUNTY PROSECUTOR
ATTN DALE H BERNHARD, ESQ
230 E 9TH STREET, SUITE 4000
CINCINNATI OH 45202

CREDITOR ID: 407551-15
COUNTY OF HAMILTON
COMMISSION BOARD
700 COUNTY ADMINISTRATION BUILDING
138 EAST COURT STREET
CINCINNATI OH 45202-1232

CREDITOR ID: 251180-12
COUNTY OF HAMILTON TRUSTEE
C/O SPEARS MOORE REBMAN & WILLIAMS
ATTN SCOTT N BROWN JR, ESQ
PO BOX 1749
CHATTANOOGA TN 37401-1749

CREDITOR ID: 240478-06
COUNTY OF HAMILTON,
GENERAL HEALTH DISTRICT
250 WILLIAM HOWARD TAFT
CINCINNATI OH 45219

CREDITOR ID: 251174-12
COUNTY OF HAMILTON, CLERK
HAMILTON COUNTY COURTHOUSE, RM 201
CHATTANOOGA TN 37402

CREDITOR ID: 240778-06
COUNTY OF HAMILTON, CLERK
W F KNOWLES
BUSINESS TAX ROOM 201
COURTHOUSE
CHATTANOOGA TN 37402

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 251176-12<br>COUNTY OF HAMILTON, COURTHOUSE<br>138 EAST COURT STREET<br>COUNTY ADMINISTRATIVE BUILDING<br>RECORDING FEES<br>CINCINNATI OH 45202 | CREDITOR ID: 251177-12<br>COUNTY OF HAMILTON, MUNICIPAL COURT<br>CIVIL DIVISION<br>1000 MAIN STREET, ROOM 115<br>HAMILTON COUNTY COURTHOUSE<br>CINCINNATI OH 45202 | CREDITOR ID: 251179-12<br>COUNTY OF HAMILTON, OH COMM BD<br>700 COUNTY ADMINISTRATION BLDG<br>138 EAST COURT STREET<br>CINCINNATI OH 45202-1232 |
| CREDITOR ID: 251179-12<br>COUNTY OF HAMILTON, OH COMM BD<br>HAMILTON COUNTY PROSECUTOR<br>ATTN DALE H BERNHARD, ESQ<br>230 E 9TH STREET, SUITE 4000<br>CINCINNATI OH 45202 | CREDITOR ID: 317804-42<br>COUNTY OF HAMILTON, OH TREAS<br>ATTN NANCY LECOMPTE<br>COUNTY ADMINISTRATION BLDG, RM 409<br>CINCINNATI, OH 45202-1215 | CREDITOR ID: 240480-06<br>COUNTY OF HAMILTON, TN<br>ATTN W F KNOWLES, RM 201<br>HAMILTON COUNTY COURTHOUSE<br>CHATTANOOGA TN 37402 |
| CREDITOR ID: 240479-06<br>COUNTY OF HAMILTON, TREASURER<br>COUNTY OF HAMILTON, AUDITOR<br>138 EAST COURT ST, ROOM #501<br>CINCINNATI OH 45202 | CREDITOR ID: 251178-12<br>COUNTY OF HAMILTON, TREASURER<br>138 EAST COURT STREET, ROOM 409<br>COUNTY ADMINISTRATION BUILDING<br>PROPERTY TAX<br>CINCINNATI OH 45202-1215 | CREDITOR ID: 317793-42<br>COUNTY OF HAMILTON, TREASURER<br>COUNTY ADMINISTRATION BUILDING<br>ROOM 409<br>CINCINNATI OH 45202-1215 |
| CREDITOR ID: 317805-42<br>COUNTY OF HAMILTON, TRUSTEE<br>210 COURTHOUSE<br>CHATTANOOGA TN 37402 | CREDITOR ID: 240481-06<br>COUNTY OF HAMPTON, TREASURER<br>PO BOX 638<br>HAMPTON VA 23669-0638 | CREDITOR ID: 317815-42<br>COUNTY OF HAMPTON, TREASURER<br>PO BOX 87<br>HAMPTON, SC 29924-0087 |
| CREDITOR ID: 251217-12<br>COUNTY OF HANCOCK, TAX COLLECTOR<br>PO BOX 2428<br>PROPERTY TAX<br>BAY ST.LOUIS MS 39521 | CREDITOR ID: 493001-G0<br>COUNTY OF HARDEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>417 W. MAIN STREET, ROOM 214<br>PO DRAWER 1749<br>WAUCHULA FL 33872 | CREDITOR ID: 318698-43<br>COUNTY OF HARDEE, TAX COLLECTOR<br>PO BOX 445<br>WAUCHULA, FL 33873-0445 |
| CREDITOR ID: 240482-06<br>COUNTY OF HARDIN, CLERK<br>PO BOX 1030<br>ELIZABETHTOWN KY 42702-1030 | CREDITOR ID: 317819-42<br>COUNTY OF HARDIN, SHERIFF<br>100 PUBLIC SQ<br>ELIZABETHTOWN KY 42701-1491 | CREDITOR ID: 251263-12<br>COUNTY OF HARNETT, TAX COLLECTOR<br>PO BOX 250<br>LILLINGTON NC 27546-0116 |
| CREDITOR ID: 492843-99<br>COUNTY OF HARRIS/CITY OF HOUSTON<br>C/O LINEBARGER GOGGAN BLAIR, ET AL<br>ATTN JOHN P DILLMAN, ESQ<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | CREDITOR ID: 240484-06<br>COUNTY OF HARRISON<br>HEALTH DEPARTMENT<br>PO DRAWER 2609/15255 COMMUNITY<br>ATTN ENVIRONMENTAL HEALTH<br>GULFPORT MS 39505 | CREDITOR ID: 240483-06<br>COUNTY OF HARRISON<br>HEALTH DEPARTMENT<br>761 ESTERS BLVD<br>BILOXI MS 39530 |
| CREDITOR ID: 493002-G0<br>COUNTY OF HARRISON<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>1801 23RD AVENUE<br>GULFPORT MS 39501 | CREDITOR ID: 251292-12<br>COUNTY OF HARRISON, TAX COLLECTOR<br>PO BOX 448<br>PROPERTY TAX<br>BILOXI, MS 39533-0448 | CREDITOR ID: 251291-12<br>COUNTY OF HARRISON, TAX COLLECTOR<br>PO BOX 1270<br>GULFPORT MS 39502 |
| CREDITOR ID: 240485-06<br>COUNTY OF HARRISON, WASTEWATER<br>MANAGEMENT DISTRICT<br>PO BOX 2409<br>GULFPORT MS 39505-2409 | CREDITOR ID: 251302-12<br>COUNTY OF HART, TAX COMMISSIONER<br>PO BOX 748<br>PROPERT YTAX<br>HARTWELL GA 30643-0748 | CREDITOR ID: 239830-06<br>COUNTY OF HAWKINS<br>ATTN A CARROLL JENKINS, CLERK<br>110 EAST MAIN STREET<br>ROGERSVILLE TN 37857 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 410747-15
COUNTY OF HAYWOOD, NC TAX COLL
C/O VANWINKLE BUCK WALL ET AL
ATTN M PINKSTON/T DIEFENBACH, ESQS
PO BOX 7376
ASHEVILLE NC 28802

CREDITOR ID: 317829-42
COUNTY OF HAYWOOD, TAX COLLECTIONS
PO BOX 31009
CHARLOTTE NC 28231-1009

CREDITOR ID: 267560-14
COUNTY OF HEARD TAX ASSESSORS
ATTN LARRY PIKE OR S NOLEN
215 E CT SQUARE, RM 19
FRANKLIN GA 30217

CREDITOR ID: 317830-42
COUNTY OF HENDERSON, TAX COLLECTOR
200 N GROVE ST., STE 66
HENDERSONVILLE NC 28792-5027

CREDITOR ID: 251465-12
COUNTY OF HENDERSONVILLE
TAX COLLECTOR
PROPERTY TAX
200 NORTH GROVE STREET, SUITE 66
HENDERSONVILLE, NC 28792-5027

CREDITOR ID: 493003-G0
COUNTY OF HENDRY
C/O CLERK OF THE COURT
ATTN: RECORDING
25 HICKPOCHEE AVENUE
LABELLE FL 33935

CREDITOR ID: 240488-06
COUNTY OF HENDRY, TAX COLLECTOR
PO BOX 1780
PROPERTY TAX
LABELLE FL 33975-1780

CREDITOR ID: 240365-06
COUNTY OF HENRICO
DEPARTMENT OF FINANCE
LOCKBOX 4732
PO BOX 85080
RICHMOND VA 23285-4732

CREDITOR ID: 374440-44
COUNTY OF HENRICO
PO BOX 85526
RICHMOND, VA 23285-5526

CREDITOR ID: 251478-12
COUNTY OF HENRICO, TREASURER
PO BOX 26487
DEPARTMENT OF FINANCE
PROPERTY TAX
RICHMOND VA 23261-6487

CREDITOR ID: 452-03
COUNTY OF HENRICO, VA
C/O ASSISTANT HENRICO COUNTY ATTY
ATTN RHYSA GRIFFITH SOUTH, ESQ.
PO BOX 27032
RICHMOND VA 23273-7032

CREDITOR ID: 453-03
COUNTY OF HENRY
533 HAMPTON ROAD
MC DONOUGH GA 30253

CREDITOR ID: 454-03
COUNTY OF HENRY
PO BOX 69
COLLINSVILLE VA 24078-0069

CREDITOR ID: 381455-47
COUNTY OF HENRY
COMMISSIONER OF REVENUE
PO BOX 1077
COLLINSVILLE, VA 24078

CREDITOR ID: 251486-12
COUNTY OF HENRY PUBLIC SVCE AUTH
ATTN BENNY SUMMERLIN, GM
PO BOX 69
COLLINSVILLE VA 24078

CREDITOR ID: 240489-06
COUNTY OF HENRY TAX DEPT
ATTN ANDY PIPKIN, TAX COMMISSIONER
PO BOX 488
MCDONOUGH GA 30253

CREDITOR ID: 240491-06
COUNTY OF HENRY, TAX COMMISSIONER
PO BOX 488
PROPERT YTAX
MCDONOUGH GA 30253-0488

CREDITOR ID: 240490-06
COUNTY OF HENRY, TAX COMMISSIONER
130 BERRY STREET
STOCKBRIDGE GA 30281

CREDITOR ID: 317838-42
COUNTY OF HENRY, TREASURER
PO BOX 218
COLLINSVILLE, VA 24078-0218

CREDITOR ID: 493004-G0
COUNTY OF HERNANDO
C/O CLERK OF THE COURT
ATTN: RECORDING
20 N. MAIN STREET, ROOM 130
BROOKSVILLE FL 34601

CREDITOR ID: 457-03
COUNTY OF HERNANDO
PO BOX 10899
BROOKSVILLE FL 34603-0899

CREDITOR ID: 251538-12
COUNTY OF HERNANDO UTILITIES
ATTN KENT L WEISSINGER, ESQ
20 N MAIN STREET, SUITE 462
BROOKSVILLE FL 34601

CREDITOR ID: 317839-42
COUNTY OF HERNANDO, TAX COLLECTOR
20 N MAIN ST., ROOM 112
BROOKSVILLE FL 34601-2817

CREDITOR ID: 267567-31
COUNTY OF HERTFORD, REGISTER DEEDS
ATTN: KATHLEEN WRIGHT
701 N KING ST
WINTON NC 27986

CREDITOR ID: 493005-G0
COUNTY OF HIGHLANDS
C/O CLERK OF THE COURT
ATTN: RECORDING
590 S. COMMERCE AVENUE
SEBRING FL 33870

CREDITOR ID: 406016-15
COUNTY OF HIGHLANDS TAX COLLECTOR
ATTN FRED W PHILLIPS, FIELD DEPUTY
540 S COMMERCE AVENUE
SEBRING FL 33870

CREDITOR ID: 406016-15
COUNTY OF HIGHLANDS TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 493006-G0
COUNTY OF HILLSBOROUGH
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 3249
TAMPA FL 33601-3249

CREDITOR ID: 251638-12
COUNTY OF HILLSBOROUGH
TAX COLLECTOR
PROPERTY TAX
COUNTY COURTHOUSE, 14TH FLOOR
601 EAST KENNEDY BOULEVARD
TAMPA FL 33602-4156

CREDITOR ID: 240494-06
COUNTY OF HILLSBOROUGH
FIRE MARSHALL'S OFFICE
ATTN: KATHLEEN LINCOLN
2907 E. HABANA
TAMPA FL 33610

CREDITOR ID: 244360-12
COUNTY OF HILLSBOROUGH
CAL HENDERSON
SHERIFFS OFFICE
FISCAL BUREAU
PO BOX 3371
TAMPA FL 33601

CREDITOR ID: 251637-12
COUNTY OF HILLSBOROUGH FIRE RESCUE
C/O BOARD OF COUNTY COMMISSIONER
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 416870-AV
COUNTY OF HILLSBOROUGH, FL
OFFICE OF THE FIRE MARSHAL
ATTN SHERENE OSBORN, PATIENT ACCTS
PO BOX 310398
TAMPA FL 33680

CREDITOR ID: 240495-06
COUNTY OF HINDS, HEALTH DEPARTMENT
PO BOX 20
JACKSON MS 39213

CREDITOR ID: 251654-12
COUNTY OF HINDS, TAX COLLECTOR
PO BOX 51
RAYMOND MS 39154-0051

CREDITOR ID: 251653-12
COUNTY OF HINDS, TAX COLLECTOR
PO BOX 1727
PROPERTY TAX
JACKSON MS 39215-1727

CREDITOR ID: 241067-11
COUNTY OF HORRY
TREASURER'S OFFICE
ACCOUNT NO.: NONE
PO BOX 419
LONGS, SC 29568

CREDITOR ID: 267589-14
COUNTY OF HORRY TREASURY DEPT
ATTN RUBY TYLER
107 HIGHWAY 57 N BOX 2
LITTLE RIVER SC 29566-7050

CREDITOR ID: 251836-12
COUNTY OF HORRY, TREASURER
PO BOX 1737
PROPERTY TAX
CONWAY SC 29528

CREDITOR ID: 493007-G0
COUNTY OF HOUSTON
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
201 PERRY PARKWAY
PERRY GA 31069

CREDITOR ID: 251861-12
COUNTY OF HOUSTON
ATTN STARLA M MATTHEWS
PO BOX 6406
DOTHAN AL 36302-6406

CREDITOR ID: 493008-G0
COUNTY OF HOUSTON
C/O CLERK OF THE COURT
ATTN: RECORDING
462 NORTH OATS STREET
DOTHAN AL 36303

CREDITOR ID: 479-03
COUNTY OF HOUSTON
200 CARL VINSON PARKWAY
WARNER ROBINS GA 31088

CREDITOR ID: 318717-43
COUNTY OF HOUSTON,
REVENUE COMMISSIONER
PO BOX 6406
DOTHAN, AL 36302-6406

CREDITOR ID: 251862-12
COUNTY OF HOUSTON, TAX COMMISSIONER
PO BOX 69
PROPERT YTAX
PERRY GA 31069-0069

CREDITOR ID: 267607-14
COUNTY OF HUMPHREYS, REGISTER DEEDS
ATTN: SHIRLEY FIELD
102 THOMPSON ST., STE 3
WAVERLY TN 37185-2157

CREDITOR ID: 493010-G0
COUNTY OF IBERIA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO DRAWER 12010
NEW IBERIA LA 70562

CREDITOR ID: 493009-G0
COUNTY OF IBERIA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
300 IBERIA STREET
NEW IBERIA LA 70560

CREDITOR ID: 493011-G0
COUNTY OF INDIAN RIVER
C/O CLERK OF THE COURT
ATTN: RECORDING
2000 16TH AVENUE
VERO BEACH FL 32960

CREDITOR ID: 381728-15
COUNTY OF INDIAN RIVER
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 381728-15
COUNTY OF INDIAN RIVER
TAX COLLECTOR
ATTN: CHARLES W. SEMBLER
PO BOX 1509
VERO BEACH FL 32961-1509

CREDITOR ID: 317898-42
COUNTY OF INDIAN RIVER
TAX COLLECTOR
COUNTY COURTHOUSE
VERO BEACH FL 32961-1509

CREDITOR ID: 492-03
COUNTY OF INDIAN RIVER UTILITIES
ATTN W ERIK OLSON, DIRECTOR
1840 25TH STREET
VERO BEACH, FL 32961

CREDITOR ID: 252121-12
COUNTY OF INDIAN RIVER,
TAX COLLECTOR
PO BOX 1509
COUNTY COURTHOUSE
PROPERTY TAX
VERO BEACH FL 32961-1509

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 266469-14<br>COUNTY OF IREDELL TAX COLLECTOR<br>ATTN LINDA L MORROW, ASST TAX COLL<br>PO BOX 788<br>STATESVILLE NC 28687-0788 | CREDITOR ID: 252340-12<br>COUNTY OF IREDELL, TAX COLLECTOR<br>PO BOX 30548<br>C/O 1ST CITIZEN BANK<br>PROPERTY TAX<br>CHARLOTTE NC 28230-0548 | CREDITOR ID: 493013-G0<br>COUNTY OF JACKSON<br>C/O CHANCERY CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 998<br>PASCAGOULA MS 39568-0998 |
| CREDITOR ID: 493012-G0<br>COUNTY OF JACKSON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 510<br>MARIANNA FL 32447 | CREDITOR ID: 252511-12<br>COUNTY OF JACKSON TAX COLLECTOR<br>ATTN ANN WHITE<br>PO BOX 998<br>PASCAGOULA MS 39568-0998 | CREDITOR ID: 252510-12<br>COUNTY OF JACKSON, TAX COLLECTOR<br>PO BOX 697<br>PROPERTY TAX<br>MARIANNA FL 32447-0697 |
| CREDITOR ID: 243430-12<br>COUNTY OF JAMES CITY<br>ATTN BETTY S PETTENGILL, TREASURER<br>PO BOX 8701<br>WILLIAMSBURG, VA 23187-8701 | CREDITOR ID: 241015-11<br>COUNTY OF JAMES CITY<br>ATTN DALLAS PARKER<br>ACCOUNT NO: 209068<br>PO BOX 8701<br>WILLIAMSBURG, VA 23187-8701 | CREDITOR ID: 493017-G0<br>COUNTY OF JEFFERSON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 10<br>GRETNA LA 70054 |
| CREDITOR ID: 493015-G0<br>COUNTY OF JEFFERSON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>COUNTY COURTHOUSE, ROOM 10<br>MONTICELLO FL 32344 | CREDITOR ID: 493014-G0<br>COUNTY OF JEFFERSON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>SIXTH FLOOR, COURTHOUSE<br>200 DERBIGNY STREET<br>GRETNA LA 70053 | CREDITOR ID: 241074-11<br>COUNTY OF JEFFERSON<br>DEPARTMENT OF REVENUE<br>ACCOUNT NO.: JC51  007540 ST-001063<br>PO BOX 830710<br>BIRMINGHAM, AL 35283 |
| CREDITOR ID: 493016-G0<br>COUNTY OF JEFFERSON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>716 RICHARD ARRINGTON JR. BLVD. N.<br>BIRMINGHAM AL 35202 | CREDITOR ID: 507-03<br>COUNTY OF JEFFERSON<br>SEWER SERVICE FUND<br>BIRMINGHAM AL 35263-0034 | CREDITOR ID: 239876-06<br>COUNTY OF JEFFERSON CLERK'S OFFICE<br>ATTN BOBBIE HOLSCLAW<br>PO BOX 33033<br>LOUISVILLE KY 40232 |
| CREDITOR ID: 508-03<br>COUNTY OF JEFFERSON COMMISSION<br>PO BOX 830269<br>BIRMINGHAM AL 35283 | CREDITOR ID: 252883-12<br>COUNTY OF JEFFERSON SEWER SVCE FUND<br>ASSISTANT COUNTY ATTORNEY<br>ATTN KARON WITT, OFF SUPERV<br>716 RICHARD ARRINGTON JR , BLVD N<br>BIRMINGHAM, AL 35203-0123 | CREDITOR ID: 533381-15<br>COUNTY OF JEFFERSON TAX COLLECTOR<br>ATTN TERESA BRAKEFIELD, SR ACCT<br>716 RICHARD ARRINGTON BLVD N<br>ROOM 160 COURTHOUSE<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 452114-15<br>COUNTY OF JEFFERSON TAX COLLECTOR<br>C/O MOWREY & BIGGINS, PA<br>ATTN JASON H EGAN, ESQ<br>515 N ADAMS STREET<br>TALLAHASSEE FL 32301 | CREDITOR ID: 240508-06<br>COUNTY OF JEFFERSON,<br>HEALTH DEPARTMENT<br>PO BOX 2648<br>BIRMINGHAM AL 35202-2648 | CREDITOR ID: 408229-15<br>COUNTY OF JEFFERSON, AL<br>ATTN GROVER DUNN, ASST TAX COLL<br>PO BOX 1190<br>BESSEMER AL 35021-1190 |
| CREDITOR ID: 411405-15<br>COUNTY OF JEFFERSON, AL<br>C/O A ALLEN RAMSEY, PC<br>ATTN A ALLEN RAMSEY, ESQ.<br>PO BOX 100247<br>IRONDALE AL 35210 | CREDITOR ID: 240505-06<br>COUNTY OF JEFFERSON, CLERK<br>DOWNTOWN BRANCH<br>FISCAL COURT BLDG ROOM 100<br>531 COURT PLACE<br>LOUISVILLE KY 40202 | CREDITOR ID: 452433-T1<br>COUNTY OF JEFFERSON, CLERK'S OFFICE<br>ATTN: RECORDING DIVISION<br>527 WEST JEFFERSON STREET<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 240506-06<br>COUNTY OF JEFFERSON, DEPARTMENT<br>OF HEALTH<br>1400 SIXTH AVENUE S<br>BIRMINGHAM AL 35233 | CREDITOR ID: 252884-12<br>COUNTY OF JEFFERSON, SHERIFF<br>PO BOX 70300<br>PROPERTY TAX<br>LOUISVILLE KY 40270-0300 | CREDITOR ID: 457550-31<br>COUNTY OF JEFFERSON, SWCD<br>ATTN: AMY CARPENTER<br>3382 W STATE ROAD 56<br>HANOVER IN 47243-9062 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 252888-12<br>COUNTY OF JEFFERSON, TAX COLLECTOR<br>716 RICHARD ARRINGTON JR BLVD NORTH<br>COURTHOUSE ROOM 160<br>PROPERTY TAX<br>BIRMINGHAM, AL 35203-0100 | CREDITOR ID: 317907-42<br>COUNTY OF JEFFERSON, TAX COLLECTOR<br>170 N JEFFERSON ST<br>MONTICELLO FL 32344-1935 | CREDITOR ID: 317908-42<br>COUNTY OF JEFFERSON, TAX COLLECTOR<br>COURTHOUSE RM 160<br>BIRMINGHAM AL 35203-0100 |
| CREDITOR ID: 240511-06<br>COUNTY OF JOHNSON, TAX COLLECTOR<br>PO BOX 34129<br>CHARLOTTE NC 28234-4129 | CREDITOR ID: 253321-12<br>COUNTY OF JOHNSTON TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 34129<br>CHARLOTTE, NC 28234-4129 | CREDITOR ID: 240515-06<br>COUNTY OF JOHNSTON TAX COLLECTOR<br>ATTN GREG CALLAHAN, DEPUTY TAX COLL<br>PO BOX 451<br>SMITHFIELD NC 27577 |
| CREDITOR ID: 493018-G0<br>COUNTY OF JONES<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 1468<br>LAUREL MS 39441 | CREDITOR ID: 253368-12<br>COUNTY OF JONES, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 511<br>LAUREL MS 39441 | CREDITOR ID: 317410-42<br>COUNTY OF JONES-CHANCERY CLERK<br>2ND JUDICIAL DISTRICT<br>LAUREL MS 39441 |
| CREDITOR ID: 239870-06<br>COUNTY OF KENTON<br>ATTN BILL AYLOR, COUNTY CLERK<br>PO BOX 1109<br>COVINGTON KY 41012 | CREDITOR ID: 240521-06<br>COUNTY OF KENTON, FISCAL COURT<br>PO BOX 792<br>COVINGTON KY 41012-0792 | CREDITOR ID: 317944-42<br>COUNTY OF KENTON, SHERIFF<br>PO BOX 188070<br>ERLANGER KY 41018-8070 |
| CREDITOR ID: 253823-12<br>COUNTY OF KENTON, SHERIFF<br>PO BOX 18903<br>PROPERTY TAX<br>ERLANGER KY 41018-0903 | CREDITOR ID: 253882-12<br>COUNTY OF KERSHAW, TREASURER<br>PO BOX 622<br>PROPERTY TAX<br>CAMDEN SC 29020-0622 | CREDITOR ID: 240529-06<br>COUNTY OF KNOX, FISCAL COURT<br>OCCUPATIONAL TAX OFFICE<br>PO BOX 177<br>BARBOURVILLE KY 40906 |
| CREDITOR ID: 254085-12<br>COUNTY OF KNOX, SHERIFF<br>401 COURT SQUARE<br>PROPERTY TAX<br>BARBOURVILLE KY 40906-1461 | CREDITOR ID: 493020-G0<br>COUNTY OF LAFAYETTE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 2009<br>LAFAYETTE LA 70502 | CREDITOR ID: 493019-G0<br>COUNTY OF LAFAYETTE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>800 SOUTH BUCHANAN STREET<br>LAFAYETTE LA 70501-6853 |
| CREDITOR ID: 254290-12<br>COUNTY OF LAFAYETTE, TAX COLLECTOR<br>300 N LAMAR, STE 103<br>OXFORD MS 38655 | CREDITOR ID: 493022-G0<br>COUNTY OF LAFOURCHE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 818<br>THIBODAUX LA 70302 | CREDITOR ID: 493021-G0<br>COUNTY OF LAFOURCHE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>303 WEST THIRD STREET<br>THIBODAUX LA 70301 |
| CREDITOR ID: 493023-G0<br>COUNTY OF LAKE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>550 W. MAIN STREET<br>TAVARES FL 32778 | CREDITOR ID: 239875-06<br>COUNTY OF LAKE<br>BOB MCKEE, TAX COLLECTOR<br>PO BOX 327<br>TAVARES FL 32778-0327 | CREDITOR ID: 452429-T1<br>COUNTY OF LAKE, CLERK OF COURT<br>ATTN: RECORDING<br>PO BOX 7800<br>TAVARES FL 32778 |
| CREDITOR ID: 493024-G0<br>COUNTY OF LAMAR<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 247<br>PURVIS MS 39475 | CREDITOR ID: 317966-42<br>COUNTY OF LAMAR, TAX COLLECTOR<br>PO BOX 492<br>VERNON AL 35592-0492 | CREDITOR ID: 254352-12<br>COUNTY OF LAMAR, TAX COLLECTOR<br>PO BOX # 1170<br>VERNON, AL 35592-1170 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 254353-12<br>COUNTY OF LAMAR, TAX COLLECTOR<br>PO BOX 309<br>PROPERTY TAX<br>PURVIS MS 39475 | CREDITOR ID: 493025-G0<br>COUNTY OF LAUDERDALE<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 1587<br>MERIDIAN MS 39302 | CREDITOR ID: 254479-12<br>COUNTY OF LAUDERDALE<br>REVENUE COMMISSIONER<br>PROPERTY TAX<br>PO BOX 794<br>FLORENCE AL 35631-0794 |
| CREDITOR ID: 240532-06<br>COUNTY OF LAUDERDALE<br>ENVIRONMENTAL HEALTH<br>PO BOX 5464<br>MERIDIAN MS 39301 | CREDITOR ID: 240533-06<br>COUNTY OF LAUDERDALE<br>HEALTH DEPARTMENT<br>PO BOX 3569<br>FLORENCE AL 35630-3569 | CREDITOR ID: 266513-14<br>COUNTY OF LAUDERDALE REV DEPT<br>ATTN DANNY R HENRIX, REVENUE COMM<br>PO BOX 794<br>FLORENCE AL 35631-0794 |
| CREDITOR ID: 254480-12<br>COUNTY OF LAUDERDALE, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 5205<br>MERIDIAN MS 39302-5205 | CREDITOR ID: 493026-G0<br>COUNTY OF LAURENS<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 2028<br>DUBLIN GA 31040 | CREDITOR ID: 317976-42<br>COUNTY OF LAURENS TAX COMMISSIONER<br>PO BOX 2099<br>DUBLIN GA 31040-2099 |
| CREDITOR ID: 254506-12<br>COUNTY OF LAURENS TREASURER<br>PROPERTY TAX<br>PO BOX 1049<br>LAURENS SC 29360-1049 | CREDITOR ID: 493029-G0<br>COUNTY OF LEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>215 S. 9TH STREET<br>OPELIKA AL 36803 | CREDITOR ID: 493027-G0<br>COUNTY OF LEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>1700 MONROE STREET<br>FT. MYERS FL 33902 |
| CREDITOR ID: 408322-15<br>COUNTY OF LEE<br>TAX COLLECTOR<br>ATTN TONI MCNAUGHTON, LEGAL DEPT<br>PO BOX 850<br>FORT MYERS FL 33902-0850 | CREDITOR ID: 493028-G0<br>COUNTY OF LEE<br>C/O CLERK OF THE SUPERIOR COURT<br>ATTN: RECORDING DEPARTMENT<br>100 LESLIE HIGHWAY<br>PO BOX 49<br>LEESBURG GA 31763 | CREDITOR ID: 408322-15<br>COUNTY OF LEE<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 407493-15<br>COUNTY OF LEE<br>ATTN OLINE W PRUE, REV COMMISSIONER<br>PO BOX 2413<br>OPELIKA AL 36803 | CREDITOR ID: 557-03<br>COUNTY OF LEE<br>PO BOX 69<br>LEESBURG GA 31763 | CREDITOR ID: 556-03<br>COUNTY OF LEE<br>PO BOX 2737<br>FT MYERS FL 33902-2737 |
| CREDITOR ID: 254579-12<br>COUNTY OF LEE ELECTRIC COOP<br>ATTN JEANETTE REPPERGER<br>PO BOX 3455<br>FT MYERS, FL 33918-3455 | CREDITOR ID: 254586-12<br>COUNTY OF LEE, AL REV COMMISSION<br>ATTN OLINE W PRUE, REV COMMISSIONER<br>PO BOX 2413<br>OPELIKA, AL 36803 | CREDITOR ID: 254582-12<br>COUNTY OF LEE, FL SHERIFFS OFFICE<br>FALSE ALARM REDUCTION UNIT<br>PO BOX 60557<br>FORT MYERS, FL 33906 |
| CREDITOR ID: 254590-12<br>COUNTY OF LEE, GA UTILITY BILLING<br>PO BOX 69<br>LEESBURG, GA 31763 | CREDITOR ID: 240536-06<br>COUNTY OF LEE, HEALTH DEPARTMENT<br>ENVIRONMENTAL SECTION<br>1801 CORPORATE DR<br>OPELIKA AL 36801 | CREDITOR ID: 240537-06<br>COUNTY OF LEE, SHERIFFS OFFICE<br>FALSE ALARM REDUCTION UNIT<br>PO BOX 60557<br>FORT MYERS FL 33906 |
| CREDITOR ID: 240538-06<br>COUNTY OF LEE, TAX COLLECTOR<br>PO BOX 1549<br>FT MEYRS FL 33902-1549 | CREDITOR ID: 240539-06<br>COUNTY OF LEE, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1968<br>SANFORD NC 27331-1968 | CREDITOR ID: 254584-12<br>COUNTY OF LEE, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1609<br>FORT MYERS FL 33902-1609 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 254587-12<br>COUNTY OF LEE, TAX COMMISSIONER<br>PROPERT YTAX<br>PO BOX 9<br>LEESBURG GA 31763-0009 | CREDITOR ID: 254611-12<br>COUNTY OF LEFLORE TAX COLLECTOR<br>PROPERTY TAX<br>ATTN SARA KENRIGHT<br>PO BOX 1349<br>GREENWOOD MS 38935-1349 | CREDITOR ID: 317994-42<br>COUNTY OF LEFLORE, TAX COLLECTOR<br>PO BOX 1349<br>GREENWOOD MS 38935-1349 |
| CREDITOR ID: 254638-12<br>COUNTY OF LENOIR, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 3289<br>KINSTON NC 28502-3289 | CREDITOR ID: 493030-G0<br>COUNTY OF LEON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>310 S. MONROE STREET<br>TALLAHASSEE FL 32301 | CREDITOR ID: 404042-15<br>COUNTY OF LEON TAX COLLECTOR<br>C/O LAW OFFICES OF PETER GUARISCO<br>ATTN: PETER GUARISCO, ESQ<br>3350 W LAKESHORE DRIVE<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 404042-15<br>COUNTY OF LEON TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 404042-15<br>COUNTY OF LEON TAX COLLECTOR<br>ATTN DORIS MALOY<br>PO BOX 1835<br>TALLAHASSEE FL 32302-1835 | CREDITOR ID: 493031-G0<br>COUNTY OF LEVY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>335 COURT STREET<br>BRONSON FL 32621 |
| CREDITOR ID: 318003-42<br>COUNTY OF LEVY TAX COLLECTOR<br>PO BOX 70<br>BRONSON FL 32621-0070 | CREDITOR ID: 254711-12<br>COUNTY OF LEXINGTON<br>WILLIAM O ROWELL, TREASURER<br>212 S LAKE DR<br>LEXINGTON SC 29072-3499 | CREDITOR ID: 563-03<br>COUNTY OF LEXINGTON<br>PO BOX 1966<br>LEXINGTON SC 29071-1966 |
| CREDITOR ID: 254714-12<br>COUNTY OF LEXINGTON FAYETTE<br>DIVISION OF REVENUE<br>PO BOX 14078<br>LEXINGTON, KY 40512-4078 | CREDITOR ID: 240542-06<br>COUNTY OF LEXINGTON FAYETTE H D<br>333 WALLER AVE 4TH FLOOR<br>LEXINGTON KY 40504-2915 | CREDITOR ID: 254712-12<br>COUNTY OF LEXINGTON JOINT MUNICIPAL<br>WATER & SEWER COMMISSION<br>PO BOX 787<br>LEXINGTON, SC 29071-0787 |
| CREDITOR ID: 240541-06<br>COUNTY OF LEXINGTON, SC<br>ATTN WILLIAM O ROWELL, TREASURER<br>212 S LAKE DR<br>LEXINGTON SC 29072-3499 | CREDITOR ID: 254727-12<br>COUNTY OF LIBERTY, TAX COMMISSIONER<br>PROPERTY TAX<br>PO BOX 587<br>HINESVILLE GA 31313-0587 | CREDITOR ID: 318006-42<br>COUNTY OF LIMESTONE REVENUE COMM<br>ATTN G BRIAN PATTERSON<br>100 S CLINTON STREET, SUITE A<br>ATHENS, AL 35611 |
| CREDITOR ID: 254773-12<br>COUNTY OF LIMESTONE,<br>REVENUE COMMISSION<br>100 S CLINTON STREET, 1ST FLOOR<br>ATHENS AL 35611 | CREDITOR ID: 240544-06<br>COUNTY OF LIMESTONE,<br>HEALTH DEPARTMENT<br>PO BOX 889<br>ATHENS AL 35611-0889 | CREDITOR ID: 254775-12<br>COUNTY OF LINCOLN<br>115 W. MAIN STREET<br>LINCOLN, NC 28092 |
| CREDITOR ID: 254778-12<br>COUNTY OF LINCOLN, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 938<br>LINCOLNTON NC 28093-0938 | CREDITOR ID: 254777-12<br>COUNTY OF LINCOLN, TAX COLLECTOR<br>301 SOUTH FIRST STREET, ROOM 109<br>PROPERTY TAX<br>BROOKHAVEN MS 39601 | CREDITOR ID: 493032-G0<br>COUNTY OF LIVINGSTON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>20180 IOWA STREET<br>PO BOX 1150<br>LIVINGSTON LA 70754 |
| CREDITOR ID: 240552-06<br>COUNTY OF LOUISVILLE JEFFERSON<br>METRO REVENUE COMMISSION<br>ATTN KIM G JOHNSON, ADMINISTRATOR<br>PO BOX 35410<br>LOUISVILLE KY 40232-5410 | CREDITOR ID: 255058-12<br>COUNTY OF LOUISVILLE JEFFERSON<br>PO BOX 35410<br>LOUISVILLE KY 40232-5410 | CREDITOR ID: 255062-12<br>COUNTY OF LOUISVILLE/JEFFERSON<br>REVENUE COMMISSION<br>PO BOX 35420<br>LOUISVILLE, KY 40232-5410 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 493034-G0
COUNTY OF LOWNDES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1349
VALDOSTA GA 31603

CREDITOR ID: 493033-G0
COUNTY OF LOWNDES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
108 E. CENTRAL AVENUE
VALDOSTA GA 31601

CREDITOR ID: 266537-14
COUNTY OF LOWNDES TAX COLLECTOR
ATTN MARY ROBERTSON / SANDY SUMNER
300 N PATTERSON ST
VALDOSTA GA 31601-5519

CREDITOR ID: 407629-15
COUNTY OF LOWNDES TAX COMMISSIONER
ATTN NINA ARTLEY, SR ACCT
325 WEST SAVANNAH AVE
VALDOSTA GA 31601

CREDITOR ID: 255088-12
COUNTY OF LOWNDES UTILITIES DEPT
PO BOX 1349
VALDOSTA, GA 31601

CREDITOR ID: 240553-06
COUNTY OF LOWNDES, BOARD OF COMM
325 W SAVANNAH AVE
VALDOSTA GA 31601

CREDITOR ID: 240554-06
COUNTY OF LOWNDES, HEALTH
DEPARTMENT
1112 MILITARY RD
COLUMBUS MS 39701

CREDITOR ID: 255086-12
COUNTY OF LOWNDES, TAX COLLECTOR
PROPERTY TAX
PO BOX 1077
COLUMBUS MS 39703

CREDITOR ID: 255233-12
COUNTY OF MACON, TAX COLLECTOR
5 WEST MAIN STREET
ANNEX BUILDING
PROPERTY TAX
FRANKLIN NC 28734-3005

CREDITOR ID: 407680-15
COUNTY OF MADISON
ATTN LYNDA HALL, TAX COLLECTOR
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801

CREDITOR ID: 266539-14
COUNTY OF MADISON
ATTN KAY PACE
135 W CENTER ST
CANTON MS 39046-3706

CREDITOR ID: 266539-14
COUNTY OF MADISON
C/O MONTGOMERY MCGRAW COLLINS ET AL
ATTN DON A MCGRAW JR, ESQ
3350 N LIBERTY STREET, SUITE A
PO BOX 1039
CANTON MS 39046

CREDITOR ID: 493035-G0
COUNTY OF MADISON
C/O CLERK OF THE COURT
ATTN: RECORDING
101 S. RANGE STREET
MADISON FL 32340

CREDITOR ID: 384062-47
COUNTY OF MADISON CIRCUIT CT CLERK
MADISON COUNTY COURTHOUSE
ATTN: SANDRA T BASS, DIR OF FINANCE
PO BOX 237
MADISON, FL 32341

CREDITOR ID: 255254-12
COUNTY OF MADISON TAX COLLECTOR
PROPERTY TAX
ATTN FRANCES C GINN
112 EAST PINCKNEY STREET, ROOM 102
MADISON FL 32340-2463

CREDITOR ID: 255256-12
COUNTY OF MADISON TAX COLLECTOR
C/O MONTGOMERY MCGRAW COLLINS ET AL
ATTN DON A MCGRAW JR, ESQ
3350 N LIBERTY STREET, SUITE A
PO BOX 1039
CANTON MS 39046

CREDITOR ID: 255254-12
COUNTY OF MADISON TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 255256-12
COUNTY OF MADISON TAX COLLECTOR
PROPERTY TAX
PO BOX 113
CANTON MS 39046

CREDITOR ID: 255250-12
COUNTY OF MADISON, COURTHOUSE
PROPERTY TAX
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801-4800

CREDITOR ID: 318767-43
COUNTY OF MADISON, TAX COLLECTOR
PO BOX 113
CANTON, MS 39046

CREDITOR ID: 593-03
COUNTY OF MANATEE
PO BOX 30061
TAMPA FL 33630

CREDITOR ID: 493037-G0
COUNTY OF MANATEE
C/O CLERK OF THE COURT
ATTN: RECORDING
1115 MANATEE AVENUE, WEST
BRADENTON FL 34205

CREDITOR ID: 493036-G0
COUNTY OF MANATEE
C/O CLERK OF THE COURT
ATTN: RECORDING
PO BOX 25400
BRADENTON FL 34206

CREDITOR ID: 255353-12
COUNTY OF MANATEE PUBLIC WORKS
C/O MANATEE COUNTY ATTORNEY
ATTN ROBERT M ESCHENFELDER, ESQ
PO BOX 1000
BRADENTON, FL 34206

CREDITOR ID: 381726-15
COUNTY OF MANATEE TAX COLLECTOR
ATTN KEN BURTON JR
PO BOX 25300
BRADENTON FL 34206-5300

CREDITOR ID: 381726-15
COUNTY OF MANATEE TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 493039-G0
COUNTY OF MARION
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
250 BROAD STREET, SUITE 2
COLUMBIA MS 39429

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 601-03
COUNTY OF MARION
463 EMERALD DRIVE
OCALA FL 34472

CREDITOR ID: 493038-G0
COUNTY OF MARION
C/O CLERK OF THE COURT
ATTN: RECORDING
110 NW 1ST AVENUE
OCALA FL 34475

CREDITOR ID: 411149-15
COUNTY OF MARION
TAX COLLECTOR
ATTN CATHLEEN CHEYNEY
PO BOX 970
OCALA FL 34478-0970

CREDITOR ID: 384222-47
COUNTY OF MARION UTILITIES
ATTN JANICE HENRY, ADMIN MGR
1219 S PINE AVENUE
OCALA, FL 34474

CREDITOR ID: 240560-06
COUNTY OF MARION, HEALTH DEPARTMENT
ENVIROMENTAL OFFICE
BOX 158
HAMILTON AL 35570

CREDITOR ID: 255500-12
COUNTY OF MARION, TAX COLLECTOR
PROPERTY TAX
PO BOX 489
HAMILTON AL 35570-0489

CREDITOR ID: 240693-06
COUNTY OF MARION, TAX COLLECTOR
ATTN THOMAS (MAC) OLSON
PO BOX 1812
OCALA FL 34478-1812

CREDITOR ID: 255499-12
COUNTY OF MARION, TAX COLLECTOR
PROPERTY TAX
250 BROAD STREET, STE 3
COLUMBIA MS 39429

CREDITOR ID: 493040-G0
COUNTY OF MARTIN
C/O CLERK OF THE COURT
ATTN: RECORDING
100 E. OCEAN BOULEVARD
STUART FL 34994

CREDITOR ID: 493041-G0
COUNTY OF MARTIN
C/O CLERK OF THE COURT
ATTN: RECORDING
PO DRAWER 9016
STUART FL 34995

CREDITOR ID: 605-03
COUNTY OF MARTIN
PO BOX 9000
STUART FL 34995-9000

CREDITOR ID: 255619-12
COUNTY OF MARTIN TAX COLLECTOR
PROPERTY TAX
PO BOX 664
WILLIAMSTON NC 27892-0664

CREDITOR ID: 240562-06
COUNTY OF MARTIN TAX COLLECTOR
ATTN LARRY O STEEN
PO BOX 9013
STUART FL 34995

CREDITOR ID: 255879-12
COUNTY OF MCDOWELL, TAX COLLECTOR
PROPERTY TAX
60 EAST COURT STREET
COUNTY ADMINISTRATION BUILDING
MARION NC 28752-4041

CREDITOR ID: 240564-06
COUNTY OF MCDUFFIE, BOARD OF
COMMISSIONER
337 MAIN STREET
THOMSON GA 30824

CREDITOR ID: 255912-12
COUNTY OF MCLENNAN, TAX
ASSESSOR COLLECTOR
PROPERTY TAX
PO BOX 406
WACO TX 76703

CREDITOR ID: 255960-12
COUNTY OF MECKLENBURG TREASURER
PROPERTY TAX
ATTN ROBERT GREGORY
PO BOX 250
BOYDTON VA 23917-0250

CREDITOR ID: 318075-42
COUNTY OF MECKLENBURG, TREASURER
PO BOX 250
BOYDTON VA 23917-0250

CREDITOR ID: 240569-06
COUNTY OF MIAMI DADE
OCCUPATIONAL LICENSE
140 W. FLAGER STREET, ROOM 1407
MIAMI FL 33130

CREDITOR ID: 240568-06
COUNTY OF MIAMI DADE
ENVIRONMENTAL RESOURCES MGMT
33 SOUTHWEST 2ND AVENUE, SUITE 600
MIAMI FL 33130-1540

CREDITOR ID: 240574-06
COUNTY OF MIAMI DADE
POLICE DEPARTMENT
7617 SW 117TH AVENUE
MIAMI FL 33183

CREDITOR ID: 240573-06
COUNTY OF MIAMI DADE FIRE RESCUE
FINANCE BUREAU
9300 NW 41ST STREET
MIAMI FL 33178-2414

CREDITOR ID: 256161-12
COUNTY OF MIAMI DADE TAX COLLECTOR
140 W. FLAGER STREET, 14TH FLOOR
MIAMI FL 33130

CREDITOR ID: 256162-12
COUNTY OF MIAMI DADE TAX COLLECTOR
PO BOX 25218
MIAMI FL 33102-5218

CREDITOR ID: 618-03
COUNTY OF MIAMI DADE WATER & SEWER
ATTN LINDA KENT, CUSTOMER SVC SUP 1
PO BOX 330316
MIAMI FL 33233

CREDITOR ID: 240570-06
COUNTY OF MIAMI DADE, FL TAX COLL
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 240570-06
COUNTY OF MIAMI DADE, FL TAX COLL
ATTN BANKR UNIT
140 W FLAGER STREET, SUITE 1403
MIAMI FL 33130

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 457530-31
COUNTY OF MIAMI, SWCD
ATTN: JANICE STOUT
1626 W LOGANSPORT RD
PERU IN 46970-3149

CREDITOR ID: 452425-T1
COUNTY OF MIAMI-DADE, RECORDER
FLAGLER STATION
PO BOX 011711
MIAMI FL 33101

CREDITOR ID: 493042-G0
COUNTY OF MITCHELL
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
11 W. BROAD STREET, ROOM 108
PO BOX 427
CAMILLA GA 31730

CREDITOR ID: 256521-12
COUNTY OF MITCHELL,
TAX COMMISSIONER
PROPERTY TAX
PO BOX 373
CAMILLA GA 31730-0373

CREDITOR ID: 492851-15
COUNTY OF MITCHELL, GA
ATTN JACKIE B BATCHELOR, TAX COMM
PO BOX 373
CAMILLA GA 31730

CREDITOR ID: 493043-G0
COUNTY OF MOBILE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
205 GOVERNMENT STREET, ROOM C-911
MOBILE AL 36644-2911

CREDITOR ID: 239894-06
COUNTY OF MOBILE
ATTN: CAROL R. NORRIS,  LISC COMM
PO BOX 161009
MOBILE AL 36616

CREDITOR ID: 256542-12
COUNTY OF MOBILE
PO BOX 2207
MOBILE, AL 36652-2207

CREDITOR ID: 318125-42
COUNTY OF MOBILE
REVENUE COMMISSIONER
PO BOX 1169
MOBILE AL 36633-1169

CREDITOR ID: 628-03
COUNTY OF MOBILE
PO BOX 489
THEODORE AL 36590-0489

CREDITOR ID: 240589-06
COUNTY OF MOBILE HEALTH DEPARTMENT
PO BOX 2867
MOBILE AL 36652

CREDITOR ID: 318790-43
COUNTY OF MOBILE, AL
ATTN MARILYN E WOOD, REVENUE COMM
PO BOX 1169
MOBILE, AL 36633-1169

CREDITOR ID: 241149-11
COUNTY OF MOGAN
SALES TAX OFFICE
ACCOUNT NO.: 18
PO BOX 1848
DECATUR, AL 35602

CREDITOR ID: 493044-G0
COUNTY OF MONROE
C/O CLERK OF THE COURT
ATTN: RECORDING
500 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 493045-G0
COUNTY OF MONROE
C/O CLERK OF THE COURT
ATTN: RECORDING
COURTHOUSE SQUARE
MONROEVILLE AL 36461

CREDITOR ID: 256601-12
COUNTY OF MONROE REV COMMISSIONER
ATTN FONDE MELTON, REV COMMISSIONER
MONROE COUNTY COURTHOUSE
65 NORTH ALABAMA AVENUE
MONROEVILLE, AL 36460-1809

CREDITOR ID: 256603-12
COUNTY OF MONROE TAX COLLECTOR
PROPERTY TAX
PO BOX 1129
KEY WEST FL 33041-1129

CREDITOR ID: 256604-12
COUNTY OF MONROE TAX COLLECTOR
PROPERTY TAX
PO BOX 684
ABERDEEN MS 39730

CREDITOR ID: 493046-G0
COUNTY OF MONTGOMERY
C/O CLERK OF THE COURT
ATTN: RECORDING
100 SOUTH LAWRENCE STREET
MONTGOMERY AL 36104

CREDITOR ID: 381275-47
COUNTY OF MONTGOMERY
REVENUE COMMISSIONER
ATTN SARAH G SPEAR
PO BOX 4779
MONTGOMERY, AL 36103-4779

CREDITOR ID: 240590-06
COUNTY OF MONTGOMERY,
HEALTH DEPARTMENT
3060 MOBILE HIGHWAY
MONTGOMERY AL 36108

CREDITOR ID: 452439-T1
COUNTY OF MONTGOMERY,
CLERK OF COURT
ATTN: RECORDING DIVISION
COUNTY COURTHOUSE
PO BOX 1667
MONTGOMERY AL 36102-1667

CREDITOR ID: 256624-12
COUNTY OF MONTGOMERY,
REVENUE COMMISSION
PROPERTY TAX
PO BOX 1667
MONTGOMERY AL 36102-1667

CREDITOR ID: 266592-14
COUNTY OF MONTGOMERY, AL
ATTN SARAH G SPEAR, REVENUE COMM
100 S LAWRENCE ST
MONTGOMERY AL 36104-4209

CREDITOR ID: 256645-12
COUNTY OF MOORE, TAX COLLECTOR
PROPERTY TAX
PO BOX 428
CARTHAGE NC 28327-0428

CREDITOR ID: 256660-12
COUNTY OF MORGAN
SALES TAX OFFICE
PO BOX 1848
DECATUR, AL 35602

CREDITOR ID: 256662-12
COUNTY OF MORGAN REV COMMISSIONER
ATTN AMANDA G SCOTT, CPA
PO BOX 696
DECATUR AL 35602

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 318159-42<br>COUNTY OF MORGAN,<br>REVENUE COMMISSIONER<br>PO BOX 696<br>DECATUR, AL 35602-0696 | CREDITOR ID: 240591-06<br>COUNTY OF MORGAN, HEALTH DEPARTMENT<br>PO BOX 1866<br>DECATUR AL 35602-1866 | CREDITOR ID: 493047-G0<br>COUNTY OF MUSCOGEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 1340<br>COLUMBUS GA 31902-1340 |
| CREDITOR ID: 533752-99<br>COUNTY OF MUSCOGEE TAX COMMISSIONER<br>C/O STUTSMAN THAMES & MARKEY PA<br>ATTN: RICHARD R THAMES<br>50 NORTH LAURA ST, STE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 404034-15<br>COUNTY OF MUSCOGEE TAX COMMISSIONER<br>ATTN L HUFF OR R CLOUATRE<br>PO BOX 1441<br>COLUMBUS GA 31902-1441 | CREDITOR ID: 256805-12<br>COUNTY OF MUSCOGEE, COMMISSIONER<br>PROPERTY TAX<br>PO BOX 1441<br>COLUMBUS GA 31902-1441 |
| CREDITOR ID: 256874-12<br>COUNTY OF NAMI PINELLAS<br>3833 SIENA LANE<br>PALM HARBOR FL 34685 | CREDITOR ID: 266595-14<br>COUNTY OF NASH<br>ATTN GENE ROUNTREE<br>120 W WASHINGTON ST, STE 2058<br>NASHVILLE NC 27856-1376 | CREDITOR ID: 256914-12<br>COUNTY OF NASH, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1070<br>CHARLOTTE NC 28201-1070 |
| CREDITOR ID: 493048-G0<br>COUNTY OF NASSAU<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>76347 VETERANS WAY<br>YULEE FL 32097 | CREDITOR ID: 256920-12<br>COUNTY OF NASSAU, TAX COLLECTOR<br>PROPERT TAX<br>PO BOX 708<br>FERNANDINA BEACH FL 32035-0708 | CREDITOR ID: 492827-15<br>COUNTY OF NELSON, KY<br>C/O KELLEY, HITE & POTTINGER, PLLC<br>ATTN HON JOHN S KELLEY, JR ESQ<br>202 E STEPHEN FOSTER AVENUE<br>BARDSTOWN KY 40004 |
| CREDITOR ID: 318171-42<br>COUNTY OF NELSON, KY<br>SHERIFF<br>200 COURT SQ<br>BARDSTOWN KY 40004-1563 | CREDITOR ID: 653-03<br>COUNTY OF NEW HANOVER<br>PO BOX 2135<br>WILMINGTON NC 28402 | CREDITOR ID: 257135-12<br>COUNTY OF NEW HANOVER WATER/SEWER<br>PO BOX 580325<br>CHARLOTTE, NC 28258-0325 |
| CREDITOR ID: 257134-12<br>COUNTY OF NEW HANOVER,<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 580351<br>CHARLOTTE NC 28258-0351 | CREDITOR ID: 257141-12<br>COUNTY OF NEW KENT TREASURER OFFICE<br>PROPERTY TAX<br>ATTN TAMI GREGORY, DPTY TREAS<br>PO BOX 109<br>NEW KENT, VA 23124-0109 | CREDITOR ID: 318175-42<br>COUNTY OF NEW KENT,<br>TREASURER'S OFFICE<br>PO BOX 109<br>NEW KENT VA 23124-0109 |
| CREDITOR ID: 240602-06<br>COUNTY OF NEW KENT,<br>COMMISSIONER OF REVENUE<br>PO BOX 99<br>NEW KENT VA 23124 | CREDITOR ID: 257183-12<br>COUNTY OF NEWBERRY, TREASURER<br>PROPERTY TAX<br>PO BOX 206<br>NEWBERRY SC 29108-0206 | CREDITOR ID: 318177-42<br>COUNTY OF NEWTON, TAX COMMISSIONER<br>1105 USHER ST<br>COVINGTON GA 30014-2439 |
| CREDITOR ID: 257571-12<br>COUNTY OF OCONEE TREASURER<br>ATTN ANNE C DODD, TREASURER<br>PO BOX 429<br>WALHALLA SC 29691-0429 | CREDITOR ID: 318178-42<br>COUNTY OF OCONEE, TREASURER<br>COUNTY TREASURER<br>WALHALLA SC 29691-0429 | CREDITOR ID: 493049-G0<br>COUNTY OF OKALOOSA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>101 E. JAMES LEE BLVD., ROOM 210<br>CRESTVIEW FL 32536 |
| CREDITOR ID: 685-03<br>COUNTY OF OKALOOSA<br>GAS DISTRICT<br>PO BOX 548<br>VALPARAISO FL 32580-0548 | CREDITOR ID: 240616-06<br>COUNTY OF OKALOOSA TAX COLLECTOR<br>PO BOX 1387<br>NICEVILLE FL 32588-1387 | CREDITOR ID: 318805-43<br>COUNTY OF OKALOOSA TAX COLLECTOR<br>PO BOX 1029<br>CRESTVIEW, FL 32536-1029 |

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 257626-12<br>COUNTY OF OKALOOSA WATER<br>ATTN SUZIE D WINGATE<br>1804 LEWIS TURNER BLVD, SUITE 300<br>FT WALTON BEACH, FL 32547 | CREDITOR ID: 493050-G0<br>COUNTY OF OKEECHOBEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>312 NW 3RD STREET<br>OKEECHOBEE FL 34974 | CREDITOR ID: 318187-42<br>COUNTY OF OKEECHOBEE<br>TAX COLLECTOR<br>COUNTY COURTHOUSE<br>OKEECHOBEE FL 34972-2199 |
| CREDITOR ID: 257628-12<br>COUNTY OF OKEECHOBEE<br>TAX COLLECTOR<br>PROPERTY TAX<br>307 NORTHWEST 5TH AVENUE, SUITE 8<br>OKEECHOBEE, FL 34972-2571 | CREDITOR ID: 318188-42<br>COUNTY OF OKTIBBEHA, TAX COLLECTOR<br>101 E MAIN STREET<br>STARKVILLE MS 39759 | CREDITOR ID: 240617-06<br>COUNTY OF ONSLOW, TAX COLLECTOR<br>39 TALLMAN ST<br>JACKSONVILLE NC 28540 |
| CREDITOR ID: 257690-12<br>COUNTY OF ONSLOW, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 580428<br>CHARLOTTE, NC 28258-0428 | CREDITOR ID: 493051-G0<br>COUNTY OF ORANGE<br>C/O CLERK OF THE COURT<br>425 N. ORANGE AVENUE<br>PO BOX 4994<br>ORLANDO FL 32801 | CREDITOR ID: 548971-BI<br>COUNTY OF ORANGE<br>PO BOX 448<br>SANTA ANA CA 92702-0448 |
| CREDITOR ID: 257727-12<br>COUNTY OF ORANGE SCU<br>PO BOX 15333<br>ALBANY, NY 12212-5333 | CREDITOR ID: 257728-12<br>COUNTY OF ORANGE SHERIFFS OFFICE<br>OFF DUTY SERVICES UNIT<br>2500 W COLONIAL DR<br>ORLANDO FL 32804-8005 | CREDITOR ID: 257729-12<br>COUNTY OF ORANGE TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 2551<br>ORLANDO FL 32802-2551 |
| CREDITOR ID: 257730-12<br>COUNTY OF ORANGE TAX OFFICE<br>PO BOX 8181<br>HILLSBOROUGH NC 27278 | CREDITOR ID: 692-03<br>COUNTY OF ORANGE UTILITIES<br>PO BOX 312<br>ORLANDO FL 32802 | CREDITOR ID: 318228-42<br>COUNTY OF ORANGEBURG TREASURER<br>PO BOX 9000<br>ORANGEBURG SC 29116-9000 |
| CREDITOR ID: 493052-G0<br>COUNTY OF ORLEANS<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>401 LOYOLA AVENUE, ROOM 402<br>NEW ORLEANS LA 70112 | CREDITOR ID: 493053-G0<br>COUNTY OF OSCEOLA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>2 COURTHOUSE SQUARE<br>KISSIMMEE FL 34741 | CREDITOR ID: 258151-12<br>COUNTY OF OSCEOLA TAX COLLECTOR<br>ATTN PATSY HEFFNER<br>PO BOX 4222105<br>KISSIMMEE FL 34742-2105 |
| CREDITOR ID: 258151-12<br>COUNTY OF OSCEOLA TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 452430-T1<br>COUNTY OF OSCEOLA, RECORDING<br>DIVISION<br>BEAUMONT GOVERNMENT COMPLEX<br>350 N BEAUMONT AVENUE<br>KISSIMMEE FL 34741 | CREDITOR ID: 240625-06<br>COUNTY OF OSCEOLA, TAX COLLECTOR<br>PATSY HEFFNER<br>PO BOX 422105<br>KISSIMMEE FL 34742-2105 |
| CREDITOR ID: 493054-G0<br>COUNTY OF PALM BEACH<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>PO BOX 229<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 240681-06<br>COUNTY OF PALM BEACH<br>OFFICE OF TAX COLLECTOR<br>ATTN BRIAN T HANLON, ESQ<br>PO BOX 3715<br>WEST PALM BEACH FL 33402-3715 | CREDITOR ID: 493055-G0<br>COUNTY OF PALM BEACH<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>301 N. OLIVE, 9TH FLOOR<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 707-03<br>COUNTY OF PALM BEACH<br>PO BOX 24740<br>WEST PALM BEACH FL 33416-6097 | CREDITOR ID: 240619-06<br>COUNTY OF PALM BEACH<br>TAX COLLECTOR<br>301 N OLIVE AVENUE, 3RD FLOOR<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 257942-12<br>COUNTY OF PALM BEACH SHERIFFS OFF<br>BURGLAR ALARM/ACCT UNIT<br>PO BOX 24681<br>WEST PALM BEACH, FL 33416 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 240620-06
COUNTY OF PALM BEACH,
BOARD OF COUNTY COMMISSION
3323 BELVEDERE ROAD
BUILDING 502
WEST PALM BEACH FL 33406

CREDITOR ID: 240622-06
COUNTY OF PALM BEACH,
SHERIFF'S OFFICE
BURGLAR ALARM /ACCT UNIT
PO BOX 24681
WEST PALM BEACH FL 33416

CREDITOR ID: 240621-06
COUNTY OF PALM BEACH, SHERIFF'S
OFFICE
3228 GUN CLUB ROAD
WEST PALM BEACH FL 33406

CREDITOR ID: 240682-06
COUNTY OF PALM BEACH, TAX
COLLECTOR
PO BOX 3353
WEST PALM BEACH FL 33402-3353

CREDITOR ID: 493056-G0
COUNTY OF PASCO
C/O CLERK OF THE COURT
ATTN: RECORDING
PO DRAWER 338
NEW PORT RICHEY FL 34656-0338

CREDITOR ID: 493057-G0
COUNTY OF PASCO
C/O CLERK OF THE COURT
ATTN: RECORDING
38053 LIVE OAK AVENUE
DADE CITY FL 33523-3894

CREDITOR ID: 720-03
COUNTY OF PASCO
PO BOX 2139
NEW PORT RICHEY FL 34656-2139

CREDITOR ID: 406116-15
COUNTY OF PASCO BD OF COMMISSIONERS
C/O PASCO COUNTY ATTORNEY'S OFFICE
ATTN ANTHONY M SALZANO, ESQ
7530 LITTLE ROAD, SUITE 340
NEW PORT RICHEY FL 34654

CREDITOR ID: 318282-42
COUNTY OF PASCO TAX COLLECTOR
PO BOX 276
DADE CITY FL 33526-0276

CREDITOR ID: 318819-43
COUNTY OF PASCO TAX COLLECTOR
PO BOX 276
DADE CITY, FL 33526-0276

CREDITOR ID: 452440-T1
COUNTY OF PAULDING
CLERK OF THE COURT
ATTN: RECORDING DIVISION
120 EAST MEMORIAL DRIVE
DALLAS GA 30132-4253

CREDITOR ID: 240627-06
COUNTY OF PAULDING
COMMERCIAL DEVELOPMENT/INSPECTION
120 A EAST MEMORIAL DIVISION
DALLAS GA 30132

CREDITOR ID: 240626-06
COUNTY OF PAULDING
BOARD OF COMMISSIONERS
186 OAK STREET
HIRAM GA 30141

CREDITOR ID: 722-03
COUNTY OF PAULDING
38 TOWER DRIVE
DALLAS GA 30132-9805

CREDITOR ID: 258194-12
COUNTY OF PAULDING TAX COMMISSIONER
PROPERTY TAX
ATTN J W WATSON, III
25  COURTHOUSE SQUARE, ROOM 203
DALLAS GA 30132-4133

CREDITOR ID: 318293-42
COUNTY OF PAULDING TAX COMMISSIONER
25 COURTHOUSE SQUARE, ROOM 203
DALLAS GA 30132-4133

CREDITOR ID: 452385-99
COUNTY OF PAULDING TAX COMMISSIONER
C/O SELL & MELTON LLP
ATTN: ED S SELL, III
PO BOX 229
MACON GA 31202-0229

CREDITOR ID: 493058-G0
COUNTY OF PEARL RIVER
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 431
POPLARVILLE MS 39470

CREDITOR ID: 318296-42
COUNTY OF PEARL RIVER
TAX COLLECTOR
PO BOX 509
POPLARVILLE MS 39470

CREDITOR ID: 258386-12
COUNTY OF PERRY
REVENUE DEPARTMENT
PROPERTY TAX
ATTN ELDORA ANDERSON, TAX COLLECTOR
PO BOX 95
MARION AL 36756

CREDITOR ID: 258390-12
COUNTY OF PERSON, TAX COLLECTOR
PROPERTY TAX
PO BOX 1701
ROXBORO, NC 27573-1701

CREDITOR ID: 258508-12
COUNTY OF PICKENS
REVENUE COMMISSION
PROPERTY TAX
PROBATE BUILDING
PO BOX 447
CARROLLTON AL 35447-0447

CREDITOR ID: 258510-12
COUNTY OF PICKENS TREASURER
PROPERTY TAX
LOCKBOX OPERATION
PO BOX 1210
COLUMBIA SC 29202-1210

CREDITOR ID: 240630-06
COUNTY OF PICKENS, TREASURER
222 MCDANIEL AVENUE,  B6
PICKENS SC 29671-0252

CREDITOR ID: 493059-G0
COUNTY OF PIKE
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 309
MAGNOLIA MS 39652

CREDITOR ID: 258543-12
COUNTY OF PIKE REVENUE COMMISSIONER
PROPERTY TAX
ATTN CURTIS BLAIR
PIKE COUNTY COURTHOUSE
TROY, AL 36081

CREDITOR ID: 240631-06
COUNTY OF PIKE, DEPARTMENT
OF HEALTH
900 S FRANKLIN DR
TROY AL 36081

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 318306-42<br>COUNTY OF PIKE, REVENUE<br>COMMISSIONER<br>200 EAST BAY STREET<br>TROY AL 39652 | CREDITOR ID: 318828-43<br>COUNTY OF PIKE, SHERIFF<br>PO BOX 839<br>PIKEVILLE, KY 41502 | CREDITOR ID: 258545-12<br>COUNTY OF PIKE, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 111<br>MAGNOLIA MS 39652-0111 |
| CREDITOR ID: 493060-G0<br>COUNTY OF PINELLAS<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>315 COURT STREET, ROOM 400<br>CLEARWATER FL 33756 | CREDITOR ID: 381747-15<br>COUNTY OF PINELLAS<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 381747-15<br>COUNTY OF PINELLAS<br>TAX COLLECTOR<br>ATTN: BETTY A. GRAMLEY<br>PO BOX 2943<br>CLEARWATER FL 33757-2943 |
| CREDITOR ID: 408156-15<br>COUNTY OF PINELLAS UTILITIES<br>COUNTY OF PINELLAS ATTORNEYS OFFICE<br>ATTN MICHAEL A ZAS, ESQ<br>315 COURT STREET, 6TH FLR<br>CLEARWATER FL 33756 | CREDITOR ID: 408156-15<br>COUNTY OF PINELLAS UTILITIES<br>14 S FORT HARRISON AVENUE<br>CLEARWATER FL 33756 | CREDITOR ID: 407503-99<br>COUNTY OF PINELLAS, FL<br>ATTN: DIANE NELSON, TAX COLL<br>PO BOX 2943<br>CLEARWATER FL 33757-2943 |
| CREDITOR ID: 407503-99<br>COUNTY OF PINELLAS, FL<br>C/O MANAGING ASSISTANT COUNTY ATTNY<br>ATTN: SARAH RICHARDSON<br>315 COURT STREET<br>CLEARWATER FL 33756 | CREDITOR ID: 258567-12<br>COUNTY OF PINELLAS, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1729<br>CLEARWATER, FL 33757-1729 | CREDITOR ID: 258566-12<br>COUNTY OF PINELLAS, TAX COLLECTOR<br>PO BOX 10832<br>CLEARWATER FL 33757-8832 |
| CREDITOR ID: 317599-42<br>COUNTY OF PITTSYLVANIA TREASURER<br>PO BOX 230<br>CHATHAM VA 24531-0230 | CREDITOR ID: 493061-G0<br>COUNTY OF POINTE COUPEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>201 EAST MAIN STREET<br>PO BOX 86<br>NEW ROADS LA 70760 | CREDITOR ID: 493063-G0<br>COUNTY OF POLK<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>255 N. BROADWAY<br>BARTOW FL 33830 |
| CREDITOR ID: 493062-G0<br>COUNTY OF POLK<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>PO BOX 9000, DRAWER CC-1<br>BARTOW FL 33831 | CREDITOR ID: 754-03<br>COUNTY OF POLK<br>PO BOX 2019<br>BARTOW FL 33831-2019 | CREDITOR ID: 406104-15<br>COUNTY OF POLK TAX COLLECTOR<br>ATTN: J TEDDER/SARI E MEADOR<br>PO BOX 1189<br>BARTOW FL 33830 |
| CREDITOR ID: 406104-15<br>COUNTY OF POLK TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 258682-12<br>COUNTY OF POLK UTILITIES DIV<br>PO BOX 2019<br>BARTOW, FL 33831-2019 | CREDITOR ID: 258681-12<br>COUNTY OF POLK, TAX COMMISSIONER<br>PROPERTY TAX<br>144 WEST AVENUE, SUITE A<br>CEDARTOWN GA 30125-3434 |
| CREDITOR ID: 493064-G0<br>COUNTY OF PONTOTOC<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 209<br>PONTOTOC MS 38863 | CREDITOR ID: 258701-12<br>COUNTY OF PONTOTOC, TAX COLLECTOR<br>PROPERTY TAX<br>COURTHOUSE BUILDING<br>PONTOTOC MS 38863 | CREDITOR ID: 258869-12<br>COUNTY OF PRINCE EDWARD, TREASURER<br>PROPERTY TAX<br>PO BOX 522<br>FARMVILLE VA 23901-0522 |
| CREDITOR ID: 764-03<br>COUNTY OF PRINCE GEORGE<br>PO BOX 175<br>PRINCE GEORGE VA 23875 | CREDITOR ID: 241014-11<br>COUNTY OF PRINCE GEORGE, VA<br>ATTN CHERYL RIGGINS<br>PO BOX 156<br>PRINCE GEORGE, VA 23875-0156 | CREDITOR ID: 258872-12<br>COUNTY OF PRINCE GEORGE, VIRGINIA<br>TREASURER<br>PROPERTY TAX<br>PO BOX 156<br>PRINCE GEORGE VA 23875-0156 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259027-12<br>COUNTY OF PULASKI, SHERIFF<br>PROPERTY TAX<br>PO BOX 752<br>SOMERSET KY 42502-0752 | CREDITOR ID: 493065-G0<br>COUNTY OF PUTNAM<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>410 ST. JOHNS AVENUE<br>PALATKA FL 32177 | CREDITOR ID: 259045-12<br>COUNTY OF PUTNAM TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 259045-12<br>COUNTY OF PUTNAM TAX COLLECTOR<br>ATTN KEN MAHAFFEY<br>PO BOX 1339<br>PALATKA FL 32178-1339 | CREDITOR ID: 240633-06<br>COUNTY OF RANDOLPH,<br>HEALTH DEPARTMENT<br>468 PRICE STREET<br>ROANOKE AL 36274-2196 | CREDITOR ID: 259244-12<br>COUNTY OF RANDOLPH, REVENUE<br>COMMISSION<br>PROPERTY TAX<br>PO BOX 310<br>WEDOWEE AL 36278-0310 |
| CREDITOR ID: 259245-12<br>COUNTY OF RANDOLPH, TAX COLLECTOR<br>PROPERTY TAX<br>725 MCDOWELL RD<br>ASHEBORO NC 27203-7370 | CREDITOR ID: 493066-G0<br>COUNTY OF RANKIN<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 700<br>BRANDON MS 39043 | CREDITOR ID: 240635-06<br>COUNTY OF RANKIN, HEALTH DEPARTMENT<br>ENVIRONMENTAL HEALTH<br>117 N TIMBER STREET<br>BRANDON MS 39042 |
| CREDITOR ID: 376776-44<br>COUNTY OF RICHLAND<br>PO BOX 8028<br>COLUMBIA, SC 29202-0828 | CREDITOR ID: 241166-11<br>COUNTY OF RICHLAND, TREASURY<br>ACCOUNT NO.: NONE<br>PO BOX 11947<br>COLUMBIA, SC 29211 | CREDITOR ID: 259614-12<br>COUNTY OF RICHMOND TAX COLLECTOR<br>ATTN JUDY S CAMPBELL<br>PO BOX 1644<br>ROCKINGHAM NC 28380-1644 |
| CREDITOR ID: 318365-42<br>COUNTY OF RICHMOND, TAX<br>COMMISSIONER<br>530 GREENE ST, RM 117<br>AUGUSTA GA 30911-4407 | CREDITOR ID: 318364-42<br>COUNTY OF RICHMOND, TAX COLLECTOR<br>PO BOX 1644<br>ROCKINGHAM NC 28380-1644 | CREDITOR ID: 247087-12<br>COUNTY OF ROANOKE, VA<br>ATTN F KEVIN HUTCHINS, TREASURER<br>PO BOX 21009<br>ROANOKE VA 24018-0533 |
| CREDITOR ID: 259828-12<br>COUNTY OF ROBESON, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 580387<br>CHARLOTTE NC 28258-0387 | CREDITOR ID: 240645-06<br>COUNTY OF ROCKDALE<br>958 MILSTEAD AVENUE<br>CONYERS GA 30012 | CREDITOR ID: 259867-12<br>COUNTY OF ROCKDALE TAX COMMISSIONER<br>PROPERTY TAX<br>ATTN DANIEL G RAY<br>PO BOX 1497<br>CONYERS GA 30012-7597 |
| CREDITOR ID: 318369-42<br>COUNTY OF ROCKDALE,<br>TAX COMMISSIONER<br>PO BOX 1497<br>CONYERS GA 30012-7597 | CREDITOR ID: 259874-12<br>COUNTY OF ROCKINGHAM TAX DEPT<br>ATTN MELINDA ORE<br>PO BOX 107<br>WENTWORTH, NC 27375-0107 | CREDITOR ID: 406188-93<br>COUNTY OF ROCKINGHAM,<br>TAX DEPARTMENT<br>PO BOX 206<br>WENTWORTH NC 27375 |
| CREDITOR ID: 259873-12<br>COUNTY OF ROCKINGHAM, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 580368<br>CHARLOTTE NC 28258-0368 | CREDITOR ID: 318376-42<br>COUNTY OF ROWAN TAX COLLECTOR<br>ATTN TERRI MYERS<br>402 N MAIN ST<br>SALISBURY NC 28144-4341 | CREDITOR ID: 260059-12<br>COUNTY OF ROWAN TAX COLLECTOR<br>ATTN JANET PHILLIPS, DEPUTY TAX COL<br>402 NORTH MAIN STREET<br>SALISBURY NC 28144-4341 |
| CREDITOR ID: 240647-06<br>COUNTY OF ROWAN, TAX COLLECTOR<br>402 N MAIN ST<br>SALISBURY NC 28144 | CREDITOR ID: 493067-G0<br>COUNTY OF RUSSELL<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 418<br>CARROLLTON AL 35447-0418 | CREDITOR ID: 240648-06<br>COUNTY OF RUSSELL<br>HEALTH DEPARTMENT<br>1850 CRAWFORD ROAD<br>PHOENIX CITY AL 36867 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 260171-12<br>COUNTY OF RUSSELL REV DEPT<br>ATTN NAOMI ELLIOTT, REV COMMISSION<br>PO BOX 669<br>PHENIX CITY AL 36868-0669 | CREDITOR ID: 260204-12<br>COUNTY OF RUTHERFORD<br>ATTN: TAX COLLECTOR, PROPERTY TAX<br>PO BOX 143<br>RUTHERFORDTON NC 28139-0143 | CREDITOR ID: 493068-G0<br>COUNTY OF SANTA ROSA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>6495 CAROLINE STREET, SUITE A<br>MILTON FL 32570 |
| CREDITOR ID: 404032-15<br>COUNTY OF SANTA ROSA TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 404032-15<br>COUNTY OF SANTA ROSA TAX COLLECTOR<br>ATTN: CINDY GRIMES, SUPERVISOR<br>PO BOX 7100<br>MILTON FL 32572 | CREDITOR ID: 493069-G0<br>COUNTY OF SARASOTA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>SARASOTA COUNTY COURTHOUSE<br>2000 MAIN STREET<br>SARASOTA FL 34237 |
| CREDITOR ID: 818-03<br>COUNTY OF SARASOTA<br>PO BOX 2553<br>SARASOTA FL 34230-2553 | CREDITOR ID: 318387-42<br>COUNTY OF SARASOTA TAX COLLECTOR<br>ATTN MELANIE SEVERINO, CLERK<br>101 S. WASHINGTON BOULEVARD<br>SARASOTA FL 34236-6993 | CREDITOR ID: 318387-42<br>COUNTY OF SARASOTA TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 452427-T1<br>COUNTY OF SARASOTA,<br>ADMINISTRATION CENTER<br>ATTN: COUNTY RECORDS DIVISION<br>1991 MAIN STREET, SUITE 240<br>SARASOTA FL 34236-5934 | CREDITOR ID: 452428-T1<br>COUNTY OF SARASOTA,<br>ADMINISTRATION CENTER<br>ATTN: RECORDING CLERK<br>2000 MAIN STREET<br>SARASOTA FL 34237 | CREDITOR ID: 260569-12<br>COUNTY OF SCOTLAND, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 488<br>LAURINBURG NC 28353-0488 |
| CREDITOR ID: 493070-G0<br>COUNTY OF SCOTT<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 937<br>FOREST MS 39074 | CREDITOR ID: 240653-06<br>COUNTY OF SCOTT<br>HEALTH DEPARTMENT<br>PO BOX 429<br>FOREST MS 39074 | CREDITOR ID: 260579-12<br>COUNTY OF SCOTT TAX COLLECTOR<br>PROPERTY TAX<br>100 EAST FIRST STREET<br>FOREST MS 39074 |
| CREDITOR ID: 318395-42<br>COUNTY OF SCOTT, SHERIFF<br>119 N. HAMILTON STREET<br>GEORGETOWN KY 40324-1784 | CREDITOR ID: 493071-G0<br>COUNTY OF SEMINOLE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>PO BOX 8099<br>SANFORD FL 32772-8099 | CREDITOR ID: 381762-15<br>COUNTY OF SEMINOLE<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 381762-15<br>COUNTY OF SEMINOLE<br>TAX COLLECTOR<br>ATTN RAY VALDES & DONA SPAULDING<br>1101 EAST FIRST STREET<br>PO BOX 630<br>SANFORD FL 32772 | CREDITOR ID: 535013-W9<br>COUNTY OF SEMINOLE WATER & SEWER<br>C/O SEMINOLE COUNTY BOARD OF<br>COUNTY COMMISSIONERS<br>ATTN: SUSAN KRAUSE<br>PO BOX 8080<br>SANFORD FL 32772 | CREDITOR ID: 260702-12<br>COUNTY OF SEMINOLE WATER & SEWER<br>ATTN ROBERT K BRIGGS, FINANCE MGR<br>PO BOX 958443<br>LAKE MARY FL 32795-8443 |
| CREDITOR ID: 493072-G0<br>COUNTY OF SHELBY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>112 N. MAIN STREET<br>COLUMBIANA AL 35051 | CREDITOR ID: 260866-12<br>COUNTY OF SHELBY WATER<br>PO BOX 70<br>WESTOVER, AL 35185-0070 | CREDITOR ID: 408326-15<br>COUNTY OF SHELBY WATER & SEWER SVCS<br>ATTN TERESA ELLISON, ACCOUNTING<br>PO BOX 10<br>COLUMBIANA AL 35051 |
| CREDITOR ID: 260859-12<br>COUNTY OF SHELBY,<br>BUSINESS REVENUE OFFICE<br>PO BOX 800<br>COLUMBIANA, AL 35051 | CREDITOR ID: 240656-06<br>COUNTY OF SHELBY, HEALTH DEPARTMENT<br>2000 COUNTY SERVICES DR<br>PO BOX 846<br>PELHAM AL 35124 | CREDITOR ID: 318411-42<br>COUNTY OF SHELBY, SHERIFF'S OFFICE<br>501 MAIN ST<br>SHELBYVILLE KY 40065 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

CREDITOR ID: 260865-12
COUNTY OF SHELBY, TAX COLLECTOR
PROPERTY TAX
PO BOX 1298
COLUMBIANA AL 35051-1298

CREDITOR ID: 493073-G0
COUNTY OF SIMPSON
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 367
MENDENHALL MS 39114

CREDITOR ID: 261109-12
COUNTY OF SIMPSON, TAX COLLECTOR
PROPERTY TAX
PO BOX 459
MENDENHALL MS 39114

CREDITOR ID: 240618-06
COUNTY OF SPARTANBURG, TREASURER
ATTN OREN L BRADY III
PO BOX 5807
SPARTANBURG SC 29304

CREDITOR ID: 318856-43
COUNTY OF SPOTSYLVANIA, TREASURER
PO BOX 9000
SPOTSYLVANIA, VA 22553-9000

CREDITOR ID: 261617-12
COUNTY OF ST AUGUSTINE & ST JOHNS
CHAMBER OF COMMERCE
1 RIBERIA STREET
ST AUGUSTINE, FL 32084

CREDITOR ID: 261649-12
COUNTY OF ST CLAIR REVENUE COMM
PROPERTY TAX
ATTN ELIZABETH MEALER
1815 COGSWELL AVENUE, SUITE 205
PELL CITY AL 35125-1643

CREDITOR ID: 261647-12
COUNTY OF ST CLAIR,
TAX RETURN
PO BOX 876
ASHVILLE, AL 35953

CREDITOR ID: 240665-06
COUNTY OF ST CLAIR,
HEALTH DEPARTMENT
1175 23RD STREET
PELL CITY AL 35125

CREDITOR ID: 318429-42
COUNTY OF ST CLAIR,
REVENUE COMMISSIONER
1815 COGSWELL AVE, STE 205
PELL CITY AL 35125-1643

CREDITOR ID: 318432-42
COUNTY OF ST JOHNS TAX COLLECTOR
PO BOX 9001
ST AUGUSTINE FL 32085-9001

CREDITOR ID: 240666-06
COUNTY OF ST LUCIE TAX COLLECTOR
PO BOX 308
PROPERTY TAX
FORT PIERCE FL 34954-0308

CREDITOR ID: 493075-G0
COUNTY OF ST. BERNARD
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
1100 WEST SAINT BERNARD HIGHWAY
CHALMETTE LA 70043

CREDITOR ID: 493074-G0
COUNTY OF ST. BERNARD
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1746
CHALMETTE LA 70044

CREDITOR ID: 493076-G0
COUNTY OF ST. CHARLES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
15045 RIVER ROAD
PO BOX 424
HAHNVILLE LA 70057

CREDITOR ID: 493077-G0
COUNTY OF ST. CLAIR
C/O CLERK OF THE COURT
ATTN: RECORDING
129 5TH AVENUE
ASHVILLE AL 35952

CREDITOR ID: 493079-G0
COUNTY OF ST. JAMES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
5800 HIGHWAY 44
CONVENT LA 70723

CREDITOR ID: 493078-G0
COUNTY OF ST. JAMES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 63
CONVENT LA 70723

CREDITOR ID: 493080-G0
COUNTY OF ST. JOHN THE BAPTIST
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
2393 HWY. 18, RIVER ROAD @ EAST THIRD STREET
PO BOX 280
EDGARD LA 70049

CREDITOR ID: 493081-G0
COUNTY OF ST. JOHNS
C/O CLERK OF THE COURT
ATTN: RECORDING
4010 LEWIS SPEEDWAY
ST. AUGUSTINE FL 32095

CREDITOR ID: 493083-G0
COUNTY OF ST. LANDRY
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
118 SOUTH COURT STREET, SUITE 109
OPELOUSAS LA 70570-5166

CREDITOR ID: 493082-G0
COUNTY OF ST. LANDRY
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 750
OPELOUSAS LA 70570-0750

CREDITOR ID: 493084-G0
COUNTY OF ST. LUCIE
C/O CLERK OF THE COURT
ATTN: RECORDING
2300 VIRGINIA AVENUE
FORT PIERCE FL 34982

CREDITOR ID: 318449-42
COUNTY OF ST. LUCIE, TAX COLLECTOR
PO BOX 308
FORT PIERCE FL 34954-0308

CREDITOR ID: 493085-G0
COUNTY OF ST. MARTIN
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
415 SOUTH MAIN STREET
PO BOX 308
ST. MARTINVILLE LA 70582

CREDITOR ID: 493086-G0
COUNTY OF ST. MARY
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
500 MAIN STREET
PO DRAWER 1231
FRANKLIN LA 70538

CREDITOR ID: 493087-G0
COUNTY OF ST. TAMMANY
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1090
COVINGTON LA 70434

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 493088-G0
COUNTY OF ST. TAMMANY
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
701 NORTH COLUMBIA STREET
COVINGTON LA 70433

CREDITOR ID: 262023-12
COUNTY OF STOKES, NC  TAX COLLECTOR
ATTN CHERLY C HILL, ASST TAX ADMIN
PO BOX 57
DANBURY NC 27016

CREDITOR ID: 262124-12
COUNTY OF SUFFOLK, SCU
PO BOX 15347
ALBANY, NY 12212-5347

CREDITOR ID: 262132-12
COUNTY OF SULLIVAN, SCU
PO BOX 15348
ALBANY, NY 12212-5348

CREDITOR ID: 318454-42
COUNTY OF SULLIVAN, TRUSTEE
PO BOX 550
BLOUNTVILLE TN 37617-0550

CREDITOR ID: 457563-31
COUNTY OF SUMMIT
ATTN: MIKE BEAN
5246 HUDSON DRIVE
HUDSON OH 44236-3738

CREDITOR ID: 457543-31
COUNTY OF SUMMIT
ATTN: JIM DEMBOSKI
2525 STATE ROAD
CUYAHOGA FALLS OH 44223-1602

CREDITOR ID: 493090-G0
COUNTY OF SUMTER
C/O CLERK OF THE COURT
ATTN: RECORDING
209 N. FLORIDA STREET
BUSHNELL FL 33133

CREDITOR ID: 493089-G0
COUNTY OF SUMTER
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 333
AMERICUS GA 31709

CREDITOR ID: 318460-42
COUNTY OF SUMTER
TAX COMMISSION
PO BOX 1044
AMERICUS GA 31709-1044

CREDITOR ID: 318455-42
COUNTY OF SUMTER
TAX COLLECTOR
209 N. FLORIDA STREET, SUITE 1
BUSHNELL FL 33513-6128

CREDITOR ID: 318459-42
COUNTY OF SUMTER TAX COLLECTOR
PO BOX DD
LIVINGSTON, AL 35470-0077

CREDITOR ID: 262154-12
COUNTY OF SUMTER, GA TAX COMM
ATTN BETTY J STORY, TAX COMM
PO BOX 1044
AMERICUS GA 31709-1044

CREDITOR ID: 262155-12
COUNTY OF SUMTER, TREASURER
PROPERTY TAX
PO BOX 1775
SUMTER SC 29151-1775

CREDITOR ID: 262285-12
COUNTY OF SURRY TAX COLLECTOR
ATTN LISA PARRISH, DEPUTY TAX COLL
PO BOX 576
DOBSON NC 27017-0576

CREDITOR ID: 240675-06
COUNTY OF SURRY, TAX COLLECTOR
PO BOX 576
DOBSON NC 27017-0576

CREDITOR ID: 493091-G0
COUNTY OF SUWANNEE
C/O CLERK OF THE COURT
ATTN: RECORDING
200 S. OHIO AVENUE
LIVE OAK FL 32064

CREDITOR ID: 262319-12
COUNTY OF SUWANNEE
TAX COLLECTOR
ATTN: GEORGE L BURNHAM, JR
215 PINE AVENUE SOUTHWEST, SUITE A
LIVE OAK, FL 32064

CREDITOR ID: 493092-G0
COUNTY OF TALLADEGA
C/O CLERK OF THE COURT
ATTN: RECORDING
COURTHOUSE SQUARE
TALLADEGA AL 35160

CREDITOR ID: 240677-06
COUNTY OF TALLADEGA
HEALTH DEPARTMENT
223 HAYNES STREET
TALLADEGA AL 35160

CREDITOR ID: 318465-42
COUNTY OF TALLADEGA
REVENUE COMMISSION
PO BOX 1119
TALLADEGA AL 35161-1017

CREDITOR ID: 493093-G0
COUNTY OF TALLAPOOSA
C/O CLERK OF THE COURT
ATTN: RECORDING
125 N. BROADNAX
DADEVILLE AL 36853

CREDITOR ID: 262441-12
COUNTY OF TALLAPOOSA REVENUE COMM
PRPERTY TAX
ATTN LINDA HARRIS
125 NORTH BROADNAX ST, ROOM 106
DADEVILLE AL 36853-1371

CREDITOR ID: 240678-06
COUNTY OF TALLAPOOSA, HEALTH
DEPARTMENT
2078 SPORTPLEX BLVD
ALEXANDER CITY AL 35010

CREDITOR ID: 318467-42
COUNTY OF TALLAPOOSA, REVENUE
COMMISSIONER
125 N BROADNAX ST, RM 106
DADEVILLE, AL 36853-1371

CREDITOR ID: 493094-G0
COUNTY OF TANGIPAHOA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
100 NORTH BAY, SUITE 100
PO BOX 667
AMITE LA 70422

CREDITOR ID: 262526-12
COUNTY OF TARRANT
TAX ASSESSOR/COLLECTOR
PROPERTY TAX
PO BOX 961018
FORT WORTH TX 76161-0018

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 452437-T1
COUNTY OF TARRANT, CLERK OF COURT
ATTN: RECORDING DIVISION
COUNTY COURTHOUSE
100 WEST WEATHERFORD
FT WORTH TX 76196-0501

CREDITOR ID: 493095-G0
COUNTY OF TAYLOR
C/O CLERK OF THE COURT
ATTN: RECORDING
108 N. JEFFERSON STREET
PERRY FL 32347

CREDITOR ID: 406021-15
COUNTY OF TAYLOR
ATTN JACK TEDDER
PO BOX 30
PERRY FL 32348

CREDITOR ID: 266727-14
COUNTY OF TAYLOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 266727-14
COUNTY OF TAYLOR
ATTN JACK TEDDER
108 N JEFFERSON ST, SUITE 101
PERRY FL 32347-3246

CREDITOR ID: 262562-12
COUNTY OF TAYLOR, TAX COLLECTOR
PROPERTY TAX
PO BOX 30
PERRY FL 32348-0030

CREDITOR ID: 318474-42
COUNTY OF TELFAIR, TAX COMMISSIONER
128 E OAK ST., STE. #8
MCRAE, GA 31055

CREDITOR ID: 262963-12
COUNTY OF THOMAS, TAX COMMISSIONER
PROPERT TAX
PO BOX 2175
THOMASVILLE GA 31799-2175

CREDITOR ID: 417112-15
COUNTY OF TIFT TAX COMMISSIONER
ATTN SANDY BOZEMAN, PROP TAX MGR
GENE GOODE, TAX COMMISSIONER
PO BOX 930
TIFTON GA 31793-0930

CREDITOR ID: 263045-12
COUNTY OF TIFT, TAX COMMISSIONER
PROPERTY TAX
PO BOX 930
TIFTON GA 31793-0930

CREDITOR ID: 266729-14
COUNTY OF TISHOMINGO
ATTN: DANNY RYAN
1008 BATTLEGROUND DR
IUKA MS 38852-1020

CREDITOR ID: 263239-12
COUNTY OF TOOMBS TAX COMMISSIONER
ATTN JULIE H REAVES
PROPERTY TAX
PO BOX 458
LYONS GA 30436-0458

CREDITOR ID: 318480-42
COUNTY OF TOOMBS, TAX COMMISSIONER
PO BOX 458
LYONS GA 30436-0458

CREDITOR ID: 263443-12
COUNTY OF TRANSYLVANIA
ATTN MARY RUTH STAMEY
PO BOX 747
BREVARD NC 28712-0747

CREDITOR ID: 318502-42
COUNTY OF TRANSYLVANIA
PO BOX 747
BREVARD, NC 28712-0747

CREDITOR ID: 263562-12
COUNTY OF TROUP TAX COMMISSIONER
PROPERTY TAX
900 DALLAS STREET
LAGRANGE GA 30240-4441

CREDITOR ID: 548972-BI
COUNTY OF TULARE
DEPT OF CHILD SUPPORT SERVICES
PO BOX 45383
SAN FRANCISCO CA 94145-0383

CREDITOR ID: 493096-G0
COUNTY OF TUSCALOOSA
C/O CLERK OF THE COURT
ATTN: RECORDING
714 GREENSBORO AVENUE
TUSCALOOSA AL 35401

CREDITOR ID: 263636-12
COUNTY OF TUSCALOOSA
SALES TAX
PO BOX 20738
TUSCALOOSA, AL 35402-0738

CREDITOR ID: 381722-15
COUNTY OF TUSCALOOSA SPECIAL TAX BD
ATTN SANDRA HODO
PO BOX 20738
TUSCALOOSA AL 35402

CREDITOR ID: 381958-15
COUNTY OF TUSCALOOSA TAX COLL
ATTN PEYTON C COCHRANE
714 GREENSBORO AVENUE, ROOM 124
TUSCALOOSA AL 35401

CREDITOR ID: 263638-12
COUNTY OF TUSCALOOSA TAX COLLECTOR
PROPERTY TAX
714 GREENBORO AVENUE, SUITE 124
TUSCALOOSA AL 35401-1872

CREDITOR ID: 533751-99
COUNTY OF TUSCALOOSA TAX COLLECTOR
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403

CREDITOR ID: 263761-12
COUNTY OF UNION
PO BOX 38
MONROE, NC 28111-0038

CREDITOR ID: 263764-12
COUNTY OF UNION TAX COLLECTOR
PROPERTY TAX
PO BOX 580365
CHARLOTTE NC 28258-0365

CREDITOR ID: 263765-12
COUNTY OF UNION TREASURER
PROPERTY TAX
PO BOX 163
UNION SC 29379-0163

CREDITOR ID: 263896-12
COUNTY OF UPSON TAX COMMISSIONER
PROPERTY TAX
PO BOX 409
THOMASTON GA 30286-0006

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 318515-42
COUNTY OF VANCE TAX COLLECTOR
122 YOUNG STREET,  SUITE E
HENDERSON, NC 27536-4268

CREDITOR ID: 266738-31
COUNTY OF VANCE, NC
PLANNING & DEVELOPMENT
ATTN JOYCE DICKERSON
156 CHURCH STREET, SUITE 003
HENDERSON NC 27536-5574

CREDITOR ID: 493097-G0
COUNTY OF VERMILLON
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
COURTHOUSE BUILDING
100 NORTH STATE STREET, SUITE 101
ABBEVILLE LA 70510-5199

CREDITOR ID: 493098-G0
COUNTY OF VOLUSIA
C/O CLERK OF THE COURT
ATTN: RECORDING
101 N. ALABAMA AVENUE
DELAND FL 32724

CREDITOR ID: 317601-42
COUNTY OF VOLUSIA
TAX COLLECTOR
123 W. INDIANA AVENUE, ROOM 103
DELAND FL 32720-4602

CREDITOR ID: 548973-BI
COUNTY OF VOLUSIA TAX COLLECTOR
123 WEST INDIANA AVENUE
ROOM 103
PROPERTY TAX
DELAND FL 32720-4602

CREDITOR ID: 264263-12
COUNTY OF VOLUSIA WATER & SEWER
C/O COUNTY ATTORNEY'S OFFICE
ATTN CHARLES D HARGROVE ESQ
123 W INDIANA AVE
DELAND, FL 32720-4613

CREDITOR ID: 240776-06
COUNTY OF VOLUSIA WATER & SEWER
123 W INDIANA AVENUE
DELAND FL 32720

CREDITOR ID: 240779-06
COUNTY OF WAKE
REVENUE DEPARTMENT
GARLAND JONES BUILDING LOWER LEVEL
300 S. SALISBURY STREET
RALEIGH NC 27601-1752

CREDITOR ID: 264326-12
COUNTY OF WAKE REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX
PO BOX 2719
RALEIGH, NC 27602-2719

CREDITOR ID: 264327-12
COUNTY OF WAKE REVENUE DEPARTMENT
PO BOX 2331
RALEIGH, NC 27602-2331

CREDITOR ID: 264329-12
COUNTY OF WAKE TAX COLLECTOR
PROPERTY TAX
PO BOX 96084
CHARLOTTE NC 28296-0084

CREDITOR ID: 408201-15
COUNTY OF WAKE, REV DEPT
ATTN KEN HEPLER, COLLECT SUPERVISOR
PO BOX 550
RALEIGH NC 27602-0550

CREDITOR ID: 493099-G0
COUNTY OF WAKULLA
C/O CLERK OF THE COURT
ATTN: RECORDING
3056 CRAWFORDVILLE HIGHWAY
CRAWFORDVILLE FL 32327

CREDITOR ID: 264333-12
COUNTY OF WAKULLA TAX COLLECTOR
PROPERTY TAX
PO BOX 280
CRAWFORDVILLE FL 32326-0280

CREDITOR ID: 241226-11
COUNTY OF WALKER
SALES TAX RETURN
ACCOUNT NO.: 000927
PO BOX 1447
JASPER, AL 35502-1447

CREDITOR ID: 493100-G0
COUNTY OF WALKER
C/O CLERK OF THE COURT
ATTN: RECORDING
1801 3RD AVENUE
JASPER AL 35501

CREDITOR ID: 264347-12
COUNTY OF WALKER
REVENUE COMMISSIONER
PROPERTY TAX
WALKER COUNTY COURTHOUSE
JASPER AL 35501

CREDITOR ID: 240780-06
COUNTY OF WALKER
HEALTH DEPARTMENT
705 20TH AVENUE EAST
JASPER AL 35502-3207

CREDITOR ID: 407684-15
COUNTY OF WALKER, AL
REVENUE COMMISSIONER'S OFFICE
ATTN JERRY GUTHRIE, REV COMM
1803 3RD AVENUE, SUITE 102
JASPER AL 35501

CREDITOR ID: 493101-G0
COUNTY OF WALTON
C/O CLERK OF THE COURT
ATTN: RECORDING
571 U.S. HIGHWAY 90 EAST
DEFUNIAK SPRINGS FL

CREDITOR ID: 318531-42
COUNTY OF WALTON
TAX COMMISSIONER
PO BOX 767
MONROE GA 30655-0767

CREDITOR ID: 264388-12
COUNTY OF WALTON
TAX COLLECTOR
PROPERTY TAX
49 NORTH 6TH STREET
DEFUNIAK SPRINGS FL 32433-1332

CREDITOR ID: 492847-15
COUNTY OF WALTON , TAX COMM
ATTN PATRICIA D MALCOM, TAX COMM
303 E HAMMOND DRIVE, SUITE 100
MONROE  GA 30655

CREDITOR ID: 269088-14
COUNTY OF WARE TAX COMMISSIONER
ATTN STEVE A BARNARD, SR
800 CHURCH STREET, STE 133
WAYCROSS GA 31501-3548

CREDITOR ID: 318885-43
COUNTY OF WARE TAX COMMISSIONER
800 CHURCH STREET, ROOM 133
WAYCROSS GA 31501-3548

CREDITOR ID: 493102-G0
COUNTY OF WARREN
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 351
VICKSBURG MS 39181

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264424-12<br>COUNTY OF WARREN<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 351<br>VICKSBURG MS 39181 | CREDITOR ID: 240782-06<br>COUNTY OF WARREN<br>COMBINED HEALTH DISTRICT<br>416 SOUTH EAST STREET<br>LEBANON OH 45036 | CREDITOR ID: 492940-15<br>COUNTY OF WARREN, OH<br>TREASURY DEPT<br>ATTN DAVID L SWIGERT<br>406 JUSTICE DRIVE<br>LEBANON OH 45036 |
| CREDITOR ID: 318535-42<br>COUNTY OF WARREN, TREASURER<br>406 JUSTICE DRIVE<br>LEBANON OH 45036 | CREDITOR ID: 493103-G0<br>COUNTY OF WASHINGTON<br>CLERK OF THE COURT, RECORDING DEPT.<br>COURTHOUSE BUILDING<br>WASHINGTON @ MAIN STREET<br>PO BOX 607<br>FRANKLINTON LA 70438 | CREDITOR ID: 318538-42<br>COUNTY OF WASHINGTON<br>TAX COMMISSIONER<br>PO BOX 469<br>SANDERSVILLE GA 31082-0469 |
| CREDITOR ID: 264442-12<br>COUNTY OF WASHINGTON<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 9<br>GREENVILLE MS 38702 | CREDITOR ID: 264441-12<br>COUNTY OF WASHINGTON<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1038<br>CHIPLEY FL 32428 | CREDITOR ID: 264443-12<br>COUNTY OF WASHINGTON TAX COMM, GA<br>ATTN CONNIE B TAPLEY, TAX COMM<br>PO BOX 469<br>SANDERSVILLE GA 31082-0469 |
| CREDITOR ID: 318542-42<br>COUNTY OF WATAUGA<br>TAX COLLECTOR<br>842 WEST KING STREET,  SUITE 21<br>BOONE, NC 28607-3485 | CREDITOR ID: 318541-42<br>COUNTY OF WATAUGA TAX COLLECTOR<br>ATTN MERLE ADAMS, COLLECTIONS DIR<br>842 W KING ST, STE 21<br>BOONE NC 28607-3485 | CREDITOR ID: 259417-12<br>COUNTY OF WATAUGA,<br>REGISTER OF DEEDS<br>COURTHOUSE<br>COURT SUITE 9, ROOM 119<br>842 W KING STREET<br>BOONE NC 28607 |
| CREDITOR ID: 959-03<br>COUNTY OF WAYNE<br>PO BOX 227<br>GOLDSBORO NC 27534 | CREDITOR ID: 264519-12<br>COUNTY OF WAYNE<br>TAX COLLECTOR<br>ATTN: W. DORTCH LANGSTON JR, ESQ<br>PO BOX 1495<br>GOLDSBORO NC 27533-1495 | CREDITOR ID: 264521-12<br>COUNTY OF WAYNE<br>TAX COMMISSIONER<br>PROPERTY  TAX<br>PO BOX 287<br>JESUP GA 31598-0287 |
| CREDITOR ID: 406314-15<br>COUNTY OF WAYNE, GA TAX COMM<br>C/O SMITH & PHELPS<br>ATTN ROBERT B SMITH, ESQ<br>PO BOX 285<br>JESUP GA 31598 | CREDITOR ID: 406314-15<br>COUNTY OF WAYNE, GA TAX COMM<br>ATTN TIM WESTBERRY, BANKRUPTCY DEPT<br>PO BOX 287<br>JESUP GA 31598-0287 | CREDITOR ID: 240784-06<br>COUNTY OF WAYNE, NC TAX COLLECTOR<br>ATTN W DORTCH LANGSTON JR, ESQ<br>PO BOX 1495<br>GOLDSBORO NC 27533 |
| CREDITOR ID: 493104-G0<br>COUNTY OF WEBSTER<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 398<br>WALTHALL MS 39771 | CREDITOR ID: 264575-12<br>COUNTY OF WEBSTER<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 417<br>WALTHALL MS 39771 | CREDITOR ID: 318549-42<br>COUNTY OF WHITFIELD<br>TAX COMMISSIONER<br>300 WEST CRAWFORD STREET<br>DALTON GA 30720-4205 |
| CREDITOR ID: 240788-06<br>COUNTY OF WHITFIELD<br>BOARD OF COMMISSIONERS<br>PO BOX 248<br>DALTON GA 30722-0248 | CREDITOR ID: 269165-14<br>COUNTY OF WHITFIELD TAX COMMISSION<br>ATTN DANNY W SANE<br>300 W CRAWFORD ST<br>DALTON GA 30755 | CREDITOR ID: 264743-12<br>COUNTY OF WICHITA<br>TAX ASSESSOR/COLLECTOR<br>PROPERTY TAX<br>PO BOX 1471<br>WICHITA FALLS TX 76307-1471 |
| CREDITOR ID: 264763-12<br>COUNTY OF WILKES<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 34069<br>CHARLOTTE NC 28234-4069 | CREDITOR ID: 493105-G0<br>COUNTY OF YAZOO<br>C/O CHANCERY COURT CLERK<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 68<br>YAZOO CITY MS 39194 | CREDITOR ID: 265104-12<br>COUNTY OF YAZOO<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 108<br>YAZOO CITY MS 39194 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 265126-12
COUNTY OF YORK
TREASURER
PROPERTY TAX
PO BOX 116
YORK SC 29745-0116

CREDITOR ID: 548974-BI
COUNTY OF YORK
ARLENE D POLLARD TREASURER
PO BOX TR
YORKTOWN VA 23690

CREDITOR ID: 989-03
COUNTY OF YORK
PO BOX TR
YORKTOWN VA 23690

CREDITOR ID: 240791-06
COUNTY OF YORK, SC TREASURER
PO BOX 116
YORK SC 29745

CREDITOR ID: 406133-15
COUNTY OF YORK, TREASURER
ATTN PATTY LEDFORD
1070 HECKLE BOULEVARD
BOX 14
ROCK HILL SC 29732

CREDITOR ID: 247090-12
COUNTY OF YORK, VA
ARLENE D POLLARD TREASURER
PO BOX TR
YORKTOWN, VA 23690

CREDITOR ID: 548975-BI
COUNTY OF* HENRICO VIRGINIA
PO BOX 85526
RICHMOND VA 23285-5526

CREDITOR ID: 381317-47
COUNTY TREASURER
PO BOX 1495
CONWAY, SC 29528

CREDITOR ID: 548976-BI
COUNTY WELDING EQUIP CO
1701 NORTH POWERLINE ROAD
POMPANO BEACH FL 33069-1624

CREDITOR ID: 548977-BI
COURIER
PO BOX 2717
HOUMA LA 70361-2717

CREDITOR ID: 247092-12
COURIER HERALD
ATTN S DUBOSE PORTER, SEC/TREAS
COURT SQUARE STATION
DRAWER B
DUBLIN GA 31040

CREDITOR ID: 548979-BI
COURIER JOURNAL
330 N SUMMIT STREET
CRESCENT CITY FL 32112

CREDITOR ID: 548978-BI
COURIER JOURNAL
1828 DARBY DR
FLORENCE AL 35630

CREDITOR ID: 247094-12
COURIER JOURNAL
330 N SUMMIT STREET
CRESCENT CITY, FL 32112

CREDITOR ID: 240369-06
COURIER TIMES INC
ATTN VICKIE CARVER
109 CLAYTON AVENUE
PO BOX 311
ROXBORO NC 27573-0311

CREDITOR ID: 406521-MS
COURSON, CHARLES
8229 PINE AVENUE
MACCLENNY FL 32063

CREDITOR ID: 548980-BI
COURT OF BRADLEY COUNTY GENERAL SESSIONS
155 N OCOEE STREET  ROOM 204
CLEVELAND TN 37311

CREDITOR ID: 548981-BI
COURT TRUSTEE
PO BOX 513544
LOS ANGELES CA 90051

CREDITOR ID: 403654-94
COURT, ERIC C
PO BOX 395
LADY LAKE FL 32158-0395

CREDITOR ID: 247098-12
COURTESY CLEANING SERVICE INC
ATTN: ANDREW M HOOK, PRES
PO BOX 966
PEWEE VALLEY KY 40056

CREDITOR ID: 535022-W9
COURTESY CLEANING SERVICE INC
PO BOX 42
NEW ALBANY IN 47151

CREDITOR ID: 548982-BI
COURTNEY & CAMP
% ROBERT W CAMP ESQUIRE
P O BOX 529
JACKSON MS 39205-0529

CREDITOR ID: 399656-83
COURTNEY & MORRIS APPRAISALS, INC
ATTN EDWARD N MORRIS JR, ESQ
3201 DAUPHIN STREET, SUITE C
MOBILE AL 36606

CREDITOR ID: 548983-BI
COURTNEY HAYES
760 PITTS ROAD
SUMTER SC 29154

CREDITOR ID: 548984-BI
COURTNEY L HANKS
2121 ACADIAN DRIVE
ABBEVILLE LA 70510

CREDITOR ID: 398422-78
COURTNEY, JAMES
2113 LAUREN DR
LARGO, FL 33774

CREDITOR ID: 398422-78
COURTNEY, JAMES
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406524-MS<br>COURTNEY, LINDA S.<br>SMITH & SEIDLER<br>ATTN: IRA SEIDLER OR LANA WAGNER<br>PO BOX 7190<br>ST PETERSBURG FL 33734 | CREDITOR ID: 406524-MS<br>COURTNEY, LINDA S.<br>8437 130TH AVE. N.<br>LARGO FL 33773 | CREDITOR ID: 247107-12<br>COURTYARD BY MARRIOTT<br>10152 PALM RIVER ROAD<br>TAMPA, FL 33619 |
| CREDITOR ID: 548985-BI<br>COURTYARD BY MARRIOTT<br>ATLANTA SIX FLAGS<br>950 BOB ARNOLD BOULEVARD<br>LITHIA SPRINGS GA 30122 | CREDITOR ID: 247108-12<br>COURTYARD BY MARRIOTT<br>ATLANTA SIX FLAGS<br>ATTN: DIANE SIMONS, ACCNTG MGR<br>950 BOB ARNOLD BOULEVARD<br>LITHIA SPRINGS, GA 30122 | CREDITOR ID: 537869-BA<br>COUSIN, GAYLE<br>C/O ROBERT T HUGHES, ESQ.<br>PO BOX 791006<br>NEW ORLEANS LA 70179 |
| CREDITOR ID: 535576-BA<br>COUSIN, GAYLE<br>1361 WESTLAWN<br>SLIDELL LA 70460 | CREDITOR ID: 555182-BC<br>COUTTS, ALBERTA<br>17632 SYCAMORE DRIVE WEST<br>LOXAHATCHEE FL 33470 | CREDITOR ID: 548986-BI<br>COVALENCE ADHESIVES<br>DEPT 0010450<br>PALANTINE IL 60055-0450 |
| CREDITOR ID: 548987-BI<br>COVALENCE PLASTICS<br>DEPT AT 40355<br>ATLANTA GA 31192055 | CREDITOR ID: 247112-12<br>COVE PROPERTIES, INC<br>ATTN DENNIS SHEEHAN, PRESIDENT<br>2840 W BAY DR, SUITE 122<br>BELLEAIR BLUFFS, FL 33770 | CREDITOR ID: 382890-51<br>COVENTRY HEALTH CARE<br>2815 COLISEUM CENTRE DRIVE, STE 550<br>CHARLOTTE, NC 28217-4522 |
| CREDITOR ID: 548988-BI<br>COVINGTON CO HEALTH DEPT<br>DIV OF ENVIRONMENTAL HEALTH<br>P O BOX 186   AMANDA F LOWERY<br>ANDALUSIA AL 36420 | CREDITOR ID: 548989-BI<br>COVINGTON ELEMENTARY<br>325 S JACKSON ST<br>COVINGTON LA 70433 | CREDITOR ID: 548990-BI<br>COVINGTON HIGH SCHOOL<br>73030 LION DR<br>COVINGTON LA 70433 |
| CREDITOR ID: 382482-51<br>COVINGTON NEWS BANNER<br>19920 19TH STREET<br>COVINGTON, LA 70433 | CREDITOR ID: 548991-BI<br>COVINGTON NEWS INC<br>PO BOX 1249<br>COVINGTON GA 30015 | CREDITOR ID: 247122-12<br>COVINGTON NEWS INC<br>ATTN CHARLES HILL MORRIS<br>PO BOX 1249<br>COVINGTON, GA 30015 |
| CREDITOR ID: 548992-BI<br>COVINGTON PRESBYTERIAN CHURCH<br>PO BOX 819<br>COVINGTON LA 70434 | CREDITOR ID: 548993-BI<br>COVINGTON PUBLISHING CO<br>PO BOX 870<br>OPP AL 36467-0870 | CREDITOR ID: 548994-BI<br>COVINGTON SANITATION DIST NO 1<br>1045 EATON DRIVE<br>FT WRIGHT KY 41017-9655 |
| CREDITOR ID: 247126-12<br>COVINGTON SANITATION DIST NO 1<br>1045 EATON DRIVE<br>FT WRIGHT, KY 41017-9655 | CREDITOR ID: 555183-BC<br>COVINGTON, CANDY<br>8645 NW 61ST STREET<br>TAMARAC FL 33321 | CREDITOR ID: 549086-BI<br>COWABUNGA INC<br>3585 TROTTERS DRIVE<br>ALPHARETTA GA 30004 |
| CREDITOR ID: 247127-12<br>COWABUNGA INC<br>3585 TROTTERS DRIVE<br>ALPHARETTA, GA 30004 | CREDITOR ID: 394213-56<br>COWANS, DALE H<br>C/O LAW OFFICE OF KENDALL R MOSES<br>ATTN KENDALL R MOSES, ESQ<br>3409 WILLIAMS BLVD, SUITE B<br>KENNER LA 70065 | CREDITOR ID: 394213-56<br>COWANS, DALE H<br>841 FOX LANE<br>SAINT ROSE, LA 70087 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549087-BI<br>COWETA CO SOLID WASTE MG<br>22 EAST BROAD ST<br>NEWMAN GA 30263 | CREDITOR ID: 549088-BI<br>COWETA COUNTY WATER & SEWER<br>DEPARTMENT<br>230 EAST NEWNAN ROAD<br>NEWNAN GA 30263 | CREDITOR ID: 549089-BI<br>COWETA-FAYETTE EMC<br>SEDC<br>PO BOX 530812<br>ATLANTA GA 30353-0812 |
| CREDITOR ID: 247134-12<br>COWETA-FAYETTE EMC<br>SEDC<br>ATTN RICK OWENS<br>PO BOX 530812<br>ATLANTA, GA 30353-0812 | CREDITOR ID: 549090-BI<br>COX &SON<br>3917 SOUTH EUFAULA AVENUE<br>EUFAULA AL 36027 | CREDITOR ID: 555185-BC<br>COX (MINOR), CONNER<br>600 HOLLY LANE<br>PLANTATION FL 33317 |
| CREDITOR ID: 549092-BI<br>COX COMMUNICATIONS<br>PO BOX 9001080<br>LOUISVILLE KY 40290-1080 | CREDITOR ID: 549091-BI<br>COX COMMUNICATIONS<br>PO BOX 60837<br>NEW ORLEANS LA 70160-0837 | CREDITOR ID: 247136-12<br>COX NORTH CAROLINA PUBLICATION<br>PROCESSING CENTER<br>ATTN HEATHER G ZIEGLER<br>PO BOX 1967<br>GREENVILLE, NC 27835-1967 |
| CREDITOR ID: 253436-12<br>COX OHIO PUBL DBA JOURNAL NEWS<br>ATTN M SWAFFORD/C DAKEN, CRED MGR<br>45 S LUDLOW STREET<br>DAYTON OH 45402 | CREDITOR ID: 549093-BI<br>COX PLUMBING LLC<br>3412 SHREVEPORT HWY<br>PINEVILLE LA 71360 | CREDITOR ID: 247138-12<br>COX PLUMBING LLC<br>3412 SHREVEPORT HWY<br>PINEVILLE, LA 71360 |
| CREDITOR ID: 549094-BI<br>COX RADIO<br>8000 BELFORT PARKWAY<br>JACKSONVILLE FL 32256 | CREDITOR ID: 279413-99<br>COX SMITH MATTHEWS INC<br>ATTN: PATRICK L HUFFSTICKLER<br>112 E PECAN STE 1800<br>SAN ANTONIO TX 78205 | CREDITOR ID: 535577-BA<br>COX, CASSIE<br>15240 SW 202ND ST.<br>MIAMI FL 33177 |
| CREDITOR ID: 537870-BA<br>COX, CASSIE<br>C/O LAW OFFICES OF ADAM BARON<br>ATTN ADAM BARON<br>633 NE 167 AVE, STE 703<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 406525-MS<br>COX, GENE<br>6216 KINGSGATE DRIVE<br>BURLINGTON KY 41005 | CREDITOR ID: 535578-BA<br>COX, JANYCE<br>4010 BOYD RD.<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 381501-47<br>COX, JOSEPH T<br>1533 MAIN STREET<br>BOX 189 A<br>NC SCHOOL OF THE ARTS<br>WINSTON SALEM, NC 27127 | CREDITOR ID: 555184-BC<br>COX, KAREN<br>1318 NORTH LOTUS<br>DUNEDIN FL 34698 | CREDITOR ID: 403655-94<br>COX, MICHELLE<br>877 FOOTHILL RD<br>WINFIELD  AL 35595 |
| CREDITOR ID: 406526-MS<br>COX, ROBERT E<br>297 COUNTY ROAD 334<br>DEBERRY  TX 75639 | CREDITOR ID: 392791-55<br>COX, VICKIE<br>C/O RICHARD BROWNING, PC<br>ATTN RICHARD BROWNING, ESQ<br>PO BOX 160284<br>MOBILE AL 36616 | CREDITOR ID: 535579-BA<br>COX, WILLIAM<br>9662 WATERLOO PLACE<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 549096-BI<br>COXCO INC<br>3603 PINE LANE SE<br>BESSEMER AL 35022 | CREDITOR ID: 549095-BI<br>COX'S WHOLESALE SEAFOOD<br>PO BOX 861006<br>ORLANDO FL 32886-1006 | CREDITOR ID: 535580-BA<br>COY, MARY<br>1613 EL RANCHO<br>SUN CITY CENTER FL 33573 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537871-BA<br>COY, MARY<br>C/O LAW OFFICES OF BURNETTI, P.A.<br>ATTN PHILIP JUDD SLOTNICK<br>9950 PRINCESS PALM AVE, STE 101<br>TAMPA FL 33619-8370 | CREDITOR ID: 406528-MS<br>COYLE, JOHN<br>105 FINCH ST.<br>LA PLACE LA 70068 | CREDITOR ID: 535581-BA<br>COYLE, SUSAN<br>4740 KEY MEDERIA DR<br>TITUSVILLE FL 32780 |
| CREDITOR ID: 279411-99<br>COZEN O'CONNOR<br>ATTN: NEAL D COLTON<br>1900 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 278818-99<br>COZEN O'CONNOR<br>ATTN DAVID J LIEBMAN ESQ<br>1900 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 279412-99<br>COZEN O'CONNOR<br>ATTN: DAVID J LIEBMAN<br>1900 MARKET ST<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 278817-99<br>COZEN O'CONNOR<br>ATTN NEAL D COLTON ESQ<br>1900 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 244318-12<br>CP FOODS<br>116 LANDRY LANE<br>THIBODAUX, LA 70301-6044 | CREDITOR ID: 549097-BI<br>CP JAMES<br>6130 TOYOTA DRIVE<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 549098-BI<br>CPG FINANCE I LLC<br>PO BOX 414092<br>BOSTON MA 02241-4092 | CREDITOR ID: 1225-07<br>CPG FINANCE I LLC<br>PO BOX 414092<br>BOSTON, MA 02241-4092 | CREDITOR ID: 549099-BI<br>CPG FINANCE I LLC<br>TENANT ID RAL -WINN DIXIE<br>PO BOX 827712<br>PHILADELPHIA PA 19182-7712 |
| CREDITOR ID: 247147-12<br>CPM ASSOCIATES, LP<br>C/O MILAM HOWARD NICANDRI ET AL<br>ATTN:  PETER E NICANDRI ESQ<br>14 EAST BAY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 247147-12<br>CPM ASSOCIATES, LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706 | CREDITOR ID: 549100-BI<br>CR BRANDS INC<br>PO BOX 63-5433<br>CINCINNATI OH 45263-5433 |
| CREDITOR ID: 549101-BI<br>CR MCMULLEN COMPANY INC<br>2435 CADES WAY<br>VISTA CA 92081 | CREDITOR ID: 113046-09<br>CRABTREE, JANISE V<br>125 CYPRESS LN<br>FAIRHOPE AL 36532 | CREDITOR ID: 391677-55<br>CRABTREE, KENNY<br>C/O MORGAN COLLING & GILBERT<br>ATTN HENRY MOWRY, ESQ<br>815 S MAIN STREET, SUITE 301<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 406529-MS<br>CRABTREE, RONALD H<br>2124 PARADISE POINT LN<br>APOPKA FL 32703 | CREDITOR ID: 535582-BA<br>CRADDIETH (MINOR), ASHLEY<br>116 KELLY COVE<br>COLUMBUS MS 39702 | CREDITOR ID: 537872-BA<br>CRADDIETH (MINOR), ASHLEY<br>C/O TURNER AND ASSOCIATES<br>ATTN BENNIE L TURNER<br>PO DRAWER 1500<br>WEST POINT MS 39773 |
| CREDITOR ID: 406530-MS<br>CRADDOCK, JAMES COY<br>5323 MAPLETON STREET<br>CLEMMONS NC 27012 | CREDITOR ID: 113081-09<br>CRAFT, JEARLENE<br>3340 HARLEY STREET, APT 13 D<br>JACKSON MS 39209 | CREDITOR ID: 555186-BC<br>CRAFT, SUE<br>P O BOX 104<br>REPTON AL 36475 |
| CREDITOR ID: 247154-12<br>CRAFTMAN AUTO INTERIOR<br>5971 TROY HIGHWAY<br>MONTGOMERY, AL 36116 | CREDITOR ID: 247155-12<br>CRAFTMASTER PRINTERS<br>ATTN KAYE HILL<br>687 N DEAN RD<br>AUBURN, AL 36830 | CREDITOR ID: 549102-BI<br>CRAFTMASTER PRINTERS<br>687 N DEAN RD<br>AUBURN AL 36830 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 247160-12
CRAIG TRUCKING LLC
PO BOX 465
ROANOKE, AL 36274

CREDITOR ID: 549107-BI
CRAIG WEBRE SHERIFF TAX COLLECTOR
PO BOX 5608
PARISH OF LAFOURCHE
THIBODAUX LA 70302

CREDITOR ID: 555187-BC
CRAIN, DAVID
281 CARDINAL
SLIDELL LA 70458

CREDITOR ID: 406531-MS
CRAIN, LESTER
300 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 411053-15
CRAMER, BRADLEY M JR
11000 UNIVERSITY PARKWAY
BOX 32413
PENSACOLA FL 32514

CREDITOR ID: 113192-09
CRAMER, BRADLEY M JR
1442 CACAO LANE
PENSACOLA FL 32507

CREDITOR ID: 416924-15
CRAMER, COREY
C/O BRENDA J CRAMER, GUARDIAN
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 417087-15
CRAMER, COREY L
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 403656-94
CRAMER, RON H
3401 SAWGRASS ROAD
EDMOND OK 73034

CREDITOR ID: 395371-64
CRAMER-KRASSELT
DEPARTMENT 975
ENFIELD, CT 06082

CREDITOR ID: 549108-BI
CRANE AMERICA SERVICES
88048 EXPEDITE WAY
CHICAGO IL 60695-0001

CREDITOR ID: 555188-BC
CRANE, JESSICA
P.O. BOX 570606
MIAMI FL 33257

CREDITOR ID: 403657-94
CRANE, LARRY R
204 COUNTY RD, APT 836
SELMA AL 36701-0024

CREDITOR ID: 535583-BA
CRANLEY, SANDRA
1925 21ST AVE. S.
NASHVILLE TN 37212

CREDITOR ID: 537873-BA
CRANLEY, SANDRA
C/O RAHAIM WATSON DEARING
BERRY & MOORE
ATTN RICHARD C WATSON
3127 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 247164-12
CRAPANZANO BROTHER'S INC
3875 HWY 190 W
HAMMOND, LA 70403-9483

CREDITOR ID: 549109-BI
CRAPANZANO BROTHER'S INC
3875 HWY 190 W
HAMMOND LA 70403-9483

CREDITOR ID: 254845-12
CRATTY, LISA A
119 LAKE SHORE DRIVE
ROCKAWAY, NJ 07866

CREDITOR ID: 411119-15
CRAWFORD & COMPANY
ATTN DAVID FLOYD, AVP
PO BOX 404325
ATLANTA GA 30384-4325

CREDITOR ID: 549110-BI
CRAWFORD LEWIS, PLLC
PO BOX 3656
BATON ROUGE LA 70821

CREDITOR ID: 406140-15
CRAWFORD LEWIS, PLLC
ATTN JOHN M DELGADO, ESQ
450 LAUREL STREET, SUITE 1600
BATON ROUGE LA 70801

CREDITOR ID: 549111-BI
CRAWFORD NORWOOD REALTORS INC
PO BOX 10767
GOLDSBORO NC 27532-0767

CREDITOR ID: 2166-07
CRAWFORD NORWOOD REALTORS INC
PO BOX 10767
GOLDSBORO, NC 27532-0767

CREDITOR ID: 549112-BI
CRAWFORD SPRINKLER
PO BOX 1430
HICKORY NC 28603-1430

CREDITOR ID: 247168-12
CRAWFORD SPRINKLER COMPANY
PO BOX 26207
RALEIGH, NC 27611-6207

CREDITOR ID: 395635-65
CRAWFORD SPRINKLER COMPANY
1814 US HIGHWAY 70 SOUTHWEST
HICKORY, NC 28602

CREDITOR ID: 247169-12
CRAWFORD SPRINKLER COMPANY
ATTN DAVID C MCKINNON, PRES
PO BOX 1430
HICKORY, NC 28603-1430

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549113-BI<br>CRAWFORD SPRINKLER COMPANY<br>PO BOX 23207<br>COLUMBIA SC 29224-3207 | CREDITOR ID: 535584-BA<br>CRAWFORD, ADRIANNA<br>1406 COMWELL DR.<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 537874-BA<br>CRAWFORD, ADRIANNA<br>C/O LATOUR &  ASSOCIATES, P.A.<br>ATTN EDUARDO R LATOUR<br>135 EAST LEMON ST<br>TARPON SPRINGS FL 34689 |
| CREDITOR ID: 406532-MS<br>CRAWFORD, JAMES A<br>416 FINCASTLE DRIVE<br>RALEIGH NC 27607 | CREDITOR ID: 406533-MS<br>CRAWFORD, JOHN T SR<br>631 AMERBLEY CROSSING<br>FT MILLS SC 29715 | CREDITOR ID: 113353-09<br>CRAWFORD, JOSEPH B<br>4000 LILLIE STREET<br>POWDERSPRINGS GA 30127-3229 |
| CREDITOR ID: 420767-ST<br>CRAWFORD, LYNN R<br>205 BLACK ROCK SCHOOL RD<br>CHERRYBILLE NC 28021-9520 | CREDITOR ID: 535585-BA<br>CRAWFORD, MARSHA<br>1320 E FIRST ST<br>ALBANY GA 31705 | CREDITOR ID: 399485-82<br>CRAWFORD, MICHAEL<br>145 NW 3RD STREET<br>HOMESTEAD  FL 33030 |
| CREDITOR ID: 555189-BC<br>CRAWFORD, PEGGY<br>78129 CHURCH ROAD<br>FOLSOM LA 70437 | CREDITOR ID: 407782-15<br>CRAWFORD, SAVONAH<br>519 E COLLEGE STREET<br>WRIGHTSVILLE GA 31096 | CREDITOR ID: 113403-09<br>CRAWFORD, SAVONAH Y<br>PO BOX 26<br>WRIGHTSVILLE GA 31096-0026 |
| CREDITOR ID: 18593-05<br>CRAWFORD, SHERRI G<br>612 20TH COURT NORTH EAST<br>BIRMINGHAM AL 35215 | CREDITOR ID: 113429-09<br>CRAWFORD, WILLIAM C<br>848 CRESTWOOD ST<br>JACKSONVILLE FL 32206 | CREDITOR ID: 247171-12<br>CRAWIL ENTERPRISES INC<br>6653 POWERS AVE  STE #24<br>JACKSONVILLE, FL 32217 |
| CREDITOR ID: 549115-BI<br>CRAWIL ENTERPRISES INC<br>6653 POWERS AVENUE<br>SUITE 242<br>JACKSONVILLE FL 32217 | CREDITOR ID: 549114-BI<br>CRAWIL ENTERPRISES INC<br>6653 POWERS AVE   STE#24<br>JACKSONVILLE FL 32217 | CREDITOR ID: 247173-12<br>CRAYMORCO INC<br>12319 SW 132ND CT<br>MIAMI, FL 33186 |
| CREDITOR ID: 549116-BI<br>CRAZY ROGERS<br>NEW & USED OFICE FURNITURE EQ<br>1360 SOUTH FEDERAL HIGHWAY<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 549117-BI<br>CRDU<br>PO BOX 4301<br>JACKSON MS 39296-4301 | CREDITOR ID: 555190-BC<br>CREARY, KALEM<br>PO BOX 1421<br>HIGHLAND CITY FL 33846 |
| CREDITOR ID: 549212-BI<br>CREATIVE FOOD INGREDIENTS INC<br>PO BOX 31237<br>DEPT # 182<br>TAMPA FL 33631-3237 | CREDITOR ID: 395436-64<br>CREATIVE PRODUCTS<br>PO BOX 14356<br>MILWAUKEE, WI 53259 | CREDITOR ID: 549213-BI<br>CREATIVE PRODUCTS SCREEN PRINTERS INC<br>PO BOX 14356<br>TAMPA FL 33690 |
| CREDITOR ID: 380986-47<br>CREATIVE PRODUCTS SCREEN PRINTERS INC<br>ATTN ED BROSNAN, CEO<br>3001 WEST GRANADA STREET<br>TAMPA, FL 33629 | CREDITOR ID: 410922-15<br>CREATIVE PRODUCTS SCREEN, ET AL<br>C/O WALTER SANDERS & ASSOCIATES, PA<br>ATTN WALTER SANDERS<br>16528 NORTH DALE MABRY HWY<br>TAMPA FL 33618 | CREDITOR ID: 382484-51<br>CREATIVE PROMOTIONAL SOLUTION, INC<br>300 CHASTAIN BLVD, STE 335<br>KENNESAW, GA 30144 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549214-BI<br>CREDIGY RECEIVABLE INC<br>3250 W BIG BEAVER ROAD  STE 124<br>C/O WEBER & OLCESE PLC<br>TROY MI 48084 | CREDITOR ID: 549215-BI<br>CREDIGY RECEIVABLES INC<br>C/O ERSKINE & FLEISHER<br>55 WESTON ROAD SUITE 300<br>FT LAUDERDALE FL 33326 | CREDITOR ID: 549216-BI<br>CREDIT ACCEPTANCE CORPORATION<br>% HAYT HAYT & LANDAU<br>7765 S W 87 AVE SUITE 101<br>MIAMI FL 33173 |
| CREDITOR ID: 381636-47<br>CREDIT BUREAU SERVICES<br>PO BOX 1808<br>ALEXANDRIA, LA 71309-1808 | CREDITOR ID: 411244-98<br>CREDIT SUISSE<br>ESBIN & ALTER LLP<br>LESLEY HYNES<br>497 SOUTH MAIN ST<br>NEW CITY NY 10956 | CREDITOR ID: 411244-98<br>CREDIT SUISSE<br>ATTN WENDY BEER<br>11 MADISON AVE 5TH FLR<br>NEW YORK NY 10010 |
| CREDITOR ID: 492824-99<br>CREDIT SUISSE CAYMAN ISLANDS BRANCH<br>ATTN: J BROSNAN, VP & W BEER, DIR<br>11 MADISON AVE, 5TH FL<br>NEW YORK NY 10010 | CREDITOR ID: 247187-12<br>CREDIT SUISSE FIRST BOSTON, LLC<br>C/O MANDEL KATZ, ET AL<br>ATTN TARA HANNON, ESQ<br>THE LAW BUILDING<br>210 ROUTE 303<br>VALLEY COTTAGE NY 10989 | CREDITOR ID: 247187-12<br>CREDIT SUISSE FIRST BOSTON, LLC<br>ATTN JOSEPH BROSNAN<br>11 MADISON AVE, 5TH FLOOR<br>NEW YORK, NY 10010 |
| CREDITOR ID: 533603-DT<br>CREDIT SUISSE SEC USA<br>ATTN: BARBARA ADORNETTO<br>ASSET SERVICING 2ND FLOOR<br>1 MADISON AVENUE<br>NEW YORK NY 10010 | CREDITOR ID: 410700-15<br>CREDIT SUISSE, ASSIGNEE OF FALCON<br>FARMS, INC<br>ATTN WENDY BEER, ESQ<br>11 MADISON AVENUE, 5TH FLOOR<br>NEW YORK NY 10010 | CREDITOR ID: 410700-15<br>CREDIT SUISSE, ASSIGNEE OF FALCON<br>C/O TODTMAN NACHAMIE SPIZZ & JOHNS PC<br>ATTN: ALEX SPIZZ, ESQ<br>425 PARK AVENUE, 5TH FLOOR<br>NEW YORK  NY 10022 |
| CREDITOR ID: 395279-63<br>CREDIT UNION 24<br>PO BOX 14016<br>TALLAHASSEE FL 32317-4016 | CREDITOR ID: 390829-55<br>CREECH, DENISE<br>KAYLOR & KAYLOR, PA<br>ATTN WILLIAM D ROTH, ESQ.<br>PO BOX 73<br>WINTER HAVEN FL 33883-0073 | CREDITOR ID: 535586-BA<br>CREECH, JOCQUIREY<br>1320 IONIA STREET<br>JACKSONVILLE FL 32206 |
| CREDITOR ID: 537875-BA<br>CREECH, JOCQUIREY<br>C/O FARAH & FARAH, P.A.<br>ATTN LLOYD S MANUKIN<br>10 WEST ADAMS ST, 3RD FL<br>JACKSONVILLE FL 32202 | CREDITOR ID: 549217-BI<br>CREEKS SOFTBALL ASSOCIATION<br>1116 NATURES HAMMOCK ROAD N<br>JACKSONVILLE FL 32259 | CREDITOR ID: 549218-BI<br>CREEKSIDE JUNIOR HIGH SCHOOL<br>65434 HIGHWAY 41<br>PEARL RIVER LA 70452 |
| CREDITOR ID: 2167-RJ<br>CRENSHAW-SINGLETON PROPERTIES<br>ATTN WILLIAM B CREMSHAW,MGR PARTNER<br>1011 EAST MAIN STREET, SUITE 206<br>RICHMOND, VA 23219 | CREDITOR ID: 2167-RJ<br>CRENSHAW-SINGLETON PROPERTIES<br>SPOTTS FAIN<br>ATTN JENNIFER J WEST, ESQ<br>PO BOX 1555<br>RICHMOND VA 23218 | CREDITOR ID: 406193-99<br>CRESCENT CENTER ASSOCIATES<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA M LAFLEUR<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 410845-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>C/O HINSON & RHYNE, PA<br>ATTN WALTER L HINSON, ESQ.<br>2401-G WOOTEN BLVD<br>PO BOX 7479<br>WILSON NC 27895-7479 | CREDITOR ID: 399723-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>ATTN DAVID KIRK<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE NC 27284 | CREDITOR ID: 410845-15<br>CRESCENT CENTER ASSOCIATES, LLC<br>1912 EASTCHESTER DRIVE, SUITE 204<br>HIGH POINT NC 27265 |
| CREDITOR ID: 549219-BI<br>CRESCENT CITY<br>115 N SUMMIT STREET<br>CRESCENT CITY FL 32112 | CREDITOR ID: 549220-BI<br>CRESCENT CITY SOUND CHORUS<br>2735 PALMER AVENUE<br>NEW ORLEANS LA 70118 | CREDITOR ID: 549223-BI<br>CRESCENT CROWN DISTRIBUTING<br>5900 ALMONASTER AVENUE<br>NEW ORLEANS LA 70126-5051 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549222-BI<br>CRESCENT CROWN DISTRIBUTING<br>5900 ALMONASTER AVENUE<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>NEW ORLEANS LA 70126 | CREDITOR ID: 549221-BI<br>CRESCENT CROWN DISTRIBUTING<br>310 BACK STREET<br>THIBODAUX LA 70301 | CREDITOR ID: 549224-BI<br>CRESCENT ELEMENTARY<br>62575 BAYOU RD<br>PLAQUEMINE LA 70764 |
| CREDITOR ID: 549225-BI<br>CRESCENT INVESTMENT CORP<br>C/O PIEDMONT LAND CO<br>1912 EASTCHESTER DRIVE<br>SUITE 204<br>HIGH POINT NC 27265 | CREDITOR ID: 549226-BI<br>CRESCENT INVESTMENT CORP<br>C/O PIEDMONT LAND CO<br>556-M ARBOR HILL RD<br>KERNERSVILLE NC 27284 | CREDITOR ID: 315770-40<br>CRESCENT INVESTMENT CORPORATION<br>C/O PIEDMONT LAND CO<br>556-M ARBOR HILL ROAD<br>KERNERSVILLE, NC 27284 |
| CREDITOR ID: 537876-BA<br>CRESPO, MILAGROS<br>C/O ATTORNEY TRIAL GROUP<br>ATTN JULIO MARTINEZ<br>903 N MAIN ST<br>KISSIMMEE FL 34741 | CREDITOR ID: 535587-BA<br>CRESPO, MILAGROS<br>PO BOX 420083<br>KISSIMMEE FL 34742 | CREDITOR ID: 535588-BA<br>CRESSONIE, AMY<br>1309 TIMBER FOREST DRIVE<br>WESTWEGO LA 70094 |
| CREDITOR ID: 278784-99<br>CREST HAVEN LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD LEVI/STEVEN FEIGENBAUM<br>1185 AVENUE OF THE AMERICAS FL 17<br>NEW YORK NY 10036-2603 | CREDITOR ID: 549227-BI<br>CREST HAVEN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>SUITE 600<br>MIAMI FL 33140 | CREDITOR ID: 278828-99<br>CREST HAVEN LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD LEVI/STEVEN FEIGENBAUM<br>845 THIRD AVE, 21ST FLR<br>NEW YORK NY 10022 |
| CREDITOR ID: 1230-07<br>CREST HAVEN LLC<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD, SUITE 600<br>MIAMI, FL 33140-2764 | CREDITOR ID: 549228-BI<br>CREST STEP ON INC<br>3501A OAK FOREST DRIVE<br>HOUSTON TX 77018 | CREDITOR ID: 549229-BI<br>CREST STEP ON INC<br>P O BOX 920706<br>HOUSTON TX 77292 |
| CREDITOR ID: 247198-12<br>CREST STEP ON INC<br>ATTN DAVID C DUPONT, PRES<br>PO BOX 920706<br>HOUSTON, TX 77292-0706 | CREDITOR ID: 549230-BI<br>CRESTMARK BANK FBO ULTRA PET COMPANY INC<br>LOCKBOX 933223<br>3585 ATLANTA AVENUE<br>HAPEVILLE GA 30354 | CREDITOR ID: 549231-BI<br>CRESTVIEW MARKETPLACE LLC<br>P O BOX 1260<br>RIDGELAND MS 39158 |
| CREDITOR ID: 2168-07<br>CRESTVIEW MARKETPLACE LLC<br>PO BOX 1260<br>RIDGELAND, MS 39158 | CREDITOR ID: 247200-12<br>CRESTVIEW MEDICAL CLINIC<br>550 WEST REDSTONE AVENUE, SUITE 200<br>CRESTVIEW, FL 32536 | CREDITOR ID: 410378-15<br>CRESTVIEW, LLC<br>ATTN GARY B CRESS, MGR PARTNER<br>NORTH FERDON BLVD & HWY 85 NORTH<br>CRESTVIEW FL 32536 |
| CREDITOR ID: 410378-15<br>CRESTVIEW, LLC<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 549232-BI<br>CRESWELL ELEMENTARY SCHOOL<br>1309 E LEO ST<br>OPELOUSAS LA 70570 | CREDITOR ID: 247202-12<br>CRETE CARRIER CORP<br>ATTN DEAN TROESTER, CFO/<br>TIMOTHY G ASHCHOFF ASSOC GN COUNCEL<br>PO BOX 81228<br>LINCOLN, NE 68501-1228 |
| CREDITOR ID: 549233-BI<br>CREWS & GARCIA INC<br>PO BOX 11795<br>TAMPA FL 33680-1795 | CREDITOR ID: 247203-12<br>CREWS & GARCIA INC<br>PO BOX 11795<br>TAMPA, FL 33680-1795 | CREDITOR ID: 397700-99<br>CREWS & GARCIA INC<br>C/O BIANCI MACRON LLP<br>ATTN: GERARD DICONZA, ESQ<br>390 OLD COUNTRY ROAD<br>GARDEN CITY NY 11530 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 549234-BI
CREWS MOBILE HOME SERVICE
RT 1 BOX 356
FOLKSTON GA 31537

CREDITOR ID: 555191-BC
CREWS, JESSE
8224 DOGARD RD
LAKE WALES FL 33898

CREDITOR ID: 386143-54
CREWS, LINDA
C/O FARAH & FARAH, PA
ATTN RICHARD STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 386143-54
CREWS, LINDA
428 E MADISON ST
STARKE, FL 32091

CREDITOR ID: 535589-BA
CREWS, PATRICIA
6457 FT. CAROLINE RD, APT 2
JACKSONVILLE FL 32211

CREDITOR ID: 555192-BC
CRIBEIRO, LAURA
18326
MIAMI FL 33187

CREDITOR ID: 555193-BC
CRIDER, ELIZABETH
222 16TH AVE. N #134
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 381913-99
CRIIMI MAE SERVICES LIMITED PRTN
C/O VENABLE LLP
ATTN: G CROSS/L TANCREDIT/H FOLEY
1800 MERCANTILE BANK & TRUST BLDG
TWO HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 403470-99
CRIIMI MAE SRVS LTD PARTNERSHIP
C/O STUTSMAN & THAMES PA
ATTN: NINA  LAFLEUR/RICHARD THAMES
121 W FORSYTH STREET, STE 600
JACKSONVILLE FL 32202

CREDITOR ID: 410815-15
CRIIMI MAE SVCS LLP, SERIES 1996-D2
HOLDERS ASSET SECURITIZATION CORP
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY ESQS
TWO HOPKINGS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410817-15
CRIIMI MAE SVCS LLP, SERIES 1998-D6
HOLDERS NOMURA ASSET SECURITIES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410816-15
CRIIMI MAE SVCS LP, SERIES 1996-D3
HOLDERS ASSET SECURITIZATION CORP
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410811-15
CRIIMI MAE SVCS LP, SERIES 1997-C1
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 410814-15
CRIIMI MAE SVCS LP, SERIES 1997-C2
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410813-15
CRIIMI MAE SVCS LP, SERIES 1997-C2
HOLDERS FIRST UNION COMMERCIAL
C/O VENABLE, LLP
ATTN G A CROSS, H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410821-15
CRIIMI MAE SVCS LP, SERIES 1997-MC2
HOLDERS MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410820-15
CRIIMI MAE SVCS LP, SERIES 1997-ML1
HOLDERS COMMERCIAL MRTG ACCEPTANCE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410819-15
CRIIMI MAE SVCS LP, SERIES 1997-WF1
HOLDERS MORGAN STANLEY CAPITAL INC
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410818-15
CRIIMI MAE SVCS, LP, SERIES 1997-C1
HOLDERS FIRST UNION COMMERCIAL
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410812-15
CRIIMI MAE SVCS, SERIES 1996-C2
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAXA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 549235-BI
CRIME PREVENTION SECURITY SYS
4701 SW 34TH STREET
GAINSEVILLE FL 32608

CREDITOR ID: 247206-12
CRIMSON ELECTRIC INC
ATTN: DEBBIE S WILSON, OWNER
PO BOX 403
GREER, SC 29652-0403

CREDITOR ID: 549236-BI
CRIMSON TIDE SPORTS MARKETING
505 HOBBS RD
JEFFERSON CITY MO 65109-6829

CREDITOR ID: 247207-12
CRIMSON TIDE SPORTS MARKETING
ATTN  LYNETTE MORASCH, CONT
505 HOBBS RD
JEFFERSON CITY, MO 65109-6829

CREDITOR ID: 549237-BI
CRISP COUNTY POWER COM
PO BOX 1218
CORDELE GA 31015-1218

CREDITOR ID: 549238-BI
CRISP REGIONAL HOSPITAL
PO BOX 5007
CORDELE GA 31010-5007

CREDITOR ID: 406534-MS
CRIST, CARL W
148 WATERS EDGE DRIVE N
PONTE VEDRA FL 32082

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535590-BA<br>CRIST, CARMIE<br>39604 STELLAR DR.<br>LACOOCHEE FL 33537 | CREDITOR ID: 537877-BA<br>CRIST, CARMIE<br>C/O LAW OFFICES OF JAMES M<br>ADAMS, JR., PA<br>ATTN JAMES M ADAMS, JR.<br>3128 WEST KENNEDY BLVD<br>TAMPA FL 33609 | CREDITOR ID: 406535-MS<br>CRITCHLOW, JOHN W<br>12511 CLASSIC DRIVE<br>CORAL SPRINGS FL 33071 |
| CREDITOR ID: 406535-MS<br>CRITCHLOW, JOHN W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 382886-51<br>CRITERION ADVANTAGE<br>7047 E. GREENWAY PARKWAY, SUITE 360<br>SCOTTSDALE, AZ 85254 | CREDITOR ID: 247214-12<br>CRITTER CONTROL<br>24400 SW 123RD AVENUE<br>MIAMI, FL 33032 |
| CREDITOR ID: 549240-BI<br>CRITTER CONTROL<br>1876 B DR ANDRES WAY<br>DELRAY BEACH FL 33445 | CREDITOR ID: 549337-BI<br>CRITTER CONTROL<br>24400 SW 123RD AVENUE<br>MIAMI FL 33032 | CREDITOR ID: 549338-BI<br>CRITTER CONTROL<br>4450 W SUNRISE BLVD #123C<br>PLANTATION FL 33313 |
| CREDITOR ID: 549339-BI<br>CRITTER CONTROL OF FT MYERS<br>19381 GWYNN ROAD<br>N FT MYERS FL 33917 | CREDITOR ID: 549340-BI<br>CRITTER CONTROL OF TAMPA<br>835 CRENSHAW LAKE RD<br>LUTZ FL 33548 | CREDITOR ID: 392805-55<br>CRITTON, WILLIE J<br>C/O FARAH & FARAH, PA<br>ATTN ROBERT C POGACHNIK, ESQ<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 549341-BI<br>CRITZAS INDUSTRIES<br>PO BOX 66726<br>ST LOUIS MO 63166 | CREDITOR ID: 247217-12<br>CRITZAS INDUSTRIES<br>ATTN JOHN E CRITZAS, PRESIDENT<br>4041 PARK AVENUE<br>ST LOUIS, MO 63110 | CREDITOR ID: 555194-BC<br>CRNOJVICH, SADRA LEE ANN<br>15416 2ND EAST<br>MADEIRA BEACH FL 33708 |
| CREDITOR ID: 555195-BC<br>CROCHET, COURTNEY<br>804 MARTIN LUTHER KING<br>LAFAYETTE LA 70506 | CREDITOR ID: 555196-BC<br>CROCKER, LORAINE<br>229 ALPINE DR<br>WINTER HAVEN FL 33881 | CREDITOR ID: 385412-54<br>CROCKER, PAUL<br>10169 HIGHWAY 431<br>GONZALES LA 70737 |
| CREDITOR ID: 113762-09<br>CROCKER, THOMAS M<br>1108 COLLEGE ST<br>CLEVELAND MS 38732-0999 | CREDITOR ID: 390840-55<br>CROCKETT, JAMES<br>C/O WL SALTER, JR, PC<br>ATTN W L SALTER, JR ESQ<br>407 RANDOLPH DRIVE<br>PO DRAWER P<br>VIDALIA GA 30475-1040 | CREDITOR ID: 406536-MS<br>CROFT, DENNIS<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 406536-MS<br>CROFT, DENNIS<br>PO BOX 60604<br>JACKSONVILLE FL 32236 | CREDITOR ID: 549342-BI<br>CROFTON & SONS<br>PO BOX 698<br>BRANDON FL 33509 | CREDITOR ID: 406537-MS<br>CRONIN, ROBERT V<br>3721 FALLON OAKS DRIVE<br>JACKSONVILLE FL 32277 |
| CREDITOR ID: 535591-BA<br>CROOK, LISA<br>2626 RAMOND AVE<br>AUGUSTA GA 30904 | CREDITOR ID: 535592-BA<br>CROOKS, ALEXIS<br>3170 SW 20TH ST<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 535593-BA<br>CROOMS, BERLINA<br>PO BOX 1354<br>SAINT AUGUSTINE FL 32085 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 537878-BA
CROOMS, BERLINA
C/O FARAH, FARAH, P.A.
ATTN RICHARD A STAGGARD ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 534981-B1
CROSBY, ARLENE
708 CHESTNUT BAY COURT APT 201
ORLANDO FL 32825

CREDITOR ID: 391124-55
CROSBY, ARLENE
C/O BADER & STILLMAN
ATTN ELLIOTT BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 555198-BC
CROSBY, BETTY
13328 90TH CIRCLE
LIVE OAK FL 32060

CREDITOR ID: 555197-BC
CROSBY, DARRYLYNE
7052 LANGDON DRIVE
MOBILE AL 36618

CREDITOR ID: 555199-BC
CROSBY, JAMES
318 DAYAS DRIVE
MONTGOMERY AL 36110

CREDITOR ID: 537879-BA
CROSBY, JOANNE
C/O JOHN T KENNEDY ESQ
477 SE RIVERSIDE DR
STUART FL 34994

CREDITOR ID: 535594-BA
CROSBY, JOANNE
7950 HWY 78WEST #30
OKEECHOBEE FL 34974

CREDITOR ID: 391340-55
CROSBY, LUCILLE
C/O BOONE & DAVIS, PA
ATTN MICHAEL DAVIS, ESQ.
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 535595-BA
CROSIER, CHRISTINA
8858 67TH WAY
PINELLAS PARK FL 33782

CREDITOR ID: 537880-BA
CROSIER, CHRISTINA
C/O ABRAHAMSON, UITERWYK & BARNES
ATTN ERIK G ABRAHAMSON, ESQ.
2639 MCCORMICK DR
CLEARWATER FL 33759

CREDITOR ID: 2169-07
CROSS COUNTY ASSOCIATES LP
DEPT 2315
LOS ANGELES, CA 90084-2315

CREDITOR ID: 549344-BI
CROSS COUNTY ASSOCIATES LP
DEPT 2315
LOS ANGELES CA 90084-2315

CREDITOR ID: 549343-BI
CROSS COUNTY ASSOCIATES LP
DEPT 2315
PROJECT LEASE ID# SFLW1152
-LWINNDIOO
LOS ANGELES CA 90084-2315

CREDITOR ID: 549345-BI
CROSS GATES UTILITIES
350 N MILITARY RD
SLIDELL LA 70461

CREDITOR ID: 549346-BI
CROSS MEDIA SERVICES INC
DEPT CH 17210
PALATINE IL 60055-7210

CREDITOR ID: 537881-BA
CROSS, MONICA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 535596-BA
CROSS, MONICA
210 ALLAMANDA
LAKELAND FL 33801

CREDITOR ID: 555200-BC
CROSS, YVONNE IRVING
1423 BUENA VISTA AVE
ORLANDO FL 32819

CREDITOR ID: 247226-12
CROSSCOM NATIONAL INC
1994 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 549347-BI
CROSSCOM NATIONAL INC
1994 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 403564-15
CROSSCOM NATIONAL LLC
ATTN ELI ORFANOS, CONTROLLER
1001 ASBURY DRIVE
BUFFALO GROVE IL 60089

CREDITOR ID: 315771-40
CROSSING JOINT VENTURE
C/O ACROSS ASSET MGMT INC.
5644 WESTHEIMER ROAD, SUITE 405
HOUSTON, TX 77056-4002

CREDITOR ID: 407681-15
CROSSINGS OF ORLANDO, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 1233-07
CROSSINGS OF ORLANDO, LTD
C/O COURTELIS CO
703 WATERFORD WAY
MIAMI, FL 33126-4677

CREDITOR ID: 407681-15
CROSSINGS OF ORLANDO, LTD
C/O COURTELIS COMPANY
ATTN V STOSIK/W D PITTS, PRES
703 WATERFORD WAY, SUITE 800
MIAMI FL 33126

CREDITOR ID: 549348-BI
CROSSMARK RETAIL SERVICES
PO BOX 911483
DALLAS TX 75391-1483

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382485-51<br>CROSSMEDIA SERVICES, INC<br>C/O RICH MAY, PC<br>ATTN BOB TEDESCO, ESQ<br>176 FEDERAL STREET 6TH FLOOR<br>BOSTON MA 02110-2223 | CREDITOR ID: 382485-51<br>CROSSMEDIA SERVICES, INC<br>ATTN MARY VANKOEVERING, CFO<br>225 N MICHIGAN AVENUE, STE 1500<br>CHICAGO, IL 60601 | CREDITOR ID: 406538-MS<br>CROSSON, DAVID<br>16 RIDGEWOOD DR.<br>GREENVILLE SC 29615 |
| CREDITOR ID: 452146-97<br>CROSSROADS CENETER LIMITED<br>ATTN: STEVEN V GRAHAM, GEN PARTNER<br>2200 WOODCREST PLACE, STE 210<br>BIRMINGHAM AL 35209 | CREDITOR ID: 408206-15<br>CROSSROADS CENTER, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 549349-BI<br>CROUCH WRECKER SERVICE<br>5012 SOLDIER STREET<br>METAIRIE LA 70001 |
| CREDITOR ID: 247229-12<br>CROUCH WRECKER SERVICE<br>5012 SOLDIER STREET<br>METAIRIE, LA 70001 | CREDITOR ID: 247230-99<br>CROWDER FAMILY JOINT VENTURE<br>C/O PHELPS DUNBAR LLP<br>ATTN DOUGLAS C NOBLE, ESQ<br>111 E CAPITOL STREET, SUITE 600<br>PO BOX 23066<br>JACKSON MS 39225-3066 | CREDITOR ID: 247230-99<br>CROWDER FAMILY JOINT VENTURE<br>C/O KATHY CROWDER KIRCHMAYER, GP<br>3638 CAVALIER DRIVE<br>JACKSON, MS 39216-3501 |
| CREDITOR ID: 247230-99<br>CROWDER FAMILY JOINT VENTURE<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 1234-07<br>CROWDER FAMILY JOINT VENTURE<br>C/O KATHY CROWDER KIRCHMAYER, GP<br>3638 CAVALIER DRIVE<br>JACKSON, MS 39216-3501 | CREDITOR ID: 549350-BI<br>CROWDER FAMILY JOINT VENTURE<br>%KATHY CROWDER KIRCHMAYER<br>GENERAL PARTNER<br>3638 CAVALIER DRIVE<br>JACKSON MS 39216-3501 |
| CREDITOR ID: 277338-21<br>CROWDER, PERNELL JR (MINOR)<br>C/O RUE & ZIFFRA, PA<br>ATTN DAVID SWEAT, ESQ<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 | CREDITOR ID: 241972-12<br>CROWE, ALLEAN M<br>2183 PACIFIC DRIVE<br>CLARKSVILLE, IN 47129 | CREDITOR ID: 382002-36<br>CROWLEY FOODS, LLC<br>ATTN JAMES F JULIAN<br>95 COURT STREET<br>PO BOX 549<br>BINGHAMTON NY 13901 |
| CREDITOR ID: 549351-BI<br>CROWLEY HIGH SCHOOL<br>263 HENSGONS RD<br>CROWLEY LA 70526 | CREDITOR ID: 549352-BI<br>CROWLEY LINER SERVICES<br>P O BOX 2110<br>JACKSONVILLE FL 32203-2110 | CREDITOR ID: 549353-BI<br>CROWLEY LINER SERVICES<br>PO BOX 2684<br>CAROL STREAM IL 60132-2684 |
| CREDITOR ID: 549354-BI<br>CROWLEY MIDDLE SCHOOL<br>401 W NORTHERN AVE<br>CROWLEY LA 70526 | CREDITOR ID: 247236-12<br>CROWLEY POST SIGNAL<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 1589<br>CROWLEY, LA 70527-1589 | CREDITOR ID: 549355-BI<br>CROWLEY POST SIGNAL<br>PO BOX 1589<br>CROWLEY LA 70527-1589 |
| CREDITOR ID: 555201-BC<br>CROWLEY, JOSHUA<br>9001 SOUTHDOWN LANE<br>RIVER RIDGE LA 70123 | CREDITOR ID: 549356-BI<br>CROWN CORK & SEAL COMPANY INC<br>C/O MELON BANK<br>DEPT AT 40026<br>ATLANTA GA 31192-0026 | CREDITOR ID: 549357-BI<br>CROWN CORK & SEAL COMPANY INC<br>DEPT AT 40026<br>C/O MELON BANK<br>ATLANTA GA 31192-0026 |
| CREDITOR ID: 381977-36<br>CROWN CORK & SEAL USA INC<br>C/O DILWORTH PAXSON LLP<br>ATTN: ANNE MARIE P KELLEY, ESQ<br>457 HADDONFIELD RD, STE. 700<br>CHERRY HILL NJ 08002 | CREDITOR ID: 381977-36<br>CROWN CORK & SEAL USA INC<br>ATTN GARY S SHEARER, CR DIRECTOR<br>ONE CROWN WAY<br>PHILADELPHIA PA 19154-4599 | CREDITOR ID: 381977-36<br>CROWN CORK & SEAL USA INC<br>C/O DILWORTH PAXSON LLP<br>ATTN: SCOTT J FREEDMAN<br>457 HADDONFIELD RD, STE 700<br>CHERRY HILL NJ 08003 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 382486-51
CROWN CORK & SEAL USA, INC.
1 CROWN WAY
PHILADELPHIA, PA 19154-4599

CREDITOR ID: 247241-12
CROWN EQUIPMENT CORPORATION
40 SOUTH WASHINGTON
NEW BREMEN, OH 45869

CREDITOR ID: 549359-BI
CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI OH 45264-1173

CREDITOR ID: 549358-BI
CROWN EQUIPMENT CORPORATION
40 SOUTH WASHINGTON
NEW BREMEN OH 45869

CREDITOR ID: 549360-BI
CROWN LIQUORS BROWARD IN
910 NW 10TH PL
ATT RAY BROOKS
FORT LAUDERDALE FL 33311-6132

CREDITOR ID: 1235-07
CROWN LIQUORS BROWARD INC
ATTN RAY BROOKS
910 NW 10TH PLACE
FORT LAUDERDALE, FL 33311-6132

CREDITOR ID: 549361-BI
CROWN OF LIFE LADIES GUILD
11721 MORRISON
NEW ORLEANS LA 70128

CREDITOR ID: 549362-BI
CROWN PRINCE
DEPT 0103
LOS ANGELES CA 90084-0103

CREDITOR ID: 247248-12
CROWN ROOFING INC
160 STANLEY COURT, SUITE A
LAWRENCEVILLE, GA 30045

CREDITOR ID: 549363-BI
CROWN ROOFING INC
160 STANLEY COURT
SUITE A
LAWRENCEVILLE GA 30045

CREDITOR ID: 549364-BI
CROWNE PLAZA
1201 RIVERPLACE BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
KOGER EQUITY
ATTN DAVID W FOSTER, GM
PO BOX 538266
ATLANTA, GA 30353-8266

CREDITOR ID: 247252-12
CRT PROPERTIES INC FKA
C/O SHUTTS & BOWEN LLP
ATTN JOEY E SCHLOSBERG, ESQ
201 SOUTH BISCAYNE BLVD STE 1500
MIAMI FL 33131

CREDITOR ID: 390639-55
CRUEL, JOYCE A
314 C JAMES STREET
PANAMA CITY FL 32404

CREDITOR ID: 555202-BC
CRUET, ENEIDA
30365 SW 152ND COURT
HOMESTEAD FL 33033

CREDITOR ID: 403658-94
CRUMLEY, MICHAEL
603 N PECAN STREET
CORDELE GA 31015

CREDITOR ID: 2171-07
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER, AL 35501

CREDITOR ID: 549365-BI
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER AL 35501

CREDITOR ID: 392577-55
CRUMP, TONJA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
10063 NW 1ST CT
PLANTATION FL 33324-7006

CREDITOR ID: 535597-BA
CRUMPTON, LOIS
1334 NW 9TH AVE, #2
FORT LAUDERDALE FL 33311

CREDITOR ID: 398436-78
CRUSE, SARA F
5360 BLUEBIRD LANE
YORK, SC 29745

CREDITOR ID: 555203-BC
CRUSSELLE, DOROTHY
11600 MANDARIN TERRACE ROAD
JACKSONVILLE FL 32223

CREDITOR ID: 247256-12
CRUTCHFIELD
ATTN ANNE FELDS
1 CRUTCHFIELD PARK
CHARLOTTESVILLE, VA 22911-9097

CREDITOR ID: 549366-BI
CRUZ BAKERY
4330EAST 10TH LANE
HIALEAH FL 33013

CREDITOR ID: 247257-12
CRUZ BAKERY
ATTN: JOSE ALVAREZ
ERNESTO CRUZ, PRES
4330 EAST 10TH LANE
HIALEAH, FL 33013

CREDITOR ID: 389180-54
CRUZ, EMILINDA
C/O FERNANDEZ & DIAZ, PA
ATTN DARIO D DIAZ, ESQ
109 S MOODY AVENUE
TAMPA FL 33609

CREDITOR ID: 389180-54
CRUZ, EMILINDA
423 SOUTH MAY DELL DRIVE
TAMPA, FL 33619

SERVICE LIST

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535598-BA<br>CRUZ, HOMERO<br>3416 ANSON ST, APT C<br>CHARLOTTE NC 28209 | CREDITOR ID: 535599-BA<br>CRUZ, ISAAC HERNANDEZ<br>C/O COMMERCIALIZADORA DE MAQUI<br>CALLE 3 NO. 6 FRACC. IND.<br>53370<br>MEXICO | CREDITOR ID: 535600-BA<br>CRUZ, ISABEL<br>2501 LESLIE ST<br>FLAGLER BEACH FL 32136 |
| CREDITOR ID: 537882-BA<br>CRUZ, ISABEL<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN MARK MATOVINA<br>687 BELVILLE RD, STE A<br>SOUTH DAYTONA FL 32119-1951 | CREDITOR ID: 535601-BA<br>CRUZ, MARIBEL<br>2700 W. 73RD PL.<br>HIALEAH FL 33016 | CREDITOR ID: 537883-BA<br>CRUZ, MARIBEL<br>C/O DANIEL M KEIL, P.A.<br>6500 COWPEN RD, STE 301<br>MIAMI LAKES FL 33014 |
| CREDITOR ID: 555206-BC<br>CRUZ, ROBERTO<br>124 W 13 ST<br>RIVIERA BEACH FL 33404 | CREDITOR ID: 535602-BA<br>CRUZ, ROSA<br>13971 SW 34TH TERRACE RD<br>OCALA FL 34473-2117 | CREDITOR ID: 392774-55<br>CRUZ, ROSA<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33548 |
| CREDITOR ID: 535603-BA<br>CRUZ, RUFINA<br>3816 11TH ST SW<br>LEHIGH ACRES FL 33971 | CREDITOR ID: 555205-BC<br>CRUZ, SELENA<br>1800 SW 74TH AVE RD<br>MIAMI FL 33162 | CREDITOR ID: 555204-BC<br>CRUZ, SHIRLEY<br>5342 SEABOARD AVENUE APT. 55<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 535604-BA<br>CRUZ, VANESSA<br>735 TALLAPOASA ST<br>WEST PALM BEACH FL 33405 | CREDITOR ID: 537884-BA<br>CRUZ, VANESSA<br>C/O AMEEN & DRUCKER, P.A.<br>ATTN GARY DRUCKER, ESQ.<br>3111 N UNIVERSITY DR, STE 901<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 535605-BA<br>CRUZ, YOLANDA<br>2328 CATHERINE ST.<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 549367-BI<br>CRX TRANSPORTATION<br>PO BOX 59<br>SPRINGCREEK TN 38378 | CREDITOR ID: 549462-BI<br>CRYOVAC SEALED AIR<br>P O BOX 406450<br>ATLANTA GA 30384-6450 | CREDITOR ID: 549464-BI<br>CRYSTAL A THULLEN<br>4857 BRITTANY BLVD<br>TALLAHASSEE FL 32304 |
| CREDITOR ID: 549463-BI<br>CRYSTAL A THULLEN<br>320 H AUSLEY ROAD<br>TALLAHASSEE FL 32304 | CREDITOR ID: 1237-07<br>CRYSTAL BEACH ACQUISTION LP<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK, NY 10018 | CREDITOR ID: 549465-BI<br>CRYSTAL BEACH ACQUISTION LP<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK NY 10018 |
| CREDITOR ID: 549466-BI<br>CRYSTAL BEACH PLAZA INVESTORS LLC<br>C/O RETAIL ASSET MGMT INC<br>PO BOX 5666<br>CLEARWATER FL 33758-5666 | CREDITOR ID: 395636-65<br>CRYSTAL CLEAN<br>125 E FORD STREET, SUITE B<br>RIDGELAND, MS 39157 | CREDITOR ID: 549468-BI<br>CRYSTAL CLEAN SWEEPING INC<br>215 E FORD STREET<br>SUITE B1<br>RIDGELAND MS 39157 |
| CREDITOR ID: 549467-BI<br>CRYSTAL CLEAN SWEEPING INC<br>125 E FORD STREET<br>SUITE B1<br>RIDGELAND MS 39157 | CREDITOR ID: 408202-15<br>CRYSTAL CLEAN SWEEPING, INC<br>ATTN R RAND RAY, OWNER/PRESIDENT<br>125 E FORD STREET, SUITE B1<br>RIDGELAND MS 39157 | CREDITOR ID: 1238-07<br>CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC<br>ATTN ROBERT A LEVY, MEMBER<br>2200 LUCIEN WAY, SUITE 350<br>MAITLAND, FL 32751-7019 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410920-15<br>CRYSTAL LAKE AT ORLANDO<br>C/O FRAZIER HOTTE & ASSOCIATES<br>ATTN ROBERT W FRAZIER, JR<br>6550 N FEDERAL HWY #220<br>FT LAUDERDALE FL 33308 | CREDITOR ID: 549472-BI<br>CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC<br>2200 LUCIEN WAY SUITE 350<br>MAITLAND FL 32751-7019 | CREDITOR ID: 549476-BI<br>CRYSTAL SPRINGS<br>PO BOX 660579<br>DALLAS TX 75266-0579 |
| CREDITOR ID: 549474-BI<br>CRYSTAL SPRINGS<br>PO BOX 403628<br>ATLANTA GA 30384-0001 | CREDITOR ID: 549475-BI<br>CRYSTAL SPRINGS<br>PO BOX 530578<br>ATLANTA GA 30353 | CREDITOR ID: 549477-BI<br>CRYSTAL SPRINGS WATER CO<br>5331 NW 35TH TERRACE<br>CORPORATE ACCT.<br>FT LAUDERDALE FL 33309-6328 |
| CREDITOR ID: 549478-BI<br>CRYSTAL SPRINGS WATER COMPANY<br>6750 DISCOVERY BOULEVARD<br>MABLETON GA 30126 | CREDITOR ID: 247283-12<br>CRYSTAL SPRINGS WATER COMPANY<br>PO BOX 530578<br>ATLANTA, GA 30353 | CREDITOR ID: 247284-12<br>CRYSTAL SPRINGS WATER COMPANY<br>CORPORATE ACCT<br>5331 NW 35TH TERRACE<br>FT LAUDERDALE, FL 33309-6328 |
| CREDITOR ID: 244310-12<br>CS STEEN SYRUP MILL INC, THE<br>ATTN CHARLEY S STEEN, GM<br>PO BOX 339<br>ABBEVILLE, LA 70511-0339 | CREDITOR ID: 549479-BI<br>CSC<br>PO BOX 13397<br>PHILADELPHIA PA 19101-3397 | CREDITOR ID: 549480-BI<br>CSFB 1998 CI SHIRLEY ROAD LLC<br>C/O LNR PARTNERS<br>1601 WASHINGTON AVENUE  STE 700<br>MIAMI BEACH FL 33139 |
| CREDITOR ID: 452057-98<br>CSFB 1998-C1 SHIRLEY ROAD LLC<br>C/O LNR PARTNERS, INC<br>ATTN MR ARNE SHULKIN<br>1601 WASHINGTON AVENUE SUITE 700<br>MIAMI BEACH FL 33139 | CREDITOR ID: 315772-40<br>CSFB 2000 FL1 CROWLEY LIMITED<br>BILL OHSLEN REAL ESTATE AST MG<br>LENNAR PARTNERS INC<br>MIAMI  BEACH, FL 33139 | CREDITOR ID: 382487-51<br>CSI<br>8120 STATE ROUTE 138<br>WILLIAMSPORT, OH 43164 |
| CREDITOR ID: 549483-BI<br>CSI SEARCH GROUP INC<br>PO BOX 931974<br>CLEVELAND OH 44193 | CREDITOR ID: 549481-BI<br>CSI SEARCH GROUP INC<br>495 N KELLER ROAD<br>SUITE 151<br>MAITLAND FL 32751 | CREDITOR ID: 549482-BI<br>CSI SEARCH GROUP INC<br>PO BOX 277495<br>ATLANTA GA 30384-7495 |
| CREDITOR ID: 247291-12<br>CSL CAR WASH SYSTEMS<br>324 ALMEDIA ROAD<br>ST ROSE, LA 70087 | CREDITOR ID: 247292-12<br>CST ENTERPRISES LLC<br>661 QUEQUECHAN STREET<br>FALL RIVER, MA 02721 | CREDITOR ID: 406215-G4<br>CSX<br>500 WATER STREET, J180<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 395577-15<br>CSX CORPORATION<br>ATTN RUTH C SALTER<br>500 WATER STREET, 8TH FL J220<br>JACKSONVILLE FL 32202 | CREDITOR ID: 315773-40<br>CSX TRANSPORTATION<br>PO BOX 40545<br>JACKSONVILLE, FL 32203-0545 | CREDITOR ID: 549484-BI<br>CSX TRANSPORTATION<br>PO BOX 116628<br>ATLANTA GA 30368-6628 |
| CREDITOR ID: 406196-99<br>CSX TRANSPORTATION INC<br>C/O MCGUIRE WOODS LLP<br>ATTN: CHARLES L GIBBS II<br>BANK OF AMERICA TOWER<br>50 NORTH LAURA ST, STE 3300<br>JACKSONVILLE FL 32202-3661 | CREDITOR ID: 406196-99<br>CSX TRANSPORTATION INC<br>C/O MCGUIREWOODS LLP<br>ATTN JOHN H MADDOCK III, ESQ<br>ONE JAMES CENTER<br>901 EAST CARY ST<br>RICHMOND VA 23219-4030 | CREDITOR ID: 549485-BI<br>CSXT N/A 011469<br>PO BOX 532652<br>ATLANTA GA 30353-2652 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 549486-BI
CSXT N/A 015652
PO BOX 532652
ATLANTA GA 30353-2652

CREDITOR ID: 549487-BI
CSXT NA 073299
PO BOX 532652
ATLANTA GA 30353-2652

CREDITOR ID: 549488-BI
CT COMMUNICATIONS INC
PO BOX 70526
CHARLOTTE NC 28272-0526

CREDITOR ID: 247300-12
CT COMMUNICATIONS INC
PO BOX 70526
CHARLOTTE, NC 28272-0526

CREDITOR ID: 549489-BI
CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM IL 60197-4349

CREDITOR ID: 549490-BI
CT INNOVATIONS LLC
635 TRADE CENTER BLVD
CHESTERFIELD MO 63005

CREDITOR ID: 549491-BI
CT JANET ELEMENTARY SCHOOL
2500 BENT TREE LANE
MARRERO LA 70072

CREDITOR ID: 555207-BC
CT. CYR, JUANA
2717 DOVE AVE
MARRERO LA 70072

CREDITOR ID: 549492-BI
CTB TRUCK BROKERAGE INC
PO BOX 1118
HOMESTEAD FL 33090

CREDITOR ID: 549586-BI
CTC ANALYTICAL SERVICE INC
PO BOX 711266
CINCINNATI OH 45271-1266

CREDITOR ID: 247306-12
CTC ANALYTICAL SERVICES
PO BOX 711266
CINCINNATI, OH 45271-1266

CREDITOR ID: 549587-BI
CTI INDUSTRIES CORPORATION
DEPT CH 17583
PALATINE IL 60055-7583

CREDITOR ID: 549588-BI
CTIY OF* CLERMONT
PO BOX 120219
CLERMONT FL 34712-0219

CREDITOR ID: 535606-BA
CUATT, TAMMY
14380 NORMANDY BLVD.
JACKSONVILLE FL 32234

CREDITOR ID: 549589-BI
CUBA NOSTALGIA INC
3361 SW 3RD AVENUE
SUITE 102
MIAMI FL 33145

CREDITOR ID: 549590-BI
CUBALLER CORP DISTRIBUTOR
7360 WEST 20TH AVENUE
SUITE 138
HIALEAH FL 33016

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
2209 SE 15TH AVENUE
GAINESVILLE, FL 32641

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 549591-BI
CUELLARS SAFE & LOCK CO INC
7 N ROSALIND AVE
ORLANDO FL 32801

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
C/O CHAVEZ & DE LEON, PA
ATTN JOHN DE LEON, ESQ
5975 SUNSET DRIVE, SUITE 605
SOUTH MIAMI FL 33143

CREDITOR ID: 390391-54
CUERVO, PEDRO CISNEROS
5950 SW 74 STREET, APT 407
MIAMI, FL 33143

CREDITOR ID: 549592-BI
CUETARA AMERICA CO
DBA CENTRAL FOODS AND PASTRIES
15907 NW 52ND AVENUE
MIAMI LAKES FL 33014-6201

CREDITOR ID: 247311-12
CUETARA AMERICA CO DBA
CENTRAL FOODS AND PASTRIES
ATTN ISAAC GOMEZ PRES
15907 NW 52ND AVENUE
MIAMI LAKES, FL 33014-6201

CREDITOR ID: 555208-BC
CUEVAS, JENNIFER
20031 HARTZELL RD
LONG BEACH MS 39560

CREDITOR ID: 555209-BC
CUEVASS, MARIA
P O BOX 1171
IMMOKALEE FL 34142

CREDITOR ID: 549593-BI
CUHACI & PETERSON ARCHITECTS
1925 PROSPECT AVENUE
ORLANDO FL 32814

CREDITOR ID: 549594-BI
CULINARY DESIGNS INC
420 WHITNEY AVE SUITE B
LANTANA FL 33462

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537885-BA<br>CULLERS, DALAUNGWA<br>C/O FARAH & FARAH, P.A.<br>ATTN STEPHEN LANKES<br>10 WEST ADAMS ST, 3RD FL<br>JACKSONVILLE FL 32202 | CREDITOR ID: 535607-BA<br>CULLERS, DALAUNGWA<br>5170 COLLINS RD #1605<br>JACKSONVILLE FL 32244 | CREDITOR ID: 535608-BA<br>CULLERS, DEBRA<br>1323 STAFFORD STREET<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 537886-BA<br>CULLERS, DEBRA<br>C/O THE LAW OFFICES OF J SCOTT<br>NOONEY & ASSOC<br>ATTN STACY RECKERT<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 535609-BA<br>CULLETY, STEPHEN<br>1964 ACORN RUN<br>ORANGE PARK FL 32073 | CREDITOR ID: 555210-BC<br>CULLMAN (MINOR), JORDAN<br>4037 WIREGRASS DRIVE<br>DOTHAN AL 36301 |
| CREDITOR ID: 549595-BI<br>CULLMAN COUNTY SALES USE TAX RETURN<br>PO BOX 1206<br>402 ARNOLD ST SUITE 103<br>CULLMAN AL 35056-1206 | CREDITOR ID: 549596-BI<br>CULLMAN JEFFERSON COUNTIES<br>PO BOX 399<br>CULLMAN AL 35056-0399 | CREDITOR ID: 549597-BI<br>CULLMAN POWER BOARD<br>PO BOX 1680<br>CULLMAN AL 35056-1680 |
| CREDITOR ID: 247322-12<br>CULLMAN PRIMARY CARE<br>503 CLARK ST NE<br>CULLMAN, AL 35055 | CREDITOR ID: 247323-12<br>CULLMAN TIMES<br>NEWSPAPER HOLDINGS INC<br>ATTN BRENDA SCOTT, BUSINESS MGR<br>300 4TH AVE SE<br>CULLMAN, AL 35055 | CREDITOR ID: 555211-BC<br>CULMER, DELORES<br>6501 NW 17TH AVE<br>MIAMI FL 33147 |
| CREDITOR ID: 403659-94<br>CULPEPPER, WILLIAM R<br>10340 HAMLET GLEN DRIVE<br>JACKSONVILLE FL 32221 | CREDITOR ID: 535610-BA<br>CULVER, JANET<br>3151 BENT OAK RD.<br>PENSACOLA FL 32526 | CREDITOR ID: 549598-BI<br>CUMA DISTRIBUTORS INC<br>7091 N W 82ND AVE<br>MIAMI FL 33166 |
| CREDITOR ID: 549599-BI<br>CUMA DISTRIBUTORS INC<br>8575 NW 79TH AVENUE<br>UNIT A<br>MIAMI FL 33166 | CREDITOR ID: 247325-12<br>CUMA DISTRIBUTORS INC<br>ATTN FERNANDO MARTINEZ, PRES<br>8575 NW 79 AVE, UNIT A<br>MIAMI, FL 33166 | CREDITOR ID: 555212-BC<br>CUMBAA, CLARA<br>2122 WALNUT RIDGE AVE<br>BATON ROUGE LA 70816 |
| CREDITOR ID: 549600-BI<br>CUMBERLAND COUNTY<br>OFFICE OF TAX COLLECTOR<br>PO DRAWER 449<br>FAYETTEVILLE NC 28302-0449 | CREDITOR ID: 549604-BI<br>CUMBERLAND PACKING CORP<br>SWEET N LOW DIVISION<br>2 CUMBERLAND ST<br>BROOKLYN NY 11205-0001 | CREDITOR ID: 549601-BI<br>CUMBERLAND PACKING CORP<br>2 CUMBERLAND STREET<br>BROOKLYN NY 11205-0001 |
| CREDITOR ID: 549603-BI<br>CUMBERLAND PACKING CORP<br>FOOD INGREDIENTS DIVISION<br>2 CUMBERLAND ST<br>BROOKLYN NY 11205-1040 | CREDITOR ID: 549602-BI<br>CUMBERLAND PACKING CORP<br>23374 NETWORK PLACE<br>CHICAGO IL 60673-1233 | CREDITOR ID: 549605-BI<br>CUMBERLAND PACKING CORP<br>SWEET N LOW DIVISION<br>2 CUMBERLAND ST<br>BROOKLYN NY 11205-0001 |
| CREDITOR ID: 549606-BI<br>CUMBERLAND SWAN<br>DEPT 78141<br>PO BOX 78000<br>DETROIT MI 48278-0141 | CREDITOR ID: 247331-12<br>CUMBERLAND SWAN<br>DEPT 78141<br>PO BOX 78000<br>DETROIT, MI 48278-0141 | CREDITOR ID: 549607-BI<br>CUMBERLAND SWAN<br>PO BOX 277716<br>ATLANTA GA 30384-7716 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395637-65<br>CUMMING SWEEPER<br>11239 GENERAL OTT<br>HAMMOND, LA 70403 | CREDITOR ID: 549608-BI<br>CUMMINGS &  ASSOCIATES INC<br>PO DRAWER 16227<br>MOBILE AL 36616 | CREDITOR ID: 549609-BI<br>CUMMINGS STRIPING<br>11239 GENERAL OTT ROAD<br>HAMMOND LA 70403 |
| CREDITOR ID: 394797-57<br>CUMMINGS, BERNISHA<br>C/O KENNEDY LAW GROUP<br>ATTN J MALKOWSKI/M DONALDSON ESQS<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 555213-BC<br>CUMMINGS, CATHERINE<br>12654 PARKWOOD DR<br>BATON ROUGE LA 70815 | CREDITOR ID: 535611-BA<br>CUMMINGS, JANICE<br>3501 NE 15TH ST, APT M104<br>GAINESVILLE FL 32609 |
| CREDITOR ID: 256255-12<br>CUMMINGS, MICHAEL RYAN<br>8612 GLENDEVON COURT<br>RIVERDALE, GA 30274 | CREDITOR ID: 535612-BA<br>CUMMINGS, SHARON<br>1751 SCRANTON ST S.<br>SAINT PETERSBURG FL 33711 | CREDITOR ID: 537887-BA<br>CUMMINGS, SHARON<br>C/O LAW OFFICES OF JOHN R<br>MATHIAS, P.A.<br>ATTN JOHN R MATHIAS<br>699 FIRST AVE N<br>ST. PETERSBURG FL 33701 |
| CREDITOR ID: 535613-BA<br>CUMMINGS, YVONNE<br>1732 MERCY DRIVE #5<br>ORLANDO FL 32808 | CREDITOR ID: 555214-BC<br>CUMMINS (MINOR), SUMMER<br>826 LEE STREET<br>WILDWOOD FL 34785 | CREDITOR ID: 549610-BI<br>CUMMINS ATLANTIC INC<br>PO BOX 65991<br>CHARLOTTE NC 28265-0991 |
| CREDITOR ID: 247334-12<br>CUMMINS ATLANTIC INC<br>PO BOX 65991<br>CHARLOTTE, NC 28265-0991 | CREDITOR ID: 549611-BI<br>CUMMINS MID-SOUTH<br>BANK OF AMERICA<br>PO BOX 842316<br>DALLAS TX 75284-2316 | CREDITOR ID: 247337-12<br>CUMMINS MID-SOUTH<br>PO BOX 1000<br>DEPT 419<br>MEMPHIS, TN 38148-0419 |
| CREDITOR ID: 549612-BI<br>CUMMINS MID-SOUTH<br>PO BOX 1000<br>DEPT 419<br>MEMPHIS TN 38148-0419 | CREDITOR ID: 247338-EG<br>CUMMINS SOUTH INC<br>ATTN JEANINE GILES, CR MGR<br>PO BOX 116595<br>ATLANTA, GA 30368-6595 | CREDITOR ID: 549613-BI<br>CUMMINS SOUTH INC<br>PO BOX 403896<br>ATLANTA GA 30384-3896 |
| CREDITOR ID: 395638-65<br>CUMMINS SOUTH INC.<br>5125 HIGHWAY 85<br>ATLANTA, GA 30349 | CREDITOR ID: 549614-BI<br>CUMMINS SOUTHEASTERN POWER INC<br>P O BOX 550953<br>TAMPA FL 33655-0953 | CREDITOR ID: 535046-97<br>CUMMINS SOUTHEASTERN POWER INC<br>ATTN: ERIC K NELSON, VP<br>5421 N 59TH STREET<br>TAMPA FL 33610 |
| CREDITOR ID: 549708-BI<br>CUMMINS SOUTHEASTERN POWER INC<br>PO BOX 550953<br>TAMPA FL 33655-0953 | CREDITOR ID: 247339-12<br>CUMMINS SOUTHEASTERN POWER INC<br>ATTN BILLIE DON FLYNN, CREDIT MGR<br>PO BOX 11737<br>TAMPA, FL 33680 | CREDITOR ID: 549615-BI<br>CUMMINS SOUTHEASTERN POWER INC<br>PO BOX 403896<br>ATLANTA GA 30384 |
| CREDITOR ID: 549709-BI<br>CUNNINGHAM WHOLESALE<br>PO BOX 32651<br>CHARLOTTE NC 28232 | CREDITOR ID: 403511-15<br>CUNNINGHAM, CAROL<br>C/O HARRIS & HELWIG, PA<br>ATTN ADRIA LYNN SYLVA, ESQ<br>6700 S FLORIDA AVENUE, SUITE 31<br>LAKELAND FL 33813 | CREDITOR ID: 535614-BA<br>CUNNINGHAM, DARLENE<br>1340 FLEMING ST<br>GREEN COVE SPRINGS FL 32043 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 555215-BC
CUNNINGHAM, PATRICIA
417 KNOLLWOOD CIR. APT. A
LAFAYETTE LA 70506

CREDITOR ID: 537888-BA
CUNNINGHAM, SCOTT
C/O MORGAN & MORGAN
ATTN JAMES D PACITTI ESQ.
20 N ORANGE AVE, 16TH FL
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 535615-BA
CUNNINGHAM, SCOTT
429 NORTH HAWTHORN CIRCLE
WINTER SPRINGS FL 32708

CREDITOR ID: 555216-BC
CUPP, JOSEPH
8151 HEATHERWOOD DR
APT # 111
SEMINOLE FL 33777

CREDITOR ID: 537889-BA
CURE, JACQUELINE
C/O LAW OFFICES OF SPENCER G MORGAN
ATTN SPENCER G MORGAN
44 W FLAGLER ST, STE 2550
MIAMI FL 33130

CREDITOR ID: 535616-BA
CURE, JACQUELINE
14514 SW 104TH CT,
MIAMI FL 33176

CREDITOR ID: 537890-BA
CURI, ALFREDO
C/O LAW OFFICES OF SHUSTER &
SABEN, LLC
ATTN ADAM B SABEN, ESQ.
4770 BISCAYNE BLVD, STE 1030
MIAMI FL 33137

CREDITOR ID: 535617-BA
CURI, ALFREDO
441 VALENCIA AVE
CORAL GABLES FL 33134

CREDITOR ID: 549711-BI
CURLIN INC
6001 E COLUMBUS DRIVE
TAMPA FL 33619

CREDITOR ID: 535618-BA
CUROLE, HARRIET
229 NORTH BLVD.
SLIDELL LA 70458

CREDITOR ID: 549712-BI
CURRAN TAYLOR INC
3906 MERCANTILE AVENUE
NAPLES FL 34104

CREDITOR ID: 549714-BI
CURRY FORD LP
C/O HOLD THYSSEN INC
301 S NEW YORK AVENUE  SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 549713-BI
CURRY FORD LP
C/O HOLD THYSSEN INC
147 WEST LYMAN AVENUE # 100
ATTN MONROE BOOTH
WINTER PARK FL 32789-4367

CREDITOR ID: 1239-07
CURRY FORD LP
C/O HOLD THYSSEN INC.
301 S NEW YORK AVENUE, STE 200
WINTER PARK FL 32789-4273

CREDITOR ID: 549715-BI
CURRY FORD LP
C/O HOLD THYSSEN INC
PO BOX 12552
COLUMBIA SC 29211-2552

CREDITOR ID: 408271-99
CURRY FORD, LP
C/O KELLY DRYE & WARREN, LLP
ATTN: ROBERT L LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 408271-99
CURRY FORD, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 535619-BA
CURRY, BETTY
P.O. BOX 806
BAY SPRINGS MS 39422

CREDITOR ID: 555217-BC
CURRY, KEYOTE
400 E SAGAMORE AVE
CLEWISTON FL 33440

CREDITOR ID: 262290-12
CURRY, SUSAN
1300 NORTHRIDGE DRIVE
LONGWOOD, FL 32750

CREDITOR ID: 535025-W9
CURRY, VERESIA
937 18TH STREET
ORLANDO FL 32805

CREDITOR ID: 392528-55
CURRY, VERESIA
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
20 N ORANGE AVE
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 406542-MS
CURTIN, GENE L
9999 VINEYARD LAKE DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 549716-BI
CURTIS COMPANY
886 PLANTATION WAY
PO BOX 210215
MONTGOMERY AL 36121-0215

CREDITOR ID: 549717-BI
CURTIS ENVIROMENTAL SERVICES
185 BELLE TERRE BLVD
SUITE D  / PO BOX 485
LAPLACE LA 70068

CREDITOR ID: 395280-63
CURTIS ENVIRONMENTAL SERVICES
185 BELLE TERRE BLVD, SUITE D
LA PLACE, LA 70068

CREDITOR ID: 549719-BI
CURTIS PACKING CO
PO BOX 1470
GREENSBORO NC 27402-1470

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 247355-12<br>CURTIS PACKING CO<br>ATTN PAUL D HALE JR, CONTROLLER<br>PO BOX 1470<br>GREENSBORO, NC 27402-1470 | CREDITOR ID: 535620-BA<br>CURTIS, TERESA  LYNN<br>1608 WALNUT ST<br>JACKSONVILLE FL 32206 | CREDITOR ID: 537891-BA<br>CURTIS, TERESA  LYNN<br>C/O CHARLES RICHARDS, ESQ.<br>1874 PIEDMONT RD, STE 595E<br>ATLANTA GA 30324 |
| CREDITOR ID: 114976-09<br>CURTIS, WANDA S<br>1402 W 24TH ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 114998-09<br>CUSHION, TINNE J<br>1513 E MOORE ST<br>VALDOSTA GA 31601 | CREDITOR ID: 534891-15<br>CUSICK, THOMAS<br>3099 LEON ROAD, # 5<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 394012-61<br>CUSTARD INSURANCE ADJUSTERS, INC<br>ATTN TAMMY R DEIBEL, COLLECTION MGR<br>PO BOX 921329<br>NORCROSS, GA 30010 | CREDITOR ID: 390696-55<br>CUSTER, GLENNIE-BONDEL<br>C/O GARY BAKER, ESQ<br>PO BOX 1177<br>CALLAHAN FL 32011 | CREDITOR ID: 533604-DT<br>CUSTODIAL TRUST COMPANY<br>ATTN: DAWN EIKE<br>101 CARNEGIE CENTER<br>PRINCETON NJ 08540 |
| CREDITOR ID: 397154-67<br>CUSTOM CLEANERS<br>51 SPILLWAY ROAD<br>BRANDON, MS 39042 | CREDITOR ID: 549720-BI<br>CUSTOM CLEANERS INC<br>730 RIDGEWOOD ROAD<br>SUITE A<br>RIDGELAND MS 39157 | CREDITOR ID: 247360-12<br>CUSTOM COMPANIES<br>ATTN TIM DRENNOR<br>PO BOX 94338<br>CHICAGO, IL 60678-4338 |
| CREDITOR ID: 549721-BI<br>CUSTOM CONSTRUCTION CO INC<br>PO BOX 864<br>KENNER LA 70062 | CREDITOR ID: 549722-BI<br>CUSTOM DRIVE LINE & TRUCK REPAIR INC<br>2150 B MORELAND AVENUE<br>ATLANTA GA 30315 | CREDITOR ID: 381353-47<br>CUSTOM DRIVE LINE & TRUCK REPAIR INC<br>2647 MORELAND AVE SE<br>ATLANTA, GA 30315 |
| CREDITOR ID: 384078-47<br>CUSTOM HEALTH CARE INC<br>ATTN TEENA M UTTER<br>2000 LENOX DRIVE, SUITE 202<br>LAWRENCEVILLE NJ 08648 | CREDITOR ID: 549723-BI<br>CUSTOM HEALTH CARE INC<br>PO BOX 827035<br>PHILADELPHIA PA 19182-7035 | CREDITOR ID: 549724-BI<br>CUSTOM MANUFACTED PRODUCTS LLC<br>PO BOX 6648<br>GREENVILLE SC 29606 |
| CREDITOR ID: 549725-BI<br>CUSTOM METAL DESIGNS<br>PO BOX 783037<br>WINTER GARDEN FL 34778-3037 | CREDITOR ID: 247366-12<br>CUSTOM METAL DESIGNS<br>PO BOX 783037<br>WINTER GARDEN, FL 34778-3037 | CREDITOR ID: 549726-BI<br>CUSTOM SERVICES OF CENTRAL<br>FLORIDA INC<br>PO BOX 652<br>AUBURNDALE FL 33823-0652 |
| CREDITOR ID: 247370-12<br>CUSTOM SERVICES OF CENTRAL FL, INC<br>ATTN PAMELA N / WAYNE A MARION<br>PO BOX 652<br>AUBURNDALE FL 33823 | CREDITOR ID: 381077-47<br>CUSTOM SERVICES OF CENTRAL FL, INC<br>ATTN PAMELA N & WAYNE A MARION<br>PO BOX 652<br>AUBURNDALE, FL 33823 | CREDITOR ID: 247369-12<br>CUSTOM SERVICES OF CENTRAL FL, INC<br>ATTN PAMELA N / WAYNE A MARION<br>PO BOX 652<br>AUBURNDALE, FL 33823-0652 |
| CREDITOR ID: 549727-BI<br>CUSTOM SERVICES OF CENTRAL FLORIDA INC<br>PO BOX 652<br>AUBURNDALE FL 33823 | CREDITOR ID: 406216-G4<br>CUSTOM STAFFING<br>9995 GATE PARKWAY NORTH, SUITE 100<br>JACKSONVILLE FL 32246 | CREDITOR ID: 247372-12<br>CUSTOM STAFFING INC<br>OPERATION CENTER<br>PO BOX 60839<br>CHARLOTTE, NC 28260-0839 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 549729-BI
CUSTOM STAFFING INC
PO BOX 277486
ATLANTA GA 30384-7486

CREDITOR ID: 549728-BI
CUSTOM STAFFING INC
OPERATION CENTER
P O BOX 60839
CHARLOTTE NC 28260-0839

CREDITOR ID: 395451-64
CUSTOMER MOTIVATORS
ATTN ACCOUNTS RECEIVABLE
6778 LANTANA ROAD, SUITE 3
LAKE WORTH, FL 33467

CREDITOR ID: 399675-YY
CUSTOMIZED PROMOTIONAL RESOURCES INC
13794 N W 4TH STREET
SUITE 201
SUNRISE FL 33325

CREDITOR ID: 247378-12
CUT RATE BOX CO
ATTN RONALD B COHZ, PRES
PO BOX 11173
ATLANTA, GA 30310-0173

CREDITOR ID: 422893-ST
CUTCLIFFE, WILLIAM & MARGARET
1033 BROOKSTONE LANE
BIRMINGHAM AL 35235

CREDITOR ID: 406543-MS
CUTCLIFFE, WILLIAM B
1033 BROOKSTONE LANE
BIRMINGHAM AL 35235

CREDITOR ID: 389688-54
CUTLER, MARILYN
PO BOX 19
BILLINGSLEY, AL 36006

CREDITOR ID: 555218-BC
CUTSHALL, KATYLNN
8930 FREE AVENUE
JACKSONVILLE FL 32211

CREDITOR ID: 535621-BA
CUTUGNO, LINDA
511 MARGARET ST
SAINT MARYS GA 31558

CREDITOR ID: 269437-18
CUYLER, REBECCA
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 269437-18
CUYLER, REBECCA
960 LEMON STREET
MONTICELLO FL 32344

CREDITOR ID: 19402-05
CUYLER, REBECCA
960 LEMON ST.
MONTICELLO FL 32344

CREDITOR ID: 397230-67
CVS CORPORATION
1 CVS DRIVE
WOONSOCKET, RI 02895

CREDITOR ID: 383163-99
CVS EGL OVERSEAS MARATHON FL, LLC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVE, STE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 411164-15
CW CAPITAL ASSET MGT SERIES 2001-C2
HOLDERS OF SALOMON BROTHERS MTG
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 549730-BI
CW CAPITAL LLC
ONE CHARLES RIVER PLACE
63 KENDRICK STREET
NEEDHAM MA 02494

CREDITOR ID: 549731-BI
CWA GROUP INC
PO BOX 3179
MONTGOMERY AL 36109

CREDITOR ID: 247382-12
CWA GROUP, INC, THE
ATTN JON N CHRISTIAN
PO BOX 3179
MONTGOMERY, AL 36109

CREDITOR ID: 381742-15
CWA GROUP, INC, THE
ATTN W TODD BALLARD, PRES
1211 NEWELL PARKWAY
MONTGOMERY AL 36110

CREDITOR ID: 534697-98
CWCAPITAL ASSET MANAGEMENT LLC
FOR LASALLE BANK NA
C/O STUTSMAN THAMES & MARKEY PA
ATTN RICHARD R THAMES
50 N LAURA ST STE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 411160-15
CWCAPITAL ASSET MGMT SERIES 2004-C1
HOLDERS OF GS MORTGAGE SECURITIES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411174-15
CWCAPITAL ASSET MGMT, SERIES 1999C1
HOLDERS OF COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411169-15
CWCAPITAL ASSET MGMT, SERIES 2005C1
HOLDERS LB-UBS COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411166-15
CWCAPITAL ASSET MGT, SERIES1998-MC3
HOLDERS OF MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411172-15
CWCAPITAL ASST MGMT, SERIES 2001C1
HOLDERS OF JP MORGAN CHASE COM MORT
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 555219-BC
CXAJKOWSKI, BETTY
1822 16TH ST NW
WINTER HAVEN FL 33881

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 406217-G4
CYBERMATION USA, INC.
12020 SUNRISE VALLEY DRIVE, SUITE 100
RESTON VA 20191

CREDITOR ID: 382490-51
CYCLONE COMMERCE
8388 E. HARTFORD DRIVE
SCOTTSDALE, AZ 85255

CREDITOR ID: 549732-BI
CYCLONE COMMERCE INC
PO BOX 120469
DEPT 0469
DALLAS TX 75312-0469

CREDITOR ID: 549833-BI
CYNTHIA PORTA
15066 SW 63RD STREET
MIAMI FL 33193

CREDITOR ID: 549837-BI
CYPRESS COVE ELEMENTARY SCHOOL
540 S MILITARY RD
SLIDELL LA 70458

CREDITOR ID: 549838-BI
CYPRESS RUN LLC
C/O GAME PROPERTIES CORP
470 BILTMORE WAY  SUITE 100
ATTN LOURDES CARASA
CORAL GABLES FL 33134

CREDITOR ID: 1240-07
CYPRESS RUN LLC
C/O GAME PROPERTIES CORP.
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 549839-BI
CYPRESS SAWMILL
17015 EASTWOOD DR
AMITE LA 70422

CREDITOR ID: 247414-12
CYPRESS SAWMILL, INC
ATTN CHARLES RICK JR, PRES
17015 EASTWOOD DRIVE
AMITE, LA 70422

CREDITOR ID: 549840-BI
CYPRESS TRUCK LINES INC
1414 LINDROSE STREET
JACKSONVILLE FL 32206

CREDITOR ID: 549841-BI
CYRK INC
PO BOX 932153
ATLANTA GA 31193-2153

CREDITOR ID: 555220-BC
CYRUS, BESSIE
712 MAY AVENUE
BOGALUSA LA 70427

CREDITOR ID: 549842-BI
CYSTIC FIBROSIS
10350 DOWN LAKEVIEW CIRCLE
WINDERMERE FL 34786

CREDITOR ID: 549843-BI
CYSTIC FIBROSIS FOUNDATION
8382 BAYMEADOWS ROAD
SUITE 9
JACKSONVILLE FL 32256

CREDITOR ID: 549844-BI
D & B
PO BOX 75434
CHICAGO IL 60675-5434

CREDITOR ID: 549845-BI
D & B LOCKSMITH INC
DBA DAVID LYNCHS LOCKSMITH SERVICE
PO BOX 1880
1002 GREEN STREET
ROANOKE RAPIDS NC 27870

CREDITOR ID: 549846-BI
D & J CONSTRUCTION INC
3350 BURRIS RD STE C
FORT LAUDERDALE FL 33314-2250

CREDITOR ID: 549847-BI
D & J CONSTRUCTION SERVICES INC
3734 SILVER STAR RD
ORLANDO FL 32808-4628

CREDITOR ID: 549848-BI
D & P CUSTOM LIGHTS PRODUCTS INC
PO BOX 90465
NASHVILLE TN 37209-0465

CREDITOR ID: 549849-BI
D & S SHEET METAL WORKS
1117 CENTRAL AVE
METAIRIE LA 70001-5754

CREDITOR ID: 549850-BI
D AND J MAINTENANCE INC
15287 75TH LANE N
LOXAHATCHEE FL 33470

CREDITOR ID: 549851-BI
D C REEVES ELEMENTARY SCHOOL
18026 SISTER RD
PONCHATOULA LA 70454

CREDITOR ID: 549853-BI
D IBERVILLE MIDDLE SCHOOL
10000 GORENFLO ROAD
D IBERVILLE MS 39540

CREDITOR ID: 549854-BI
D L MARSHALL & ASSOC INC
6216 MICHELE RD
MACCLENNY FL 32063

CREDITOR ID: 549855-BI
D L PETERSON TRUST
5924 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 549856-BI
D LITEFUL BAKING COMPANY
PO BOX 025530
MIAMI FL 33102

CREDITOR ID: 549857-BI
D R PLAZA LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON FL 33427

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 549858-BI
D REISS MD DBA ELMWOOD IND MED
ELMWOOD INDUSTRIAL MEDICINE
5800 PLAUCHE COURT
HARAHAN LA 70123

CREDITOR ID: 549859-BI
D S & S CO
P O BOX 74
HONORAVILLE AL 36042

CREDITOR ID: 247418-12
D&B LOCKSMITH INC DBA
DAVID LYNCHS LOCKSMITH SERVICE
1002 GREEN STREET
PO BOX 1880
ROANOKE RAPIDS, NC 27870-5480

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
C/O CAMRUD MADDOCK OLSON ET AL
ATTN GERAD C PAUL, ESQ.
401 DEMERS AVENUE, SUITE 500
GRAND FORKS ND 58206-5849

CREDITOR ID: 247786-12
D&D COMMODITIES LTD
HIGHWAY 75 SOUTH
PO BOX 359
STEPHEN, MN 56757

CREDITOR ID: 247420-12
D&D PRECISION PLASTICS
3700 70TH AVE N, SUITE C
PINELLAS PARK, FL 33781

CREDITOR ID: 247428-12
D&D SAUCE COMPANY
ATTN RUSSELL S WILCHER, CEO
355 FOREST DRIVE
JESUP, GA 31545

CREDITOR ID: 395639-65
D&J CONSTRUCTION
3734 SILVER STAR RD
ORLANDO, FL 32808-4628

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
C/O SHELDON T SLATKIN, PA
ATTN SHELDON T SLATKIN, ESQ
9900 WEST SAMPLE ROAD, SUITE 400
CORAL SPRINGS FL 33065

CREDITOR ID: 247421-12
D&J CONSTRUCTION INC
ATTN RICHARD LEGER, PRES
3350 BURRIS RD
FORT LAUDERDALE, FL 33314-2250

CREDITOR ID: 247426-12
D&S SHEET METAL WORKS INC
1117 CENTRAL AVE
METAIRIE, LA 70001-5754

CREDITOR ID: 247427-12
D&T GLASS INC
ATTN: COLIN E DUCKETT
5901 ASH STREET
FOREST PARK, GA 30297

CREDITOR ID: 549955-BI
D. L. LEE & SONS INC.
PO BOX 206
HIGHWAY 32 EAST
ALMA GA 31510

CREDITOR ID: 549863-BI
D. L. LEE & SONS INC.
PO BOX 206
HIGHWAY 32 EAST
ALMA GA 31510

CREDITOR ID: 535622-BA
DA ROZA, WILLIAM
5000 SE FED HIGHWAY LOT #152
STUART FL 34997

CREDITOR ID: 537892-BA
DA ROZA, WILLIAM
C/O LAW OFFICES OF LAURI J
GOLDSTEIN
ATTN LAURI J GOLDSTEIN, ESQUIRE
1330 SOUTH FEDERAL HIGHWAY
STUART FL 34994

CREDITOR ID: 549956-BI
DAAR & VANEK, P.C.
225 W WASHINGTON ST
18TH FLOOR
CHICAGO IL 60606

CREDITOR ID: 240374-06
DABT/DBPR
SUITE 600
7960 ARLINGTON EXPRESSWAY
JACKSONVILLE FL 32211

CREDITOR ID: 535623-BA
DACOSTA, AMBER
8102 SW 103RD ST.
MIAMI FL 33156

CREDITOR ID: 537893-BA
DACOSTA, AMBER
C/O GLANTZ & GLANTZ, P.A.
ATTN DAVID M HAMMER, ESQ
7951 SW 6TH ST, STE 200
PLANTATION FL 33324

CREDITOR ID: 399889-84
DACOSTA, INDIA (MINOR)
BY YOLANDA BOYD, PARENT/GUARDIAN
C/O STEPHEN E BAILEY, PA
ATTN STEPHEN E BAILEY, ESQ
9008 SEMINOLE BOULEVARD
SEMINOLE FL 33772

CREDITOR ID: 537894-BA
DADAILLE, MARIE
C/O LAW OFFICES OF ROBERT
RUBENSTEIN
9350 S DIXIE HWY, STE 110
MIAMI FL 33156

CREDITOR ID: 535624-BA
DADAILLE, MARIE
14040 NW 5TH AVENUE
MIAMI FL 33168

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410600-15
DADE CITY LAND TRUST, SUCCESSOR
DILORENZO PROPERTIES CO COMPANY
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 549959-BI
DADE COUNTY ALUMINUM CORP
592 WEST 28TH STREET
HIALEAH FL 33010

CREDITOR ID: 549960-BI
DADE COUNTY TAX COLLECTOR
140 WEST FLAGLER STREET
14TH FLOOR
MIAMI FL 33130-1573

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 549961-BI<br>DADE ELECTRIC SERVICE INC<br>8191 NW 91ST TER #9A<br>MEDLEY FL 33166-2136 | CREDITOR ID: 549962-BI<br>DADE ENGINEERING CORP<br>558 W 18TH ST<br>HIALEAH FL 33010 | CREDITOR ID: 549963-BI<br>DADE PAPER CO.<br>PO BOX 523666<br>MIAMI FL 33152-3666 |
| CREDITOR ID: 549957-BI<br>DAD'S PET CARE<br>BOX 200575<br>PITTSBURGH PA 15251-0575 | CREDITOR ID: 549958-BI<br>DAD'S PET CARE<br>PO BOX 640320<br>PITTSBURGH PA 15264-0320 | CREDITOR ID: 277970-21<br>DAGLE, WILLIAM<br>C/O RUE & ZIFFRA, PA<br>ATTN LUIS R GRACIA, ESQ<br>632 DUNLAWTON AVE<br>PORT ORANGE FL 32127-4384 |
| CREDITOR ID: 537895-BA<br>D'AGUIAR, NEWTON<br>C/O ZEBERSKY & PAYNE, LLP<br>ATTN JAMES P GITKIN<br>4000 HOLLYWOOD BLVD, STE 400N<br>HOLLYWOOD FL 33021 | CREDITOR ID: 535625-BA<br>D'AGUIAR, NEWTON<br>810 2ND ST<br>NEPTUNE BEACH FL 32266 | CREDITOR ID: 278439-24<br>DAHLEM ENTERPRISE INC.<br>1000 BUILDING SUITE LL-2<br>6200 DUTCHMANS LANE<br>LOUISVILLE KY 40205-3285 |
| CREDITOR ID: 1242-RJ<br>DAHLEM ENTERPRISES INC<br>3274 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0032 | CREDITOR ID: 406060-15<br>DAHLEM ENTERPRISES, INC<br>C/O FROST BROWN TODD LLC<br>ATTN KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | CREDITOR ID: 555221-BC<br>DAIES, SHELISA<br>122 SE SHARON LANE<br>LAKE CITY FL 32024 |
| CREDITOR ID: 549964-BI<br>DAIGLE WELDING<br>8940 CH PT HWY<br>CHURCH POINT LA 70525 | CREDITOR ID: 247464-12<br>DAIGLE WELDING<br>8940 CH PT HWY<br>CHURCH POINT, LA 70525 | CREDITOR ID: 555222-BC<br>DAIGLE, CARLYNNE<br>18550 MANCHAC LAKE<br>PRAIRIEVILLE LA 70769 |
| CREDITOR ID: 537896-BA<br>DAIGLE, LEONA<br>C/O PERRIN, LANDRY, DELAUNAY,<br>DARTE & OUELLE<br>ATTN WARREN PERRIN<br>225 LA RUE FRANCE<br>LAFAYETTE LA 70508 | CREDITOR ID: 535626-BA<br>DAIGLE, LEONA<br>519 EAST BOURQUE<br>ERATH LA 70533 | CREDITOR ID: 406544-MS<br>DAIGLE, STEVEN L<br>1604 MANSON AVE<br>METAIRIE LA 70001 |
| CREDITOR ID: 535627-BA<br>DAILEY, JEANNE<br>193 SYCAMORE DRIVE<br>DEBARY FL 32713 | CREDITOR ID: 537897-BA<br>DAILEY, JEANNE<br>C/O LEON & EGAN<br>ATTN ROBERT EGAN, ESQ.<br>790 NORTH ORANGE AVE<br>ORLANDO FL 32801 | CREDITOR ID: 555223-BC<br>DAILEY, TAMMY<br>14410 WOLF RUN<br>LOXLEY AL 36551 |
| CREDITOR ID: 247465-12<br>DAILY ADVANCE<br>PO BOX 588<br>ELIZABETH CITY, NC 27909-0588 | CREDITOR ID: 262794-12<br>DAILY ADVERTISER, THE<br>PO BOX 3268<br>LAFAYETTE, LA 70502 | CREDITOR ID: 549965-BI<br>DAILY BEAN COFFEE<br>1535 BRUMMER AVENUE<br>ELK GROVE IL 60007 |
| CREDITOR ID: 549967-BI<br>DAILY COMET<br>PO BOX 5238<br>THIBODAUX LA 70302 | CREDITOR ID: 549966-BI<br>DAILY COMET<br>PO BOX 116753<br>ATLANTA GA 30368-6753 | CREDITOR ID: 247466-12<br>DAILY COMET<br>ATTN: DARLENE RODRIQUE, CONTROLLER<br>PO BOX 116753<br>ATLANTA, GA 30368-6753 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 535021-W9
DAILY COMMERCIAL, THE
C/O HPM LEESBURG NEWSPAPERS INC
212 E MAIN STREET
LEESBURG FL 34748

CREDITOR ID: 377362-44
DAILY COMMERCIAL, THE
ATTN PRISCILLA C PLUMMER, CR MGR
PO BOX 490007
LEESBURG, FL 34749-0007

CREDITOR ID: 381935-15
DAILY COURIER, THE
ATTN JOYCE FERGUSON, BUS MGR
601 OAK STREET
PO BOX 1149
FOREST CITY NC 28043

CREDITOR ID: 247469-12
DAILY DISPATCH, THE
ATTN CAROLYN J WILLIAMS, BUS MGR
JAMES DALE EDWARDS, PUBLISHER
304 S CHESTNUT STREET
PO BOX 908
HENDERSON, NC 27536-0908

CREDITOR ID: 247470-12
DAILY DISTRIBUTION
ATTN: KAMILLA R BOCREMA, OWNER
PO BOX 568
OOLTEWAH, TN 37363

CREDITOR ID: 549968-BI
DAILY DISTRIBUTION
P.O. BOX 568
OOLTEWAH TN 37363

CREDITOR ID: 549969-BI
DAILY EQUIPMENT COMPANY
PO BOX 98209
JACKSON MS 39298-8209

CREDITOR ID: 549970-BI
DAILY HERALD
PO BOX 520
ROANOKE RAPIDS NC 27870

CREDITOR ID: 247473-12
DAILY HERALD
PO BOX 520
ROANOKE RAPIDS, NC 27870

CREDITOR ID: 247472-12
DAILY HERALD
PO BOX 368
JONESBORO, GA 30237

CREDITOR ID: 549971-BI
DAILY IBERIAN
PO BOX 9290
DEPT A
NEW IBERIA LA 70562-9290

CREDITOR ID: 262795-12
DAILY IBERIAN, THE
ATTN AMANDA SENECA
926 EAST MAIN STREET
NEW IBERIA, LA 70562

CREDITOR ID: 549972-BI
DAILY JUICE PRODUCTS
1 DAILY WAY
VERONA PA 15147

CREDITOR ID: 278868-30
DAILY JUICE PRODUCTS
ATTN SANDY NESTOR
1 DAILY WAY
VERONA, PA 15147

CREDITOR ID: 549973-BI
DAILY LEADER
PO BOX 551
BROOKHAVEN MS 39602-0551

CREDITOR ID: 247477-12
DAILY LEADER, THE
ATTN THERESA MILHDER, OFF MGR
PO BOX 551
BROOKHAVEN, MS 39602-0551

CREDITOR ID: 247478-12
DAILY MOUNTAIN EAGLE
PO BOX 1469
JASPER, AL 35502-1469

CREDITOR ID: 549974-BI
DAILY MOUNTAIN EAGLE
PO BOX 1469
JASPER AL 35502-1469

CREDITOR ID: 549976-BI
DAILY NEWS
PO BOX 820
BOGALUSA LA 70429

CREDITOR ID: 549975-BI
DAILY NEWS
PO BOX 820
BOGALUSA LA 70427

CREDITOR ID: 247481-12
DAILY NEWS
PO BOX 820
BOGALUSA, LA 70427

CREDITOR ID: 262797-12
DAILY NEWS, THE
PO BOX 25146
RICHMOND, VA 23260-5146

CREDITOR ID: 247483-12
DAILY PRESS
ATTN: SHERRY SMITH
7505 WARWICK BLVD
NEWPORT NEWS, VA 23607

CREDITOR ID: 247486-12
DAILY SENTRY-NEWS
PO BOX 910
SLIDELL, LA 70459

CREDITOR ID: 549977-BI
DAILY SENTRY-NEWS
PO BOX 910
SLIDELL LA 70459

CREDITOR ID: 247487-12
DAILY STAR
PO BOX 1149
HAMMOND, LA 70404-1149

CREDITOR ID: 549978-BI
DAILY STAR
PO BOX 1149
HAMMOND LA 70404-1149

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 549980-BI
DAILY SUN
1153 MAIN STREET
THE VILLAGES FL 32159

CREDITOR ID: 549979-BI
DAILY SUN
1100 MAIN STREET
THE VILLAGES FL 32159

CREDITOR ID: 247488-12
DAILY SUN, THE
1153 MAIN STREET
THE VILLAGES, FL 32159

CREDITOR ID: 262799-12
DAILY SUN, THE
1100 MAIN STREET
LADY LAKE, FL 32159

CREDITOR ID: 549981-BI
DAILY WORLD
PO BOX 3268
LAFAYETTE LA 70502

CREDITOR ID: 549982-BI
DAIMLERCHRYSLER SERVICES NORTH AMERICA
C/O ERSKINE & FLEISHER
55 WESTON RD SUITE 300
FT LAUDERDALE FL 33326

CREDITOR ID: 247492-12
DAIRY BLOWMOLDING SPECIALISTS INC
1206-E US HWY 301
TAMPA, FL 33619

CREDITOR ID: 381158-47
DAIRY BLOWMOLDING SPECIALISTS INC
5203 SILVERADO WAY
VALRICO, FL 33594

CREDITOR ID: 549983-BI
DAIRY FARMERS OF AMERICA
2637 COLLECTION CENTER
CHICAGO IL 60693

CREDITOR ID: 549984-BI
DAIRY FARMERS OF AMERICA
USE V046059
PO BOX 198262
ATLANTA GA 30384-8262

CREDITOR ID: 279201-99
DAIRY FARMERS OF AMERICA INC
C/O LATHROP & GAGE LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, STE 2800
KANSAS CITY MO 64108

CREDITOR ID: 384081-47
DAIRY FARMERS OF AMERICA INC
C/O LATHROP & GAGE, LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, SUITE 2800
KANSAS CITY MO 64108-2684

CREDITOR ID: 384081-47
DAIRY FARMERS OF AMERICA INC
ATTN: JOEL CLARK
10411 CAUDILL ROAD
KNOXVILLE, TN 37922

CREDITOR ID: 549985-BI
DAIRY FARMERS OF AMERICA INC
2637 COLLECTION CENTER
CHICAGO IL 60693

CREDITOR ID: 549986-BI
DAIRY FRESH CORPORATION
PO DRAWER 9
COWARTS AL 36321

CREDITOR ID: 247497-12
DAIRY FRESH OF LA
PO BOX 600
BAKER, LA 70704-0600

CREDITOR ID: 549987-BI
DAIRY FRESH OF LA
PO BOX 600
BAKER LA 70704-0600

CREDITOR ID: 1243-07
DAIRY PLAZA ASSOCIATES LTD
C/O VANGUARD COMMERCIAL REALTY
PO BOX 4235
ORMOND BEACH, FL 32175-4235

CREDITOR ID: 548096-BI
DAIRY PLAZA ASSOCIATES LTD
C/O VANGUARD COMMERCIAL REALTY
PO BOX 4235
ORMOND BEACH FL 32175-4235

CREDITOR ID: 548097-BI
DAIRY STABILIZATION
PO BOX 631
BATON ROUGE LA 70806

CREDITOR ID: 247499-12
DAIRY STABILIZATION
PO BOX 631
BATON ROUGE, LA 70806

CREDITOR ID: 548098-BI
DAIRYLAND
2255 GRAY HIGHWAY
MACON GA 31211

CREDITOR ID: 247502-12
DAIRYLAND INC
2255 GRAY HIGHWAY
MACON, GA 31211

CREDITOR ID: 548099-BI
DAISY BRAND INC
PO BOX 671078
DALLAS TX 75267-1078

CREDITOR ID: 247504-12
DAISY BRAND INC
ATTN: DAVID M SOKOLSKY, PRES
PO BOX 671078
DALLAS, TX 75267-1078

CREDITOR ID: 534955-97
DAISY BRAND LP FKA DAISY BRAND INC
ATTN: GARY WILKS
12750 MERIT DRIVE
SUITE 600-LB158
DALLAS TX 75251

CREDITOR ID: 548100-BI
DAISY BROOKS
143 GWALTNEY ROAD
HARTFORD AL 36344

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:   05-03817-3F1**

CREDITOR ID: 548101-BI
DAISY CRUZ
320 N W 23PL
ID# 157745
MIAMI FL 33125

CREDITOR ID: 247507-12
DAJON CORP OF MISSISSIPPI
INVESTMENT PROPERTIES
ATTN DAVID R FINE, PRES
335-337 DECATUR ST
NEW ORLEANS, LA 70130

CREDITOR ID: 548102-BI
DAJON CORP OF MISSISSIPPI
INVESTMENT PROPERTIES
335-337 DECATUR ST
NEW ORLEANS LA 70130

CREDITOR ID: 416221-L1
DAJUVETTE, WHITE
C/O KITCHENS & ASSOCIATES, LLC
ATTN ROGER KITCHENS
530 NATCHEZ STREET, STE 325
NEW ORLEANS LA 70130

CREDITOR ID: 391255-55
DAKE, DON
C/O LAW OFFICES OF DAVID R HEIL, PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 397213-67
DAKER ENTERPRISES DBA PERFECT
ALPHERETTA CROSSING SHOPPING CTR
11770 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30004

CREDITOR ID: 548103-BI
DAKOTA GROWERS PASTA CO
NW 7131
PO BOX 1450
MINNEAPOLIS MN 55485-7131

CREDITOR ID: 247510-12
DAKOTA GROWERS PASTA CO
ATTN CURT WALEN, CONTROLLER
ONE PASTA AVENUE
CARRINGTON, ND 58421

CREDITOR ID: 548104-BI
DAKOTA PRODUCTS
27065 MUELLER PLACE
SIOUX SD 57108

CREDITOR ID: 548105-BI
DAKOTA PRODUCTS
27065 S MUELLER AVENUE
SIOUX FALLS SD 57108

CREDITOR ID: 382491-51
DAKOTA WORLDWIDE
4801 81ST STREET, SUITE 105
BLOOMINGTON, MN 55437

CREDITOR ID: 548106-BI
DAKOTA WORLDWIDE CORPORATION
8200 HUMBOLDT AVENUE
SOUTH SUITE 302
MINNEAPOLIS MN 55431

CREDITOR ID: 548107-BI
DALAN TRUCKING
PO BOX 5075
FITZGERALD GA 31750

CREDITOR ID: 247512-12
DALAN TRUCKING
ATTN DAVID J CONGER PRESIDENT
124 ROBIN RIDGE ROAD
PO BOX 5075
FITZGERALD, GA 31750

CREDITOR ID: 555224-BC
DALCOURT, LESLIE
744 VANS LANE
DESTREHAN LA 70047

CREDITOR ID: 535628-BA
DALE, LEONARD
1713 MISSOURI AVE
KENNER LA 70065

CREDITOR ID: 537898-BA
DALE, LEONARD
ATTN ROBERT T HUGHES
AND RYAN J HUGHES
PO BOX 791006
NEW ORLEANS LA 70179

CREDITOR ID: 411239-15
DALES DOUGHNUTS SOUTH INC DBA
KRISPY KREME DOUGHNUT CORP
C/O KRISPY KREME 451
ATTN CHRISTOPHER D SMITH, VP
1300 E PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 247521-12
DALES SAUCES
PO BOX 130684
BIRMINGHAM, AL 35213-0684

CREDITOR ID: 548115-BI
DALES SAUCES
PO BOX 130684
BIRMINGHAM AL 35213-0684

CREDITOR ID: 548116-BI
DALES'S TIRE INC
2928 NE 21ST WAY
GAINESVILLE FL 32609

CREDITOR ID: 19536-05
DALEY, CANDICE A
1790 MERCY DRIVE, APT 104
ORLANDO FL 32808

CREDITOR ID: 555225-BC
DALGO, BECKY
93 BRUNA DR
ST ROSE LA 70087

CREDITOR ID: 403661-94
DALILI, ALI
254 MARLBERRY CIRCLE
JUPITER FL 33458

CREDITOR ID: 548117-BI
DALLAS COUNTY CIRCUIT COURT
P O BOX 1148
SELMA AL 36702

CREDITOR ID: 548118-BI
DALLAS COUNTY COURTHOUSE
CHERYL CURTIS STRONG CLERK DV CASES
PO BOX 1148
SELMA AL 36702

CREDITOR ID: 548119-BI
DALLAS WATER UTILITES
CITY HALL 1 AN
DALLAS TX 75277

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 537899-BA
DALLAS, LINDA
C/O SORACI & TURNAGE
ATTN ROBERT J SORACI
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 535629-BA
DALLAS, LINDA
139 BERRY ST
LAKE CITY FL 32055

CREDITOR ID: 548120-BI
DALRAIDA PROPERTIES
PO BOX 230758
MONTGOMERY AL 36123

CREDITOR ID: 1244-07
DALRAIDA PROPERTIES INC
ATTN JAMES W RUTLAND, JR PRESIDENT
PO BOX 230758
MONTGOMERY, AL 36123-0758

CREDITOR ID: 548121-BI
DALTON ELEMENTARY SCHOOL
3605 ONTARIO ST
BATON ROUGE LA 70805

CREDITOR ID: 548122-BI
DALTON UTILITIES
PO BOX 869
DALTON GA 30722-0869

CREDITOR ID: 240375-06
DALTON UTILITIES
PO BOX 869
DALTON GA 30722-0869

CREDITOR ID: 555226-BC
DALTON, BARBARA
376 WILLOW GREEN DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 381495-47
DALTON, JAMES
2040 WELLS ROAD, APT 14-F
ORANGE PARK, FL 32073

CREDITOR ID: 392576-55
DALUSMA, SINDY
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ.M MORO
633 NE 167 STREET, SUITE 703
N MIAMI FL 33162

CREDITOR ID: 555227-BC
DALY, KIM
7014 WILLOW ST
BRADENTON FL 34210

CREDITOR ID: 392776-55
DAM, MARY ANN
1250 WILSHIRE CIRCLE
PEMBROKE PINES FL 33027

CREDITOR ID: 406545-MS
DAMER, RONALD G
127 WATERSEDGE ROAD
GREENWOOD SC 29649

CREDITOR ID: 548123-BI
DAMEWARE DEVELOPMENT LLC
241 MORNINGSIDE DRIVE
MANDEVILLE LA 70448

CREDITOR ID: 555228-BC
DAMIAN, ALBA
340 N W 19TH ST #308
BOCA RATON FL 33432

CREDITOR ID: 247537-12
DAMP RID
PO BOX 848348
DALLAS, TX 75284-8348

CREDITOR ID: 548124-BI
DAMP RID
PO BOX 848348
DALLAS TX 75284-8348

CREDITOR ID: 115411-09
DAMPIER, BETTY
111 LAKESHORE DRIVE, APT J302
BRANDON MS 39047-1111

CREDITOR ID: 548125-BI
DAN CEBALLOS
460 BLARNEY STREET
PORT CHARLOTTE FL 33954

CREDITOR ID: 548129-BI
DAN SCHANTZ FARMS & GREENHOUSES INC
8025 SPINNERSTOWN ROAD
ZIONSVILLE PA 18092

CREDITOR ID: 548130-BI
DANA BARTON
5440 WHITEHALL BLVD
OAKLAND TOWNSHIP MI 48306

CREDITOR ID: 548133-BI
DANA JOHNSON
2557 WEST FRANKLIN BLVD
GASTONIA NC 28054

CREDITOR ID: 548136-BI
DANA N WRIGHT
118 MEADOW DRIVE
BIRMINGHAM AL 35242

CREDITOR ID: 548138-BI
DANA S BRIDGES
PO BOX 626
RINGGOLD GA 30736

CREDITOR ID: 391325-55
DANCY, SHARON A
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 548139-BI
DANDEE FOODS
2178 WEST 21ST STREET
JACKSONVILLE FL 32209

CREDITOR ID: 247549-12
DANDEE FOODS
2178 WEST 21ST STREET
JACKSONVILLE, FL 32209

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 548140-BI
DANDREA PRODUCE INC
PO BOX 184
LANDISVILLE NJ 08326

CREDITOR ID: 387300-54
DANDRIDGE, RITA
6217 STONEVIEW
BAKER, LA 70714

CREDITOR ID: 387300-54
DANDRIDGE, RITA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 381122-47
DANELIAK, MARY
PMB 171
1007 N FEDERAL HWY
FORT LAUDERDALE FL 33304-1422

CREDITOR ID: 382492-51
DANELIAK, MICHAEL
1326 CAHABA RIVER PARC ROAD
BIRMINGHAM, AL 35243

CREDITOR ID: 492873-FC
DANELIAK, MICHAEL
7134 NW 47TH LANE
COCONUT CREEK FL 33073

CREDITOR ID: 395640-65
DANFOSS
10946 GOLDEN W DR. SUITE 130
HUNT VALLEY, MD 21031

CREDITOR ID: 548141-BI
DANFOSS INC
AIR-CONDITIONING & REFRIG DIV
P O BOX 7247-7080
PHILADELPHIA PA 19170-7080

CREDITOR ID: 404511-95
DANFOSS INC
ATTN FRANCIS C SCHNELL, CFO
7941 CORPORATE DRIVE
BALTIMORE MD 21236-4925

CREDITOR ID: 548142-BI
DANFOSS INC
AIR-CONDITIONING & REFRIG DIV
PO BOX 5142
CAROL STREAM IL 60197-5142

CREDITOR ID: 382493-51
DANFOSS INC.
7941 CORPORATE DRIVE
BALTIMORE, MD 21236

CREDITOR ID: 537900-BA
D'ANGELO, LINDA
C/O FARAH & FARAH, P.A.
ATTN LLOYD MANUKIAN
10 WEST ADAMS ST, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 535630-BA
D'ANGELO, LINDA
4233 DAIRY DR
JACKSONVILLE FL 32246

CREDITOR ID: 403662-94
DANGERFIELD, RODRIGUEZ
1956 ORCHARD PARK DR
OCOEE FL 34761

CREDITOR ID: 555230-BC
DANIEL (MINOR), MASON
15 CARVER ST
ALEXANDER CITY AL 35010

CREDITOR ID: 548147-BI
DANIEL G KAMIN
PO BOX 10234
PITTSBURG PA 15232-0234

CREDITOR ID: 548146-BI
DANIEL G KAMIN
PO BOX 10234
SHADYSIDE STATION
PITTSBURGH PA 15232-0234

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
BRYNN MARR ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEE
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410823-15
DANIEL G KAMIN & DANIEL G KAMIN
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
CROSSING, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 410824-15
DANIEL G KAMIN CLARKSVILLE
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 410822-15
DANIEL G KAMIN MANDEVILLE, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 S HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, TRUSTEES
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 410826-15
DANIEL G KAMIN ZACHARY ENTERPRIZES
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 548148-BI
DANIEL G NATELLI
7741 NW 7TH STREET
APT 111
MIAMI FL 33126

CREDITOR ID: 548150-BI
DANIEL GENRICH
1250 N EGLIN PKWY
SHALIMAR FL 32579

CREDITOR ID: 548152-BI
DANIEL HANKS
1367 DEANNE HWY
CHURCH POINT LA 70525

CREDITOR ID: 548158-BI
DANIEL N WILLIAMS
8789 HAMMOND WOOD ROAD S
JACKSONVILLE FL 32221

CREDITOR ID: 548164-BI
DANIEL RUSSELL
7903 OAK FOREST DRIVE
PENSACOLA FL 32514

CREDITOR ID: 548165-BI
DANIEL RUSSELL
7903 OAK FORREST DRIVE
PENSACOLA FL 32514

CREDITOR ID: 390727-55
DANIEL, DOUGLAS
C/O LAW OFFICES OF M E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 391063-55
DANIEL, KERRILYN
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 416029-L1
DANIEL, PAMELA
C/O JOSEPH M TODD, PC
ATTN JOSEPH M TODD, ESQ
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 555229-BC
DANIEL, RUBY
1205 WOODWARD AVE
GULFPORT MS 39501

CREDITOR ID: 391167-55
DANIEL, SUSIE
C/O ROUNTREE AND ASSOCIATES
ATTN JOSEPH M SALOOM, ESQ
448 SAINT LAKE DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 548173-BI
DANIELLE JOFFRION
12111 BEACON TREE DRIVE
BATON ROUGE LA 70810

CREDITOR ID: 548176-BI
DANIELLE P HOLMES
102 PHILLIP CT
GOLDSBORO NC 27530

CREDITOR ID: 548177-BI
DANIELLE SOLIS
670 N W 52 STREET
MIAMI FL 33127

CREDITOR ID: 247569-12
DANIEL'S STARTER & ALTERNATOR
311 MARKET ST
HAMMOND, LA 70401

CREDITOR ID: 548170-BI
DANIEL'S STARTER & ALTERNATOR
311 MARKET ST
HAMMOND LA 70401

CREDITOR ID: 386635-54
DANIELS, BRYAN
730-C SPRINGRIDGE ROAD
CLINTON MS 39056

CREDITOR ID: 535631-BA
DANIELS, ELIZABETH ANN
1520 CHURCH AVENUE
PO BOX 4771
ANNISTON AL 36204

CREDITOR ID: 416031-L1
DANIELS, GWENDOLYN
C/O LABRANCHE AND LEJEUNE
ATTN MAX LABRANCHE, ESQ
5757 CORPORATE BLVD, SUITE 101
BATON ROUGE LA 70808-2584

CREDITOR ID: 535632-BA
DANIELS, JAMECIA
1054 NORTH NEW YORK AVENUE
LAKELAND FL 33805

CREDITOR ID: 555232-BC
DANIELS, JILL
8 N.W. 169TH ST
MIAMI FL 33168

CREDITOR ID: 555231-BC
DANIELS, MICHELLE
205 NW 8TH AVE.
HALLANDALE BEACH FL 33009

CREDITOR ID: 115656-09
DANIELS, OTIS A
1542 HICKORY STREET
LAURINBURG NC 28352

CREDITOR ID: 391807-55
DANIELS, SHIRLEY
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

CREDITOR ID: 548179-BI
DANISCO USA
PO BOX 7247 8528
PHILADELPHIA PA 19170

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 247574-12
DANISCO USA INC
ATTN MICHEL MICHIELS, CREDIT MGR
FOUR NEW CENTURY PARKWAY
NEW CENTURY KS 66031

CREDITOR ID: 247573-12
DANISCO USA INC
ATTN MICHEL MICHIELS, CREDIT MGR
FOUR NEW CENTURY PARKWAY
NEW CENTURY KS 66031

CREDITOR ID: 548180-BI
DANISE D HENRIQUEZ TAX COLLECTOR
MONROE COUNTY TAX COLLECTOR
P O BOX 1129
KEY WEST FL 33041-1129

CREDITOR ID: 247577-12
DANKA OFFICE IMAGING CO
ATTN LEE ACEVEDO
11401 16TH COURT N
ST PETERSBURG FL 33778

CREDITOR ID: 548181-BI
DANKA OFFICE IMAGING CO
4388 COLLECTIONS CENTER DR
CHICAGO IL 60693

CREDITOR ID: 555233-BC
DANLEY, FRANCES
5076 DOWNING STREET
ORLANDO FL 32839

CREDITOR ID: 548182-BI
DANNON COMPANY
PO BOX 7247-6852
PHILADELPHIA PA 19170-6852

CREDITOR ID: 279217-35
DANNON COMPANY, INC (THE)
ATTN NEAL BRYCE, CR SUPERV
100 HILLSIDE AVE
WHITE PLAINS NY 10603-2863

CREDITOR ID: 548184-BI
DANNY ALCORN
4714 MEADOW DRIVE
ST CLOUD FL 34772-0849

CREDITOR ID: 548191-BI
DANNY SMITH
248 EAGLE STREET
WINFIELD AL 35594

CREDITOR ID: 241072-11
DANVILLE, VA COMMISSIONER OF REVENU
GILLIE, JAMES M.
ACCOUNT NO.: NONE
PO BOX 480
DANVILLE, VA 24543

CREDITOR ID: 555234-BC
DARCE, DIANA
818 CARROUSEL LANE
KISSIMMEE FL 34758

CREDITOR ID: 535633-BA
DARCELIN, MARIE
121 SW 4TH AVE
BOYNTON BEACH FL 33435

CREDITOR ID: 537901-BA
DARCELIN, MARIE
C/O PERSONAL INJURY TRIAL GROUP LLC
ATTN MATTHEW D BAVARO, ESQ
3521 WEST BROWARD BLVD, STE 208
FORT LAUDERDALE FL 33312

CREDITOR ID: 548198-BI
DARCY BROOKSHIER
513 FOX RUN TRAIL
APOLLO BEACH FL 33572

CREDITOR ID: 537902-BA
DARDAR -ANSELMI, KATHERINE
C/O CICARDO LAW OFFICE
ATTN V ROSS CICARDO
109 EAST VERMILION STREET
PO BOX 3565
LAFAYETTE LA 70502

CREDITOR ID: 555236-BC
DARDEN, BEATRUCE
91617 EAST 15 ST
JACKSONVILLE FL 32206

CREDITOR ID: 555237-BC
DARISO, WILLIE
4415 CEPEDA ST
ORLANDO FL 32811

CREDITOR ID: 555238-BC
DARLING (MINOR), STERLIN
12025 SW 206TH ST.
APT. 103
MIAMI FL 33177

CREDITOR ID: 548202-BI
DARLING INTERNATIONAL INC
PO BOX 552210
DETROIT MI 48255-2210

CREDITOR ID: 548203-BI
DARLINGTON COUNTY TREASURER
PO BOX 1177
DARLINGTON SC 29540

CREDITOR ID: 247609-12
DARNELL KEYS
5428 FALCON RIDGE DRIVE
FORT WORTH, TX 76112-1111

CREDITOR ID: 548205-BI
DARNELL PLUMBING CO
1490 JEAN ST
MONTGOMERY AL 36107-3125

CREDITOR ID: 247610-12
DARNELL PLUMBING CO
ATTN: NOEL DARNELL, OWNER
1490 JEAN STREET
MONTGOMERY, AL 36107-3125

CREDITOR ID: 402523-89
DARNELL, JERRY
5100 FOREST CREEK ROAD
RALEIGH NC 27606-9418

CREDITOR ID: 548207-BI
DARRELL JOHNSON
480 11TH AVE NE
CAIRO GA 39828

CREDITOR ID: 548208-BI
DARRELL JOHNSON
8903 BUCHE ROAD
BUCHE LA 70729

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548209-BI<br>DARRELL JOHNSON<br>8903 BUECHE ROAD<br>BUECHE LA 70729 | CREDITOR ID: 548211-BI<br>DARRELYN JONES AND AUTO MOTIF<br>5812 MILLADORN AVENUE<br>MARRERO LA 70072 | CREDITOR ID: 406547-MS<br>DARROW, DARAN<br>2141 BRIGHTON BAY TRAIL<br>JACKSONVILLE FL 32246 |
| CREDITOR ID: 406548-MS<br>DARROW, SUSAN<br>2141 BRIGHTON BAY TRAIL<br>JACKSONVILLE FL 32246 | CREDITOR ID: 548215-BI<br>DARRYL BOWIE<br>1360 PARAGON PARKWAY<br>BIRMINGHAM AL 35235 | CREDITOR ID: 548219-BI<br>DARSCO INC<br>120 STOCKTON ST<br>JACKSONVILLE FL 32204-1736 |
| CREDITOR ID: 247620-12<br>DARSCO, INC<br>ATTN R D SMITH, PRES<br>120 STOCKTON STREET<br>JACKSONVILLE, FL 32204-1736 | CREDITOR ID: 392192-55<br>DARSEY, MIRNA<br>C/O ALEXIS IZQUIERDO, PA<br>ATTN ALEXIS IZQUIERDO, ESQ<br>102 EAST 49TH STREET<br>HIALEAH FL 33013 | CREDITOR ID: 247621-12<br>DART CONTAINER CORP<br>ATTN FRANCIS X LIESMAN, LEGAL DEPT<br>500 HOGSBACK ROAD<br>MASON MI 48854 |
| CREDITOR ID: 548220-BI<br>DART CONTAINER CORP<br>PO BOX 73741<br>CHICAGO IL 60673 | CREDITOR ID: 555239-BC<br>DARVILLE (MINOR), COLLEENA<br>259 NW 30TH AVENUE<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 535635-BA<br>DARVILLE, ANNIE<br>516 N.W. 5TH ST<br>BOYNTON BEACH FL 33435 |
| CREDITOR ID: 533640-DO<br>DASBURG, JOHN H<br>1 HARBOR POINT<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 378207-45<br>DASBURG, JOHN H<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 253221-12<br>DASBURG, JOHN H<br>C/O ASTAR AIR CARGO, INC<br>2 SOUTH BISCAYNE BLVD, SUITE 3663<br>MIAMI, FL 33131 |
| CREDITOR ID: 416246-O1<br>DASBURG, JOHN H.<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 | CREDITOR ID: 555240-BC<br>DASILVA, GENAHUR<br>430 NW 40TH STREET<br>OAKLAND PARK FL 33309 | CREDITOR ID: 115863-09<br>DASIN, MESHANNA Y<br>1000 EDEN STREET<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 548221-BI<br>DASPIT ELEMENTARY SCHOOL<br>1103 DASPIT RD<br>NEW IBERIA LA 70563 | CREDITOR ID: 382554-51<br>DATA 21<br>3510 TORRANCE BLVD, SUITE 300<br>TORRANCE, CA 90503 | CREDITOR ID: 548222-BI<br>DATA 21 INC<br>3510 TORRANCE BLVD<br>SUITE 300<br>TORRANCE CA 90503 |
| CREDITOR ID: 548223-BI<br>DATA LINK SYSTEMS & SERVICES<br>P O BOX 7163<br>ORANGE PARK FL 32073 | CREDITOR ID: 548224-BI<br>DATA RESOURCES INC<br>PO BOX 5827<br>JACKSONVILLE FL 32247-5827 | CREDITOR ID: 397286-69<br>DATA SAVERS<br>600 NORTH ELLIS ROAD<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 548225-BI<br>DATALINK ASSOCIATES<br>PO BOX 91330<br>ALLENTOWN PA 18109-1330 | CREDITOR ID: 548226-BI<br>DATAMAX SYSTEM SOLUTIONS<br>1200 SOUTH ROGERS CIRCLE<br>SUITE 3<br>BOCA RATON FL 33487 | CREDITOR ID: 548227-BI<br>DATAPAC LLC<br>2575 E 23RD LANE<br>YUMA AZ 85365 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 548228-BI
DATASAVERS INC
888 SUEMAC ROAD
JACKSONVILLE FL 32254

CREDITOR ID: 247632-12
DATASAVERS INC
ATTN: CHARLENE J SULLIVAN, PRES
888 SUEMAC ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 382555-51
DATASOURCE
1805 ARABIAN AVE
NAPERVILLE, IL 60565

CREDITOR ID: 548229-BI
DATAWAVE
145 ROUTE 46 WEST
WAYNE NJ 07470

CREDITOR ID: 247634-12
DATAWAVE
ATTN LAWRENCE J WETZEL, VP
145 ROUTE 46 WEST
WAYNE, NJ 07470

CREDITOR ID: 399487-82
DATCHER, ARNGELETTA
605 SUHTAI CT, APT 301
VIRGINIA BEACH VA 23451-4266

CREDITOR ID: 555241-BC
DAUDAUX, RYAN
1772 SHIRLEY DR
NEW ORLEANS LA 70131

CREDITOR ID: 548230-BI
DAUGHERTY SYSTEMS INC
PO BOX 1541
DEPT DS
ST LOUIS MO 63188

CREDITOR ID: 385618-54
DAUGHERTY, KIMBERLY
1064 HORSESHOE CIRCLE
BYRAM, MS 39272

CREDITOR ID: 535636-BA
DAUGHERTY, MARJORIE
PO BOX 641464
BEVERLY HILLS FL 34465

CREDITOR ID: 537903-BA
DAUGHERTY, MARJORIE
C/O BEST & ANDERSON, P.A.
ATTORNEYS AT LAW
ATTN GEORGE H ANDERSON, III
7655 W GULF TO LAKE HIGHWAY, STE 6
CRYSTAL RIVER FL 34429

CREDITOR ID: 533749-99
DAUKSCH FAMILY PARTNERSHIP
C/O STUTSMAN THAMES & MARKEY PA
ATTN: RICHARD R THAMES
50 NORTH LAURA ST, STE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 548231-BI
DAUKSCH FAMILY PARTNERSHIP
10732 TODT KARLE ROAD SE
OLYMPIA WA 98513

CREDITOR ID: 2177-07
DAUKSCH FAMILY PARTNERSHIP
10732 TODT KARLE ROAD SE
OLYMPIA, WA 98513

CREDITOR ID: 415972-15
DAUKSCH FAMILY PARTNERSHIP
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 555242-BC
DAUPHIN, MICHAEL GEORGE
4052 LAUREL WOOD DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 19862-05
DAVADI, ELISA A
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 548232-BI
DAVE MALOO
1854 OXTON COURT
OCOEE FL 34761

CREDITOR ID: 403663-94
DAVENPORT, DENNIS R
310 GENTRY RUN
GREENWOOD SC 29649

CREDITOR ID: 395641-65
DAVE'S LAWN CARE
3904 LANDLINE ROAD
SELMA, AL 36701

CREDITOR ID: 397287-69
DAVE'S LAWN CARE A/K/A
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 247646-12
DAVES LAWN SERVICE
3904 LANDLINE ROAD
DAVE CROCKER
SELMA, AL 36701

CREDITOR ID: 548234-BI
DAVE'S LAWN SERVICE
3904 LANDLINE ROAD
DAVE CROCKER
SELMA AL 36701

CREDITOR ID: 548235-BI
DAVE'S WELDING
7308 ST CLAUDE AVE SUITE H
ARABI LA 70032

CREDITOR ID: 548239-BI
DAVID BUFFUM
379 STILL FOREST TERRACE
SANFORD FL 32771

CREDITOR ID: 548241-BI
DAVID CATRON
3139 LONGVIEW DRIVE
COLLINSVILLE VA 24078

CREDITOR ID: 548246-BI
DAVID E BLANKENSHIP
3611 AARON QUINN LANE
PLANT CITY FL 33567

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                          CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 548252-BI<br>DAVID HASTINGS<br>3925 HWY 190 W<br>HAMMOND LA 70401 | CREDITOR ID: 548256-BI<br>DAVID M BUSH & ASSOCIATES INC<br>4191 SAN JUAN AVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 548259-BI<br>DAVID O CANAS<br>2600 HOUMA BLVD<br>APT#215<br>METAIRIE LA 70001 |
| CREDITOR ID: 548260-BI<br>DAVID OPPENHEIMER & CO<br>PO BOX 3409<br>BUFFALO NY 14240-3409 | CREDITOR ID: 278869-30<br>DAVID OPPENHEIMER & COMPANY<br>PO BOX 3409<br>BUFFALO, NY 14240-3409 | CREDITOR ID: 548261-BI<br>DAVID P ROGERS JR TRUSTEE<br>PO BOX 10848<br>BIRMINGHAM AL 35202 |
| CREDITOR ID: 548263-BI<br>DAVID PUGH<br>2605 BAY CIRCLE<br>TUPELO MS 38801 | CREDITOR ID: 548269-BI<br>DAVID ROSE<br>1008 VIVERETTE LANE<br>SOUTHPORT FL 32409 | CREDITOR ID: 548271-BI<br>DAVID SCOTT RAPPA<br>7601 NORTH 9TH AVENUE<br>APT # 183<br>PENSACOLA FL 32154 |
| CREDITOR ID: 247708-12<br>DAVID SIMON ELECTRIC<br>370 AMANDA C<br>SHEPHERDSVILLE, KY 40165 | CREDITOR ID: 533653-99<br>DAVID W LANGLEY PA<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324-2049 | CREDITOR ID: 548277-BI<br>DAVID W MILES<br>3601 CARRIAGE PLACE<br>MONTGOMERY AL 36116-0540 |
| CREDITOR ID: 555243-BC<br>DAVID, DORIS<br>707 EAST MAIN ST.<br>NEW ROADS LA 70760 | CREDITOR ID: 534806-B1<br>DAVID, TANYA<br>20131 NW 14 AVE<br>MIAMI FL 33169 | CREDITOR ID: 387972-54<br>DAVID, TANYA<br>15455 NE 6TH AVENUE APT C-402<br>MIAMI, FL 33168 |
| CREDITOR ID: 548284-BI<br>DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC<br>885 THIRD AVENUE   SUITE # 3300<br>ATTN MICHAEL LEFFELL/BANK DEBT UNIT<br>NEW YORK NY 10022 | CREDITOR ID: 548285-BI<br>DAVIDSON WATER INC<br>PO BOX 969<br>WELCOME NC 27374-0969 | CREDITOR ID: 247724-12<br>DAVIDSON WATER INC<br>ATTN MARY PANGAN, OFF SUPERV<br>PO BOX 969<br>WELCOME, NC 27374-0969 |
| CREDITOR ID: 116050-09<br>DAVIDSON, DETA<br>8812 ANDORA DRIVE<br>MIRAMAR FL 33025 | CREDITOR ID: 555245-BC<br>DAVIDSON, HILLARY<br>1309 BURNT TREE DR<br>MOBILE AL 36695 | CREDITOR ID: 391224-99<br>DAVIDSON, IRIS<br>C/O BROWN, TERRELL, HOGAN, ET AL<br>ATTN CARROLL CAYER, ESQ<br>233 EAST BAY STREET, SUITE 804<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 555244-BC<br>DAVIDSON, LACHIKIE<br>918 SOUTH UNION STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 452389-99<br>DAVIDSON, SAM<br>C/O TERRELL HOGAN ELLIS ET AL<br>ATTN: CARROLL CAYER<br>233 EAST BAY ST, 8TH FL<br>JACKSONVILLE FL 32202 | CREDITOR ID: 388058-54<br>DAVIDSON, SCOTT E<br>5400 CALLAWAY ST<br>PORT CHARLOTTE, FL 33981 |
| CREDITOR ID: 548286-BI<br>DAVIE PLAZA LIMITED PARTNERSHIP<br>7000 W PALMETTO PARK RD<br>STE 203<br>BOCA RATON FL 33433 | CREDITOR ID: 548287-BI<br>DAVIE PLAZA LIMITED PARTNERSHIP<br>7000 W PALMETTO PARK RD STE 408<br>BOCA RATON FL 33433 | CREDITOR ID: 315777-40<br>DAVIE PLAZA LP<br>7000 W PALMETTO PARK ROAD, STE 40<br>BOCA RATON, FL 33433 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555246-BC<br>DAVILA, EMILIA<br>15863 SW 43RD STREET<br>MIAMI FL 33185 | CREDITOR ID: 399416-99<br>DAVIS & FIELDS PC<br>ATTN: RICHARD DAVIS<br>PO BOX 2925<br>DAPHNE AL 36526 | CREDITOR ID: 399676-YY<br>DAVIS CONCRETE PRODUCTS INC<br>PO BOX 697<br>PHENIX CITY AL 36868-0697 |
| CREDITOR ID: 548288-BI<br>DAVIS CONCRETE PRODUCTS INC<br>PO BOX 697<br>PHENIX CITY AL 36868-0697 | CREDITOR ID: 247730-12<br>DAVIS CONCRETE PRODUCTS INC<br>PO BOX 697<br>PHENIX CITY, AL 36868-0697 | CREDITOR ID: 548289-BI<br>DAVIS EXPRESS INC<br>PO BOX 1276<br>STARKE FL 32091-1276 |
| CREDITOR ID: 247731-12<br>DAVIS EXPRESS, INC<br>ATTN JAMES A DAVIS JR, SECRETARY<br>PO BOX 1276<br>US 301 SOUTH<br>STARKE, FL 32091-1276 | CREDITOR ID: 548290-BI<br>DAVIS MILL STATION<br>C/O COLUMBIA PROPERTIES INC<br>1355 TERRELL MILL ROAD<br>BUILDING 1478 SUITE 200<br>MARIETTA GA 30067 | CREDITOR ID: 1250-07<br>DAVIS MILL STATION<br>C/O COLUMBIA PROPERTIES INC<br>1355 TERRELL MILL ROAD<br>MARIETTA, GA 30067 |
| CREDITOR ID: 548291-BI<br>DAVIS SAFE & LOCK<br>3208 W TENNESSEE STREET<br>TALLAHASSEE FL 32304 | CREDITOR ID: 247735-12<br>DAVIS SLAUGHTER HOUSE<br>ATTN JOE DAVIS, PRESIDENT<br>12381 CEDAR LAKE ROAD<br>BILOXI, MS 39532 | CREDITOR ID: 548292-BI<br>DAVIS TRANSFER CO INC<br>PO BOX 534355<br>ATLANTA GA 30353-4355 |
| CREDITOR ID: 247737-12<br>DAVIS TRANSFER CO INC<br>PO BOX 1070<br>CHARLOTTE, NC 28208-1070 | CREDITOR ID: 548293-BI<br>DAVIS WRECKER<br>407 INDUSTRIAL PARK RD<br>BROOKHAVEN MS 39601 | CREDITOR ID: 555263-BC<br>DAVIS(MINOR), FREDRICK<br>4005 E. PALOMAR CIRCLE<br>LA BELLE FL 33935 |
| CREDITOR ID: 533630-DO<br>DAVIS, A DANO<br>6400 S SAN PABLO ROAD<br>JACKSONVILLE FL 32224 | CREDITOR ID: 406549-MS<br>DAVIS, ANDREW D<br>PO BOX 19366<br>JACKSONVILLE FL 32245 | CREDITOR ID: 537904-BA<br>DAVIS, ANGELA<br>C/O ROBERT J FENSTERSHEIB, P.A.<br>ATTN ALEXANDRA<br>520 WEST HALLANDALE BEACH BLVD<br>HALLANDALE FL 33442 |
| CREDITOR ID: 535637-BA<br>DAVIS, ANGELA<br>1436 NW 6TH STREET<br>FT. LAUDERDALE FL 33311 | CREDITOR ID: 555260-BC<br>DAVIS, AUBREY<br>7602 JOGHWAY 43<br>AMITE LA 70422 | CREDITOR ID: 537905-BA<br>DAVIS, BARBARA<br>C/O MORGAN & HIRES LLC<br>ATTN RICHARD J MANN, ESQ.<br>1099 W MORSE BLVD<br>WINTER PARK FL 32789 |
| CREDITOR ID: 535638-BA<br>DAVIS, BARBARA<br>735 NW 8TH AVE<br>FLORIDA CITY FL 33034 | CREDITOR ID: 410563-15<br>DAVIS, BERTHINE RHONE<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT AL 35476 | CREDITOR ID: 243390-12<br>DAVIS, BETH ANN<br>46 WHEATFIELD DR<br>FORT MITCHELL AL 36856-5535 |
| CREDITOR ID: 406550-MS<br>DAVIS, BILLY M JR<br>1745 RED CLOUD RD<br>TEN MILE TN 37880 | CREDITOR ID: 20009-05<br>DAVIS, BOBBIE<br>3802 LAMPTON AVENUE<br>JACKSON MS 39213 | CREDITOR ID: 535639-BA<br>DAVIS, BOBBY<br>1724 NW AVENUE L<br>BELLE GLADE FL 33430 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 535640-BA
DAVIS, CATHERINE
2412 EAST DOUBLEGATE DR
ALBANY GA 31721

CREDITOR ID: 393583-55
DAVIS, CHANTAI
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FT. LAUDERDALE FL 33301

CREDITOR ID: 534674-15
DAVIS, CHANTAI
3670 DAY AVE
MIAMI FL 33133

CREDITOR ID: 116334-09
DAVIS, CHARLES M
PO BOX 197
NORTHPORT AL 35476

CREDITOR ID: 537906-BA
DAVIS, CHRISTINE
C/O ROSENBERG & ROSENBERG, PA
ATTN CANOR C PATO
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 393525-55
DAVIS, CYNTHIA D KIRBY
C/O LECLAIR RYAN FLIPPIN DENSMORE
ATTN RICHARD D SCOTT, ESQ
1800 WACHOVIA TOWER, DRAWER 1200
ROANOKE VA 24006

CREDITOR ID: 403664-94
DAVIS, DEBORAH D
16105 CANTON CT
TAMPA FL 33647-0121

CREDITOR ID: 555261-BC
DAVIS, DENESE
1821 RIDGELINE COURT N.
MOBILE AL 36695

CREDITOR ID: 537907-BA
DAVIS, EDELINE
C/O ADAM  J OOSTERBAAN, P.A.
2500 AIRPORT ROAD SOUTH, STE 306
NAPLES FL 34112

CREDITOR ID: 535642-BA
DAVIS, EDELINE
2097 55TH TERRACE SW
NAPLES FL 34116

CREDITOR ID: 537908-BA
DAVIS, EDMINA
ATTN JAN PETER WEISS, ATTY AT LAW
917 N DIXIE HWY, 2ND FL
LAKE WORTH FL 33460

CREDITOR ID: 535643-BA
DAVIS, EDMINA
819 20TH STREET
WEST PALM BEACH, FL 33407

CREDITOR ID: 391569-55
DAVIS, EDWARD
C/O FRANK M CAUTHEN, JR, PC
ATTN FRANK M CAUTHEN, JR, ESQ
601 GREENSBORO AVENUE, STE 1-A
TUSCALOOSA AL 35401

CREDITOR ID: 535644-BA
DAVIS, ERIKA
11471 BONNY LAKES CT
JACKSONVILLE FL 32221

CREDITOR ID: 391168-55
DAVIS, ESTELLA
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 406551-MS
DAVIS, EVERETT L
10003 BAYOU VIEW DRIVE WEST
BAY ST LOUIS MS 39520

CREDITOR ID: 410690-15
DAVIS, FRANCES YVONNE
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 386194-54
DAVIS, GENEVA
1109 BERTDALE
MCCOMB, MS 39648

CREDITOR ID: 385453-54
DAVIS, GLORIA
173 W 13TH STREET
RIVIERA BEACH, FL 33404

CREDITOR ID: 390755-55
DAVIS, GLORIA
C/O OFFICE OF JOHN A KOVARIK, PA
ATTN JOHN A KOVARIK, ESQ
224 DATURA STREET, SUITE 1013
WEST PALM BEACH FL 33401

CREDITOR ID: 535645-BA
DAVIS, HARRIETT
910 ALABAMA AVE
FORT LAUDERDALE FL 33312

CREDITOR ID: 537909-BA
DAVIS, HARRIETT
C/O HENRY LAFFER, P.A.
8927 HYPOLUXO RD, STE A5
LAKE WORTH FL 33467

CREDITOR ID: 400418-85
DAVIS, HENRY
KALLINS, LITTLE, DELGADO & OPSTAL
ATTN SCOTT B KALLINS, ESQ
433 8TH AVE WEST
PALMETTO FL 34221

CREDITOR ID: 394241-56
DAVIS, HENRY
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 535647-BA
DAVIS, HOPE
135 NW 18TH
MIAMI FL 33136

CREDITOR ID: 535646-BA
DAVIS, HOPE
135 N.W. 18ST
MIAMI FL 33136

CREDITOR ID: 537910-BA
DAVIS, HOPE
C/O SCHWARTZ ZWEBEN & SLINGBAUM LLP
ATTN MATTHEW P SLINGBAUM ESQ
3876 SHERIDAN ST
HOLLYWOOD FL 33021

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537911-BA<br>DAVIS, HOPE<br>C/O SCHWARTZ ZWEBEN & SLINGBAUM LLP<br>ATTN MATTHEW P SLINGBUAM<br>3876 SHERIDAN ST<br>HOLLYWOOD FL 33021 | CREDITOR ID: 535648-BA<br>DAVIS, JANET<br>2633 VALMORA CT<br>DELTONA FL 32738-8818 | CREDITOR ID: 535649-BA<br>DAVIS, JANICE<br>329 SW ANDERSON POND WAY<br>MADISON FL 32340 |
| CREDITOR ID: 388551-54<br>DAVIS, JASHA (MINOR)<br>C/O FUNCHES & ASSOCIATES<br>ATTN EDWARD WIGGINS JR ESQ<br>1617 ROBINSON STREET<br>JACKSON, MS 39209 | CREDITOR ID: 20157-05<br>DAVIS, JAY I<br>3535 SPINDLESTONE CT<br>MIDDLEBURG FL 32068 | CREDITOR ID: 398449-78<br>DAVIS, JERRY D<br>1527 MARSH RABBIT WAY<br>ORANGE PARK, FL 32003 |
| CREDITOR ID: 535650-BA<br>DAVIS, JEWEL<br>C/O JEFFREY K. CHAMBERS<br>PO BOX 1191<br>SAINT PETERSBURG FL 33731 | CREDITOR ID: 537912-BA<br>DAVIS, JEWEL<br>C/O CHAMBERS LAW GROUP, P.A.<br>ATTN JEFFREY K CHAMBERS<br>520 4TH STREET NORTH<br>ST.PETERSBURG FL 33701-2302 | CREDITOR ID: 20182-05<br>DAVIS, JIMMY L<br>11715 SE 57TH AVENUE, APT 6<br>BELLEVIEW FL 34420 |
| CREDITOR ID: 555248-BC<br>DAVIS, JOHN<br>159 LAUREL RIDGE AVE<br>OCOEE FL 34761 | CREDITOR ID: 406552-MS<br>DAVIS, JOHN W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406552-MS<br>DAVIS, JOHN W<br>12553 HIGHVIEW DRIVE<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 420124-ST<br>DAVIS, JOHN W<br>12553 HIGHVIEW DR<br>JACKSONVILLE FL 32225 | CREDITOR ID: 555262-BC<br>DAVIS, JOYCE<br>P.O BOX 850040<br>NEW ORLEANS LA 70185 | CREDITOR ID: 555253-BC<br>DAVIS, KIMBERLY<br>3818 BOXWOOD STREET<br>ANNISTON AL 36201 |
| CREDITOR ID: 403667-94<br>DAVIS, LARRY T<br>911 MADISON AVE<br>VALDOSTA GA 31602 | CREDITOR ID: 555254-BC<br>DAVIS, LAURA<br>1065 NELSON ST<br>JACKSONVILLE FL 32099 | CREDITOR ID: 406553-MS<br>DAVIS, LAURA J<br>2313 CEDAR SHORES CIRCLE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 555259-BC<br>DAVIS, LEE<br>18801 NW 29 PL<br>MIAMI GARDENS FL 33056 | CREDITOR ID: 537913-BA<br>DAVIS, LETITIA<br>C/O WEBRE LAW FIRM<br>ATTN GERALD P WEBRE ESQ.<br>3408 CLEARVIEW PARKWAY<br>METAIRIE LA 70006 | CREDITOR ID: 535651-BA<br>DAVIS, LETITIA<br>230 SARRAR ST<br>KENNER LA 70062 |
| CREDITOR ID: 387407-54<br>DAVIS, MARIA T<br>C/O JOANN HOFFMAN, MOORE ET AL<br>ATTN STUART A NELSON, ESQ<br>4403 W TRADEWINDS AVE<br>LAUDERDALE BY THE SEA FL 33308 | CREDITOR ID: 387407-54<br>DAVIS, MARIA T<br>2440 NW 35TH ST, APT NO 1811<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 555249-BC<br>DAVIS, MARJORIE<br>2315 FARRELL CR.<br>GULFPORT MS 39507 |
| CREDITOR ID: 555256-BC<br>DAVIS, MARLA<br>2134 QUINCY STREET SOUTH<br>SAINT PETERSBURG FL 33711 | CREDITOR ID: 535652-BA<br>DAVIS, MARTIN<br>345 TRIPLE OAKS<br>RACELAND LA 70394 | CREDITOR ID: 555250-BC<br>DAVIS, MARY ANN<br>1123 DEE HODGES RD<br>COTTONWOOD AL 36320 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

CREDITOR ID: 555258-BC
DAVIS, MICHA
177 SUNNY SIDE DR
BOX SPRINGS GA 31801

CREDITOR ID: 537914-BA
DAVIS, MICHAEL
C/O H J THOMAS, JR, PC
PO BOX 1507
LAGRANGE GA 30241

CREDITOR ID: 535653-BA
DAVIS, MICHAEL
408 PARK AVENUE
LAGRANGE GA 30240

CREDITOR ID: 555255-BC
DAVIS, NINA
423 HARVEST LANE
DOTHAN AL 36301

CREDITOR ID: 398451-78
DAVIS, OLIVER W
470 CRANBERRY LANE
FLEETWOOD NC 28626

CREDITOR ID: 535654-BA
DAVIS, PAMELA
1563 BROOKFOREST DR
JACKSONVILLE FL 32208

CREDITOR ID: 537915-BA
DAVIS, PAMELA
C/O FARAH & FARAH, P.A.
ATTN VALERIE S HEWLETT
10 WEST ADAMS ST, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
C/O KELLER KELLER & CARACUZZO, PA
ATTN JOHN A CARACUZZO, ESQ
224 DATURA STREET
HARVEY BLDG, SUITE 1205
WEST PALM BEACH FL 33401

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
PO BOX 2148
WEST PALM BEACH FL 33402-2148

CREDITOR ID: 555252-BC
DAVIS, SUSIE
2901 NW 24TH ST.
FORT LAUDERDALE FL 33311

CREDITOR ID: 534663-15
DAVIS, T WAYNE
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 406555-MS
DAVIS, T WAYNE
1910 SAN MARCO BLVD
JACKSON FL 32207

CREDITOR ID: 533632-DO
DAVIS, T WAYNE
4034 ALHAMBRA DRIVE WEST
JACKSONVILLE FL 32207

CREDITOR ID: 410879-15
DAVIS, T WAYNE
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE FL 32207

CREDITOR ID: 555257-BC
DAVIS, TAKILA
370 EAST VIEW DR
LAUREL MS 39440

CREDITOR ID: 393362-55
DAVIS, THELMA
C/O SARTAIN, MCKAY & CROWELL, LLP
ATTN RAYMOND CROWELL, ESQ
915 INTERSTATE RIDGE DR, STE A
GAINESVILLE GA 30501

CREDITOR ID: 262966-12
DAVIS, THOMAS E
19451 SW 87TH PL
MIAMI FL 33157-8925

CREDITOR ID: 403668-94
DAVIS, TRAVIS M
12204 LAKE FERN DR
JACKSONVILLE FL 32258

CREDITOR ID: 20458-05
DAVIS, WILLIAM K
2520 JONES FRANKLIN ROAD
RALEIGH NC 27606

CREDITOR ID: 555251-BC
DAVIS, WILLIE
5380 HALES LANE
MONTGOMERY AL 36110

CREDITOR ID: 388461-54
DAVIS, YVONNE
2715 CONNALLY DR
ATLANTA, GA 30311

CREDITOR ID: 116141-09
DAVIS-COOPER, DENISE E
3211 H VIRGINIA PINE LANE
MONTGOMERY AL 36116-1111

CREDITOR ID: 392300-55
DAVISON, AMANDA
C/O MARK SCHIFFRIN, PA
ATTN MARK SCHIFFRIN, ESQ
4600 SHERIDAN STREET, SUITE 303
HOLLYWOOD FL 33021

CREDITOR ID: 406556-MS
DAVIT, PETE A
129 N EWING AVE #3
LOUISVILLE KY 40206

CREDITOR ID: 388797-54
DAWES, LINDA
C/O PARKS & PARKS, PA
ATTN SHERRY L PARKS, ESQ
9370 SW 72ND STREET, STE A-266
MIAMI FL 33173

CREDITOR ID: 555264-BC
DAWKINS, PATRICA
11502
JACKSONVILLE FL 32218

CREDITOR ID: 548294-BI
DAWN A HARDIE
32 CIRCLE DRIVE
LAKE WORTH FL 33461

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548296-BI<br>DAWN C HENDRY<br>1048 SW 1ST TERRACE<br>POMPANO BEACH FL 33060 | CREDITOR ID: 548297-BI<br>DAWN DAVIS<br>417 WATER WAY LANE<br>FORT WALTON BEACH FL 32547 | CREDITOR ID: 382006-99<br>DAWN FOOD PRODUCTS<br>C/O BARNES & THORNBURG LLP<br>ATTN: WENDY D BREWER<br>11 SOUTH MERIDIAN ST<br>INDIANAPOLIS IN 46204-3535 |
| CREDITOR ID: 548299-BI<br>DAWN FOOD PRODUCTS<br>215 45TH ST<br>MUNSTER IN 46321 | CREDITOR ID: 548300-BI<br>DAWN FOOD PRODUCTS INC<br>PO BOX 14032<br>LOUISVILLE KY 40214-0032 | CREDITOR ID: 410807-15<br>DAWN FOOD PRODUCTS, INC<br>ATTN ROBERT LYSKO, NAT CR MGR<br>3333 SARGENT ROAD<br>JACKSON MI 49201 |
| CREDITOR ID: 410807-15<br>DAWN FOOD PRODUCTS, INC<br>BARNES & THORNBURG, LLP<br>ATTN M MCCRORY/W BREWER, ESQS<br>11 S MERIDAN STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 548301-BI<br>DAWN FOODS PRODUCTS INC<br>3333 SARGENT  ROAD<br>JACKSON MI 49201 | CREDITOR ID: 548302-BI<br>DAWN FUERST<br>640 LAKE KATHRYN CIRCLE<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 548303-BI<br>DAWN M ROBERTS<br>1228 KINARD STREET<br>NEWBERRY SC 29108 | CREDITOR ID: 548307-BI<br>DAWN TRANSPORTATION INC<br>PO BOX 712<br>BATTLE GROUND WA 98604 | CREDITOR ID: 548309-BI<br>DAWSON STUDIOS LLC<br>1291 MCARTHUR STREET<br>ATTN: DONALD DAWSON<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 406557-MS<br>DAWSON, CURTISS C.<br>929 MADEWOOD RD.<br>LA PLACE LA 70068 | CREDITOR ID: 535655-BA<br>DAWSON, KATERINE MARIE<br>1932 MICHIGAN<br>POINCIANA FL 34758 | CREDITOR ID: 390197-54<br>DAWSON, RUFFIN<br>4701 ODIN ST<br>NEW ORLEANS, LA 70126 |
| CREDITOR ID: 416954-QR<br>DAWSON, RUFFIN<br>1 SIGNATURE POINT DR, APT 606<br>LEAGUE CITY TX 77573 | CREDITOR ID: 555265-BC<br>DAWSON, WILLAM<br>4010 OCEAN BLVD<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 2180-99<br>DAY PROPERTIES LLC<br>C/O MCELWEE FIRM PLLC<br>ATTN ROBERT P LANEY, ESQ<br>906 MAIN STREET<br>NORTH WILKESBORO NC 08659 |
| CREDITOR ID: 548310-BI<br>DAY PROPERTIES LLC<br>119 SANDWEDGE ROAD<br>WILKESBORO NC 28697 | CREDITOR ID: 2180-99<br>DAY PROPERTIES LLC<br>119 SANDWEDGE ROAD<br>WILKESBORO NC 28697 | CREDITOR ID: 548311-BI<br>DAY TIMERS INC<br>PO BOX 27001<br>LEHIGH VALLEY PA 18002-7001 |
| CREDITOR ID: 555267-BC<br>DAY, DIANE<br>201 NW 3RD AVENUE<br>SOUTH BAY FL 33493 | CREDITOR ID: 406558-MS<br>DAY, MICHAEL L<br>500 CHRISTOPHER LANE<br>BURLESON TX 76028 | CREDITOR ID: 535656-BA<br>DAY, TEDDI<br>229 SW 5TH ST<br>BOCA RATON FL 33432 |
| CREDITOR ID: 315784-40<br>DAYAN, DR RALPH<br>331 31ST AVENUE<br>SAN  FRANCISCO, CA 94121 | CREDITOR ID: 411403-15<br>DAYAN, RALPH & SARAH<br>C/O MARC D STOLMAN, ESQ<br>1100 LARKSPUR LANDING CIR, STE 200<br>LARKSPUR CA 94939 | CREDITOR ID: 387305-54<br>DAYE, BARBARA<br>605 LOWDERMILK STREET<br>GREENSBORO, NC 27401 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 387305-54<br>DAYE, BARBARA<br>C/O LEE D ANDREWS LAW OFFICES<br>ATTN LEE D ANDREWS, ESQ<br>PO BOX 21472<br>GREENSBORO NC 27420 | CREDITOR ID: 548313-BI<br>DAYMON WORLDWIDE DESIGNS<br>700 FAIRFIELD AVE<br>STAMFORD CT 06902-7526 | CREDITOR ID: 548314-BI<br>DAYMON WORLDWIDE TRADING<br>700 FAIRFIELD AVE<br>STAMFORD CT 06902-7526 |
| CREDITOR ID: 247765-12<br>DAYS INN GREENVILLE<br>2701 HIGHWAY 82 EAST<br>GREENVILLE, MS 38701 | CREDITOR ID: 247762-12<br>DAYS INN OF COLUMBUS INC<br>ATTN TIASMUKH R PETEL, PRES<br>1133 HWY 45 NORTH<br>COLUMBUS, MS 39705-3309 | CREDITOR ID: 247767-12<br>DAYS INN OXFORD<br>ATTN PETE KUMAR, GENERAL MANAGER<br>3 RECREATIONAL DRIVE<br>OXFORD, AL 36203 |
| CREDITOR ID: 548312-BI<br>DAY-TIMERS INC<br>PO BOX 27013<br>LEHIGH VALLEY PA 18002-7013 | CREDITOR ID: 247756-12<br>DAY-TIMERS INC<br>ATTN JOSEPH H REUBER<br>PO BOX 27001<br>LEHIGH VALLEY, PA 18002-7001 | CREDITOR ID: 555268-BC<br>DAYTON, NANCY<br>318 WILLIAMS ST.<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 382556-51<br>DAYTONA BEACH JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120 | CREDITOR ID: 534992-W9<br>DAYTONA BEACH NEWS JOURNAL<br>C/O NEW JOURNAL CORPORATION<br>901 SIXTH STREET<br>DAYTONA BEACH FL 32115 | CREDITOR ID: 247772-12<br>DAYTONA BEACH NEWS JOURNAL<br>RAENAE MISCH<br>314 E VOLUSIA AVE<br>DELAND, FL 32724 |
| CREDITOR ID: 247771-12<br>DAYTONA BEACH NEWS JOURNAL<br>PENNY BURBAUGH<br>190 ROSE AVENUE<br>LAKE HELEN, FL 32744 | CREDITOR ID: 247770-12<br>DAYTONA BEACH NEWS JOURNAL<br>C/O NEW JOURNAL CORPORATION<br>ATTN: DAVID R KENDALL<br>PO BOX 2831<br>DAYTONA BEACH FL 32120 | CREDITOR ID: 548315-BI<br>DAYTONA BEACH NEWS JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH FL 32120-2831 |
| CREDITOR ID: 240379-06<br>DAYTONA BEACH SHORES<br>OCCUPATIONAL LICENSE<br>3050 S. ATLANTIC AVENUE<br>DAYTONA BEACH SHORES FL 32118 | CREDITOR ID: 548316-BI<br>DAYTONA INTERNATIONAL SPEEDWAY<br>PO BOX 2801<br>DAYTONA BEACH FL 32120-2801 | CREDITOR ID: 548319-BI<br>DAYTONA NEWS JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH FL 32120 |
| CREDITOR ID: 548317-BI<br>DAYTONA NEWS JOURNAL<br>C/O SANDRA WALLACE<br>155 TOMPKINS ROAD<br>POMONA PARK FL 32181 | CREDITOR ID: 247776-12<br>DAYTONA NEWS JOURNAL<br>PO BOX 2831<br>DAYTONA BEACH, FL 32120 | CREDITOR ID: 247775-12<br>DAYTONA NEWS JOURNAL<br>PO BOX 104<br>LAKE COMBO, FL 32157 |
| CREDITOR ID: 548318-BI<br>DAYTONA NEWS JOURNAL<br>PO BOX 104<br>LAKE COMBO FL 32157 | CREDITOR ID: 548321-BI<br>DAYTONA TIMES<br>P O BOX 1110<br>DAYTONA BEACH FL 32115-1110 | CREDITOR ID: 247777-12<br>DAYTONA TIMES<br>ATTN PUBLISHER/GEN MGR<br>PO BOX 1110<br>DAYTONA BEACH, FL 32115-1110 |
| CREDITOR ID: 548320-BI<br>DAYTONA TIMES<br>5207 E WASHINGTON BLVD<br>TAMPA FL 33619 | CREDITOR ID: 548322-BI<br>DAYTONA TIMES INC<br>PO BOX 1873<br>DAYTONA BEACH FL 32115 | CREDITOR ID: 397788-75<br>DB CONVEYOR SERVICES, INC<br>ATTN DANIEL BUTTERWORTH, PRESIDENT<br>12029 OLD BELDING ROAD<br>BELDING, MI 48809 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 382557-51
DBK CONCEPTS INC
12905 SW 129 AVENUE
MIAMI, FL 33186

CREDITOR ID: 247778-EM
DBK CONCEPTS INC
ATTN THOMAS MANN, CFO
12905 SW 129 AVENUE
MIAMI, FL 33186

CREDITOR ID: 548323-BI
DBK CONCEPTS INC
12905 SW 129 AVE
MIAMI FL 33186

CREDITOR ID: 240381-06
DBPR
PO BOX 6300
TALLAHASSEE FL 32314-6300

CREDITOR ID: 548324-BI
DBPR
1940 NORTH MONROE STREET
TALLAHASSEE FL 32399-1021

CREDITOR ID: 240380-06
DBPR
1940 NORTH MONROE STREET
TALLAHASSEE FL 32399-1021

CREDITOR ID: 240382-06
DBPR/DABT
SUITE 600
7960 ARLINGTON EXPRESSWAY
JACKSONVILLE FL 32211

CREDITOR ID: 407737-99
DBR ASSET MGMT IN AGENT FOR
GALT OCEAN MARKETPLACE
C/O GLATTER & ASSOCIATES PA
ATTN: ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD,S TE 24
BOCA RATON FL 33486

CREDITOR ID: 407740-99
DBR ASSET MGMT IN AGENT FOR
DIM VASTGOED
C/O GATTER & ASSOCIATES PA
ATTN: ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407736-99
DBR ASSET MGMT, LLC AGENT FOR
THREE LAKES PLAZA LC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407739-99
DBR ASSET MGMT, LLC AGENT FOR
NORTHWAY INVESTMENTS LLC
C/O GATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407738-99
DBR ASSET MGMT, LLC AGENT FOR
BEDFORD AVENUE REALTY INC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 407741-99
DBR ASSET MGMT, LLC AGENT FOR
IIIT WEST LLC
C/O GLATTER & ASSOCIATES PA
ATTN ERIC S GLATTER, ESQ
1489 WEST PALMETTO PARK RD, STE 420
BOCA RATON FL 33486

CREDITOR ID: 410825-15
DBT PORCUPINE WD1 DE BUSINESS TRUST
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 410825-15
DBT PORCUPINE WD1 DE BUSINESS TRUST
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVENUE
PITTSBURGH PA 15206

CREDITOR ID: 548325-BI
DC CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON DC 20013-7898

CREDITOR ID: 548326-BI
DCH HEALTH SYSTEMS
809 UNIVERSITY BLVD E
TUSCALOOSA AL 35401-2071

CREDITOR ID: 548327-BI
DCI MARKETING INC
NW 5522
PO BOX 1450
MINNEAPOLIS MN 55485-5522

CREDITOR ID: 548328-BI
DCS ELECTRONICS INC
PO BOX 547
CALLAHAN FL 32011

CREDITOR ID: 247785-12
DCS ELECTRONICS INC
ATTN DAVID SHAW, PRES
PO BOX 547
CALLAHAN, FL 32011

CREDITOR ID: 548329-BI
DD COMMODITIES
PO BOX 359
STEPHEN MN 56757

CREDITOR ID: 548331-BI
DDR DOWNREIT LLC
PO BOX 643474
DEPT 435
ACCT# 435000-435019
PITTSBURGH PA 15264-3474

CREDITOR ID: 1253-RJ
DDR DOWNREIT LLC
DEPT 435
PO BOX 643474
PITTSBURGH, PA 15264-3474

CREDITOR ID: 548330-BI
DDR DOWNREIT LLC
PO BOX 643474
DEPT 435
ACCT# 430000-430013
PITTSBURGH PA 15264-3474

CREDITOR ID: 410901-15
DDR DOWNREIT, LLC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 1254-07
DDR MDT CARILLON PLACE LLC
PO BOX 92472
CLEVELAND, OH 44193

CREDITOR ID: 548332-BI
DDR MDT CARILLON PLACE LLC
PO BOX 92472
CLEVELAND OH 44193

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2181-07<br>DDR MDT CARILLON PLACE LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 548333-BI<br>DDW INC<br>911 NORTH TENNESSEE STREET<br>SUITE 105<br>CARTERSVILLE GA 30120 | CREDITOR ID: 555269-BC<br>DE BENDA, CARMEN<br>8895 FONTAINEBLEAU BLVD<br>APT 408<br>MIAMI FL 33172 |
| CREDITOR ID: 387366-54<br>DE CASTANO, MARLEN<br>560 BRECKENRIDGE VILLAGE, APT 5<br>ALTAMONTE SPRINGS, FL 32714 | CREDITOR ID: 535657-BA<br>DE JARAMILLO, MARIA<br>3881 NW 213TH STREET<br>OPA-LOCKA FL 33055 | CREDITOR ID: 537916-BA<br>DE JARAMILLO, MARIA<br>C/O GREGORY E MONALDI & ASSOCIATE<br>ATTN JOSE A NEGRONI, ESQ<br>200 SOUTHEAST 9TH ST<br>FT. LAUDERDALE FL 33316 |
| CREDITOR ID: 391307-55<br>DE LA CRUZ, SIXTA DE<br>C/O WOLFSON & GROSSMAN, PA<br>ATTN RICHARD S WOLFSON, ESQ<br>11900 BISCAYNE BLVD SUITE 760<br>MIAMI FL 33181 | CREDITOR ID: 391345-55<br>DE LA TORRES, NORMA<br>C/O LAW OFFICES OF KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SOUTHWEST 74TH STREET<br>MIAMI FL 33143 | CREDITOR ID: 534449-B1<br>DE LA TORRES, NORMA DE<br>47 NW 47TH AVE APT 10<br>MIAMI FL 33126 |
| CREDITOR ID: 537917-BA<br>DE LA TORRIENTE, MARIA<br>C/O SIMPSON & RIECKS, P.A.<br>ATTN AARON D DELGADO, ESQ.<br>227 SEABREEZE BLVD<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 535658-BA<br>DE LA TORRIENTE, MARIA<br>2653 HOWLAND BLVD<br>DELTONA FL 32738 | CREDITOR ID: 410738-15<br>DE LAGE LANDEN FINANCIAL SVCS INC<br>C/O MILNER DOCUMENT PRODUCTS, INC<br>ATTN RAY CROUSE/JUDITH A ROTHMAN<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE PA 19087 |
| CREDITOR ID: 555270-BC<br>DE LEON, CANDY<br>6345 COUNTY FAIR CIRCLE<br>BOYNTON BEACH FL 33437 | CREDITOR ID: 555271-BC<br>DE NITTO, VINCENT<br>8001 N GLEN AVE<br>TAMPA FL 33614 | CREDITOR ID: 555272-BC<br>DE PENEDO, NESTOR<br>2430 SW 102ND PLACE<br>MIAMI FL 33165 |
| CREDITOR ID: 399308-81<br>DE SILVA, MARGUERITE<br>4459 WOODLAND DRIVE, APT A<br>NEW ORLEANS, LA 70131 | CREDITOR ID: 399308-81<br>DE SILVA, MARGUERITE<br>C/O WARREN A FORSTALL, JR PLC<br>ATTN WILLIAM E MURA JR, ESQ<br>320 N CARROLLTON AVE, SUITE 200<br>NEW ORLEANS LA 70119 | CREDITOR ID: 534657-B1<br>DE SILVA, MARGUERITE<br>PO BOX 8777<br>NEW ORLEANS LA 70182 |
| CREDITOR ID: 386216-54<br>DEAL, RONALD<br>412 KELLY LANE<br>MILL SPRING NC 28756 | CREDITOR ID: 535659-BA<br>DEAN (MINOR), JASMINE<br>2635 ADAMS AVE<br>BATON ROUGE LA 70815 | CREDITOR ID: 548334-BI<br>DEAN GUIDRY<br>PO BOX 5255<br>LAFAYETTE LA 70502 |
| CREDITOR ID: 548336-BI<br>DEAN MILK<br>PO BOX 932970<br>ATLANTA GA 31193-2970 | CREDITOR ID: 548335-BI<br>DEAN MILK<br>4420 BISHOP LANE<br>LOUISVILLE KY 40218 | CREDITOR ID: 408328-15<br>DEAN MILK COMPANY, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 |
| CREDITOR ID: 548337-BI<br>DEAN SAUSAGE CO<br>PO DRAWER 750<br>ATTALLA AL 35954 | CREDITOR ID: 247800-12<br>DEAN SAUSAGE CO<br>PO DRAWER 750<br>ATTALLA, AL 35954 | CREDITOR ID: 548338-BI<br>DEAN SPECIALTY FOODS GROUP<br>21077 NETWORK PLACE<br>CHICAGO IL 60673-1210 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 548339-BI
DEAN STANTON
345 TIDEWATER CIRCLE W
JACKSONVILLE FL 32211

CREDITOR ID: 392240-55
DEAN, ALVIN
C/O LAW OFFICES OF BURNETTI, PA
ATTN DOUGLAS K BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 406559-MS
DEAN, GARY
P.O. BOX 100771
FT. LAUDERDALE FL 33310

CREDITOR ID: 277414-21
DEAN, RICHARD
C/O MARIE DEAN
11 SUNSET STREET
SOUTH RIVER NJ 08882

CREDITOR ID: 388475-54
DEANS, SARAH
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 388475-54
DEANS, SARAH
1950 NW 191ST STREET
OPA LOCKA, FL 33056-2848

CREDITOR ID: 392563-55
DEANS, SARAH
C/O CHARLES H COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 247808-12
DEARYBURY OIL AND GAS CO INC
PO BOX 75072
CHARLOTTE, NC 28275-5072

CREDITOR ID: 555273-BC
DEAS, JEFF
4016 WIGGINGTON ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 247809-12
DEATRIS CAMERON
2889 AFAR AVENUE
NORTH PORT, FL 34286

CREDITOR ID: 392080-55
DEBARTOLO, NICHOLAS
C/O REVIS, ELTON & BLACKBURN, PA
ATTN ROBERT W ELTON, ESQ
648 SOUTH RIDGEWOOD AVENUE
DAYTONA BEACH FL 32114

CREDITOR ID: 548342-BI
DEBARY COMMON SHOPPING CENTER
PO BOX 186
C/O STAFFORD PROPERTIES INC
TIFTON GA 31793

CREDITOR ID: 548341-BI
DEBARY COMMON SHOPPING CENTER
C/O STAFFORD PROPERTIES INC
80 WEST WIEUCA RD  SUITE 302
ATLANTA GA 30342

CREDITOR ID: 1255-07
DEBARY COMMON SHOPPING CENTER
C/O STAFFORD PROPERTIES INC.
80 WEST WIEUCA ROAD, SUITE 302
ATLANTA, GA 30342

CREDITOR ID: 537918-BA
DEBEAUVERNET, DIANE
C/O JOSEPH C PERZAN, P.A.
260 MAITLAND AVE, STE 1500
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 535660-BA
DEBEAUVERNET, DIANE
716 WEST CT.
LONGWOOD FL 32750

CREDITOR ID: 548352-BI
DEBI RENE
710 OAKLAND HILLS CIRCLE
# 212
LAKE MARY FL 32746

CREDITOR ID: 555274-BC
DEBINCENTIS, CONSTANCE
1461 SW OBEE RIDGE ROAD
DUNNELLON FL 34431

CREDITOR ID: 535661-BA
DEBLANCK, GUSTAVO
1101 NE 191STREET  APT#H301
NORTH MIAMI BEACH FL 33179

CREDITOR ID: 548358-BI
DEBORAH MCGINLEY
163 ANITA DR
PANAMA CITY FL 32404

CREDITOR ID: 548359-BI
DEBORAH MORGAN WILSON
6300 OLD CANTON ROAD
APT 15 - 103
JACKSON MS 39211

CREDITOR ID: 406560-MS
DEBORD, DAVID E
8220 WHITE SWAN COURT
ORLANDO FL 32836

CREDITOR ID: 535662-BA
DEBOSE, MORRELDA
3025 SOUTH ADAMS STREET
TALLAHASSEE FL 32301

CREDITOR ID: 548364-BI
DEBRA HACKETT CLERK
C V COURT
PO BOX 1667
MONTGOMERY AL 36192-1667

CREDITOR ID: 548365-BI
DEBRA L  LOSEE
2847 WOODSIDE DRIVE
CLAYTON NC 27520

CREDITOR ID: 548368-BI
DEBRA LOUIS
PO BOX 174
KENNER LA 70063

CREDITOR ID: 548370-BI
DEBRA ROWE
524 PARADISE ROAD
PROSPERITY SC 29127

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548372-BI<br>DEBRA T LINEBERRY<br>1832 HARVEYS CREEK ROAD<br>MONETA VA 24121 | CREDITOR ID: 403670-94<br>DEBRUHL, SAMUEL J<br>1562 JOSEPH LANE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 407682-98<br>DEBT ACQUISITION COMPANY OF AMERICA<br>ATTN SILVIA LUKES, CLAIMS ADMIN<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO CA 92108 |
| CREDITOR ID: 555275-BC<br>DECASTRO, MERCEDES MONTES<br>4750 NW 107TH AVE.<br>MIAMI FL 33178 | CREDITOR ID: 548373-BI<br>DECATUR COCA COLA<br>PO BOX 1687<br>DECATUR AL 35601 | CREDITOR ID: 548374-BI<br>DECATUR COCA COLA<br>PO BOX 1687<br>DECATUR AL 35601 |
| CREDITOR ID: 548375-BI<br>DECATUR DAILY<br>PO BOX 2213<br>ATTN: ACCOUNTING DEPT<br>DECATUR AL 35609-2213 | CREDITOR ID: 247871-12<br>DECATUR DAILY<br>ATTN JOE W PERRIN, CONTROLLER<br>PO BOX 2213<br>DECATUR, AL 35609-2213 | CREDITOR ID: 1256-RJ<br>DECATUR REALTY LLC<br>ATTN GINA C BRADFORD<br>2220 N MERIDIAN STREET<br>INDIANAPOLIS, IN 46208-5728 |
| CREDITOR ID: 410696-15<br>DECATUR REALTY, SUCCESSOR TO<br>BAUMGARDNER-HOGAN, INC<br>ATTN DAVID N ESKENAZI, MEMBER<br>2220 N MERIDIAN STREET<br>INDIANAPOLIS IN 46208 | CREDITOR ID: 548376-BI<br>DECATUR UTILITIES<br>PO BOX 2232<br>DECATUR AL 35609-2232 | CREDITOR ID: 548377-BI<br>DECKBAR SCHOOL<br>2012 JEFFERSON HWY<br>JEFFERSON LA 70121 |
| CREDITOR ID: 403671-94<br>DECKER, DAVID<br>20905 LOWRY DR<br>FAIRHOPE AL 36532 | CREDITOR ID: 403672-94<br>DECKER, WILLIAM<br>4250 N MONADNOCK RD<br>HERNANDO FL 34442 | CREDITOR ID: 406561-MS<br>DECLUE, CHARLES<br>BOX 341<br>TAVERNIER FL 33070 |
| CREDITOR ID: 247875-12<br>DECORATOR DEPOT<br>C/O ESCO & BENSON, LLC<br>ATTN PAUL D ESCO, ESQ<br>547 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | CREDITOR ID: 555276-BC<br>DECUIR, ALEXIS<br>200 HOLY CROSS PLACE<br>KENNER LA 70065 | CREDITOR ID: 388435-54<br>DECUIRE, LISA<br>C/O SHEA LAW OFFICES<br>ATTN SCOTT P SHEA, ESQ<br>132 N TELEMACHUS ST<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 388435-54<br>DECUIRE, LISA<br>1703 ROUSSELIN DR<br>NEW ORLEANS, LA 70119 | CREDITOR ID: 392532-55<br>DECUIRE, LISA<br>C/O: DARYL DAIGLE<br>TAYLOR, WELLONS, POLITZ & DUHE, APLC<br>1515 POYDRAS ST., SUITE 1900<br>NEW ORLEANS LA 70130 | CREDITOR ID: 400546-88<br>DECUNZO, MARY<br>PO BOX 263<br>VAILS GATE NY 12584 |
| CREDITOR ID: 555277-BC<br>DEDGE, JOE<br>3717 CEDAR CREST  DRIVE<br>JACKSONVILLE FL 32210 | CREDITOR ID: 247877-12<br>DEDGES LOCK & KEY SHOP<br>ATTN JOHN BOATRIGHT<br>4579 LENOX AVE<br>JACKSONVILLE FL 32205-5417 | CREDITOR ID: 548378-BI<br>DEDGES LOCK & KEY SHOP<br>4579 LENOX AVENUE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 548379-BI<br>DEDGES LOCK & KEY SHOP<br>616 HAMILTON ST<br>JACKSONVILLE FL 32205 | CREDITOR ID: 548380-BI<br>DEE MARIA PLUMBING INC<br>4601 GEORGIA AVENUE<br>WEST PALM BEACH FL 33405 | CREDITOR ID: 555278-BC<br>DEEL, MARLIN<br>988 KRESY RD.<br>GREEN COVE SPRINGS FL 32043 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 548381-BI
DEEP SOUTH BLENDERS INC
PO BOX 752
METAIRE LA 70004

CREDITOR ID: 247879-12
DEEP SOUTH BLENDERS INC
ATTN KIM BROWN, VP
PO BOX 752
METAIRE, LA 70004

CREDITOR ID: 548382-BI
DEEP SOUTH CRANES
PO BOX 37159
PENSACOLA FL 32526

CREDITOR ID: 548383-BI
DEEP SOUTH JEWISH VOICE
PO BOX 130052
BIRMINGHAM AL 35213-0052

CREDITOR ID: 548385-BI
DEER PARK WATER
PO BOX 52214
PHOENIX AZ 85072-2214

CREDITOR ID: 548386-BI
DEER PARK WATER
PO BOX 52271
PHOENIX AZ 85072-2214

CREDITOR ID: 548384-BI
DEER PARK WATER
2767 EAST IMPERIAL HIGHWAY
%VERONICA VARELA
BREA CA 92821

CREDITOR ID: 247882-12
DEER PARK WATER
2767 EAST IMPERIAL HIGHWAY
%VERONICA VARELA
BREA, CA 92821

CREDITOR ID: 555279-BC
DEER, HOLLIE
715 POINSETTA AVE.
TITUSVILLE FL 32796

CREDITOR ID: 2183-07
DEERFIELD COMPANY INC
PO BOX 7066
LOUISVILLE, KY 40257-0066

CREDITOR ID: 410536-15
DEERFIELD COMPANY, INC
C/O WYATT TARRANT & COMBS LLP
ATTN JOHN P BRICE, ESQ
250 WEST MAIN STREET, SUITE 1600
LEXINGTON KY 40507-1746

CREDITOR ID: 548387-BI
DEERFOOT MARKETPLACE LLC
6 OFFICE PARK CIRCLE
SUITE 100
ATTN MR RICHARD SCHMALZ
BIRINGHAM AL 35223

CREDITOR ID: 1258-07
DEERFOOT MARKETPLACE LLC
C/O RGS PROPERTIES INC
ATTN: DICK SCHMALZ
6 OFFICE PARK CIRCLE, STE 100
BIRINGHAM, AL 35223

CREDITOR ID: 411096-15
DEERFOOT MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN EDWARD J ASHTON, ESQ
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 548388-BI
DEERWOOD INVESTORS, LLC
C/O CB RICHARD ELLIS
8663 BAYPINE ROAD     STE 115
JACKSONVILLE FL 32256

CREDITOR ID: 406562-MS
DEESE, ROBERT B
907 GAMBIT PLACE
SEFFNER FL 33584

CREDITOR ID: 555280-BC
DEFAY, BRIANNA
9026 ALAXANDRA CIRCLE
WELLINGTON FL 33414

CREDITOR ID: 390761-55
DEFRAND, SANTILIA
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ
633 NE 167 STREET, SUITE 703
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 548389-BI
DEFUNIAK HERALD
PO BOX 1546
DE FUNIAK SPRINGS FL 32435

CREDITOR ID: 247885-12
DEFUNIAK HERALD
PO BOX 1546
DE FUNIAK SPRINGS, FL 32435

CREDITOR ID: 548390-BI
DEFUNIAK SQUARE PARTNERS LTD
C/O VALPARAISO REALTY CO
PO BOX 8
VALPARAISO FL 32580-0008

CREDITOR ID: 1259-07
DEFUNIAK SQUARE PARTNERS, LTD
C/O VALPARAISO REALTY CO
ATTN TERESA W FEDONCZAK
PO BOX 8
VALPARAISO, FL 32580-0008

CREDITOR ID: 117861-09
DEFUSCO, JESSE C
3274 FAIRFAX AVENUE
PALM BAY FL 32905

CREDITOR ID: 247889-12
DEGREE COMMERCIAL REFRIGERATION
PO BOX 697
HAWKINSVILLE, GA 31036

CREDITOR ID: 548391-BI
DEGREE COMMERCIAL REFRIGERATION
PO BOX 697
HAWKINSVILLE GA 31036

CREDITOR ID: 535663-BA
DEGUGLIELMO, ROSE
1120 NORTH GREENTREE TERRACE
LECANTO FL 34461

CREDITOR ID: 380971-47
DEGUSSA FLAVORS & FRUIT SYSTEMS LLC
C/O DEGUSSA CORPORATION
ATTN KEVIN E MANN, ESQ
23700 CHAGRIN BLVD
CLEVELAND OH 44122

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 380971-47
DEGUSSA FLAVORS & FRUIT SYSTEMS LLC
LOCATION 00557
10311 CHESTER ROAD
CINCINNATI, OH 45215

CREDITOR ID: 548392-BI
DEGUSSA FLAVORS & FRUIT SYSTEMS SALES
LOCATION 00557
CINCINNATI OH 45264-0057

CREDITOR ID: 548393-BI
DEGUSSA FLAVORS & FRUIT SYSTEMS SALES
USE V#842553 NAME CHANGE
LOCATION 00557
CINCINNATI OH 45264-0057

CREDITOR ID: 548394-BI
DEGUSSA TEXTURANT SYSTEMS SALES LLC
22678 NETWORK PLACE
CHICAGO IL 60673-1226

CREDITOR ID: 247891-12
DEGUSSA TEXTURANT SYSTEMS SALES LLC
22678 NETWORK PLACE
CHICAGO, IL 60673-1226

CREDITOR ID: 555281-BC
DEHANEY, LENA
5700 CRESTWOOD BLVD.
BIRMINGHAM AL 35212

CREDITOR ID: 403459-99
DEHAVEN, JOANNE
C/O IURILLO & ASSOCIATES PA
ATTN: S C BEAVENS/C J IURILLO, ESQS
STERLING SQUARE
600 FIRST AVE NO, STE 308
ST PETERSBURG FL 33701

CREDITOR ID: 391287-55
DEHAVEN, JOANNE
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 391287-55
DEHAVEN, JOANNE
C/O CAMERLENGO & BROCKWELL
ATTN P HEATH BROCKWELL, ESQ
4741 ATLANTIC BLVD, SUITE D
JACKSONVILLE FL 32207

CREDITOR ID: 548395-BI
DEIDRE A KOERT
119 2ND STREET
ROSSVILLE GA 30741

CREDITOR ID: 537919-BA
DEISAN, SINDY
C/O FINDLER & FINDLER
ATTN DIANA LYNN
3 HARVARD CIRCLE, STE 300
WEST PALM BEACH FL 33409

CREDITOR ID: 535664-BA
DEISAN, SINDY
C/O FINDLER & FINDLER
33691 EVANS AVE. UNIT 201
FORT MYERS FL 33901

CREDITOR ID: 555282-BC
DEJEAN, SHARON
3199 N.W. 40TH CT.
LAUDERDALE LAKES FL 33309

CREDITOR ID: 555283-BC
DEJESUS, MAYRA
5151 FLAGLER STREET
HOLLYWOOD FL 33019

CREDITOR ID: 548397-BI
DEKALB CITY TREASURY &
ACCOUNTING SERVICES
PO BOX 1027
DECATUR GA 30031-1027

CREDITOR ID: 548398-BI
DEKALB COUNTY GEORGIA
PO BOX 1088
TREASURY AND ACCOUNTING
DECATUR GA 30031-1088

CREDITOR ID: 548399-BI
DEKALB COUNTY GEORGIA
TREASURY & ACCOUNTING SERVICES
PO BOX 1027
DECATUR GA 30031-7001

CREDITOR ID: 403673-94
DEKKER, MICHAEL P
1123 HERON RD
KEY LARGO FL 33037

CREDITOR ID: 391096-55
DEKOSTER, MATTIE
C/O JACK B NICHOLS LAW OFFICES
ATTN JACK B NICHOLS, ESQ
801 N MAGNOLIA AVENUE, SUITE 414
ORLANDO FL 32803

CREDITOR ID: 535665-BA
DEL CID, MARTA
250 NW 101 STREET
MIAMI FL 33150

CREDITOR ID: 537920-BA
DEL CID, MARTA
C/O KLEMICK & GAMPEL, P.A.
ATTN HERMAN KLEMICK, ESQ.
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 411265-15
DEL FAIR INC
C/O COHEN TODD KITE & STANFORD LLC
ATTN D RAFFERTY/M KINDT, ESQS
250 EAST FIFTH STREET, SUITE 1200
CINCINNATI OH 45202

CREDITOR ID: 1260-RJ
DEL FAIR INC
PO BOX 389229
CINCINNATI, OH 45238-9229

CREDITOR ID: 548400-BI
DEL LABORATORIES INC
PO BOX 5500
NEW YORK NY 10087-5500

CREDITOR ID: 279221-35
DEL LABORATORIES, INC
ATTN R DENTON/M LYONS
178 EAB PLAZA
PO BOX 9357
UNIONDALE NY 11553-9357

CREDITOR ID: 548401-BI
DEL MAR SHOPPING CENTER
C/O STILES PROP MGMT
300 SE 2ND ST
FT LAUDERDALE FL 33301

CREDITOR ID: 1261-07
DEL MAR SHOPPING CENTER
C/O STILES PROP MGMT.
300 SE 2ND STREET
FORT LAUDERDALE, FL 33301

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 381847-99<br>DEL MONTE CORPORATION<br>C/O REED SMITH LLP<br>ATTN: ELENA LAZAROU, ESQ<br>599 LEXINGTON AVE, 28TH FL<br>NEW YORK NY 10022 | CREDITOR ID: 381849-99<br>DEL MONTE CORPORATION<br>C/O REED SMITH LLP<br>ATTN: KURT F GWYNNE, ESQ<br>1201 N MARKET ST, STE 1500<br>WILMINGTON DE 19801 | CREDITOR ID: 381849-99<br>DEL MONTE CORPORATION<br>C/O REED SMITH LLP<br>ATTN:ELENA PLAZAROU/ANDREW MORRISON<br>599 LEXINGTON AVE, 27TH FL<br>NEW YORK NY 10022 |
| CREDITOR ID: 407562-15<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | CREDITOR ID: 278697-99<br>DEL MONTE FOODS USA<br>ATTN: FRANK BUCKSTEIN<br>MANAGER CREDIT & COLLECTIONS<br>1336 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1003 | CREDITOR ID: 548402-BI<br>DEL MONTE FOODS USA<br>1336 SOLUTIONS CENTER<br>CHICAGO IL 60677-1003 |
| CREDITOR ID: 548403-BI<br>DEL MONTE FRESH PRODUCE<br>P O BOX 532011<br>ATLANTA GA 30353-2011 | CREDITOR ID: 548404-BI<br>DEL PHARMACEUTICALS INC<br>PO BOX 5521<br>NEW YORK NY 10087-5521 | CREDITOR ID: 382007-36<br>DEL PHARMACEUTICALS, INC<br>ATTN R DENTON/M LYONS<br>178 EAB PLAZA<br>PO BOX 9357<br>UNIONDALE NY 11553-9357 |
| CREDITOR ID: 555284-BC<br>DEL PINO, HAYDEE<br>215 EAST 17 ST<br>HIALEAH FL 33010 | CREDITOR ID: 555285-BC<br>DEL SOL, ANTHONY<br>27249 VOYAGUR DR.<br>PORT CHARLOTTE FL 33983 | CREDITOR ID: 555286-BC<br>DELA CRUZ (MINOR), ANNA MARIA<br>1785 SW 8TH ST<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 403562-15<br>DELANCEY, SANDRA<br>C/O FRANK D BUTLER, PA<br>ATTN FRANK BUTLER, ESQ<br>8250 BRYAN DAIRY ROAD, SUITE 110<br>LARGO FL 33777 | CREDITOR ID: 377366-44<br>DELAND BEACON<br>ATTN JOANN KRAMER, CO-OWNER<br>PO BOX 2397<br>DELAND, FL 32721-2397 | CREDITOR ID: 537921-BA<br>DELANEY, JUDY<br>ATTN STEPHEN CHARPENTIER<br>C/O CHILDRESS & CHARPENTIER, P.A.<br>2285 W EAU GALLIE BLVD<br>MELBOURNE FL 32935 |
| CREDITOR ID: 535666-BA<br>DELANEY, JUDY<br>973 KOUFAM STREET<br>COCOA FL 32927 | CREDITOR ID: 20932-05<br>DELANEY-THOMAS, PAMELA<br>425 WOODS OF NORTH BEND, APT C<br>RALEIGH NC 27609 | CREDITOR ID: 20933-05<br>DELANI, LORI L<br>29787 HENRY LANE<br>BIG PINE KEY FL 33043 |
| CREDITOR ID: 391887-55<br>DELAPAZ, LILLIAN<br>C/O BERNARD H BUTTS JR, PA<br>ATTN BERNARD H BUTTS, ESQ<br>1790 WEST 49TH ST STE 210<br>HIALEAH FL 33012 | CREDITOR ID: 389065-54<br>DELARA, BEATRICE<br>8617 SW 148TH PLACE<br>MIAMI, FL 33193 | CREDITOR ID: 392961-55<br>DELARA, BEATRIZ<br>C/O JOHN H RUIZ PA<br>ATTN JOHN H RUIZ, ESQ<br>5040 NW 7 STREET, STE 920<br>MIAMI FL 33126 |
| CREDITOR ID: 388059-54<br>DELAROSA, LOURDES<br>5377 WALKER RD<br>STONE MOUNTAIN, GA 30088 | CREDITOR ID: 548405-BI<br>DELASALLE HIGH SCHOOL<br>5300 ST CHARLES AVE<br>NEW ORLEANS LA 70115 | CREDITOR ID: 548406-BI<br>DELBERT CROOKS<br>180 PATCHLEG ROAD<br>MONTGOMERY LA 71454 |
| CREDITOR ID: 533773-99<br>DELEGAL LAW OFFICES PA<br>ATTN: T A DELEGAL III<br>424 EAST MONROE ST<br>JACKSONVILLE FL 32202 | CREDITOR ID: 411267-15<br>DELEGAL LAW OFFICES, PA<br>ATTN T A DELEGAL III, ESQ<br>424 E MONROE STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 555288-BC<br>DELEON, AIDA PONCE<br>12087 SW 248TH TERR<br>PRINCETON FL 33032 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 118103-09<br>DELEON, CRISTAL J<br>843 NW 12 ST<br>MIAMI FL 33136 | CREDITOR ID: 392206-55<br>DELEON, MARIA<br>C/O PENDAS LAW FIRM, PA<br>ATTN A M SCHROEDER/LOU PENDAS, ESQS<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 555289-BC<br>DELEY, RAYMOND<br>1300 S. A1A<br>APT. 520<br>JUPITER FL 33477 |
| CREDITOR ID: 555290-BC<br>DELGADO, ALFENSO<br>4123 WELLINGTON WOODS CIR 103<br>KISSIMMEE FL 34741 | CREDITOR ID: 554884-BC<br>DELGADO, BETTY<br>4231 SW AIRPORT ROAD<br>ARCADIA FL 34266 | CREDITOR ID: 493115-15<br>DELGADO, JOSEPHINA<br>2125 NW 20 AVE<br>MIAMI FL 33167 |
| CREDITOR ID: 493115-15<br>DELGADO, JOSEPHINA<br>C/O BERNARD H BUTTS, JR PA<br>ATTN BERNARD H BUTTS, ESQ<br>1790 W 49TH STREET, #210<br>HIALEAH FL 33012 | CREDITOR ID: 555291-BC<br>DELGADO, RAMONA<br>2860 NORTH PINE HILLS ROAD<br>APT 230<br>ORLANDO FL 32810 | CREDITOR ID: 389082-54<br>DELGADO, WANDA<br>C/O ESQUIRE LEGAL GROUP, PA<br>ATTN GREGORY C MAASWINKEL, ESQ<br>1920 E ROBINSON STREET<br>ORLANDO FL 32803 |
| CREDITOR ID: 389082-54<br>DELGADO, WANDA<br>141 JERGO ROAD<br>WINTER PARK, FL 32792 | CREDITOR ID: 554883-BC<br>DELGADO, WILMA<br>772-334-9006<br>JENSEN BEACH FL 34957 | CREDITOR ID: 554885-BC<br>DELGATO, MARTHA<br>703 NW 111TH COURT<br>#8<br>MIAMI FL 33172 |
| CREDITOR ID: 393399-55<br>DELGATTO, BONNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 20988-05<br>DELGATTO, BONNIE T<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN STEPHEN F RADFORD, JR, ESQ<br>1401 FORUM WAY, STE 500<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 20988-05<br>DELGATTO, BONNIE T<br>8124 NW 72 AVE<br>TAMARAC FL 33321 |
| CREDITOR ID: 535667-BA<br>DELIRA, SIRLEY<br>2401 NE 11 AVE<br>POMPANO BEACH FL 33064 | CREDITOR ID: 537922-BA<br>DELIRA, SIRLEY<br>C/O LAW OFFICES OF JESSE A LIBERMAN<br>ATTN JESSE A LIBERMAN ESQ<br>1761 WEST HILLSBORO, STE 330<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 548407-BI<br>DELISLE ELEMENTARY SCHOOL<br>6303 W WITTMAN ROAD<br>PASS CHRISTIAN MS 39571 |
| CREDITOR ID: 548408-BI<br>DELIVERY FOR US<br>113 BUENA VISTA DRIVE<br>DAPHNE AL 36526 | CREDITOR ID: 548409-BI<br>DELIZZA INC<br>3225 SHALLOWFORD ROAD<br>BLDG 1100   SUITE 1120<br>MARIETTA GA 30062-7030 | CREDITOR ID: 247921-12<br>DELIZZA INC<br>ATTN: BRIAN HILL<br>3605 SANDY PLAINS ROAD, SUITE 240<br>PO BOX 415<br>MARIETTA, GA 30066 |
| CREDITOR ID: 548410-BI<br>DELIZZA INC<br>3605 SANDY PLAINS ROAD<br>SUITE 240 BOX 415<br>MARIETTA GA 30066 | CREDITOR ID: 382558-51<br>DELL<br>ONE DELL WAY<br>ROUND ROCK, TX 78682 | CREDITOR ID: 406563-MS<br>DELL ANTONIA, DEAN<br>1 OAKWOOD DRIVE<br>WAYNE NJ 07470 |
| CREDITOR ID: 397702-99<br>DELL INC<br>C/O HUGHES & LUCE LLP<br>ATTN: SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, STE 900<br>AUSTIN TX 78701 | CREDITOR ID: 548411-BI<br>DELL MARKETING L P<br>C/O DELL USA LP<br>PO BOX 534118<br>ATLANTA GA 30353-4118 | CREDITOR ID: 383211-15<br>DELL MARKETING, LP<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, SUITE 900<br>AUSTIN TX 78701 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548412-BI<br>DELLA TERRA FARMS<br>PO BOX 25275<br>TAMPA FL 33622 | CREDITOR ID: 548413-BI<br>DELLA TERRA FARMS INC<br>PO BOX 25275<br>TAMPA FL 33622 | CREDITOR ID: 548414-BI<br>DELLA TERRA FARMS INC<br>PO BOX 490<br>WAUCHULA FL 33873 |
| CREDITOR ID: 423075-98<br>DELLACAMERA CAPITAL MANAGEMENT LLC<br>ATTN VINCENT T SPINNATO, MGR MEMBER<br>200 PARK AVE, 33RD FLOOR<br>NEW YORK NY 10017 | CREDITOR ID: 452126-98<br>DELLACAMERA CAPITAL MASTER FUND LTD<br>MERIDIAN CORPORATE SVS LTD BERMUDA<br>C/O DELLACAMERA CAPITAL MGMT LLC<br>200 PARK AVENUE SUITE 3300<br>NEW YORK NY 10166 | CREDITOR ID: 452148-98<br>DELLACAMERA CAPITAL MASTER FUND LTD<br>C/O DELLACAMERA CAPITAL MGMT LLC<br>ATTN VINCENT J SPINNATO, MGR MEMBER<br>200 PARK AVE, 33RD FLOOR<br>NEW YORK NY 10017 |
| CREDITOR ID: 554886-BC<br>DELMAR, SHARON<br>102 MAGNOLIA STREET<br>ATMORE AL 36502 | CREDITOR ID: 548415-BI<br>DELNICE CORP N.V.<br>PO BOX 16727<br>MIAMI FL 33101-6727 | CREDITOR ID: 2185-07<br>DELNICE CORP N.V.<br>PO BOX 16727<br>MIAMI, FL 33101-6727 |
| CREDITOR ID: 247926-12<br>DELNICE CORP NV<br>ATTN QUINZIO SPAGGIARI, PRESIDENT<br>PO BOX 016727<br>MIAMI, FL 33101 | CREDITOR ID: 247926-12<br>DELNICE CORP NV<br>C/O BERGER SINGERMAN, PA<br>ATTN JORDI GUSO, ESQ<br>200 S BISCAYNE BLVD, SUITE 1000<br>MIAMI FL 33131-5308 | CREDITOR ID: 410467-15<br>DELOACH, TYWAN<br>3001 N JACKSON LOT #16<br>PALESTONE TX 75803 |
| CREDITOR ID: 118221-09<br>DELOACH, TYWAN L<br>12026 COUNTRY ROAD 9<br>LISMAN AL 36912 | CREDITOR ID: 382559-51<br>DELOITTE & TOUCHE<br>21550 OXNARD STREET, SUITE 1100<br>WOODLAND HILLS, CA 91367 | CREDITOR ID: 548417-BI<br>DELOITTE & TOUCHE LLP<br>PO BOX 402901<br>ATLANTA GA 30384-2901 |
| CREDITOR ID: 548416-BI<br>DELOITTE & TOUCHE LLP<br>ATTN CPE REGISTRATION<br>ONE INDEPENDENT DRIVE<br>SUITE 2801<br>JACKSONVILLE FL 32202 | CREDITOR ID: 548418-BI<br>DELOITTE & TOUCHE LLP<br>PO BOX 403568<br>ATLANTA GA 30384-3568 | CREDITOR ID: 548419-BI<br>DELOITTE CONSULTING<br>PO BOX 402901<br>ATLANTA GA 30384-2901 |
| CREDITOR ID: 535668-BA<br>DELOP, MONICA<br>2824 NW 55TH AVE.<br>LAUDERHILL FL 33313 | CREDITOR ID: 537923-BA<br>DELOP, MONICA<br>C/O LAW OFFICE OF ROBERT E GLUCK PA<br>ATTN ROBERT GLUCK<br>333 NW 70TH AVE, STE 103<br>PLANTATION FL 33317 | CREDITOR ID: 534814-79<br>DELOR, MARGUERITE<br>C/O BURTON E BURDICK, PA<br>ATTN BURTON E BURDICK, ESQ<br>4367 N FEDERAL HIGHWAY, SUITE 200<br>FORT LAUDERDALE FL 33308-5213 |
| CREDITOR ID: 397214-67<br>DELRAY FARMS, LLC<br>ATTN: TIM GRABAR, PRESIDENT<br>4201 W 36TH STREET, SUITE 310<br>CHICAGO, IL 60632 | CREDITOR ID: 548420-BI<br>DELRAY PLANTS INC<br>955 OLD STATE ROAD 8<br>VENUS FL 33960 | CREDITOR ID: 554887-BC<br>DELSATO (MINOR), VALERIE<br>3055 COLDWELL DRIVE<br>HOLIDAY FL 34691 |
| CREDITOR ID: 554888-BC<br>DELSON, MELISSA<br>322 NORTH LAKE DRIVE<br>LAKE WORTH FL 33463 | CREDITOR ID: 548421-BI<br>DELTA BEVERAGE GROUP<br>PO BOX 595<br>MEMPHIS TN 38101595 | CREDITOR ID: 384088-47<br>DELTA BEVERAGE GROUP<br>671 SOUTH ROWLETT ST<br>COLLIERVILLE  TN 38017 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 548422-BI
DELTA CARBONA L.P.
376 HOLLYWOOD AVENUE
SUITE 208
FAIRFIELD NJ 07004

CREDITOR ID: 247946-12
DELTA CARBONA LP
ATTN TIMOTHY WELLS, PRES
376 HOLLYWOOD AVENUE, SUITE 208
FAIRFIELD, NJ 07004

CREDITOR ID: 247947-12
DELTA DEMOCRAT TIMES
ATTN JOHN S CLARK
PO BOX 1618
GREENVILLE, MS 38701

CREDITOR ID: 1263-RJ
DELTA INTEREST LLC
C/O PALMETTO BAY REALTY MAN L
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 411188-15
DELTA INVESTMENTS
LEATHERWOOD WALKER TODD & MANN, PC
ATTN SEANN GRAY TZOUVELEKAS, ESQ
PO BOX 87
GREENVILLE SC 29602-0087

CREDITOR ID: 384089-47
DELTA INVESTMENTS
C/O JSI REALTY GROUP
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 411188-15
DELTA INVESTMENTS
ATTN THOMAS L THOMPSON
753 RABON ROAD
LAURENS SC 29360

CREDITOR ID: 548423-BI
DELTA PLAZA LLC
% GABRIEL JEIDEL
16 EAST 34TH ST 16TH FLOOR
NEW YORK NY 10016

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
ATTN GABRIEL JEIDEL, PRESIDENT
16 EAST 34TH STREET, 16TH FLOOR
NEW YORK, NY 10016-4328

CREDITOR ID: 1264-RJ
DELTA PLAZA, LLC
C/O CAMPBELL DELONG, LLP
ATTN R BRITTAIN VIRDEN, ESQ
PO BOX 1856
GREENVILLE MS 38702-1856

CREDITOR ID: 548424-BI
DELTA PRIDE CATFISH INC
PO BOX 415000
MSC 30548
NASHVILLE TN 37241-5000

CREDITOR ID: 548425-BI
DELTA SCALE INC
14200 SOUTH LAKES DR
CHARLOTTE NC 28273

CREDITOR ID: 548426-BI
DELTONA ASSOC LTD
314 S MISSOURI AVE
BRUCE STRUMPF INC S-305
CLEARWATER FL 34616-5858

CREDITOR ID: 315778-40
DELTONA ASSOC LTD
314 S MISSOURI AVE
BRUCE STRUMPF INC S-305
CLEARWATER, FL 33756

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
C/O BRUCE STRUMPF INC
314 S MISSOURI AVENUE, STE 305
CLEARWATER FL 33756

CREDITOR ID: 1265-07
DELTONA ASSOC LTD
TABAS FREEDMAN SOLOFF & MILLER PA
ATTN JOEL L. TABAS, ESQ
25 SE 2ND AVENUE, STE. 919
MIAMI FL 33131

CREDITOR ID: 548427-BI
DELTONA WATER
PO BOX 31512
TAMPA FL 33631-3512

CREDITOR ID: 548428-BI
DELTONA WATER
PO BOX 8501
DELTONA FL 32728-8501

CREDITOR ID: 548429-BI
DELUXE DISTRIBUTORS EAST INC
150 E 55TH STREET
NEW YORK NY 10022-4514

CREDITOR ID: 535669-BA
DELVALLE, MIRIAM
1540 NE 33 STREET
POMPANO BEACH FL 33064

CREDITOR ID: 537924-BA
DELVALLE, MIRIAM
C/O LAW OFFICES OF GREG MONALDI
& ASSOC
ATTN JOSE NEGRONI
200 SE 9 ST
FT. LAUDERDALE FL 33316

CREDITOR ID: 2188-07
DEM PARTNERSHIP
C/O KLEIN & HEUCHAN, INC.
ATTN: MARK S KLEIN
1744 N BELCHER ROAD, STE 200
CLEARWATER, FL 33765

CREDITOR ID: 548430-BI
DEM PARTNERSHIP
1744 N BELCHER ROAD
STE 200
CLEARWATER FL 33765

CREDITOR ID: 548431-BI
DEM PARTNERSHIP
C/O KLEIN % HEUCHAN INC
2040 NE COACHMAN ROAD
CLEARWATER FL 33765

CREDITOR ID: 403674-94
DEMAIO, LAWRENCE A
12336 NW 26 COURT
CORAL SPRINGS FL 33065

CREDITOR ID: 385887-54
DEMANNA, FRANCES
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 535670-BA
DEMARTINO, BARBARA
1501 SW 131 WAY #208
PEMBROKE PINES FL 33027

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 537925-BA
DEMARTINO, BARBARA
C/O LAW OFFICES OF KOPPEL AND BATES
ATTN DOUGLAS L BATES
817 S UNIVERSITY DR, STE 100
PLANTATION FL 33324

CREDITOR ID: 548432-BI
DEMCO
PO BOX 15659
BATON ROUGE LA 70895-5659

CREDITOR ID: 535029-W9
DEMERT BRANDS INC
15402 N NEBRASKA AVE #102
LUTZ FL 33549

CREDITOR ID: 247967-12
DEMERT BRANDS INC
PO BOX 82163
TAMPA, FL 33682-2163

CREDITOR ID: 548433-BI
DEMETRIA* MCWHITE
7523 CANAVERAL ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 535671-BA
DEMOGENES, GEORGE
ABRAHAMSON, VITERWYK & BARNES
900 W. PLATT ST
TAMPA FL 33606

CREDITOR ID: 537926-BA
DEMOGENES, GEORGE
C/O ABRAHAMSON & UITERWYK
ATTN DANA P HOFFMAN
201 W FRANKLIN, STE 3400
PO BOX 433
TAMPA FL 33601

CREDITOR ID: 392164-55
DEMPS, NUTE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 548434-BI
DEMPSEY, MYERS & CO LLP
426 DANBURY ROAD
WILTON CT 06897

CREDITOR ID: 535672-BA
DEMPSEY, TONY
ROSENTHAL & LEVY
1645 PALM BEACH LAKES BLVD, SU
WEST PALM BEACH FL 33401

CREDITOR ID: 537927-BA
DEMPSEY, TONY
C/O ROSENTHAL & LEVY
ATTN ETHAN F KOMINSKY, ESQ.
1645 PALM BEACH LAKES BLVD, STE 350
WEST PALM BEACH FL 33401

CREDITOR ID: 390705-55
DEMPSTER, WINNIFRED
C/O DAVID BENENFELD LAW OFFICE
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 247971-12
DEN TEK CORP
307 EXCELLENCE WAY
MARYVILLE, TN 37801

CREDITOR ID: 548435-BI
DEN TEK CORP
307 EXCELLENCE WAY
MARYVILLE TN 37801

CREDITOR ID: 548436-BI
DENA GODWIN
105 COLONY PINES DRIVE
KINGSLAND GA 31548

CREDITOR ID: 548437-BI
DENA GODWIN
1105 COLONY PINES DRIVE
KINGSLAND GA 31548

CREDITOR ID: 535673-BA
DENAVA, TINA
2301 APACHE LANE
WOODRIDGE IL 60517

CREDITOR ID: 554889-BC
DENDY, HUELL
2016 AMOS ST
MONTGOMERY AL 36110

CREDITOR ID: 548438-BI
DENHAM SPRINGS ELEMENTARY
306 N RANGE AVE
DENHAM SPRINGS LA 70726

CREDITOR ID: 554890-BC
DENIS, ENRIQUE
13867 SW 38 TERR
MIAMI FL 33175

CREDITOR ID: 537928-BA
DENIS, MARIE
C/O HODKIN AND OSTROW
ATTN STACEY SCOTT
350 E LAS OLAS BLVD, STE 1440
FT. LAUDERDALE FL 33301

CREDITOR ID: 535674-BA
DENIS, MARIE
10771 NW 21ST STREET
SUNRISE FL 33322

CREDITOR ID: 533776-99
DENISE A LYN PA
307 N APOPKA AVENUE
INVERNESS  FL 34450-4201

CREDITOR ID: 548439-BI
DENISE BAILEY
7591 W HIGHWAY 98
APT 701
PENSACOLA FL 32506

CREDITOR ID: 554891-BC
DENKER, ALBERTA
7760 NW 50TH STREET
LAUDERHILL FL 33351

CREDITOR ID: 537929-BA
DENKER, ANGELA
C/O LAW OFFICES OF JUSTIN G MORGAN
ATTN JUSTIN G MORGAN
2500 WESTON RD, STE 211
WESTON FL 33331

CREDITOR ID: 535675-BA
DENKER, ANGELA
C/O JUSTIN G MORGAN
2500 WESTON RD, STE 211
WESTON FL 33331

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406564-MS<br>DENMARK, LAWRENCE J<br>1005 WILSHIRE DRIVE<br>CARY NC 27511-3932 | CREDITOR ID: 554892-BC<br>DENNEY, CHRISTINA<br>1100 MADISON GREEN CICLE<br>336-549-0231<br>PALM COAST FL 32164 | CREDITOR ID: 406565-MS<br>DENNEY, JERRY R<br>217 CROOKED COURT<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 406565-MS<br>DENNEY, JERRY R<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 548443-BI<br>DENNIS D CARTER<br>411 NORTHSIDE DRIVE<br>VALDOSTA GA 31601 | CREDITOR ID: 548444-BI<br>DENNIS ERROL<br>PO BOX 195<br>VENTRESS LA 70783 |
| CREDITOR ID: 548448-BI<br>DENNIS HERPIN<br>5037 MIRE HWY<br>RAYNE LA 70578 | CREDITOR ID: 548452-BI<br>DENNIS MCCUNE INC<br>240 SW 12TH AVE BAY#5<br>POMPANO BEACH FL 33069 | CREDITOR ID: 548456-BI<br>DENNIS WELD SPLY<br>PO BOX 4572<br>MONTGOMERY AL 36103-4572 |
| CREDITOR ID: 247991-12<br>DENNIS WELD SUPPLY INC<br>PO BOX 4572<br>MONTGOMERY, AL 36103-4572 | CREDITOR ID: 391196-55<br>DENNIS, ARRIE<br>C/O HARBSMEIER DEZAYAS APPEL ET AL<br>ATTN THOMAS J DEBARI, ESQ<br>5116 SOUTH LAKELAND DRIVE<br>LAKELAND FL 33813 | CREDITOR ID: 554893-BC<br>DENNIS, CAROL<br>3508 WILLOW LANE DR<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 535676-BA<br>DENNIS, GLENDA<br>11118 WINTER HILL DR<br>DIBERVILLE MS 39540 | CREDITOR ID: 535677-BA<br>DENNIS, ORINE<br>196 STABLER FARM RD<br>SAINT MATTHEWS SC 29135 | CREDITOR ID: 537930-BA<br>DENNIS, ORINE<br>C/O LAND, PARKER & WELCH, P.A<br>ATTN J CALHOUN LAND, IV<br>PO BOX 138<br>MANNING SC 29102 |
| CREDITOR ID: 391940-55<br>DENNIS, PATRICIA<br>C/O NUELL & POLSKY<br>ATTN ROBERT POLOSKY, ESQ<br>782 NW 42ND AVENUE, SUITE 345<br>MIAMI FL 33126 | CREDITOR ID: 406566-MS<br>DENNIS, ROY L.<br>160 ESPERNZA WAY<br>PALM BEACH GARDENS FL 33418 | CREDITOR ID: 554894-BC<br>DENNIS, SHEILA<br>2286 RANCH HOUSE RD.<br>APT 6<br>WEST PALM BEACH FL 33406 |
| CREDITOR ID: 406567-MS<br>DENNIS, TOM<br>263 W PALMETTO AVENUE<br>LONGWOOD FL 32750 | CREDITOR ID: 554895-BC<br>DENNISON, EMILY<br>1171 SOUTH LANE AVE.<br>APT. 508<br>JACKSONVILLE FL 32209 | CREDITOR ID: 535678-BA<br>DENNISON, JO<br>C/O JOHN H. OTT<br>1116 DELAWARE AVE.<br>MCCOMB MS 39648 |
| CREDITOR ID: 537931-BA<br>DENNISON, JO<br>C/O JOHN H OTT LAW OFFICES<br>1116 DELEWARE AVE<br>MCCOMB MS 39648 | CREDITOR ID: 548459-BI<br>DENNY J BARRAS<br>17902 PLACE VENDOME CT<br>SPRING TX 76031 | CREDITOR ID: 240386-06<br>DENR-UST<br>1632 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1632 |
| CREDITOR ID: 554896-BC<br>DENSMORE, KIM<br>PO BOX 199<br>TOWNLEY AL 35587 | CREDITOR ID: 554897-BC<br>DENSON, JESSE<br>RT. 7 BOX 631<br>LAKE CITY FL 32055 | CREDITOR ID: 385799-54<br>DENT, TIFFANY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385799-54<br>DENT, TIFFANY<br>13023 BENTWATER LANE<br>JACKSONVILLE, FL 32246 | CREDITOR ID: 397165-67<br>DENTAL ASSOCIATION OF ELLIS ISLE<br>1704 ELLIS AVENUE, SUITE 122<br>JACKSON, MS 39204 | CREDITOR ID: 548460-BI<br>DENTAL CONCEPTS<br>P O BOX 3244<br>NEW YORK NY 10116-3244 |
| CREDITOR ID: 248385-12<br>DENTON COUNTY CHILD SUPPORT<br>LANDRY, DONZETTA L<br>PO BOX 2146<br>DENTON, TX 76202 | CREDITOR ID: 247995-12<br>DENTON DAIRY PRODUCTS, INC<br>ATTN BUTLER A DENTON, PRES<br>PO BOX 839<br>CLEVELAND, MS 38732 | CREDITOR ID: 406568-MS<br>DENTON, JERRY<br>102 DRAKES LANDING<br>BRUNSWICK GA 31523 |
| CREDITOR ID: 247996-12<br>DENVER INSTRUMENT<br>ATTN JOELI SMOTHERMAN<br>6542 FIG STREET<br>ARVADA CO 80004-1042 | CREDITOR ID: 240388-06<br>DEP STORAGE TANK REGISTRATION<br>2600 BLAIRSTONE ROAD<br>TALLAHASSEE FL 32399-2405 | CREDITOR ID: 240397-06<br>DEPARTMENT OF AGRICULTURE<br>AND CONSUMERS<br>DIVISION OF FOOD SAFETY<br>3125 CONNER BOULEVARD, ROOM 280<br>TALLAHASSEE FL 32399 |
| CREDITOR ID: 240389-06<br>DEPARTMENT OF AGRICULTURE<br>AND INDUSTRY<br>FOOD SAFETY SECTION<br>PO BOX 3336<br>MONTGOMERY AL 36109 | CREDITOR ID: 548461-BI<br>DEPARTMENT OF AGRICULTURE & INDUSTRIES<br>PO BOX 3336<br>FOOD SAFETY SECTION<br>MONTGOMERY AL 36109 | CREDITOR ID: 240390-06<br>DEPARTMENT OF BANKING<br>AND FINANCE<br>2990 BRANDYWINE ROAD, SUITE 200<br>ATLANTA GA 30341-5565 |
| CREDITOR ID: 548462-BI<br>DEPARTMENT OF BANKING AND<br>FINANCE 2990 BRANDYWINE RD<br>SUITE 200<br>ATLANTA GA 30341-5565 | CREDITOR ID: 397727-62<br>DEPARTMENT OF BUDGET & FINANCE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 150<br>HONOLULU  HI 96810-0150 | CREDITOR ID: 240391-06<br>DEPARTMENT OF BUSINESS &<br>PROFESSIONAL REGULATION<br>PO BOX 6300<br>TALLAHASSEE FL 32314-6300 |
| CREDITOR ID: 397713-62<br>DEPARTMENT OF BUSINESS & INDUSTRY<br>UNCLAIMED PROPERTY DIVISION<br>2501 EAST SAHARA AVENUE, SUITE 304<br>LAS  VEGAS  NV 89104 | CREDITOR ID: 548463-BI<br>DEPARTMENT OF BUSINESS & PROF REGULATION<br>PO BOX 6300<br>TALLAHASSEE FL 32314-6300 | CREDITOR ID: 548464-BI<br>DEPARTMENT OF BUSINESS AND PROFESSIONAL<br>REGULATION<br>7960 ARLINGTON EXPRESSWAY STE 600<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 397714-62<br>DEPARTMENT OF COMMERCE<br>DIVISION OF UNCLAIMED FUNDS<br>77 SOUTH HIGH STREET, 20TH FLOOR<br>COLUMBUS  OH 43266-0545 | CREDITOR ID: 397715-62<br>DEPARTMENT OF COMMERCE<br>UNCLAIMED PROPERTY DIVISION<br>133 EAST 7TH STREET<br>ST.  PAUL  MN 55101 | CREDITOR ID: 240392-06<br>DEPARTMENT OF ENVIRONMENT AND<br>NATURAL RESOURCES<br>INSPECTIONS STATISTICS & FEES<br>1632 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1632 |
| CREDITOR ID: 240393-06<br>DEPARTMENT OF ENVIRONMENTAL QUALITY<br>FINANCIAL SERVICE DIVISION<br>PO BOX 4311<br>BATON ROUGE, LA 70821-4311 | CREDITOR ID: 240394-06<br>DEPARTMENT OF FINANCE<br>ATT BUSINESS TAX/ALCOHOL<br>PO BOX 1748<br>ATHENS GA 30603 | CREDITOR ID: 548465-BI<br>DEPARTMENT OF HEALTH & HOSPITALS<br>FOOD & DRUG UNIT<br>6867 BLUEBONNET BLVD<br>BATON ROUGE LA 70810 |
| CREDITOR ID: 240396-06<br>DEPARTMENT OF HEALTH & HOSPTIALS<br>DHH OPH<br>SAFE DRINKING WATER PROGRAM<br>ENGINEERING SERVICES<br>6867 BLUEBONNET BLVD., ROOM #222<br>BATON ROUGE LA 70810 | CREDITOR ID: 548466-BI<br>DEPARTMENT OF HEALTH AND<br>HOSPITALS<br>DIVISION OF FISCAL MANAGEMENT<br>PO BOX 62898<br>NEW ORLEANS LA 70162-2800 | CREDITOR ID: 548467-BI<br>DEPARTMENT OF INDUSTRIAL RELATIONS<br>UNEMPLOYMENT COMPENSATION AGENCY<br>649 MONROE STREET<br>MONTGOMERY AL 36131-4220 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240400-06<br>DEPARTMENT OF LABOR & INDUSTRY<br>BOILER & PRESSURE VESSEL SAFETY DIV<br>13 S. THIRTEENTH STREET<br>RICHMOND VA 23219 | CREDITOR ID: 240401-06<br>DEPARTMENT OF PUBLIC SAFETY<br>AND CORRECTIONS<br>MAIL SLIP 56<br>PO BOX 66601<br>BATON ROUGE LA 70896-6601 | CREDITOR ID: 548468-BI<br>DEPARTMENT OF PUBLIC UTILITIES<br>PO BOX 760<br>PHENIX CITY AL 36868-0760 |
| CREDITOR ID: 548469-BI<br>DEPARTMENT OF REVENUE<br>1501 13 STREET SUITE A<br>ATTN: AUDRA BROCK<br>PO BOX 1698<br>COLUMBUS GA 31902-1698 | CREDITOR ID: 397718-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 448<br>OLYMPIA WA 98507-0448 | CREDITOR ID: 397717-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY DIVISION<br>MITCHELL BUILDING<br>HELENA MT 59620 |
| CREDITOR ID: 397716-62<br>DEPARTMENT OF REVENUE<br>270 WASHINGTON STREET, ROOM 404<br>ATLANTA GA 30334 | CREDITOR ID: 397720-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY UNIT<br>PO BOX 29026<br>PHOENIX AZ 85038-9026 | CREDITOR ID: 397343-70<br>DEPARTMENT OF REVENUE<br>ADMINISTRATIVE HEARING OFFICE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>NASHVILLE, TN 37242 |
| CREDITOR ID: 397719-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 91010<br>BATON ROUGE LA 70821-9010 | CREDITOR ID: 397721-62<br>DEPARTMENT OF STATE TREASURY<br>ESHEAT & UNCLAIMED PROPERTY<br>325 NORTH SALISBURY STREET<br>RALEIGH NC 27603-1385 | CREDITOR ID: 241026-11<br>DEPARTMENT OF TAXATION<br>ATTN: CUSTOMER SERVICE<br>ACCOUNT NO.: 001224583-1<br>PO BOX 1115<br>RICHMOND, VA 23218-1115 |
| CREDITOR ID: 397722-62<br>DEPARTMENT OF THE TREASURY<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON NJ 08646-0214 | CREDITOR ID: 397724-62<br>DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 2478<br>RICHMOND VA 23218 | CREDITOR ID: 397723-62<br>DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 1435<br>PROVIDENCE RI 02901-1435 |
| CREDITOR ID: 397725-62<br>DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>LANSING MI 48922 | CREDITOR ID: 535679-BA<br>DEPATHY, KEITHA<br>11024 NORTH HARMONY LAKE CIRCL<br>DAVIE FL 33324 | CREDITOR ID: 248019-12<br>DEPENDABLE SHEET METAL COMPANY INC<br>2964 MILL STREET<br>MOBILE, AL 36607-1991 |
| CREDITOR ID: 548470-BI<br>DEPENDABLE SHEET METAL COMPANY INC<br>2964 MILL STREET<br>MOBILE AL 36607-1991 | CREDITOR ID: 393253-55<br>DEPESTRE, J & BURGESS, E<br>STEVEN A GOLDSTEIN, ESQ<br>1792 BELL TOWER LANE<br>WESTON FL 33326 | CREDITOR ID: 393253-55<br>DEPESTRE, J & BURGESS, E<br>1212 NORTHEAST 146TH STREET<br>MIAMI FL 33161 |
| CREDITOR ID: 392886-55<br>DEPHILLIPS, ILEANA<br>C/O ERIC FELDMAN, PA<br>ATTN ERIC FEDMAN, ESQ<br>717 PONCE DE LEON BLVD<br>CORAL GABLES FL 33134 | CREDITOR ID: 533654-DT<br>DEPOSITORY TRUST COMPANY<br>ATTN: KATHY CAZIARC<br>55 WATER STREET<br>NEW YORK NY 10041-009 | CREDITOR ID: 554898-BC<br>DEPP, KATHLEEN<br>807 NE 13TH ST<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 554899-BC<br>DEPRIEST, PHYLLIS<br>3914 WATERMELON RD<br>37B<br>NORTHPORT AL 35473 | CREDITOR ID: 548471-BI<br>DEPT OF FINANCE STATE OF ALABAMA<br>PO BOX 1390<br>MONTGOMERY AL 36104 | CREDITOR ID: 240399-06<br>DEPT OF HEALTH & HOSPITALS<br>FOOD & DRUG UNIT<br>6867 BLUEBONNET BOULEVARD<br>BATON ROUGE LA 70810 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 548472-BI<br>DEPT OF HUMAN RESOURCES<br>PIKE COUNTY<br>PO BOX 966<br>TROY AL 36081-0966 | CREDITOR ID: 548473-BI<br>DEPT OF INDUSTRIAL RELATIONS<br>UNEMPLOYMENT COMP AGENCY<br>649 MONROE STREET<br>MONTGOMERY AL 36131-4220 | CREDITOR ID: 548474-BI<br>DEPT OF INDUSTRIAL RELATIONS<br>UNEMPLOYMENT COMP. AGENCY<br>649 MONROE STREET<br>MONTGOMERY AL 36131-4220 |
| CREDITOR ID: 548475-BI<br>DEPUTY ANTHONY WALKER<br>PO BOX 894<br>PORT GIBSON MS 39150 | CREDITOR ID: 548476-BI<br>DEPUTY LEE VAN YOUNG JR<br>PO BOX 24251<br>JACKSON MS 39225-4251 | CREDITOR ID: 548477-BI<br>DEPUTY NATHANIEL ROSS<br>1020 ROSS CIRCLE<br>JACKSON MS 39209 |
| CREDITOR ID: 248030-12<br>DERAMUS SAUSAGE COMPANY<br>ATTN HERBERT MURRAY, VP<br>1697 COUNTY RD 10<br>BOOTH, AL 36008 | CREDITOR ID: 548478-BI<br>DERAMUS SAUSAGE COMPANY<br>1697 COUNTY RD 10<br>BOOTH AL 36008 | CREDITOR ID: 548479-BI<br>DERECK STERLING<br>2020 FILLY ROAD<br>CANTONMENT FL 32533 |
| CREDITOR ID: 548480-BI<br>DEREST MCKINNON<br>PO BOX 832<br>CLAXTON GA 30417 | CREDITOR ID: 548481-BI<br>DERHAMTOWN ELEMENTARY<br>1101 AVENUE M<br>BOGALUSA LA 70427 | CREDITOR ID: 535680-BA<br>DERICHO, AUDREY<br>13701 MADISON DRIVE<br>MIAMI FL 33176 |
| CREDITOR ID: 537932-BA<br>DERICHO, AUDREY<br>C/O ROBBINS & REYNOLDS, P.A.<br>ATTN MARC J REYNOLDS<br>9200 S DADELAND BLVD, STE 614<br>MIAMI FL 33156 | CREDITOR ID: 377849-45<br>DERIESTHAL, STEPHEN T.<br>1075 WATERFORD LANDING DR.<br>JACKSONVILLE, FL 32003 | CREDITOR ID: 406569-MS<br>DERISO, CHARLES W.<br>3270 HIDDEN FOREST DR.<br>SNELLVILLE GA 30278 |
| CREDITOR ID: 406570-MS<br>DERISO, GEORGE H<br>3943 CHICORA WOOD PL<br>JACKSONVILLE FL 32224 | CREDITOR ID: 554900-BC<br>DEROZAN, JOHN<br>12065 ST. AUGUSTINE ST.<br>NEW ROADS LA 70760 | CREDITOR ID: 548482-BI<br>DERRICK ERNEST<br>2556 EASTVIEW DRIVE<br>HARVEY LA 70058 |
| CREDITOR ID: 548483-BI<br>DERRICK HENDERSON<br>1090 NW 54TH STREET<br>MIAMI FL 33127 | CREDITOR ID: 548484-BI<br>DERRICK LAWN CARE SERVICE<br>2117 ABELWOOD RD<br>CHARLOTTE NC 28216 | CREDITOR ID: 548485-BI<br>DERRICK LOSEE<br>2847 WOODSIDE DRIVE<br>CLAYTON NC 27520 |
| CREDITOR ID: 389759-54<br>DERRYBERRY, DELORSE<br>828 MISSION RIDGE RD<br>ROSSVILLE GA 30741 | CREDITOR ID: 393376-55<br>DERRYBERRY, DELORSE<br>C/O HARRISS & HARTMAN LAW FIRM PC<br>ATTN BRENT JAMES, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | CREDITOR ID: 548486-BI<br>DERST BAKING CO<br>PO BOX 102981<br>ATLANTA GA 30368-2981 |
| CREDITOR ID: 548487-BI<br>DERST BAKING CO<br>PO BOX 22849<br>SAVANNAH GA 31403 | CREDITOR ID: 248046-12<br>DERST BAKING COMPANY<br>ATTN HEATHER SMITH SR, VP FIN<br>PO BOX 22849<br>SAVANNAH, GA 31403 | CREDITOR ID: 548488-BI<br>DES ALLEMANDS BOOSTER CLUB<br>545 HIGHWAY 306<br>PARADISE LA 70080 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 408225-15
DESAMOURS, JULI
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 548489-BI
DESARIE HENDERSON
1015 W GORDON AVENUE
ALBANY GA 31701

CREDITOR ID: 548490-BI
DESERT GLORY LTD
39245 TREASURY CENTER
CHICAGO IL 60694-9200

CREDITOR ID: 550486-BI
DESERT GLORY LTD
PO BOX 911523
DALLAS TX 75391-1523

CREDITOR ID: 550487-BI
DESI JONES
306 EAST CLUB DRIVE
APT # 306E
ST ROSE LA 70087

CREDITOR ID: 550488-BI
DESIGN DEVELOPMENT ARCHITECTURE INC
128 SOUTH LEE DRIVE
MIDDLEBURG FL 32068

CREDITOR ID: 381095-47
DESIGN SERVICE GROUP INC
ATTN: RONALD HENSON II, PRES
362A GRANT ST
LONGWOOD, FL 32750

CREDITOR ID: 535681-BA
DESIMONE, CONCETTA
360 CAPITAIN CT.
NORTH PORT FL 34287

CREDITOR ID: 537933-BA
DESIMONE, CONCETTA
C/O ICARD, MERRILL, CULLIS, TIMM,
FUREN, GINSBURG
ATTN ROBERT G LYONS ESQ
2033 MAIN ST #600
SARASOTA FL 34237

CREDITOR ID: 535682-BA
DESMANGLES, HAROLD
4501 NW 23ST
LAUDERHILL FL 33313

CREDITOR ID: 535683-BA
DESMOND, ELIZABETH
525 BAREFOOT WILLIAMS RD #201
NAPLES FL 34113

CREDITOR ID: 550489-BI
DESOTO COUNTY OCCUPATIONAL LICENSE
201 E OAK STREET
SUITE 204
ARCADIA FL 34266-4451

CREDITOR ID: 550490-BI
DESOTO MEMORIAL HOSPITAL
PO BOX 2177
ARCADIA FL 34265

CREDITOR ID: 248056-12
DESOTO MEMORIAL HOSPITAL
ATTN SHIRLEY A GALIMORE, ACCT COORD
PO BOX 2177
ARCADIA, FL 34265

CREDITOR ID: 554901-BC
DESOUSA, JORGE
3030 GRAND DI FLORA DR
LAKE WORTH FL 33467

CREDITOR ID: 391915-55
DESOUZA, LUCILLE
C/O SEIFERT, MILLER & SLUSHER, PA
ATTN JEFFREY A  MILLER, ESQ
401 WEST COLONIAL DRIVE, STE 6
ORLANDO FL 32802

CREDITOR ID: 550491-BI
DESPORTE'S AVE BAKERY
285 HOWARD AVE
BILOXI MS 39530

CREDITOR ID: 248057-12
DESPORTE'S AVE BAKERY
285 HOWARD AVE
BILOXI, MS 39530

CREDITOR ID: 554903-BC
DESROCHE, JOLA
2105 WEST BRISTLE AVENUE
APT 108
TAMPA FL 33606

CREDITOR ID: 554902-BC
DESROCHE, PAUL
2105 WEST BRISTLE AVENUE
APT 108
TAMPA FL 33606

CREDITOR ID: 416973-15
DESSALINES, HUBERT
2807 TARTARY DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 416973-15
DESSALINES, HUBERT
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 535684-BA
DESSELLE, ELBERT
608 PERRIN DR
ARABI LA 70032

CREDITOR ID: 406571-MS
DESSOFFY, DAVID
370 TURTLE DOVE DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 248059-12
DESTIN LOG
PO BOX 957
DESTIN, FL 32540-0957

CREDITOR ID: 550493-BI
DESTIN LOG
PO BOX 957
DESTIN FL 32540-0957

CREDITOR ID: 550492-BI
DESTIN LOG
PO BOX 339
DESTIN FL 32540

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 550494-BI<br>DESTIN MIDDLE SCHOOL<br>689 REGATTA BAY BLVD<br>DESTIN FL 32541 | CREDITOR ID: 550495-BI<br>DESTIN WATER USERS INC<br>PO BOX 308<br>DESTIN FL 32540-0308 | CREDITOR ID: 383129-51<br>DESTINATION RX (AGELITY)<br>555 BROAD HOLLOW ROAD., SUITE 402<br>MELVILLE, NY 11747 |
| CREDITOR ID: 550496-BI<br>DESTREHAN HIGH SCHOOL<br>1 WILDCAT LANE<br>DESTREHAN LA 70047 | CREDITOR ID: 554904-BC<br>DETWILER, LESSIERENE<br>4400 WARM SPRINGS ROAD<br>APT. 99<br>COLUMBUS GA 31909 | CREDITOR ID: 381052-47<br>DEUCE MCALLISTERS CATCH 22 FOUNDATION<br>ATTN JOSSELYN MILLER<br>PO BOX 231363<br>HARAHAN, LA 70183 |
| CREDITOR ID: 554905-BC<br>DEUSINGER, JANET<br>100 BAYVIEW DRIVE<br>APT 2011<br>SUNNY ISLES BEACH FL 33160 | CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>C/O NIXON PEABODY, LLP<br>ATTN JOHN M. ROSENTHAL, ESQ<br>2 EMBARCADERO CENTER, STE 2700<br>SAN FRANCISCO CA 94117 | CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>C/O NIXON PEABODY, LLP<br>ATTN DENNIS J DREBSKY, ESQ.<br>437 MADISON AVENUE<br>NEW YORK NY 10022 |
| CREDITOR ID: 279308-99<br>DEUTSCHE BANK TRUST CO AMERICA<br>AS PASS THROUGH & INDENTURE TTEG<br>ATTN BRENDON MEYER, VP<br>MS NYC60-2720<br>60 WALL STREET<br>NEW YORK NY 10005-2858 | CREDITOR ID: 381865-99<br>DEUTSCHE BANK TRUST COMPANY<br>ATTN: JOHN ROSENTHAL<br>437 MADISON AVE<br>NEW YORK NY 10022 | CREDITOR ID: 381864-99<br>DEUTSCHE BANK TRUST COMPANY AMERICA<br>C/O NIXON PEABODY LLP<br>ATTN: DENNIS DREBSKY/JOHN ROSENTHAL<br>437 MADISON AVE<br>NEW YORK NY 10022 |
| CREDITOR ID: 392880-55<br>DEVAUGHN, DONNA<br>C/O JOE WEINBERGER JR, ESQ<br>114 N MAIN STREET<br>PO BOX 1215<br>ROXBORO NC 27573 | CREDITOR ID: 550497-BI<br>DEVCON ENTERPRISES INC<br>CORPORATE CENTER WEST<br>433 SOUTH MAIN STREET STE 300<br>WEST HARTFORD CT 06110 | CREDITOR ID: 315780-40<br>DEVCON ENTERPRISES INC<br>CORPORATE CENTER WEST<br>433 SOUTH MAIN STREET, STE 300<br>WEST HARTFORD, CT 06110 |
| CREDITOR ID: 535685-BA<br>DEVEAUX, NICOLE<br>6976 PERSIMMON PLACE<br>SARASOTA FL 34243 | CREDITOR ID: 279200-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>ATTN: ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 227042<br>BEACHWOOD OH 44122 | CREDITOR ID: 278775-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN: JAMES CARR/ROBERT LEHANE<br>101 PARK AVENUE<br>NEW YORK NY 10178 |
| CREDITOR ID: 408266-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>C/O KELLY DRYE & WARREN, LLP<br>ATTN: ROBERT L LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 408266-99<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD, JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 550498-BI<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>PO BOX 931650<br>CLEVELAND OH 44193-1650 |
| CREDITOR ID: 550499-BI<br>DEVELOPMENT MGMT INC<br>%DEVELOPMENT-MANAGEMENT INC<br>P O BOX 35349<br>CHARLOTTE NC 28235-5349 | CREDITOR ID: 384090-47<br>DEVELOPMENT MGMT INC<br>C/O DEVELOPMENT-MANAGEMENT INC<br>P O BOX 35349<br>CHARLOTTE, NC 28235-5349 | CREDITOR ID: 554906-BC<br>DEVINE, JULIE<br>46301 PELL COURT<br>APT A<br>HAMMOND LA 70401 |
| CREDITOR ID: 554907-BC<br>DEVITO, DEBORAH<br>12203 HUNTERS LAKE DR<br>NEW PORT RICHEY FL 34654 | CREDITOR ID: 554908-BC<br>DEVRIES (MINOR), STACY<br>10821 SE 130TH LANE<br>OCKLAWAHA FL 32179 | CREDITOR ID: 554909-BC<br>DEWBERRY, MILA<br>110 COLLINWOOD DR.<br>EUFAULA AL 36027 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 535686-BA
DEWEES, ERNESTINE
11356 AVERY DRIVE
JACKSONVILLE FL 32218

CREDITOR ID: 21479-05
DEWER, WILMA F
5216 BYRD ROAD
BURLINGTON NC 27215

CREDITOR ID: 250438-12
DEWRELL, GEORGE
ATTN RAY DEWRELL
PO BOX 642
FORT WALTON BEACH FL 32549

CREDITOR ID: 315824-40
DEWRELL, GEORGE
PO BOX 642
FORT  WALTON  BEACH, FL 32549

CREDITOR ID: 550501-BI
DEX IMAGING INC
PO BOX 20488
TAMPA FL 33622-0488

CREDITOR ID: 399944-84
DEYOUNG, ROSE
C/O GOLDSTEIN & GREENBERG
ATTN LARRY D GOLDSTEIN, ESQ
7601-38TH AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 554910-BC
D'GOMEZ RUIZ, ELBA
RITZ CARLSON 610 GRANDON BLVD
KEY BISCAYNE FL 33149

CREDITOR ID: 550502-BI
DH ELECTRIC
6251 OLD WHITEVILLE ROAD
LUMBERTON NC 28358

CREDITOR ID: 381711-47
DHANMATTEE MOHAMMED
12243 SW 203TH STREET
MIAMI, FL 33177

CREDITOR ID: 550503-BI
DHH OPH CENTER FOR ENVIROMENTAL
HEALTH SERVICES
6867 BLUEBONNET BLVD BOX 15
ATTN PERMIT UNIT
BATON ROUGE LA 70810

CREDITOR ID: 240403-06
DHH OPH CENTER FOR ENVIROMENTAL
HEALTH SERVICES
ATTN: PERMIT UNIT
6867 BLUEBONNET BLVD., BOX 15
BATON ROUGE LA 70810

CREDITOR ID: 550504-BI
DHH/OPH
ATTN PERMIT UNIT
6867 BLUEBONNET BLVD
BOX 15
BATON ROUGE LA 70810

CREDITOR ID: 550505-BI
DHHS ACCOUNTS RECEIVABLE
DIV OF MED ASSIST
325 N SALISBURY ST
RALEIGH NC 27699-2022

CREDITOR ID: 550506-BI
DHL EXPRESS INC
PO BOX 4723
HOUSTON TX 77210-4723

CREDITOR ID: 248085-12
DHL EXPRESS INC
PO BOX 4723
HOUSTON, TX 77210-4723

CREDITOR ID: 399293-15
DHUET, TAMMY
C/O ROBERT L MANARD PLC
ATTN PAUL E MAYEAUX, ESQ
1100 POYDRAS STREET, SUITE 2610
NEW ORLEANS LA 70163

CREDITOR ID: 253207-12
DI FATTA, JOHN
300 COBLE DRIVE
LONGWOOD FL 32779

CREDITOR ID: 550507-BI
DIAGNEL FUMERO
2175 WEST 52TH STREET #103
HIALEAH FL 33016

CREDITOR ID: 550508-BI
DIAGRAPH CORPORATION
75 REMITTANCE DRIVE SUITE 1234
C/O NORTHERN TRUST CO
MARKING AND CODING GROUP
CHICAGO IL 60675-1234

CREDITOR ID: 384091-47
DIAGRAPH CORPORATION
75 REMITTANCE DRIVE SUITE 1234
C/O NORTHERN TRUST CO
MARKING AND CODING GROUP
CHICAGO, IL 60675-1234

CREDITOR ID: 550509-BI
DIAGRAPH MARKING AND CODING GROUP
75 REMITTANCE DRIVE
SUITE 1234
CHICAGO IL 60675-1234

CREDITOR ID: 550511-BI
DIAL CORPORATION
PO BOX 751225
CHARLOTTE NC 28275-1225

CREDITOR ID: 550510-BI
DIAL CORPORATION
PO BOX 751225
CHARLOTTE NC 28275-1225

CREDITOR ID: 279223-35
DIAL CORPORATION
C/O SNELL & WILMER, LLP
ATTN PETER J RATHWELL, ESQ
400 EAST VAN BUREN ST
PHOENIX AZ 85004-2202

CREDITOR ID: 279223-35
DIAL CORPORATION
ATTN: N JANASIAK, R TERREL
15501 N DIAL BLVD
SCOTTSDALE AZ 85260-1619

CREDITOR ID: 248091-12
DIAL ONE HOUSE OF DOORS
850 SAMS AVE
HARAHAN, LA 70123

CREDITOR ID: 550512-BI
DIAL ONE HOUSE OF DOORS
850 SAMS AVE
HARAHAN LA 70123

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406572-MS<br>DIAL, CHARLES W<br>1983 CANFIELD GLEN<br>LAWRENCEVILLE GA 30044 | CREDITOR ID: 419955-ST<br>DIAL, JIMMY & CHERYL JT TEN<br>1920 RABBIT RUN RD<br>VINE  GROVE KY 40175 | CREDITOR ID: 550513-BI<br>DIAMOND GLASS COMPANY<br>170 KIMBALL BRIDGE ROAD<br>ALPHARETTA GA 30004 |
| CREDITOR ID: 382560-51<br>DIAMOND H<br>ATTN: JIM STRATTON<br>100 N RUPERT STREET<br>FT. WORTH, TX 76107 | CREDITOR ID: 550514-BI<br>DIAMOND H RECOGNITION<br>100 N RUPERT STREET<br>FORT WORTH TX 76107 | CREDITOR ID: 384092-47<br>DIAMOND METAL CO INC<br>PO BOX 37439<br>JACKSONVILLE FL 32236-7439 |
| CREDITOR ID: 550515-BI<br>DIAMOND OF CALIFORNIA<br>21299 NETWORK PLACE<br>CHICAGO IL 60673-1212 | CREDITOR ID: 248099-12<br>DIAMOND OF CALIFORNIA<br>21299 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | CREDITOR ID: 389059-54<br>DIAMOND, DOLORES<br>16431 NE 34 AVE<br>NORTH MIAMI BEACH, FL 33160 |
| CREDITOR ID: 392955-55<br>DIAMOND, DOLORES<br>C/O DOUGLAS P JOHNSON & ASSOCIATES<br>ATTN DOUGLAS P JOHNSON, ESQ<br>2924 DAVIE ROAD, SUITE 202<br>DAVIE FL 33314 | CREDITOR ID: 550617-BI<br>DIANE E SWEET<br>7269 ALANA ROAD<br>ID# 94245<br>JACKSONVILLE FL 32211 | CREDITOR ID: 550618-BI<br>DIANE EMERY<br>18 PINE PASS TERRACE<br>OCALA FL 34472 |
| CREDITOR ID: 550624-BI<br>DIANE OWENS<br>421 NIGHTHAWK DRIVE<br>SLIDELL LA 70461 | CREDITOR ID: 550625-BI<br>DIANE SPENCER<br>1284 LILLY DRIVE<br>CLOVER SC 29710 | CREDITOR ID: 550626-BI<br>DIANE W FORD<br>PO BOX 138<br>TRAVELERS REST SC 29690 |
| CREDITOR ID: 550627-BI<br>DIANNE CALLAHAN<br>3955 HWY 301 SOUTH<br>DUNN NC 28334 | CREDITOR ID: 550629-BI<br>DIANNE W CALLAHAN<br>3955 HWY 301 S<br>DUNN NC 28334 | CREDITOR ID: 550630-BI<br>DIARIO LAS AMERICAS<br>PO BOX 593177<br>MIAMI FL 33159-3177 |
| CREDITOR ID: 248117-12<br>DIARIO LAS AMERICAS<br>PO BOX 593177<br>MIAMI, FL 33159-3177 | CREDITOR ID: 550631-BI<br>DIAZ FOODS<br>5501 FULTON INDUSTRIAL BLVD SW<br>ATLANTA GA 30336 | CREDITOR ID: 248118-12<br>DIAZ FOODS<br>5501 FULTON INDUSTRIAL BLVD SW<br>ATLANTA, GA 30336 |
| CREDITOR ID: 279445-99<br>DIAZ WHOLESALE & MFG CO., INC<br>ATTN: M ERIC NEWBERG<br>5501 FULTON INDUSTRIAL<br>ATLANTA GA 30336 | CREDITOR ID: 535687-BA<br>DIAZ, ANA<br>4135 SW 107 PLACE<br>MIAMI FL 33165 | CREDITOR ID: 21538-05<br>DIAZ, CARMEN<br>1005 CURTISS DRIVE<br>OPALOCKA FL 33054 |
| CREDITOR ID: 21545-05<br>DIAZ, DALILA N<br>2313 W 60 STREET, APT 105<br>HIALEAH FL 33016 | CREDITOR ID: 21545-05<br>DIAZ, DALILA N<br>C/O RAUL DE LA HERIA & ASSOCIATES<br>ATTN RAUL C DE LA HERIA, ESQ<br>2100 CORAL WAY, SUITE 500<br>MIAMI FL 33145 | CREDITOR ID: 537934-BA<br>DIAZ, DINORA<br>C/O MARCELO F SAENZ, ATTY AT LAW<br>3971 SW 8TH ST, STE 306<br>CORAL GABLES FL 33134 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 535688-BA
DIAZ, DINORA
18013 SW 139 PLACE
MIAMI FL 33177

CREDITOR ID: 535689-BA
DIAZ, JOSEFA
15762 NW 4TH STREET
PEMBROKE PINES FL 33028

CREDITOR ID: 537935-BA
DIAZ, JOSEFA
C/O FRESHMAN, FRESHMAN & TRAITZ
ATTN LAWRENCE FRESHMAN, ESQ.
9155 S DADELAND BLVD, STE 1014
MIAMI FL 33156

CREDITOR ID: 389064-54
DIAZ, LISETTE
C/O RICHARD TROUTMAN PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 389064-54
DIAZ, LISETTE
45 SMYRNA DRIVE
DEBARY FL 32713

CREDITOR ID: 537937-BA
DIAZ, MARIA
C/O FRIEDMAN AND FRIEDMAN, P.A.
ATTN JOHN S SELIGMAN, ESQ.
2600 DOUGLAS RD, STE 1011
CORAL GABLES FL 33134

CREDITOR ID: 535690-BA
DIAZ, MARIA
1350 NW 46 STREET  #109
HIALEAH FL 33012

CREDITOR ID: 537936-BA
DIAZ, MARIA
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT
2900 MIDDLE ST, 2ND FL
GROVE PLAZA
COCONUT GROVE FL 33133

CREDITOR ID: 410863-15
DIAZ, MARIA
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ.
GROVE PLAZA, 2ND FLOOR
2900 MIDDLE STREET
COCONUT GROVE FL 33133

CREDITOR ID: 535691-BA
DIAZ, MARIA
18117 SW 148TH AVENUE ROAD
MIAMI FL 33187

CREDITOR ID: 537938-BA
DIAZ, RALPH
C/O LAW OFFICES OF GONZALEZ &
HENLEY, PL.
ATTN EDMOND GONZALEZ
324 DTURA ST, STE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 535692-BA
DIAZ, RALPH
346 SANDPIPER AVENUE
ROYAL PALM BEACH FL 33411

CREDITOR ID: 535693-BA
DIAZ, ROLANDO
3201 NW 72ND AVENUE
MIAMI FL 33122

CREDITOR ID: 535694-BA
DIAZ, VICTORIA
3170 SW 8TH STREET LOT #E532
MIAMI FL 33135

CREDITOR ID: 537939-BA
DIAZ, VICTORIA
C/O LAW OFFICES OF ADA M BARRETO PA
ATTN ADA M BARRETO, ESQ.
782 LE JEUNE RD, STE 643
OCEAN BANK BUILDING
MIAMI FL 33126

CREDITOR ID: 534943-15
DIAZ, YOLANDA
C/O JESUS O CERVANTES, PA
8550 WEST FLAGER ST, SUITE 120
MIAMI FL 33144

CREDITOR ID: 550632-BI
DIAZTECA
PO BOX 4107
RIO RICO AZ 85648

CREDITOR ID: 555292-BC
DIBEBEDE, BELKIS
1510 WEST AVENUE
APT #2
MIAMI BEACH FL 33139

CREDITOR ID: 555293-BC
DIBELLA, CHERYL
367 HICKORY SPRINGS PLACE
DEBARY FL 32713

CREDITOR ID: 549860-BI
D'IBERVILLE WATER & SEWER DIST
PO BOX 6519
D'IBERVILLE MS 39540-6519

CREDITOR ID: 537940-BA
DICKENS, AMBER
C/O LAW OFFICE OF LINDA CAPAOBIANCO
219 EAST OCEAN BLVD
STUART FL 34994

CREDITOR ID: 535695-BA
DICKENS, AMBER
907 E HALL ST
STUART FL 34994

CREDITOR ID: 555294-BC
DICKENS, IRIS
P.O BOX 4172
LANTANA FL 33465

CREDITOR ID: 417326-B3
DICKENS, JOYCE B
128 TIMBERLANE ROAD
ROCKY MOUNT NC 27804

CREDITOR ID: 535697-BA
DICKERSON (MINOR), SON
7920 FERRARA DRIVE
HARAHAN LA 70123

CREDITOR ID: 535696-BA
DICKERSON, PHYLLIS
312 HARLEM AVENUE
PANAMA CITY FL 32404

CREDITOR ID: 537941-BA
DICKERSON, PHYLLIS
C/O THE ZAWAHRY FIRM
ATTN SAM K ZAWAHRY ESQ
PO BOX 406
PANAMA CITY FL 32402

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 398464-78<br>DICKEY, DOROTHY T<br>180 SHERRY LANE<br>FAIR PLAY, SC 29643 | CREDITOR ID: 535698-BA<br>DICKEY, PEGGY<br>7116 BAY SPRINGS DR<br>PENSACOLA FL 32506 | CREDITOR ID: 550633-BI<br>DICKINSON BRANDS INC<br>31 EAST HIGH ST<br>EAST HAMPTON CT 06424 |
| CREDITOR ID: 1269-RJ<br>DICKINSON LOGAN TODD & BARBER<br>ATTN: COLLEEN HINES<br>PO BOX 18463<br>RALEIGH, NC 27619-8463 | CREDITOR ID: 535699-BA<br>DICKINSON, 5TH, JACOB<br>7920 FERARRA DRIVE<br>HARAHAN LA 70123 | CREDITOR ID: 405937-93<br>DICKINSON, JOANNE<br>C/O PANTER PANTER & SAMPEDRO, PA<br>ATTN MITCHELL J PANTER, ESQ<br>PANTER BUILDING<br>6950 N KENDALL DR<br>MIAMI FL 33156 |
| CREDITOR ID: 555295-BC<br>DICKISON, KAHIRAH<br>2920 SHANNON DR<br>VIOLET LA 70092 | CREDITOR ID: 550634-BI<br>DICKSON CO<br>930 SOUTH WESTWOOD AVENUE<br>ADDISON IL 60101-4917 | CREDITOR ID: 555296-BC<br>DICKSON, ANDRE<br>900 NW 13TH ST<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 555297-BC<br>DIDDY, DARIA<br>119 CANAL STREET<br>PASS CHRISTIAN MS 39571 | CREDITOR ID: 406288-15<br>DIEGUEZ, BRENDALIZ<br>C/O CREWS & BODIFORD, PA<br>ATTN BRYAN CREWS, ESQ<br>1137 EDGEWATER DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 555298-BC<br>DIEHL, CHRISTINA<br>1121 S. SHINER TERRACE.<br>INVERNESS FL 34450 |
| CREDITOR ID: 550635-BI<br>DIESEL AIR SYSTEMS INC<br>4710 EDISON AVE<br>JACKSONVILLE FL 32254-3798 | CREDITOR ID: 248131-12<br>DIESEL AIR SYSTEMS INC<br>4710 EDISON AVE<br>JACKSONVILLE, FL 32254-3798 | CREDITOR ID: 248134-12<br>DIESEL TRUCK SERVICES INC<br>107 PEGASUS PARKWAY<br>LAGRANGE, GA 30240 |
| CREDITOR ID: 119499-09<br>DIETERICH, MARY E<br>180 CODELL DRIVE, APT 2100<br>LEXINGTON KY 40509 | CREDITOR ID: 555299-BC<br>DIETRICK, DORI<br>5244 LAKE HOWELL RD<br>WINTER PARK FL 32792 | CREDITOR ID: 550636-BI<br>DIETZ & WATSON<br>PO BOX 8500-9350<br>ATTN: DEPT #550042<br>PHILADELPHIA PA 19178-9350 |
| CREDITOR ID: 397607-99<br>DIETZ & WATSON INC<br>C/O GRUENEBERG LAW GROUP LLC<br>ATTN: RUDI R GRUENEBERG, ESQ<br>704 EAST MAIN ST, BLDG E<br>MOORESTOWN NJ 08057 | CREDITOR ID: 535700-BA<br>DIEUDONNE, HITZA<br>2814 NW 132 ST APT 913<br>OPA-LOCKA FL 33054 | CREDITOR ID: 537942-BA<br>DIEUDONNE, HITZA<br>ATTN SCOTT A GOLDSTEIN<br>C/O ROTHSTEIN ROSENFELDT ADLER<br>401 E LAS OLAS BLVD, 1650<br>FT LAUDERDALE FL 33301 |
| CREDITOR ID: 386156-54<br>DIGGS, ANGELA MICHELLE<br>21 ABBOTT ANDREWS, APT 21<br>BRUNSWICK, GA 31520 | CREDITOR ID: 248135-12<br>DIGITAL 1 STOP<br>ATTN SCOTT MOSS, VP<br>2445 NEVADA AVENUE NORTH<br>GOLDEN VALLEY, MN 55427 | CREDITOR ID: 399400-15<br>DIGITAL 1 STOP<br>C/O COFACE NA INC, AGENT<br>ATTN AMY SCHMIDT<br>PO BOX 2102<br>CRANBURY NJ 08512 |
| CREDITOR ID: 550637-BI<br>DIGITAL IMAGES<br>1300 EAST ATLANTIC BLVD<br>POMPANO BEACH FL 33060 | CREDITOR ID: 248136-12<br>DIGITAL IMAGES PRINTING<br>C/O DIGITAL IMAGE GRAPHICS<br>ATTN JEFF WINTERS, PRESIDENT<br>1300 EAST ATLANTIC BLVD<br>POMPANO BEACH, FL 33060 | CREDITOR ID: 550638-BI<br>DILCO ENTERPRISES INC DBA DILLION CANDY<br>19927 HWY 84 E<br>BOSTON GA 31626 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391041-55<br>DILEO, PHILIP<br>C/O KELLY B MATHIS, PA<br>ATTN KELLY B MATHIS, ESQ<br>225 WATER STREET, SUITE 1280<br>JACKSONVILLE FL 32202 | CREDITOR ID: 406574-MS<br>DILL, WILLIAM F JR<br>2111 IMPERIAL DRIVE NE<br>GAINESVILLE GA 30501 | CREDITOR ID: 535701-BA<br>DILLINGER, ELIZABETH<br>5700- 5TH STREET SOUTH<br>ST. PETERSBURG FL 33705 |
| CREDITOR ID: 248143-12<br>DILLON SUPPLY CO<br>PO BOX 2979<br>RALEIGH, NC 27602 | CREDITOR ID: 403677-94<br>DILLON, LLOYD D<br>1417 15TH AVE<br>FRANKLINTON LA 70438 | CREDITOR ID: 555300-BC<br>DILLON, MARILYN<br>6718 FENWOOD DR<br>BATON ROUGE LA 70806 |
| CREDITOR ID: 535702-BA<br>DILORENZA, ONORINA<br>524 S. BARBOUR ST<br>BEVERLY HILLS FL 34465 | CREDITOR ID: 550639-BI<br>DIMARE FRESH<br>PO BOX 841484<br>DALLAS TX 74284-1484 | CREDITOR ID: 397101-67<br>DIMA'S JEWELRY, INC<br>3275 CORAL WAY<br>MIAMI, FL 33165 |
| CREDITOR ID: 535703-BA<br>DIMAS, JANIE<br>610 RAILROAD AVE.<br>WIMAUMA FL 33598 | CREDITOR ID: 537943-BA<br>DIMAS, JANIE<br>C/O BALES & WEINSTEIN P.A.<br>ATTN JUSTIN R LUMLEY<br>625 E TWIGGS ST, STE 100<br>TAMPA FL 33602 | CREDITOR ID: 537944-BA<br>DIMEGLIO, CINDY<br>C/O LAW OFFICES OF RICHARD TROUTMAN<br>ATTN MATTHEW R BOREN<br>1101 N KENTUCKY AVE<br>WINTER PARK FL 32789 |
| CREDITOR ID: 555302-BC<br>DINALLO, NATALIA<br>430 MARTIN AVENUE<br>GREENACRES FL 33463 | CREDITOR ID: 119714-09<br>DINET, ERNEST<br>C/O ALL INJURIES LAW FIRM<br>ATTN BRIAN O SUTTER, ESQ.<br>822 TAMIAMI TRAIL, SUITE 2<br>PORT CHARLOTTE FL 33953 | CREDITOR ID: 119714-09<br>DINET, ERNEST<br>4346 MELIS<br>PORT CHARLOTTE FL 33952 |
| CREDITOR ID: 397177-67<br>DING HOW RESTAURANT<br>5336 CEDAR PARK DR.<br>JACKSON, MS 39206 | CREDITOR ID: 535705-BA<br>DINGLEY, VERNA<br>5703 25TH AVE S<br>GULFPORT FL 33707 | CREDITOR ID: 537945-BA<br>DINGLEY, VERNA<br>C/O LAW OFFICES OF ADAM S<br>GOLDSTEIN P.A.<br>3909 CENTRAL AVE<br>ST. PETERSBURG FL 33713 |
| CREDITOR ID: 555303-BC<br>DINKINS, CLINT<br>9524 84TH ST N<br>SEMINOLE FL 33777 | CREDITOR ID: 535706-BA<br>DINKINS, SHAKKARE<br>1333 WILLIAMS MEAL ROAD<br>CLAYTON AL 36016 | CREDITOR ID: 537946-BA<br>DINKINS, SHAKKARE<br>C/O COBB SHEALY CRUM & DERRICK, PA<br>ATTN H WARREN COBB<br>206 N LENA ST<br>PO BOX 6346<br>DOTHAN AL 36302-6346 |
| CREDITOR ID: 555304-BC<br>DIOGUARDI, JOSEPHINE<br>1307 BALBOA CT.<br>LADY LAKE FL 32159 | CREDITOR ID: 555305-BC<br>DIORIO, CARLA<br>215 ENDICOTT AVE<br>REVERE MA 02151 | CREDITOR ID: 555306-BC<br>DIPASQUALE, RICHARD<br>7021 ALPINE ST<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 383125-51<br>DIRECT COMP RX<br>C/O THIRD PARTY SOLUTIONS<br>2600 THOUSAND OAKS BLVD STE 4000<br>MEMPHIS TN 38118-2474 | CREDITOR ID: 550640-BI<br>DIRECT DOOR INC<br>440 TALL PINES ROAD<br>SUITE F<br>WEST PALM BEACH FL 33413 | CREDITOR ID: 550641-BI<br>DIRECT MERCHANTS CREDIT CARD BANK<br>C/O ERSKINE & FLEISHER<br>55 WESTON ROAD SUITE 300<br>FT LAUDERDALE FL 33326 |

SERVICE LIST

### Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 550642-BI
DIRECT SAFETY COMPANY
P O BOX 44989
MADISON WI 53744-4989

CREDITOR ID: 550643-BI
DIRECT TV
PO BOX 60036
LOS ANGELES CA 90060-0036

CREDITOR ID: 248151-12
DIRECT TV
PO BOX 60036
LOS ANGELES, CA 90060-0036

CREDITOR ID: 248152-12
DIRECTNET INC
12202 AIRPORT WAY, SUITE 100
BROOMFIELD, CO 80021

CREDITOR ID: 550644-BI
DIRECTOR OF FINANCE DEPT OF IND REL FIN
649 MONROE STREET
ROOM 228
MONTGOMERY AL 36131-2250

CREDITOR ID: 550645-BI
DIRECTOR OF REVENUE CITY OF RAINBOW CITY
3700 RAINBOW DR
RAINBOW CITY AL 35906-6331

CREDITOR ID: 248157-12
DIRECTWIRELESS COM
130 KEYES COURT
SANFORD, FL 32773

CREDITOR ID: 550646-BI
DIRECTWIRELESS COM
130 KEYES COURT
SANFORD FL 32773

CREDITOR ID: 555307-BC
DIREDEN, MYRANDA
4498 MONTCLAIR RD
850-485-1599
PENSACOLA FL 32503

CREDITOR ID: 397218-67
DISCOUNT FURNITURE CONNECTION
905 MEBANE OAKS RD
MEBANE, NC 27302

CREDITOR ID: 550743-BI
DISCOUNT PROPANE INC
546 S SHELL RD
DEBARY FL 32713

CREDITOR ID: 408367-BD
DISCOVER
5 BATTERSON PARK RD
FARMINGTON  CT 06032

CREDITOR ID: 550744-BI
DISCOVER BANK
55 WESTON RD
STE 300
C/O ANDREW D FLEISHER ESQUIRE
FORT LAUDERDALE FL 33326

CREDITOR ID: 395281-63
DISCOVER BUSINESS SERVICES INC.
2500 LAKE COOK ROAD (2/3AA)
RIVERWOODS, IL 60015

CREDITOR ID: 395282-63
DISCOVER CARD SERVICES INC.
ATTN GINGER MERRIMAN
2500 LAKE COOK ROAD (2/3AA)
RIVERWOODS, IL 60015

CREDITOR ID: 279010-99
DISCOVER FINANCIAL SERVICES INC
C/O HOGAN & HARTSON LLP
I GREENE, D KAUFMAN & B GRIECO, ESQ
875 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279014-99
DISCOVER FINANCIAL SERVICES INC
HOGAN & HARTSON LLP
ATTN IRA S GREEN ESQ
875 THIRD AVE
NEW YORK NY 10022

CREDITOR ID: 279010-99
DISCOVER FINANCIAL SERVICES INC
ATTN: FRANK VYDRA ESQ
2500 LAKE COOK RD
RIVERWOODS IL 60015

CREDITOR ID: 550745-BI
DISH NETWORK
DEPT 0063
PALATINE IL 60055-0063

CREDITOR ID: 382561-51
DISI
801 INTERNATIONAL PKWY, STE 500
LAKE MARY FL 32746-4763

CREDITOR ID: 537947-BA
DISLA, ANA
C/O JARAMILLO & FREEMAN, P.A.
ATTN BRIAN FREEMAN
2100 WEST MLK, JR. BLVD
TAMPA FL 33607

CREDITOR ID: 535707-BA
DISLA, ANA
21 ABACO STREET
LEHIGH ACRES FL 33936

CREDITOR ID: 406575-MS
DISMUKE, JOSEPH
128 SOUTHLAKE DR
MOULTRIE GA 31768-7945

CREDITOR ID: 262803-12
DISPATCH, THE
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 550746-BI
DISPLAY SPECIALITIES
PO BOX 640581
CINCINNATI OH 45264-0581

CREDITOR ID: 399434-15
DISPLAY SPECIALTIES, INC
ATTN LAUREN HARVEY
9 BEACON DRIVE
WILDER KY 41076

CREDITOR ID: 404558-95
DISPLAY SPECIALTIES, INC
PO BOX 115
FT THOMAS KY 41075

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535708-BA<br>DISTEFANO, HELENA<br>417 AVE J<br>MARRERO LA 70072 | CREDITOR ID: 537948-BA<br>DISTEFANO, HELENA<br>C/O GAUDIN AND GAUDIN ATTY AT LAW<br>ATTN PIERRE F GAUDIN<br>1088 FOURTH ST<br>PO BOX 156<br>GRETNA LA 70053 | CREDITOR ID: 550748-BI<br>DISTRIBUTED INTELLIGENCE<br>801 INTERNATIONAL PARKWAY<br>5TH FLOOR<br>LAKE MARY FL 32746 |
| CREDITOR ID: 550747-BI<br>DISTRIBUTED INTELLIGENCE<br>725 PRIMERA BOULEVARD<br>SUITE 235<br>LAKE MARY FL 32746 | CREDITOR ID: 374695-44<br>DISTRIBUTION SERVICES INC<br>C/O AMERICAN MEDIA, INC<br>ATTN JOHN RICK, VP OPERATIONS<br>K WHALEN, EVP/COO<br>190 CONGRESS PARK DRIVE, SUITE 200<br>DELRAY BEACH FL 33445 | CREDITOR ID: 410497-15<br>DISTRIBUTION SERVICES, INC<br>C/O AMERICAN MEDIA, INC<br>ATTN DAVID OLSON, ESQ<br>ONE PARK AVENUE, 3RD FLOOR<br>NEW YORK NY 10016 |
| CREDITOR ID: 550749-BI<br>DISTRICT ATTORNEY<br>FAMILY SUPPORT DIVISION<br>PO BOX 3199<br>MERCED CA 95344 | CREDITOR ID: 550750-BI<br>DISTRICT ATTORNEY/FAMILY<br>SUPPORT<br>PO BOX 1358<br>WOODLAND CA 95776 | CREDITOR ID: 550751-BI<br>DISTRICT CIVIL COURT OF MONTGOMERY<br>PO BOX 1667<br>MONTGOMERY AL 36102-1667 |
| CREDITOR ID: 550752-BI<br>DISTRICT COURT<br>MONROE COUNTY COURTHOUSE<br>MONROEVILLE AL 36460 | CREDITOR ID: 550753-BI<br>DISTRICT COURT DV<br>506 COURTHOUSE ANNEX<br>BESSEMER AL 35020 | CREDITOR ID: 550754-BI<br>DISTRICT COURT DV<br>JEFFERSON COUNTY RM500<br>716 RICH ARINGTON JR BLVD N<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 550755-BI<br>DISTRICT COURT HOUSTON COUNTY<br>PO BOX 6406<br>ATTN JUDY BYRD<br>DOTHAN AL 36302 | CREDITOR ID: 550756-BI<br>DISTRICT COURT JEFFERSON CO -<br>506 COURTHOUSE ANNEX<br>BESSEMER AL 35020 | CREDITOR ID: 550757-BI<br>DISTRICT COURT OF AUTAUGA COUNTY<br>P O BOX 681450<br>PRATTVILLE AL 36068 |
| CREDITOR ID: 550758-BI<br>DISTRICT COURT OF BALDWIN COUNTY<br>312 COURTHOUSE SQUARE<br>SMALL CLAIMS<br>BAY MINETTE AL 36507 | CREDITOR ID: 550759-BI<br>DISTRICT COURT OF BARBOUR COUNTY<br>DV CASES<br>303 E BROAD ST ROOM #201<br>EUFAULA AL 36027 | CREDITOR ID: 550760-BI<br>DISTRICT COURT OF CHAMBERS COUNTY<br>CHAMBERS CO COURTHOUSE<br>LAFAYETTE AL 36862 |
| CREDITOR ID: 550761-BI<br>DISTRICT COURT OF COVINGTON COUNTY<br>DV CASES<br>1K NORTH COURT SQUARE<br>ANDALUSIA AL 36420 | CREDITOR ID: 550762-BI<br>DISTRICT COURT OF DALLAS CNTY<br>PO BOX 1148<br>SELMA AL 36702-1148 | CREDITOR ID: 550763-BI<br>DISTRICT COURT OF ESCAMBIA COUNTY<br>DV CASES/ PO BOX 856<br>BREWTON AL 36426 |
| CREDITOR ID: 550764-BI<br>DISTRICT COURT OF HENRY COUNTY<br>101 COURT SQUARE<br>SUITE J<br>ABBEVILLE AL 36310-2135 | CREDITOR ID: 550765-BI<br>DISTRICT COURT OF HOUSTON COUNTY<br>DV CASES<br>PO DRAWER 6406<br>DOTHAN AL 36302 | CREDITOR ID: 550766-BI<br>DISTRICT COURT OF LEE COUNTY<br>LEE COUNTY COURTHOUSE<br>2311 GATEWAY DR ROOM 104<br>OPELIKA AL 36801 |
| CREDITOR ID: 550767-BI<br>DISTRICT COURT OF MACON COUNTY DV CASES<br>PO BOX 830723<br>TUSKEGEE AL 36083 | CREDITOR ID: 550769-BI<br>DISTRICT COURT OF MOBILE<br>SMALL CLAIMS ROOM 317<br>205 GOVERMENT STREET<br>MOBILE AL 36644 | CREDITOR ID: 550768-BI<br>DISTRICT COURT OF MOBILE<br>COUNTY DV<br>205 GOVERNMENT ST ROOM 317<br>MOBILE AL 36644 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 550861-BI<br>DISTRICT COURT OF MONTGOMERY<br>DC CASES<br>PO BOX 1667<br>MONTGOMERY AL 36102-1667 | CREDITOR ID: 550862-BI<br>DISTRICT COURT OF MONTGOMERY SMALL CLAIM<br>PO BOX 1667<br>MONTGOMERY AL 36102-1667 | CREDITOR ID: 550863-BI<br>DISTRICT COURT OF PERRY COUNTY<br>SMALL CLAIMS<br>PO BOX 505<br>MARION AL 36756 |
| CREDITOR ID: 550864-BI<br>DISTRICT COURT OF RANDOLPH CO<br>DV CASES<br>PO BOX 328<br>WEDOWEE AL 36278 | CREDITOR ID: 550865-BI<br>DISTRICT COURT OF TALLAPOOSA COUNTY<br>DV CASES<br>PO BOX 189<br>ALEXANDER CITY AL 35011 | CREDITOR ID: 550866-BI<br>DISTRICT COURT OF TUSCALOOSA CO (DV)<br>P O BOX 2883<br>TUSCALOOSA AL 35403 |
| CREDITOR ID: 550868-BI<br>DISTRICT COURT SHELBY COUNTY<br>PO BOX 1810<br>CLERK OF COURT     DV CASES<br>COLUMBIANA AL 35051 | CREDITOR ID: 550867-BI<br>DISTRICT COURT SHELBY COUNTY<br>CLERK OF COURT<br>PO BOX 1810<br>COLUMBIANA AL 35051 | CREDITOR ID: 550869-BI<br>DISTRICT COURT ST CLAIR COUNTY<br>COURTHOUSE<br>1815 COGSWELL AVE STE 217<br>PELL CITY AL 35125 |
| CREDITOR ID: 550870-BI<br>DISTRICT COURT TUSCALOOSA CTY<br>PO BOX 2883<br>TUSCALOOSA AL 35403 | CREDITOR ID: 550871-BI<br>DISTRICT CT OF BARBOUR CO SM<br>303 EAST BROAD ST RM 201<br>EUFAULA AL 36027 | CREDITOR ID: 550872-BI<br>DIVERSCO INC<br>PO BOX 711239<br>CINCINNATI OH 45271-1239 |
| CREDITOR ID: 550874-BI<br>DIVERSIFED CITRUS MARKETING INC<br>PO BOX 658<br>LAKE HAMILTON FL 33851-0658 | CREDITOR ID: 383121-51<br>DIVERSIFIED<br>7760 FRANCE AVENUE SOUTH, SUITE 500<br>EDINA, MN 55435 | CREDITOR ID: 550875-BI<br>DIVERSIFIED COLLECTION SERVICES INC<br>PO BOX 9063<br>PLEASANTON CA 94566-9063 |
| CREDITOR ID: 550876-BI<br>DIVERSIFIED FOODS INC<br>PO BOX 113121<br>METAIRIE LA 70011-3121 | CREDITOR ID: 550877-BI<br>DIVERSIFIED FOODS INC<br>PO BOX 113121<br>METAIRIE LA 70013121 | CREDITOR ID: 382563-51<br>DIVERSIFIED MAINTENANCE<br>5110 EISENHOWER BLVD, SUITE 250<br>TAMPA, FL 33634 |
| CREDITOR ID: 550878-BI<br>DIVERSIFIED MAINTENANCE SYSTEMS INC<br>5110 EISENHOWER BLVD<br>SUITE 250<br>TAMPA FL 33634 | CREDITOR ID: 550879-BI<br>DIVERSIFIED MAINTENANCE SYSTEMS INC<br>PO BOX 116947<br>ATLANTA GA 30368-6947 | CREDITOR ID: 403379-99<br>DIVERSIFIED MAINTENANCE SYSTEMS INC<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN R J MCINTYRE/L R FERNANDEZ<br>PO BOX 1102<br>TAMPA FL 33601-1102 |
| CREDITOR ID: 279051-99<br>DIVERSIFIED MAINTENANCE SYSTEMS INC<br>C/O PITNEY HARDIN LLP<br>ATTN: CONRAD K CHIU, ESQ<br>7 TIMES SQUARE<br>NEW YORK NY 10036 | CREDITOR ID: 550880-BI<br>DIVERSIFIED SALES CO<br>PO BOX 2123<br>OLDSMAR FL 34677-7123 | CREDITOR ID: 248202-12<br>DIVERSIFIED SALES CO<br>ATTN LESLIE R LIPSEY, PRESIDENT<br>PO BOX 2123<br>OLDSMAR, FL 34677-0038 |
| CREDITOR ID: 550881-BI<br>DIVERSIFIED SALES CO<br>PO BOX 2123<br>OLDSMAR FL 34677-0038 | CREDITOR ID: 550873-BI<br>DIVERSI-PLAST PRODUCTS INC<br>PO BOX 86<br>SDS 12 1712 AVE<br>MINNEAPOLIS MN 55486-1712 | CREDITOR ID: 408323-15<br>DIVERSI-PLAST PRODUCTS, INC<br>ATTN DAVID E KOHNER, ESQ<br>5600 NORTH HIGHWAY 169<br>MINNEAPOLIS MN 55428 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 550882-BI<br>DIVISION OF ALCOHOLIC BEVERAGES & TOBACC<br>ATTN QUOTA LICENSE APPLICATIONS<br>1940 NORTH MONROE STREET<br>TALLAHASSEE FL 32399-1021 | CREDITOR ID: 550883-BI<br>DIVISION OF CHILD SUPPORT<br>ENFORCEMENT<br>PO BOX 570<br>RICHMOND VA 23218-0570 | CREDITOR ID: 550884-BI<br>DIVISION OF CHILD SUPPORT<br>PO BOX K199<br>RICHMOND VA 23288-0001 |
| CREDITOR ID: 240404-06<br>DIVISION OF HOTEL & RESTAURANTS<br>PO BOX 5700<br>TALLAHASSEE FL 32314-5700 | CREDITOR ID: 550885-BI<br>DIVISION OF PLANT INDUSTRY<br>PO BOX 147100<br>GAINESVILLE FL 32614-7100 | CREDITOR ID: 240405-06<br>DIVISION OF PLANT INDUSTRY-FL<br>PO BOX 147100<br>GAINESVILLE FL 32614-7100 |
| CREDITOR ID: 397729-62<br>DIVISION OF STATE LANDS-OR<br>UNCLAIMED PROPERTY DIVISION<br>775 SUMMER STREET, NE<br>SALEM  OR 97310 | CREDITOR ID: 381409-47<br>DIVISION OF WIC & COMMUNITY NUTRITION<br>COMMONWEALTH OF VA BLDG<br>ATTN GREGORY CHAPPELL<br>210 W CHURCH STREET, SUITE 340<br>ROANOKE, VA 24011 | CREDITOR ID: 555308-BC<br>DIX SR., JAMES<br>845 SW 8TH STREET<br>LIVE OAK FL 32060 |
| CREDITOR ID: 248213-12<br>DIXIE ACOUSTICAL CONT<br>1901 29TH AVE N<br>BIRMINGHAM, AL 35207-4937 | CREDITOR ID: 550886-BI<br>DIXIE CENTRAL DISTRIBUTING CO INC<br>P O BOX 40<br>SUMTER SC 29151 | CREDITOR ID: 248214-12<br>DIXIE CENTRAL DISTRIBUTING CO INC<br>ATTN: PHIL LEVENTIS, PRES<br>PO BOX 40<br>SUMTER, SC 29151 |
| CREDITOR ID: 550887-BI<br>DIXIE CONST PRODUCTS<br>DEPT #GA00506<br>PO BOX 530111<br>ATLANTA GA 30353-0111 | CREDITOR ID: 248217-12<br>DIXIE EGG COMPANY<br>ATTN S P STEVENSON, CFO<br>PO BOX 6933<br>JACKSONVILLE, FL 32236 | CREDITOR ID: 550888-BI<br>DIXIE EGG COMPANY<br>PO BOX 6933<br>JACKSONVILLE FL 32236 |
| CREDITOR ID: 411041-15<br>DIXIE ELEC MEMBERSHIP CORP (DEMCO)<br>C/O SHARP DOOLEY, LLC<br>ATTN JOHN M SHARP, ESQ<br>3888 S SHERWOOD FOREST BLD 1 STE J<br>BATON ROUGE LA 70816 | CREDITOR ID: 248219-12<br>DIXIE FILTERS INC<br>7055-D AMWILER INDUSTRIAL DR<br>ATLANTA, GA 30360-2818 | CREDITOR ID: 248227-12<br>DIXIE GLASS COMPANY OF PICAYUNE LC<br>424 MEMORIAL BLVD<br>PICAYUNE, MS 39466 |
| CREDITOR ID: 2196-07<br>DIXIE LAND SC, LLC<br>C/O FORMAN HOLT & ELIADES LLC<br>ATTN DANIEL M ELIADES, ESQ<br>218 ROUTE 17 NORTH<br>ROCHELLE PARK NJ 07662 | CREDITOR ID: 2196-07<br>DIXIE LAND SC, LLC<br>C/O PARKWAY ASSET MANAGEMENT CORP<br>ATTN PAUL J GINGRAS, PRESIDENT<br>235 MOORE STREET, SUITE 102<br>HACKENSACK NJ 07601 | CREDITOR ID: 550889-BI<br>DIXIE LILY<br>P O BOX 132<br>TIFTIN GA 31794 |
| CREDITOR ID: 550985-BI<br>DIXIE LILY FOODS<br>DEPT AT 40067<br>ATLANTA GA 31192-0067 | CREDITOR ID: 550986-BI<br>DIXIE LOCK & SAFE CO<br>3801 E WASHINGTON RD<br>MARTINEZ GA 30907 | CREDITOR ID: 374699-44<br>DIXIE LOCK & SAFE INC<br>3801 E WASHINGTON RD<br>MARTINEZ, GA 30907 |
| CREDITOR ID: 550987-BI<br>DIXIE LP GAS INC<br>3711 WASHINGTON ROAD<br>MARTINEZ GA 30907 | CREDITOR ID: 315781-40<br>DIXIE PLAZA<br>7306 COLLECTION DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 550988-BI<br>DIXIE PRECISION MANUFACTURING COMPANY<br>PO BOX 50700<br>JACKSONVILLE BEACH FL 32240-0700 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 550989-BI
DIXIE PRODUCE
PO BOX 429
CHATTANOOGA TN 37401

CREDITOR ID: 550990-BI
DIXIE PRODUCE & PACKAGING
PO BOX 23647
NEW ORLEANS LA 70183

CREDITOR ID: 278873-30
DIXIE PRODUCE & PACKAGING
PO BOX 23647
NEW ORLEANS, LA 70183

CREDITOR ID: 278872-30
DIXIE PRODUCE & PACKAGING
PO BOX 54073
NEW ORLEANS, LA 70154-4073

CREDITOR ID: 550991-BI
DIXIE PRODUCE & PACKING
PO BOX 54073
NEW ORLEANS LA 70154-4073

CREDITOR ID: 278871-30
DIXIE PRODUCE CO, INC
ATTN DAN BISHOP, CFO
PO BOX 429
CHATTANOOGA, TN 37401

CREDITOR ID: 248242-12
DIXIE RIVERSIDE
ATTN ED PERRY, PRESIDENT
1815 WILKINSON RD
AUGUSTA, GA 30904

CREDITOR ID: 550992-BI
DIXIE RIVERSIDE
1815 WILKINSON RD
AUGUSTA GA 30904

CREDITOR ID: 395504-64
DIXIE SALES & SERVICE
11251 PHILLIPS PARKWAY DR E
JACKSONVILLE, FL 32256

CREDITOR ID: 403678-94
DIXON, CHARLES A
817 DOWNS AVE
GARDENDALE AL 35071

CREDITOR ID: 555314-BC
DIXON, CLARA
PO BOX 2393
CLEWISTON FL 33440

CREDITOR ID: 555310-BC
DIXON, DATHEL
715 WEST FRANKLIN
DELAND FL 32720

CREDITOR ID: 555309-BC
DIXON, DAVID
12001 BLECHER RD
LARGO FL 33773

CREDITOR ID: 393048-55
DIXON, JACQUELINE
TRENAM, KEMKER SCHARF  ET AL
ATTN JOHN A WILLIAMS, ESQ
101 E KENNEDY BLVD, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 406576-MS
DIXON, JUDITH W
4981 HARVEY GRANT RD.
ORANGE PARK FL 32003

CREDITOR ID: 537949-BA
DIXON, MERARI
C/O ROBERT RUBENSTEIN LAW OFFICE
ATTN ERIC SHAPIRO, ESQ.
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 535709-BA
DIXON, MERARI
3711 NW 14TH AVENUE
MIAMI FL 33142

CREDITOR ID: 535710-BA
DIXON, NICOLE
6651 DEVANDER DR
MOBILE AL 36608

CREDITOR ID: 555313-BC
DIXON, PATRICIA
4762 LOTT ROAD
EIGHT MILE AL 36613

CREDITOR ID: 555312-BC
DIXON, ROSINA
1830 E 22RD ST
JACKSONVILLE FL 32206

CREDITOR ID: 535711-BA
DIXON, SABRINA
21162 SW 112TH AVE, APT102
MIAMI FL 33189

CREDITOR ID: 555311-BC
DIXON, TANITA
9307 N 27TH ST
TAMPA FL 33612

CREDITOR ID: 248247-12
DJ KOENIG & ASSOCIATES INC
710 S RIDGEWOOD ROAD
RIDGELAND, MS 39157

CREDITOR ID: 248248-12
DJKT ENTERPRISES
5096 TENNESSEE CAPITAL BLVD, STE 1
TALLAHASSEE, FL 32303

CREDITOR ID: 550993-BI
DJKT ENTERPRISES
5096 TENNESSEE CAPITAL BLVD
SUITE 1
TALLAHASSEE FL 32303

CREDITOR ID: 550994-BI
DJM ASSET MANAGEMENT
40 BROAD STREET
ATTN TANYA VAN HOUSE
BOSTON MA 02109

CREDITOR ID: 417063-98
DK ACQUISITION PARTNERS LP
C/O MH DAVIDSON & CO
ATTN MICHAEL J LEFELL
65 EAST 55TH STREET, 19TH FLOOR
NEW YORK NY 10022

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279486-99<br>DL LEE & SONS INC<br>C/O WORMSER KIELY GALEF & JACOBS<br>ATTN: GARY R VON STANGE, ESQ<br>825 THIRD AVENUE<br>NEW YORK NY 10022-7519 | CREDITOR ID: 279487-99<br>DL LEE & SONS INC<br>CO MACEY WILENSKY COHEN T AL<br>ATTN: LOUIS G MCBRYAN, ESQ<br>600 MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE<br>ATLANTA GA 30303-1229 | CREDITOR ID: 279485-99<br>DL LEE & SONS INC<br>C/O MACEY WILENSKY ET AL<br>ATTN LOUIS G MCBRYAN, ESQ<br>600 MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE<br>ATLANTA GA 30303-1229 |
| CREDITOR ID: 279485-99<br>DL LEE & SONS, INC<br>C/O WORMSER KIELY GALEF & JACOBS<br>ATTN G R VON STANGE/W DAVID LEE, PR<br>825 THIRD AVENUE<br>NEW YORK NY 10022-7519 | CREDITOR ID: 411381-15<br>DL PETERSON TRUST<br>ATTN LINDA MARTIN<br>940 RIDGEBROOK ROAD<br>SPARKS MD 21152 | CREDITOR ID: 247440-12<br>DL PETERSON TRUST<br>5924 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 |
| CREDITOR ID: 533777-99<br>DLA PIPER RUDNICK ET AL<br>ATTN: T CALIFANO & V ROLDAN, ESQS<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020-1104 | CREDITOR ID: 381787-99<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE DUBAN<br>204 N LASALLE ST, STE 1900<br>CHICAGO IL 60601 | CREDITOR ID: 550995-BI<br>DLJ PRODUCE INC<br>P O BOX 2398<br>WEST COVINA CA 91793 |
| CREDITOR ID: 278874-30<br>DLJ PRODUCE INC<br>P O BOX 2398<br>WEST COVINA, CA 91793 | CREDITOR ID: 278719-99<br>DLJ PRODUCE, INC.<br>ATTN: ALAN YOSHIDONE, CONTROLLER<br>PO BOX 2398<br>WEST COVINA CA 91793 | CREDITOR ID: 399649-15<br>DLUBAK CORPORATION<br>ATTN BRENDA MUIR, CR MGR<br>PO BOX 510<br>BLAIRSVILLE PA 15717 |
| CREDITOR ID: 550996-BI<br>DM DISTRIBUTORS & PUREYORS LLC<br>8750 NW 99 STREET<br>MEDLEY FL 33178 | CREDITOR ID: 248253-12<br>DM DISTRIBUTORS & PURVEYORS LLC<br>ATTN JAIME KOHLBERG, ADMIN MGR<br>8750 NW 99 STREET<br>MEDLEY, FL 33178 | CREDITOR ID: 550997-BI<br>DMA INC<br>3123 MAY STREET<br>CHARLOTTE NC 28217 |
| CREDITOR ID: 382564-51<br>DMG WORLD MEDIA, INC<br>45 BRAINTREE HILL PARK, SUITE 302<br>BRAINTREE, MA 02184 | CREDITOR ID: 248255-12<br>DMH PRIMARY CARE CLINICS<br>ATTN SHIRLEY A GALIMORE, ACCT COORD<br>PO BOX 2177<br>ARCADIA, FL 34265-2177 | CREDITOR ID: 550998-BI<br>DMH PRIMARY CARE CLINICS<br>P O BOX 2177<br>ARCADIA FL 34265-2177 |
| CREDITOR ID: 1270-07<br>DMI AGENT FOR IDR JR LLR JR<br>C/O DEVELOPMENT MANAGEMENT INC.<br>PO BOX 35349<br>CHARLOTTE, NC 28235-5349 | CREDITOR ID: 550999-BI<br>DMI AGENT FOR IDR JR LLR JR & SRE TIC<br>PO BOX 35349<br>%DEVELOPMENT MANAGEMENT INC<br>CHARLOTTE NC 28235-5349 | CREDITOR ID: 549861-BI<br>D'MI TIERRA<br>1609 NW 84TH AVENUE<br>MIAMI FL 33126 |
| CREDITOR ID: 549862-BI<br>D'MI TIERRA C/O FACTOR GROUP<br>1609 NW 84TH AVENUE<br>MIAMI FL 33126 | CREDITOR ID: 551001-BI<br>DNS ENTERPRISES INC<br>P O BOX 7<br>JAMESTOWN NC 27282 | CREDITOR ID: 384093-47<br>DNS ENTERPRISES INC<br>P O BOX 7<br>JAMESTOWN, NC 27282 |
| CREDITOR ID: 555315-BC<br>DOAN, MARY<br>906 CYPRUS ST.<br>BAREFOOT BAY FL 32976 | CREDITOR ID: 551002-BI<br>DOANE PET CARE CO<br>P O BOX 402606<br>BANK OF AMERICA NA<br>ATLANTA GA 30384-2606 | CREDITOR ID: 279114-99<br>DOANE PET CARE COMPANY<br>C/O BOULT CUMMINGS CONNERS & BERRY<br>ATTN: AUSTIN L MCMULLERN ESQ<br>1600 DIVISION ST STE 700<br>PO BOX 340025<br>NASHVILLE TN 37203 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410362-15<br>DOANE PET CARE COMPANY<br>C/O BOULT CUMMINGS CONNERS ET AL<br>ATTN AUSTIN L MCMULLEN, ESQ<br>1600 DIVISION STREET, SUITE 700<br>NASHVILLE TN 37203 | CREDITOR ID: 534851-15<br>DOANE PET CARE COMPANY DBA<br>MARS PETCARE US<br>ATTN ALBERT LEWIS JR<br>PO BOX 2487<br>BRENTWOOD TN 37024-2487 | CREDITOR ID: 555316-BC<br>DOBBIN, DEBRA<br>3508 36TH AVENUE<br>TUSCALOOSA AL 35401 |
| CREDITOR ID: 245286-12<br>DOBBS, CHRIS L<br>2012 W 2ND<br>#19H<br>LONG BEACH, MS 39560 | CREDITOR ID: 537950-BA<br>DOBBS, MS WILLIE<br>C/O WELDON & ASSOCIATES<br>ATTN OTIS WELDON, ESQ<br>1071 WEST AVE<br>CONYERS GA 30012 | CREDITOR ID: 535712-BA<br>DOBBS, MS. WILLIE<br>11680 HIGHWAY 142<br>COVINGTON GA 30014 |
| CREDITOR ID: 537951-BA<br>DOBBS, PEARL<br>C/O WELDON AND ASSOCIATES<br>ATTN OTIS WELDON<br>1071 WEST AVE<br>CONYERS GA 30012 | CREDITOR ID: 535713-BA<br>DOBBS, PEARL<br>11680 HIGHWAY 142 NORTH<br>COVINGTON GA 30014 | CREDITOR ID: 555318-BC<br>DOBSON, TIFFANY<br>15320 SW 103RD PLACE<br>MIAMI FL 33157 |
| CREDITOR ID: 551003-BI<br>DOC MACHINE TOOLS SERVICES<br>225 NORTHPARK DRIVE<br>ROCK HILL SC 29730 | CREDITOR ID: 404030-15<br>DOCK & DOOR SYSTEMS INC<br>C/O FLORIDA LIFT SYSTEMS INC<br>ATTN URSULA GRASKA<br>6601 ADAMO DR<br>TAMPA FL 33619 | CREDITOR ID: 551004-BI<br>DOCK AND DOOR<br>PO BOX 850001<br>ORLANDO FL 32885-0154 |
| CREDITOR ID: 22031-05<br>DOCKUM, TIMOTHY W<br>355 WILLOW LANE<br>ELLENTON FL 34222 | CREDITOR ID: 411430-15<br>DOCTORS CARE OF SC<br>PO BOX 890790<br>CHARLOTTE NC 28289 | CREDITOR ID: 551006-BI<br>DOCTORS CARE PA UPSTA<br>PO BOX 890790<br>CHARLOTTE NC 28289 |
| CREDITOR ID: 248265-12<br>DOCTORS CENTER<br>9857- 1 ST AUGUSTINE RD<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 551007-BI<br>DOCTORS CENTER HEALTH SERVICES INC<br>9857 4 ST AUGUSTINE ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 551008-BI<br>DOCTORS HOSPITAL<br>3983 I-49 SOUTH SERVICE ROAD<br>OPELOUSAS LA 70570 |
| CREDITOR ID: 551009-BI<br>DOCTORS HOSPITAL OF OPEL<br>PO BOX 1835<br>OPELOUSAS LA 70571 | CREDITOR ID: 551010-BI<br>DOCTORS MEMORIAL HOSPITAL<br>P O BOX 1847<br>PERRY FL 32347-1847 | CREDITOR ID: 551005-BI<br>DOCTOR'S URGENT CARE CENTRE<br>PO BOX 41008<br>FAYETTEVILLE NC 28309-1008 |
| CREDITOR ID: 248263-12<br>DOCTOR'S URGENT CARE CENTRE<br>PO BOX 41008<br>FAYETTEVILLE, NC 28309-1008 | CREDITOR ID: 551011-BI<br>DOCTORS WALK IN CLINIC<br>P O BOX  22997<br>TAMPA FL 33622-2997 | CREDITOR ID: 555320-BC<br>DODD, MAISON<br>3875 SOUTH SAN PABLO ROAD<br>APT 718<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 555319-BC<br>DODD, TAMMY<br>303 52ND AVENUE WEST<br>BRADENTON FL 34207 | CREDITOR ID: 535714-BA<br>DODEZ, VANESSA<br>4986 MYRTLE HILL AVE.<br>ZACHARY LA 70791 | CREDITOR ID: 551012-BI<br>DODSON STREET ELEMENTARY<br>420 DODSON ST<br>NEW IBERIA LA 70563 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 535715-BA
DODSON, WILLIAM
11741 NW 29TH PLACE
SUNRISE FL 33323

CREDITOR ID: 537952-BA
DODSON, WILLIAM
C/O ROSENBURG & ROSENBURG, P.A.
ATTN ANDREW I GLENN, ESQ.
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 382565-51
DOGAN, DEDRA
4075 HADLEY DRIVE
LAKELAND, TN 38002

CREDITOR ID: 377850-45
DOGAN, DEDRA N
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 492874-FC
DOGAN, DEDRA N
86085 SHELTER ISLAND DRIVE
FERNANDINA BEACH FL 32034

CREDITOR ID: 406577-MS
DOGAN, DEDRA N
86085 SHELTER ISLAND DRIVE
FERNANDINA BEACH FL 32034

CREDITOR ID: 551013-BI
DOGWOOD PARK INVESTORS L L C
C/O VICTORY DEVELOPERS
506 45TH STREET  STE B-5
COLUMBUS GA 31904

CREDITOR ID: 551014-BI
DOL OSHA DEPT OF LABOR OCCUPATIONAL
SAFETY AND HEALTH ADMIN
1851 EXECUTIVE CENTER DRIVE
REBAULT BUILDING SUITE 227
JACKSONVILLE FL 32207-2350

CREDITOR ID: 551109-BI
DOLCO PACKAGING CORP
2876 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 399388-99
DOLCO PACKAGING, A TEKNI-PLEX CO
C/O PITNEY HARDIN LLP
ATTN: SCOTT A ZUBER, ESQ
PO BOX 1945
MORRISTOWN NJ 07962-1945

CREDITOR ID: 399389-99
DOLCO PACKAGING, A TEKNI-PLEX CO
C/O PITNEY HARDIN LLP
ATTN: SCOTT A ZUBER, ESQ
200 CAMPUS DRIVE
FLORHAM PARK NJ 07932-0950

CREDITOR ID: 381376-47
DOLE CITRUS AND DECIDUOUS CO
PO BOX 100446
ATLANTA, GA 30384-0466

CREDITOR ID: 397629-72
DOLE FOOD COMPANY INC.
ONE DOLE DRIVE
WESTLAKE VILLAGE, CA 91362-7300

CREDITOR ID: 551110-BI
DOLE FRESH FLOWERS
PO BOX 281204
ATLANTA GA 30384-1204

CREDITOR ID: 278875-30
DOLE FRESH FRUIT COMPANY
PO BOX 65797
CHARLOTTE, NC 28265-0797

CREDITOR ID: 551111-BI
DOLE FRESH FRUIT COMPANY
P O BOX 65797
CHARLOTTE NC 28265-0797

CREDITOR ID: 551112-BI
DOLE FRESH VEGETABLES
91958 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 278876-30
DOLE FRESH VEGETABLES
91958 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 551113-BI
DOLE PACKAGE FROZEN FOODS INC
36304 TREASURY CENTER
CHICAGO IL 60694-6300

CREDITOR ID: 551114-BI
DOLE PACKAGED FOODS CO
PO BOX 371251
PITTSBURGH PA 15251-7251

CREDITOR ID: 551115-BI
DOLE PACKAGED FOODS CO
PO BOX 371251
PITTSBURGH PA 15251-7251

CREDITOR ID: 248282-12
DOLE PACKAGED FOODS COMPANY
ATTN JOE MITCHELL, CR MGR
PO BOX 371251
PITTSBURGH, PA 15251-7251

CREDITOR ID: 410756-15
DOLE PACKAGED FOODS COMPANY
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NE, STE 310
WASHINGTON DC 20016

CREDITOR ID: 395447-64
DOLE SALAD
PO BOX 5132
WESTLAKE VILLAGE, CA 91359

CREDITOR ID: 240406-06
DOLI BOILER SAFETY
13 SOUTH 13TH STREET
RICHMOND VA 23219

CREDITOR ID: 551116-BI
DOLLY MADISON
P.O. BOX 100435
ATLANTA GA 30384

CREDITOR ID: 384094-47
DOLLY MADISON
PO BOX 100435
ATLANTA, GA 30384

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248287-12<br>DOLPHIN CAPITAL CORP<br>PO BOX 605<br>MOBERLY, MO 65270-0605 | CREDITOR ID: 411234-15<br>DOLPHIN CAPITAL CORPORATION<br>PO BOX 56<br>MOBERLY MO 65270 | CREDITOR ID: 551117-BI<br>DOLPHIN LNE INC<br>P O BOX 190549<br>MOBILE AL 36619 |
| CREDITOR ID: 551118-BI<br>DOLPHIN PRODUCTS INC<br>4770 BISCAYNE BLVD  STE 580<br>MIAMI FL 33137 | CREDITOR ID: 551120-BI<br>DOMEX INC<br>PO BOX 34935<br>DEPARTMENT #336<br>SEATTLE WA 98124-1935 | CREDITOR ID: 551119-BI<br>DOMEX INC<br>151 LOW ROAD<br>YAKIMA WA 98908 |
| CREDITOR ID: 537953-BA<br>DOMIGUEZ, DANITA<br>C/O ANTONIO GONZALEZ, P.A.<br>1110 BRICKELL AVE, STE 407<br>MIAMI FL 33131 | CREDITOR ID: 535716-BA<br>DOMIGUEZ, DANITA<br>19031 NW 54TH AVE<br>OPA-LOCKA FL 33055 | CREDITOR ID: 392516-55<br>DOMINGUE, COREY<br>C/O NICHOLAS F LAROCCA, JR, LTD<br>ATTN NICHOLAS F LAROCCA JR, ESQ<br>607 BRASHEAR AVENUE<br>PO BOX 2466<br>MORGAN CITY LA 70381-2466 |
| CREDITOR ID: 535717-BA<br>DOMINGUEZ, ANNY<br>18890 NW 57TH AVE, #310<br>HIALEAH FL 33015 | CREDITOR ID: 406578-MS<br>DOMINGUEZ, B R<br>4101 SHAMROCK<br>ARLINGTON TX 76011 | CREDITOR ID: 393560-55<br>DOMINGUEZ, JEANNETTE<br>C/O FRIEDMAN, RODMAN, & FRANK PA<br>ATTN CAROLYNN FRANK, ESQ<br>3636 WEST FLAGLER STREET<br>MIAMI FL 33135 |
| CREDITOR ID: 269618-19<br>DOMINGUEZ, PEDRO<br>C/O MANZINI & ASSOCIATES, PA<br>ATTN NICHOLAS A MANZINI, ESQ<br>169 E FLAGLER ST, SUITE 1500<br>MIAMI FL 33131 | CREDITOR ID: 555355-BC<br>DOMINIC, RUTH<br>1417 GREYFIELD DR<br>SAINT AUGUSTINE FL 32092 | CREDITOR ID: 551121-BI<br>DOMINICA MCLEOD<br>2564 COLD CREEK BLVD<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 551122-BI<br>DOMINO FOODS INC<br>PO BOX 751945<br>CHARLOTTE NC 28275-1945 | CREDITOR ID: 399413-99<br>DOMINO FOODS INC<br>C/O BLANCO TACKLABERY ET AL<br>ATTN: GENE B TARR, ESQ<br>PO DRAWER 25008<br>WINSTON-SALEM NC 27114-5008 | CREDITOR ID: 279225-35<br>DOMINO FOODS, INC<br>C/O BLANCO, TACKABERY, ET AL<br>ATTN GENE B TARR, ESQ<br>PO DRAWER 25008<br>WINSTON-SALEM NC 27114-5008 |
| CREDITOR ID: 279225-35<br>DOMINO FOODS, INC<br>ATTN: JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180 | CREDITOR ID: 551123-BI<br>DON GREENE POULRY INC<br>12345 DON GREENE BLVD<br>OPA-LOCKA FL 33054 | CREDITOR ID: 535718-BA<br>DON HINGLE'S, BODY SHOP<br>3718 DOWNMAN ROAD<br>NEW ORLEANS LA 70126 |
| CREDITOR ID: 406218-G4<br>DON MARSHALL & ASSOCIATES<br>6216 MICHELE RD.<br>MACCLENNY FL 32063 | CREDITOR ID: 551125-BI<br>DON MICHAEL CIGARS CLASSIC<br>303 SOUTH TAMIAMI TRAIL<br>SUITE F 4 BAYS CENTER<br>NOKOMIS FL 34275 | CREDITOR ID: 248304-12<br>DON MICHAEL CIGARS CLASSICS<br>ATTN ADRIAN GADD, PRES<br>4 BAYS CENTER, SUITE F<br>303 SOUTH TAMIAMI TRAIL<br>NOKOMIS, FL 34275 |
| CREDITOR ID: 551127-BI<br>DON RICE COMMUNICATIONS<br>1840 PARK AVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 262619-12<br>DONADELLE, TEJANA<br>4912 N 42ND STREET APT C<br>TAMPA, FL 33610-2223 | CREDITOR ID: 555356-BC<br>DONAGUE, DORIS ANN<br>1115 HIGH VISTA DR.<br>DAVENPORT FL 33837 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 406579-MS
DONAHUE, BRENDA J.
410 PINE AVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 535719-BA
DONAHUE, DARLENE
5630 NE 18TH AVE, APT 107
FORT LAUDERDALE FL 33334

CREDITOR ID: 537954-BA
DONAHUE, DARLENE
C/O CHARLES  H. BECHERT  III, P.A.
750 E SAMPLE RD, BLDG 2, STE 103
POMPANO BEACH FL 33064

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
C/O MAUREEN HEALY KENNON PA
ATTN MAUREEN HEALEY KENNON, ESQ
TOWN EXECUTIVE CENTER
6100 GLADES ROAD, SUITE 210
BOCA RATON FL 33434

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
710 SW 81 TER
N LAUDERDALE FL 33068

CREDITOR ID: 551130-BI
DONALD BURKS
6831 BUTTERMERE DRIVE
FAYETTEVILLE NC 28314

CREDITOR ID: 551131-BI
DONALD COMEAUX
1048 BOUDREAUX ROAD
NEW IBERIA LA 70560

CREDITOR ID: 551133-BI
DONALD E SMITH
1164 ALCALA DRIVE
ST AUGUSTINE FL 32086

CREDITOR ID: 551134-BI
DONALD ENGLISH
725 MAPLE AVENUE
HARVEY LA 70058

CREDITOR ID: 551137-BI
DONALD J* BARTELS
26847 CHIANINA DRIVE
ZEPHYRHILLS FL 33544

CREDITOR ID: 551140-BI
DONALD LEWIS
761 MARYETHEL DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 551232-BI
DONALD RAUCH
3034 STRATTON LANE
JACKSONVILLE FL 32221

CREDITOR ID: 406580-MS
DONALD, WILLIAM
524 WHITEHEAD COURT
FT MILLS SC 29708

CREDITOR ID: 393324-55
DONALDSON, ANNIE
C/O DEBERG & DEBERG, PA
ATTN DANELL DEBERG, ESQ
1915 TYRONE BLVD
ST PETERSBURG FL 33710

CREDITOR ID: 555357-BC
DONALDSON, MARTHA
10535 LEM TURNER APT 603
JACKSONVILLE FL 32218

CREDITOR ID: 406581-MS
DONALDSON, PAUL
9131 CARTERS GROVE WAY
MONTGOMERY AL 36116

CREDITOR ID: 551236-BI
DONALDSONVILLE CHIEF
P O BOX 309
DONALDSONVILLE LA 70346

CREDITOR ID: 248336-12
DONALDSONVILLE CHIEF
LIBERTY GRP LOUISIANA HOLDINGS INC
ATTN POLLY GRUNFIELD, GEN COUNSEL
PO BOX 309
DONALDSONVILLE, LA 70346

CREDITOR ID: 551237-BI
DONALDSONVILLE NEWS
PO BOX 338
120 WEST SECOND SREET
DONALDSONVILLE GA 39845

CREDITOR ID: 551238-BI
DONALDSONVILLE PRIMARY SCHOOL
38210 HIGHWAY 3089
DOANLDSONVILLE LA 70346

CREDITOR ID: 551239-BI
DONALSONVILLE NEWS
PRINTERS AND PUBLISHERS
POST OFFICE BOX 338
DONALSONVILLE GA 39845

CREDITOR ID: 248339-12
DONALSONVILLE NEWS
PRINTERS AND PUBLISHERS
POST OFFICE BOX 338
DONALSONVILLE, GA 39845

CREDITOR ID: 406582-MS
DONATO, JOSEPH W
6440 SW 25TH STREET
MIRAMAR FL 33023

CREDITOR ID: 555358-BC
DONESTEVEZ, CONCEPCION
2010 SW 4 STREET APT 1
MIAMI FL 33135

CREDITOR ID: 551240-BI
DONNA AVANT
2827 WILLOW SWAMP RD
ISLANDTON SC 29929

CREDITOR ID: 551245-BI
DONNA GOMILLION
1450 EAST HIGHWAY 316
EMP# 41883
CITRA FL 32113

CREDITOR ID: 551248-BI
DONNA RICHARD
217 BANNERWOOD DRIVE
GRETNA LA 70056

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551249-BI<br>DONNA S GOGGINS<br>203 MADDOX AVENUE<br>CLANTON AL 35045 | CREDITOR ID: 551251-BI<br>DONNA TURNER<br>3605 HEMLOCK STREET<br>JACKSONVILLE FL 32218 | CREDITOR ID: 535720-BA<br>DONNATIEN, JUNE<br>819 SW ANDREW RD<br>PORT SAINT LUCIE FL 34953 |
| CREDITOR ID: 551254-BI<br>DONNICK LABEL SYSTEM<br>PO BOX 60998<br>JACKSONVILLE FL 32236 | CREDITOR ID: 555359-BC<br>DONOFRIO-SAKELARIOU, CATHERINE<br>5148 TANGERINE AVE<br>WINTER PARK FL 32792 | CREDITOR ID: 551263-BI<br>DONOVAN COFFEE CO<br>PO BOX 2168<br>BIRMINGHAM AL 35201-2168 |
| CREDITOR ID: 393279-99<br>DONOVAN, KATHLEEN L<br>37D DANBURY COURT<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 535721-BA<br>DONOVAN, RASHANA<br>8647 NW 21 ST.<br>SUNRISE FL 33304 | CREDITOR ID: 381295-47<br>DONS AUTO BODY REPAIR<br>2201 HIGHWAY 70 EAST<br>GARNER, NC 27529 |
| CREDITOR ID: 248308-12<br>DON'S BEST SAUCE LLC<br>ATTN DON W STONEMAN, OWNER<br>PO BOX 1025<br>RIDGEWAY VA 24148 | CREDITOR ID: 551265-BI<br>DONZETTA L LANDRY<br>PO BOX 2146<br>C/O DENTON COUNTY CHILD SUPPORT<br>DENTON TX 76202 | CREDITOR ID: 411050-15<br>DOOLITTLE, C WILLIAM JR<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 |
| CREDITOR ID: 406583-MS<br>DOOLITTLE, CHARLES W JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE VEDRA FL 32082 | CREDITOR ID: 551352-BI<br>DOOR CONTROL INC<br>10330 CHEDOAK COURT<br>BLDG 300<br>JACKSONVILLE FL 32218 | CREDITOR ID: 551353-BI<br>DOORTRON INC<br>601 SW 21 TERRACE SUITE 3<br>FT LAUDERDALE FL 33312 |
| CREDITOR ID: 537955-BA<br>DORAN, JENNIFER<br>C/O HARRELL AND HARRELL, P.A.<br>ATTN DONALD F BLACK, ESQ.<br>4735 SUNBEAM RD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 535722-BA<br>DORAN, JENNIFER<br>C/O HARREL & HARRELL<br>4735 SUNBEAM RD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 403681-94<br>DORBU, EMMANUEL<br>135 OSPREY COVE LN<br>PONTE VEDRA FL 32082 |
| CREDITOR ID: 551354-BI<br>DORCO USA INC<br>PO BOX 30428<br>CHARLOTTE NC 28230 | CREDITOR ID: 555360-BC<br>DORDIN, JOLIE<br>1925 LUCKIE AVE<br>MOBILE AL 36617 | CREDITOR ID: 400295-85<br>DOREE, CLODINE (MINOR)<br>WILLIAM W BRADY, PA<br>ATTN WILLIAM T BRADY JR ESQ<br>3211 PONCE DE LEON BLVD, STE 200<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 248394-12<br>DOREL JUVENILE GROUP, INC<br>ATTN LUANNA BARKER, CREDIT MGR<br>2525 STATE STREET<br>COLUMBUS IN 47201 | CREDITOR ID: 403682-94<br>DORGAN, THOMAS M<br>3081 MAGNOLIA CT<br>EDGEWOOD KY 41017 | CREDITOR ID: 551356-BI<br>DORIS MALOY TAX COLLECTOR<br>PO BOX 1835<br>TALLAHASSEE FL 32302-1835 |
| CREDITOR ID: 551357-BI<br>DORIS WILLS<br>11122 LAKEVIEW CIRCLE<br>SODDY DAISY TN 37379 | CREDITOR ID: 555361-BC<br>DORIUAL, RUBENS<br>4401 20TH PC SW<br>NAPLES FL 34116 | CREDITOR ID: 551358-BI<br>DORMAN FINANCE<br>PO BOX 466<br>MERIDIAN MS 39301 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 253016-12
DORMAN, JERRY L
6065 BENTLEY DRIVE
BAKER, LA 70714

CREDITOR ID: 391130-55
DORMAN, NOKOMAS
C/O MORGAN & MORGAN, PA
ATTN TODD K MINER, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 551359-BI
DORMINY MEDICAL CENTER
PO BOX 1447
FITZGERALD GA 31750

CREDITOR ID: 248405-12
DORMINY MEDICAL CENTER
ATTN ROBIN WEAVER
PO BOX 1447
FITZGERALD GA 31750

CREDITOR ID: 418714-ST
DOROTHY D FANT REVOCABLE TRUST
C/O DOROTHY D FANT, TRUSTEE
1261 ALDERMAN RD E
JACKSONVILLE FL 32211-6218

CREDITOR ID: 551361-BI
DOROTHY FISHER
4346 BRENTWOOD COURT
WEST PALM BEACH FL 33406

CREDITOR ID: 535723-BA
DORR, TIM
2722 GREGORY RD
LEESBURG FL 34748

CREDITOR ID: 555362-BC
DORSEY, DONNA
11541 SE 53RD COURT
352-307-8552
BELLEVIEW FL 34420

CREDITOR ID: 535724-BA
DORSEY, KRISSY
207 KATHRYN ST.
NEW IBERIA LA 70560

CREDITOR ID: 537956-BA
DORSEY, KWATISHEA
C/O MORGAN & MORGAN, P.A.
ATTN GREGORY D PRYSOCK
815 S MAIN ST, STE 301
JACKSONVILLE FL 32207

CREDITOR ID: 535725-BA
DORSEY, KWATISHEA
612 CHESTNUT DRIVE
JACKSONVILLE FL 32208

CREDITOR ID: 416812-L1
DORSEY, PEGGY
C/O GOLDFARB GOLD GONZALEZ & WALD, PA
ATTN JUSTIN C LETO, ESQ
100 SE 2ND STREET
MIAMI FL 33131

CREDITOR ID: 120663-09
DORSEY, SHAUNTAYE L
12623 128TH AVENUE NORTH
LARGO FL 33774

CREDITOR ID: 551364-BI
DORSEYVILLE ELEMENTARY SCHOOL
P O B X 518
WHITE CASTLE LA 70788

CREDITOR ID: 551365-BI
DORSON SPORTS INC
2120 SMITHTOWN AVENUE
RONKONKOA NY 11779

CREDITOR ID: 535726-BA
DORT, ALFRED
5099 PALM HILL DR, STE 305
WEST PALM BEACH FL 33460

CREDITOR ID: 389687-54
DORTA, CARIDAD
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ
2900 MIDDLE ST, GROVE PLAZA, 2ND FL
COCONUT GROVE FL 33133

CREDITOR ID: 537957-BA
DORTLY, WANDA
C/O THE LAW OFFICES OF J SCOTT
NOONEY & ASSOC
ATTN WENDY GALPIN
3535 HENDRICKS AVE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 535727-BA
DORTLY, WANDA
205 LEWIS STREET
LIVE OAK FL 32064

CREDITOR ID: 555363-BC
DORVILUS, KYARA
3090 CONGRESS PARK DR
# 927
LAKE WORTH FL 33461

CREDITOR ID: 555364-BC
DORWARD, CHRISTINA
12328 JOHNSON LANE
JACKSONVILLE FL 32218

CREDITOR ID: 393578-55
DOSS, FORTUNA I
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 406585-MS
DOSS, GARY W
100 MACINTOSH LANE
CENTERVILLE GA 31028

CREDITOR ID: 395412-64
DOSS, GARY W.
100 MACINTOSH LN
CENTERVILLE GA 31028-6515

CREDITOR ID: 254854-12
DOSS, LISA G
30 EDGEWOOD DRIVE
SELMA AL 36701

CREDITOR ID: 120723-09
DOSS, LOUIS T
30 EDGEWOOD DR
SELMA AL 36701

CREDITOR ID: 551366-BI
DOSTER WAREHOUSE
PO BOX 338
ROCHELLE GA 31079-0338

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248427-12<br>DOSTER WAREHOUSE<br>ATTN JACK T CHASTAIN, PRES<br>933 ASHLEY STREET<br>PO BOX 338<br>ROCHELLE, GA 31079-0338 | CREDITOR ID: 248428-12<br>DOT FOODS INC<br>ATTN HAL BROADWATER, CREDIT MGR<br>PO BOX 192<br>MT STERLING IL 62353 | CREDITOR ID: 554067-15<br>DOT FOODS INC<br>ATTN HAL BROADWATER, CREDIT MGR<br>ONE DOT WAY<br>MT STERLING IL 62353 |
| CREDITOR ID: 240556-09<br>DOTHAN AL JUDGE OF PROBATE<br>AL DOTHAN<br>LUKE COOLEY<br>P O DRAWER 6406<br>DOTHAN AL 36302-6406 | CREDITOR ID: 248430-12<br>DOTHAN GLASS CO<br>ATTN PEGGY R MILLS<br>PO BOX 1308<br>DOTHAN, AL 36302-1308 | CREDITOR ID: 551367-BI<br>DOTHAN MOBILE TRK MNT & REPAIR<br>PO BOX 8124<br>DOTHAN AL 36304 |
| CREDITOR ID: 551368-BI<br>DOTHAN SECURITY INC<br>PO BOX 830529<br>BIRMINGHAM AL 35283 | CREDITOR ID: 248433-12<br>DOTHAN SECURITY INC<br>ATTN: EDDIE SORRELLS<br>PO BOX 830529<br>BIRMINGHAM, AL 35283 | CREDITOR ID: 406586-MS<br>DOTY, JACKIE W<br>611 COUNTY RD 40 W<br>PRATTVILLE AL 36067 |
| CREDITOR ID: 387808-54<br>DOTY, LINDA<br>3303 15TH ST W<br>LEHIGH ACRES, FL 33971 | CREDITOR ID: 387808-54<br>DOTY, LINDA<br>C/O VILES & BECKMAN, PA<br>ATTN MICHAEL L BECKMAN, ESQ<br>2075 W FIRST STREET, SUITE 100<br>FORT MYERS FL 33901 | CREDITOR ID: 551369-BI<br>DOUBLE COLA BOTTLING<br>BOX 2550 RALEIGH ROAD<br>ROCKY MOUNT NC 27803 |
| CREDITOR ID: 551370-BI<br>DOUBLE COLA CO<br>537 MARKET ST #100<br>CHATTANOOGA TN 37402-1229 | CREDITOR ID: 248437-12<br>DOUBLE COLA CO<br>ATTN MARY SALTZMAN, CONTROLLER<br>537 MARKET ST, SUITE 100<br>CHATTANOOGA, TN 37402-1229 | CREDITOR ID: 551371-BI<br>DOUBLE D MEAT<br>11518 HWY 21 S<br>BOGALUSA LA 70427 |
| CREDITOR ID: 248438-12<br>DOUBLE D MEAT INC<br>ATTN T S STOGNER JR, PRES<br>11518 HWY 21 S<br>BOGALUSA, LA 70427 | CREDITOR ID: 384099-47<br>DOUBLE EAGLE NO ALCOHOL<br>ATTN JOSPEH D HORSFALL, VP<br>50 LOCK ROAD<br>DEERFIELD BEACH, FL 33441 | CREDITOR ID: 551372-BI<br>DOUBLE EAGLE NO ALCOHOL<br>50 LOCK ROAD<br>DEERFIELD BEACH FL 33441 |
| CREDITOR ID: 551373-BI<br>DOUBLE ENVELOPE<br>PO BOX 532914<br>ATLANTA GA 30353-2914 | CREDITOR ID: 248441-12<br>DOUBLE OAK FAMILY MEDICINE<br>101 MISSIONARY RIDGE, SUITE 100<br>BIRMINGHAM, AL 35242 | CREDITOR ID: 551374-BI<br>DOUBLE OAK FAMILY MEDICINE<br>101 MISSIONARY RIDGE<br>SUITE 100<br>BIRMINGHAM AL 35242 |
| CREDITOR ID: 551375-BI<br>DOUDNEY SHEET METAL WORKS<br>3900 N FORSYTH ROAD<br>WINTER PARK FL 32792 | CREDITOR ID: 410552-15<br>DOUDNEY SHEET METAL WORKS<br>ATTN CHARLES FIZER III, PRESIDENT<br>3020 SW 38 AVENUE<br>MIAMI FL 33146 | CREDITOR ID: 555365-BC<br>DOUEK, MOSHE<br>641 NW 97 AVE<br>PLANTATION FL 33324 |
| CREDITOR ID: 551377-BI<br>DOUG BELDON TAX COLLECTOR<br>PO BOX 172920<br>TAMPA FL 33672-0920 | CREDITOR ID: 551379-BI<br>DOUG HAMMAC<br>5075 BEAR FORK ROAD<br>MOBILE AL 36618 | CREDITOR ID: 248448-12<br>DOUG HEDDEN ELECTRIC INC<br>5722 S FLAMINGO ROAD PMB 227<br>COOPER CITY, FL 33330-3206 |

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551380-BI<br>DOUG HEDDEN ELECTRIC INC<br>5722 S FLAMINGO ROAD PMB 227<br>COOPER CITY FL 33330-3206 | CREDITOR ID: 551381-BI<br>DOUG YARBROUGH<br>2585 CASCADE IVE CT<br>BUFORD GA 30519 | CREDITOR ID: 248451-12<br>DOUG YATES TOWING & RECOVERY LLC<br>2306 E 23RD STREET<br>CHATTANOOGA, TN 37407 |
| CREDITOR ID: 551382-BI<br>DOUG YATES TOWING & RECOVERY LLC<br>2306 E 23RD STREET<br>CHATTANOOGA TN 37407 | CREDITOR ID: 248453-12<br>DOUGHERTY EQUIPMENT CO INC<br>ATTN LISA BOZEMAN, A/R MGR<br>PO BOX 890175<br>CHARLOTTE, NC 28289-0175 | CREDITOR ID: 555366-BC<br>DOUGHERTY, GIGI<br>7817 FREE AVE<br>JACKSONVILLE FL 32211 |
| CREDITOR ID: 248458-12<br>DOUGLAS BATTERY MANUFACTURING<br>ATTN JERZMY M ROBINSON, CFO/<br>R SMITH, CREDIT MGR<br>PO BOX 538093<br>ATLANTA, GA 30353-8093 | CREDITOR ID: 551383-BI<br>DOUGLAS BATTERY MANUFACTURING<br>PO BOX 538093<br>ATLANTA GA 30353-8093 | CREDITOR ID: 406152-97<br>DOUGLAS BATTERY MANUFACTURING<br>ATTN: JERZMY M ROBINSON, CFO<br>2995 STARLIGHT DRIVE<br>WINSTON-SALEM NC 27107 |
| CREDITOR ID: 248465-12<br>DOUGLAS ENTERPRISES<br>PO BOX 750<br>DOUGLAS, GA 31534 | CREDITOR ID: 551384-BI<br>DOUGLAS ENTERPRISES<br>PO BOX 750<br>DOUGLAS GA 31534 | CREDITOR ID: 551480-BI<br>DOUGLAS EQUIPMENT CO<br>7124 NW 72ND AVE<br>MIAMI FL 33166-2932 |
| CREDITOR ID: 551481-BI<br>DOUGLAS JORDAN DIST.<br>41522 E I-55 SERV RD<br>HAMMOND, LA 70403 | CREDITOR ID: 248468-12<br>DOUGLAS JORDAN, DIST<br>ATTN DOUGLAS JORDAN<br>41522 E I-55 SERVICE ROAD<br>HAMMOND, LA 70403 | CREDITOR ID: 551482-BI<br>DOUGLAS LINN<br>818 DUNDEE DRIVE<br>WINTER SPRINGS FL 32708 |
| CREDITOR ID: 248471-12<br>DOUGLAS MACHINE INC<br>ATTN THOMAS WOSEPKA, CFO<br>3404 IOWA STREET<br>ALEXANDRIA MN 56308 | CREDITOR ID: 384100-47<br>DOUGLAS MEDICAL & SURGICAL GRP<br>PO BOX 2800<br>DOUGLAS, GA 31534 | CREDITOR ID: 555368-BC<br>DOUGLAS, ANGELIQUE<br>210 CRESCENT ST.<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 535728-BA<br>DOUGLAS, CHERYL<br>142 CROSSBROOK DR.<br>BRUNSWICK GA 31521 | CREDITOR ID: 537958-BA<br>DOUGLAS, CHERYL<br>C/O CHARLES GILLETTE, JR., P.A.<br>2526 NORWICH ST<br>BRUNSWICK GA 31520 | CREDITOR ID: 555367-BC<br>DOUGLAS, GLORIA<br>619 E 9TH AVE<br>HAVANA FL 32333 |
| CREDITOR ID: 551486-BI<br>DOUGLASVILLE-WATER & SEWER AUT<br>PO BOX 1157<br>DOUGLASVILLE GA 30133-1157 | CREDITOR ID: 248475-12<br>DOUGS REFRIGERATION<br>2303 NW 134 ST<br>CITRA, FL 32113 | CREDITOR ID: 551487-BI<br>DOUGS REFRIGERATION<br>2303 NW 134 ST<br>CITRA FL 32113 |
| CREDITOR ID: 248476-12<br>DOUMAK INC<br>ATTN JOHN L CASEY<br>36156 TREASURY CENTER<br>CHICAGO, IL 60694-6100 | CREDITOR ID: 535024-W9<br>DOUMAK INC<br>ATTN: JOHN CAREY<br>2201 E TOUHY AVE<br>ELK GROVE VILLAGE IL 60007 | CREDITOR ID: 551488-BI<br>DOUMAK INC<br>36156 TREASURY CENTER<br>CHICAGO IL 60694-6100 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248477-12<br>DOUMAR ALLSWORTH CROSS ET AL<br>ATTN C WILLIAM LAYSTROM, JR, ESQ<br>1177 SOUTHEAST THIRD AVENUE<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 551489-BI<br>DOUSSAN GAS AND SUPPLY LLC<br>PO BOX 52407<br>NEW ORLEANS LA 70152 | CREDITOR ID: 551490-BI<br>DOVER CONE<br>4350 HARVESTER ROAD<br>BURLINGTON ON L7R 3Y7<br>CANADA |
| CREDITOR ID: 395642-65<br>DOW FLOORING<br>PO BOX 75464<br>TAMPA, FL 33675 | CREDITOR ID: 551491-BI<br>DOW FLOORING<br>PO BOX 75464<br>TAMPA FL 33675 | CREDITOR ID: 248483-12<br>DOW FLOORING, INC<br>ATTN DONALD O WARD, PRESIDENT<br>PO BOX 75464<br>TAMPA, FL 33675 |
| CREDITOR ID: 535729-BA<br>DOWDELL, MEOSHA<br>2980 NW 19TH STREET<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 537959-BA<br>DOWDELL, MEOSHA<br>C/O SIMONS AND SPATZ, P.A.<br>ATTN MARK M SPATZ<br>1222 SOUTHEAST 3RD AVE<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 551492-BI<br>DOWDS BARBEQUE FLAVOR<br>P O BOX 666<br>NEWBERRY SC 29108 |
| CREDITOR ID: 248485-12<br>DOWD'S BARBEQUE FLAVORED HASH<br>ATTN ROBERT K DOWD, SR<br>PO BOX 666<br>NEWBERRY, SC 29108 | CREDITOR ID: 406587-MS<br>DOWDY, KEVIN<br>129 BUNNY LANE<br>BAINBRIDGE GA 31717 | CREDITOR ID: 534671-15<br>DOWDY, LOUISTINE<br>1352 HIDDEN HILLS PKWY<br>STONE MOUNTAIN GA 30088 |
| CREDITOR ID: 393632-55<br>DOWDY, LOUISTINE<br>C/O MONTLICK & ASSOCIATES, PC<br>ATTN ORLANDO MARRA, ESQ<br>PO BOX 95406<br>ATLANTA GA 30347-0406 | CREDITOR ID: 555370-BC<br>DOWELL, LATRINA<br>5209 ARCHWAY AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 416663-L1<br>DOWELL, RICKEY<br>1108 OSHAUGHNESSY AVENUE, NE<br>HUNTSVILLE AL 35801-6261 |
| CREDITOR ID: 416663-L1<br>DOWELL, RICKEY<br>C/O LAW OFFICE OF J ZACH HIGGS<br>ATTN J ZACH HIGGS, ESQ.<br>405 FRANKLIN ST<br>HUNTSVILLE AL 35801 | CREDITOR ID: 555371-BC<br>DOWLING, AUDREY<br>500 NW 17ST<br>MIAMI FL 33136 | CREDITOR ID: 551493-BI<br>DOWN HOME MEDICAL<br>PO BOX 902<br>312 S WASHINGTON ST<br>MADISON FL 32341-0902 |
| CREDITOR ID: 551494-BI<br>DOWN HOME MEDICAL<br>PO BOX 902<br>MADISON FL 32341-0902 | CREDITOR ID: 535730-BA<br>DOWNER, PHILLIP ORTHNEL<br>12835 NE 4TH AVE.<br>N. MIAMI FL 33161 | CREDITOR ID: 403683-94<br>DOWNES, DAN J<br>902 JORYNE DRIVE<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 406588-MS<br>DOWNES, DAN J<br>902 JORYNES DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 555372-BC<br>DOWNEY, NATASHA<br>81 TOWER MANOR<br>AUBURNDALE FL 33823 | CREDITOR ID: 391797-55<br>DOWNING, SARA T<br>C/O CORY, WATSON, CROWDER ET AL<br>ATTN ERNEST CORY<br>2131 MAGNOLIA AVENUE<br>BIRMINGHAM AL 35205 |
| CREDITOR ID: 535731-BA<br>DOWNS JENKINS, DARLENE<br>7237 CONNAUGHT DRIVE<br>MARRERO LA 70072 | CREDITOR ID: 537960-BA<br>DOWNS JENKINS, DARLENE<br>C/O GAUDIN AND GAUDIN ATTY AT LAW<br>ATTN PIERRE F GAUDIN, ESQ<br>1088 FOURTH ST<br>PO BOX 156<br>GRETNA LA 70053 | CREDITOR ID: 555373-BC<br>DOWNS, APRIL<br>1418 NW 8TH AVE.<br>FORT LAUDERDALE FL 33311 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551495-BI<br>DOWNTOWN BUSINESS CENTERS<br>1 INDEPENDENT DRIVE<br>SUITE # 100<br>JACKSONVILLE FL 32202 | CREDITOR ID: 397191-67<br>DOWNTOWN JIMMIE HALE MISSION<br>2330 2ND AVE. N<br>PO BOX 10472<br>BIRMINGHAM, AL 35202-0472 | CREDITOR ID: 1272-07<br>DOWNTOWN TWO LLC<br>PO BOX 900002<br>RALEIGH, NC 27675 |
| CREDITOR ID: 551496-BI<br>DOWNTOWN TWO LLC<br>PO BOX 900002<br>RALEIGH NC 27675 | CREDITOR ID: 535732-BA<br>DOYLE, BETTY<br>203 ANN CIRCLE, APT #2<br>DESTIN FL 32541 | CREDITOR ID: 555374-BC<br>DOYLE, RENA<br>4671 HERMAN CIRCLE<br>PORT CHARLOTTE FL 33952 |
| CREDITOR ID: 555375-BC<br>DOYON, JULIE<br>1512 HUTCHINSON DRIVE<br>MOULTRIE GA 31768 | CREDITOR ID: 551497-BI<br>DOZIER ELEMENTARY<br>415 W PRIMEAUX<br>ERATH LA 70533 | CREDITOR ID: 551498-BI<br>DP SOLUTIONS INC<br>C/O BIDDY FINANCIAL SERVICE MIDWEST<br>DEPT CH 17360<br>PALATINE IL 60055-7360 |
| CREDITOR ID: 315782-40<br>DPG FIVE FORKS VILLAGE LLC<br>DEPT 162403 JD1300<br>PO BOX 951701<br>CLEVELAND, OH 44193 | CREDITOR ID: 551499-BI<br>DPG FIVE FORKS VILLAGE LLC<br>DEPT 162403 JD1300<br>PO BOX 951701<br>CLEVELAND OH 44193 | CREDITOR ID: 410911-15<br>DPG FIVE FORKS VILLAGE, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 |
| CREDITOR ID: 382566-51<br>DPI TELECONNECT<br>2997 LBJ FREEWAY, SUITE 225<br>DALLAS, TX 75234 | CREDITOR ID: 403544-99<br>DPJ COMPANY<br>C/O ROSENBERG & WEINBERG<br>ATTN: HERBERT WEINBERG<br>805 TURNPIKE STREET<br>NORTH ANDOVER MA 01845 | CREDITOR ID: 551500-BI<br>DPJ COMPANY LIMITED<br>PARTNERSHIP<br>145 ROSEMARY ST SUITE K<br>NEEDHAM MA 02194 |
| CREDITOR ID: 315783-40<br>DPJ COMPANY LP<br>145 ROSEMARY STREET, SUITE K<br>NEEDHAM, MA 02494 | CREDITOR ID: 410981-15<br>DPJ LIMITED PARTNERSHIP<br>C/O ROSENBERG & WEINBERG<br>ATTN HERBERT WEINBERG, ESQ<br>805 TURNPIKE STREET<br>NORTH ANDOVER MA 01845 | CREDITOR ID: 382567-51<br>DPSI<br>4905 KORGER BLVD, SUITE 101<br>GREENSBORO, NC 27407 |
| CREDITOR ID: 248497-12<br>DQCI SERVICES INC<br>ATTN THOMAS JANAS, PRES<br>5205 QUINCY STREET<br>MOUNDS VIEW, MN 55112 | CREDITOR ID: 551501-BI<br>DQCI SERVICES INC<br>5205 QUINCY STREET<br>MOUNDS VIEW MN 55112 | CREDITOR ID: 551502-BI<br>DR CHARLES DREW ELEMENTARY SCHOOL<br>3819 ST CLAUDE AVE<br>NEW ORLEANS LA 70117 |
| CREDITOR ID: 551503-BI<br>DR FRESH INC<br>CIT GROUP<br>PO BOX 1036<br>CHARLOTTE NC 28201-1036 | CREDITOR ID: 551506-BI<br>DR G H TICHENOR ANTISEPTIC CO<br>PO BOX 29384<br>NEW ORLEANS LA 70189 | CREDITOR ID: 551505-BI<br>DR G H TICHENOR ANTISEPTIC CO<br>4200 POCHE COURT WEST<br>NEW ORLEANS LA 70129 |
| CREDITOR ID: 551504-BI<br>DR G H TICHENOR ANTISEPTIC CO<br>13405 SEYMOUR MYERS BLVD<br>SUITE 29<br>COVINGTON LA 70433 | CREDITOR ID: 551507-BI<br>DR HAROLD KATZ LLC<br>750 NORTH HIGHLAND AVENUE<br>LOS ANGELES CA 90038 | CREDITOR ID: 248503-12<br>DR PEPPER OF WEST JEFFERSON<br>PO BOX 34<br>WEST JEFFERSON, NC 28694 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　　**CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551508-BI<br>DR PEPPER OF WEST JEFFERSON<br>PO BOX 34<br>USE V# 807853<br>WEST JEFFERSON NC 28694 | CREDITOR ID: 278799-99<br>DR PEPPER/SEVEN UP INC<br>C/O RICHARD W WARD, ESQ<br>2527 FAIRMOUNT STREET<br>DALLAS TX 75201 | CREDITOR ID: 1241-07<br>DR PLAZA LTD<br>C/O HHH MANAGEMENT INC<br>PO BOX 273760<br>BOCA RATON, FL 33427 |
| CREDITOR ID: 551509-BI<br>DR RALPH DAYAN<br>331 31ST AVENUE<br>SAN FRANCISCO CA 94121 | CREDITOR ID: 539028-15<br>DRA CRT JACKSONVILLE CENTER, LLC<br>C/O COLONIAL PROPERTIES TRUST<br>8375 DIX ELLIS TRAIL, SUITE 101<br>JACKSONVILLE FL 32256 | CREDITOR ID: 551510-BI<br>DRA CRT JTB CENTER LLC<br>PO BOX 538266<br>ATLANTA GA 30353-8266 |
| CREDITOR ID: 492853-15<br>DRA CRT JTB CENTER, LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN PETER E SHAPIRO, ESQ<br>200 E BROWARD BLVD, SUITE 2100<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 248506-12<br>DRAEGER SAFETY INC<br>ATTN DAVID J TUCKER, SR<br>PO BOX 641556<br>PITTSBURG, PA 15264-1556 | CREDITOR ID: 555376-BC<br>DRAGO, SARA<br>101 WEST WOOD APT. #221<br>LAFAYETTE LA 70506 |
| CREDITOR ID: 535733-BA<br>DRAGON, OLA<br>6A COUNTRY CLUB DR<br>NEW SMYRNA FL 32168 | CREDITOR ID: 551606-BI<br>DRAINWORKS<br>PO BOX 40455<br>RALEIGH NC 27629-0455 | CREDITOR ID: 551607-BI<br>DRAKE BAKERIES<br>ONE BAKERS WAY<br>PO BOX 8000<br>BIDDEFORD ME 04005 |
| CREDITOR ID: 248508-12<br>DRAKE BAKERIES<br>ATTN J RANDALL VANCE, SR VP<br>ONE BAKERS WAY<br>PO BOX 8000<br>BIDDEFORD, ME 04005 | CREDITOR ID: 551608-BI<br>DRAKE BAKERIES INC<br>ONE BAKERS WAY<br>PO BOX 8000<br>BIDDFORD ME 04005 | CREDITOR ID: 248509-12<br>DRAKE BAKERIES INC<br>ONE BAKERS WAY<br>PO BOX 8000<br>BIDDEFORD, ME 04005 |
| CREDITOR ID: 403425-15<br>DRAKE RENTAL<br>ATTN PHIL DRAKE, OWNER<br>235 EAST PALMER STREET<br>FRANKLIN NC 28734 | CREDITOR ID: 1275-07<br>DRAKE RENTAL ACCOUNT<br>C/O PHIL DRAKE<br>106 PALMER STREET<br>FRANKLIN, NC 28734 | CREDITOR ID: 551609-BI<br>DRAKE RENTAL ACCOUNT<br>C/O MR PHIL DRAKE<br>106 PALMER STREET<br>FRANKLIN NC 28734 |
| CREDITOR ID: 555377-BC<br>DRAKE, JENNIFER<br>35 PURPLE MARTIN COVE<br>CRAWFORDVILLE FL 32327 | CREDITOR ID: 555378-BC<br>DRAYTON III (MINO, ROBERT<br>1335 NW 7TH TERRACE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 535734-BA<br>DRAYTON, DEBRA ANN<br>PO BOX 1191<br>QUINCY FL 32353 |
| CREDITOR ID: 537961-BA<br>DRAYTON, DEBRA ANN<br>C/O KNOWLES & RANDOLPH, P.A.<br>ATTN ROOSEVELT RANDOLPH, ESQ.<br>3065 HIGHLAND OAKS TERRACE<br>TALLAHASSEE FL 32301 | CREDITOR ID: 551610-BI<br>DREIER LLP<br>ATTORNEYS AT LAW EMPLOYMENTS LAW<br>GROUP OF BLOCK BERNSTEIN & LAGASSE<br>499 PARK AVE<br>NEW YORK NY 10022 | CREDITOR ID: 248512-12<br>DRESSER INC WAYNE DIVISION<br>ATTN MARC GAINS, CREDIT MGR<br>3814 JARRET WAY<br>AUSTIN TX 78728 |
| CREDITOR ID: 407796-99<br>DREW, DELFORD L<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY H ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 407796-99<br>DREW, DELFORD L<br>C/O HARRELL & HARRELL<br>ATTN GREGORY J SCHLAX, ESQ<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 403204-99<br>DREYER'S GRAND ICE CREAM<br>ATTN SHANE WEITZEL<br>5929 COLLEGE AVENUE<br>OAKLAND CA 94618 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 403204-99
DREYER'S GRAND ICE CREAM
C/O COOK PERKISS & LEW
ATTN: DAVID J COOK, ESQ
PO BOX 270
SAN FRANCISCO CA 94104-0270

CREDITOR ID: 394075-56
DRIGGERS, HARROLD
C/O KNIGHT LAW FIRM, PA
207 EAST THIRD NORTH STREET
SUMMERVILLE, SC 29484-0280

CREDITOR ID: 551611-BI
DRINKARD DEVELOPMENT
PO BOX 996
CULLMAN AL 35056-0996

CREDITOR ID: 315785-40
DRINKRH
PO BOX 996
CULLMAN, AL 35056-0996

CREDITOR ID: 403684-94
DROEGE, FREDERICK
1318 KEWANEE TRAIL
MAITLAND FL 32751

CREDITOR ID: 551612-BI
DRUG & ALCOHOL TESTING OF GEORGIA INC
PO BOX 16591
DUBLIN GA 31040

CREDITOR ID: 551613-BI
DRUG FREE MANAGEMENT INC
225 TROY STREET
FT WALTON BEACH FL 32548

CREDITOR ID: 248521-12
DRUG FREE MANAGEMENT INC
225 TROY STREET
FT WALTON BEACH, FL 32548

CREDITOR ID: 535061-15
DRUG PACKAGE INC
ATTN KIM W
901 DRUG PACKAGE LN
O FALLON MO 63376

CREDITOR ID: 248522-12
DRUG PACKAGE INC
ATTN HELEN L HANFF/MARY HENRY
DEPT 460
PO BOX 790044
ST LOUIS MO 63179-0044

CREDITOR ID: 551614-BI
DRUG SCREEN INC
188 SW PONCE DELEON AVENUE
LAKE CITY FL 32025

CREDITOR ID: 551615-BI
DRUG SCREENS INC
188 SW PONCE DELEON AVENUE
LAKE CITY FL 32025

CREDITOR ID: 248523-12
DRUG SCREENS, INC
ATTN PATRICIA MURPHY, PRES
188 SW PONCE DE LEON AVE
LAKE CITY, FL 32025

CREDITOR ID: 551616-BI
DRUID GLASS CO
PO BOX 40087
TUSCALOOSA AL 35404-0087

CREDITOR ID: 392511-55
DRUMMOND, PATRICIA
C/O BADER, STILLMAN & ADLER, PL
ATTN ELIOT BADER, ESQ
6100 WEST ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 393471-55
DRUMMOND, PATRICIA L
C/O BADER, STILLMAN & ALDER, PL
ATTN ELLIOTT BADER, ESQ
6100 WEST ATLANTIC BLVD.
MARGATE FL 33063

CREDITOR ID: 534938-B1
DRUMMOND, PATRICIA L
215 SW 19TH AVENUE
FT LAUDERDALE FL 33312

CREDITOR ID: 551617-BI
DRY ICE SALES INC
2914 US HWY 301 NORTH
TAMPA FL 33619

CREDITOR ID: 551618-BI
DRY INC DBA DRY CLEANERS SECRET
6932 SOUTHWEST MACADAM AVENUE
SUITE A
PORTLAND OR 97002

CREDITOR ID: 248527-12
DRY INC DBA DRY CLEANERS SECRET
ATTN R J HAMMOND / JOHN SCADDEN CFO
6932 SOUTHWEST MACADAM AVE, STE A
PORTLAND, OR 97219

CREDITOR ID: 315774-40
DS PARTNERS LP
719 GRISWOLD AVENUE, SUITE 2330
DETROIT, MI 48226

CREDITOR ID: 279498-99
DS PARTNERS LP
C/O MUNSCH HARDT KOPF & HARR PC
ATTN: RAYMOND URBANIK/SCOTT F ELLIS
1445 ROSS AVE, STE 4000
DALLAS TX 75202

CREDITOR ID: 279499-99
DS PARTNERS LP
C/O MUNSCH HARDT KOPF & HARR PC
ATTN: SCOTT F ELLIS, ESQ
1445 ROSS AVE, STE 4000
DALLAS TX 75202

CREDITOR ID: 383137-51
DS RETAIL TECHNOLOGIES, INC
316 OCCIDENTAL AVENUE S
SEATTLE, WA 98121

CREDITOR ID: 551619-BI
DS WATERS OF AMERICA
PO BOX 98587
CHICAGO IL 60693

CREDITOR ID: 384079-47
DS&S CO
ATTN MARY WEAVER, OWNER
PO BOX 74
HONORAVILLE, AL 36042

CREDITOR ID: 248532-12
DSC SALES INC
ATTN LESLIE R LIPSEY, PRESIDENT
PO BOX 2123
OLDSMAR, FL 34677-2123

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551620-BI<br>DSI LABORATORIES<br>12700 WESTLINKS DR<br>FT MYERS FL 33913-8017 | CREDITOR ID: 248533-12<br>DSI LABORATORIES<br>12700 WESTLINKS DR<br>FT MYERS, FL 33913-8017 | CREDITOR ID: 248534-12<br>DSI TECHNOLOGY ESCROW SERVICES<br>PO BOX 27131<br>NEW YORK, NY 10087-7131 |
| CREDITOR ID: 551621-BI<br>DSR MARKETING SYSTEMS INC<br>108 WILMOT RD SUITE 245<br>DEERFIELD IL 60015 | CREDITOR ID: 551622-BI<br>DUAMEX<br>PO BOX 676009<br>DALLAS TX 75234-6009 | CREDITOR ID: 551623-BI<br>DUAMEX LLC<br>PO BOX 535073<br>ATLANTA GA 30353-5073 |
| CREDITOR ID: 417049-97<br>DUANE MORRIS LLP<br>ATTN MARGERY N REED ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 492875-FC<br>DUBNICK, RICHARD L<br>10133 VINEYARD LAKE DRIVE EAST<br>JACKSONVILLE FL 32256 | CREDITOR ID: 406589-MS<br>DUBNICK, RICHARD L<br>10133 VINEYARD LAKE DRIVE EAST<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 555380-BC<br>DUBOIS, MYRA<br>4714 SOUTH TRASK<br>813-839-9807<br>TAMPA FL 33616 | CREDITOR ID: 410524-15<br>DUBOUR, JOHN<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 403686-94<br>DUCHARME, DONALD D<br>1445 TYLER STREET<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 537962-BA<br>DUCHARME, LORINDA<br>C/O MORGAN & MORGAN<br>ATTN RANDY SCHIMMELPFENNIG, ESQ.<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 535735-BA<br>DUCHARME, LORINDA<br>475 SPANISH TRACE DR.<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 22770-05<br>DUCINVIL, THERAMENE G<br>2541 SW 10 STREET<br>BOYNTON BEACH FL 33426 |
| CREDITOR ID: 416255-QR<br>DUCINVIL, THERAMENE G.<br>ATTN STEWART LEE KARLIN<br>500 W CYPRESS CREEK RD, STE 230<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 555381-BC<br>DUCK, JUDY<br>7236 HIGHWAY<br>PANAMA CITY FL 32409 | CREDITOR ID: 535736-BA<br>DUCKSWORTH, CLEMENTINE<br>1412 KING STREET<br>LAUREL MS 39440 |
| CREDITOR ID: 551624-BI<br>DUCKWORTH MORRIS REALTY<br>AS AGENTS FOR<br>ESSEX SQUARE INVESTING<br>PO BOX 1999<br>TUSCALOOSA AL 35403-1999 | CREDITOR ID: 1277-07<br>DUCKWORTH MORRIS REALTY, AGENT<br>FOR ESSEX SQUARE INVESTING<br>ATTN JOE B DUCKWORTH, PRESIDENT<br>PO BOX 1999<br>TUSCALOOSA, AL 35403-1999 | CREDITOR ID: 535737-BA<br>DUCKWORTH, LINDA<br>812 ORIOLE ST.<br>METAIRIE LA 70003 |
| CREDITOR ID: 535738-BA<br>DUCLOS, YVANA<br>14001 SW 280 TERRACE<br>HOMESTEAD FL 33032 | CREDITOR ID: 535739-BA<br>DUCOS, FERNANDO<br>2025 NW 28TH STREET., APT. 11<br>MIAMI FL 33142 | CREDITOR ID: 406590-MS<br>DUCOTE, DAVID J<br>1628 MAPLEWOOD DRIVE<br>HARVEY LA 70058-3543 |
| CREDITOR ID: 383143-99<br>DUDA GROUP OF PACA CREDITORS<br>C/O MEUERS LAW FIRM PL<br>ATTN: LAWRENCE H MEUERS<br>5395 PARK CENTRAL COURT<br>NAPLES FL 34109 | CREDITOR ID: 381673-47<br>DUDLEY A BARINGER MD<br>120 HEALTH PARK BLVD<br>ST AUGUSTINE, FL 32086 | CREDITOR ID: 555382-BC<br>DUDLEY ANDERSON, MINDE<br>1421 NW 103 ST APT 245<br>MIAMI FL 33147 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 121607-09<br>DUDLEY, BILLANDO D<br>4355 DUDLEY RD<br>MARIANNA FL 32446 | CREDITOR ID: 384141-47<br>DUDLEY, GEORGE W<br>1723 LAMAR HIGHWAY<br>DARLINGTON, SC 29532 | CREDITOR ID: 406591-MS<br>DUDLEY, LEATON C<br>PO BOX 152<br>HARKERS ISLAND NC 28531 |
| CREDITOR ID: 537963-BA<br>DUDLEY, TERRENCE<br>C/O GAUDIN AND GAUDIN ATTY AT LAW<br>ATTN PIERRE GAUDIN<br>1088 FOURTH ST<br>PO BOX 156<br>GRETNA LA 70053 | CREDITOR ID: 535740-BA<br>DUDLEY, TERRENCE<br>2101 MANHATTAN BLVD<br>HARVEY LA 70058 | CREDITOR ID: 551625-BI<br>DUEITTS BATTERY PLUS<br>P O BOX 7112<br>3225 SPRINGHILL AVE<br>MOBILE AL 36607 |
| CREDITOR ID: 555383-BC<br>DUENAS (MINOR), STEPHANIE<br>5545 NW 90TH AVENUE<br>SUNRISE FL 33351 | CREDITOR ID: 391971-55<br>DUFECK, PATRICIA A<br>C/O BALES & WEINSTEIN<br>ATTN MICHAEL BLICKENSDERFER, ESQ<br>11300 FOURTH ST, SUITE 117<br>ST PETERSBURG FL 33716 | CREDITOR ID: 551626-BI<br>DUFEK SALES<br>12746 SHINNE COCK COURT<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 406592-MS<br>DUFEK, ROBERT H<br>12746 SHINNECOCK COURT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 403688-94<br>DUFFEE, HERBERT M JR<br>1432 NORTHRIDGE DR<br>LONGWOOD FL 32750 | CREDITOR ID: 393236-55<br>DUFFY, JANIE S<br>C/O VANSANT & CORRIERE, LLC<br>ATTN ALFRED N CORRIERE, ESQ<br>PO BOX 347<br>ALBANY GA 31702-0346 |
| CREDITOR ID: 535741-BA<br>DUFOUR, DARLENE<br>178 MOSS RIDGE<br>PINEVILLE LA 71360 | CREDITOR ID: 551627-BI<br>DUFROCQ ELEMENTARY<br>330 S 19TH<br>BATON ROUGE LA 70806 | CREDITOR ID: 555384-BC<br>DUGAS, TYLER<br>114 MARINA DR<br>SLIDELL LA 70458 |
| CREDITOR ID: 400677-91<br>DUGGAR, BRUCE R<br>8176 JAMAICA RD SO<br>JACKSONVILLE FL 32216 | CREDITOR ID: 22886-05<br>DUHE, CLINT<br>PO BOX 534<br>GARYVILLE LA 70051 | CREDITOR ID: 399289-15<br>DUKE ENERGY CORPORATION<br>ATTN YVONNE CRENSHAW<br>PO BOX 1244<br>CHARLOTTE NC 28201-1244 |
| CREDITOR ID: 399262-69<br>DUKE ENERGY CORPORATION<br>526 S CHURCH<br>CHARLOTTE, NC 28242 | CREDITOR ID: 551628-BI<br>DUKE POWER COMPANY<br>PO BOX 70515<br>CHARLOTTE NC 28272-0515 | CREDITOR ID: 555385-BC<br>DUKE, PAIGE<br>210 TAYLOR WAY<br>WETUMPKA AL 36092 |
| CREDITOR ID: 535742-BA<br>DUKES, ROBERT<br>8238 DANDY AVE<br>JACKSONVILLE FL 32211 | CREDITOR ID: 537964-BA<br>DUKES, ROBERT<br>C/O THE LAW OFFICES OF J SCOTT<br>NOONEY & ASSOC<br>ATTN STACY RECKERT<br>3535 HENDRICKS AVE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 551629-BI<br>DULCINEA FARMS LLC<br>111 CORPORATE DRIVE SUITE 200<br>LADERA RANCH CA 92694 |
| CREDITOR ID: 535743-BA<br>DULIODIMAS, JULIO<br>P.O. BOX 620257<br>OVIEDO FL 32762 | CREDITOR ID: 555386-BC<br>DUMAINE, MARIAN<br>550 NE 199 TER<br>MIAMI FL 33179 | CREDITOR ID: 391733-55<br>DUMAY, EVELYN<br>C/O MICHAEL G AHEARN, PA<br>ATTN MICHAEL G AHEARN, ESQ<br>2850 N ANDREWS AVENUE<br>WILTON MANORS FL 33311 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555387-BC<br>DUMBAR, SHARON<br>1136 13TH AVE. S<br>SAINT PETERSBURG FL 33705 | CREDITOR ID: 555388-BC<br>DUME, VANESSA<br>10841 SW 168TH ST.<br>786-487-2576<br>MIAMI FL 33177 | CREDITOR ID: 555389-BC<br>DUNAIEF, FRANCES<br>9539 WELDON CIRCLE #308<br>TAMARAC FL 33321 |
| CREDITOR ID: 386112-54<br>DUNBAR, ARNETTE & DAVID<br>AVOLIO & HANLON, PC<br>ATTN TRACY L MARKHAM, ESQ<br>SOUTHGATE SQUARE CENTER<br>2730 US 1 SOUTH, STE J<br>ST AUGUSTINE FL 32086 | CREDITOR ID: 386112-54<br>DUNBAR, ARNETTE & DAVID<br>6870 103RD STREET, APT 207<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 410758-15<br>DUNBAR, DAVID<br>PO BOX 7311<br>JACKSONVILLE FL 32238-0311 |
| CREDITOR ID: 410758-15<br>DUNBAR, DAVID<br>AVOLIO & HANLON, PC<br>ATTN TRACY L MARKHAM, ESQ<br>SOUTHGATE SQUARE CENTER<br>2730 US 1 SOUTH, STE J<br>ST AUGUSTINE FL 32086 | CREDITOR ID: 551630-BI<br>DUNCAN ASPHALT PAVING INC<br>PO BOX 695<br>GARDENDALE AL 35071 | CREDITOR ID: 551631-BI<br>DUNCAN ASPHALT SEALCOATING<br>PO BOX 695<br>GARDENDALE AL 35071 |
| CREDITOR ID: 390585-55<br>DUNCAN, DAVID<br>C/O LAW OFFICES OF JOHN OCCHIPINTI<br>ATTN ARTHUR O'KEEFE, ESQ<br>626 BROAD STREET<br>LAKE CHARLES LA 70601 | CREDITOR ID: 410551-15<br>DUNCAN, GREG<br>7482 DEEPWOOD DRIVE NORTH<br>JACKSONVILLE FL 32244 | CREDITOR ID: 410551-15<br>DUNCAN, GREG<br>C/O FARAH & FARAH, PA<br>ATTN CHARLES L TRUNCALE, ESQ.<br>10 W ADAMS STREET, SUITE 300<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 555390-BC<br>DUNCAN, JAYE<br>725 DUNBAR CT.<br>ORLANDO FL 32805 | CREDITOR ID: 417332-B3<br>DUNCAN, MARILYN TAYLOR<br>C/O DONALD M KREKE, ESQ<br>ONE DATRAN CENTER, SUITE 415<br>MIAMI FL 33156 | CREDITOR ID: 406594-MS<br>DUNCAN, MARY<br>333 SIOUX DRIVE<br>ABITA SPRINGS LA 70420 |
| CREDITOR ID: 385383-54<br>DUNCAN, SUSAN<br>C/O FARAH & FARAH, PA<br>ATTN CHARLES L TRUNCALE, ESQ.<br>10 W ADAMS STREET, SUITE 300<br>JACKSONVILLE FL 32202 | CREDITOR ID: 385383-54<br>DUNCAN, SUSAN<br>7482 DEEPWOOD DR NORTH<br>JACKSONVILLE, FL 32244 | CREDITOR ID: 555391-BC<br>DUNCANSON, HOWARD<br>468 SW SEAFLOWER TERR.<br>PORT SAINT LUCIE FL 34984 |
| CREDITOR ID: 551632-BI<br>DUNDEE MEDICAL WALK IN CLINIC PA<br>28055 U.S. HIGHWAY 27 SOUTH<br>DUNDEE FL 33838 | CREDITOR ID: 248557-12<br>DUNDEE MEDICAL WALK IN DUN<br>15120 COUNTY LINE RD<br>SPRING HILL FL 34610-6725 | CREDITOR ID: 551633-BI<br>DUNDEE MEDICAL WALK IN DUN<br>13911 LAKESHORE BLVD<br>SUITE G<br>HUDSON FL 34667 |
| CREDITOR ID: 402561-89<br>DUNLAP, LARRY M<br>126 BIARCLIFF ROAD<br>CENTRAL SC 29630 | CREDITOR ID: 256218-12<br>DUNLAP, MICHAEL D<br>11121 SEVILLA COURT<br>CHARLOTTE NC 28226 | CREDITOR ID: 406596-MS<br>DUNN, DAVID<br>419 CECIL RD<br>WENDELL NC 27591 |
| CREDITOR ID: 400542-88<br>DUNN, MARY<br>C/O CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 555392-BC<br>DUNN, SHIRLEY<br>2144 BANBURY LANE<br>SPRING HILL FL 34609 | CREDITOR ID: 387362-54<br>DUNN, TAMI<br>PO BOX 802<br>NAPLES, FL 34106 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 381378-47
DUNN, VEOLA
PO BOX 691
LEHIGH ACRES, FL 33970

CREDITOR ID: 406597-MS
DUNN, WESLEY L
6556 VINTAGE RIDGE LN
FUQUAY VARINA NC 27526

CREDITOR ID: 555393-BC
DUNNAM, MARGARET
P.O. BOX 78
SUMMERDALE AL 36580

CREDITOR ID: 555394-BC
DUNNAWAY, THERESA
712 RIVERBAY
TAMPA FL 33619

CREDITOR ID: 551634-BI
DUNNS FLORIST INC
814 EAST MAIN STREET
PRATTVILLE AL 36067

CREDITOR ID: 248560-12
DUNNS PACKING CO
PO BOX 736
SPARTA, GA 31087

CREDITOR ID: 551635-BI
DUNNWELL, LLC
CALLER SERVICE 105100
TUCKER GA 30085-5100

CREDITOR ID: 387398-54
DUNSON, CLARA
PO BOX 609123
ORLANDO FL 32860

CREDITOR ID: 387398-54
DUNSON, CLARA
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 373583-44
DUPLANTIS, ALFRED
5064 BAYOUSIDE DR
CHAUVIN, LA 70344

CREDITOR ID: 537965-BA
DUPLESSIS, SABRINA
C/O HAROLD D. REGISTER, JR.
PO BOX 80214
LAFAYETTE LA 70598-0214

CREDITOR ID: 535744-BA
DUPLESSIS, SABRINA
701 HAMMOND ROAD
LAFAYETTE LA 70501

CREDITOR ID: 535745-BA
DUPONT, EVELYN
226 MURILLO AVENUE
SAINT AUGUSTINE FL 32086

CREDITOR ID: 537966-BA
DUPONT, EVELYN
C/O FARAH & FARAH, P.A.
ATTN LLOYD MANUKIAN, ESQ.
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 392226-55
DUPONT, PAM
C/O TERRILL L HILL, PA
ATTN TERRILL L HILL, ESQ
211 N 6TH STREET
PALATKA FL 32177

CREDITOR ID: 122293-09
DUPREE, PATRICIA A
3340 HARLEY STREET, APT 3F
JACKSON MS 39209

CREDITOR ID: 390578-55
DUPREE, ROCHELLE
C/O LEE D SARKIN LAW OFFICE
ATTN LEE D SARKIN, ESQ
855 SOUTH FEDERAL HWY, SUITE 212
BOCA RATON FL 33432

CREDITOR ID: 315756-40
DUPUIS, CARL
PO BOX 1863
PANAMA CITY, FL 32402

CREDITOR ID: 315756-40
DUPUIS, CARL
SCOTT R NABORS, ESQ
456 HARRISON AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 551729-BI
DUPUY STORAGE & FORWARDING CORP
PO BOX 52381
NEW ORLEANS LA 70152-2381

CREDITOR ID: 535746-BA
DUPUY, ALMA
905 TRANQUILITY DR
PEARL RIVER LA 70452

CREDITOR ID: 555395-BC
DUPUY, DEVAN CELESTE
1212 BARDE DR
WESTWEGO LA 70094

CREDITOR ID: 403691-94
DUPUY, EUGENE P
3313 SUGARMILL ROAD
KENNER LA 70065

CREDITOR ID: 535747-BA
DUQUE, MAGDA
133 RONALD RD
HOLLYWOOD FL 33023

CREDITOR ID: 555396-BC
DURALL, MADRESSA
408  POINT DES MOUTON
LAFAYETTE LA 70507

CREDITOR ID: 389580-54
DURAN CREME, NELLY
C/O SPENCER MORGAN LAW OFFICES
ATTN SPENCER MORGAN, ESQ
COURTHOUSE TOWER, SUITE 600
44 WEST FLAGER STREET
MIAMI FL 33130

CREDITOR ID: 389580-54
DURAN CREME, NELLY
7911 ABBOTT AVENUE, APT 1
MIAMI BEACH, FL 33141

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551730-BI<br>DURAN* WRIGHT<br>PO BOX 644<br>PERRY FL 32347 | CREDITOR ID: 551731-BI<br>DURAN* WRIGHT<br>PO BOX 644<br>PERRY FL 32348 | CREDITOR ID: 390887-55<br>DURAN, AMERICA<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 390753-55<br>DURAN, ANA<br>C/O FRESHMAN FRESHMAN & TRAITZ, PA<br>ATTN  LAWRENCE FRESHMAN, ESQ<br>9155 S DADELAND BLVD, SUITE 1014<br>MIAMI FL 33156 | CREDITOR ID: 535748-BA<br>DURAN, ENRIQUE<br>11018 NW 5TH STREET<br>MIAMI FL 33172 | CREDITOR ID: 537967-BA<br>DURAN, ENRIQUE<br>C/O SLATE MORALES, P.A.<br>8360 W FLAGLER ST, STE 208<br>MIAMI FL 33144 |
| CREDITOR ID: 386293-54<br>DURAND, LINDA<br>C/O GRAY & CURRAN, LC<br>2200 S BABCOCK STREET<br>MELBOURNE FL 32901 | CREDITOR ID: 386293-54<br>DURAND, LINDA<br>3320 MILWAUKEE AVENUE<br>W MELBOURNE FL 32904 | CREDITOR ID: 248568-12<br>DURDEN MEDICAL CLINIC<br>ATTN CHARLES H DURDEN MD<br>PO BOX 480<br>FITZGERALD, GA 31750-0480 |
| CREDITOR ID: 551732-BI<br>DURDEN MEDICAL CLINIC<br>CHARLES H DURDEN MD<br>PO BOX 480<br>FITZGERALD GA 31750-0480 | CREDITOR ID: 406599-MS<br>DURDEN, GEROUDE W JR<br>1523 SHARON HILL DRIVE<br>JACKSONVILLE FL 32211-4935 | CREDITOR ID: 555397-BC<br>DURDEN, JERKIERA<br>822 WEST TIFFANY DR<br>WEST PALM BEACH FL 33407 |
| CREDITOR ID: 403693-94<br>DURDEN, WILLIAM R<br>151 LITTLE JOHN ST<br>ALEXANDER CITY AL 35010 | CREDITOR ID: 537968-BA<br>DURGIN, ELISHA<br>C/O MERCIER LAW OFFICES<br>ATTN JOHN PAUL CHARBONNET<br>3639 AMBASSADOR CAFFEREY, STE 520<br>BOX 144<br>LAFEYETTE LA 70503 | CREDITOR ID: 535749-BA<br>DURGIN, ELISHA<br>1105 ROBERT F KENNEDY<br>VILLE PLATTE LA 70586 |
| CREDITOR ID: 551733-BI<br>DURHAM COCA COLA BOTTLING CO<br>3214 HILLSBOROUGH ROAD<br>DURHAM NC 27705 | CREDITOR ID: 551734-BI<br>DURHAM HERALD SUN<br>2828 PICKETT ROAD<br>DURHAM NC 27702 | CREDITOR ID: 1278-07<br>DURHAM PLAZA ASSOCIATES<br>C/O HARBOR GROUP MGMT. CO.<br>PO BOX 2680<br>999 WATERSIDE DRIVE<br>NORFOLK, VA 23501 |
| CREDITOR ID: 399392-99<br>DURHAM PLAZA ASSOCIATES LLC<br>C/O KAUFMAN & CANOLES, PC<br>ATTN: PAUL K CAMPSEN, ESQ<br>150 MAIN STREET (23510)<br>PO BOX 3037<br>NORFOLK VA 23514 | CREDITOR ID: 407668-93<br>DURHAM PLAZA ASSOCIATES, LLC<br>C/O HARBOR GROUP MANAGEMENT<br>999 WATERSIDE DRIVE, SUITE 2300<br>NORFOLK VA 23501 | CREDITOR ID: 407668-93<br>DURHAM PLAZA ASSOCIATES, LLC<br>C/O KAUFMAN & CANOLES<br>ATTN PAUL K. CAMPSEN, ESQ.<br>150 W MAIN STREET, SUITE 2100<br>NORFOLK VA 23510 |
| CREDITOR ID: 551735-BI<br>DURHAM PLAZA ASSOCIATES<br>C/O HARBOR GROUP MGMT CO<br>P O BOX 2680<br>NORFOLK VA 23501 | CREDITOR ID: 406600-MS<br>DURHAM, DOUGLAS<br>108 SOUTH 7TH STREET<br>EASLEY SC 29640 | CREDITOR ID: 555399-BC<br>DURHAM, LAURIE<br>125 AGNES LN<br>AMA LA 70031 |
| CREDITOR ID: 551736-BI<br>DURO BAG MFG<br>PO BOX 630115<br>CINCINNATI OH 45263-0115 | CREDITOR ID: 248576-12<br>DURO BAG MFG<br>ATTN CREDIT MGR<br>PO BOX 630115<br>CINCINNATI, OH 45263-0115 | CREDITOR ID: 403464-99<br>DURO-BAG MANUFACTURING CO<br>C/O TAFT STETTINIUS ET AL<br>ATTN: RICHARD L FERRELL, ESQ<br>425 WALNUT ST, STE 1800<br>CINCINNATI OH 45202-3957 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 555400-BC<br>DURRANCE, TIMMIE<br>6749 BON SECOURHWY<br>BON SECOUR AL 36511 | CREDITOR ID: 555401-BC<br>DURST, JOHNATHAN<br>10454 EBBITT ROAD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 551737-BI<br>DUSTIN FRIESEN<br>500 WEST ASH<br>EUNICE LA 70535 |
| CREDITOR ID: 551738-BI<br>DUSTIN HORN<br>209 N TRUETT STREET<br>LEESBURG FL 34748 | CREDITOR ID: 551739-BI<br>DUSTIN SIMON<br>1241 OLDE OAKS DRIVE<br>WESTWEGO LA 70094 | CREDITOR ID: 400351-85<br>DUTAIR, CLAUDETE M<br>C/O  LINDA L SCHWICHTENBERG, PA<br>ATTN LINDA L SCHWICHTENBERG, ESQ<br>PO  BOX 1567<br>ORLANDO FL 32802 |
| CREDITOR ID: 551740-BI<br>DUTCH PACKING COMPANY<br>4115 NW 28TH ST<br>MIAMI FL 33142 | CREDITOR ID: 535750-BA<br>DUTKA, JANET<br>107 KIMBERLY CIRCLE<br>PANAMA CITY FL 32404 | CREDITOR ID: 551741-BI<br>DUVAL CONTAINER CO<br>PO BOX 41006<br>JACKSONVILLE FL 32203-1006 |
| CREDITOR ID: 551742-BI<br>DUVAL COUNTY TAX COLLECTOR<br>231 EAST FORSYTH STREET<br>SUITE 130<br>PROPERTY TAX<br>JACKSONVILLE FL 32202-3370 | CREDITOR ID: 551743-BI<br>DUVAL FEDERAL CREDIT UNION<br>C/O ROLFE & LOBELLO<br>PO BOX 40546<br>JACKSONVILLE FL 32203-0546 | CREDITOR ID: 551744-BI<br>DUVAL FORD<br>1616 CASSAT AVENUE<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 551745-BI<br>DUVAL JANITOR SERVICE INC<br>4301 ROOSEVELT BLVD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 403694-94<br>DUVALL, WILLIAM M<br>4 BAY WOOD DR<br>ORMOND BEACH FL 32174 | CREDITOR ID: 555402-BC<br>DUVAN, CHRISTINE<br>29 SEA FRONT TRAILS<br>PALM COAST FL 32164 |
| CREDITOR ID: 535751-BA<br>DUVELSAINT, DORCINA<br>1928 AGORA CIRCLE SE APT #105<br>PALM BAY FL 32905 | CREDITOR ID: 537969-BA<br>DUVELSAINT, DORCINA<br>C/O MITCHELL & CANINA, P.A.<br>930 S HARBOR CITY BLVD, STE 500<br>MELBOURNE FL 32901 | CREDITOR ID: 551747-BI<br>DWANA S BETTS<br>841 SW 4TH AVENUE<br>POMPANO BEACH FL 33060 |
| CREDITOR ID: 551748-BI<br>DWAYNE BENNETT<br>9903 OGALLA AVENUE<br>JACKSONVILLE FL 32219 | CREDITOR ID: 23356-05<br>DWIGHT, MARY E<br>556 RIGGS ST<br>ORANGEBURG SC 29115 | CREDITOR ID: 247450-12<br>D-XPRESS LAWNS & MORE LLC<br>ATTN DAN HOLLEY<br>11809 US HIGHWAY 60E<br>LEWISPORT, KY 42351 |
| CREDITOR ID: 555403-BC<br>DYAL, LYNETTE<br>330 EUTAU COURT<br>INDIAN HARBOUR BEACH FL 32937 | CREDITOR ID: 391354-55<br>DYALS, JOSEPH<br>C/O CAGLIANONE, MILLER & ANTHONY<br>ATTN BRIAN J ANTHONY, ESQ<br>816 W DR MARTIN LUTHER KING JR BLVD<br>TAMPA FL 33603 | CREDITOR ID: 551751-BI<br>DYCO<br>6951 NAUS WAY<br>BLOOMSBURG PA 17815 |
| CREDITOR ID: 248600-12<br>DYCO INC<br>ATTN MIKE STEIN, CFO<br>6951 NAUS WAY<br>BLOOMSBURG, PA 17815 | CREDITOR ID: 537970-BA<br>DYER, MIRIAM<br>C/O LAW OFFICES OF BROWN &<br>ASSOCIATES, P.A.<br>ATTN CHRISTOPHER BROWN<br>600 S ANDREWS AVE, STE 600<br>FT. LAUDERDALE FL 33301 | CREDITOR ID: 535752-BA<br>DYER, MIRIAM<br>3040 MURANO BAY FEDERAL HWY<br>BOYNTON BEACH FL 33424 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 391142-55
DYER-CORBIN, JUDY
C/ O PEPPER LAW OFFICE
ATTN JOSEPH T PEPPER, ESQ
401 WEST MAIN ST, SUITE 710
LOUISVILLE KY 40202-2928

CREDITOR ID: 389588-54
DYESS, HOLLIS R
C/O PAGE MANNINO PERESICH ET AL
ATTN LYLE M PAGE
759 VIEUX MARCHE MALL
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 389588-54
DYESS, HOLLIS R
2042 NORTH DRIVE
BILOXI, MS 39531

CREDITOR ID: 537971-BA
DYLE, RUTH
C/O DANIEL M SOLOWAY, P.A.
ATTN ROBERT T BLEACH, ESQ.
901 SCENIC HIGHWAY
PENSACOLA FL 32503

CREDITOR ID: 535753-BA
DYLE, RUTH
1358 TATE ROAD
CANTONMENT FL 32533

CREDITOR ID: 551753-BI
DYNA PRINT INC
PO BOX 3634
HOLLYWOOD FL 33083-3634

CREDITOR ID: 551754-BI
DYNA-LIFT INC
PO BOX 1348
MONTGOMERY AL 36102-1348

CREDITOR ID: 248604-12
DYNA-LIFT INC
ATTN: DIANNE P MADRID, CONTROLLER
PO BOX 1348
MONTGOMERY, AL 36102-1348

CREDITOR ID: 248606-12
DYNAMIC NUTRITIONAL LTD
1131A LESLIE STREET, SUITE 210
TORONTO, ON M3C 3L8
CANADA

CREDITOR ID: 551755-BI
DYNAMIC SCAN INC
300 S PINE ISLAND RD     STE 304
C/O JEFFREY SARROW PA
PLANTATION FL 33324

CREDITOR ID: 248607-12
DYNAMIC SCAN INC
ATTN: JONATHAN LANIGAN, PRES
PO BOX 22544
WEST PALM BEACH, FL 33416

CREDITOR ID: 551756-BI
DYNAMIC SCAN INC
PO BOX 22544
WEST PALM BEACH FL 33416

CREDITOR ID: 555404-BC
DYRING, LINDA
1807 WEST CLUSTER AVENUE
TAMPA FL 33604

CREDITOR ID: 551757-BI
DYSON FLORAL DAST
7987 PECUE LANE J
BATON ROUGE LA 70809

CREDITOR ID: 551758-BI
DYSTRA GREENHOUSE
2080 7TH STREET SOUTH
ST CATHERINES ON L2R 6P9
CANADA

CREDITOR ID: 408248-99
E & A ACQUISION TWO, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408248-99
E & A ACQUISION TWO, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408248-99
E & A ACQUISION TWO, LP
C/O KITCHENS KELLEY GAYNES PC
ATTN:  HEATHER D DAWSON ESQ
STE 900, 11 PIEMONT CENTER
3495 PIEMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 408247-99
E & A ACQUISITION, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408247-99
E & A ACQUISITION, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408245-99
E & A FINANCING II, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408245-99
E & A FINANCING II, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVER PLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 551759-BI
E & A SOUTHEAST LP
PO BOX 528
C/O BALDWIN SQUARE
COLUMBIA SC 29202

CREDITOR ID: 551760-BI
E & A SOUTHEAST LP
PO BOX 528
C/O PLANTATION POINT SHOPPING
COLUMBIA SC 29202

CREDITOR ID: 408246-99
E & A SOUTHEAST, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408246-99
E & A SOUTHEAST, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 551852-BI
E & S INTERNATIONAL ENTERPRISES INC
5900 CANOGA AVE
WOODLAND HILLS CA 91367-5009

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 551853-BI
E AND A AQUISITION TWO LP
PROPERTY 1186-70
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 551854-BI
E COMPONENTS INTERNATIONAL
307 SPRING HILL ROAD
LANCASTER VA 22503

CREDITOR ID: 551855-BI
E D SMITH USA INC
36971 TREASURY CENTER
CHICAGO IL 60694-6900

CREDITOR ID: 551856-BI
E E LYON ELEMENTARY
1615 NORTH FLORIDA STREET
COVINGTON LA 70433

CREDITOR ID: 551857-BI
E J BROOKS CO
P O BOX 15018
NEWARK NJ 07192

CREDITOR ID: 551858-BI
E J GAY MIDDLE SCHOOL
57955 ST LOUIS RD
PLAQUEMINE LA 70764

CREDITOR ID: 551859-BI
E S I FREIGHT INC
JFK INTL AIRPORT BLDG 9
SUITE 250
JAMAICA NY 11430

CREDITOR ID: 551860-BI
E SAM JONES DISTRIBUTOR INC
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 551861-BI
E SMITH PLUMBING INC
1072 BELLE TERRE DRIVE
VILLE PLATTE LA 70586

CREDITOR ID: 551862-BI
E T BROWNE DRUG CO INC
PO BOX 1613
440 SYLVAN AVE
ENGLEWOOD CLIFFS NJ 07632

CREDITOR ID: 533605-DT
E TRADE CLEARING LLC
ATTN: BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA CA 95670

CREDITOR ID: 551863-BI
E W JAMES INC
ATTN LEE ANN JAMES
1308-14 NAILING DRIVE
UNION CITY TN 38261

CREDITOR ID: 551864-BI
E Z CLEAN INC
PO BOX 308
CENTRAL SC 29630

CREDITOR ID: 551865-BI
E Z INTERNATIONAL INC
4230 NORTH OAKLAND
#290
MILWAUKEE WI 53211

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
C/O KITCHENS KELLEY GAYNES PC
ATTN:  HEATHER D DAWSON ESQ
STE 900, 11 PIEMONT CENTER
3495 PIEMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
OAKWOOD SQUARE
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, STE 900
ATLANTA GA 30305-1753

CREDITOR ID: 381778-15
E&A ACQUISITION TWO LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 1281-07
E&A AQUISITION TWO LP
PROPERTY 1186-70
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 551866-BI
E&A INVESTMENT LIMITED PARTNERSHIP
RE:PROMENADES MALL E & A LLC
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 452135-15
E&A SOUTHEAST LP
C/O KITCHENS KELLY GAYNES, PC
ATTN MARK A KELLY, ESQ
PIEDMONT CENTER , BLDG 11, STE 900
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 2200-07
E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
RESERVOIR SQUARE BRANDON, MS
C/O KITCHENS KELLEY GAYNES PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT RD NE BLDG 11 STE 900
ATLANTA GA 30305

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 383208-15
E&A SOUTHEAST LP DBA
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1294-07
E&A SOUTHEAST, LP
C/O RESERVOIR SQUARE
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1294-07
E&A SOUTHEAST, LP
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 382569-51
EADS
2811 INTERNET BLVD
FRISCO, TX 75034-1851

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551867-BI<br>EADS TELECOM NORTH AMERICA<br>PAID THREW P CARD<br>PO BOX 911790<br>DALLAS TX 75391-1790 | CREDITOR ID: 555405-BC<br>EAGAN, LOUISE<br>828 BARTHOLOMEW ST.<br>NEW ORLEANS LA 70114 | CREDITOR ID: 551868-BI<br>EAGLE BRANDS<br>3201 MILAM DAIRY ROAD<br>MIAMI FL 33122 |
| CREDITOR ID: 403510-15<br>EAGLE BRANDS, INC<br>ATTN MANUEL KADRE, ESQ<br>3201 NW 72 AVENUE<br>MIAMI FL 33122 | CREDITOR ID: 279048-99<br>EAGLE CREEK COMMERCIAL COMPANY INC<br>C/O ICE MILLER<br>ATTN: H EFROYMSON/M BOGDANOWICZ<br>ONE AMERICAN SQUARE, BOX 82001<br>INDIANAPOLIS IN 46282-0002 | CREDITOR ID: 279049-99<br>EAGLE CREEK COMMERCIAL COMPANY INC<br>C/O ICE MILLER<br>ATTN: MARK A BOGDANOWICZ, ESQ<br>ONE AMERICAN SQ, BOX 82001<br>INDIANAPOLIS IN 46282-0002 |
| CREDITOR ID: 551870-BI<br>EAGLE FAMILY FOODS INC<br>21195 NETWORK PLACE<br>FEDI VENDOR<br>CHICAGO IL 60673-1211 | CREDITOR ID: 551869-BI<br>EAGLE FAMILY FOODS INC<br>21195 NETWOK PLACE<br>FEDI VENDOR<br>CHICAGO IL 60673-1211 | CREDITOR ID: 551871-BI<br>EAGLE FINANCE CORP OF DELAWARE<br>1795 N BUTTERFIELD RD<br>LIBERTYVILLE IL 60048 |
| CREDITOR ID: 551872-BI<br>EAGLE HARBOR INVESTORS LLC<br>506 45TH ST SUITE B-5<br>COLUMBUS GA 31904 | CREDITOR ID: 248637-12<br>EAGLE HARBOR INVESTORS LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 248637-12<br>EAGLE HARBOR INVESTORS LLC<br>506 45TH ST, SUITE B5<br>COLUMBUS, GA 31904 |
| CREDITOR ID: 551873-BI<br>EAGLE MOTOR FREIGHT<br>PO BOX 11224<br>MONTGOMERY AL 36111-1224 | CREDITOR ID: 551874-BI<br>EAGLE ONE COURIER<br>1909 UNIVERSITY BLVD S<br>SUITE 202<br>JACKSONVILLE FL 32216 | CREDITOR ID: 381083-47<br>EAGLE ONE COURIER<br>1909 UNIVERSITY BLVD S, SUITE 202<br>JACKSONVILLE, FL 32216 |
| CREDITOR ID: 551875-BI<br>EAGLE PACKING COMPANY INC<br>125 FRISCOVILLE AVENUE<br>ARABI LA 70032 | CREDITOR ID: 551876-BI<br>EAGLE PARTS INC<br>1411 MARVIN GRIFFIN RD<br>AUGUSTA GA 30906 | CREDITOR ID: 551877-BI<br>EAGLE PLASTICS & RUBBER CO<br>PMB # 478<br>2212 UNION ROAD  SUITE 700<br>GASTONIA NC 28054 |
| CREDITOR ID: 391164-55<br>EAGLIN, GLENDA<br>C/O FORD T HARDY, JR, ESQ<br>839 SAINT CHARLES AVENUE, SUITE 312<br>NEW ORLEANS LA 70130 | CREDITOR ID: 381687-47<br>EALY, ALICIA I<br>1531 SPAIN STREET<br>NEW ORLEANS, LA 70117 | CREDITOR ID: 555407-BC<br>EALY, DANA<br>14611 SW 126 PL<br>MIAMI FL 33186 |
| CREDITOR ID: 555406-BC<br>EALY, SALLIE<br>1621 DOROUGH AVE<br>ALBANY GA 31705 | CREDITOR ID: 397354-15<br>EAMES DOCK EQUIP SALES & SVCE, INC<br>ATTN THERESA OR JAMES EAMES<br>1274 HIGHWAY 124<br>HOSCHTON GA 30548 | CREDITOR ID: 392505-55<br>EARDLEY, MARGO<br>C/O EPPS & NELSON<br>ATTN SAMANTHA NELSON, ESQ<br>230 W WHITNER STREET<br>PO BOX 2167<br>ANDERSON SC 29622 |
| CREDITOR ID: 551878-BI<br>EARL CROCKETT<br>3720 CHARLES SADLER LANE<br>PERRY FL 32347 | CREDITOR ID: 551879-BI<br>EARL DUKES BAR B QUE<br>PO BOX 2885<br>ORANGEBURG SC 29116-2885 | CREDITOR ID: 248645-12<br>EARL DUKES BAR B QUE<br>PO BOX 2885<br>ORANGEBURG, SC 29116-2885 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551880-BI<br>EARL J DOESCHER & CO<br>PO BOX 1708<br>COVINGTON LA 70434-1708 | CREDITOR ID: 248647-12<br>EARL J DOESCHER & CO<br>ATTN IRIS A VIDACOVICH, PRESIDENT<br>305 MEHLE AVE, DRAWER D<br>ARABI, LA 70032 | CREDITOR ID: 551881-BI<br>EARL J DOESCHER & CO<br>305 MEHLE AV DRAWER D<br>ARABI LA 70032 |
| CREDITOR ID: 551976-BI<br>EARL MOHAN INSTALLATION<br>600 NORTH W 3RD COURT<br>HALLANDALE FL 33009 | CREDITOR ID: 243782-12<br>EARL W COLVARD, INC DBA<br>BOULEVARD TIRE CENTER<br>816 S WOODLAND BLVD<br>DE LAND FL 32720 | CREDITOR ID: 551978-BI<br>EARL WARBURTON ADAMS & DAVIS<br>136 WEST MOUND ST<br>COLUMBUS OH 43215 |
| CREDITOR ID: 555408-BC<br>EARL, KATHLEEN<br>2570 GROVE PARK AVE<br>SAINT PETERSBURG FL 33702 | CREDITOR ID: 551979-BI<br>EARL, WARBURTON, ADAMS & DAVIS<br>136 WEST MOUND STREET<br>COLUMBUS OH 43215 | CREDITOR ID: 535754-BA<br>EARLES, STEVEN<br>1408 S.E 3RD TERR<br>DEERFIELD BEACH FL 33441 |
| CREDITOR ID: 537972-BA<br>EARLES, STEVEN<br>C/O GOLDMAN, DASZKAL, CUTLER,<br>BOLTON & KIRBY<br>ATTN ALEX DASZKAL<br>1630 W HILLSBORO BLVD<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 551981-BI<br>EARNEST WILLIAMS JR<br>PO BOX 441<br>WALKER LA 70785 | CREDITOR ID: 551982-BI<br>EARTH CONSULTING GROUP INC<br>PO BOX 1246<br>MADISON MS 39130 |
| CREDITOR ID: 410695-15<br>EARTH PAK DIVISION OF<br>PENNINGTON SEED, INC<br>ATTN JOE JEFFERSON CREDIT MGR<br>PO BOX 290<br>MADISON GA 30650 | CREDITOR ID: 551984-BI<br>EARTHBOUND FARM NATURAL SELECTION FOODS<br>PO BOX 2550<br>FORT WAYNE IN 46801-2550 | CREDITOR ID: 551988-BI<br>EARTHGRAINS COMPANY<br>PO BOX 956383<br>ST LOUIS MO 63195-6383 |
| CREDITOR ID: 551986-BI<br>EARTHGRAINS COMPANY<br>PO BOX 945624<br>ATLANTA GA 30394-5624 | CREDITOR ID: 551985-BI<br>EARTHGRAINS COMPANY<br>23243 NETWORK PLACE<br>CHICAGO IL 60673-1232 | CREDITOR ID: 551987-BI<br>EARTHGRAINS COMPANY<br>PO BOX 956383<br>ST LOUIS MO 63195-6383 |
| CREDITOR ID: 248659-12<br>EARTHSTONE INTERNATIONAL LLC<br>C/O MCCLAUGHERTY & SILVER, PC<br>ATTN JOHN K SILVER, ESQ<br>PO BOX 8680<br>SANTA FE NM 87504-8680 | CREDITOR ID: 248659-12<br>EARTHSTONE INTERNATIONAL LLC<br>ATTN RICHARD L KILEY, CEO<br>555 REPUBLIC DRIVE, SUITE 440<br>PLANO, TX 75024 | CREDITOR ID: 551983-BI<br>EARTH-TECH CONSTRUCTION LLC<br>PO BOX 207<br>LETOHATCHEE AL 36047 |
| CREDITOR ID: 551990-BI<br>EARTHWISE MULCH INC<br>4251 SE COMMERCE AVENUE<br>ATTN: ERIKA<br>STUART FL 34997 | CREDITOR ID: 551989-BI<br>EARTHWISE MULCH INC<br>11228 ST JOHNS IND PKWY W<br>JACKSONVILLE FL 32246 | CREDITOR ID: 407591-15<br>EAS C/O ABBOTT LABORATORIES<br>C/O KOHNER MANN & KAILAS, SC<br>ATTN MATTHEW J STICKEL, ESQ<br>WA BLDG, BARNABAS BUSINESS CENTER<br>4650 N PORT WASHINGTON ROAD<br>MILWAUKEE WI 53212-1059 |
| CREDITOR ID: 452401-99<br>EAS INC<br>C/O COHEN & THURSTON PA<br>ATTN: JANET H THURSTON, ESQ<br>1723 BLANDING BLVD, STE 102<br>JACKSONVILLE FL 32210 | CREDITOR ID: 551991-BI<br>EAS INC<br>PO BOX 5011<br>DENVER CO 80217-5011 | CREDITOR ID: 551992-BI<br>EASE INC<br>27405 PUERTA REAL<br>#380<br>MISSION VIEJO CA 92691 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551993-BI<br>EASLEY MECHANICAL INC<br>111 NEAL STREET<br>EASLEY SC 29642 | CREDITOR ID: 248662-12<br>EASLEY PROGRESS<br>PO BOX 709<br>EASLEY, SC 29641-0708 | CREDITOR ID: 551995-BI<br>EASLEY PROGRESS<br>PO BOX 709<br>EASLEY SC 29641-0708 |
| CREDITOR ID: 551994-BI<br>EASLEY PROGRESS<br>PO BOX 6306<br>SPARTANBURG SC 29304 | CREDITOR ID: 551996-BI<br>EASLEY PUBLICATIONS<br>PO BOX 709<br>EASLEY SC 29641-0709 | CREDITOR ID: 248663-12<br>EASLEY PUBLICATIONS<br>PO BOX 709<br>EASLEY, SC 29641-0709 |
| CREDITOR ID: 390963-55<br>EASLEY, BLANCA I<br>C/O EVAN M FELDMAN LAW OFFICES<br>ATTN EVAN M FELDMAN, ESQ<br>5975 SUNSET DRIVE, STE 601<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 411312-15<br>EASLEY, ELOUISE<br>C/O LAW OFFICE OF GREGG WEXLER, PA<br>ATTN GREGG WEXLER, ESQ<br>1663 S CONGRESS AVENUE<br>WEST PALM BEACH FL 33406 | CREDITOR ID: 411312-15<br>EASLEY, ELOUISE<br>142 GULLS NEST COURT<br>ROYAL PALM BEACH FL 33411 |
| CREDITOR ID: 248664-12<br>EASON GRAHAM & SANDNER INC<br>505 NORTH 20TH ST, STE 700<br>PO BOX 530487<br>BIRMINGHAM, AL 35253 | CREDITOR ID: 551997-BI<br>EAST ALABAMA HEALTHCARE AUTHORITY<br>DBA EAMC TOXICOLOGY DEPT<br>PO BOX 627<br>OPELIKA AL 36803-0627 | CREDITOR ID: 551998-BI<br>EAST ALABAMA TRACTOR TRAILER & EQUIPMENT<br>1803 MARKET STREET<br>OPELIKA AL 36801 |
| CREDITOR ID: 241028-11<br>EAST BATON ROUGE<br>SALES TAX DIVISION-DEPT. OF FINANCE<br>PO BOX 2590<br>BATON ROUGE, LA 70821-2590 | CREDITOR ID: 248668-12<br>EAST BATON ROUGE PARISH<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 70<br>BATON ROUGE LA 70821-0070 | CREDITOR ID: 317701-42<br>EAST BATON ROUGE PARISH<br>TAX COLLECTOR<br>PO BOX 91285<br>BATON ROUGE LA 70821 |
| CREDITOR ID: 551999-BI<br>EAST BATON ROUGE PARISH OFFICE OF<br>222 ST LOUIS STREET<br>BATON ROUGE LA 70802 | CREDITOR ID: 552000-BI<br>EAST BATON ROUGE SEWERAGE<br>4445 PLANK RD B-5<br>BATON ROUGE LA 70805 | CREDITOR ID: 248671-12<br>EAST CEDAR CREEK FRESH WATER<br>PO BOX 309<br>MABANK, TX 75147-0309 |
| CREDITOR ID: 552001-BI<br>EAST COAST FIXTURE & MILLWORK<br>PO BOX 5423<br>JACKSONVILLE FL 32247-5423 | CREDITOR ID: 552002-BI<br>EAST COAST MOTOR WORKS INC<br>3036 BRAVO COURT<br>ORANGE PARK FL 32065 | CREDITOR ID: 248675-12<br>EAST COAST MOTOR WORKS INC<br>ATTN HL SCHARBONEAU, PRES<br>3036 BRAVO COURT<br>ORANGE PARK, FL 32065 |
| CREDITOR ID: 552003-BI<br>EAST ELEMENTARY SCHOOL<br>550 BROTHER J ROAD<br>EUNICE LA 70535 | CREDITOR ID: 552004-BI<br>EAST GEORGIA REGIONAL MEDICAL CENTER<br>P O BOX 1048<br>STATESBORO GA 30458 | CREDITOR ID: 381192-47<br>EAST GEORGIA REGIONAL MEDICAL CENTER<br>P O BOX 1048<br>STATESBORO, GA 30458 |
| CREDITOR ID: 552005-BI<br>EAST JERUSALEM BAPTIST CHURCH<br>JERUSALEM AVE 1124<br>PICAYUNE MS 39466 | CREDITOR ID: 550018-BI<br>EAST MARION HIGH SCHOOL<br>527 EAST MARION SCHOOL ROAD<br>COLUMBIA MS 39429 | CREDITOR ID: 248687-12<br>EAST PARTNERS LTD<br>C/O GRAHAM, BRIGHT & SMITH<br>ATTN R SPENCER SHYTLES, ESQ<br>TWO LINCOLN CENTRE<br>5420 LBJ FREEWAY, SUITE 300<br>DALLAS TX 75240-2384 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 2202-RJ
EAST PARTNERS LTD
3838 OAKLAWN, SUITE 810
DALLAS, TX 75219

CREDITOR ID: 248687-12
EAST PARTNERS LTD
3838 OAKLAWN SUITE 810
DALLAS TX 75219

CREDITOR ID: 550019-BI
EAST PENN MANUFACTURING CO INC
BOX# 4191
PO BOX 8500
PHILADELPHIA PA 19178-4191

CREDITOR ID: 539033-15
EAST PENN MANUFACTURING CO INC
ATTN CHRISTOPHER E PRUITT
DEKIA ROAD
LYON STATION PA 19536-0147

CREDITOR ID: 382008-36
EAST PENN MANUFACTURING CO INC
ATTN ROBERT A BASHORE OR C PRUITT
PO BOX 147
LYON STATION PA 19536-0147

CREDITOR ID: 550020-BI
EAST PENN MANUFACTURING CO INC
PO BOX 147
LYON STATION PA 19536

CREDITOR ID: 248689-12
EAST POINT CYCLE & KEY, INC
ATTN NANCY JENKINS
PO BOX 90580
EAST POINT, GA 30364-0580

CREDITOR ID: 550021-BI
EAST POINT CYCLE & KEY, INC.
PO BOX 90580
EAST POINT GA 30364-0580

CREDITOR ID: 550022-BI
EAST ST JOHN ELEMENTARY
400 ORY DR
COMMUNITY PALS PROGRAM
LAPLACE LA 70068

CREDITOR ID: 550023-BI
EAST ST JOHN HIGH SCHOOL
1 WILDCAT DR
RESERVE LA 70084

CREDITOR ID: 550024-BI
EASTDALE SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 1283-07
EASTDALE SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 550025-BI
EASTDALE SQUARE MANAGEMENT INC
C/O ARONOV REALTY MANAGEMENT
3500 EASTERN BLVD
ATTN LEASE ADMINISTRATOR
MONTGOMERY AL 36116-1781

CREDITOR ID: 411008-15
EASTDALE SQUARE, LLC TA
EASTDALE SQUARE MONTGOMERY AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 550026-BI
EASTERN FISH CO
PO BOX 8500-51790
PHILADELPHIA PA 19178-8500

CREDITOR ID: 248700-12
EASTERN FOOD PRODUCTS INC
DEPT AT 49989
ATLANTA, GA 31192-9989

CREDITOR ID: 550027-BI
EASTERN FREIGHT FORWARDERS
PO BOX 9728
RIVIERA BEACH FL 33404-9728

CREDITOR ID: 248701-12
EASTERN FREIGHT FORWARDERS
PO BOX 9728
RIVIERA BEACH, FL 33404-9728

CREDITOR ID: 550028-BI
EASTERN LOGISTICS
2016-C NEW GARDEN ROAD
GREENSBORO NC 27410

CREDITOR ID: 550029-BI
EASTERN POULTRY DISTRIBUTORS INC
DEPT AT 49989
ATLANTA GA 31192-9989

CREDITOR ID: 550030-BI
EASTERN RETAIL HOLDINGS LP
PO BOX 862504
ORLANDO FL 32886-2504

CREDITOR ID: 1284-07
EASTERN RETAIL HOLDINGS LP
PO BOX 862504
ORLANDO, FL 32886-2504

CREDITOR ID: 550031-BI
EASTERN RIBBON & ROLL
1920 GUNN HWY
ODESSA FL 33556

CREDITOR ID: 248710-12
EASTERN TEA
1 ENGELHARD DRIVE
MONROE TOWNSHIP, NJ 08831

CREDITOR ID: 550032-BI
EASTERN TEA
1 ENGELHARD DRIVE
MONROE TOWNSHIP NJ 08831

CREDITOR ID: 550033-BI
EASTERN WIRE PRODUCTS INC
5301 WEST 5TH STREET
JACKSONVILLE FL 32254-1623

CREDITOR ID: 550034-BI
EASTGATE CENTER LLC
110 DEER RIDGE RD
BRANDON MS 39042

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2205-07<br>EASTGATE CENTER LLC<br>110 DEER RIDGE ROAD<br>BRANDON, MS 39042 | CREDITOR ID: 248712-12<br>EASTGATE CENTER LLC<br>110 DEER RIDGE RD<br>BRANDON, MS 39042 | CREDITOR ID: 550035-BI<br>EASTGATE INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS GA 31914 |
| CREDITOR ID: 248713-12<br>EASTGATE INVESTORS LLC<br>C/O SLOTT, BARKER & NUSSBAUM<br>ATTN EARL M BARKER JR, ESQ<br>334 E DUVAL STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 248713-12<br>EASTGATE INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 | CREDITOR ID: 1286-07<br>EASTGATE INVESTORS LLC<br>PO BOX 4767<br>COLUMBUS, GA 31914 |
| CREDITOR ID: 550036-BI<br>EASTMAN KODAK COMPANY<br>1734 SOLUTIONS CENTER<br>CHICAGO IL 60677-1007 | CREDITOR ID: 550037-BI<br>EASTMAN KODAK COMPANY<br>PO BOX 640350<br>PITTSBURGH PA 15264-0350 | CREDITOR ID: 248716-12<br>EASTMAN OUTDOORS INC<br>ATTN RANDY A MAY, CREDIT MGR<br>PO BOX 380<br>FLUSHING MI 48433 |
| CREDITOR ID: 555409-BC<br>EASTON, KAELYN<br>842 PALMETTO ST.<br>ENGLEWOOD FL 34223 | CREDITOR ID: 550038-BI<br>EASTSIDE ELEMENTARY<br>9735 LOCKHART RD<br>DENHAM SPRINGS LA 70726 | CREDITOR ID: 550039-BI<br>EASTSIDE UTILITY DISTRICT<br>PO BOX 22037<br>CHATANOOGA TN 37422 |
| CREDITOR ID: 248718-12<br>EASTSIDE UTILITY DISTRICT<br>PO BOX 22037<br>CHATTANOOGA, TN 37422 | CREDITOR ID: 550042-BI<br>EATEL<br>PO BOX 880<br>GONZALES LA 70707-0880 | CREDITOR ID: 550041-BI<br>EATEL<br>PO BOX 60838<br>NEW ORLEANS LA 70160-0838 |
| CREDITOR ID: 550040-BI<br>EATEL<br>PO BOX 60082<br>NEW ORLEANS LA 70160-0838 | CREDITOR ID: 550043-BI<br>EATON CORPORATION<br>PO BOX 93531<br>CHICAGO IL 60673-3531 | CREDITOR ID: 550044-BI<br>EATON PARK ELEMENTARY SCHOOL<br>1502 SYLVESTER<br>ABBEVILLE LA 70510 |
| CREDITOR ID: 550045-BI<br>EATON POWER QUALITY CORP<br>PO BOX 93531<br>CHICAGO IL 60673-3531 | CREDITOR ID: 535755-BA<br>EATON, BEVERLY<br>323 ENDORA STREET<br>ORMOND BEACH FL 32174 | CREDITOR ID: 537973-BA<br>EATON, BEVERLY<br>C/O SIMPSON AND DELGADO<br>ATTN AARON D DELGADO<br>227 SEABREEZE BLVD<br>DAYTONA FL 32118 |
| CREDITOR ID: 535756-BA<br>EAVES, PETER<br>8623 ZIMPEL ST<br>NEW ORLEANS LA 70118 | CREDITOR ID: 537974-BA<br>EAZOR, DIANE<br>C/O LAW OFFICES OF ROBERT P<br>DISTEFANO<br>7471 W OAKLAND PARK BLVD, #106<br>FT. LAUDERDALE FL 33319 | CREDITOR ID: 535757-BA<br>EAZOR, DIANE<br>14077 LILLY CR.<br>WELLINGTON FL 33414 |
| CREDITOR ID: 550046-BI<br>EBINPORT ASSOC<br>PO BOX 4452<br>ROCK HILL SC 29732-6452 | CREDITOR ID: 2206-07<br>EBINPORT ASSOC<br>PO BOX 4452<br>ROCK  HILL, SC 29732-6452 | CREDITOR ID: 410397-15<br>EBINPORT ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492837-97<br>EBINPORT ASSOCIATES<br>ATTN: G PATRICK FLINT, M.G.P.<br>101 N TRYON STREET, STE 1900<br>CHARLOTTE NC 28246 | CREDITOR ID: 550047-BI<br>EBR PARTNERSHIP<br>7732 GOODWOOD BLVD  STE V<br>BATON ROUGE LA 70806 | CREDITOR ID: 2207-07<br>EBR PARTNERSHIP<br>7732 GOODWOOD BLVD., SUITE V<br>BATON ROUGE, LA 70806 |
| CREDITOR ID: 383118-51<br>EBRX<br>250 EAST BROAD STREET, SUITE 600<br>COLUMBUS, OH 43215 | CREDITOR ID: 550048-BI<br>EBS INC LOCK SUPPLY & SERVICE<br>615 E RIVER ST<br>ANDERSON SC 29624 | CREDITOR ID: 408209-99<br>ECAST SETTLEMENT CORP, SUCCESSOR<br>AMERICAN EXPRESS CENTURION BANK<br>PO BOX 35480<br>NEWARK NJ 07193-5480 |
| CREDITOR ID: 408209-99<br>ECAST SETTLEMENT CORP, SUCCESSOR<br>C/O BECKETT & LEE LLP<br>ATTN THOMAS A LEE, III, ESQ<br>16 GENERAL WARREN BOULEVARD<br>PO BOX 3001<br>MALVERN PA 19355 | CREDITOR ID: 417008-99<br>ECAST SETTLEMENT CORP, SUCCESSOR TO<br>AMERICAN EXPRESS CENTURION BANK<br>C/O BECKET AND LEE LLP<br>ATTN: GILBERT WEISMAN<br>PO BOX 3001<br>MALVERN PA 19355-0701 | CREDITOR ID: 248732-12<br>ECCE PANIS INC<br>ATTN JIM GRANACHER, CFO<br>3B BRICK PLANT ROAD<br>EAST BRUNSWICK, NJ 08816-1649 |
| CREDITOR ID: 550516-BI<br>ECCE PANIS INC<br>3B BRICK PLANT ROAD<br>EAST BRUNSWICK NJ 08816-1649 | CREDITOR ID: 555410-BC<br>ECHEVARRA, MARIA<br>18131 SW 142ND PL<br>MIAMI FL 33177 | CREDITOR ID: 392517-55<br>ECHEVARRIA, STACY (MINOR)<br>C/O ALAMO & O'TOOLE, PA<br>ATTN CHRISTOPHER J O'TOOLE, ESQ<br>100 NE 3RD AVENUE, SUITE 490<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 555411-BC<br>ECHEVERRI, NATALIA<br>611 E WOOLBRIGHT RD<br>APT. # 404<br>BOYNTON BEACH FL 33435 | CREDITOR ID: 550517-BI<br>ECI CONFERENCING SERVICES LLC<br>PO BOX 11679<br>DEPT 562<br>NEWARK NJ 07101-4679 | CREDITOR ID: 416795-L1<br>ECKENROD, MARY<br>C/O DENNIS HERNANDEZ & ASSOCIATES<br>ATTN DOUGLAS R BLECKI, ESQ<br>3339 WEST KENNEDY BLVD<br>TAMPA FL 33609 |
| CREDITOR ID: 383113-51<br>ECKERDS HEALTH SYSTEM<br>620 EPSILON DRIVE<br>PITTSBURGH, PA 15238 | CREDITOR ID: 1289-07<br>ECKSTEIN PROPERTIES LLC<br>ATTN SHIMON ECKSTEIN<br>60 BROAD STREET, SUITE 3503<br>NEW YORK, NY 10004 | CREDITOR ID: 550518-BI<br>ECKSTEIN PROPERTIES LLC<br>60 BROAD STREET<br>SUITE 3503<br>NEW YORK NY 10004 |
| CREDITOR ID: 533647-DO<br>ECKSTEIN, FRANK<br>1687 DOVER HILL DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 550519-BI<br>ECM DEVELOPMENT INC<br>PO BOX 468<br>NORTHPORT AL 35476 | CREDITOR ID: 2208-07<br>ECM DEVELOPMENT, INC<br>PO BOX 468<br>NORTHPORT AL 35476 |
| CREDITOR ID: 2208-07<br>ECM DEVELOPMENT, INC<br>C/O DAVIDSON WIGGINS JONES & PARSON<br>ATTN W CAMERON PARSONS, ESQ<br>PO BOX 1939<br>TUSCALOOSA AL 35403 | CREDITOR ID: 550520-BI<br>ECMC<br>LOCK BOX 8907<br>PO BOX 75848<br>ST PAUL MN 55175-0848 | CREDITOR ID: 550521-BI<br>ECMC<br>LOCK BOX 9090<br>PO BOX 75848<br>ST PAUL MN 55175-0848 |
| CREDITOR ID: 550522-BI<br>ECMC NW 7096<br>PO BOX 75848<br>ST PAUL MN 55175-0848 | CREDITOR ID: 550523-BI<br>ECOLAB INC<br>PO BOX 905327<br>CHARLOTTE NC 28290-5327 | CREDITOR ID: 550524-BI<br>ECOLAB PEST ELIMINATION DIV<br>PO BOX 6007<br>GRAND FORKS ND 58206-6007 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248744-12<br>ECOLAB PEST ELIMINATION DIV<br>PO BOX 6007<br>GRAND FORKS, ND 58206-6007 | CREDITOR ID: 382571-51<br>ECOLAB, INC.<br>123 TELFAIR PLACE<br>ATHENS, GA 30606 | CREDITOR ID: 550525-BI<br>ECOLE CLASSIQUE<br>5236 GLENDALE ST<br>METAIRIE LA 70006 |
| CREDITOR ID: 550526-BI<br>ECONO LODGE<br>1655 COUNTY RD 437<br>CULLMAN AL 35055 | CREDITOR ID: 550527-BI<br>ECONOCARIBE CONSOLIDATORS,INC<br>2401 NW 69TH ST<br>MIAMI FL 33147-6883 | CREDITOR ID: 550528-BI<br>ECONOMIC ELECTRIC MOTORS<br>4075 NW 79 AVE<br>MIAMI FL 33166-6519 |
| CREDITOR ID: 248747-12<br>ECONOMIC ELECTRIC MOTORS<br>ATTN ALLEN ALAUI, PRESIDENT<br>4075 NW 79TH AVE<br>MIAMI, FL 33166-6519 | CREDITOR ID: 382631-51<br>ECONOMIC RESEARCH INSTITUTE<br>8575 164TH AVE NE, SUITE 100<br>REDMOND, WA 98052 | CREDITOR ID: 550529-BI<br>ECONOMICAL WHOLESALE<br>6721 HWY 1 BOX 460<br>BELLE ROSE LA 70341 |
| CREDITOR ID: 248749-12<br>ECONOMICAL WHOLESALE INC<br>ATTN STANLEY STENFELS, VP<br>6721 HWY 1 BOX 460<br>PO BOX 460<br>BELLE ROSE, LA 70341 | CREDITOR ID: 550530-BI<br>ECONOSWEEP AND MAINTENANCE SERVICE INC<br>PO BOX 6775<br>JACKSONVILLE FL 32236-6775 | CREDITOR ID: 550531-BI<br>ECOTECH ENVIRONMENTAL SERVICES INC<br>PO BOX 36557<br>LOUISVILLE KY 40233-6557 |
| CREDITOR ID: 550533-BI<br>ED MOYER<br>PO BOX 617<br>LANGLEY SC 29834 | CREDITOR ID: 399297-15<br>ED SMITH USA, INC FKA<br>NORTH COAST PROCESSING INC<br>C/O MARK G CLAYPOOL, ESQ<br>120 WEST TENTH STREET<br>ERIE PA 16501-1461 | CREDITOR ID: 315786-40<br>ED STREET DEVELOPMENT COMPANY<br>PO BOX 6135<br>JOHNSON CITY TN 37602-6135 |
| CREDITOR ID: 550537-BI<br>EDDIE ADICKS<br>1937 PINEBROOK STREET<br>ORANGEBURG SC 29118 | CREDITOR ID: 550538-BI<br>EDDIE BURR<br>PO BOX 1888<br>C/O DAILY JOURNAL<br>ROCKINGHAM NC 28380 | CREDITOR ID: 550542-BI<br>EDDIE HAYES<br>4448 WARES FERRY ROAD<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 550546-BI<br>EDDIE M COLLINS<br>46 WEST 33 ST<br>JACKSONVILLE FL 32206 | CREDITOR ID: 550548-BI<br>EDDIE ROME<br>HAMMOND DAIRY PLANT<br>EMP# 383505<br>HAMMOND LA 70141 | CREDITOR ID: 550647-BI<br>EDDIE* SMITH<br>66 SAUL ABRAM DRIVE<br>COLUMBIA MS 39429 |
| CREDITOR ID: 410429-15<br>EDDINS, JUDY, SURVIVOR/DAUGHTER<br>OF CHRISTINE BASS (DECEASED)<br>C/O ROSELLI & ROSELLI<br>ATTN ROBERT M ROSELLI, ESQ<br>3471 N FEDERAL HWY, SUITE 600<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 248777-12<br>EDELWEISS PATISSERIE<br>ATTN JAMES J LEAHY<br>19 BLAKE STREET<br>MEDFORD, MA 02155 | CREDITOR ID: 550648-BI<br>EDEN MEADOW GREENS ASSOCIATES<br>LENOX HILL STATION<br>PO BOX 334<br>NEW YORK NY 10021 |
| CREDITOR ID: 1291-07<br>EDEN MEADOW GREENS ASSOCIATES<br>LENOX HILL STATION<br>PO BOX 334<br>NEW YORK, NY 10021 | CREDITOR ID: 555413-BC<br>EDEN, KENNETH<br>2484 BUCKBOARD TRAIL<br>LAKE WALES FL 33898 | CREDITOR ID: 278776-99<br>EDENS & AVANT<br>C/O KELLEY DRYE & WARREN LLP<br>ATTN: JAMES CARR/ROBERT LEHANE<br>101 PARK AVENUE<br>NEW YORK NY 10178 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 550649-BI<br>EDENS & AVANT INC<br>PO BOX 528<br>% VILLAGE SQUARE<br>COLUMBIA SC 29202-0528 | CREDITOR ID: 315787-40<br>EDENS & AVANT INC<br>C/O VILLAGE SQUARE<br>PO BOX 528<br>COLUMBIA, SC 29202-0528 | CREDITOR ID: 550650-BI<br>EDENS & AVANT PROPERTIES LP<br>PO BOX 528<br>% MAGEE SHOPPING CENTER<br>COLUMBIA SC 29202 |
| CREDITOR ID: 248782-12<br>EDENS & AVANT PROPERTIES LP DBA<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ<br>SUITE 900, 11 PIEDMONT CENTER<br>3495 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 | CREDITOR ID: 248782-12<br>EDENS & AVANT PROPERTIES LP DBA<br>MAGEE SHOPPING CENTER<br>PO BOX 528<br>COLUMBIA SC 29202 | CREDITOR ID: 550652-BI<br>EDFUND<br>PO BOX 419040<br>RANCHO CORDOVA CA 95741-9040 |
| CREDITOR ID: 555415-BC<br>EDGE THOMAS, SHEILA<br>7462 FERNANDINA AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 535758-BA<br>EDGE, CORY<br>828 15TH STREET<br>NEWPORT NEWS VA 23607 | CREDITOR ID: 555414-BC<br>EDGE, RUTH<br>301 ALLAN RD<br>PELL CITY AL 35128 |
| CREDITOR ID: 550654-BI<br>EDGEFIELD CNTY WATER<br>PO BOX 416<br>EDGEFIELD SC 29824 | CREDITOR ID: 555416-BC<br>EDISON, CAROLYN<br>459 CYPRESS STREET<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 248795-12<br>EDMEYER INC<br>ATTN ERNA MAXWELL, OP MGR<br>315 27TH AVE NE<br>MINNEAPOLIS MN 55418-2715 |
| CREDITOR ID: 555417-BC<br>EDMOND, MARY<br>5467 2ND ST.<br>SAINT AUGUSTINE FL 32086 | CREDITOR ID: 537975-BA<br>EDMONDS, JUDITH<br>C/O DORIS D. MCWHITE, ESQ.<br>1200 S ACADIAN TRWY, STE 117<br>BATON ROUGE LA 70806 | CREDITOR ID: 535759-BA<br>EDMONDS, JUDITH<br>9889 HOOPER<br>BATON ROUGE LA 70818 |
| CREDITOR ID: 407678-15<br>EDMONDS, TYLER (MINOR)<br>C/O ANDERSON & HOWELL, PA<br>ATTN ROBERT H ELLIS, ESQ<br>2029 N THIRD STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 398492-78<br>EDMONDSON, LOUISE<br>1501 YELLOW WOOD DRIVE<br>SIMPSONVILLE, SC 29680 | CREDITOR ID: 269364-16<br>EDNA HILL MEEKER TRUST<br>FOR LIFETIME BENEFIT OF L H MEEKER<br>C/O RAY & WILSON<br>ATTN DONALD H RAY, ESQ<br>6115 CAMP BOWIE BLVD, SUITE 200<br>FORT WORTH, TX 76116-5500 |
| CREDITOR ID: 550658-BI<br>EDNA KARR<br>3332 HUNTLEE DR<br>COMMUNTIY PALS PROGRAM<br>NEW ORLEANS LA 70131 | CREDITOR ID: 555418-BC<br>EDOUARA, ANN<br>12714 SW 151 LN<br>MIAMI FL 33186 | CREDITOR ID: 123205-09<br>EDOUARD-CALIXTE, RAYMONDE<br>160 ZENITH CIRCLE<br>FT MYERS FL 33913 |
| CREDITOR ID: 550659-BI<br>EDS<br>PO BOX 300011<br>RALEIGH NC 27622 | CREDITOR ID: 397288-69<br>EDS (ALABAMA MEDICAID)<br>301 TECHNACENTER DR<br>MONTGOMERY, AL 36124-4035 | CREDITOR ID: 397289-69<br>EDS (GEORGIA MEDICAID)<br>809 OAK ST<br>MCRAY, GA 31055 |
| CREDITOR ID: 550660-BI<br>EDS LAWNMOWER INC<br>599 WEST 28 STREET<br>HIALEAH FL 33010 | CREDITOR ID: 550661-BI<br>EDS PLUMBING<br>45060 SUB STATION<br>PO BOX 216<br>HAMMOND LA 70404 | CREDITOR ID: 395388-64<br>EDS SOLUTIONS CONSULTING<br>222 WEST ADAMS<br>CHICAGO, IL 60606 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 393389-55
EDSON, MARGARET
C/O BURNETTI, PA
ATTN RAYMOND F AYRES, II ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 550662-BI
EDUARDO BAQUERO
9999 SUMMER BREEZE DRIVE
# 709
SUNRISE FL 33322

CREDITOR ID: 550663-BI
EDUCATION ASSISTANCE CORPORATION
115 1ST AVENUE SW
ABERDEEN SD 57401

CREDITOR ID: 550664-BI
EDUCATIONAL RECOVERY SERVICES
PO BOX 32500
COLUMBUS OH 43232-0500

CREDITOR ID: 533621-DT
EDWARD D JONES & CO.
ATTN: HEDY GETZ
200 MARYVILLE CENTER DRIVE
ST. LOUIS MO 63141

CREDITOR ID: 550666-BI
EDWARD DUCOS
1300 CHICKASAW AVENUE
METAIRE LA 70005

CREDITOR ID: 550669-BI
EDWARD MORRIS
6198 HIGHWAY 77
SOUTHSIDE AL 35907

CREDITOR ID: 550670-BI
EDWARD OWENS
1300 CHICKASAW AVENUE
METAIRIE LA 70005

CREDITOR ID: 550672-BI
EDWARD W MEHRER JR
2500 W 70TH STREET
SHAWNEE MISSION KS 66208

CREDITOR ID: 550675-BI
EDWARD* GURGANUS
21260 BLACK CREEK ROAD
ID# 81241
FRANKLIN VA 23851

CREDITOR ID: 555419-BC
EDWARD, KYDIA
1819 FRENCH CREEK ROAD
#147
TAMPA FL 33613

CREDITOR ID: 550678-BI
EDWARDS GRAPHICS ARTS
2700 BELL AVE
DES MOINES IA 50321-1123

CREDITOR ID: 550679-BI
EDWARDS MANUFACTURING
PO BOX 850001
ORLANDO FL 32885-0130

CREDITOR ID: 248818-12
EDWARDS MANUFACTURING
ATTN KARL HEROLD, CONTROLLER
ALAN D HARVILL, PRES
1316 TECH BLVD
TAMPA FL 33619

CREDITOR ID: 550770-BI
EDWARDS ORNAMENTAL IRON WORKS
1252 W BEAVER STREET
JACKSONVILLE FL 32204

CREDITOR ID: 248819-12
EDWARDS ORNAMENTAL IRON WORKS
ATTN: JAMES E THURMAN
1252 W BEAVER STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 550771-BI
EDWARDS SYSTEMS TECHNOLOGY
PO BOX 277752
ATLANTA GA 30384-7752

CREDITOR ID: 248822-12
EDWARDS WHOLESALE
ATTN KARL HEROLD, CONTROLLER
ALAN D HARVILL, PRES
1316 TECH BLVD
TAMPA FL 33619

CREDITOR ID: 550772-BI
EDWARDS WHOLESALE
PO BOX 850001
ORLANDO FL 32885-0130

CREDITOR ID: 535760-BA
EDWARDS, ANITA
1581 WEST 13TH STREET
RIVIERA BEACH FL 33404

CREDITOR ID: 406295-15
EDWARDS, ANITA BURNS
LESSER, LESSER, LANDY & SMITH PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 390873-55
EDWARDS, AVAH RUTH
C/O LESSER LESSER LANDY & SMITH, PA
ATTN C REID BIERER, ESQ
375 S COUNTY RD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 394096-56
EDWARDS, BARBARA
16 ROSEGARDEN STREET
TAYLORS, SC 29687

CREDITOR ID: 394096-56
EDWARDS, BARBARA
PARHAM SMITH & DODSON, LLC
ATTN MACKENZIE G ARCHENHOLD, ESQ
501 RIVER STREET
SMITH BARNEY BUILDING, 2ND FLR
GREENVILLE SC 29602

CREDITOR ID: 555420-BC
EDWARDS, BERTHA
1551 MLK #G-103
RIVIERA BEACH FL 33404

CREDITOR ID: 535761-BA
EDWARDS, BEULAH
123 N. CLARK ST.
NEW ORLEANS LA 70119

CREDITOR ID: 537976-BA
EDWARDS, BEULAH
C/O LAW OFFICES JACOBS & SARRAT
ATTN DARLEEN M JACOBS, ESQ
823 ST LOUIS ST
NEW ORLEANS LA 70112

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 406155-99
EDWARDS, BOBBIE
C/O IRBY LAW FIRM LLC
ATTN: ALBERT H ADAMS, JR
PO BOX 910
EUFAULA AL 36072-0910

CREDITOR ID: 406155-99
EDWARDS, BOBBIE
304 SPRING LAKE  CIRCLE
OCOEE FL 34761

CREDITOR ID: 392602-55
EDWARDS, BOBBIE
C/O IRBY LAW FIRM LLC
ATTN RUSSELL IRBY, ESQ
257 WEST BROAD STREET
PO BOX 910
EUFAULA AL 36072

CREDITOR ID: 555422-BC
EDWARDS, DARLA
373 CENTRAL AVENUE
RESERVE LA 70084

CREDITOR ID: 555425-BC
EDWARDS, DELETHA
4030 STILLMAN BLVD.
TUSCALOOSA AL 35401

CREDITOR ID: 123291-09
EDWARDS, DONNA D
1105 NW 155TH LANE, APT 103
NORTH MIAMI FL 33169

CREDITOR ID: 393386-55
EDWARDS, JAY
C/O CARLSON & MEISSNER
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 555423-BC
EDWARDS, JOYCE
3517 LAKEWAY ST.
TALLAHASSEE FL 32305

CREDITOR ID: 393486-55
EDWARDS, JUDY
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 381277-47
EDWARDS, MARGARET G DBA
MARGARETS REPORTING SERVICES
PO BOX 396
BRUNSWICK, GA 31521

CREDITOR ID: 390979-55
EDWARDS, MILDRED
C/O PAPPAS RUSSELL, PA
ATTN GEORGE S PAPPAS, ESQ
213 SILVER BEACH AVENUE
DAYTONA BEACH FL 32118

CREDITOR ID: 410854-15
EDWARDS, PARTICIA AND VERNON
C/O THE COCHRAN FIRM
ATTN JACK PARIS
100 SE 2ND STREET, SUITE 3350
MIAMI FL 33131-2151

CREDITOR ID: 535762-BA
EDWARDS, RACHEL
859 WOLTZ ATKINS RD.
MOUNT AIRY NC 27030

CREDITOR ID: 535763-BA
EDWARDS, SARAH
603 S 67TH ST, APT B
TAMPA FL 33619

CREDITOR ID: 555424-BC
EDWARDS, SHERIA
30 SW 26TH AVE
OCALA FL 34482

CREDITOR ID: 555421-BC
EDWARDS, VALERIA
1944 WEST HOMESTEAD
NEW ORLEANS LA 70112

CREDITOR ID: 537977-BA
EDWARDS-MILLER, DELORES
C/O FOY & ASSOCIATES, PC
ATTN LAWRENCE SILVERMAN, ESQ.
3343 PEACHTREE ST NE, STE 350
ATLANTA GA 30326

CREDITOR ID: 535764-BA
EDWARDS-MILLER, DELORES
1201 MARTIN LUTHER KING BLVD, APT C
TAMPA FL 33603

CREDITOR ID: 278713-99
EDY'S GRAND ICE CREAM
ATTN: FRED POMERANTZ, CR MANAGER
PO BOX 406247
ATLANTA GA 30384-6247

CREDITOR ID: 550773-BI
EDY'S GRAND ICE CREAM
PO BOX 406247
ATLANTA GA 30384-6247

CREDITOR ID: 550774-BI
EFESOS PROPERTIES NV INC
9000 SOUTHWEST 152 STREET
SUITE 106
%ORION INVESTMENT & MANAGEMENT
MIAMI FL 33157

CREDITOR ID: 550775-BI
EFESOS PROPERTIES NV INC
C/O ORION INVESTMENT & MGMT
PO BOX 560607
MIAMI FL 33256

CREDITOR ID: 407752-99
EFESOS PROPERTIES NV INC &
ORION INVESTMENT & MNGMNT LTD CORP
C/O HINSHAW & CULBERTSON LLP
ATTN KENNETH G M MATHER, ESQ
100 SOUTH ASHLEY DR, STE 500
TAMPA FL 33602

CREDITOR ID: 550776-BI
EFFICIENCY ENTERPRISES OF JACKSONVILLE
5703 COMMONWEALTH AVE
JACKSONVILLE FL 32254

CREDITOR ID: 535765-BA
EFFINGER, YOLANDA
2104 B FOX HOLLOW
SELMA AL 36703

CREDITOR ID: 537978-BA
EFFINGER, YOLANDA
C/O RONALD B. HATCHER, ATTY AT LAW
34 PEACHTREE NW, STE 2200
ATLANTA GA 30303

CREDITOR ID: 550778-BI
EFUELING TECHNOLOGIES INC
PO BOX 201417
AUSTIN TX 78720-1417

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 550779-BI<br>EGAN ELEMENTARY SCHOOL<br>P O BOX 219<br>EGAN LA 70531 | CREDITOR ID: 535766-BA<br>EGBERT, ARTHUR<br>5575 S CHEROKEE TER<br>INVERNESS FL 34452 | CREDITOR ID: 385833-54<br>EGGERS, LIBBY<br>PO BOX 67<br>ZIONVILLE, NC 28698 |
| CREDITOR ID: 123547-09<br>EGLAIUS, ROSELIE<br>1825 SW 36TH TERRACE<br>FT LAUDERDALE FL 33312 | CREDITOR ID: 123547-09<br>EGLAIUS, ROSELIE<br>C/O FELDMAN & GETZ, LLP<br>ATTN JENNIFER FISCHER BRODERICK ESQ<br>1877 SOUTH FEDERAL HIGHWAY 110<br>BOCA RATON FL 33432 | CREDITOR ID: 248833-12<br>EHP<br>C/O FIRST ADVANTAGE CORPORATION<br>ATTN THOMAS HANKARD, SUPERV<br>100 CARILLION PKWY<br>ST PETERSBURG FL 33716 |
| CREDITOR ID: 555426-BC<br>EHRIG, NATALIE<br>29770 MAHOGANY LN<br>BIG PINE KEY FL 33043 | CREDITOR ID: 248464-12<br>EHRMANN, DOUGLAS<br>2120 KANSAS AVE<br>KENNER LA 70062-5939 | CREDITOR ID: 550780-BI<br>EHS CORPORATION<br>1501 RIVER OAKS RD W<br>HARAHAN LA 70123 |
| CREDITOR ID: 248834-12<br>EHS CORPORATION<br>ATTN TONY SOFIO<br>1501 RIVER OAKS RD W<br>HARAHAN, LA 70123 | CREDITOR ID: 452463-99<br>EHSTER, RICHARD<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 452463-99<br>EHSTER, RICHARD<br>C/O GEORGE DOUGLAS JR LAW OFFICES<br>ATTN: GEORGE C DOUGLAS, JR<br>700 CENTRUY PARK SOUTH, STE 223<br>BIRMINGHAM AL 35226 |
| CREDITOR ID: 406601-MS<br>EHSTER, RICHARD J<br>1901 EDGEWOOD DR<br>MT DORA FL 32757 | CREDITOR ID: 1295-07<br>EIG GORDON VILLAGE LLC<br>C/O KLUGER PERETZ KAPLAN & BERLINE<br>ATTN: BRADLEY S SHRAIBERG, ESQ<br>2385 NW EXECUTIVE CTR DR, STE 300<br>BOCA RATON FL 33431 | CREDITOR ID: 1295-07<br>EIG GORDON VILLAGE LLC<br>C/O EQUITY INVESTMENT GROUP<br>ATTN RENEE DILLON<br>111 E WAYNE STREET, SUITE 500<br>FORT WAYNE, IN 46804 |
| CREDITOR ID: 550781-BI<br>EIG GORDON VILLAGE LLC<br>C/O EQUITY INVESTMENT GROUP<br>111 E WAYNE ST  STE 500<br>FT WAYNE IN 46804 | CREDITOR ID: 1296-RJ<br>EIG HAMPTON SQUARE LLC<br>C/O EQUITY INVESTMENT GROUP<br>PO BOX 13228<br>FORT WAYNE, IN 46867-3228 | CREDITOR ID: 248837-12<br>EIG HAMPTON SQUARE LLC<br>C/O EQUITY INVESTMENT GROUP<br>ATTN RENEE DILLON<br>PO BOX 13228<br>FT WAYNE IN 46867-3228 |
| CREDITOR ID: 248837-12<br>EIG HAMPTON SQUARE LLC<br>C/O KLUGER PERETZ KAPLAN & BERLINE<br>ATTN: BRADLEY S SHRAIBERG, ESQ<br>2385 NW EXECUTIVE CTR DR, STE 300<br>BOCA RATON FL 33431 | CREDITOR ID: 550782-BI<br>EIGHT IN ONE PET PRODUCTS<br>DINGO BRANDS/ BANK ONE USA<br>LBX 22754 NETWORK PLACE<br>CHICAGO IL 60673 | CREDITOR ID: 550783-BI<br>EILEEN L ACOSTA<br>5410 NW 172ND STREET<br>OPA LOCKA FL 33055 |
| CREDITOR ID: 382627-51<br>EILER, DOYLE<br>3813 TRAILVIEW DRIVE<br>CARROLLTON, TX 75007 | CREDITOR ID: 23899-05<br>EILER, DOYLE A<br>5376 SKYLARK MANOR DRIVE<br>JACKSONVILLE FL 32257 | CREDITOR ID: 555427-BC<br>EIREA, MIGDALIA<br>195533 NW 55TH CR-PL<br>MIAMI GARDENS FL 33015 |
| CREDITOR ID: 315865-40<br>EISENBAUM, MARLA, HELENE & WAYNE<br>CORPORATE CENTER WEST<br>433 S MAIN STREET, SUITE 310<br>WEST HARTFORD, CT 06110 | CREDITOR ID: 406602-MS<br>EISENMAN, ROBERT B<br>148 GLANDA DRIVE<br>BEAUFORT NC 28516 | CREDITOR ID: 550785-BI<br>EL ALZAR TRADING INC<br>5719 NW 159TH STREET<br>MIAMI LAKES FL 33014 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248839-12<br>EL ALZAR TRADING INC<br>5719 NW 159TH STREET<br>MIAMI LAKES, FL 33014 | CREDITOR ID: 550786-BI<br>EL MIRASOL INC<br>4008 AIRPORT RD<br>PLANT CITY FL 33567 | CREDITOR ID: 248840-12<br>EL MIRASOL INC<br>ATTN GUILLERMO GAMA, PRES<br>4008 AIRPORT ROAD<br>PLANT CITY, FL 33567 |
| CREDITOR ID: 550787-BI<br>EL NUEVO DIA ORLANDO INC<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO FL 32810 | CREDITOR ID: 248841-12<br>EL NUEVO DIA ORLANDO INC<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810 | CREDITOR ID: 550788-BI<br>EL PAISA FOOD CORP<br>14260 S W 142ND STREET<br>#101-102<br>MIAMI FL 33186 |
| CREDITOR ID: 248842-12<br>EL PAISA FOOD CORP<br>14260 S W 142ND STREET<br>#101-102<br>MIAMI, FL 33186 | CREDITOR ID: 550794-BI<br>ELDON<br>P O BOX 92026<br>CHICAGO IL 60675-2026 | CREDITOR ID: 550795-BI<br>ELEANOR MCCAIN MAGNET<br>5712 S CLAIBORNE AVE<br>NEW ORLEANS LA 70125 |
| CREDITOR ID: 550796-BI<br>ELEANOR MCGINN-TRKACH<br>4699 CONTINENTAL DRIVE<br>LOT 84<br>HOLIDAY FL 34691 | CREDITOR ID: 550797-BI<br>ELECTRIC CITY UTILITIES<br>PO BOX 208<br>CITY OF ANDERSON<br>COLUMBIA SC 29202-0208 | CREDITOR ID: 550798-BI<br>ELECTRIC MOBILITY<br>1 MOBILITY PLAZA<br>SEWELL NJ 08080 |
| CREDITOR ID: 248863-12<br>ELECTRIC MOBILITY<br>ATTN: DOUGLAS CONGDON<br>1 MOBILITY PLAZA<br>SEWELL, NJ 08080 | CREDITOR ID: 550799-BI<br>ELECTRIC PRO OF MISSISSIPPI INC<br>PO BOX 7090<br>JACKSON MS 39282 | CREDITOR ID: 248869-12<br>ELECTRICAL CONSTRUCTIONS INC<br>1851 GUAVA DRIVE<br>EDGEWATER, FL 32141 |
| CREDITOR ID: 550800-BI<br>ELECTRONIC CONTROL SERVICES CORP<br>10721 KIM LANE<br>HUDSON FL 34669 | CREDITOR ID: 248872-12<br>ELECTRONIC CONTROL SERVICES CORP<br>10721 KIM LANE<br>HUDSON, FL 34669 | CREDITOR ID: 550890-BI<br>ELECTRONIC PRODUCTION REPAIR<br>PO BOX 6381<br>LAKELAND FL 33807 |
| CREDITOR ID: 248874-12<br>ELECTRONIC PRODUCTION REPAIR INC<br>ATTN MARK L MULLINS, PRES<br>PO BOX 6381<br>LAKELAND, FL 33807 | CREDITOR ID: 550892-BI<br>ELEVATION CERTIFICATES<br>751 US 23<br>HARRISVILLE MI 48740 | CREDITOR ID: 550893-BI<br>ELFERS SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004 |
| CREDITOR ID: 1297-07<br>ELFERS SQUARE CENTER INC<br>C/O MORSE & GOMEZ, PA<br>ATTN ALBERTO F GOMEZ JR, ESQ<br>119 S DAKOTA AVENUE<br>TAMPA FL 33606 | CREDITOR ID: 1297-07<br>ELFERS SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004 | CREDITOR ID: 315788-40<br>ELFERS SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE  TERRACE, FL 33617-3004 |
| CREDITOR ID: 406603-MS<br>ELIAS, DAVID<br>267 HUNTING HOLLOW RD<br>SIX MILE SC 29681 | CREDITOR ID: 537979-BA<br>ELIASON, ROSE ANNE<br>C/O PANTER, PANTER & SAMPEDRO, P.A.<br>ATTN DAVID SAMPEDRO<br>6950 N KENDALL DR<br>MIAMI FL 33156 | CREDITOR ID: 535767-BA<br>ELIASON, ROSE ANNE<br>2500 SW 115TH AVENUE<br>MIAMI FL 33165 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 550896-BI<br>ELIOT PROPERTIES<br>5025 WINTERS CHAPEL RD<br>C/O M & P SHOPPING CTR<br>ATLANTA GA 30360-1700 | CREDITOR ID: 248884-12<br>ELIOT PROPERTIES<br>C/O M & P SHOPPING CTR<br>ATTN ELIOT M ARNOVITZ<br>5025 WINTERS CHAPEL RD<br>ATLANTA, GA 30360-1700 | CREDITOR ID: 1298-07<br>ELIOT PROPERTIES<br>C/O M&P SHOPPING CENTER<br>5025 WINTERS CHAPEL ROAD<br>ATLANTA, GA 30360-1700 |
| CREDITOR ID: 550898-BI<br>ELITE EXPORTS INC S A<br>1665 NW 102 AVENUE<br>SUITE 101<br>MIAMI FL 33172 | CREDITOR ID: 550899-BI<br>ELITE RESOURCES INC<br>P O BOX 410302<br>CHARLOTTE NC 28241 | CREDITOR ID: 550903-BI<br>ELIZABETH MEW<br>PO BOX 246<br>SEVILLE FL 32190 |
| CREDITOR ID: 550906-BI<br>ELIZABETH STANLEY<br>119 WHISPERING MAPLE<br>APT A<br>CENTRAL SC 29631 | CREDITOR ID: 550907-BI<br>ELIZABETHTON ELECTRIC SY<br>PO BOX 790<br>ELIZABETHTON TN 37644-0790 | CREDITOR ID: 278458-24<br>ELIZABETHTON PLAZA LTD<br>BETSYTOWN TN REALTY, LLC<br>C/O TLM REALTY CORP<br>ATTN LAURA HACKEL<br>485 MADISON AVE, 24TH FLOOR<br>NEW YORK NY 10022 |
| CREDITOR ID: 315789-40<br>ELIZABETHTOWN COMMERCIAL PROPERTY<br>PO BOX 2713<br>ELIZABETHTOWN, KY 42702-2713 | CREDITOR ID: 399411-99<br>ELK BANKIER CRISTU & BAKST LLP<br>ATTN: MICHAEL R BAKST<br>222 LAKEVIEW AVE, STE 1330<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 555428-BC<br>ELKHALIL, AHMED<br>2841 N. OCEAN BLVD #1503<br>FORT LAUDERDALE FL 33308 |
| CREDITOR ID: 248908-12<br>ELKINS ELECTRICAL & CONSTRUCTION<br>ATTN BILLY RAY ELKINS, OWNER<br>34953 AL HIGHWAY 21<br>TALLADEGA, AL 35160 | CREDITOR ID: 550908-BI<br>ELKINS ELECTRICAL & CONSTRUCTION<br>34953 AL HIGHWAY 21<br>TALLADEGA AL 35160 | CREDITOR ID: 535768-BA<br>ELKINS, ANDREA<br>247 S. CHRISTINA AVE<br>APOPKA FL 32703 |
| CREDITOR ID: 537980-BA<br>ELKINS, ANDREA<br>C/O MORGAN & MORGAN<br>ATTN MICHAEL SMITH<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 535769-BA<br>ELKINS, ANN<br>2159 KEYSTONE DR<br>AUBURN AL 36830 | CREDITOR ID: 1299-RJ<br>ELKMONT ASSOCIATES<br>C/O JAMES POINDEXTER<br>PO BOX 28<br>ELKIN, NC 28621-0028 |
| CREDITOR ID: 555429-BC<br>ELKS, JOSHUE<br>21 TRUMAN<br>BEVERLY HILLS FL 34465 | CREDITOR ID: 550909-BI<br>ELLA C PITTMAN<br>3800 THIRTEENTH ST<br>HARVEY LA 70058 | CREDITOR ID: 550910-BI<br>ELLEN  HOOD<br>12213 PATTY DRIVE<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 555430-BC<br>ELLEN, DETTMER<br>3456 SPUR<br>ORLANDO FL 32826 | CREDITOR ID: 555431-BC<br>ELLENBACH, JAYNE<br>2355 NORTH 63RD STREET<br>WAUWATOSA WI 53213 | CREDITOR ID: 550911-BI<br>ELLIOT PROPERTIES<br>M&P SHOPPING CENTER/LAKE SHORE<br>VILLAGE\5025 WINTERS CHAPEL ROAD<br>ATLANTA GA 30360-1700 |
| CREDITOR ID: 123813-09<br>ELLIOTT, ASHLEY E<br>114 CHANDLER CIRCLE<br>PO BOX 313<br>CHURCH HILL TN 37642 | CREDITOR ID: 537981-BA<br>ELLIOTT, BETTY<br>C/O THE LAW OFFICES OF J SCOTT<br>NOONEY & ASSOC<br>ATTN SCOTT NOONEY<br>3535 HENDRICKS AVE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 535770-BA<br>ELLIOTT, BETTY<br>1600 SHETTER AVE, APT 304<br>JACKSONVILLE BEACH FL 32250 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                 **CASE:   05-03817-3F1**

CREDITOR ID: 386347-54
ELLIOTT, CLARISSA
119 SIOUX AVENUE
INTERLACHEN FL 32148

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
800 W VIRGINIA ST, APT 511
TALLAHASSEE FL 32304

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN STEPHEN L SPECTOR ESQ
3375-A CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 399767-84
ELLIOTT, NANCY
3814 BOWEN STREET
NEW PORT RICHEY FL 34652

CREDITOR ID: 399767-84
ELLIOTT, NANCY
LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 406604-MS
ELLIOTT, WANDA S.
1080 NW 106 TERRACE
PEMBROKE PINES FL 33026

CREDITOR ID: 395415-64
ELLIS & ASSOCIATES
414 SW 140TH TERRACE
NEWBERRY, FL 32669

CREDITOR ID: 550912-BI
ELLIS CLARK
2321 CLAREMONT COURT
FLOWER MOUND TX 75028

CREDITOR ID: 550913-BI
ELLIS ISLE
C/O E AND A SOUTHEAST LTD
PARTNERSHIP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 397162-67
ELLIS ISLE PACKAGE STORE
1770 ELLIS AVE, SUITE 108
JACKSON, MS 39204

CREDITOR ID: 248917-12
ELLIS K PHELPS & CO
2152 SPRINT BLVD
APOPKA, FL 32703

CREDITOR ID: 399708-53
ELLIS ROAD SITE
475 S. ELLIS ROAD
JACKSONVILLE FL 32205

CREDITOR ID: 555433-BC
ELLIS, BREANNA
409 GERRY CT
SAINT CLOUD FL 34771

CREDITOR ID: 390685-55
ELLIS, DAZZNEE M
C/O DORAN SHELBY PETHEL&HUDSON PA
ATTN KATHRYN C SETZER, ESQ.
122 NORTH LEE STREET
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 389187-54
ELLIS, INEZ
5014 SW 21 STREET
HOLLYWOOD, FL 33023

CREDITOR ID: 389012-54
ELLIS, MABEL
19544 MIDWAY BLVD
PORT CHARLOTTE FL 33948-7642

CREDITOR ID: 389012-54
ELLIS, MABEL
C/O THE DELLUTRI LAW GROUP, PA
ATTN AMANDA WIGGINS ESQ
1436 ROYAL PALM SQUARE BLVD
FORT MYERS FL 33919

CREDITOR ID: 406605-MS
ELLIS, MALLARD A.
895 PINECREST ROAD
BATH NC 27808

CREDITOR ID: 555434-BC
ELLIS, NANCY
1887 SILVER BELL ROAD
UNIT 117
EAGAN MN 55122

CREDITOR ID: 123988-09
ELLIS, PATRICIA C
5667 RATTLESNAKE HMK RD
NAPLES FL 34113

CREDITOR ID: 389879-54
ELLIS, RONDY
C/O LEWIS, OWENS & MULHERIN
ATTN WILBUR D OWENS III, ESQ
PO BOX 13368
SAVANNAH GA 31416-3368

CREDITOR ID: 389879-54
ELLIS, RONDY
501 SOUTHWICK  STREET
JESUP, GA 31545

CREDITOR ID: 555435-BC
ELLIS-LEE, KEISHUNDA
30170 SW 161 CT
HOMESTEAD FL 33033

CREDITOR ID: 537982-BA
ELLISON, ARIYANNA
C/O LIANA PREVATT
60 OCEAN BLVD, STE 14
ATLANTIC BEACH FL 32233

CREDITOR ID: 535771-BA
ELLISON, ARIYANNA
PO BOX 898
MONTICELLO FL 32344

CREDITOR ID: 555436-BC
ELLISON, KADY
12591 SW 77TH COURT
DAVIE FL 33325

CREDITOR ID: 537983-BA
ELLISON, NATASHA
C/O THEODORE H. ENFIELD, P.A.
19235 BISCAYNE BLVD, STE 105
AVENTURA FL 33180

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535772-BA<br>ELLISON, NATASHA<br>18801 NE 3CT APT 746<br>NORTH MIAMI BEACH FL 33179 | CREDITOR ID: 555438-BC<br>ELLISON, SAJUAN<br>6340 FALKNER DR.<br>JACKSONVILLE FL 32210 | CREDITOR ID: 555437-BC<br>ELLISON, TRACY<br>1337 NW 19TH AVE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 550915-BI<br>ELMER CANDY CORPORATION<br>PO BOX 95192<br>NEW ORLEANS LA 70195 | CREDITOR ID: 248922-12<br>ELMER CANDY CORPORATION<br>ATTN ROBERT J BAROUSSE JR<br>PO BOX 788<br>401 N FIFTH STREET<br>PONCHATOULA LA 70454-0788 | CREDITOR ID: 550916-BI<br>ELMER'S FINE FOODS, INC<br>P O BOX 3117<br>NEW ORLEANS LA 70177 |
| CREDITOR ID: 248923-12<br>ELMER'S FINE FOODS, INC<br>ATTN ALAN J EHMER, PRES<br>PO BOX 3117<br>NEW ORLEANS, LA 70177 | CREDITOR ID: 410684-15<br>ELMERS PRODUCTS INC<br>ATTN MICHELLE VICKERS<br>PO BOX 42336<br>CINCINNATI OH 45242 | CREDITOR ID: 550917-BI<br>ELMER'S PRODUCTS INC<br>PO BOX 8500-53882<br>PHILADELPHIA PA 19178-3882 |
| CREDITOR ID: 399720-53<br>ELMORE<br>117 HIGHLAND AVENUE<br>GREER SC 29651 | CREDITOR ID: 550918-BI<br>ELMORE COUNTY HEALTH DEPT<br>6501 US HWY 231<br>WETUMPKA AL 36092-0316 | CREDITOR ID: 550919-BI<br>ELMORE COUNTY SM CLAIMS COURT<br>P O BOX 310<br>WETUMPKA AL 36092 |
| CREDITOR ID: 550920-BI<br>ELORE ENTERPRISES INC<br>7224 NW 25TH ST<br>MIAMI FL 33122-1701 | CREDITOR ID: 550921-BI<br>ELPRO INTERNATIONAL INC<br>644 DE COURCELLE<br>MONTREAL QC H4C 3C5<br>CANADA | CREDITOR ID: 269619-19<br>ELSEA, LISA ANN<br>C/O PATRICK, BEARD, SCHULMAN ET AL<br>ATTN R JONATHAN GUTHRIE, ESQ<br>537 MARKET ST, SUITE 202<br>CHATTANOOGA TN 37402 |
| CREDITOR ID: 452447-99<br>ELSTON/LEETSDALE LLC<br>C/O TEW CARDENAS LLP<br>ATTN: THOMAS R LEHMAN<br>FOUR SEASONS TOWER, 15TH FL<br>1441 BRICKELL AVENUE<br>MIAMI FL 33131-3407 | CREDITOR ID: 551015-BI<br>ELSTON/LEETSDALE LLC<br>% TERRANOVA CORP<br>801 AUTHUR GODFREY ROAD<br>SUITE 600<br>MIAMI BEACH FL 33140 | CREDITOR ID: 452457-99<br>ELSTON/LEETSDALE LLC<br>C/O SCRUGGS & CARMICHAEL PA<br>ATTN: KAREN K SPECIE, ESQ<br>ONE SE FIRST AVENUE<br>PO BOX 23109<br>GAINESVILLE FL 32602 |
| CREDITOR ID: 278787-99<br>ELSTON/LEETSDALE LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN: HOWARD LEVI/STEVEN FEIGENBAUM<br>845 THIRD AVE 21ST FL<br>NEW YORK NY 10022 | CREDITOR ID: 1300-07<br>ELSTON/LEETSDALE LLC<br>C/O TERRANOVA CORP.<br>801 AUTHUR GODFREY ROAD<br>MIAMI BEACH, FL 33140 | CREDITOR ID: 403206-99<br>ELSTON/LEETSDALE LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 535773-BA<br>ELSWORTH, VICIE<br>8860 TANNER WILLIAMS<br>MOBILE AL 36608 | CREDITOR ID: 551016-BI<br>ELT<br>PO BOX 643096<br>PITTSBURGH PA 15264 | CREDITOR ID: 382625-51<br>ELT<br>708 WEST KENOSHA<br>BROKEN ARROW, OK 74012-8913 |
| CREDITOR ID: 278830-99<br>ELTON/LEETSDALE LLC<br>C/O LEVI LUBARSKY & FEIGENBAUM LLP<br>ATTN HOWARD B LEVI ESQ<br>& STEVEN B FEIGENBAUM ESQ<br>845 THIRD AVE 21ST FLR<br>NEW YORK NY 10022 | CREDITOR ID: 555439-BC<br>ELWELL, MICHEAL<br>607 64TH AVE DRIVE WEST<br>BRADENTON FL 34207 | CREDITOR ID: 551017-BI<br>ELYSIAN FIELDS ELEMENTARY<br>701 HIBERNIA PLACE<br>HOUMA LA 70363 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551018-BI<br>EMBARQ<br>PO BOX 96064<br>CHARLOTTE NC 28296-0064 | CREDITOR ID: 393277-55<br>EMBERY, JANNIE MAE<br>C/O LAW OFFICES OF EMIL JACZYNSKI<br>ATTN EMIL JACZYNSKI, ESQ<br>901 S FEDERAL HWY, SUITE 300<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 381242-47<br>EMBRY RIDDLE AERONAUTICAL UNIVERSITY<br>FINANCIAL AID OFFICER<br>600 S CLYDE MORRIS BLVD<br>DAYTONA BEACH, FL 32114 |
| CREDITOR ID: 534848-97<br>EMBUTIDOS PALACIOS USA INC<br>ATTN: SCOTT MILLS, AGENT<br>1700 NORTH DIXIE HWY, STE 150<br>BOCA RATON FL 334321 | CREDITOR ID: 551019-BI<br>EMBUTIDOS PALACIOS USA INC<br>350 NE 75TH ST<br>MIAMI FL 33138 | CREDITOR ID: 248945-12<br>EMBUTIDOS PALACIOS USA INC<br>ATTN: IVAN SAN MARTIN, VP<br>350 NE 75TH ST<br>MIAMI, FL 33138 |
| CREDITOR ID: 382606-51<br>EMC<br>171 SOUTH STREET<br>HOPKINTON, MA 01748-9103 | CREDITOR ID: 551020-BI<br>EMC CORPORATION<br>DEPT CH 10648<br>PALATINE IL 60055-0648 | CREDITOR ID: 399332-79<br>EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES<br>PO BOX 5126<br>TIMONIUM MD 21094 |
| CREDITOR ID: 551022-BI<br>EMC CORPORATION<br>PO BOX 7777<br>PHILADELPHIA PA 19175-3550 | CREDITOR ID: 551021-BI<br>EMC CORPORATION<br>DEPT CH 10648<br>PALATINE IL 60055-0648 | CREDITOR ID: 551023-BI<br>EMCO OF HAMMOND<br>8900 S CHOCTAW<br>BATON ROUGE LA 70815 |
| CREDITOR ID: 551024-BI<br>EMEDCO<br>39209 TREASURY CENTER<br>CHICAGO IL 60694-9200 | CREDITOR ID: 248948-12<br>EMEDCO<br>ATTN GREGG PANEPINTO, A/R ANALYST<br>MARK JOHNS<br>PO BOX 369<br>BUFFALO, NY 14240-0369 | CREDITOR ID: 248949-12<br>EMEKA I KWENTOH & THOMAS F TALTY<br>C/O DE RAMUS & TALTY<br>ATTN THOMAS T TALTY, ESQ<br>2015 FIRST AVENUE NORTH<br>BIRMINGHAM, AL 35203 |
| CREDITOR ID: 551025-BI<br>EMERGI CARE CLINIC P C<br>32 15TH ST<br>TUSCALOOSA AL 35401 | CREDITOR ID: 248951-12<br>EMERGI CARE CLINIC PC<br>ATTN MONICA SHELTON, OFF MGR<br>32 15TH STREET<br>TUSCALOOSA, AL 35401 | CREDITOR ID: 555440-BC<br>EMERSON, COSMINA<br>608 NE2ND ST.<br>DANIA FL 33004 |
| CREDITOR ID: 535774-BA<br>EMERSON, GABRIELLE<br>608 NE 2ND STREET APT. 238<br>DANIA FL 33004 | CREDITOR ID: 406606-MS<br>EMERSON, ROBERT D<br>1304 KINGSTON RIDGE DRIVE<br>CARY NC 27511 | CREDITOR ID: 406606-MS<br>EMERSON, ROBERT D<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 551026-BI<br>EMILY BASZKU<br>3550 WATERMELON ROAD<br>APT 9C<br>NORTHPORT AL 35473 | CREDITOR ID: 551027-BI<br>EMILY BUSZKA<br>3550 WATERMELON ROAD<br>NORTHPORT AL 35473 | CREDITOR ID: 410384-15<br>EMMANUEL, PATRICK G JR<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 |
| CREDITOR ID: 452386-99<br>EMMANUEL, PATRICK G JR<br>C/O EMMANUEL SHEPPARD & CONDON PA<br>ATTN: SALLY BUSSELL FOX, ESQ<br>30 SOUTH SPRING STREET<br>PENSACOLA FL 32502 | CREDITOR ID: 410384-15<br>EMMANUEL, PATRICK G JR<br>5807 KAISER LANE<br>PENSACOLA FL 32507 | CREDITOR ID: 551032-BI<br>EMMPAK FOODS<br>PO BOX 198323<br>ATLANTA GA 30384-8323 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　**CASE: 05-03817-3F1**

CREDITOR ID: 551033-BI
EMORY WILSON COMPANY
4110 SHERATON COURT
GREENSBORO NC 27410

CREDITOR ID: 384107-47
EMPIRE DIST CO
2960 YONKERS ROAD
RALEIGH, NC 27604

CREDITOR ID: 384108-47
EMPIRE DISTRIBUTORS
PO BOX 43166
ATLANTA, GA 30378

CREDITOR ID: 551034-BI
EMPIRE MARKETING AND MANUFACTURING
3722 BRIGHT AVENUE
JACKSONVILLE FL 32254

CREDITOR ID: 383110-51
EMPLOYEE BENEFIT MGMT SVCES
PO BOX 21367
BILLINGS, MT 59104

CREDITOR ID: 551035-BI
EMPLOYEE HEALTH PROGRAM
BANK OF AMERICA
PO BOX 404064
ATLANTA GA 30384404064

CREDITOR ID: 384110-47
EMPLOYEE HEALTH PROGRAMS
BANK OF AMERICA
ATTN THOMAS HANCARD, COLL SUPV
PO BOX 404064
ATLANTA, GA 30384404064

CREDITOR ID: 383103-51
EMPLOYEE HLTH INS MGMT, INC.
26711 NORTHWESTERN HWY, STE 400
SOUTHFIELD, MI 48034-2154

CREDITOR ID: 383096-51
EMPLOYER HEALTH OPTIONS
2801 WEST AVENUE T
TEMPLE, TX 76504

CREDITOR ID: 533730-CN
EMPLOYERS INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
PO BOX 8017
WAUSAU WI 54402-8017

CREDITOR ID: 397632-72
EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 533676-CN
EMPLOYERS REINSURANCE CORP
ATTN: LEGAL DEPARTMENT
PO BOX 2991
OVERLAND PARK KS 66201

CREDITOR ID: 551036-BI
EMPLOYMENT DEVELOPMENT DEPT
ACCT SERVICES GROUP MIC 28
PO BOX 826880
SACRAMENTO CA 94280001

CREDITOR ID: 248978-12
EMPLOYMENT GUIDE
PO BOX 7162
CHARLOTTE, NC 28241

CREDITOR ID: 551037-BI
EMPLOYMENT GUIDE.COM
PO BOX 1460
NORFOLK VA 23501-1460

CREDITOR ID: 551038-BI
EMPLOYMENT SECURITY COMMISSION OF NC
PO BOX 26504
RALEIGH NC 27611-6504

CREDITOR ID: 551039-BI
EMPLOYMENT SECURITY DEPT. TREASURY UNIT
PO BOX 9046
OLYMPIA WA 98507-9046

CREDITOR ID: 534660-DS
EMPRESS INTERNATIONAL LTD
ATTN CATHY MURPHY
EXECUTIVE ADMINISTRATIVE ASSISTANT
5 DAKOTA DR, STE 303
LAKE SUCCESS NY 11042

CREDITOR ID: 534915-97
EMPRESS INTERNATIONAL LTD
ATTN: TIMOTHY MCLELLAN, PRES
10 HARBOR PARK DRIVE
PORT WASHINGTON NY 11050

CREDITOR ID: 248985-12
EMPRESS INTERNATIONAL LTD
ATTN GRACE BISCHOFF
10 HARBOR PARK DR
PORT WASHINGTON, NY 11050-4602

CREDITOR ID: 399625-15
EMPRESS INTERNATIONAL, LTD
ATTN MAGDALENA K BROWN, CR MGR
2 MONUMENT SQUARE, 8TH FL
PORTLAND ME 04101

CREDITOR ID: 535775-BA
ENCALADE, EVELYN
2304 WALKERS LANE
DESTREHAN LA 70047

CREDITOR ID: 537984-BA
ENCALADE, EVELYN
C/O TILLERY & TILLERY
ATTN SCOTT TILLERY
701 METAIRE RD, STE 2 A301
METAIRE LA 70005

CREDITOR ID: 551040-BI
ENCO ELECTRONIC SYSTEMS
5775 MONTGOMERY HWY
SUITE 4
DOTHAN AL 36303

CREDITOR ID: 534840-97
ENCORE GROUP, THE
ATTN: LOUIS R VALERTE, EVP/CFO
111 CLOVERLEAF ROAD
WINSTON SALEM NC 27103

CREDITOR ID: 405693-95
ENCORE GROUP, THE
ATTN MARK BENNETT, CREDIT MGR
111 CLOVERLEAF ROAD
WINSTON SALEM NC 27103

CREDITOR ID: 551041-BI
ENCORE PROMO INC
NON-CONTINUITIES ONLY
PO BOX 70028
LOS ANGELES CA 90074-0028

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551042-BI<br>ENCORE PROMOTIONS DIVISION OF BRADSHAW<br>PO BOX 70028<br>LOS ANGELES CA 90074-0028 | CREDITOR ID: 410889-15<br>ENCORE PROMOTIONS, DIV OF BRADSHAW<br>INTERNATIONAL<br>ATTN PAUL ANTON, CONTROLLER<br>9409 BUFFALO AVENUE<br>RANCHO CUCAMONGA CA 91730 | CREDITOR ID: 551043-BI<br>ENCORE SOUTHEAST INC<br>712 SAGEWOOD DRIVE<br>LAKELAND FL 33813 |
| CREDITOR ID: 551044-BI<br>ENCORP<br>9351 EASTMAN PARK DRIVE<br>WINDSOR CO 80550 | CREDITOR ID: 533736-CN<br>ENDURANCE SPECIALTY<br>ATTN LEGAL DEPARTMENT<br>90 PITTS BAY ROAD<br>PEMBROKE  HM 08<br>BERMUDA | CREDITOR ID: 551045-BI<br>ENERGIZER BATTERY INC<br>23145 NETWORK PLACE<br>CHICAGO IL 60673-1231 |
| CREDITOR ID: 248989-12<br>ENERGIZER BATTERY INC<br>ATTN KEVIN R CARTER SR CRDT MGR<br>23145 NETWORK PLACE<br>CHICAGO, IL 60673-1231 | CREDITOR ID: 551046-BI<br>ENERGY BEVERAGE MANAGEMENT LLC<br>9465 CRESOTE ROAD<br>BOX DEFNOP<br>GULFPORT MS 39503 | CREDITOR ID: 551142-BI<br>ENERGY FOODS OF AMERICA LLC<br>PO BOX 19736<br>MIAMI FL 33101 |
| CREDITOR ID: 551143-BI<br>ENERGY SYSTEMS INC<br>PO BOX 232<br>ODESSA FL 33556 | CREDITOR ID: 551144-BI<br>ENERGY UNITED - ELECTRIC<br>PO BOX 1831<br>STATESVILLE NC 28687-1831 | CREDITOR ID: 551145-BI<br>ENGEDI SPECIALTIES<br>8547 SW US HWY 27<br>FORT WHITE FL 32038 |
| CREDITOR ID: 551146-BI<br>ENGEL REALTY CO<br>PO BOX 187<br>BIRMINGHAM AL 35201-0187 | CREDITOR ID: 406608-MS<br>ENGEL, THOMAS W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406608-MS<br>ENGEL, THOMAS W<br>105 OAKWOOD<br>WEATHERFORD TX 76086 |
| CREDITOR ID: 248998-12<br>ENGINEERED TEXTILE PRODUCTS, INC<br>ATTN JENNIFER BUSBEE, OFFICE MGR<br>PO BOX 7474<br>MOBILE, AL 36670-0474 | CREDITOR ID: 539063-W9<br>ENGINEERED TEXTILE PRODUCTS, INC<br>715 LOEFFLER ST<br>MOBILE  AL 36607 | CREDITOR ID: 551147-BI<br>ENGINEERING SYSTEMS TECHNOLOGY INC<br>2400 WEST 84TH STREET<br>SUITE 9<br>HIALEAH FL 33016 |
| CREDITOR ID: 248999-12<br>ENGINEERING SYSTEMS TECHNOLOGY INC<br>2400 WEST 84TH STREET, SUITE 9<br>HIALEAH, FL 33016 | CREDITOR ID: 551148-BI<br>ENGINEERING TOOLS ASSOCIATES<br>4286 ROCKY GLEN<br>ROSWELL GA 30075 | CREDITOR ID: 535776-BA<br>ENGLAND, MICHAEL<br>ROUTE 1<br>BOX 121<br>SPOTT AL |
| CREDITOR ID: 403696-94<br>ENGLERT, GREGORY S<br>740 LAFAYETTE ST<br>LAPLACE LA 70068 | CREDITOR ID: 551149-BI<br>ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 530409<br>ATLANTA GA 30353 | CREDITOR ID: 249000-12<br>ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 530409<br>ATLANTA, GA 30353 |
| CREDITOR ID: 410596-15<br>ENGLEWOOD LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ILAN D SCHARF, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017-2024 | CREDITOR ID: 410596-15<br>ENGLEWOOD LAND TRUST, SUCCESSOR<br>DILORENZO PROPERTIES COMPANY<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FL<br>NEW YORK NY 10019-4107 | CREDITOR ID: 551151-BI<br>ENGLEWOOD VILLAGE LLC<br>C/O JAMISON MONEY FARMER & CO PC<br>PO BOX 2347<br>ATTN SCOTT GOLDSMITH<br>TUSCALOOSA AL 35403 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551150-BI<br>ENGLEWOOD VILLAGE LLC<br>C/O BOBBY PARK TRUCK EQUIPMENT<br>5301 HIGHWAY 69 SOUTH<br>ATTN: MS BROWDER<br>TUSCALOOSA AL 35404 | CREDITOR ID: 1301-07<br>ENGLEWOOD VILLAGE LLC<br>C/O JAMISON MONEY FARMER & CO.<br>PO BOX 2347<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 551152-BI<br>ENGLEWOOD WATER DIST<br>PO BOX 1399<br>ENGLEWOOD FL 34295-1399 |
| CREDITOR ID: 1302-07<br>ENGLISH VILLAGE LLC<br>ATTN: MIKE PETERS  MANAGER MEMBER<br>2906 NORTH STATE STREET<br>JACKSON, MS 39216 | CREDITOR ID: 551153-BI<br>ENGLISH VILLAGE LLC<br>ATTN MIKE PETERS  MANG MEMBER<br>2906 NORTH STATE STREET SUITE 201<br>JACKSON MS 39216 | CREDITOR ID: 249004-12<br>ENGLISH VILLAGE, LLC<br>ATTN MIKE PETERS, OWNER/MGR<br>2906 NORTH STATE STREET, SUITE 201<br>JACKSON, MS 39216 |
| CREDITOR ID: 249004-12<br>ENGLISH VILLAGE, LLC<br>C/O BUTLER SNOW O'MARA ET AL<br>ATTN STEPHEN W ROSENBLATT, ESQ<br>210 E CAPITAL STREET, 17TH FLOOR<br>PO BOX 22567<br>JACKSON MS 39225-2567 | CREDITOR ID: 407579-99<br>ENGLISH, AMANDA<br>C/O HARRELL & HARRELL<br>ATTN GREGORY J SCHLAX, ESQ<br>4735 SUNBEAM ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 407579-99<br>ENGLISH, AMANDA<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 406609-MS<br>ENGLISH, CLARENCE<br>109 MAYFAIR DR.<br>TAYLORS SC 29687 | CREDITOR ID: 24291-05<br>ENGLISH, JACQUELINE A<br>605 HAY RIVER STREET<br>GARNER NC 27529 | CREDITOR ID: 277133-21<br>ENGLISH, MILDRED<br>C/O LAW OFFICES OF PATRICK P HUGHES<br>ATTN PATRICK P HUGHES ESQ<br>1000 QUINTARD AVENUE SUITE 303<br>PO BOX 2627<br>ANNISTON AL 36202 |
| CREDITOR ID: 381689-47<br>ENGRAM, VERONICA J<br>121 VALLEY DRIVE NORTH<br>ALAXADIA, AL 36250 | CREDITOR ID: 383087-51<br>ENHANCED PHARMACY CARE<br>345 EDGEWOOD TERRACE DRIVE<br>JACKSON, MS 39206 | CREDITOR ID: 382605-51<br>ENNIS, RODNEY<br>11190 LAKEVIEW DRIVE<br>UNION, KY 41091 |
| CREDITOR ID: 492876-FC<br>ENNIS, RODNEY<br>354 S HAMPTON CLUB WAY<br>ST. AUGUSTINE FL 32092 | CREDITOR ID: 551154-BI<br>ENON ELEMENTARY SCHOOL<br>14058 HWY 16<br>FRANKLINTON LA 70438 | CREDITOR ID: 551156-BI<br>ENSEMBLE BEVERAGE COMPANY<br>600 S COURT STREET<br>SUITE 322<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 551157-BI<br>ENTEGEE ENGINEERING TECHNICAL<br>PO BOX 4410<br>BOSTON MA 02211 | CREDITOR ID: 249009-12<br>ENTEGEE ENGINEERING TECHNICAL<br>PO BOX 4410<br>BOSTON, MA 02211 | CREDITOR ID: 551162-BI<br>ENTERGY<br>PO BOX 8105<br>BATON ROUGE LA 70891-8105 |
| CREDITOR ID: 551160-BI<br>ENTERGY<br>PO BOX 64001<br>NEW ORLEANS LA 70164-4001 | CREDITOR ID: 551159-BI<br>ENTERGY<br>PO BOX 61009<br>NEW ORLEANS LA 70161-1009 | CREDITOR ID: 551158-BI<br>ENTERGY<br>P O BOX 61825<br>NEW ORLEANS LA 70161-1825 |
| CREDITOR ID: 551161-BI<br>ENTERGY<br>PO BOX 8104<br>BATON ROUGE LA 70891-8104 | CREDITOR ID: 551163-BI<br>ENTERGY<br>PO BOX 8108<br>BATON ROUGE LA 70891-8108 | CREDITOR ID: 249010-12<br>ENTERGY<br>PO BOX 61009<br>NEW ORLEANS, LA 70161-1009 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397681-99<br>ENTERGY GULF STATES INC<br>C/O WARNER STEVENS LLP<br>ATTN: MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 397682-99<br>ENTERGY LOUISIANA INC<br>C/O WARNER & STEVENS LLP<br>ATTN: MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 397683-99<br>ENTERGY MISSISSIPPI INC<br>C/O WARNER & STEVENS LLP<br>ATTN: MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 |
| CREDITOR ID: 324-03<br>ENTERGY MISSISSIPPI, INC.<br>PO BOX 61000<br>NEW ORLEANS LA 70161 | CREDITOR ID: 397684-99<br>ENTERGY NEW ORLEANS INC<br>C/O WARNER & STEVENS LLP<br>ATTN:MICHAEL WARNER/DAVID COHEN<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | CREDITOR ID: 249014-12<br>ENTERPRISE<br>PO BOX 387<br>WILLIAMSTON, NC 27892-0387 |
| CREDITOR ID: 249015-12<br>ENTERPRISE FLEET SERVICES<br>PO BOX 351659<br>JACKSONVILLE, FL 32235 | CREDITOR ID: 551164-BI<br>ENTERPRISE GROUP<br>PO BOX 75146<br>CHARLOTTE NC 28275 | CREDITOR ID: 551165-BI<br>ENTERPRISE JOURNAL<br>P O BOX 2009<br>MCCOMB MS 39649-2009 |
| CREDITOR ID: 249018-12<br>ENTERPRISE JOURNAL<br>PO BOX 2009<br>MCCOMB, MS 39649-2009 | CREDITOR ID: 551166-BI<br>ENTERPRISE LEASING CO<br>ATTN: ACCOUNTS RECEIVABLE<br>P O BOX 351659<br>JACKSONVILLE FL 32235 | CREDITOR ID: 249019-12<br>ENTERPRISE LEASING CO<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 351659<br>JACKSONVILLE, FL 32235 |
| CREDITOR ID: 551167-BI<br>ENTERPRISE RECOVERY SYSTEMS INC<br>2400 S WOLF RD STE 200<br>ATTN GARNISHMENT DEPT<br>WESTCHESTER IL 60154 | CREDITOR ID: 249025-12<br>ENTERPRISE RENT A CAR<br>5105 JOHNSON ROAD<br>COCONUT CREEK, FL 33073 | CREDITOR ID: 551168-BI<br>ENTERPRISE SECURITY SYSTEMS INC<br>10809 SOUTHERN LOOP BLVD<br>SUITE 13<br>PINEVILLE NC 28134 |
| CREDITOR ID: 381075-47<br>ENTERPRISE SECURITY SYSTEMS INC<br>10910 GRANITE ST<br>CHARLOTTE NC 28273-6394 | CREDITOR ID: 551169-BI<br>ENTERPRISE WATER WORKS BOARD<br>PO BOX 311000<br>ENTERPRISE AL 36331-1000 | CREDITOR ID: 249030-12<br>ENTERPRISE WATER WORKS BOARD<br>PO BOX 311000<br>ENTERPRISE, AL 36331-1000 |
| CREDITOR ID: 249031-12<br>ENTROPY UNLIMITED INC<br>PO BOX 12293<br>TALLAHASSEE, FL 32317 | CREDITOR ID: 551170-BI<br>ENTROPY UNLIMITED INC<br>PO BOX 12293<br>TALLAHASSEE FL 32317 | CREDITOR ID: 391920-55<br>ENTZMINGER, JACQUELINE<br>C/O ROBERT RUBENSTEIN LAW OFFICES<br>ATTN ROBERT RUBENSTEIN, ESQ<br>9350 S DIXIE HWY, SUITE 1110<br>MIAMI FL 33156 |
| CREDITOR ID: 249032-12<br>ENVIRO SAFE CARPET CLEANING<br>ATTN ADAM T DANOS, OWNER<br>PO BOX 1702<br>RACELAND, LA 70394 | CREDITOR ID: 399677-YY<br>ENVIROMENTAL RESOURCE SOLUTIONS INC<br>1597 THE GREENS WAY<br>SUITE 200<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 551171-BI<br>ENVIROMENTAL RESOURCE SOLUTIONS INC<br>1597 THE GREENS WAY<br>SUITE 200<br>JACKSONVILLE BEACH FL 32250 |
| CREDITOR ID: 551266-BI<br>ENVIRONMENTAL CONSERVATION LABORATORIES<br>10775 CENTRAL PORT DRIVE<br>ORLANDO FL 32824 | CREDITOR ID: 551267-BI<br>ENVIRONMENTAL INVESTIGATIONS INC<br>2101 GATEWAY CENTRE BLVD<br>SUITE 200<br>MORRISVILLE NC 27560 | CREDITOR ID: 395643-65<br>ENVIRONMENTAL MANAGEMENT<br>1940 NORTHWEST 22ND STREET<br>POMPANO BEACH, FL 33069 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 384112-47
ENVIRONMENTAL MGMT SVCS OF SOUTH FL INC
ATTN MICHAEL PICAZIO, PRES
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 551268-BI
ENVIRONMENTAL MGMT SVCS OF SOUTH FL INC
1940 NORTHWEST 22ND STREET
POMPANO BEACH FL 33069

CREDITOR ID: 41-01
ENVIRONMENTAL PROTECTION AGCY-DC
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20460

CREDITOR ID: 45-01
ENVIRONMENTAL PROTECTION AGCY-GA
REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH STREET, SW
ATLANTA GA 30303-3104

CREDITOR ID: 46-01
ENVIRONMENTAL PROTECTION AGCY-IL
REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO IL 60604-3507

CREDITOR ID: 42-01
ENVIRONMENTAL PROTECTION AGCY-NY
REGION 2
290 BROADWAY
NEW YORK NY 10007-1866

CREDITOR ID: 457558-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: BRIAN SKANES
4810 WOLF RD
DAYTON OH 45416-1838

CREDITOR ID: 457551-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: ED HAMMETT
347 N DUNBRIDGE RD
BOWLING GREEN OH 43402-9398

CREDITOR ID: 457549-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: BRUCE COLEMEN
3232 ALUM CREEK DR
COLUMBUS OH 43207-3417

CREDITOR ID: 457545-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: DR HUGH MCKINNON
26 W MARTIN LUTHER KING D
CINCINNATI OH 45268-0001

CREDITOR ID: 457544-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: E TIMOTHY OPPELT
26 MARTIN LUTHER KING DR E
CINCINNATI OH 45219-2000

CREDITOR ID: 457538-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: DAVID ALSPAUGH
2190 PINNACLE PKWY
TWINSBURG OH 44087-2364

CREDITOR ID: 457537-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: BILL SKOWRONSKI
2110 E AURORA RD
TWINSBURG OH 44087-1924

CREDITOR ID: 457529-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: FRANK EVANS
1600 GEST ST STE 200
CINCINNATI OH 45204-2022

CREDITOR ID: 457521-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: DANA MARSHALL
123 W NIXON ST
CINCINNATI OH 45220-2218

CREDITOR ID: 457520-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: CHRISTOPHER JONES
122 S FRONT ST
COLUMBUS OH 43215-3425

CREDITOR ID: 457518-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: CHRIS HUTCHERSON
11029 KENWOOD RD
CINCINNATI OH 45242-1815

CREDITOR ID: 452490-T1
ENVIRONMENTAL PROTECTION AGCY-OK
ATTN: STEPHEN SCHMELLING
919 KERR RESEARCH DRIVE
ADA OK 74820

CREDITOR ID: 44-01
ENVIRONMENTAL PROTECTION AGCY-PA
REGION 3
1650 ARCH STREET
PHILADELPHIA PA 19103-2029

CREDITOR ID: 457554-31
ENVIRONMENTAL PROTECTION AGCYTX
ATTN: CARLOS RIVERA
4050 RIO BRAVO ST STE 100
EL PASO TX 79902-1036

CREDITOR ID: 457526-31
ENVIRONMENTAL PROTECTION AGCY-TX
ATTN: RICHARD GRAINE
1445 ROSS AVE # 12
DALLAS TX 75202-2812

CREDITOR ID: 457517-31
ENVIRONMENTAL PROTECTION AGCY-TX
ATTN: CYNTHIA DAMRON
10904 SCARSDALE BLVD
HOUSTON TX 77089-6068

CREDITOR ID: 457516-31
ENVIRONMENTAL PROTECTION AGCY-TX
ATTN: DOUG LIPKA
10625 FALLSTONE RD
HOUSTON TX 77099-4303

CREDITOR ID: 43-01
ENVIRONMENTAL PROTECTION AGCY-TX
REGION 6
FOUNTAIN PLACE 12TH FLOOR, STE 1200
1445 ROSS AVENUE
DALLAS TX 75202-2733

CREDITOR ID: 384113-47
ENVIRONMENTAL PUMPING
AND DRAIN SERVICES
PO BOX 15036
HATTIESBURG, MS 39404-5036

CREDITOR ID: 452492-T1
ENVIRONMENTAL QUALITY DEPT
ATTN: STEVE THOMPSON
217 W 5TH AVENUE
STILLWATER OK 74074-4056

CREDITOR ID: 452491-T1
ENVIRONMENTAL QUALITY DEPT
ATTN: MARK S COLEMAN
OR STEVE THOMPSON
707 N ROBINSON AVE
OKLAHOMA CITY OK 78102-6010

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:**  **05-03817-3F1**

CREDITOR ID: 240417-06
ENVIRONMENTAL RESOURCES MANAGEMENT
AIR QUALITY MANAGEMENT DIVISION
33 SW 2ND AVENUE,  SUITE 900
MIAMI FL 33130-1540

CREDITOR ID: 551269-BI
ENVIRONMENTAL TECHNOLOGY CORP
6748 WARNER ROAD
MADISON OH 44057

CREDITOR ID: 249048-12
ENVIRONMENTAL WASTE SOLUTIONS
73 SOUTH PALM AVENUE, SUITE 222
SARASOTA, FL 34236

CREDITOR ID: 382598-51
ENVIRONMENTAL WASTE SOLUTIONS
73 SOUTH PALM AVENUE, SUITE 222
SARASOTA, FL 34236

CREDITOR ID: 551270-BI
ENVIRONMENTAL WASTE SOLUTIONS
73 SOUTH PALM AVENUE
SUITE 222
SARASOTA FL 34236

CREDITOR ID: 551271-BI
ENVIROSAFE CONSULTING & INVESTIGATIONS
17 SE COURT SQUARE
SUITE 204
GRAHAM NC 27253

CREDITOR ID: 383178-53
EPC
3629 QUEEN PALM DR
TAMPA FL 33619-1309

CREDITOR ID: 383179-53
EPCRA REPORTING CENTER
PO BOX 3348
MERRIFIELD VA 22116

CREDITOR ID: 551272-BI
EPES TRANSPORT SYSTEM INC
PO BOX 35605
GREENSBORO NC 27425

CREDITOR ID: 249052-12
EPES TRANSPORT SYSTEMS INC
ATTN W BROOKS LOTT
PO BOX 35605
GREENSBORO, NC 27425

CREDITOR ID: 551274-BI
EPIPHANY DAY SCHOOL
120 JEFFERSON ST
NEW IBERIA LA 70560

CREDITOR ID: 551275-BI
EPISCOPAL SCHOOL
3200 WOODLAND RIDGE
BATON ROUGE LA 70816

CREDITOR ID: 551276-BI
EPISCOPAL SCHOOL OF ACADIANA
P O BOX 380
CADE LA 70519

CREDITOR ID: 381272-47
EPOCH ENTERPRISES
2010 W ANKLAM RD
TUCSON, AZ 85745

CREDITOR ID: 249061-12
EPPERSON CRANES
PO BOX 523065
MIAMI, FL 33152-3065

CREDITOR ID: 551277-BI
EPPERSON CRANES
PO BOX 523065
MIAMI FL 33152-3065

CREDITOR ID: 406610-MS
EPPERSON, JAMES G
18152 MONGA DRIVE
COVINGTON LA 70433

CREDITOR ID: 384361-47
EPPINETT, SONYA
PO BOX 161
FRENCH SETTLEMENT, LA 70733

CREDITOR ID: 551278-BI
EPSOM SALT PLUS INC
1 MADISON STREET
E RUTHERFORD NJ 07073

CREDITOR ID: 403697-94
EPSTEIN, STEPHEN C
701 TARRY TOWN TR
PORT ORANGE FL 32127

CREDITOR ID: 249064-12
EQUINOX SERVICES LLC
ATTN HEATHER LINDSEY, PRESIDENT
PO BOX 9533
JACKSON, MS 39286

CREDITOR ID: 551279-BI
EQUINOX SERVICES LLC
PO BOX 9533
JACKSON MS 39286

CREDITOR ID: 249065-12
EQUINOX SYSTEMS & SERVICES CORP
ATTN JIM LINDSEY, PRESIDENT
PO BOX 31213
JACKSON, MS 39286

CREDITOR ID: 551280-BI
EQUIPMENT BROKERS/RJ TRAUSCH IND
720 NORTHWESTERN AVE
AUDUBON IA 50025

CREDITOR ID: 551281-BI
EQUITY ASSOC
PO BOX 4452
ROCK HILL SC 29732-6452

CREDITOR ID: 492836-97
EQUITY ASSOCIATES
ATTN: G PATRICK FLINT, M.G.P
101 N TRYON STREET, STE 1900
CHARLOTTE NC 28246

CREDITOR ID: 410394-15
EQUITY ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 410789-15
EQUITY ONE (ALPHA) CORP
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410787-15
EQUITY ONE (COMMONWEALTH) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 410790-15
EQUITY ONE (DELTA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 551282-BI
EQUITY ONE (DELTA) INC
%EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 551283-BI
EQUITY ONE (FLORIDA PORTFOLIO) INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 411171-15
EQUITY ONE (HUNTER'S CREEK) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 551284-BI
EQUITY ONE (HUNTERS CREEK)INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 551286-BI
EQUITY ONE (LANTANA) INC
PO BOX 01-9170
MIAMI BEACH FL 33179

CREDITOR ID: 410791-15
EQUITY ONE (LANTANA) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 551285-BI
EQUITY ONE (LANTANA) INC
C/O EQUITY ONE REALITY MGMT FL, INC
CITY NATIONAL BANK
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 410792-15
EQUITY ONE (LOUISIANA PORTFOLIO)
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI' FL 33131

CREDITOR ID: 410793-15
EQUITY ONE (MONUMENT) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411173-15
EQUITY ONE (POINT ROYALE) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 551287-BI
EQUITY ONE (POINTE ROYALE) INC
%EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 551288-BI
EQUITY ONE (SUMMERLIN) INC
%EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 410794-15
EQUITY ONE (SUMMERLIN) INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 411165-15
EQUITY ONE (WEST LAKE) INC
C/O GREENBURG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKEL AVENUE
MIAMI FL 33131

CREDITOR ID: 551289-BI
EQUITY ONE (WEST LAKE) INC
%EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 551290-BI
EQUITY ONE ALPHA INC
%EQUITY ONE REALTY MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 551291-BI
EQUITY ONE COMMONWEALTH INC
%EQUITY ONE REALTY MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 551292-BI
EQUITY ONE INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 1312-07
EQUITY ONE INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 278981-99
EQUITY ONE INC ET AL
C/O GREENBERG TRAURIG PA
ATTN: MARK D BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 278982-99
EQUITY ONE INC ET AL
C/O GREENBERG TRAURIG PA
ATTN: MARK D BLOOM, ESQ
1221 BRICKELL AVE
MIAMI FL 33131

CREDITOR ID: 278981-99
EQUITY ONE INC ET AL
C/O GREENBERG TRAURIG LLP
ATTN: RICHARD S MILLER, ESQ
200 PARK AVE
NEW YORK NY 10166

CREDITOR ID: 551293-BI
EQUITY ONE MONUMENT POINTE INC
%EQUITY ONE REALTY & MGMT INC
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 410786-15
EQUITY ONE, INC
C/O GREENBERG TRAURIG, PA
ATTN MARK BROWN, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:   05-03817-3F1**

---

CREDITOR ID: 534816-98
EQUITY TRUST CO CUSTODIAN
FBO BENJAMIN D TARVER IRA
C/O BENJAMIN TARVER
11152 WESTHEIMER ROAD #796
HOUSTON TX 77042

CREDITOR ID: 249080-12
ERA-LEADER
C/O FRANKLINTON PUBLISHING CO
ATTN: LORETTA BOOTY
PO DRAWER F
1137 MAIN ST
FRANKLINTON, LA 70438

CREDITOR ID: 551294-BI
ERA-LEADER
PO DRAWER F
1137 MAIN ST
FRANKLINTON LA 70438

CREDITOR ID: 387222-54
ERAZO, MILAGROS
2312 FAIRWAY DRIVE
WEST PALM BEACH FL 33409

CREDITOR ID: 387222-54
ERAZO, MILAGROS
C/O B WAYNE OLIVIE LAW OFFICE
ATTN B WAYNE OLIVIE
PO BOX 332189
MIAMI FL 33233

CREDITOR ID: 534954-97
ERAZO, MILAGROS
C/O B WAYNE OLIVIE LAW OFFICE
ATTN: B WAYNE OLIVIE
PO BOX 332189
MIAMI FL 33233

CREDITOR ID: 2211-07
ERBS/ELLIS PROPERTIES
C/O COX CASTLE & NICHOLSON LLP
ATTN RANDALL W BLACK, ESQ
2049 CENTURY PARK EAST, SUITE 2800
LOS ANGELES CA 90067

CREDITOR ID: 2211-07
ERBS/ELLIS PROPERTIES
ATTN EDWARD C ELLIS
709 DEVON AVENUE
LOS ANGELES CA 90024

CREDITOR ID: 551387-BI
ERIC COOPER
1306 JACKSON LANDING ROAD
PICAYUNE MS 39466

CREDITOR ID: 551389-BI
ERIC DUFRENE
2200 SEVERN AVENUE
# S-104
METAIRIE LA 70001

CREDITOR ID: 551391-BI
ERIC PECK
8509 BLUE JAY WAY
PENSACOLA FL 32534

CREDITOR ID: 551392-BI
ERIC S DENENBERG
1045 RIDDLE OAK LANE
LAKE WYLIE SC 29710

CREDITOR ID: 392572-55
ERICHSEN, BRIDGET
C/O THE WANSBORO LAW FIRM, PA
ATTN PETER WANSBORO, ESQ
5943 FLORIDA AVE
NEW PORT RICHEY FL 34652

CREDITOR ID: 254121-12
ERICKSON, KRISTOPHER
240 GRANDE VISTA STREET
DEBARRY, FL 32713

CREDITOR ID: 551400-BI
ERICKSONS FORK LIFTS INC
PO BOX 688
ALBANY GA 31702-0688

CREDITOR ID: 551401-BI
ERIE COUNTY SCU
PO BOX 15314
ALBANY NY 12212-5314

CREDITOR ID: 551402-BI
ERIK L PATTERSON
4233 N ISLAND ROAD
PACE FL 32571

CREDITOR ID: 551403-BI
ERIKA R MACK
6157 JAMAICA COURT
ORANGE PARK FL 32003

CREDITOR ID: 551404-BI
ERIN BURGESS
1726 KAMLER AVENUE
ORLANDO FL 32817

CREDITOR ID: 551405-BI
ERIN E O'CARROLL
4460 HODGES BLVD
# 410
JACKSONVILLE FL 32224

CREDITOR ID: 386278-54
ERMEL, CARLA
PO BOX 86
CEDAR KEY FL 32625

CREDITOR ID: 551408-BI
ERNEST P BREAUX ELECTRICAL INC
PO BOX 11640
NEW IBERIA LA 70562-1640

CREDITOR ID: 249132-12
ERNEST P PALMER MD PA
PO BOX 428
WAUCHULA, FL 33873

CREDITOR ID: 551409-BI
ERNEST P PALMER MD PA
P O BOX 428
WAUCHULA FL 33873

CREDITOR ID: 551410-BI
ERNEST PREJEAN
332 ANDERSON ROAD
DUSON LA 70529

CREDITOR ID: 551411-BI
ERNIE HAWKINS
1785 RIDDLE FARM ROAD
MARSHALL NC 28753

CREDITOR ID: 279471-99
ERNST PROPERTIES INC
C/O MILLING BENSON WOODWARD LP
ATTN: DAVID CONROY, ESQ
909 POYDRAS ST, STE 2300
NEW ORLEANS LA 70112-1010

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279471-99<br>ERNST PROPERTIES INC<br>C/O HERRICK FEINSTEIN LLP<br>ATTN: PAUL RUBIN, ESQ<br>2 PARK AVE<br>NEW YORK NY 10016 | CREDITOR ID: 279472-99<br>ERNST PROPERTIES INC<br>C/O MILLING BENSON WOODWARD LLP<br>ATTN: DAVID CONROY, ESQ<br>909 POYDRAS ST STE 2300<br>NEW ORLEANS LA 70112-1010 | CREDITOR ID: 403473-99<br>ERNST PROPERTIES INC<br>C/O STUTSMAN & THAMES PA<br>ATTN: NINA LEFLEUR/RICHARD THAMES<br>121 W FORSYTH STREET, STE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 551413-BI<br>ERNST PROPERTIES, INC<br>601 POYDRAS STREET SUITE 2300<br>PAN AMERICAN LIFE CENTER<br>NEW ORLEANS LA 70130-6078 | CREDITOR ID: 315799-40<br>ERNST PROPERTIES, INC<br>PAN AMERICAN LIFE CENTER<br>601 POYDRAS STREET, SUITE 2300<br>NEW  ORLEANS, LA 70130-6078 | CREDITOR ID: 381093-47<br>ERO MAINTENANCE INC<br>ATTN MARK C ERIE, PRES<br>2929 FLORIDA BLVD<br>BATON ROUGE, LA 70802 |
| CREDITOR ID: 551415-BI<br>ERS BUILDING MAINTENANCE INC<br>40497 CANNON ROAD<br>GONZALES LA 70737-2260 | CREDITOR ID: 551414-BI<br>ERS BUILDING MAINTENANCE INC<br>2745 FLORIDA STREET<br>BATON ROUGE LA 70802 | CREDITOR ID: 533775-99<br>ERSKINE & TULLEY PA<br>ATTN: ROBERT P GATES, ESQ<br>220 MONTGOMERY ST, STE 303<br>SAN FRANCISCO CA 94104 |
| CREDITOR ID: 417010-99<br>ERVIN COHEN & JESSUP LLP<br>ATTN: MICHAEL KOGAN<br>9401 WILSHIRE BLVD, 9TH FL<br>BEVERLY HILLS CA 90212 | CREDITOR ID: 406611-MS<br>ERVIN, JERRY<br>101 LYME COURT<br>GARNER NC 27529 | CREDITOR ID: 551416-BI<br>ERX NETWORK<br>PO BOX 201911<br>DALLAS TX 75320-1911 |
| CREDITOR ID: 381360-47<br>ESCALANTE, DIOCELIS ROSABAL<br>BLDG 43, APT C<br>6830 CABACAD DRIVE<br>TAMPA, FL 33614 | CREDITOR ID: 551417-BI<br>ESCAMBIA CLERK OF COURT COUNTY COURTHOUS<br>PO BOX 333<br>PENSACOLA FL 32592-0333 | CREDITOR ID: 551418-BI<br>ESCAMBIA CO UTILITIES<br>PO BOX 18870<br>PENSACOLA FL 32523-8870 |
| CREDITOR ID: 551511-BI<br>ESCAMBIA COUNTY HEALTH DEPARTMENT<br>1115 AZALEA PLACE<br>BREWTON AL 36426 | CREDITOR ID: 551512-BI<br>ESCAMBIA COUNTY TAX COLLECTOR<br>PO BOX 1312<br>PENSACOLA FL 32596 | CREDITOR ID: 551513-BI<br>ESCAMBIA WELDING AND FAB INC<br>2474 WEST NINE MILE ROAD<br>UNIT B<br>PENSACOLA FL 32534 |
| CREDITOR ID: 381642-47<br>ESCARSEGA, ANGELICA L<br>4554 MEXICANA ROAD<br>DALLAS, TX 75212 | CREDITOR ID: 555442-BC<br>ESCO, CHARLOTTE<br>308 UPTON RD.<br>MONTGOMERY AL 36108 | CREDITOR ID: 555443-BC<br>ESCOBAR, MARIA<br>6142 TERRY RD<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 315801-40<br>ESCROW SPECIALISTS<br>ATTN PAYMENTS PROCESSING DEPT<br>PO BOX 3287<br>OGDEN, UT 84409 | CREDITOR ID: 551514-BI<br>ESCROW SPECIALISTS<br>ATTN PAYMENTS PROCESSING DEPT<br>PO BOX 3287<br>OGDEN UT 84409 | CREDITOR ID: 382597-51<br>ESKILL<br>600 SUFFOLK STREET, 4TH FLOOR<br>LOWELL, MA 01854-3629 |
| CREDITOR ID: 392072-55<br>ESKRIDGE, GORDON<br>C/O MASNIKOFF & STERNBERG, PA<br>ATTN LYLE MASNIKOFF, ESQ<br>560 VILLAGE BLVD, SUITE 345<br>WEST PALM BCH FL 33409 | CREDITOR ID: 551515-BI<br>ESMERALDA FARMS INC<br>1800 NW 89TH PLACE<br>MIAMI FL 33172 | CREDITOR ID: 391256-55<br>ESPINOSA, GLORIA<br>C/O CREWS & BODIFORD, PA<br>ATTN BRYAN W CREWS, ESQ<br>1137 EDGEWATER DRIVE<br>ORLANDO FL 32804 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411123-15<br>ESPINOSA, MARIA V<br>C/O JOHN H RUIZ, PA<br>ATTN JOHN H RUIZ, ESQ<br>5050 NW 7TH STREET, SUITE 920<br>MIAMI FL 33126 | CREDITOR ID: 535777-BA<br>ESPOSITO, PETER<br>3091 YORKSHIRE DRIVE<br>DELTONA FL 32738 | CREDITOR ID: 316015-41<br>ESROG REALTY LLC<br>C/O DAVID GOLD, ESQ<br>840 GRAND CONCOURSE, SUITE 1 B<br>BRONX NY 10451 |
| CREDITOR ID: 2223-07<br>ESROG REALTY LLC<br>C/O DAVID GOLD, ESQ<br>840 GRAND CONCOURSE, SUITE 1 B<br>BRONX NY 10451 | CREDITOR ID: 533735-CN<br>ESSEX INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>4521 HIGHWOODS PARKWAY<br>GLEN ALLEN VA 23060-6148 | CREDITOR ID: 551516-BI<br>ESTELLE ELEMENTARY<br>2800 BARATARIA BLVD<br>MARRERO LA 70072 |
| CREDITOR ID: 551517-BI<br>ESTELLE L BOYD<br>4795 KALMIA CIRCLE<br>MIDDLEBURG FL 32068 | CREDITOR ID: 406612-MS<br>ESTEP, ROYCE L.<br>438 SE LYNNWOOD<br>BURLESON TX 76028 | CREDITOR ID: 393252-55<br>ESTER, LATRICIA & SCHOENFELD ET AL<br>C/O SCHOENFELD SCHOENFELD ET AL<br>ATTN R M SCHOENFELD, ESQ<br>810 UNION STREET, SUITE 324<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 381358-47<br>ESTES SIGN COMPANY<br>PO BOX 4457<br>LYNCHBURG, VA 24502 | CREDITOR ID: 406613-MS<br>ESTES, CALVIN EDWARD<br>331 SHAKLEFORD RD<br>TEMPLE GA 30179 | CREDITOR ID: 537985-BA<br>ESTEVES, ELSA<br>C/O LAW OFFICES OF ILIANA RUIZ<br>ATTN ILIANA RUIZ<br>ONE DATRAN CENTER, STE 402<br>9100 S DADELAND<br>MIAMI FL 33010 |
| CREDITOR ID: 535778-BA<br>ESTEVES, ELSA<br>3748 NW 163 STREET<br>OPA LOCKA FL 33055 | CREDITOR ID: 406614-MS<br>ESTILL, GARI L<br>3109 CANOE ST<br>JACKSONVILLE FL 32259 | CREDITOR ID: 377852-45<br>ESTILL, GARI L<br>C/O WINN DIXIE STORES INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 248625-12<br>ET BROWNE DRUG CO, INC<br>ATTN G HALAS / G T HALAS, VP FIN<br>440 SYLVAN AVE<br>PO BOX 1613<br>ENGLEWOOD CLIFFS, NJ 07632 | CREDITOR ID: 551518-BI<br>ETHEL SCHOEFFNER ELEMENTARY SCHOOL<br>140 PLANTATION ROAD<br>DESTREHAN LA 70047 | CREDITOR ID: 551520-BI<br>ETHICS PARTNERS INC<br>PO BOX 31<br>MAMARONECK NY 10543 |
| CREDITOR ID: 551521-BI<br>ETOWAH COUNTY HEALTH DEPT<br>P O BOX 555<br>GADSDEN AL 35902-0555 | CREDITOR ID: 551522-BI<br>ETTAIN GROUP INC<br>PO BOX 60070<br>CHARLOTTE NC 28260-0070 | CREDITOR ID: 551523-BI<br>ETZER AMEDEE<br>2385 NE 173RD STREET<br>APT# A116<br>NORTH MIAMI BEACH FL 33160 |
| CREDITOR ID: 555445-BC<br>EUBANKS (MINOR), DERICK<br>1414 NYLIC STREET<br>#F<br>TALLAHASSEE FL 32304 | CREDITOR ID: 391227-55<br>EUBANKS, DEDRA<br>C/O  MURRAY LAW FIRM<br>ATTN DAMON A KIRIN, ESQ<br>LL&E TOWER, SUITE 2550<br>909 POYDRAS STREET<br>NEW ORLEANS LA 70112-4000 | CREDITOR ID: 410366-15<br>EUBANKS, DELORES<br>C/O BOONE & DAVIS, PA<br>ATTN MICHAEL S DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 393620-55<br>EUBANKS, NELLIE G<br>C/O WELT & RHEAUME, PA<br>ATTN JEFFREY WELT, ESQ<br>4770 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33021 | CREDITOR ID: 551524-BI<br>EUCLID MUNICIPAL COURT<br>555 E 222ND STREET<br>ATT: CLERK OF COURTS GARN DEPT<br>EUCLID OH 44123-2029 | CREDITOR ID: 551525-BI<br>EUFAULA FIELDS, LLC<br>5 VISTA LANE<br>ATTN: STEVEN FIELDS MANAGER<br>BROOKVILLE NY 11545 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 551526-BI
EUFAULA TRIBUNE
PO BOX 628
EUFAULA AL 36072-0628

CREDITOR ID: 551527-BI
EUGENE M MCLAIN
PO BOX 2199
HUNTSVILLE AL 35804-2199

CREDITOR ID: 551529-BI
EUGENE SMITH
4350 ROSELAND DRIVE
PORT ALLEN LA 70767

CREDITOR ID: 551528-BI
EUGENE SMITH
2022 NORTH LOBDELL #4
BATON ROUGE LA 70806

CREDITOR ID: 551530-BI
EUGENE THOMAS
698 MT HOSEA CHURCH ST
QUINCY FL 32351

CREDITOR ID: 535779-BA
EUGENE, MARIE
1315 REFLECTION WAY, UNIT 6
IMMOKALEE FL 34142

CREDITOR ID: 537986-BA
EUGENE, MARIE
C/O ROUTMAN & MELLENGER
ATTN ROBERT MELLENGER
ONE BISCAYNE PL, STE 100
11098 BISCAYNE BLVD
NORTH MIAMI FL 33161

CREDITOR ID: 551532-BI
EULACTOL USA INC
7100 W CAMINO REAL #119
BOCA RATON FL 33433

CREDITOR ID: 551531-BI
EULACTOL USA INC
7100 W CAMINO REAL
SUITE 400
BOCA RATON FL 33433

CREDITOR ID: 249201-12
EULACTOL USA INC
7100 W CAMINO REAL STE 400
BOCA RATON FL 33433-5510

CREDITOR ID: 551533-BI
EUNICE CHAVIS
5440 TIMBER CHASE COURT
ORLANDO FL 32811

CREDITOR ID: 551534-BI
EUNICE COMMUNITY MED CTR
400 MOOSA BLVD
EUNICE LA 70535

CREDITOR ID: 249204-12
EUNICE COMMUNITY MED CTR
400 MOOSA BLVD
EUNICE, LA 70535

CREDITOR ID: 551535-BI
EUNICE ELEMENTARY
451 S 9TH ST
EUNICE LA 70535

CREDITOR ID: 551536-BI
EUNICE HIGH SCHOOL STUDENT COUNCIL
301 BOBCAT DR
EUNICE LA 70535

CREDITOR ID: 551537-BI
EUNICE LIONS CLUB
PO BOX 63
EUNICE LA 70535

CREDITOR ID: 551538-BI
EUNICE NEWS
PO BOX 989
EUNICE LA 70535-0989

CREDITOR ID: 249209-12
EUNICE NEWS
ATTN DON ANDREPORT, CONTROLLER
PO BOX 989
EUNICE, LA 70535-0989

CREDITOR ID: 551539-BI
EUPHORIA WATER COMPANY
1125 NE 125TH STREET  #200
NORTH MIAMI FL 33161

CREDITOR ID: 315803-40
EUPORA SHOPPING CENTER
C/O MACON GRAVLEE
PO BOX 310
FAYETTE, AL 35555

CREDITOR ID: 249212-12
EURO FOOD CONCEPTS INC
3605 SANDY PLAINS RD STE 240
BOX 415
MARIETTA, GA 30066

CREDITOR ID: 551541-BI
EUROFRESH FARMS
PO BOX 905286
CHARLOTTE NC 28290

CREDITOR ID: 551540-BI
EUROFRESH FARMS
PO BOX 403201
ATLANTA GA 30384-3201

CREDITOR ID: 1317-07
EUTIS MORTGAGE CORPORATION
1100 POYDRAS STREET, SUITE 2525
NEW ORLEANS, LA 70163

CREDITOR ID: 551542-BI
EUTIS MORTGAGE CORPORATION
1100 POYDRAS ST SUITE 2525
NEW ORLEANS LA 70163

CREDITOR ID: 551636-BI
EUTIS MORTGAGE CORPORATION
200 MARINERS PLAZA DRIVE
SUITE 105
MANDEVILLE LA 70448

CREDITOR ID: 551637-BI
EVANGEL TEMPLE CHURCH
104 SKYLAND DRIVE
HIGHWAY 145 SOUTH
MERIDIAN MS 39301

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551639-BI<br>EVANGELINE ELEMENTARY<br>610 E BUTCHER SWITCH RD<br>LAFAYETTE LA 70507 | CREDITOR ID: 551640-BI<br>EVANGELINE LIFE INSURANCE CO<br>PO BOX 13098<br>NEW IBERIA LA 70562-3098 | CREDITOR ID: 315804-40<br>EVANGELINE LIFE INSURANCE CO<br>C/O PITMAN BROUSSARD<br>ATTN LEWIS H PITMAN, JR<br>209 W MAIN STREET, SUITE 300<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 315804-40<br>EVANGELINE LIFE INSURANCE CO<br>ATTN DAVID L LANDRY, VP<br>PO BOX 13098<br>NEW IBERIA, LA 70562-3098 | CREDITOR ID: 249222-12<br>EVANGELINE LIFE INSURANCE CO<br>ATTN DAVID L LANDRY, VP<br>PO BOX 13098<br>NEW IBERIA, LA 70562-3098 | CREDITOR ID: 249222-12<br>EVANGELINE LIFE INSURANCE CO<br>C/O PITMAN BROUSSARD<br>ATTN LEWIS H PITMAN, JR<br>209 W MAIN STREET, SUITE 300<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 551641-BI<br>EVANGELINE PARISH<br>SALES/USE TAX COMMISSION<br>PO BOX 367<br>VILLE PLATTE LA 70586-0367 | CREDITOR ID: 551642-BI<br>EVANGELINE PARISH<br>TAX COMMISSION<br>PO BOX 367<br>VILLE PLATTE LA 70586 | CREDITOR ID: 241038-11<br>EVANGELINE PARISH<br>SALES & USE TAX DEPARTMENT<br>ACCOUNT NO.: 1554<br>PO BOX 367<br>VILLE PLATTE, LA 70586-0367 |
| CREDITOR ID: 249225-12<br>EVANGELINE PARISH TAX COLLECTOR<br>PROPERTY TAX<br>200 COURT STREET, SUITE 100<br>VILLE PLATTE LA 70586 | CREDITOR ID: 392571-55<br>EVANOFF, NIKOLINA G<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 555453-BC<br>EVANS (MINOR), ALEXANDRA<br>5324 SHARP ROAD<br>MANDEVILLE LA 70471 |
| CREDITOR ID: 555452-BC<br>EVANS (MINOR), JOSHUA<br>102 BRADLEY DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 249227-12<br>EVANS FOOD PRODUCTS COMPANY<br>ATTN STEVEN W PAVICICH, TREASURER<br>4714 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 551643-BI<br>EVANS FOOD PRODUCTS COMPANY<br>4714 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 |
| CREDITOR ID: 537987-BA<br>EVANS, BARBARA<br>C/O FARAH & FARAH, P.A.<br>ATTN RICHARD A STAGGARD<br>10 WEST ADAMS ST, 3RD FL<br>JACKSONVILLE FL 32202 | CREDITOR ID: 535780-BA<br>EVANS, BARBARA<br>2810 MARS AVE<br>JACKSONVILLE FL 32206-2755 | CREDITOR ID: 391207-55<br>EVANS, CAROL<br>C/O WILLIAM D GRIMLEY LTD<br>ATTN WILLIAM D GRIMLEY, ESQ<br>2051 SILVERSIDE DRIVE, SUITE 130<br>BATON ROUGE LA 70808 |
| CREDITOR ID: 407513-93<br>EVANS, DARRYL<br>C/O MORGAN & MORGAN, PA<br>ATTN ADAM BRUM<br>101 E. KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 391615-55<br>EVANS, DONNA<br>C/O AVERA & AVERA, PA<br>ATTN LYNNE SHIGO, ESQ<br>PO BOX 2519<br>GAINESVILLE FL 32602 | CREDITOR ID: 555449-BC<br>EVANS, ELEANOR<br>3200 NE 36TH ST<br>FORT LAUDERDALE FL 33308 |
| CREDITOR ID: 406615-MS<br>EVANS, KEITH<br>11051 N.W. 29TH ST.<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 555447-BC<br>EVANS, KENYA<br>4601 HYACINTH WAY S.<br>SAINT PETERSBURG FL 33705 | CREDITOR ID: 555451-BC<br>EVANS, KEYSHA<br>4334 MT PLEASANT RD<br>QUINCY FL 32352 |
| CREDITOR ID: 535781-BA<br>EVANS, MAHLON<br>5423 N. 59TH STREET<br>TAMPA FL 33610 | CREDITOR ID: 555446-BC<br>EVANS, MARIO<br>333 NAVHIO DRIVE<br>ORMOND BEACH FL 32174 | CREDITOR ID: 555448-BC<br>EVANS, MARY JANE<br>354 OAK GLEN<br>MARRIETTA GA 30606 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 535782-BA<br>EVANS, NAKEESHA<br>651 NW 177 ST, APT 204<br>MIAMI FL 33169 | CREDITOR ID: 537988-BA<br>EVANS, NAKEESHA<br>C/O PORT LAW OFFICES<br>ATTN PAUL F GERSON<br>2650 BISCAYNE BLVD<br>MIAMI FL 33137 | CREDITOR ID: 416045-L1<br>EVANS, NEDRA<br>8461 NW 6TH AVENUE<br>MIAMI FL 33150 |
| CREDITOR ID: 555450-BC<br>EVANS, NICOLE<br>526 NW 153 ST<br>MIAMI FL 33169 | CREDITOR ID: 24768-05<br>EVANS, RAY A<br>37 NEWBERRY CIRCLE<br>YEMASSEE SC 29945 | CREDITOR ID: 406616-MS<br>EVANS, SAMUEL W<br>1245 SOUTH POWERLINE ROAD<br>PO BOX 299<br>POMPANO BEACH FL 33069 |
| CREDITOR ID: 387554-54<br>EVANS, TAMIKA<br>2055 HOLMES DRIVE<br>MOBILE AL 36605 | CREDITOR ID: 125260-09<br>EVANS, VICTORIA J<br>6 SPERLING DRIVE<br>AMELIA OH 45102 | CREDITOR ID: 551644-BI<br>EVELYN TATE<br>1814 LOCHWOOD DRIVE<br>STORE# 2039<br>GREENSBORO NC 27406 |
| CREDITOR ID: 551645-BI<br>EVENFLO CO<br>PO BOX 73658<br>CLEVELAND OH 44193-0001 | CREDITOR ID: 249239-12<br>EVENFLO COMPANY, INC<br>ATTN TERESA MILEY/DAVID MCGILLIVARY<br>NORTHWOODS BUSINESS CENTER II<br>707 CROSSROADS COURT<br>VANDALIA, OH 45377 | CREDITOR ID: 399347-15<br>EVENING POST PUBLISHING DBA<br>THE POST AND COURIER<br>ATTN H CLARK OR D GARNER<br>134 COLUMBUS STREET<br>CHARLESTON SC 29403 |
| CREDITOR ID: 534905-97<br>EVERCARE COMPANY, THE<br>ATTN: DONALD MILLS, CFO<br>3440 PRESTON RIDGE RD, STE 650<br>ALPHARETTA GA 30005 | CREDITOR ID: 407563-15<br>EVERCARE COMPANY, THE FKA<br>HELMAC PRODUCTS CORP<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN RG MURPHY, JR/M D SHERRILL, ES<br>1275 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20004 | CREDITOR ID: 392438-55<br>EVERETT, ALSHAIL<br>C/O FARAH & FARAH, PA<br>ATTN ROBERT POGACHNIK, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 555454-BC<br>EVERETT, DEANNA<br>9600 SE 188TH TERR<br>OCKLAWAHA FL 32179 | CREDITOR ID: 254822-12<br>EVERETT, LINDA R<br>11830 MALLARD LN<br>FAIRHOPE AL 36532-6653 | CREDITOR ID: 551647-BI<br>EVERFRESH FOOD CORP<br>501 HURON BLVD<br>MINNEAPOLIS MN 55414-3114 |
| CREDITOR ID: 551648-BI<br>EVERGLADES ELECTRIC SUPPLY INC<br>841 E PROSPECT ROAD<br>FT LAUDERDALE FL 33334 | CREDITOR ID: 551649-BI<br>EVERGREEN BROKERAGE<br>PO BOX 945959<br>ATLANTA GA 30394-5959 | CREDITOR ID: 249247-12<br>EVERGREEN BROKERAGE INC<br>ATTN: ALLISON WIGGINS<br>PO BOX 945959<br>ATLANTA, GA 30394-5959 |
| CREDITOR ID: 551650-BI<br>EVERGREEN FUNDING CORPORATION<br>PO BOX 1024<br>ADDISON TX 75001 | CREDITOR ID: 551652-BI<br>EVERGREEN SWEETENERS INC<br>19495 BISCAYNE BLVD     STE 800<br>AVENTURA FL 33180 | CREDITOR ID: 551651-BI<br>EVERGREEN SWEETENERS INC<br>19495 BISCAYNE BLVD<br>SUITE 800<br>AVENTURA FL 33180 |
| CREDITOR ID: 382592-51<br>EVERHART, ROBIN<br>603 MARIETTA AVE<br>TERRACE PARK OH 45174-1127 | CREDITOR ID: 551653-BI<br>EVES GARDEN INC<br>P O BOX 598<br>LAND O LAKES FL 34639 | CREDITOR ID: 452417-99<br>EW JAMES INC<br>C/O WILCOX LAW FIRM<br>ATTN: ROBERT D WILCOX, ESQ<br>6817 SOUTHPOINT PKWY, STE 1302<br>JACKSONVILLE FL 32261 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 248626-12<br>EW JAMES INC<br>ATTN LEE ANN JAMES<br>1308-14 NAILING DRIVE<br>UNION CITY, TN 38261 | CREDITOR ID: 397630-72<br>EW JAMES, INC<br>1308-14 NAILING DRIVE<br>UNION CITY, TN 38261 | CREDITOR ID: 555455-BC<br>EWELL, CATHERINE<br>6319 FENNWOOD DR<br>ZACHARY LA 70791 |
| CREDITOR ID: 555456-BC<br>EWERS, MELISSA<br>15 SANREMO DRIVE<br>LEESBURG FL 34748 | CREDITOR ID: 535783-BA<br>EWING (MINOR), FABIAN<br>159 MAYS AVENUE<br>COLUMBUS GA 31907 | CREDITOR ID: 555457-BC<br>EWING, FENTON<br>1742 NW 2ND AVE<br>HOMESTEAD FL 33030 |
| CREDITOR ID: 551655-BI<br>EXAMEN INC<br>DEPT CH 17314<br>PALATINE IL 60055-7314 | CREDITOR ID: 551656-BI<br>EXAMINATION MANAGEMENT SERVICE<br>PO BOX 910465<br>DALLAS TX 75391-0465 | CREDITOR ID: 416932-15<br>EXAMINATION MANAGEMENT SERVICES INC<br>ATTN LINDA D ROHR, ASST A/R SUPERV<br>3050 REGENT BLVD, SUITE 400<br>IRVING TX 75063-5808 |
| CREDITOR ID: 551657-BI<br>EXAMINATION MANAGEMENT SERVICES INC<br>OCCUPATIONAL HEALTH TESTING DIV<br>P O BOX 910465<br>DALLAS TX 75391-0465 | CREDITOR ID: 381595-47<br>EXAMINATION MANAGEMENT SERVICES INC<br>PO BOX 910465<br>DALLAS, TX 75391-0465 | CREDITOR ID: 551658-BI<br>EXCALIBUR SEASONING CO LTD<br>1800 RIVERWAY DRIVE<br>PEKIN IL 61554 |
| CREDITOR ID: 551659-BI<br>EXCALIBUR SEASONING CO LTD<br>PO BOX 1047<br>PEKIN IL 61554 | CREDITOR ID: 395540-15<br>EXCALIBUR SEASONING CO, LTD<br>ATTN TOM HORNSTEIN, COO<br>1800 RIVERWAY DRIVE<br>PEKIN IL 61554 | CREDITOR ID: 249264-12<br>EXCEL PRINTING<br>1102 SOUTH COLLINS STREET<br>PLANT CITY, FL 33563 |
| CREDITOR ID: 1319-07<br>EXCEL REALTY PARTNERS LP<br>ACCT# 887476<br>4536 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | CREDITOR ID: 551660-BI<br>EXCEL REALTY PARTNERS LP<br>LEASE# 887476<br>4536 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 | CREDITOR ID: 249268-12<br>EXCELINE<br>THE GENLYTE GROUP<br>ATTN KIMBERLY WILSON<br>PO BOX 827902<br>PHILADELPHIA, PA 19182 |
| CREDITOR ID: 551661-BI<br>EXCELL REFRIGERATION INC<br>605 WHITNEY AVE<br>LANTANA FL 33462 | CREDITOR ID: 249270-12<br>EXCELL REFRIGERATION INC<br>ATTN RAYMOND TAYLOR, PRES<br>605 WHITNEY AVENUE<br>LANTANA, FL 33462 | CREDITOR ID: 249270-12<br>EXCELL REFRIGERATION INC<br>C/O CLICKMAN WITTERS AND MARELL<br>ATTN WILLIAM J MARELL ESQ<br>1601 FORUM PLACE, STE 1101<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 551662-BI<br>EXCELL REFRIGERATION OF SC INC<br>359 RIVERCHASE WAY<br>LEXINGTON SC 29072 | CREDITOR ID: 249271-12<br>EXCELL REFRIGERATION OF SC INC<br>ATTN GLENN TAYLOR, PRESIDENT<br>359 RIVERCHASE WAY<br>LEXINGTON, SC 29072 | CREDITOR ID: 551663-BI<br>EXCESS MANAGEMENT SYSTEMS<br>3143 SKYWAY CIRCLE<br>MELBOURNE FL 32934 |
| CREDITOR ID: 395283-63<br>EXCESS SPACE RETAIL SERVICES INC.<br>ONE HOLLOW LANE, SUITE 112<br>LAKE SUCCESS, NY 11042 | CREDITOR ID: 551664-BI<br>EXCHANGE CLUB OF BATON ROUGE<br>8224 SUMMA AVE.STE C<br>BATON ROUGE LA 70809 | CREDITOR ID: 551665-BI<br>EXCHANGE CLUB OF FLORENCE<br>PO BOX 742<br>FLORENCE AL 35631 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 551761-BI<br>EXECUTIVE HARDWARE<br>750 WEST MCNAB ROAD<br>FT LAUDERDALE FL 33309 | CREDITOR ID: 249278-12<br>EXECUTIVE HARDWARE<br>750 WEST MCNAB ROAD<br>FT LAUDERDALE, FL 33309 | CREDITOR ID: 551762-BI<br>EXEL TRANSPORTATION SERVICE<br>INTERMODAL BUSINESS UNIT<br>PO BOX 844711<br>DALLAS TX 75284-4711 |
| CREDITOR ID: 551763-BI<br>EXEL TRANSPORTATION SERVICES INC<br>PO BOX 844711<br>DALLAS TX 75284-4711 | CREDITOR ID: 408330-99<br>EXEL TRANSPORTATION SERVICES, INC<br>C/O SHOOK HARDY & BACON LLP<br>ATTN: KRISTEN F TRAINOR<br>2555 GRAND BLVD<br>KANSAS CITY MO 64108 | CREDITOR ID: 408330-99<br>EXEL TRANSPORTATION SERVICES, INC<br>ATTN DICK MERRILL, SECRETARY<br>7651 ESTERS BLVD, SUITE 200<br>IRVING TX 75063 |
| CREDITOR ID: 410399-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN FRANK STEPNOWSKI, ESQ<br>55 W WACKER, SUITE 1210<br>CHICAGO IL 60601-1612 | CREDITOR ID: 410399-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>AS SUBROGEE OF ALICE LODTZ<br>10 S DEARBORN<br>CHICAGO IL 60603 | CREDITOR ID: 410389-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>C/O COGHLAN KUKANKOS COOK LLC<br>ATTN FRANK STEPNOWSKI, ESQ<br>55 W WACKER, SUITE 1210<br>CHICAGO IL 60601-1612 |
| CREDITOR ID: 410389-15<br>EXELON CORP MEDICAL EXPENSE PLAN<br>AS SUBROGEE OF PEARL BONHAM<br>10 S DEARBORN<br>CHICAGO IL 60603 | CREDITOR ID: 551764-BI<br>EXIGENT INC<br>2310 WADE HAMPTON BLVD<br>GREENVILLE SC 29615 | CREDITOR ID: 392096-55<br>EXILUS, MARIE<br>C/O BRUCE A GLOTZER, PA<br>ATTN MICHAEL GOLDSTEIN, ESQ<br>5295 TOWN CENTER RD, STE 201<br>BOCA RATON FL 33486-1080 |
| CREDITOR ID: 551765-BI<br>EXPERIAN<br>PO BOX 73774<br>CHICAGO IL 60673-7774 | CREDITOR ID: 249289-12<br>EXPERT COMMUNICATIONS INC<br>ATTN: TOM GINTHER, PRES<br>15829 WESTBROOK ROAD<br>ALPHARETTA, GA 30004 | CREDITOR ID: 551766-BI<br>EXPERT COMMUNICATIONS INC<br>15829 WESTBROOK ROAD<br>ALPHARETTA GA 30004 |
| CREDITOR ID: 411402-15<br>EXPORT DEVELOPMENT CANADA, ASSIGNEE<br>TEQUILA SOFTWARE INC<br>ATTN D LEVESQUE, CLAIMS SVCES MGR<br>151 O'CONNOR STREET<br>OTTAWA ON K1A-1K3<br>CANADA | CREDITOR ID: 551767-BI<br>EXPRESS BUSINESS SERVICES<br>2814 SPRING ROAD<br>EMERSON CENTER 320<br>ATLANTA GA 30339 | CREDITOR ID: 551768-BI<br>EXPRESS CARE<br>2700 PROFESSIONAL PARKWAY<br>OCOEE FL 34761 |
| CREDITOR ID: 397164-67<br>EXPRESS CHECK ADVANCE<br>5959 SHALLOWFORD RD, SUITE 40<br>CHATTANOOGA, TN 37421 | CREDITOR ID: 551769-BI<br>EXPRESS DELIVERY SERVICES<br>15556 PERKINS ROAD<br>BATON ROUGE LA 70810 | CREDITOR ID: 551770-BI<br>EXPRESS DELIVERY SERVICES<br>16335 VENETIAN AVENUE<br>BATON ROUGE LA 70817 |
| CREDITOR ID: 249294-12<br>EXPRESS DELIVERY SERVICES, LLC<br>ATTN DON HEIL, CFO<br>15556 PERKINS ROAD<br>BATON ROUGE, LA 70810 | CREDITOR ID: 383076-51<br>EXPRESS SCRIPTS-MED ADVANTAGE<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043 | CREDITOR ID: 249295-12<br>EXPRESS SERVICES INC<br>PO BOX 730039<br>DALLAS, TX 75373-0039 |
| CREDITOR ID: 551771-BI<br>EXPRESS SERVICES INC<br>PO BOX 730039<br>DALLAS TX 75373-0039 | CREDITOR ID: 551772-BI<br>EXPRESSIONS BY PAM FLORISTS & GIFT SHOP<br>385 US 90 WEST<br>BALDWIN FL 32234 | CREDITOR ID: 399436-15<br>EXTENDED STAY SUITES<br>ATTN S NELSON OR F BLEVINS<br>1401 SW 15TH STREET<br>POMPANO BEACH FL 33069 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 249299-12<br>EXTENDEDSTAY FT L'DALE CY CR<br>1401 SW 15TH STREET<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 249301-12<br>EXXON AIRWORLD CARD CENTER<br>PO BOX 502125<br>ST LOUIS, MO 63150-2125 | CREDITOR ID: 551773-BI<br>EXXON CHEMICAL<br>DEPT AT 40161<br>ATLANTA GA 31192-0161 |
| CREDITOR ID: 551774-BI<br>EXXON CHEMICAL AMERICAS<br>DEPT AT 40161<br>ATLANTA GA 31192-0161 | CREDITOR ID: 411271-15<br>EXXON MOBIL CHEMICAL COMPANY<br>ATTN CHRISTOPHER M SCHULTZ, CREDIT<br>13501 KATY FREEWAY<br>HOUSTON TX 77581 | CREDITOR ID: 406220-G4<br>EXXON MOBILE CHEMICAL COMPANY<br>729 PITTSFORD PALMYRA RD<br>MACEDON NY 14502 |
| CREDITOR ID: 249303-12<br>EXXONMOBIL FUELS MARKETING<br>ATTN: BETH E BROWN<br>120 MCDONALD STREET<br>SAINT JOHN NB E2J 1M5<br>CANADA | CREDITOR ID: 551775-BI<br>EXXONMOBIL OIL CORPORATION<br>P O BOX 75024<br>CHICAGO IL 60675-5024 | CREDITOR ID: 397173-67<br>EYELINE OPTICAL EAST, INC.<br>3111 HWY 80 EAST<br>PEARL, MS 39208 |
| CREDITOR ID: 403698-94<br>EYLER, MARK R<br>225 BERT RIDGE RD<br>HAVANA FL 32333 | CREDITOR ID: 400687-91<br>EYO, BUFFER E<br>PO BOX 770936<br>MIAMI FL 33177 | CREDITOR ID: 315856-40<br>EYSTER, JOHN C & BARRAN, E LEE<br>PO BOX 1663<br>DECATUR, AL 35602-1663 |
| CREDITOR ID: 551776-BI<br>EZ GREGORY INC<br>70 EASTGATE DRIVE<br>DANVILLE IL 61834 | CREDITOR ID: 125420-09<br>EZELL, ERIK W<br>86118 RHOERLAN PLACE<br>YULEE FL 32097 | CREDITOR ID: 381750-15<br>EZY TIME FOOD PRODUCTS BLENDCO INC<br>ATTN CHARLEY MCCAFFREY, PRES<br>8 JM TATUM INDUSTRIAL DRIVE<br>HATTIESBURG MS 39401 |
| CREDITOR ID: 411264-15<br>F GAVINA & SONS INC<br>ATTN TERESA GONZALEZ, CREDIT MGR<br>2700 FRUITLAND AVENUE<br>VERNON CA 90058-3608 | CREDITOR ID: 551777-BI<br>F M I<br>PO BOX 85080 LOCKBOX 4316<br>RICHMOND VA 23285-4316 | CREDITOR ID: 551778-BI<br>F P I DETECTIVE AGENCYQ<br>551 W 51ST PLACE  FOURTH FL<br>HIALEAH FL 33012 |
| CREDITOR ID: 551779-BI<br>F R O LLC VII<br>%JAMESM HASTINS CPA<br>305 PIPING ROCK DR<br>SILVER SPRINGS MD 20905 | CREDITOR ID: 249310-12<br>F&M REALTY<br>ATTN ROBIN JEWEL<br>PO BOX 11148<br>MONTGOMERY, AL 36111 | CREDITOR ID: 551780-BI<br>F.F.W. INC<br>3304 ROUTE 26<br>CINCINNATUS NY 13040 |
| CREDITOR ID: 382591-51<br>F5/DELL<br>401 ELLIOTT AVENUE WEST<br>SEATTLE, WA 98119 | CREDITOR ID: 551781-BI<br>FA KOURI PLUMBING INC<br>1102 S UNION STREET<br>SUITE 1<br>OPELOUSAS LA 70570 | CREDITOR ID: 555458-BC<br>FABIC, IZETTA<br>121 N. COLORADO AVE.<br>DELAND FL 32724 |
| CREDITOR ID: 551782-BI<br>FABRI KAL CORP<br>22978 NETWORK PLACE<br>CHICAGO IL 60673-1229 | CREDITOR ID: 279359-36<br>FABRI-KAL CORPORATION<br>ATTN HOWARD W  LYNCH, CR MGR<br>PLASTICS PLACE<br>KALAMAZOO  MI 49001 | CREDITOR ID: 249326-12<br>FAC FOOD SERVICE LOGISTICS<br>ATTN W B COBB, AR MGR<br>1600 NORTH WESLEYAN BLVD<br>PO BOX 6097<br>ROCKY MOUNT NC 27802-6097 |

### Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 555459-BC
FACIANE, BARBARA
35242 LAURENT RD.
SLIDELL LA 70460

CREDITOR ID: 551783-BI
FACTORY DIRECT INC
6601 ADAMO DR
TAMPA FL 33619

CREDITOR ID: 397220-67
FACTORY HOME DECOR, INC
C/O CUSTOM TREE, INC
PO BOX 863
JEFFERSON, GA 30549

CREDITOR ID: 551784-BI
FACTORY HOME DECOR, INC
2712 HWY 17 BUS. S  POBOX #204
GARDEN CITY PLAZA
GARDEN CITY BEACH SC 29576

CREDITOR ID: 417071-15
FACTORY HOME DECOR, INC
C/O ROBINSON BARTON, ET AL
ATTN W E CALLOWAY, ESQ
PO BOX 12287
COLUMBIA SC 29211-2287

CREDITOR ID: 381601-47
FACTS PAPER CO INC
727 E PAULDING RD
FT WAYNE, IN 46816

CREDITOR ID: 416269-15
FADER, RITA
2504 DEWAYNE STREET
SANFORD NC 27332

CREDITOR ID: 279430-99
FAGEL HABER LLC
ATTN: CLINTON HANSEN/DENNIS QUAID
55 EAST MONROE 40TH FL
CHICAGO IL 60603

CREDITOR ID: 279431-99
FAGEL HABER LLC
ATTN: DENNIS E QUAID
55 EAST MONROE 40TH FL
CHICAGO IL 60603

CREDITOR ID: 535784-BA
FAGG (MINOR), KRISTEN
2705 BRANDON VIEW DR
BRANDON FL 33511

CREDITOR ID: 537989-BA
FAGG (MINOR), KRISTEN
C/O LAW OFFICE OF JOHN MCCUE
ATTN JOHN F MCCUE
1210 MILLENNIUM PKWY, STE 1005
BRANDON FL 33511

CREDITOR ID: 403700-94
FAILE, JERRY D
1325 SEWANNE AVE
FLORENCE SC 29501

CREDITOR ID: 551787-BI
FAIN MAJOR WILEY & BRENNAN PC ATLANTA
100 GLENRIDGE POINT PRKWY
STE 500
ATLANTA GA 30342

CREDITOR ID: 406617-MS
FAIN, CHARLES E
3457 BIRKENHEAD DRIVE
LEXINGTON KY 40503

CREDITOR ID: 394036-61
FAIN, MAJOR & BRENNAN, PC
ATTN GENE A MAJOR, ESQ / PRES
KAREN HERMAN
100 GLENRIDGE POINT PKWY, STE 500
ATLANTA, GA 30342

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
47 HILLARD STREET, APT 328
ATLANTA, GA 30312

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
C/O ANTONIO L THOMAS ASSOCIATED
ATTN ANTONIO L THOMAS, ESQ
PO BOX 54867
ATLANTA GA 54867

CREDITOR ID: 551788-BI
FAIRBANK RECONSTRUCTION CORP
PO BOX 8500-54062
MAILCODE PA 4221
PHILADELPHIA PA 19178

CREDITOR ID: 551789-BI
FAIRBORN MUNICIPAL COURT
1148 KAUFFMAN AVENUE
FAIRBORN OH 45324

CREDITOR ID: 551790-BI
FAIRCHILD PUBLICATIONS
CIRCULATION DEPT RF
7 WEST 34TH STREET 4TH FLOOR
NEW YORK NY 10001

CREDITOR ID: 392393-55
FAIRCHILD, MICHAEL
C/O YOUNCE HOPPER VTIPIL & BRADFORD
ATTN JANE BEST OR D VTIPIL, ESQS
3701 LAKE BOONE TRL STE 300
RALEIGH NC 27607-3061

CREDITOR ID: 551882-BI
FAIRCLOTH DECORATORS
4690 SW HAMMOCK CREEK DRIVE
PALM CITY FL 34990

CREDITOR ID: 249333-12
FAIRCLOTH DECORATORS LLC
ATTN DONALD WICKHAM, PRESIDENT
4690 SW HAMMOCK CREEK DRIVE
PALM CITY, FL 34990

CREDITOR ID: 555460-BC
FAIRCLOTH, KATHY
5013 BEAVER ST
PANAMA CITY FL 32404

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O BEVERLY FAIRCLOUGH, GUARDIAN
3501 SW 52 AVENUE, APT 103
HALLANDALE FL 33023

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1321-07<br>FAIRFIELD PARTNERS LP<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL 36123-5021 | CREDITOR ID: 551883-BI<br>FAIRFIELD PARTNERS LP<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY AL 36123-5021 | CREDITOR ID: 397193-67<br>FAIRFIELD PARTNERS, LTD DBA<br>FLINTRIDGE CENTER<br>PO BOX 235000<br>MONTGOMERY, AL 36123 |
| CREDITOR ID: 551884-BI<br>FAIRHOPE PUBLIC UTILITIES<br>PO BOX 830743<br>BIRMINGHAM AL 35283-0743 | CREDITOR ID: 551885-BI<br>FAIRHOPE YOUTH BASEBALL<br>PO BOX 1162<br>FAIRHOPE AL 36533 | CREDITOR ID: 551886-BI<br>FAIRVIEW PARK HOSPITAL<br>PO BOX 1408<br>DUBLIN GA 31040 |
| CREDITOR ID: 249341-12<br>FAIRVIEW PARK HOSPITAL<br>ATTN TED SHORT, CFO<br>PO BOX 1408<br>DUBLIN, GA 31040 | CREDITOR ID: 551887-BI<br>FAIRWAY FORMS & PRINTING INC<br>4700 LEBANON ROAD<br>CHARLOTTE NC 28227 | CREDITOR ID: 551888-BI<br>FAIRWAY FORMS & PRINTING INC<br>4700 LEBANON ROAD<br>CHARLOTTE NC 28227 |
| CREDITOR ID: 551889-BI<br>FAIRWAY FORMS & SUPPLY INC<br>4400 MORRIS PARK DRIVE<br>SUITE N<br>CHARLOTTE NC 28227 | CREDITOR ID: 535785-BA<br>FAISON, KATHY<br>5619 TWIN PINE LANE<br>TALLAHASSEE FL 32305 | CREDITOR ID: 537990-BA<br>FAISON, KATHY<br>C/O FONVIELLE LEWIS FOOTE &<br>MESSER P.A.<br>ATTN JOHN FOOT<br>3375-A CAPITAL CIRCLE NE<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 397605-99<br>FAISON-WATERFORD LAKES VILLAGE LTD<br>C/O ICE MILLER<br>ATTN: H EFROYMSON/M BOGDANOWICZ<br>ONE MAERICAN SQUARE, BOX 82001<br>INDIANAPOLIS IN 46282-0002 | CREDITOR ID: 397606-99<br>FAISON-WATERFORD LAKES VILLAGE LTD<br>ATTN: MARK A BOGDANOWICZ, ESQ<br>ONE AMERICAN SQ, BOX 82001<br>INDIANAPOLIS IN 46282-0002 | CREDITOR ID: 551890-BI<br>FAITH ACADEMY<br>8650 TANNER WILLIAMS ROAD<br>MOBILE AL 36608 |
| CREDITOR ID: 551891-BI<br>FAITH LUTHERAN SCHOOL<br>300 COLONIAL CLUB DR<br>HARAHAN LA 70123 | CREDITOR ID: 534450-DO<br>FAKETTY, DAN<br>1642 CROOKED OAK DRIVE<br>ORANGE PARK FL 32065 | CREDITOR ID: 555461-BC<br>FALCO, RICHARD<br>7513 FORT DESOTO ST APT 1102<br>ORLANDO FL 32822 |
| CREDITOR ID: 551892-BI<br>FALCON DIGITAL PRODUCTIONS<br>4619 FRENCH STREET<br>JACKSONVILLE FL 32205 | CREDITOR ID: 551893-BI<br>FALCON FARMS<br>PO BOX 52-6545<br>MIAMI FL 33152-6545 | CREDITOR ID: 279424-99<br>FALCON FARMS<br>C/O HUNTON & WILLIAMS LLP<br>ATTN: CRAIG V RASILE<br>1111 BRICKELL AVE STE 2500<br>MIAMI FL 33131 |
| CREDITOR ID: 381845-99<br>FALCON FARMS INC<br>C/O TODTMAN NACHAMIE ET AL<br>ATTN: ALEX SPIZZ, ESQ<br>425 PARK AVENUE<br>NEW YORK NY 10022 | CREDITOR ID: 279360-36<br>FALCON FARMS INC<br>ATTN:  JAIRO RENGIFO<br>2330 NW 82ND AVE<br>MIAMI FL 33122-1511 | CREDITOR ID: 403431-99<br>FALCON FARMS, INC<br>C/O TODTMAN NACHAMIE SPIZZ & JOHNS<br>ATTN ALEX SPIZZ, ESQ<br>425 PARK AVENUE, 5TH FLOOR<br>NEW YORK NY 10022 |
| CREDITOR ID: 551894-BI<br>FALCON PACKAGING OF GA<br>PO BOX 39<br>COVINGTON OH 45318-0039 | CREDITOR ID: 551895-BI<br>FALCON RICE MILL INC<br>PO DRAWER 771<br>CROWLEY LA 70526 | CREDITOR ID: 249350-12<br>FALCON TRANSPORT INC<br>ATTN CAREY FUSSELL, EXEC VP<br>PO BOX 11415<br>LANCASTER PA 17605-1415 |