EXHIBIT A
SERVICE LIST
P through Z

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258334-12<br>PEPSI COLA BOTTLING CO OF ATMORE<br>ATTN LANCE MCKENZIE, CONTROLLER<br>PO DRAWER 1009<br>106 S PRESTLEY STREET<br>ATMORE, AL 36504 | CREDITOR ID: 403486-15<br>PEPSI COLA BOTTLING CO OF CTRL VA<br>DBA VIRGINIA BEACH BEVERAGES<br>ATTN LORI PULLEN, CR MGR<br>PO BOX 9035<br>CHARLOTTESVILLE VA 22906 | CREDITOR ID: 258341-12<br>PEPSI COLA BOTTLING CO OF HICKORY<br>NC, INC<br>ATTN MICHAEL WINGLER, CFO<br>PO BOX 550<br>HICKORY, NC 28603 |
| CREDITOR ID: 258327-12<br>PEPSI COLA BOTTLING CO OF SELMA<br>ATTN SYLVIA SMITH, CONTROLLER<br>JOHN L SEYMOUR, PRES<br>PO BOX 1086<br>SELMA, AL 36702-1086 | CREDITOR ID: 542792-BI<br>PEPSI COLA CO<br>PO BOX 2037<br>GULFPORT MS 39505-2037 | CREDITOR ID: 258337-12<br>PEPSI COLA DECATUR LLC DBA<br>PEPSI COLA BOTTLING CO<br>ATTN RODGER SHABEL, GM<br>PO BOX 2389<br>DECATUR, AL 35602 |
| CREDITOR ID: 393994-99<br>PEPSIAMERICA INC<br>C/O FRANK/GECKER LLP<br>ATTN: JOSEPH D FRANK/MICAH R KROHN<br>325 N LASALLE STREET, STE 625<br>CHICAGO IL 60610 | CREDITOR ID: 397609-99<br>PEPSIAMERICAS INC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: ANUSIA GAYER/BRUCE NATHAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 279086-32<br>PEPSIAMERICAS, INC<br>ATTN STEVEN M ZANIN, MGR<br>3501 ALGONQUIN ROAD<br>ROLLING MEADOWS IL 60008-3103 |
| CREDITOR ID: 279314-99<br>PEPSICO<br>ATTN: MARTY SCAMINACI<br>PO BOX 844700<br>DALLAS TX 75284-4700 | CREDITOR ID: 278682-99<br>PEPSICO & SUBSIDIARIES<br>ATTN: MARTY SCAMINACI<br>DIRECTOR FINANCIAL SERVICES<br>PO BOX 844700<br>DALLAS TX 75284-4700 | CREDITOR ID: 279311-99<br>PEPSICO & SUBSIDIARIES<br>ATTN: SCOTT JOHNSON<br>7701 LEGACY DR 38-109<br>PLANO TX 75024 |
| CREDITOR ID: 279260-35<br>PEPSI-COLA BOTTLING CO OF CHARLOTTE<br>ATTN JON CARROLL<br>100 REYNOLDS BOULEVARD<br>WINSTON-SALEM NC 27105 | CREDITOR ID: 410567-15<br>PEPSI-COLA BTLG CO OF LUVERNE INC<br>ATTN MARVIN MOTLEY, PRESIDENT<br>PO BOX 226<br>LUVERNE AL 36049 | CREDITOR ID: 542793-BI<br>PER SE TECHNOLOGIES<br>PO BOX 403421<br>ATLANTA GA 30384 |
| CREDITOR ID: 394768-57<br>PERALTA, GLADYS<br>C/O SOUTH FL PERSONAL INJURY CENTER<br>ATTN VIRGINAIA M DROGO, ESQ<br>6363 TAFT STREET, SUITE 207<br>ATLANTA FL 33024 | CREDITOR ID: 393424-55<br>PERAZA, JUANITA MARIA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA F KAPLAN, ESQ<br>1930 HARRISON STREET, STE 203<br>HOLLYWOOD FL 33020 | CREDITOR ID: 538571-BA<br>PERCHY, SANDI<br>C/O ANDREW I. GLENN, ESQ.<br>ROSENBERG & ROSENBERG, PA<br>2501 HOLLYWOOD BLVD<br>SUITE 110<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 536814-BA<br>PERCHY, SANDI<br>1330 NW 99TH AVE<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 381291-47<br>PERDIDO ELECTRIC CO INC<br>100 SOUTH PACE BLVD<br>PENSACOLA, FL 32501 | CREDITOR ID: 542794-BI<br>PERDIDO ELECTRIC CO INC<br>100 SOUTH PACE BLVD<br>PENSACOLA FL 32501 |
| CREDITOR ID: 391233-55<br>PERDOMO, MIRIAM M<br>C/O JONTIFF & JONTIFF, PA<br>ATTN SCOTT JONTIFF, ESQ<br>930 WASHINGTON AVENUE, 3D FLOOR<br>MIAMI BEACH FL 33139 | CREDITOR ID: 542796-BI<br>PERDUE FARMS INC<br>PO BOX 360831<br>PITTSBURGH PA 15251-6831 | CREDITOR ID: 542795-BI<br>PERDUE FARMS INC<br>PO BOX 360831<br>PITTSBURGH PA 15251-6831 |
| CREDITOR ID: 382120-51<br>PEREGINE<br>3611 VALLEY CENTRE DRIVE<br>SAN DIEGO, CA 92130 | CREDITOR ID: 542797-BI<br>PEREGINE PROPERTIES LP<br>C/O PRINCIPLE MUTUAL LIFE<br>ASSURANCE #399570<br>PO BOX 10387<br>DES MOINES IA 50306-0387 | CREDITOR ID: 1703-07<br>PEREGINE PROPERTIES LP<br>C/O PRINCIPLE MUTUAL LIFE<br>ASSURANCE #399570<br>PO BOX 10387<br>DES MOINES, IA 50306-0387 |

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 542798-BI
PEREGRINE CONSULTING INC
1528 OXFORD STREET
HOUSTON TX 77008

CREDITOR ID: 538572-BA
PERERE, TEDDIE
C/O L. PHILLIP CANOVA, JR.
CONOVA & DELHA
58156 COURT STREET
PLAQUEMINE LA 70764

CREDITOR ID: 536815-BA
PERERE, TEDDIE
58306 BUBBA
PLAQUEMINE LA 70764

CREDITOR ID: 536816-BA
PERERIA, EVE
27 COLONIAL CLUB DRIVE, #102B
BOYNTON BEACH FL 33435

CREDITOR ID: 556788-BC
PERETTO, PAMELA
2669 RUBBINS RD
HOWELL MI 48843

CREDITOR ID: 556801-BC
PEREZ (MINOR), ASHLEY
5924 JODY WAY
ORLANDO FL 32809

CREDITOR ID: 542799-BI
PEREZ DAIRY & PRODUCE DISTRIBUTOR INC
7671 NW 180 STREET
MIAMI FL 33015

CREDITOR ID: 556794-BC
PEREZ, ARACELIS
3215 SW 52ND AVE APT#19
PEMBROKE PARK FL 33023

CREDITOR ID: 556790-BC
PEREZ, CHANTELLE
2905 PIERCE ST
HOLLYWOOD FL 33020

CREDITOR ID: 538573-BA
PEREZ, DAMARIS
C/O STACY L. FEINSTEIN, ESQ.
THE LAW OFFICES OF GREG MONALDI & ASSOC
200 SOUTHEAST 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 536817-BA
PEREZ, DAMARIS
7780 SW 90TH ST.
MIAMI FL 33156

CREDITOR ID: 538574-BA
PEREZ, DIANA
C/O RICHARD J. CALDWELL
THE LAW OFFICES RICHARD J. CALDWELL, P.A
2600 DOUGLAS ROAD
SUITE 305
CORAL GABLES FL 33134

CREDITOR ID: 536818-BA
PEREZ, DIANA
1001 N. W. 37 AVE
MIAMI FL 33125

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O LAW OFFICE OF JOSE M FRANCISCO
ATTN: JOSE M FRANCISCO
198 NW 37TH AVE
MIAMI FL 33125

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O ROBERT RUBENSTEIN, PA
ATTN ERIC S SHAPIRO, ESQ
9350 FINANCIAL CENTRE
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 391222-55
PEREZ, DUNIA
C/O GOLDBERG & ROSEN, PA
ATTN JUDD G ROSEN, ESQ
1101 BRICKELL AVE, SUITE 900
MIAMI FL 33131

CREDITOR ID: 394740-57
PEREZ, ELIZABETH
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 390831-55
PEREZ, ESTHER
C/O FRANKLIN D KREUTZER, ESQ
3041 NW 7TH STREET, SUITE 100
MIAMI FL 33125

CREDITOR ID: 556796-BC
PEREZ, FRANCISCA
16 LAKE COURT LOOP
352-680-1010
OCALA FL 34472

CREDITOR ID: 556793-BC
PEREZ, GISSELLE
6840 SW 57TH ST.
MIAMI FL 33155

CREDITOR ID: 538575-BA
PEREZ, GLISERIA
C/O ROBERT RUBENSTEIN
LAW OFFICES OF ROBERT RUBENSTEIN
9350 S. DIXIE HWY
SUITE 1110
MIAMI FL 33156

CREDITOR ID: 536819-BA
PEREZ, GLISERIA
2535 SW 31ST AVE
MIAMI FL 33173

CREDITOR ID: 536820-BA
PEREZ, GUILLERMINA
14845 SW 297 TERR
HOMESTEAD FL 33033

CREDITOR ID: 538576-BA
PEREZ, GUILLERMINA
C/O LAW OFFICES OF JAMES K BECKHAM
ATTN JAMES K BECKHAM ESQ
633 NORTH KROME AVE
HOMESTEAD FL 33030

CREDITOR ID: 556798-BC
PEREZ, JOSEFINA
2246 SW 70TH COURT
MIAMI FL 33155

CREDITOR ID: 390941-55
PEREZ, JUANA R
C/O THEODORE ENFIELD, PA
ATTN THEODORE ENFIELD, ESQ
19235 BISCAYNE BLVD, SUITE 105
AVENTURA FL 33180

CREDITOR ID: 556799-BC
PEREZ, JUANNA
2725 12SQUARE LOT 13
VERO BEACH FL 32968

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　　　　**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 556792-BC<br>PEREZ, JUSTINA<br>11255 SW 50TH STREET<br>MIAMI FL 33165 | CREDITOR ID: 538577-BA<br>PEREZ, LISA<br>C/O ROSENBERG & ROSENBERG,  PA<br>ATTN MARK E TUDINO<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 536821-BA<br>PEREZ, LISA<br>61 NW OAKLAND PARK BLVD<br>OAKLAND PARK FL 33309 |
| CREDITOR ID: 393431-55<br>PEREZ, LOUIS<br>C/O FLORIN - ROEBIG, PA<br>ATTN THOMAS ROEBIG, ESQ<br>777 ALDERMAND ROAD<br>PALM HARBOUR FL 34683 | CREDITOR ID: 538578-BA<br>PEREZ, LUIS<br>C/O SCHWARTZ ZWEBEN & SLINGBAUM LLP<br>ATTN MATTHEW SLINGBAUM, ESQ.<br>3876 SHERIDAN STREET<br>HOLLYWOOD FL 33021 | CREDITOR ID: 536822-BA<br>PEREZ, LUIS<br>5663 WEST 28TH AVE<br>HIALEAH FL 33016 |
| CREDITOR ID: 556800-BC<br>PEREZ, MARGARITA<br>26940 SW 142 AVE<br>NARANJA FL 33032 | CREDITOR ID: 556795-BC<br>PEREZ, MARIA<br>9035 SW 27 ST<br>MIAMI FL 33165 | CREDITOR ID: 556789-BC<br>PEREZ, MARIA<br>1121 CRANDON BLVD<br>KEY BISCAYNE FL 33149 |
| CREDITOR ID: 400396-85<br>PEREZ, MARIA C<br>C/O FLORIDO & FLORIDO, PA<br>ATTN HUGO FLORIDO, ESQ<br>7950 NW 155TH STREET, SUITE 203<br>MIAMI FL 33016 | CREDITOR ID: 391126-55<br>PEREZ, MERCEDEZ<br>C/O ASNIS & SREBNICK, PA<br>ATTN DANIEL DAVIDOVIC, ESQ<br>44 WEST FLAGLER, SUITE 2250<br>MIAMI FL 33130 | CREDITOR ID: 536823-BA<br>PEREZ, NATACHA<br>15607 NW 7 ST<br>PEMBROKE PINES FL 33028 |
| CREDITOR ID: 538579-BA<br>PEREZ, NATACHA<br>C/O PHILLIPS - MATHIS<br>ATTN REGINALD A. MATHIS<br>4801 S. UNIVERSITY DRIVE, SUITE 102<br>FORT LAUDERDALE FL 33328 | CREDITOR ID: 392462-55<br>PEREZ, NELSON<br>C/O KAPLAN & MILLER PA<br>ATTN ELI KAPLAN, ESQ<br>999 PONCE DE LEON BLVD, STE 20<br>CORAL GABLES FL 33134 | CREDITOR ID: 391853-55<br>PEREZ, OLGA<br>C/O PAUL BERSACH, PA<br>ATTN PAUL BERSACH, ESQ.<br>5040 NW 7TH ST, SUITE 920<br>MIAMI FL 33126 |
| CREDITOR ID: 385559-54<br>PEREZ, RAQUEL<br>2331 55TH ST SW<br>NAPLES, FL 34116 | CREDITOR ID: 385559-54<br>PEREZ, RAQUEL<br>C/O LAW OFFICES OF JOSE L LAGO PA<br>ATTN JOSE LUIS LAGO, ESQ<br>3940 WEST FLAGLER STREET<br>MIAMI FL 38134 | CREDITOR ID: 556791-BC<br>PEREZ, ROSALINA<br>7618 TERN DRIVE.<br>ORLANDO FL 32822 |
| CREDITOR ID: 391023-55<br>PEREZ, SANDRA MARCELA<br>C/O HERBERT F STORCH, ESQ<br>120 SOUTH UNIVERSITY DRIVE, STE F<br>PLANTATION FL 33324 | CREDITOR ID: 536824-BA<br>PEREZ, SANTIAGO<br>1608 SE AVENUE G,  LOT #21<br>BELLE GLADE FL 33430 | CREDITOR ID: 538580-BA<br>PEREZ, SORAIDA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ<br>5100 W. KENNEDY BLVD., SUITE 100<br>TAMPA FL 33609 |
| CREDITOR ID: 536825-BA<br>PEREZ, SORAIDA<br>4601 ROSE CORAL DR.<br>ORLANDO FL 32808 | CREDITOR ID: 538581-BA<br>PEREZ, VERNELL<br>C/O FARAH & FARAH, P.A.<br>ATTN D. S. CRAIG<br>10 WEST ADAMS ST., 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 536826-BA<br>PEREZ, VERNELL<br>11019 PINE ESTATES DRIVE<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 392355-55<br>PEREZ, YADIRA<br>5701 W 2 CT<br>HIALEAH FL 33012 | CREDITOR ID: 538582-BA<br>PEREZ, YESSICA<br>C/O LAW OFFICE OF MAX RUDMANN<br>ATTN MAX RUDMANN<br>2101 NW CORPORATE BLVD., SUITE 211<br>BOCA RATON FL 33431 | CREDITOR ID: 556797-BC<br>PEREZ, ZORAIDA<br>3731 SW 104 AVE<br>MIAMI FL 33165 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 392919-55
PEREZ-SARDINAS, MARIA
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 542800-BI
PERFECT SHINE INC
12689 LAKELAND HILLS DRIVE
ATTN GREG DIXON
NORTHPORT AL 35475

CREDITOR ID: 258361-12
PERFECT SHINE INC
12689 LAKELAND HILLS DRIVE
ATTN GREG DIXON
NORTHPORT, AL 35475

CREDITOR ID: 410919-15
PERFETTI VAN MELLA USA INC
C/O FROST BROWN TODD LLC
ATTN MICHAEL J O'GRADY, ESQ
201 E FIFTH STREET, SUITE 2200
CINCINNATI OH 45202

CREDITOR ID: 542802-BI
PERFETTI VAN MELLE
PO BOX 640528
CINCINNATI OH 45264-0528

CREDITOR ID: 542801-BI
PERFETTI VAN MELLE
4654 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 556802-BC
PERFETTO, JEN
74 S FAIRFAX AVE
WINTER SPRINGS FL 32708

CREDITOR ID: 383102-51
PERFORM COST MANAGEMENT
9700 NORTH 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258

CREDITOR ID: 542803-BI
PERFORMANCE COMPANIES
PO BOX 960175
OKLAHOMA CITY OK 73196-0175

CREDITOR ID: 395328-63
PERFORMANCE OIL & EQUIPMENT, INC
ATTN BRAD GRANBERRY, VP
920 EAST MCDOWELL ROAD
PO BOX 8945
JACKSON, MS 39284

CREDITOR ID: 258369-12
PERFORMANCE OIL EQUIP, INC
ATTN BRAD GRANBERRY, VP
920 EAST MCDOWELL ROAD
PO BOX 8945
JACKSON, MS 39284

CREDITOR ID: 542804-BI
PERFORMANCE OIL EQUIPMENT, INC.
PO BOX 8945
JACKSON MS 39284

CREDITOR ID: 542805-BI
PERFORMANCE POWER SWEEP
PO BOX 146
BARTOW FL 33831-0146

CREDITOR ID: 395702-65
PERFORMANCE POWER SWEEP
PO BOX 146
BARTOW, FL 33831

CREDITOR ID: 258371-12
PERFORMANCE TIRE & AUTO CENTER
2785 55TH STREET S W
NAPLES, FL 34116

CREDITOR ID: 542806-BI
PERILLOUX ELECTRIC
PO BOX 141
MADISONVILLE LA 70447

CREDITOR ID: 542807-BI
PERIMETER PLACE ASSOCIATES
1201 NORTH PETERSON AVENUE
DOUGLAS GA 31533-0269

CREDITOR ID: 2474-07
PERIMETER PLACE ASSOCIATES
1201 NORTH PETERSON AVENUE
DOUGLAS, GA 31533-0269

CREDITOR ID: 542808-BI
PERIO PRODUCTS
L-2786
COLUMBUS OH 43260

CREDITOR ID: 1705-07
PERIPETY GROUP INC  C/O COMM P
3605 SANDY PLAINS RD, SUITE 240-178
MARIETTA, GA 30066

CREDITOR ID: 381030-47
PERIPETY GROUP INC C/O COMM PARTNERS
3605 SANDY PLAINS RD, SUITE 240-178
MARIETTA, GA 30066

CREDITOR ID: 542809-BI
PERIPETY GROUP INC C/O COMM PARTNERS
3605 SANDY PLAINS RD
SUITE 240-178
MARIETTA GA 30066

CREDITOR ID: 190982-09
PERKINS, ELNORA M
2416 FOREST OAKS LANE, APT 114
ARLINGTON TX 76006

CREDITOR ID: 393042-55
PERKINS, EVA
C/O MALLARD & ZIMMERMAN, PA
ATTN LAURIE S ZIMMERMAN, ESQ
3431 MAGIC OAK LANE
SARASOTA FL 34232

CREDITOR ID: 536828-BA
PERKINS, JOAN
5035 SW 34 STREET
DAVIE FL 33314

CREDITOR ID: 556804-BC
PERKINS, JUANITA
15369 SW 284 STR.
HOMESTEAD FL 33033

CREDITOR ID: 556803-BC
PERKINS, KYRA
123 FLORIDA ST.
985-542-4604
HAMMOND LA 70403

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 399397-15
PERKINS, LINDA F
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 407073-MS
PERKINS, MARVIN
6200 MIAL PLANTATION ROAD
RALEIGH NC 27610-9643

CREDITOR ID: 452469-99
PERKINS, VIKKI LYNN
C/O KELLEY & FULTON PA
ATTN: CRAIG I KELLEY, ESQ
1665 PALM BEACH LAKES BLVD
THE FORUM, STE 1000
WEST PALM BEACH FL 33401

CREDITOR ID: 400241-85
PERKINS, VIKKY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 407074-MS
PERKINS, WALTER E
245 COUNTRY RD 219
JEMISON AL 35085

CREDITOR ID: 407072-MS
PERKINS, WILLIAM S III
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407072-MS
PERKINS, WILLIAM S III
9574 BENT OAK COURT
JACKSONVILLE FL 32257

CREDITOR ID: 393054-55
PERKINS-CARLTON, JULENE
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH STREET
FT LAUDERDALE FL 33304

CREDITOR ID: 191067-09
PERNELL, DAWN L
2137 LINCOLN ST
HOLLYWOOD FL 33020

CREDITOR ID: 410388-15
PERNELL, LATRINAH M
3255 HACKBERRY LANE
MONTGOMERY AL 36116

CREDITOR ID: 191070-09
PERNELL, LATRINAH M
3667 OAK STREET
MONTGOMERY AL 36105

CREDITOR ID: 278937-30
PERO PACKING & SALES
14095 STATE ROAD 7
DELRAY BEACH, FL 33446

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HARRELL & HARRELL
ATTN: MICHAEL P MORAN
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 382067-36
PERRIGO
ATTN DAN CULLINAN, CREDIT DEPT
515 EASTERN AVE
ALLEGAN MI 49010

CREDITOR ID: 542810-BI
PERRIGO CO
22592 NETWORK PLACE
CHICAGO IL 60673-1225

CREDITOR ID: 556805-BC
PERRIMAN, BOBBY
2333 NW 100TH ST
MIAMI FL 33167

CREDITOR ID: 556806-BC
PERRIN, EVE
11300 CREEL CR
GULFPORT MS 39503

CREDITOR ID: 258384-12
PERRONE & SONS
4512 ZENITH STREET
METAIRIE, LA 70001

CREDITOR ID: 407620-15
PERRY DAMPF WATTS & ASSOCIATES
ATTN JOHN W PERRY, JR
721 GOVERNMENT STREET, SUITE 102
BATON ROUGE LA 70802

CREDITOR ID: 542811-BI
PERRY NEWSPAPERS INC
PO BOX 888
PERRY FL 32348-0888

CREDITOR ID: 258389-12
PERRY NEWSPAPERS INC
PO BOX 888
PERRY, FL 32348-0888

CREDITOR ID: 407517-93
PERRY, ADRIENE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR., ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 536829-BA
PERRY, ADRIENE
5623 LYNN LAKE DRIVE
ST. PETERSBURG FL 33712

CREDITOR ID: 556808-BC
PERRY, CHRISTY
8373 ROCKING HORSE CIRCLE
DAPHNE AL 36526

CREDITOR ID: 191180-09
PERRY, GREGORY R
1900 SE 4TH ST APT 161
GAINESVILLE FL 32602

CREDITOR ID: 390989-55
PERRY, JALEEL (MINOR)
C/O BROWN & SCOCCIMARO
ATTN ALEXANDER NEMAJOVSKY, ESQ
507 N MONROE STREET
PO BOX 1646
ALBANY GA 31702

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:    05-03817-3F1

CREDITOR ID: 556807-BC
PERRY, JASON
727 WEST ANDRUS
CROWLEY LA 70526

CREDITOR ID: 388320-54
PERRY, LORENCE
C/O LACROIX LEVY & BARNETT
ATTN BARRY BARNETT, ESQ
1101-B BOLTON AVENUE
ALEXANDRIA LA 71301

CREDITOR ID: 388320-54
PERRY, LORENCE
619 RENEE ST
ALEXANDRIA LA 71302

CREDITOR ID: 255158-12
PERRY, LYNDA
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 534886-B1
PERRY, LYNDA
510 FRANCIS BLVD
LAKELAND FL 33801

CREDITOR ID: 536830-BA
PERRY, TERESA
181 DOW CT.
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 191292-09
PERRY-BELL, ARLAINA
1907 DUNCAN AVENUE
ANNISTON AL 36201

CREDITOR ID: 536831-BA
PERRYMAN, DARAN
924 EAST MONTERY COURT, #D
GRETNA LA 70056

CREDITOR ID: 533564-DT
PERSHING, LLC
ATTN: AL HERNANDEZ
SECURITIES CORP.
1 PERSHING PLAZA
JERSEY CITY NJ 07399

CREDITOR ID: 258392-12
PERSONAL CARE PRODUCTS
32500 TELEGRAPH RD STE 202
BINGHAM FARMS, MI 48025

CREDITOR ID: 405353-95
PERSONAL OPTICS
ATTN RACHEL SANCHEZ, CONTROLLER
1331 SOUTH STATE COLLEGE BLVD
FULLERTON CA 92831

CREDITOR ID: 542812-BI
PERSONAL OPTICS
PO BOX 30050
LOS ANGELES CA 90030

CREDITOR ID: 382180-51
PERSONAL OPTICS, INC.
1331 S. STATE COLLEGE BLVD
FULLERTON, CA 92831

CREDITOR ID: 542813-BI
PERSONALLY YOURS
ADVERTISING SPECIALITIES
2145 DENNIS ST
JACKSONVILLE FL 32204

CREDITOR ID: 384287-47
PERSONALLY YOURS ADVER SPECIALTIES
ATTN MARY A TURNER, OWNER
2145 DENNIS ST
JACKSONVILLE, FL 32204

CREDITOR ID: 542814-BI
PERSONNEL MANAGEMENT INC
PO BOX 716021
CINCINNATI OH 45271-6021

CREDITOR ID: 258397-12
PERSONNEL MANAGEMENT INC
PO BOX 716021
CINCINNATI, OH 45271-6021

CREDITOR ID: 191343-09
PERSONS, SHIRLEY L
PO BOX 8233
ANNISTON AL 36202-0823

CREDITOR ID: 536832-BA
PERUITT(MINOR), CARLIA
803 SECOND ST
QUINCY FL 32351

CREDITOR ID: 542815-BI
PESCANOVA INC
848 BRICKELL AVENUE
SUITE 210
MIAMI FL 33131

CREDITOR ID: 382300-51
PESSEL, ROBERT
1204 N BURGANDY TRAIL
JACKSONVILLE, FL 32259

CREDITOR ID: 492912-FC
PESSEL, ROBERT K
1204 N BURGANDY TRAIL
JACKSONVILLE FL 32259

CREDITOR ID: 542816-BI
PESSON ADDITION ELEMENTARY
619 BROUSSARD ST
NEW IBERIA LA 70560

CREDITOR ID: 542817-BI
PET DAIRY
P O BOX 60498
CHARLOTTE NC 28260-0498

CREDITOR ID: 538583-BA
PETENSEN, LORI
C/O O.B. SAMUEL JR. ATTORNEY AT LAW
ATTN O. B. SAMUEL JR. P.A.
151 S.E. 8TH STREET
PO BOX 566
OCALA FL 34478

CREDITOR ID: 536833-BA
PETENSEN, LORI
17626 NE 60TH PLACE
SILVER SPRINGS FL 34488

CREDITOR ID: 542821-BI
PETER DOWD
4126 ALDRICH AVENUE S
MINNEAPOLIS MN 55409

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 542823-BI<br>PETER GREEN JR<br>5401 - A SUITE 289 S<br>CHARLOTTE NC 28217 | CREDITOR ID: 399692-YY<br>PETER GREEN JR<br>5401 - A SUITE 289 S<br>CHARLOTTE NC 28217 | CREDITOR ID: 542387-BI<br>PETER MASTERSON<br>1528 IRISHWOOD COURT<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 542389-BI<br>PETER PAN SEAFOODS INC<br>PO BOX 60773<br>CHARLOTTE NC 28260 | CREDITOR ID: 542388-BI<br>PETER PAN SEAFOODS INC<br>PO BOX 60773<br>CHARLOTTE NC 28260 | CREDITOR ID: 258407-12<br>PETER PAN SEAFOODS INC<br>ATTN MARK R ADAMS, TREAS<br>PO BOX 60773<br>CHARLOTTE, NC 28260 |
| CREDITOR ID: 279261-35<br>PETER PAN SEAFOODS, INC<br>ATTN MARK R ADAMS<br>2200 SIXTH AVENUE, STE 1000<br>SEATTLE WA 98121-1820 | CREDITOR ID: 556809-BC<br>PETERPACE, ADOPH<br>1629 S LINCOIN ST<br>WAUCHULA FL 33873 | CREDITOR ID: 402289-90<br>PETERS, JAMES D<br>3244 MARYLAND AVENUE<br>KENNER LA 70065 |
| CREDITOR ID: 419680-ST<br>PETERS, JAMES D<br>3244 MARYLAND AVE<br>KENNER LA 70065 | CREDITOR ID: 391087-55<br>PETERS, MARISA J (MINOR)<br>C/O KEVIN C HILL & ASSOCIATES, LLC<br>ATTN KEVIN HILL, ESQ<br>4521 COPERNICUS STREET<br>NEW ORLEANS LA 70131 | CREDITOR ID: 407076-MS<br>PETERS, RONALD<br>11215 HASKELL DR.<br>CLERMONT FL 34711 |
| CREDITOR ID: 269373-16<br>PETERS, VIVIAN<br>C/O WILLIAM J. MOORE, III, ESQ.<br>1648 OSCEOLA STREET<br>JACKSONVILLE, FL 32204 | CREDITOR ID: 407077-MS<br>PETERSEN, CLIFFORD P<br>3809 SUNNYDALE DR<br>FT WORTH TX 76116 | CREDITOR ID: 542391-BI<br>PETERSON FARMS<br>PO BOX 115<br>SHELBY MI 49455-0115 |
| CREDITOR ID: 258411-12<br>PETERSON FARMS, INC<br>C/O RYNN & JANOWSKY, LLP<br>ATTN PRISCILLA W GRANNIS, ESQ<br>6017 PINE RIDGE RD # 341<br>NAPLES FL 34119 | CREDITOR ID: 258411-12<br>PETERSON FARMS, INC<br>ATTN: PRISCILLA W GRANNIS<br>PO BOX 115<br>SHELBY, MI 49455-0115 | CREDITOR ID: 538584-BA<br>PETERSON, ALTHEA<br>C/O SUNNER & SUNNER<br>150 W. WARREN AVENUE<br>PO BOX 520771<br>LONGWOOD FL 32752-0771 |
| CREDITOR ID: 536834-BA<br>PETERSON, ALTHEA<br>321 CHEROKEE COURT<br>ALTAMONTE SPRINGS FL 32701 | CREDITOR ID: 385745-54<br>PETERSON, BARBARA<br>2654 WILKINS CT<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 385745-54<br>PETERSON, BARBARA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 398951-78<br>PETERSON, CHARLOTTE<br>4 SANDPIPER COVE<br>PONTE VEDRA BEACH, FL 32082 | CREDITOR ID: 191490-09<br>PETERSON, GERREN M<br>2617 CEDAR ST<br>LOUISVILLE KY 40212-0171 | CREDITOR ID: 536835-BA<br>PETERSON, KATHY<br>6007 HORSESHOE DRIVE<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 538585-BA<br>PETERSON, KATHY<br>C/O MORGAN & MORGAN, P.A.<br>ATTN GREGORY PRYSOCK<br>815 S. MAIN ST., SUITE 301<br>JACKSONVILLE FL 32207 | CREDITOR ID: 556810-BC<br>PETERSON, LISA<br>11729 152 STREET N<br>JUPITER FL 33478 | CREDITOR ID: 392509-55<br>PETERSON, LOLA<br>C/O  RICHARD N BUSH<br>235 S FIFTH STREET, 4TH FLOOR<br>LOUISVILLE KY 40202 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 556812-BC<br>PETERSON, NATALIE<br>9654 MAYVILLE DR. E<br>JACKSONVILLE FL 32222-1565 | CREDITOR ID: 533651-DO<br>PETERSON, RONALD<br>4 SANDPIPER COVE<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 400298-85<br>PETIT, LYNE<br>C/O TAYLOR HODKIN KOPELOWITZ ET AL<br>ATTN JEFFREY OSTROW, ESQ<br>350 E LAS OLAS BLVD, SUITE 980<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 538586-BA<br>PETIT, MARIE<br>C/O CAZEAU, LINTON BARNES, LLC<br>ATTN C. LINTON BARNES, ESQ.<br>633 NE 167TH STREET, SUITE 1025<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 536836-BA<br>PETIT, MARIE<br>863 NW 119 ST<br>MIAMI FL 33168 | CREDITOR ID: 411306-15<br>PETITFILS, YVONNE A<br>C/O TILLERY & TILLERY<br>ATTN A SCOTT TILLERY, ESQ.<br>PO BOX 410<br>CHALMETTE LA 70044-0410 |
| CREDITOR ID: 538587-BA<br>PETIT-FRERE, STEPHANIE<br>C/O FRIEDMAN & BROWN, LLC<br>ATTN ROBERT A FRIEDMAN, ESQ.<br>3330 NW 53RD STREET, SUITE 306<br>FT LAUDERDALE FL 33309 | CREDITOR ID: 536837-BA<br>PETIT-FRERE, STEPHANIE<br>474 SUN PIPER RIDGE<br>ORLANDO FL 32835 | CREDITOR ID: 542393-BI<br>PETO GROUP<br>7518 NW 17TH DRIVE<br>PEMBROKE PINES FL 33183 |
| CREDITOR ID: 542392-BI<br>PETO GROUP<br>14377 SW 62 STREET<br>MIAMI FL 33183 | CREDITOR ID: 542394-BI<br>PETREY WHOLESALE CO<br>P O BOX 68<br>LUVERNE AL 36049 | CREDITOR ID: 395330-63<br>PETROLEUM EQUIPMENT CO., INC.<br>541 HIGHWAY 49 SOUTH<br>RICHLAND, MS 39218-0417 |
| CREDITOR ID: 258415-12<br>PETROLEUM EQUIPMENT COMPANY INC<br>PO BOX 180417<br>RICHLAND, MS 39218-0417 | CREDITOR ID: 556813-BC<br>PETROVICH, ELIZABET<br>NOT PROVIDED<br>LARGO FL 33770 | CREDITOR ID: 556814-BC<br>PETTIS, LARRY<br>9598 SOUTH PARK AVE<br>DOTHAN AL 36301 |
| CREDITOR ID: 407079-MS<br>PETTIT, JOSEPH E.<br>1009 CHISHOLM WAY<br>LILBURN GA 30047 | CREDITOR ID: 542395-BI<br>PETTY CASH ATLANTA DIV<br>PO BOX 43425<br>ATLANTA GA 30336 | CREDITOR ID: 400407-85<br>PETTY, AARON<br>C/O FOY & ASSOCIATES, PC<br>ATTN KENNETH LETSCH, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 |
| CREDITOR ID: 536838-BA<br>PEYNADO, JUSTINE<br>4015 44TH MANOR<br>VERO BEACH FL 32967 | CREDITOR ID: 538588-BA<br>PEYNADO, JUSTINE<br>C/O GRALL, FANORO & GLENN<br>ATTN JOSEPH R. WILLIAMS<br>PO BOX 690218<br>VERO BEACH FL 32969 | CREDITOR ID: 542398-BI<br>PEZ CANDY INC<br>PO BOX 18219<br>BRIDGEPORT CT 06601-3219 |
| CREDITOR ID: 542397-BI<br>PEZ CANDY INC<br>GENERAL POST OFFICE<br>PO BOX 30087<br>NEW YORK NY 10087-0087 | CREDITOR ID: 407080-MS<br>PEZZUTTI, WILLIAM<br>12966 SILVER OAK DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 257877-12<br>PF HARRIS MFG CO INC<br>PO BOX 7344<br>JACKSONVILLE, FL 32238-0344 |
| CREDITOR ID: 556815-BC<br>PFANNENSTILL, EDWIN<br>11150 USD HWY 27S LOT 37<br>SEBRING FL 33876 | CREDITOR ID: 410386-15<br>PFIZER, INC/WARNER LAMBERT<br>ATTN CAROL CARSON, COLLECTION<br>201 TABOR ROAD, 86-1<br>MORRIS PLAINS NJ 07950 | CREDITOR ID: 492942-15<br>PFLEDDERER, GAILE M<br>910 RIDGEWOOD COVE N<br>NICEVILLE FL 32578 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 536839-BA<br>PFLIEGER, SUSAN<br>6670 MALONEY AVE UNIT #3<br>KEY WEST FL 33040 | CREDITOR ID: 538589-BA<br>PFLIEGER, SUSAN<br>C/O FISHER & LAWRENCE, P.A.<br>ATTN MICHAEL MATES, ESQ.<br>80 NE 168TH STREET<br>NORTH MIAMI BCH FL 33162 | CREDITOR ID: 400870-9I<br>PFOST, STEPHEN C<br>660 WHISPERING HILLS ROAD<br>MONTICELLO FL 32344 |
| CREDITOR ID: 405969-99<br>PFZIER INC<br>C/O BORGESS & ASSOCIATES LLC<br>ATTN: WANDA BORGESS, ESQ<br>575 UNDERHILL BLVD, STE 110<br>SYOSSET NY 11791 | CREDITOR ID: 258423-12<br>PG MAINTENANCE<br>ATTN PATRICK M GLYNN JR, OWNER<br>22317 SHARP CHAPEL ROAD<br>BUSH, LA 70431 | CREDITOR ID: 542399-BI<br>PG MAINTENANCE<br>22317 SHARP CHAPEL ROAD<br>BUSH LA 70431 |
| CREDITOR ID: 395331-63<br>PG MAINTENANCE, LLC<br>22317 SHARP CHAPEL RD<br>BUSH, LA 70431 | CREDITOR ID: 407609-15<br>PG-1 DEVELOPMENT COMPANY<br>C/O STUTSMAN THAMES & MARKEY, PA<br>ATTN RICHARD R THAMES<br>50 N LAURA STREET<br>SUITE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 407609-15<br>PG-1 DEVELOPMENT COMPANY<br>C/O ROBINSON BARTON MCCARTHY ET AL<br>ATTN W E CALLOWAY, ESQ<br>PO BOX 12287<br>COLUMBIA SC 29211-2287 |
| CREDITOR ID: 269333-16<br>PGM DIAMONDHEAD, LLC<br>ATTN CHARLES F MCREYNOLDS<br>248 DEBUYS ROAD, SUITE 29<br>BILOXI, MS 39531 | CREDITOR ID: 542400-BI<br>PGT BUREGARD MIDDLE<br>1201 BAYOU RD<br>ST BERNARD LA 70085 | CREDITOR ID: 542401-BI<br>PH BEAUTY LABS LLC<br>10474 SANTA MONICA SUITE 300<br>ATTN SUZANNE NAIL<br>LOS ANGELES CA 90025 |
| CREDITOR ID: 383099-51<br>PHARMA CARE<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 383099-51<br>PHARMA CARE<br>PHARMA CARE MANAGEMENT SVCS, INC<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN, RI 02865 | CREDITOR ID: 542402-BI<br>PHARMACARE<br>5050 HIATUS ROAD<br>SUNRISE FL 33351 |
| CREDITOR ID: 410424-15<br>PHARMACARE BENEFIT MGMT SVCES, INC<br>SUCCESSOR TO RX CONNECTIONS, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 | CREDITOR ID: 410424-15<br>PHARMACARE BENEFIT MGMT SVCES, INC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 279080-32<br>PHARMACARE HEALTH SERVICES, INC<br>C/O HURLEY PARTIN WHITAKER, PA<br>ATTN HURLEY PARTIN WHITAKER, ESQ<br>500 N HARBOR CITY BLVD, SUITE D<br>MELBOURNE FL 32935 |
| CREDITOR ID: 383095-51<br>PHARMACARE NET RX<br>25 BLACKSTONE VALLEY PLACE<br>LINCOLN, RI 02865 | CREDITOR ID: 383092-51<br>PHARMACEUTICAL CARD SYSTEM<br>9501 EAST SHEA BLVD<br>SCOTTSDALE, AZ 85260 | CREDITOR ID: 383086-51<br>PHARMACEUTICAL CARE NETWORK<br>9343 TECH CENTER DRIVE, SUITE 200<br>SACRAMENTO, CA 95826 |
| CREDITOR ID: 542403-BI<br>PHARMACEUTICAL FORMULATIONS<br>PO BOX 932764<br>ATLANTA GA 31193-2764 | CREDITOR ID: 258430-12<br>PHARMACEUTICAL FORMULATIONS, INC<br>ATTN SCOTT L KAHN, CONTROLLER<br>MARGARET H BENSON, SR CORP COUNSEL<br>460 PLAINFIELD AVENUE<br>PO BOX 1904<br>EDISON NJ 08818-1904 | CREDITOR ID: 258431-12<br>PHARMACEUTICAL SPECIALTIES<br>PO BOX 2135<br>KALAMAZOO, MI 49003 |
| CREDITOR ID: 542404-BI<br>PHARMACEUTICAL SPECIALTIES<br>PO BOX 2135<br>KALAMAZOO MI 49003 | CREDITOR ID: 542405-BI<br>PHARMACIST ON THE MOVE INC<br>5916 CHESWOOD CT<br>ORLANDO FL 32817 | CREDITOR ID: 383083-51<br>PHARMACY ACCESS<br>PO BOX 3010<br>ANDOVER, MA 01810 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:    05-03817-3F1**

CREDITOR ID: 383079-51
PHARMACY ASSOCIATES INC
PO BOX 23007
LITTLE ROCK, AK 72221

CREDITOR ID: 383075-51
PHARMACY BENEFIT ADMINISTRATE
10655 NW 29TH TERRACE
MIAMI, FL 33172

CREDITOR ID: 383072-51
PHARMACY BUSINESS ASSOCIATES
1575 N UNIVERSAL AVENUE, SUITE 100
KANSAS CITY, MO 64120

CREDITOR ID: 383071-51
PHARMACY CARD INC
135 CHESTERFIELS LANE
MAUMEE, OH 43537

CREDITOR ID: 383068-51
PHARMACY CARE ALLIANCE
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 382299-51
PHARMACY CHOICE FKA
RX CAREER CENTER
1666 RACE STREET
DENVER, CO 80206

CREDITOR ID: 258433-12
PHARMACY CHOICE INC
1666 RACE STREET
DENVER, CO 80206

CREDITOR ID: 383064-51
PHARMACY DIRECT NETWORK
221 N. CHARLES LINDBERGH DRIVE
SALT LAKE CITY, UT 84116

CREDITOR ID: 542406-BI
PHARMACY RELIEF SERVICE OF FL
1810 POINCIANA RD
WINTER PARK FL 32792

CREDITOR ID: 380959-47
PHARMACY RELIEF SVCS OF CTR FL INC
ATTN MARILYN A CUSKADEN, PRES
1810 POINCIANA RD
WINTER PARK, FL 32792

CREDITOR ID: 383063-51
PHARMACY SERV CORP NEW YORK
210 GREAT OAKS BLVD
ALBANY, NY 12203

CREDITOR ID: 383061-51
PHARMACY SERVICES GROUP
1200 SOUTH PINE ISLAND ROAD #300
PLANTATION, FL 33324

CREDITOR ID: 383060-51
PHARMACY SMART CARD
PO BOX 407
BOYS TOWN, NE 68010

CREDITOR ID: 542407-BI
PHARMACY STAFFING NETWORK INC
3560 CHERRY RIDGE DRIVE
DECATUR GA 30034

CREDITOR ID: 383057-51
PHARMASURE INC.
728 SHADES CREEK PARKWAY, SUITE 100
BIRMINGHAM, AL 35209

CREDITOR ID: 542408-BI
PHARMATON NATURAL
HEALTH PRODUCTS
PO BOX 75303
CHICAGO IL 60675-5303

CREDITOR ID: 258439-12
PHARMATON NATURAL HEALTH AKA
BOEHRINGER INGELHEIM CONSUMER
HEALTH CARE PRODUCTS, INC
ATTN FRANK HARKIAS
900 RIDGEBURY ROAD
RIDGEFIELD CT 06877

CREDITOR ID: 542409-BI
PHARMAVITE CORPORATION
P O BOX 95404
CHICAGO IL 60694-5404

CREDITOR ID: 258440-12
PHARMAVITE, LLC
ATTN TAMARA CRANE, CREDIT MGR
8510 BALBOA BLVD
NORTHRIDGE CA 91325

CREDITOR ID: 542410-BI
PHARMEX
1531 AIRWAY CIRCLE
NEW SMYRNA BEACH FL 32168-5900

CREDITOR ID: 258441-12
PHARMEX
C/O AUTOMATIC BUSINESS PRODUCTS CO
C/O R W FOOTE
1827 WRIGHT DRIVE
PORT ORANGE FL 32128

CREDITOR ID: 542411-BI
PHASE 11 MAINTENANCE SYSTEM LLC
4301- A NORMAN BRIDGE ROAD
MONTGOMERY AL 36105

CREDITOR ID: 382298-51
PHASE II MAINTENANCE
3425 HERBERT DRIVE
MONTGOMERY, AL 36116

CREDITOR ID: 383056-51
PHCY NTWK NATIONAL CORP
1540 H WADE HAMPTON BLVD
GREENVILLE, SC 29605

CREDITOR ID: 542412-BI
PHEAA
PO BOX 1463
HARRISBURG PA 17105

CREDITOR ID: 258445-12
PHEAA
PO BOX 1463
HARRISBURG, PA 17105

CREDITOR ID: 417045-15
PHELAN, WENDY
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417045-15<br>PHELAN, WENDY<br>517 EAGLE CREEK RD<br>JACKSONS GAP AL 36861-4405 | CREDITOR ID: 417000-99<br>PHELPS DUNBAR<br>ATTN: DONALD WHITTEMORE<br>100 SOUTH ASHLEY DR, STE 1900<br>TAMPA FL 33602 | CREDITOR ID: 388585-54<br>PHELPS, KELLY MILLER<br>15816 REDINGTON DRIVE<br>REDINGTON BEACH FL 33708 |
| CREDITOR ID: 389971-54<br>PHELPS, ROBERT C<br>PO BOX 278<br>CHIEFLAND FL 32644 | CREDITOR ID: 542413-BI<br>PHENIX CITIZEN ADVERTISING<br>PO BOX 6306<br>SPARTANBURG SC 29304 | CREDITOR ID: 542414-BI<br>PHENIX CITY UTILITY<br>DEPT OF PUBLIC UTILITIES<br>PHENIX CITY AL 36868-0760 |
| CREDITOR ID: 239855-06<br>PHENIX CITY, AL JUDGE OR PROBATE<br>ALBERT O.HOWARD<br>PO BOX 700<br>PHENIX CITY AL 36868 | CREDITOR ID: 542415-BI<br>PHH ARVAL<br>APHH CORPORATION<br>940 RIDGEBROOK ROAD<br>ATTN PAMELA LORDEN<br>SPARKS MD 21152 | CREDITOR ID: 395341-63<br>PHH/DL PETERSON TRUST<br>3000 LEADENHALL ROAD<br>MT. LAUREL, NH 08054 |
| CREDITOR ID: 542416-BI<br>PHIL ALLEN INC<br>482 S W GERTRUDIS DRIVE<br>LAKE CITY FL 32024 | CREDITOR ID: 542417-BI<br>PHIL RODGERS<br>3945 DEAL ROAD<br>MOORESVILLE NC 28115 | CREDITOR ID: 542418-BI<br>PHILBERT W* JOSEPHS<br>1057 DEPOT COURT<br>WINTER GARDEN FL 34787 |
| CREDITOR ID: 543293-BI<br>PHILIP A GEDDES<br>CHAPTER 13 TRUSTEE<br>PO BOX 2388<br>DECATUR AL 35602-2388 | CREDITOR ID: 383090-51<br>PHILIP MORRIS<br>8400 BAYMEADOWS WAY<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 543296-BI<br>PHILIP SERVICES CORP<br>PO BOX 3069<br>ALLWASTE RECOVERY SYSTEM<br>HOUSTON TX 77253-3069 |
| CREDITOR ID: 543297-BI<br>PHILLIP FOLMAR<br>440 WEEPING WILLOW COURT<br>MOLINO FL 32577 | CREDITOR ID: 543300-BI<br>PHILLIP MORRIS<br>6601 W BOARD STREET<br>RICHMOND VA 23230 | CREDITOR ID: 543302-BI<br>PHILLIP S WILLIAMS<br>PO BOX 352<br>FORTSON GA 31808 |
| CREDITOR ID: 556816-BC<br>PHILLIP, VERONA<br>87580 CLIFF COTTAGE DR.<br>JACKSONVILLE FL 32244 | CREDITOR ID: 536841-BA<br>PHILLIPS (MINOR), SIERRA<br>16135 CHANCAS ST<br>BROOKSVILLE FL 34604-8036 | CREDITOR ID: 538590-BA<br>PHILLIPS (MINOR), SIERRA<br>C/O MORGAN & MORGAN ATTORNEYS<br>ATTN HERBERT HOFFMAN, ESQ.<br>101 E. KENNEDY BLVD. STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 397773-99<br>PHILLIPS EDISON & COMPANY<br>C/O POLSINELLI SHALTON ET AL<br>ATTN: DANIEL J FLANIGAN, ESQ<br>292 MADISON AVE, 17TH FL<br>NEW YORK NY 10017 | CREDITOR ID: 397773-99<br>PHILLIPS EDISON & COMPANY<br>C/O POLSINELLI SHALTON ET AL<br>ATTN: JAMES E BIRD, ESQ<br>700 WEST 47TH ST, STE 1000<br>KANSAS CITY MO 64112 | CREDITOR ID: 543304-BI<br>PHILLIPS FOOD INC<br>PO BOX 79180<br>BALTIMORE MD 21279180 |
| CREDITOR ID: 384290-47<br>PHILLIPS FOODS, INC<br>ATTN MELISSA SELLERS, ESQ.<br>1215 E FORT AVENUE<br>BALTIMORE, MD 21230 | CREDITOR ID: 556818-BC<br>PHILLIPS, ANITA<br>11060 SW 196TH ST APT #601<br>MIAMI FL 33157 | CREDITOR ID: 390915-55<br>PHILLIPS, CATHY<br>C/O CRAIG E GIBBS, ESQ<br>3815 MACARTHUR BLVD, SUITE A<br>NEW ORLEANS LA 70114 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407081-MS<br>PHILLIPS, CLIFFORD S<br>1217 RIVERSIDE DR<br>CHARLOTTE NC 28214 | CREDITOR ID: 390091-54<br>PHILLIPS, DERYL J<br>1007 MACK PLACE<br>DENTON, TX 76206 | CREDITOR ID: 407082-MS<br>PHILLIPS, DONALD B<br>8981 COUNTRY CLUB DR<br>DOUGLASVILLE GA 30134 |
| CREDITOR ID: 392833-55<br>PHILLIPS, ETHEL B<br>C/O GRAY, LAYTON, KERSH, ET AL<br>ATTN  TJ SOLOMON II, ESQ<br>PO BOX 2636<br>GASTONIA NC 28053-2636 | CREDITOR ID: 556817-BC<br>PHILLIPS, FAITH<br>17931 SW 137TH CT.<br>MIAMI FL 33177 | CREDITOR ID: 390723-55<br>PHILLIPS, JAMES<br>C/O MONTAGUE, PITTMAN & VARNADO, PA<br>ATTN FRANK D MONTAGUE, JR, ESQ<br>525 MAIN STREET<br>PO DRAWER 1975<br>HATTIESBURG MS 39403-1975 |
| CREDITOR ID: 534899-B1<br>PHILLIPS, JAMES<br>24 HAGFORD DR #11<br>PURVIS MS 39475 | CREDITOR ID: 407083-MS<br>PHILLIPS, JIMMY L<br>13 GUSTA LANE<br>HOT SPRINGS VILLAGE AR 71909 | CREDITOR ID: 381666-47<br>PHILLIPS, JUAN K<br>1910 W 21 STREET<br>JACKSONVILLE, FL 32209-4736 |
| CREDITOR ID: 536840-BA<br>PHILLIPS, KENYATTA<br>701 FORNEY AVE #23<br>JACKSONVILLE AL 36265 | CREDITOR ID: 407084-MS<br>PHILLIPS, LARRY A<br>113 LORD BYRON<br>CARY NC 27513 | CREDITOR ID: 416958-15<br>PHILLIPS, LINDA<br>C/O LEVINE BUSCH ET AL<br>ATTN SANFORD M REINSTEIN, ESQ<br>9100 SOUTH DADELINE BLVD, STE 1010<br>MIAMI FL 33156 |
| CREDITOR ID: 556819-BC<br>PHILLIPS, MARY<br>8402 SW 55TH WAY.<br>STARKE FL 32091 | CREDITOR ID: 392923-55<br>PHILLIPS, SYLVIA D<br>C/O SMITH & CANNON, PC<br>ATTN J FRANK SMITH, JR ESQ<br>PO BOX  270<br>MCRAE GA 31055 | CREDITOR ID: 392900-55<br>PHILLIPUS, ETCLE<br>12649 GRECO DRIVE<br>ORLANDO FL 32824 |
| CREDITOR ID: 543305-BI<br>PHILLYS SORBET SWIRL<br>1102 N 28TH STREET<br>TAMPA FL 33605 | CREDITOR ID: 258476-12<br>PHOEBE CORPORATE HEALTH CENTER<br>2410 SYLVESTER RD<br>ALBANY, GA 31705 | CREDITOR ID: 543306-BI<br>PHOEBE CORPORATE HEALTH CENTER<br>2410 SYLVESTER RD<br>ALBANY GA 31705 |
| CREDITOR ID: 543308-BI<br>PHOENIX BRANDS LLC<br>MSC 410695<br>PO BOX 415000<br>NASHVILLE TN 37241 | CREDITOR ID: 543307-BI<br>PHOENIX BRANDS LLC<br>21437 NETWORK PLACE<br>CHICAGO IL 60673-1214 | CREDITOR ID: 258478-12<br>PHOENIX BRANDS, LLC<br>ATTN LORI S SULLIVAN, DIR CUST OPER<br>2601 FORTUNE CR EAST DR, # 102B<br>INDIANAPOLIS IN 46241 |
| CREDITOR ID: 411360-GX<br>PHOENIX CLOSURES<br>1899 HIGH GROVE LANE<br>NAPERVILLE IL 60540 | CREDITOR ID: 258479-12<br>PHOENIX CLOSURES INC<br>ATTN WADDELL STEELE, CR MGR<br>PO BOX 75008<br>CHICAGO, IL 60675-5008 | CREDITOR ID: 543309-BI<br>PHOENIX CLOSURES INC<br>PO BOX 75008<br>CHICAGO IL 60675-5008 |
| CREDITOR ID: 2477-07<br>PHOENIX JR INC<br>C/O HELD & ISRAEL<br>ATTN ADAM N FRISCH, ESQ<br>RIVERPLACE TOWER, SUITE 1916<br>1301 RIVERPLACE BLVD<br>JACKSONVILLE FL 32207-9073 | CREDITOR ID: 2477-07<br>PHOENIX JR INC<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 543310-BI<br>PHOENIX JR INC<br>P O BOX 3211<br>CLEARWATER FL 33767 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 2477-07
PHOENIX JR INC
ATTN DUSHYANT K GULATI, PHD
186 BAYSIDE DRIVE
PO BOX 3211
CLEARWATER FL 33767

CREDITOR ID: 543311-BI
PHOENIX RECYCLING
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 543312-BI
PHONE STORE COMMUNICATIONS INC
PO BOX 1045
MILLBROOK AL 36054

CREDITOR ID: 383054-51
PHP TENN CARE
201 EXECUTIVE CENTER DRIVE, STE 300
COLUMBIA, SC 29210

CREDITOR ID: 543314-BI
PHYLLIS ROBERSON
24043 MOORESVILLE ROAD
ATHENS AL 35613

CREDITOR ID: 258496-12
PHYSICIANS HEALTH CENTER
6221 NW 36TH STREET
MIAMI, FL 33166

CREDITOR ID: 543316-BI
PHYSICIANS HEALTH CENTER
6221 NW 36TH STREET
MIAMI FL 33166

CREDITOR ID: 543315-BI
PHYSICIANS HEALTH CENTER
20215 NW 2 AVENUE (S R 441)
MIAMI FL 33169

CREDITOR ID: 258497-12
PHYSICIANS HEALTH CENTER FLC
1448 N KROME AVENUE, SUITE 101
FLORIDA CITY, FL 33034

CREDITOR ID: 543317-BI
PHYSICIANS HEALTH CENTER FLC
1448 N KROME AVENUE
SUITE 101
FLORIDA CITY FL 33034

CREDITOR ID: 556820-BC
PIACENTINI, KAREN
37424 CODY CIRCLE
HILLIARD FL 32046

CREDITOR ID: 397106-67
PIALEX COMMUNICATIONS, INC.
C/O ALEX MARTINEZ
14290 SW 122 COURT
MIAMI, FL 33186

CREDITOR ID: 403883-94
PIAZZA, MICHAEL A
214 BLUEFIELD DR
SLIDELL LA 70458

CREDITOR ID: 407085-MS
PICARD, PAUL
7621 SENTRY OAK CIRCLE E
JACKSONVILLE FL 32256

CREDITOR ID: 258499-12
PICAYUNE ITEM
C/O NEWSPAPER HOLDINGS INC
PO BOX 580
PICAYUNE, MS 39466-0580

CREDITOR ID: 543318-BI
PICAYUNE ITEM
PO BOX 580
PICAYUNE MS 39466-0580

CREDITOR ID: 543319-BI
PICAYUNE JUNIOR HIGH SCHOOL
702 GOODYEAR BLVD
PICAYUNE MS 39466

CREDITOR ID: 543320-BI
PICAYUNE MEMORIAL HIGH SCHOOL
800 5TH AVE
PICAYUNE MS 39466

CREDITOR ID: 543321-BI
PICAYUNE UTILITY DEPT
203 GOODYEAR BLVD
PICAYUNE MS 39466

CREDITOR ID: 543323-BI
PICCOLA DURDEN
4510 EVERGLADE STREET
COCOA FL 32937

CREDITOR ID: 543322-BI
PICCOLA DURDEN
4510 EVERGLADE STREET
COCOA FL 32927

CREDITOR ID: 543324-BI
PICHARD INSURANCE AGENCY
216 OFFICE PLAZA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 536842-BA
PICKARD, BARBARA
P.O. BOX 63
MARION MS 39342

CREDITOR ID: 538591-BA
PICKARD, BARBARA
C/O THE HAMILTON LAW FIRM
ATTN DAVID H. LINDER
PO BOX 1511
MERIDIAN MS 39302-1511

CREDITOR ID: 407086-MS
PICKARD, DENNIS R
4578 CAT CREEK RD
VALDOSTA GA 31605

CREDITOR ID: 399276-15
PICKARD, NANCY A
525 3RD AVENUE NE
LARGO FL 33770

CREDITOR ID: 399276-15
PICKARD, NANCY A
C/O MORGAN & MORGAN
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 536843-BA
PICKAVANCE, KELLY LYNNEL
6202 LYNNEL PICKAVANCE
TAMPA FL 33615

CREDITOR ID: 538592-BA
PICKAVANCE, KELLY LYNNEL
C/O LAW OFFICE OF JAMES M THOMAS
ATTN JAMES M THOMAS ESQ
2759 S.R. 580, SUITE 213
CLEARWATER FL 33761

CREDITOR ID: 543325-BI
PICKENS COUNTY FAMILY COURT
P O BOX 777
PICKENS SC 29671

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2478-07
PICKENS NALLEY, LP
GARRET PICKENS PARTNERSHIP, LP
PO BOX 1929
EASLEY SC 29641

CREDITOR ID: 258511-12
PICKENS SENTINEL
PO BOX 95
PICKENS, SC 29671-0095

CREDITOR ID: 543356-BI
PICKENS SENTINEL
PO BOX 95
PICKENS SC 29671-0095

CREDITOR ID: 543357-BI
PICKENS WATER DEPT
PO BOX 217
PICKENS SC 29671-0217

CREDITOR ID: 399711-53
PICKETTVILLE ROAD LANDFILL
5150 PICKETTVILLE ROAD
JACKSONVILLE FL 32205

CREDITOR ID: 536844-BA
PICKLES, JESSICA (MINOR)
1162 SW MOSLEY HALL RD.
MADISON FL 32340

CREDITOR ID: 389902-54
PICKRON, ANGELA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 389902-54
PICKRON, ANGELA
805 S RIDGEWOOD AVE LOT 18
EDGEWATER FL 32132-2355

CREDITOR ID: 538593-BA
PICRAS, MARIE
C/O MORGAN & MORGAN, P.A.
ATTN DONNY A. OWENS
815 S. MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 536845-BA
PICRAS, MARIE
1400 LEBARON AVE., APT. 206
JACKSONVILLE FL 32207

CREDITOR ID: 543358-BI
PICTSWEET
PO BOX 198233
ATLANTA GA 30384-8233

CREDITOR ID: 278938-30
PICTSWEET FROZEN FOODS, THE
PO BOX 198233
ATLANTA, GA 30384-8233

CREDITOR ID: 543359-BI
PIEDMONT CHEERWINE BOT
P O BOX 697
SALISBURY NC 28144

CREDITOR ID: 258515-12
PIEDMONT CHEERWINE BOTTLING COMPANY
ATTN MICHAEL S BAUK, SECY
PO BOX 697
SALISBURY NC 28144

CREDITOR ID: 258516-12
PIEDMONT COFFEE SERVICE
ATTN JOHN H SPEAGLE
PO DRAWER 5159
HICKORY, NC 28603

CREDITOR ID: 543360-BI
PIEDMONT COFFEE SERVICE
PO DRAWER 5159
HICKORY NC 28603

CREDITOR ID: 543361-BI
PIEDMONT DISTRIBUTING
PO BOX 3389
WEST COLUMBIA SC 29171

CREDITOR ID: 381132-47
PIEDMONT EQUIPMENT AND SERVICE
ATTN BRYAN FRIEND, PRESIDENT
308 ZACHARY WAY
GARNER, NC 27529

CREDITOR ID: 381294-47
PIEDMONT GOLF CARS INC
393 S OAK RIDGE ROAD
OAKBORO, NC 28129

CREDITOR ID: 258522-12
PIEDMONT HEALTHCARE
ATTN KERRY RHODES
PO BOX 1845
STATESVILLE, NC 28687

CREDITOR ID: 543362-BI
PIEDMONT HEALTHCARE
PO BOX 1845
STATESVILLE NC 28687

CREDITOR ID: 543363-BI
PIEDMONT NATIONAL CORP
PO BOX 530103
DEPT GA00510
ATLANTA GA 30353-0103

CREDITOR ID: 381960-15
PIEDMONT NATURAL GAS
ATTN W G HARTSELL, DIST MGR
PO BOX 1149
HICKORY NC 28232

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 535053-15
PIEDMONT NATURAL GAS
ATTN JUDY CONRAD
4720 PIEDMONT ROW DR
CHARLOTTE NC 28211

CREDITOR ID: 258528-12
PIEDMONT NATURAL GAS CO
PO BOX 75047
CHARLOTTE, NC 28275-5047

CREDITOR ID: 543365-BI
PIEDMONT NATURAL GAS CO
PO BOX 75047
CHARLOTTE NC 28275-5047

CREDITOR ID: 543364-BI
PIEDMONT NATURAL GAS CO
PO BOX 33068
CHARLOTTE NC 28233-6097

CREDITOR ID: 744-03
PIEDMONT NATURAL GAS CO
C/O CBO/BANKRUPTCY
ATTN BILL HAMILTON
4339 S TRYON STREET
CHARLOTTE NC 28217-1733

CREDITOR ID: 554076-15
PIEDMONT NATURAL GAS COMPANY
ATTN JUDY CONRAD
4720 PIEDMONT ROW DRIVE
CHARLOTTE NC 28211

CREDITOR ID: 258532-12
PIEDMONT TRUCK TIRES INC
ATTN KIM CLEWIS
PO BOX 18228
GREENSBORO, NC 27419-8228

CREDITOR ID: 543366-BI
PIEDMONT WEST URGENT CARE CENTER
1190 FILBERT HIGHWAY
SUITE 110
YORK SC 29745

CREDITOR ID: 543368-BI
PIERCE PLUMBING INC
1518 NORTH MAIN STREET
HATTIESBURG MS 39401

CREDITOR ID: 536846-BA
PIERCE, BRYCE
C/O LAURI GOLDSTEIN
800 VIRGINIA AVENUE, SUITE 13B
FORT PIERCE FL 34982

CREDITOR ID: 538594-BA
PIERCE, BRYCE
LAW OFFICE OF LAURI J. GOLDSTEIN
ATTN  LAURI J GOLDSTEIN ESQ
1330 S. FEDERAL HIGHWAY
STUART FL 34994

CREDITOR ID: 391304-55
PIERCE, CARMEN
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ.
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 556822-BC
PIERCE, DANNY
486 JEFFERSON ST.
ORANGE PARK FL 32065

CREDITOR ID: 407087-MS
PIERCE, DONALD
PO BOX 2823
CLEVELAND TN 37320

CREDITOR ID: 386028-54
PIERCY, GERALDINE
6859 BOSTON DRIVE
LANTANA, FL 33462

CREDITOR ID: 390657-55
PIEROTTI, LINDA W
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 556824-BC
PIERRE (MINOR), JORDAN
510 OAK POINT
LA PLACE LA 70068

CREDITOR ID: 403516-15
PIERRE FOODS, INC
ATTN RICHARD RUMPLER, CR MGR
9990 PRINCETON ROAD
CINCINNATI OH 45246

CREDITOR ID: 543369-BI
PIERRE FROZEN FOODS
3344 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 556823-BC
PIERRE, ANITA
227 EAST 6TH STREET
985-497-8890
EDGARD LA 70049

CREDITOR ID: 538595-BA
PIERRE, DLEUTAFALT
C/O ROUTMAN & MELLENGER
ATTN ROBERT MELLENGER
ONE BISCAYNE PLACE, SUITE 100
11098 BISCAYNE BOULEVARD
NORTH MIAMI FL 33161

CREDITOR ID: 391851-55
PIERRE, FEZAHRY (MINOR)
C/O MATTHEWS FENDERSON, PA
ATTN CLINT L JOHNSON, ESQ
1307 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 536848-BA
PIERRE, MARIE
640 NW 182ND TERRACE
MIAMI FL 33169

CREDITOR ID: 538596-BA
PIERRE, MARIE
C/O LAURENCE EDWARD ZIEPER, P. A.
ATTN TROY SHERMAN
4770 BISCAYNE BLVD., SUITE 1430
MIAMI FL 33137

CREDITOR ID: 538597-BA
PIERRE, OLIVIA
C/O FINK & BOYLE, P.A.
ATTN MICHAEL FINK
2030 MCGREGOR BOULEVARD
FORT MYERS FL 33901

CREDITOR ID: 536849-BA
PIERRE, OLIVIA
14890 MYSTIC LAKE CIRCLE, APT 10106
NAPLES FL 34116

CREDITOR ID: 192560-09
PIERRE, RAYNOLD
1000 NE 17 STREET F
FORT LAUDERDALE FL 33305

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538598-BA<br>PIERRE, WISLANDE<br>C/O PAUL K. SCHRIER, P.A.<br>ATTN PAUL K. SCHRIER<br>11098 BISCAYNE BLVD. STE 208<br>MIAMI FL 33161 | CREDITOR ID: 536850-BA<br>PIERRE, WISLANDE<br>1340 AVON LANE, APT 928<br>NORTH LAUDERDALE FL 33068 | CREDITOR ID: 393001-55<br>PIERRE-LOUIS, LUDIANNA<br>C/O KENNETH V HEMMERLE II, PA<br>ATTN KENNETH V HEMMERLE II, ESQ<br>1322 NORTHEAST FOURTH AVE, STE E<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 392562-55<br>PIERRE-LOUIS, MARGARETTE<br>C/O LAURENCE EDWARD ZIEPER, PA<br>ATTN L ZIEPER OR T SHERMAN, ESQS<br>4770 BISCAYNE BLVD, SUITE 1430<br>MIAMI FL 33137 | CREDITOR ID: 538599-BA<br>PIERSON, MAVIS<br>C/O JONES FUSSELL, LLP<br>ATTN WILLIAM J. CRAIN, ESQUIRE<br>PO BOX 1810<br>COVINGTON LA 70434-1810 | CREDITOR ID: 536851-BA<br>PIERSON, MAVIS<br>41395 W. POUTIER<br>PONCHATOULA LA 70454 |
| CREDITOR ID: 543371-BI<br>PIGEON CATERERS<br>535 S CLARK STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 556825-BC<br>PIGG, CONNIE<br>3403 CAPITOLE ST<br>JACKSONVILLE FL 32209 | CREDITOR ID: 536852-BA<br>PIGG, TERESA<br>4221 EAST LENOX COURT<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 538600-BA<br>PIGG, TERESA<br>C/O LAW OFFICES OF BURNETTI, P.A.<br>ATTN LINA FULLAM, ESQ.<br>4899 BELFORT ROAD, SUITE 160<br>JACKSONVILLE FL 32256 | CREDITOR ID: 397206-67<br>PIGGLY WIGGLY ALABAMA DISTRIBUTION<br>ATTN BOBBY L MARTIN<br>2400 J. TERRELL WOOTIN DRIVE<br>BESSEMER, AL 35021 | CREDITOR ID: 452405-99<br>PIGGLY WIGGLY DISTRIBUTING CO INC<br>C/O STUTSMAN & THAMES PA<br>ATTN: N LAFLEUR & R THAMES, ESQS<br>121 W FORSYTH ST, STE 600<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 543372-BI<br>PIKCO FINANCE<br>1500 C 14TH STREET<br>MERIDIAN MS 39301 | CREDITOR ID: 543373-BI<br>PIKE COUNTY DISTRICT COURT<br>DV CASES<br>120 W CHURCH STREET<br>TROY AL 36081 | CREDITOR ID: 543374-BI<br>PIKE ELECTRIC INC<br>PO BOX 868<br>MOUNT AIRY NC 27030 |
| CREDITOR ID: 543375-BI<br>PIKE INTERNAL MEDICINE PC<br>1350 HIGHWAY 231 SOUTH<br>TROY AL 36081 | CREDITOR ID: 543376-BI<br>PIKE ROAD ELECTRIC CO INC<br>P OB OX 640187<br>PIKE ROAD AL 36064 | CREDITOR ID: 253145-12<br>PIKE, JOANN<br>56001 PHOENIX COURT<br>CALLAHAN, FL 32011 |
| CREDITOR ID: 403884-94<br>PIKE, RICHARD B<br>10260 MANORVILLE DR<br>JACKSONVILLE FL 32221-3221 | CREDITOR ID: 543377-BI<br>PIKES PEAK<br>5418 POWELL STREET<br>HARAHAN LA 70123-2307 | CREDITOR ID: 403885-94<br>PILCHER, RONNIE<br>347 UNION AVE<br>CRESCENT CITY FL 32112 |
| CREDITOR ID: 543378-BI<br>PILGRIMS PRIDE<br>PO BOX 911709<br>DALLAS TX 75391-1709 | CREDITOR ID: 543379-BI<br>PILGRIMS PRIDE CORP<br>PO BOX 532497<br>ATLANTA GA 30353-2497 | CREDITOR ID: 382068-36<br>PILGRIM'S PRIDE CORP<br>ATTN K LAWRENCE/ T DUFFEE<br>DEPT 24<br>PO BOX 93<br>PITTSBURG TX 75686-0093 |
| CREDITOR ID: 543380-BI<br>PILGRIMS PRIDE CORPORATION<br>PO BOX 71193<br>CHICAGO IL 60694-1193 | CREDITOR ID: 556826-BC<br>PILKINGTON, ERIC<br>803 ALVERADO PLACE<br>LADY LAKE FL 32159 | CREDITOR ID: 543381-BI<br>PILLETERI'S SEASONING IN<br>813 SHADES CREST ROAD<br>BIRMINGHAM AL 35226 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                            **CASE:    05-03817-3F1**

CREDITOR ID: 258556-12
PILLETERI'S SEASONING INC
ATTN CHARLES J PILLETERI, PRES
813 SHADES CREST ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 536853-BA
PILOT TRUCK STOP,
2766 US HIGHWAY 17 SOUTH
BRUNSWICK GA 31523

CREDITOR ID: 538601-BA
PIMIENTO, HOLGER
C/O LAW OFFICES MCNAMEE & LIDDON
ATTN J. FLINT LIDDON
2126 MORRIS AVENUE
BIRMINGHAM AL 35203

CREDITOR ID: 536854-BA
PIMIENTO, HOLGER
2062 A VESTAVIA PARK COURT
VESTAVIA AL 35216

CREDITOR ID: 543382-BI
PINAR ASSOC SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE TN 37939-1229

CREDITOR ID: 1707-07
PINAR ASSOC SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939-1229

CREDITOR ID: 192710-09
PINCHBACK, EDGAR W, JR
292 GLENLYN ST
DANVILLE VA 24540

CREDITOR ID: 536856-BA
PINDER, JOANNE
1401 VILLAGE
BOYNTON FL 33409

CREDITOR ID: 538603-BA
PINDER, JOANNE
C/O LAW OFFICES OF STEVEN D ROWE
ATTN STEVEN D ROWE ESQ
1545 SE 14TH STREET
DEERFIELD BEACH FL 33441

CREDITOR ID: 536855-BA
PINDER, KIMBERLY
2101 N.W. 3 AVE
MIAMI FL 33127

CREDITOR ID: 538602-BA
PINDER, KIMBERLY
C/O SCHILLER, KESSLER & GOMEZ, PLC
ATTN ANDREW KESSLER
7501 W. OAKLAND BLVD, 2ND FLOOR
FT LAUDERDALE FL 33319

CREDITOR ID: 543383-BI
PINE HIGH SCHOOL
27164 HWY 62
FRANKLINTON LA 70438

CREDITOR ID: 543384-BI
PINE ISLAND SHOPPING CENTER
C/O THE BIRCH CO
PO BOX 61156
FT MYERS FL 33906

CREDITOR ID: 1708-07
PINE ISLAND SHOPPING CENTER
C/O THE BIRCH CO
PO BOX 61156
FT  MYERS, FL 33906

CREDITOR ID: 543386-BI
PINE PLAZA
C/O URBAN RETAIL PROPERTIES CO
925 SOUTH FEDERAL HIGHWAY
BOCA RATON FL 33432

CREDITOR ID: 543385-BI
PINE PLAZA
925 SOUTH FEDERAL HIGHWAY
SUITE 225
C/O URBAN RETAIL PROPERTIES CO
BOCA RATON FL 33432

CREDITOR ID: 1709-07
PINE PLAZA OF SUNRISE INC
LAW OFFICES OF JEFFREY SOLOMON
ATTN JEFFREY SOLOMON, ESQ.
3864 SHERIDAN STREET
HOLLYWOOD FL 33021

CREDITOR ID: 1709-07
PINE PLAZA OF SUNRISE INC
C/O URBAN RETAIL PROPERTIES CO
ATTN CATHY HOSN, PROP MGR
925 SOUTH FEDERAL HIGHWAY
BOCA  RATON, FL 33432

CREDITOR ID: 543387-BI
PINEBELT PARTNERS INC
PO BOX 6426
LAUREL MS 39441

CREDITOR ID: 315889-40
PINEBELT PARTNERS INC
PO BOX 6426
LAUREL, MS 39441

CREDITOR ID: 394749-57
PINEIRO, LOURDES
C/O MORGAN & MORGAN, PA
ATTN J LYNCH/ W C MITCHELL, ESQS
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 1710-RJ
PINEL LP
C/O COMERICA BANK - TEXAS
PO BOX 891534
DALLAS, TX 75389-1534

CREDITOR ID: 543388-BI
PINELLAS COUNTY UTILITIES
PO BOX 1780
CLEARWATER FL 34617-1780

CREDITOR ID: 408319-99
PINELLAS FL TAX COLLECTOR
ATTN: SARAH RICHARDSON
315 COURT STREET
CLEARWATER FL 33756

CREDITOR ID: 543389-BI
PINEROOTS LLC
%GORDON P SUMMERS JR MGR
P O BOX 1565
LAKE CITY FL 32056

CREDITOR ID: 1711-07
PINEROOTS LLC
C/O GORDON P SUMMERS JR MGR
PO BOX 1565
LAKE CITY, FL 32056

CREDITOR ID: 258574-12
PINES CARTER OF FLORIDA, INC
C/O PINES GROUP INC
ATTN R PINES, PRES OR G PINES, ESQ
3301 PONCE DELEON BLVD
CORAL GABLES, FL 33134

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258574-12<br>PINES CARTER OF FLORIDA, INC<br>C/O MELAND, RUSSIN, ET AL<br>ATTN JONATHAN R WILLIAMS, ESQ<br>200 S BISCAYNE BLVD, SUITE 3000<br>MIAMI FL 33131 | CREDITOR ID: 556827-BC<br>PINES, LINDA<br>3850 GAULT OCEAN DRIVE<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 543390-BI<br>PINES/CARTER<br>C/O PINES GROUP INC<br>3301 PONCE DELEON BLVD<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 1713-07<br>PINETREE PARTNERS LTD<br>ATTN CHARLES M FLOWERS<br>113 BASCOM COURT, SUITE A<br>COLUMBUS, GA 31909-8562 | CREDITOR ID: 543391-BI<br>PINETREE PARTNERS LTD<br>113 BASCOM COURT<br>SUITE A<br>COLUMBUS GA 31909 | CREDITOR ID: 543392-BI<br>PINEVIEW MIDDLE SCHOOL<br>1115 W 28TH ST<br>COVINGTON LA 70433 |
| CREDITOR ID: 543393-BI<br>PINEVILLE ELEMENTARY SCHOOL<br>5192 MENGE AVENUE<br>GULFPORT MS 39503 | CREDITOR ID: 543394-BI<br>PINEWOOD PLAZA ASSOC<br>%RICHARD G HOEFLING<br>7421 CARMEL EXECUTIVE PK  STE 214<br>CHARLOTTE NC 28226 | CREDITOR ID: 258581-12<br>PINEWOOD PLAZA ASSOCIATES<br>C/O RICHARD G HOEFLING, ESQ<br>PO BOX 269<br>GASTONIA NC 28053 |
| CREDITOR ID: 1714-07<br>PINEWOOD PLAZA ASSOCIATES<br>C/O RICHARD G HOEFLING<br>PO BOX 269<br>GASTONIA NC 28053 | CREDITOR ID: 536857-BA<br>PING, DAWN<br>118 EAST CITRUS AVE, APT. A<br>EUSTIS FL 32726 | CREDITOR ID: 403886-94<br>PINKARD, DANIEL<br>910 ASHWOOD CIRCLE<br>PANAMA CITY FL 32405 |
| CREDITOR ID: 192803-09<br>PINKSTON, JIMMIE L<br>3005 MOORCROFT DRIVE, APT B<br>MONTGOMERY AL 36116 | CREDITOR ID: 543395-BI<br>PINNACLE FOOD PRODUCTS<br>PO BOX 1186<br>BEDFORD PARK IL 60499-1186 | CREDITOR ID: 279263-35<br>PINNACLE FOODS CORP<br>ATTN C STAUB/W OMALLEY, CREDIT MGR<br>SIX EXECUTIVE CAMPUS<br>CHERRY HILL NJ 08002 |
| CREDITOR ID: 543396-BI<br>PINNACLE FOODS CORP FROZEN FOOD<br>DEPT CH10181<br>PALATINE IL 60055-0181 | CREDITOR ID: 410545-15<br>PINNACLE MANAGEMENT, INC<br>ATTN BARRY S CLIFTON, PRESIDENT<br>PO BOX 325<br>COTTLEVILLE MO 63338 | CREDITOR ID: 543397-BI<br>PINNACLE SERVICES<br>C/O MARCUS JACKSON<br>PO BOX 368<br>DUPLESSIS LA 70728 |
| CREDITOR ID: 395703-65<br>PINNACLE SWEEPER<br>PO BOX 368<br>DUPLESSIS, LA 70728 | CREDITOR ID: 543398-BI<br>PINSON VALLEY LTD<br>C/O HELMS-ROARK INC<br>PO BOX 1149<br>MONTGOMERY AL 36101-1149 | CREDITOR ID: 1715-07<br>PINSON VALLEY LTD<br>C/O HELMS-ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 |
| CREDITOR ID: 543399-BI<br>PINT SIZE PRODUCTION<br>1095 PINGREE ROAD<br>SUITE 112<br>CRYSTAL LAKE IL 60014 | CREDITOR ID: 556829-BC<br>PINTO, YOLANDA<br>14425 SW 167 TERRACE<br>MIAMI FL 33177 | CREDITOR ID: 543400-BI<br>PIONEER CREDIT RECOVER<br>PO BOX 158<br>ARCADE NY 14009 |
| CREDITOR ID: 543401-BI<br>PIONEER GROWERS COOPERATIVE<br>PO BOX 490<br>BELLE GLADE FL 33430 | CREDITOR ID: 399296-15<br>PIONEER GROWERS COOPERATIVE<br>C/O ADELMAN LAW OFFICES, PC<br>ATTN DAVID A ADELMAN, ESQ<br>1320 TOWER ROAD, SUITE 114<br>SCHAUMBURG IL 60173 | CREDITOR ID: 408364-15<br>PIONEER NATIONAL LATEX<br>ATTN SHIRLEY MCDOWELL, CREDIT MGR<br>246 E 4TH STREET<br>ASHLAND OH 44805 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543402-BI<br>PIONEER NATIONAL LATEX CO<br>PO BOX 71357<br>CLEVELAND OH 44191 | CREDITOR ID: 543404-BI<br>PIONEER PAPER & PLASTICS<br>PO BOX 403868<br>ATLANTA GA 30384-3868 | CREDITOR ID: 543403-BI<br>PIONEER PAPER & PLASTICS<br>PO BOX 37248<br>JACKSONVILLE FL 32236 |
| CREDITOR ID: 381936-15<br>PIONEER PAPER & PLASTICS, INC<br>C/O FORD BOWLUS DUSS MORGAN ET AL<br>ATTN MICHAEL BOWLUS, ESQ<br>10110 SAN JOSE BLVD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 543405-BI<br>PIONEER PRINTING INC<br>PO BOX 947<br>FITZGERALD GA 31750 | CREDITOR ID: 384292-47<br>PIONEER PRINTING INC<br>PO BOX 947<br>FITZGERALD, GA 31750 |
| CREDITOR ID: 258598-12<br>PIONEER PROCESSORS<br>121 HOWARD JOHNSON RD<br>AMERICUS, GA 31709 | CREDITOR ID: 258601-12<br>PIP PRINTING<br>C/O SPIVEY PRINTING COMPANY<br>ATTN DAVID J PARKER, PRESIDENT<br>455 SOUTH MAIN STREET<br>HIGH POINT NC 27260-6634 | CREDITOR ID: 543406-BI<br>PIPER EXPRESS TRANSPORTATION INC<br>PO BOX 7267<br>VISALIA CA 93290 |
| CREDITOR ID: 381615-47<br>PIPER FIRE PROTECTION INC<br>PO BOX 9005<br>LARGO, FL 33771 | CREDITOR ID: 533565-DT<br>PIPER JAFFRAY & CO.<br>ATTN: KYLE FRISK<br>800 NICOLLET AMLL<br>J2012087, RCON CTL<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 407088-MS<br>PIPER SR., WILLIAM R.<br>4926 MOTOR YACHT DRIVE<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 556830-BC<br>PIPER, MABLE<br>311 2ND AVE.<br>SELMA AL 36701 | CREDITOR ID: 399637-15<br>PISCOPO, GENNARD<br>C/O NEUFELD KLEINBERG & PINKIERT<br>ATTN ROBERT PINKIERT, ESQ<br>2641 NE 207TH STREET<br>AVENURA FL 33180 | CREDITOR ID: 556832-BC<br>PITMAN, ALYNE<br>4331 2ND AVENUE<br>MARIANNA FL 32446 |
| CREDITOR ID: 386228-54<br>PITMAN, HAROLD S<br>C/O GLENDA F SWEARINGEN, PA<br>ATTN GLENDA F SWEARINGEN, ESQ<br>3173 4TH STREET<br>MARIANNA FL 32446 | CREDITOR ID: 386228-54<br>PITMAN, HAROLD S<br>5986 OLD US ROAD<br>MALONE FL 32445 | CREDITOR ID: 556831-BC<br>PITMAN, MAZIE ANN<br>2440 TIPTON  DR S<br>DELTONA FL 32738 |
| CREDITOR ID: 397662-72<br>PITNEY BOWES<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042 | CREDITOR ID: 382297-51<br>PITNEY BOWES<br>10 MIDDLE STREET, 15TH FLOOR<br>BRIDGEPORT, CT 06604 | CREDITOR ID: 258603-12<br>PITNEY BOWES CREDIT CORP<br>PO BOX 856460<br>LOUISVILLE, KY 40285-6460 |
| CREDITOR ID: 543407-BI<br>PITNEY BOWES CREDIT CORP<br>PO BOX 856460<br>LOUISVILLE KY 40285-6460 | CREDITOR ID: 404021-15<br>PITNEY BOWES CREDIT CORPORATION<br>ATTN EVA MILANOWSKI, RECOV DEPT<br>27 WATERVIEW DRIVE<br>SHELTON CT 06484-4361 | CREDITOR ID: 258606-12<br>PITNEY BOWES INC<br>P O  BOX 856390<br>LOUISVILLE, KY 40285-6390 |
| CREDITOR ID: 543408-BI<br>PITNEY BOWES INC<br>P O  BOX 856390<br>LOUISVILLE KY 40285-6390 | CREDITOR ID: 258607-12<br>PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042 | CREDITOR ID: 543409-BI<br>PITNEY BOWES PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE, KY 40285-6042 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383141-99<br>PITNEY HARDIN LLP<br>ATTN: RICHARD METH<br>PO BOX 1945<br>MORRISTOWN NJ 07962-1945 | CREDITOR ID: 536858-BA<br>PITT, CYNTHIA<br>288 GARLAND ST<br>DELTONA FL 32725 | CREDITOR ID: 393259-55<br>PITTER, EDNA BERNICE<br>ROBERT RUBENSTEIN, PA<br>ATTN ERIC SHAPIRO, ESQ<br>9350 S DIXIE HWY, STE 1110<br>MIAMI FL 33156 |
| CREDITOR ID: 393259-55<br>PITTER, EDNA BERNICE<br>17034 SW 119 PLACE<br>MIAMI FL 33177 | CREDITOR ID: 538604-BA<br>PITTINGER, CRYSTAL<br>C/O GOLDMAN, DASZKAL, CUTLER,<br>BOLTON & KIRBY<br>ATTN ALEX DASZKAL<br>1630 W. HILLSBORO BLVD.<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 536859-BA<br>PITTINGER, CRYSTAL<br>125 NW 7TH STREET<br>BOCA RATON FL 33432 |
| CREDITOR ID: 258608-12<br>PITTMAN BROS COMPANY<br>ATTN DAVID G PITTMAN, PRES/CFO<br>PO BOX 8035<br>WEST PALM BEACH, FL 33407 | CREDITOR ID: 543410-BI<br>PITTMAN BROS COMPANY<br>PO BOX 8035<br>WEST PALM BEACH FL 33407 | CREDITOR ID: 258610-12<br>PITTMAN INC - MKT<br>5700 LUCY GRADE RD<br>ASHFORD, AL 36312 |
| CREDITOR ID: 543411-BI<br>PITTMAN INC - MKT<br>PO BOX 325<br>ASHFORD AL 36312 | CREDITOR ID: 543412-BI<br>PITTMAN PACKING CO INC<br>PO BOX 365<br>SHARON GA 30664 | CREDITOR ID: 384293-47<br>PITTMAN PACKING CO INC<br>ATTN: PERRY PITTMAN, PRES<br>PO BOX 365<br>279 RAYTOWN RD<br>SHARON, GA 30664 |
| CREDITOR ID: 402294-90<br>PITTMAN, A D<br>517 COMPTON ROAD<br>RALEIGH NC 27609 | CREDITOR ID: 407090-MS<br>PITTMAN, JOHNNY L<br>334 SMALLWOOD AVE<br>FT PIERCE FL 34982 | CREDITOR ID: 536860-BA<br>PITTMAN, OUIDA<br>1509 BENDER ST.<br>PICAYUNE MS 39466 |
| CREDITOR ID: 538605-BA<br>PITTMAN, OUIDA<br>C/O SMITH & OLDMIXON<br>ATTN COLETTE A. OLMIXON<br>PO BOX 393<br>POPLARVILLE MS 39470 | CREDITOR ID: 193072-09<br>PITTS, MACK<br>1784 GILLEM DRIVE<br>ATLANTA GA 30310 | CREDITOR ID: 392461-55<br>PITTS, TERRANCE<br>C/O SCOTT MARGULES, PA<br>ATTN M HIRSCH / S MARGULES, ESQS<br>20801 BISCAYNE BLVD<br>NORTH MIAMI BEACH FL 33180 |
| CREDITOR ID: 536861-BA<br>PITTS, TINA<br>4301 NW 18TERR APPT 405<br>LAUDERHILL FL 33313 | CREDITOR ID: 538606-BA<br>PITTS, TINA<br>C/O LAW OFFICES OF ALAN COHN &<br>ANGELA COHN<br>ATTN ALAN W. COHN<br>1152 NORTH UNIVERSITY DR, SUITE 201<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 382119-51<br>PITTSBURG TANK & TOWER INC.<br>PO BOX 913<br>HENDERSON, KY 42419 |
| CREDITOR ID: 536862-BA<br>PITZER, MONICA<br>307 GRAY AVENUE<br>WILDWOOD FL 34785 | CREDITOR ID: 543413-BI<br>PIZ INDUSTRIES<br>PO BOX 111300<br>NASHVILLE TN 37222 | CREDITOR ID: 556833-BC<br>PIZZITOLA, MARGARET<br>422 EAST SECOND AVE.<br>COVINGTON LA 70433 |
| CREDITOR ID: 543414-BI<br>PL DEVELOPMENTS<br>200 HICKS STREET<br>WESTBURY NY 11590 | CREDITOR ID: 382178-51<br>PLACEMART, INC.<br>8517 N DIXIE DRIVE, SUITE 900<br>DAYTON, OH 45414 | CREDITOR ID: 556834-BC<br>PLACIDE, CAROLYN<br>PO BOX 654<br>GARYVILLE LA 70051 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543415-BI<br>PLACONTOL INC<br>12760 HIGHBLUFF DRIVE  #210<br>SAN DEIGO CA 92130 | CREDITOR ID: 556835-BC<br>PLAISANCE, GLORIA<br>1019 PINE ST<br>WESTWEGO LA 70094 | CREDITOR ID: 399437-15<br>PLANK ROAD PARTNERSHIP<br>ATTN JAMES H SCHULTZ<br>3111 FAIRWAY DRIVE<br>BATON ROUGE LA 70809 |
| CREDITOR ID: 258617-12<br>PLANT CITY LOCK & KEY<br>1002 S COLLINS STREET<br>PALNT CITY, FL 33566 | CREDITOR ID: 543416-BI<br>PLANT CITY UTILITY DEPARTMENT<br>PO BOX C<br>PLANT CITY FL 33564 | CREDITOR ID: 258620-12<br>PLANT WORKS INC<br>PO BOX 57515<br>JACKSONVILLE, FL 32241-7515 |
| CREDITOR ID: 543417-BI<br>PLANT WORKS INC<br>PO BOX 57515<br>JACKSONVILLE FL 32241-7515 | CREDITOR ID: 258621-12<br>PLANTAIN PRODUCTS CO<br>5821 EAST CAUSEWAY BLVD<br>TAMPA, FL 33619 | CREDITOR ID: 543418-BI<br>PLANTAIN PRODUCTS CO<br>5821 EAST CAUSEWAY BLVD<br>TAMPA FL 33619 |
| CREDITOR ID: 543419-BI<br>PLANTATION BAIT INC<br>2505 SW 31ST AVENUE<br>PEMBROKE PARK FL 33009 | CREDITOR ID: 258622-12<br>PLANTATION CENTER PARTNERS LTD<br>% M2 REALTY CORP(ANDREW LAX- VP)<br>777 BRICKELL AVE  STE 1200<br>MIAMI, FL 33131 | CREDITOR ID: 543420-BI<br>PLANTATION ELEMENTARY<br>1801 KALISTE SALOOM RD<br>LAFAYETTE LA 70592 |
| CREDITOR ID: 543421-BI<br>PLANTATION FISHERIES<br>BOX 374<br>TAVEINER FL 33070 | CREDITOR ID: 258625-12<br>PLANTATION FISHERIES INC<br>ATTN MARK JONES<br>BOX 374<br>TAVEINER, FL 33070 | CREDITOR ID: 543422-BI<br>PLANTATION POLICE DEPT RECORDS DIVISION<br>451 NW 70 TERRACE<br>PLANTATION FL 33317-2242 |
| CREDITOR ID: 258627-12<br>PLANTATION PROPANE INC<br>PO BOX 3146<br>THOMASVILLE, GA 31799-3146 | CREDITOR ID: 543423-BI<br>PLANTERS OIL CO<br>217 SOUTH MAIN STREET<br>FITZGERALD GA 31750 | CREDITOR ID: 543424-BI<br>PLANTERS TIRE & AUTO SERVICE<br>293 LINCOLN AVENUE<br>FITZGERALD GA 31750 |
| CREDITOR ID: 536863-BA<br>PLANTF, DIEGO<br>2845 RIDGE AVE.<br>SARASOTA FL 34235 | CREDITOR ID: 538607-BA<br>PLANTF, DIEGO<br>C/O BURZYNSKI & GRIECO<br>ATTN SEAN W. TOBAYGO, ESQ.<br>1956 MAIN STREET<br>SARASOTA FL 34236 | CREDITOR ID: 538608-BA<br>PLANTZ, KATHY<br>C/O GROSS & TELISMAN, PA<br>ATTN ALAN TELISMAN<br>12805 SW 84TH AVENUE ROAD<br>MIAMI FL 33156 |
| CREDITOR ID: 536864-BA<br>PLANTZ, KATHY<br>115 HAVEN WOOD  DRIVE, APT. 115<br>POMPANO BEACH FL 33064 | CREDITOR ID: 258630-12<br>PLAQUEMINE POST SOUTH<br>C/O LIBERTY GROUP LOUISIANA HOLDING<br>ATTN: POLLY GRUNFELD SACK<br>PO BOX 589<br>PLAQUEMINE, LA 70765-0589 | CREDITOR ID: 543425-BI<br>PLAQUEMINE POST SOUTH<br>PO BOX 589<br>PLAQUEMINE LA 70765-0589 |
| CREDITOR ID: 258631-12<br>PLAS PLUMBING INC<br>ATTN JANET LOUIS, VP<br>8805 LANCASTER AVE<br>CINCINNATI, OH 45242 | CREDITOR ID: 543426-BI<br>PLASTECH<br>205 WEST DUARTE ROAD<br>MONROVIA CA 91016 | CREDITOR ID: 376633-44<br>PLASTECH SPECIALTIES COMPANY<br>ATTN PATRICK L DELANEY, PRES<br>205 WEST DUARTE ROAD<br>MONROVIA, CA 91016 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258638-12<br>PLATINUM PLUMBING OF BREVARD INC<br>ATTN WILLIAM MCALLISTER, VP<br>PO BOX 100525<br>PALM BAY, FL 32910 | CREDITOR ID: 543427-BI<br>PLAUCHEVILLE ELEMENTARY<br>PO BOX 60<br>SCHOOL LOOP 50<br>PLAUCHEVILLE LA 71362 | CREDITOR ID: 543429-BI<br>PLAYTEX FAMILY PRODUCTS<br>PO BOX 60901<br>CHARLOTTE NC 28260-0001 |
| CREDITOR ID: 543428-BI<br>PLAYTEX FAMILY PRODUCTS<br>PO BOX 60901<br>CHARLOTTE NC 28260-0001 | CREDITOR ID: 258641-12<br>PLAYTEX PRODUCTS, INC<br>ATTN JAIME G PALANCA, CREDIT DIR<br>50 N DUPONT HIGHWAY<br>DOVER DE 19901 | CREDITOR ID: 543430-BI<br>PLAZA WEST 15190117351<br>WACHOVIA BANK ACCT# 2151901173514<br>BANK BY MAIL DEPT<br>PO BOX 522817<br>MIAMI FL 33152-2817 |
| CREDITOR ID: 1716-07<br>PLAZA WEST 15190117351<br>ATTN: EDMUND TERRY<br>211 ALEXANDER PAM RD<br>BOCA RATON FL 33432 | CREDITOR ID: 556836-BC<br>PLAZOU, MICHEL<br>7914 GOLDLEAF ST.<br>ORLANDO FL 32835 | CREDITOR ID: 543431-BI<br>PLEASANT HILL ELEMENTARY<br>725 AVENUE C<br>BOGALUSA LA 70427 |
| CREDITOR ID: 556837-BC<br>PLEGOVERN, DIANA<br>1915 KIMBALL CT<br>LAKELAND FL 33801 | CREDITOR ID: 403887-94<br>PLESE, DONALD E<br>1724 CALOOSA ESTATE CT<br>LABELLE FL 33935 | CREDITOR ID: 258647-12<br>PLF INC<br>ATTN: LESLIE HACKBARTH<br>2375 STONEBRIDGE CIRCLE, UNIT 1<br>WEST BEND, WI 53095 |
| CREDITOR ID: 543432-BI<br>PLOCHMAN INC<br>P O BOX 97235<br>CHICAGO IL 60678-7235 | CREDITOR ID: 258650-12<br>PLOCHMAN INC<br>PO BOX 97235<br>CHICAGO, IL 60678-7235 | CREDITOR ID: 556838-BC<br>PLOTZ, IRENE<br>3335 E LOYD ST<br>PENSACOLA FL 32503 |
| CREDITOR ID: 408398-15<br>PLOWMAN, LOIS P<br>1918 KENWOOD AVENUE<br>CHARLOTTE NC 28205 | CREDITOR ID: 543433-BI<br>PLUM TREE SHOPPING CENTER<br>POST OFFICE BOX 1663<br>DECATUR AL 35602 | CREDITOR ID: 403888-94<br>PLUMER, JIMMIE W<br>1198 WILLOW LAKE RD<br>MERIDIAN MS 39305 |
| CREDITOR ID: 543435-BI<br>PLUMROSE USA INC<br>PO BOX 8500-2866<br>PHILADELPHIA PA 19178-2866 | CREDITOR ID: 543434-BI<br>PLUMROSE USA INC<br>P O BOX 7247-7565<br>PHILADELPHIA PA 19170-7565 | CREDITOR ID: 258656-12<br>PLUMROSE USA INC<br>ATTN ELVIRA LAGANA, CR MGR<br>7 LEXINGTON AVENUE<br>EAST BRUNSWICK NJ 08816 |
| CREDITOR ID: 410937-99<br>PLUNKETT, ESTATE OF HC<br>C/O ANGELA HEALY<br>PO BOX 13492<br>JACKSON MS 39236-3492 | CREDITOR ID: 410937-99<br>PLUNKETT, ESTATE OF HC<br>C/O BUTLER SNOW O'MARA ET AL<br>ATTN STEPHEN W ROSENBLATT, ESQ<br>210 E CAPITAL STREET, 17TH FLOOR<br>PO BOX 22567<br>JACKSON MS 39225-2567 | CREDITOR ID: 410937-99<br>PLUNKETT, ESTATE OF HC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 315833-40<br>PLUNKETT, H C<br>C/O BATESVILLE SECURITY BANK<br>TMAS 7300228<br>PO BOX 690<br>BATESVILLE, MS 38606 | CREDITOR ID: 315834-40<br>PLUNKETT, HC<br>PO BOX 5306<br>JACKSON, MS 39296-5306 | CREDITOR ID: 543438-BI<br>PMAT FLAMINGO LLC<br>C/O PROPERTY ONE INC<br>PO BOX 62600 / DEPT 1361<br>NEW ORLEANS LA 70162-2600 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543437-BI<br>PMAT FLAMINGO LLC<br>C/O PROPERTY ONE INC<br>PO BOX 50080<br>NEW ORLEANS LA 70161 | CREDITOR ID: 543436-BI<br>PMAT FLAMINGO LLC<br>C/O PROPERTY ONE INC<br>MID SOUTH BANK BLDG/2014 W PINHOOK<br>SUITE 600<br>LAFAYETTE LA 70508 | CREDITOR ID: 411089-15<br>PMAT FLAMINGO, LLC<br>C/O SHER GARNER CAHILL ET AL<br>ATTN NEAL J KLING, ESQ<br>909 POYDRAS STREET, 28TH FLOOR<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 543439-BI<br>PMAT MELBOURNE, LLC<br>PO BOX 62600<br>DEPT 1335<br>NEW ORLEANS LA 70162-2600 | CREDITOR ID: 543440-BI<br>PMG OCEAN ASSOCIATES II LLC CO<br>PO BOX 1000<br>DEPT 197-1932<br>MEMPHIS TN 38148 | CREDITOR ID: 384294-47<br>PMG OCEAN ASSOCIATES II, LLC<br>C/O WANDER & ASSOCIATES, PC<br>ATTN DAVID WANDER, ESQ<br>641 LEXINGTON AVE<br>NEW YORK NY 10022 |
| CREDITOR ID: 383142-99<br>PMG OCEAN ASSOCIATES LP<br>C/O WANDER & ASSOCIATES PC<br>ATTN: DAVID H WANDER, ESQ<br>641 LEXINGTON AVENUE, 21ST FL<br>NEW YORK NY 10022 | CREDITOR ID: 543441-BI<br>PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>5200 PARK ROAD SUITE 120<br>CHARLOTTE NC 28209 | CREDITOR ID: 452388-99<br>PMT PARTNERS V LLC<br>C/O COHEN & THURSTON PA<br>ATTN: JANET H THURSTON, ESQ<br>1723 BLANDING BLVD, #102<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 258660-99<br>PMT PARTNERS V LLC<br>C/O THOMPSON & KNIGHT LLP<br>ATTN JOHN S BRANNON, ESQ.<br>1700 PACIFIC AVENUE, SUITE 3300<br>DALLAS TX 75201 | CREDITOR ID: 258660-99<br>PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>ATTN LYNN MOORE, VP<br>5200 PARK ROAD, SUITE 120<br>CHARLOTTE, NC 28209 | CREDITOR ID: 1717-07<br>PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>5200 PARK ROAD, SUITE 120<br>CHARLOTTE, NC 28209 |
| CREDITOR ID: 543442-BI<br>PNC BANK<br>1200 E CAMPBELL ROAD SUITE 108<br>REF: ORIX CAPITAL MARKETS LLC<br>LB# 676273 TIGER CROSSING 190000110<br>RICHARDSON TX 75081 | CREDITOR ID: 315890-40<br>PNC BANK<br>REF: ORIX CAPITAL MARKETS LLC<br>1200 E CAMPBELL ROAD, SUITE 108<br>RICHARDSON, TX 75081 | CREDITOR ID: 543444-BI<br>PNC BANK PHILADELPHIA<br>MIDLAND LOAN SERVICES INC<br>LOCKBOX 771223<br>1223 SOLUTIONS CENTER<br>CHICAGO IL 60677-1002 |
| CREDITOR ID: 543443-BI<br>PNC BANK PHILADELPHIA<br>LOCKBOX 31001-0363<br>465 N HALSTEAD<br>SUITE 160<br>PASADENA CA 91107 | CREDITOR ID: 1718-RJ<br>PNC BANK PHILADELPHIA<br>LOCKBOX 31001-0363<br>465 N HALSTEAD<br>PASADENA, CA 91107-1524 | CREDITOR ID: 543445-BI<br>PNEUMATIC SCALE<br>PO BOX 71685<br>CHICAGO IL 60694-1252 |
| CREDITOR ID: 543446-BI<br>PNG PROPANE CO<br>P O BOX 6<br>HICKORY NC 28603 | CREDITOR ID: 279088-99<br>PODVEY, SACHS, MEANOR, ET AL.<br>ATTN:  ROBERT K. SCHEINBAUM<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102 | CREDITOR ID: 543447-BI<br>POINT 360<br>PO BOX 51337<br>LOS ANGELES CA 90051-5637 |
| CREDITOR ID: 258668-12<br>POINT 360<br>PO BOX 51337<br>LOS ANGELES, CA 90051-5637 | CREDITOR ID: 543448-BI<br>POINTE COUPE ELECTRIC<br>PO BOX 160<br>NEW ROADS LA 70760-0160 | CREDITOR ID: 543449-BI<br>POINTE COUPEE BANNER<br>PO BOX 400<br>123 ST MARY STREET<br>NEW ROADS LA 70760 |
| CREDITOR ID: 258670-12<br>POINTE COUPEE BANNER<br>PO BOX 400<br>123 ST MARY STREET<br>NEW ROADS, LA 70760 | CREDITOR ID: 258669-12<br>POINTE COUPEE ELECTRIC<br>C/O BIGGS,SUPPLE , ET AL<br>ATTN JAMES B SUPPLE, ESQ<br>LAWLESS BLDG<br>200 WILLOW STREET<br>FRANKLIN LA 70538 | CREDITOR ID: 258669-12<br>POINTE COUPEE ELECTRIC<br>ATTN KATHY STEELE, COLL SUPERV<br>PO BOX 160<br>NEW ROADS, LA 70760-0160 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543450-BI<br>POINTE COUPEE GENERAL HOSPITAL<br>2202 FALSE RIVER DR<br>NEW ROADS LA 70760 | CREDITOR ID: 543451-BI<br>POINTE COUPEE PAR<br>PO BOX 290<br>SALES TAX DIVISION<br>NEW ROADS LA 70760-0290 | CREDITOR ID: 258674-12<br>POKON & CHRYSAL USA<br>ATTN: PATRICIA HARO-TUA, CONTROLLER<br>3063 NORTHWEST 107TH AVENUE<br>MIAMI, FL 33172 |
| CREDITOR ID: 543452-BI<br>POKON & CHRYSTAL USA<br>3063 NORTHWEST 107TH AVENUE<br>MIAMI FL 33172 | CREDITOR ID: 376638-44<br>POKON & CHRYSTAL USA<br>ATTN: GUIOMAR BARREIRO, A/R-A/P<br>3063 NORTHWEST 107TH AVENUE<br>MIAMI, FL 33172 | CREDITOR ID: 193391-09<br>POLANCO, IRIS<br>7075 NW 186 STREET, APT 502<br>MIAMI FL 33015 |
| CREDITOR ID: 556840-BC<br>POLANCO, MARIA<br>900 A 66TH OCEAN<br>MARATHON FL 33050 | CREDITOR ID: 556841-BC<br>POLIDORE, ZULEIKA<br>2329 CHATDWORTH LANE<br>FRANKLIN LA 70538 | CREDITOR ID: 556842-BC<br>POLIT, DANNY<br>800 PARKVIEW DR<br>APT 622<br>HALLANDALE FL 33009 |
| CREDITOR ID: 556843-BC<br>POLITE, DEBORAH<br>4447 KENNDLE CR<br>JACKSONVILLE FL 32206 | CREDITOR ID: 536865-BA<br>POLITE, GABRIELLE<br>411 MONTGOMERY ST<br>PRICHARD AL 36610 | CREDITOR ID: 543453-BI<br>POLK COUNTY UTILITIES DIV<br>PO BOX 2019<br>BARTOW FL 33831-2019 |
| CREDITOR ID: 258683-12<br>POLKS MEAT PRODUCTS<br>ATTN JOHN A POLK, PRES<br>PO BOX 1190<br>MAGEE, MS 39111 | CREDITOR ID: 543454-BI<br>POLLACK & ROSEN PA TRUST ACCOUNT<br>800 DOUGLAS ROAD<br>NORTH TOWER    SUITE 450<br>CORAL GABLES FL 33134 | CREDITOR ID: 410437-15<br>POLLACK, BETH<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 |
| CREDITOR ID: 407092-MS<br>POLLOCK JR., JESSE T.<br>9921 FARMINGTON<br>BEN BROOK TX 76126 | CREDITOR ID: 556844-BC<br>POLLOCK, PAMELA<br>5400 JOYNER AVE.<br>SPRING HILL FL 34608 | CREDITOR ID: 407093-MS<br>POLLOCK, RICHARD<br>28021 SOUTHWEST 162 AVE<br>HOMESTEAD FL 33033 |
| CREDITOR ID: 543456-BI<br>POLY MEDICA HEALTHCARE INC<br>PO BOX 845859<br>BOSTON MA 02284-5859 | CREDITOR ID: 258684-12<br>POLY MEDICA HEALTHCARE INC<br>PO BOX 845859<br>BOSTON, MA 02284-5859 | CREDITOR ID: 258685-12<br>POLY-PRO INC<br>PO BOX 1942<br>ROSWELL, GA 30077-1942 |
| CREDITOR ID: 543457-BI<br>POLYTAINERS GROUP<br>PO BOX 71723<br>CHICAGO IL 60694-1723 | CREDITOR ID: 258687-12<br>POLYTAINERS GROUP<br>PO BOX 71723<br>CHICAGO, IL 60694-1723 | CREDITOR ID: 258690-12<br>POM WONDERFULL LLC<br>ATTN ANDREW ASCH/C CRAWFORD<br>11444 W OLYMPIC BLVD, 10TH FLR<br>LOS ANGELES, CA 90064 |
| CREDITOR ID: 556845-BC<br>POMBRLBAN, RONOLD<br>9402 E. FIELD RD<br>APT F<br>THONOTOSASSA FL 33592 | CREDITOR ID: 408250-99<br>POMENADE MALL, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 408250-99<br>POMENADE MALL, LLC<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 |

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 1918-07
POMPANO MARKETPLACE T/A WESTERN LLC
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI BEACH, FL 33140

CREDITOR ID: 543458-BI
POMPANO RADIATORS UNLIMITED
327 N DIXIE HIGHWAY
POMPANO BEACH FL 33060

CREDITOR ID: 543459-BI
POMPEIAN INC.
PO BOX 8863
BALTIMORE MD 21224-0863

CREDITOR ID: 258689-12
POMPEIAN, INC
ATTN LLOYD S MAILMAN, ESQ
4201 PULASKI HWY
PO BOX 8863
BALTIMORE, MD 21224-0863

CREDITOR ID: 543460-BI
POMWONDERFUL LLC
11444 W OLYMPIC BLVD
SUITE 210
LOS ANGELES CA 90064

CREDITOR ID: 543461-BI
PONCE REALTY COMPANY
C/O SOUTHERN MGMT & DEV
P O BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 1719-07
PONCE REALTY COMPANY
C/O SOUTHERN MGMT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 543462-BI
PONCHARTRAIN ELEMENTARY
1500 W CAUSEWAY APPROACH
MANDEVILLE LA 70471

CREDITOR ID: 543463-BI
PONCHATOULA HIGH SCHOOL
19452 HWY 22 E
PONCHATOULA LA 70454

CREDITOR ID: 543464-BI
PONCHATOULA TIMES
PO BOX 743
PONCHATOULA LA 70454-0743

CREDITOR ID: 543465-BI
PONDEROSA CENTER INC
PO BOX 53729
FAYETTEVILLE NC 28305

CREDITOR ID: 2479-07
PONDEROSA CENTER INC
PO BOX 53729
FAYETTEVILLE, NC 28305

CREDITOR ID: 258311-12
PONTE VEDRA SQUARE, LLC, SUCCESSOR
PENTAGON PROPERTIES
ATTN J C DEMETREE JR, MGR
3740 BEACH BLVD, SUITE 300
PO DRAWER 47050
JACKSONVILLE FL 32247-7050

CREDITOR ID: 543466-BI
PONTE VEDRA WOMENS CLUB INC
PO BOX 957
PONTE VERDA BEACH FL 32004

CREDITOR ID: 403889-94
PONTIFF, GREGORY T
PO BOX 214
FRANKLIN LA 70538

CREDITOR ID: 543467-BI
POOF TOY PRODUCTS
PO BOX 701394
PLYMOUTH MI 48170-0964

CREDITOR ID: 536866-BA
POOL, CAROLYN
845 FORESTERIA DR
LAKE PARK FL 33403

CREDITOR ID: 538609-BA
POOL, CAROLYN
C/O LABOVICK, LABOVICK & WALD  P.A.
ATTN BRIAN F. LABOVICK, ESQ.
935 MILITARY TRAIL, SUITE 102
JUPITER FL 33458

CREDITOR ID: 536867-BA
POOLE, LATOYA
610 ANDERSON ST
PRATTVILLE AL 36067

CREDITOR ID: 538610-BA
POOLE, LATOYA
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B. DONOHOE
2781 ZELDA ROAD
MONTGOMERY  AL 36106

CREDITOR ID: 381625-47
POOLE, MALCOLM JR
712 ABERCROMBIE ROAD
HONEA PATH, SC 29654

CREDITOR ID: 536868-BA
POOLE, MONEAKI
2020 NW 43RD ST APARTMENT 3
OCALA FL 34475

CREDITOR ID: 538611-BA
POOLE, MONEAKI
C/O BOGIN, MUNNS AND MUNNS
ATTN PAMELA BOUNDS OLSEN
1396 NE 20TH AVE, #400
OCALA FL 34470

CREDITOR ID: 391923-55
POOLE, SHERMANE
C/O SANDRA HOLSTON LEWIS, ESQ
207 MONTGOMERY STREET, STE 1010
MONTGOMERY AL 36104

CREDITOR ID: 258705-12
POORE BROTHERS, INC
FILE 0952
ATTN DAVID A GRAMZA, DIR OF FINANCE
5050 N 40TH STREET, SUITE 300
PHOENIX AZ 85018

CREDITOR ID: 395479-64
POP RADIO
10395A DEMOCRACY LANE
FAIRFAX, VA 22030

CREDITOR ID: 556846-BC
POPAVICH, PATRICIA
2740 CENTERVILLE ROAD
FORT WHITE FL 32038

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543468-BI<br>POPE JOHN PAUL II CATHOLIC CHURCH<br>1901 JAQUAR DRIVE<br>SLIDELL LA 70461 | CREDITOR ID: 543469-BI<br>POPE JOHN PAUL II CATHOLIC SCHOOL<br>1901 JAQUAR DRIVE<br>SLIDELL LA 70461 | CREDITOR ID: 385776-54<br>POPE, JOHN<br>777 NW 155TH LANE APT PH3<br>MIAMI, FL 33169 |
| CREDITOR ID: 538612-BA<br>POPE, KRISTIN<br>MERRILL, MERRILL, MATHEWS & ALLEN<br>ATTN JAKE B MATHEWS JR, ESQ.<br>1326 LEIGHTON AVENUE<br>ANNISTON AL 36202 | CREDITOR ID: 536869-BA<br>POPE, KRISTIN<br>1610 WARRIOR RD<br>ANNISTON AL 36204 | CREDITOR ID: 393410-55<br>POPE, LISA<br>C/O PELHAM & ANDREWS<br>ATTN RANDY VINCENT PELHAM, ESQ<br>1982 CAPITAL CIRCLE NE<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 556847-BC<br>POPLIN, SHERRI<br>PO BOX 379<br>SATSUMA FL 32189 | CREDITOR ID: 2480-07<br>POPPS FERRY (MS) LLC<br>C/O ANDERS, BOYETT & BRADY, PC<br>ATTN DAVID A. BOYETT, III, ESQ<br>3800 AIRPORT BLVD, SUITE 203<br>MOBILE AL 36608 | CREDITOR ID: 2480-07<br>POPPS FERRY (MS) LLC<br>C/O L W CAVE REAL ESTATE INC<br>PO BOX 81322<br>MOBILE, AL 36689 |
| CREDITOR ID: 543470-BI<br>POPPS FERRY ELEMENTARY SCHOOL<br>364 NELSON ROAD<br>BILOXI MS 39531 | CREDITOR ID: 543471-BI<br>POPPS FERRY MS DEV<br>P O BOX 81322<br>MOBILE AL 36689 | CREDITOR ID: 543472-BI<br>POPS GOLDEN GEMS<br>P O BOX 227<br>GRAND COTEAU LA 70541 |
| CREDITOR ID: 258710-12<br>POPS GOLDEN GEMS<br>ATTN RENE PETER BRIGGS III<br>PO BOX 227<br>GRAND COTEAU, LA 70541 | CREDITOR ID: 539050-15<br>POPS GOLDEN GEMS DRIED SHRIMP, LLC<br>ATTN RENE PETER BRIGGS III<br>PO BOX 1086<br>OPELOUSAS LA 70570 | CREDITOR ID: 410762-15<br>PORCUPINE WD5, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206 |
| CREDITOR ID: 410762-15<br>PORCUPINE WD5, LLC<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 410762-15<br>PORCUPINE WD5, LLC<br>C/O SEYFARTH SHAW, LLP<br>ATTN SARA E LORBER, ESQ<br>131 SOUTH DEARBORN STREET, STE 2400<br>CHICAGO IL 60603 | CREDITOR ID: 543473-BI<br>PORT AUTHORITY OF NY & NJ<br>PO BOX 95000-1523<br>PHILADELPHIA PA 19195-1523 |
| CREDITOR ID: 382295-51<br>PORT CHARLOTTE SUN<br>23170 HARBORVIEW ROAD<br>PORT CHARLOTTE, FL 33980 | CREDITOR ID: 543474-BI<br>PORT CONSOLIDATED<br>PO BOX 350430<br>FT LAUDERDALE FL 33335 | CREDITOR ID: 258717-12<br>PORT CONSOLIDATED<br>ATTN STAN RISUER, CORP CREDIT MGR<br>PO BOX 350430<br>FT LAUDERDALE, FL 33335 |
| CREDITOR ID: 258719-12<br>PORTA WELD MARINE SERVICE INC<br>18417 HUCKLEBERRY RD<br>FT MYERS, FL 33912 | CREDITOR ID: 543476-BI<br>PORTABLE SANITATION & SERVICE INC<br>PO BOX 47281<br>JACKSONVILLE FL 32247 | CREDITOR ID: 543475-BI<br>PORTA-PHONE INC<br>PO BOX 4029<br>TALLAHASSEE FL 32315-4029 |
| CREDITOR ID: 543477-BI<br>PORTER WALDRON<br>1724 FREEDOM DR<br>MIDDLEBURG FL 32068 | CREDITOR ID: 399425-99<br>PORTER WRIGHT MORRIS & ARTHUR LLP<br>ATTN: JAMES BOTTI<br>41 SOUTH HIGH ST, 31ST FL<br>COLUMBUS OH 43215 | CREDITOR ID: 408228-93<br>PORTER, DORIS<br>PO BOX 610564<br>POMPANO BEACH FL 33061 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:   05-03817-3F1**

CREDITOR ID: 399382-79
PORTER, JEFFREY
C/O CHARLES R SCULLY LAW OFFICES
ATTN HOWARD CHAPPELL, ESQ
3835 CENTRAL AVENUE
ST PETERSBURGH FL 33713

CREDITOR ID: 394760-57
PORTER, MAXINE
C/O DEARMAN & GERSAN, PA
ATTN MARK J DEARMAN, ESQ
150 NORTH UNIVERSITY DRIVE, STE 200
PLANTATION FL 33324

CREDITOR ID: 394178-56
PORTER, MAXINE
2426 AMBERSIDE WAY
WESLEY CHAPE; FL 33543

CREDITOR ID: 556848-BC
PORTER, MIA
1153 GARRISFON DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 536870-BA
PORTER, TERESA
1311 KINGS ROW
SLIDELL LA 70461

CREDITOR ID: 538613-BA
PORTER, TERESA
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOTT LABOURDETTE
1100 POYDRAS STREET, STE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 556849-BC
PORTER, THELMA
1703 HOLLY DAKS
JACKSONVILLE FL 32211

CREDITOR ID: 407094-MS
PORTER, WILLIAM F.
1424 SE INGELWOOD
LAKE CITY FL 32055

CREDITOR ID: 543478-BI
PORTERS LOCKSMITHS INC
13801 NW 27 AVE
OPA LOCKA FL 33054

CREDITOR ID: 258726-12
PORTERS LOCKSMITHS INC
13801 NW 27 AVE
OPA LOCKA, FL 33054

CREDITOR ID: 556850-BC
PORTILLO, MARIA
26551 AIRPORT RD.
PUNTA GORDA FL 33980

CREDITOR ID: 389526-54
PORTO, MANUEL
LAW OFFICE OF MARK L ZIENTZ, PA
ATTN ANDREA COX, ESQ
9130 S DADELAND BLVD, STE 1619
MIAMI FL 33156

CREDITOR ID: 389526-54
PORTO, MANUEL
6464 WEST 13TH AVENUE
HIALEAH, FL 33012

CREDITOR ID: 556851-BC
PORTTER, TERRESA
1865 SW 24 AVE
FORT LAUDERDALE FL 33312

CREDITOR ID: 543479-BI
POS PAPER COMPANY
8999 WESTERN WAY
SUITE 105
JACKSONVILLE FL 32256

CREDITOR ID: 390706-55
POSADA, BLANCA
C/O RODRIGO L SAAVEDRA JR, ESQ
3000 N FEDERAL HIGHWAY, STE 200
FORT LAUDERDALE FL 33306

CREDITOR ID: 390769-55
POSADA, DUBER
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN EDWARD P BUSCH, ESQ
9100  S. DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 407708-15
POSADAS, HOLLY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1695
PALM CITY FL 34991-1965

CREDITOR ID: 536871-BA
POSEN, DIANE
6455 SAGEWOOD WAY
DELRAY BEACH FL 33484

CREDITOR ID: 382441-51
POST & COURIER, THE
ATTN CAL PURVIS, CR MGR
134 COLUMBUS STREET
CHARLESTON, SC 29403

CREDITOR ID: 258729-12
POST & COURIER, THE
ATTN CAL PURVIS, CR MGR
134 COLUMBUS ST
CHARLESTON, SC 29403-4809

CREDITOR ID: 543480-BI
POST AND COURIER
134 COLUMBUS ST
CHARLESTON SC 29403-4809

CREDITOR ID: 543481-BI
POST SEARCHLIGHT
P O BOX 277
BAINBRIDGE GA 39818-0277

CREDITOR ID: 258732-12
POST SEARCHLIGHT, INC
ATTN SUZANNE H BRANDT
SAM M GRIFFIN JR, PRESIDENT
PO BOX 277
BAINBRIDGE, GA 39818-0277

CREDITOR ID: 543482-BI
POST SOUTH NEWSPAPER
PO BOX 589
PLAQUEMINE LA 70764

CREDITOR ID: 258733-12
POST SOUTH NEWSPAPER
LIBERTY GRP LOUISIANA HOLDINGS INC
ATTN POLLY GRUNFIELD, GEN COUNSEL
PO BOX 589
PLAQUEMINE, LA 70764

CREDITOR ID: 536872-BA
POST, STEPHANIE
PO BOX 341
DENHAM SPRINGS LA 70706

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 258735-12
POSTAL CENTER INTL INC
ATTN: GINA BARREDO, ACCNTG MGR
PO BOX 8084
FT LAUDERDALE, FL 33310-8084

CREDITOR ID: 399440-15
POSTCARD FACTORY, THE
ATTN SHAM MARAJ
2801 JOHN STREET
MARKHAM ON L3R 2Y8
CANADA

CREDITOR ID: 556853-BC
POSTEL, LOIS
37401 SOUTH ATLANTIC AVE
DAYTONA BEACH FL 32114

CREDITOR ID: 543486-BI
POSTMASTER
5455 VERNA BLVD
JACKSONVILLE FL 32205

CREDITOR ID: 543485-BI
POSTMASTER
223 E BANK STREET
GRANITE QUARRY NC 28072

CREDITOR ID: 543484-BI
POSTMASTER
200 S BOSTIAN STREET
CHINA GROVE NC 28023

CREDITOR ID: 543483-BI
POSTMASTER
1100 KINGS RD
GENERAL MAIL CENTER
JACKSONVILLE FL 32203-9998

CREDITOR ID: 258744-12
POSTMASTER
ATTN: MICHAEL BELGER
650 EAST INNES STREET
SALISBURY, NC 28144

CREDITOR ID: 258741-12
POSTMASTER
223 E BANK STREET
GRANITE QUARRY, NC 28072

CREDITOR ID: 543487-BI
POSTMASTER FORT LAUDERDALE
1900 W OAKLAND PARK BLVD
FORT LAUDERDALE FL 33310

CREDITOR ID: 543488-BI
POT O GOLD
PO BOX 1627
HAMMOND LA 70404

CREDITOR ID: 543489-BI
POTTER SQUARE ASSOCIATES
% PROPERTY CONCEPTS
545 WATERGATE COURT
ROSWELL GA 30076-3239

CREDITOR ID: 1722-07
POTTER SQUARE ASSOCIATES
C/O FOLTZ MARTIN, LLC
ATTN MITCHELL S ROSEN, ESQ
FIVE PIEDMONT CENTER, SUITE 750
ATLANTA GA 30305

CREDITOR ID: 407763-99
POTTER SQUARE ASSOCIATES
C/O ROSEN LAW GROUP LLC
ATTN MITCHELL S ROSEN, ESQ
ATLANTA PLAZA, STE 3250
950 E PACES FERRY RD
ATLANTA GA 30326

CREDITOR ID: 1722-07
POTTER SQUARE ASSOCIATES
C/O PROPERTY CONCEPTS
545 WATERGATE COURT
ROSWELL, GA 30076-3239

CREDITOR ID: 536873-BA
POTTER, HEATHER
8502 HOMEYWILL RD
GIBSONTON FL 33534

CREDITOR ID: 536874-BA
POTTS (MINOR), JAMARI
131 NE 17TH COURT
BOYNTON BEACH FL 33465

CREDITOR ID: 538614-BA
POTTS (MINOR), JAMARI
C/O DAVID GINZBERG, P. A.
ATTN DAVID GINZBERG, ESQ.
1301 NORTH CONGRESS AVE, SUITE 250
BOYNTON BEACH FL 33426

CREDITOR ID: 556854-BC
POULOS, IRENE
4409 ALT 19
PALM HARBOR FL 34683

CREDITOR ID: 543490-BI
POUNCEY DESIGN INC
5195 DEERING TRAIL
MARIETTA GA 30068

CREDITOR ID: 194162-09
POUNCEY, LORETTA
1118 E SAUNDER RD
DOTHAN AL 36301

CREDITOR ID: 556855-BC
POUND, EVELYN
60 HANNON AVENUE
MOBILE AL 36604

CREDITOR ID: 402908-89
POUND, ROBERT
199 ROCKCASTLE VILLA
SHEPHERDSVILLE KY 40165

CREDITOR ID: 407096-MS
POUNDERS, SHAYNE
4525 EMERSON PARK DR., SUITE 209
ORLANDO FL 32839

CREDITOR ID: 536875-BA
POUYES, JOCELYNE
1918 SHADETREE WAY, APT D
WEST PALM BEACH FL 33406

CREDITOR ID: 538615-BA
POUYES, JOCELYNE
LAW OFFICES OF GONZALEZ & HENLEY
ATTN VERONICA YBARRA
324 DTURA STREET, SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 536876-BA
POW, CECILIA
18768 44TH PLACE NORTH
LOXAHATCHEE FL 33470

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538616-BA<br>POW, CECILIA<br>C/O LAW OFFICES OF JACK NIELAND<br>ATTN JACK NIELAND<br>3300 PGA BOULEVARD<br>PALM BEACH GARDENS FL 33410 | CREDITOR ID: 402296-90<br>POWELL, CHARLES E<br>1206 CELY ROAD<br>EASLEY SC 29640 | CREDITOR ID: 59934-05<br>POWELL, DONALD R JR<br>900 WEST PARK LANE<br>FULTONDALE AL 35068 |
| CREDITOR ID: 536877-BA<br>POWELL, FLORINE<br>1607 1ST STREET, APT. 3<br>FORT MYERS FL 33905 | CREDITOR ID: 538617-BA<br>POWELL, FLORINE<br>C/O THE WILBUR SMITH LAW FIRM, PLLC<br>ATTN JOSEPH VIACAVA<br>PO DRAWER 8<br>FORT MEYERS FL 33902-0008 | CREDITOR ID: 251415-12<br>POWELL, HEATHER<br>1583 B LESLIE ROSS<br>EL PASO, TX 79906 |
| CREDITOR ID: 556856-BC<br>POWELL, LISA<br>8175 BANBERRY RD<br>PENSACOLA FL 32514 | CREDITOR ID: 407098-MS<br>POWELL, SAMUEL<br>311 CRENSHAW STREET<br>EASLEY SC 29640 | CREDITOR ID: 536878-BA<br>POWELL, THEODORE<br>C/O HENRY LAFFER, ESQ<br>300 S. PINE ISLAND ROAD<br>PLANTATION FL 33324 |
| CREDITOR ID: 538618-BA<br>POWELL, THEODORE<br>C/O HENRY LAFFER, P.A.<br>ATTN HENRY LAFFER<br>8927 HYPOLUXO ROAD, SUITE A5<br>LAKE WORTH FL 33467 | CREDITOR ID: 392486-55<br>POWELL-DACOSTA, MAXINE<br>C/O GELCH & ASSOCIATES, PA<br>ATTN GARY D GELCH, ESQ<br>350 EAST LAS OLAS BLVD, SUITE 1440<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 258758-12<br>POWELLS TRASH SERVICE<br>518 FLATWOOD RD<br>HODGES, SC 29653 |
| CREDITOR ID: 543491-BI<br>POWER 1 INDUSTRIAL BATTERY SYSTEM<br>6005-107 POWERS AVE.<br>JACKSONVILLE FL 32217 | CREDITOR ID: 258761-12<br>POWER 1 INDUSTRIAL BATTERY SYSTEM<br>6005-107 POWERS AVE.<br>JACKSONVILLE, FL 32217 | CREDITOR ID: 258762-12<br>POWER 1 INDUSTRIAL BATTERY SYSTEMS<br>10340 NW 53RD ST<br>SUNRISE FL 33351-8036 |
| CREDITOR ID: 543493-BI<br>POWER 1 INDUSTRIAL BATTERY SYSTEMS<br>3750 HACIENDA BOULEVARD<br>SUITE A<br>FT LAUDERDALE FL 33314 | CREDITOR ID: 543492-BI<br>POWER 1 INDUSTRIAL BATTERY SYSTEMS<br>10340 NW 53RD STREET<br>SUNRISE FL 33351 | CREDITOR ID: 543494-BI<br>POWER 2 SHIP INC<br>W510154<br>PO BOX 7777<br>PHILADELPHIA PA 19175-0154 |
| CREDITOR ID: 381574-47<br>POWER BRAKE EXCHANGE<br>PO BOX 420098<br>MIAMI, FL 33142-0098 | CREDITOR ID: 543495-BI<br>POWER BRAKE EXCHANGE<br>PO BOX 420098<br>MIAMI FL 33142-0098 | CREDITOR ID: 543496-BI<br>POWER DEPOT INC<br>3553 N W 78TH AVENUE<br>MIAMI FL 33122-1134 |
| CREDITOR ID: 543497-BI<br>POWER SHRED INC<br>2714 20TH STREET SOUTH<br>SUITE A<br>BIRMINGHAM AL 35209 | CREDITOR ID: 383085-51<br>POWERHOUSE<br>100 LEXINGTON DRIVE, SUITE 201<br>BUFFALO GROVE, IL 60089 | CREDITOR ID: 543498-BI<br>POWERHOUSE 2 BATTERIES<br>120 N WEST CROWN POINT ROAD<br>SUITE #105<br>WINTER GARDEN FL 34787 |
| CREDITOR ID: 543499-BI<br>POWERHOUSE PRODUCE LLC<br>PO BOX 368<br>RIVERHEAD NY 11901 | CREDITOR ID: 278699-99<br>POWERHOUSE PRODUCE LLC<br>ATTN JAMES BANKS, ACCOUNT MANAGER<br>PO BOX 368<br>RIVERHEAD NY 11901 | CREDITOR ID: 278940-30<br>POWERHOUSE PRODUCE LLC<br>ATTN JAMES BANKS, ACCOUNT MANAGER<br>PO BOX 368<br>RIVERHEAD, NY 11901 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                               **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 556857-BC<br>POWERS, JENNA<br>602 HARRISON PLACE DRIVE<br>#716<br>DELAND FL 32724 | CREDITOR ID: 392850-55<br>POWERS, JENNIFER<br>C/O OFFICES OF JAMES RICHARD HOOPER<br>ATTN EDUARDO RODRIGUEZ, ESQ<br>PO BOX 540509<br>ORLANDO FL 32854-0509 | CREDITOR ID: 407099-MS<br>POWERS, MONTY H<br>3405 CLEAR CREEK LANE<br>KNOXVILLE TN 37938 |
| CREDITOR ID: 259749-12<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA, AL 36027 | CREDITOR ID: 258770-12<br>POWERSOURCE TRANSPORTATION INC<br>C/O DOGAN & DOGAN ATTORNEYS AT LAW<br>ATTN: THOMAS M DOGAN, ESQ<br>BANK ONE CENTER, SUITE 780<br>8585 BROADWAY<br>MERRILLVILLE IN 46410 | CREDITOR ID: 258770-12<br>POWERSOURCE TRANSPORTATION INC<br>ATTN ROBERTO LIEMBO JR, ACC REC MGR<br>2023 N LAFAYETTE COURT<br>GRIFFITH, IN 46319 |
| CREDITOR ID: 556858-BC<br>POWLIN, RENE<br>607 WATERSIDE VILLAGE<br>HYPOLUXO FL 33462 | CREDITOR ID: 407100-MS<br>POWNALL, JAMES R<br>281 OAK HAMMOCK DRIVE<br>KENNESAW GA 30152 | CREDITOR ID: 543500-BI<br>PPM CONSULTANTS INC<br>2508 TICHELI ROAD<br>MONROE LA 71202 |
| CREDITOR ID: 258774-12<br>PR NEWSWIRE<br>ATTN PEDRO FLOR, COLL REP<br>GPO BOX 5897<br>NEW YORK, NY 10087-5897 | CREDITOR ID: 543501-BI<br>PR NEWSWIRE<br>G P O BOX 5897<br>NEW YORK NY 10087 | CREDITOR ID: 543502-BI<br>PRA III LLC<br>7765 SOUTHWEST 87 AVENUE<br>SUITE 101<br>% HAYT & LANDAU<br>MIAMI FL 33173 |
| CREDITOR ID: 543503-BI<br>PRACTICEPLUS OF SW GEORGIA<br>803 N JEFFERSON STE C<br>ALBANY GA 31701 | CREDITOR ID: 543504-BI<br>PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE<br>NEW YORK NY 10019 | CREDITOR ID: 381005-47<br>PRAIRIE CAJUN SEAFOOD WHOLESALE DIST INC<br>ATTN WAYNE HENSGENS, PRES<br>5966 HIGHWAY 190<br>EUNICE, LA 70535 |
| CREDITOR ID: 543505-BI<br>PRAIRIE CAJUN SEAFOOD WHOLESALE DIST INC<br>5966 HIGHWAY 190<br>EUNICE LA 70535 | CREDITOR ID: 543506-BI<br>PRAIRIE ELEMENTARY<br>2910 AMB CAFFERY<br>LAFAYETTE LA 70506 | CREDITOR ID: 543507-BI<br>PRATER RADIATOR<br>1032 W MICHIGAN ST<br>ORLANDO FL 32805 |
| CREDITOR ID: 543508-BI<br>PRATERS FOODS<br>2206 114TH STREET<br>LUBBOCK TX 79423 | CREDITOR ID: 258785-12<br>PRATERS TURKEYS<br>ATTN PRESIDENT<br>2206 114TH STREET<br>LUBBOCK, TX 79423 | CREDITOR ID: 258786-12<br>PRATT & WHITNEY CANADA<br>PO BOX 730011<br>DALLAS, TX 75373 |
| CREDITOR ID: 543509-BI<br>PRATT & WHITNEY CANADA<br>PO BOX 730011<br>DALLAS TX 75373 | CREDITOR ID: 543510-BI<br>PRATT LANDRY ASSOC INC<br>530 SOUTH JEFFERSON DAVIS<br>NEW ORLEANS LA 70119-7193 | CREDITOR ID: 393280-55<br>PRATT, ANNA<br>C/O ALLDREDGE & JONES<br>ATTN MELVIN C ALLDREDGE, ESQ<br>4914 SW 72ND AVENUE<br>MIAMI FL 33155 |
| CREDITOR ID: 392693-55<br>PRATT, TIMOTHY<br>2050 CASS STREET<br>SARASOTA FL 34231 | CREDITOR ID: 390945-55<br>PRATT, VIVIAN FLOWER<br>C/O DAVID L THORNHILL LAW OFFICES<br>ATTN DAVID L THORNHILL, ESQ<br>1175 OLD SPANISH TRAIL<br>SLIDELL LA 70458 | CREDITOR ID: 536879-BA<br>PRATTS, CARMEN<br>2403 GULFVIEW<br>LAKELAND FL 33801 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538619-BA<br>PRATTS, CARMEN<br>C/O COLON & LOPEZ P.A.<br>ATTN MELODIE J LOPEZ ESQ<br>1014 S FLORIDA AVENUE<br>LAKELAND FL 33803 | CREDITOR ID: 239858-06<br>PRATVILLE, AL-JUDGE OF PROBATE<br>BOOTH, ALFRED Q.<br>176 WEST 5TH STREET<br>PRATTVILLE AL 36067-3041 | CREDITOR ID: 258789-12<br>PRAXAIR DISTRIBUTION SOUTHEAST LLC<br>DEPT 0812<br>DALLAS, TX 75312-0812 |
| CREDITOR ID: 543511-BI<br>PRAXAIR DISTRIBUTION SOUTHEAST LLC<br>DEPT 0812<br>DALLAS TX 75312-0812 | CREDITOR ID: 400348-85<br>PRAY, MARK<br>C/O BERNSTEIN AND MARYANOFF<br>ATTN NEIL MARYANOFF, ESQ<br>15055 SW 122ND AVE<br>MIAMI FL 33186 | CREDITOR ID: 543512-BI<br>PRB INVESTMENTS LLC<br>ATTN: PHILLIP BULLIARD<br>2424 EDENBORN AVE STE 600<br>METAIRIE LA 70001 |
| CREDITOR ID: 1723-07<br>PRB INVESTMENTS,  LLC<br>C/O LEEFE GIBBS SULLIVAN, ET AL<br>ATTN JERRY W SULLIVAN, ESQ<br>3900 W CAUSEWAY BLVD, # 1470<br>METAIRIE LA 70002 | CREDITOR ID: 1723-07<br>PRB INVESTMENTS,  LLC<br>ATTN PHILLIP BULLIARD<br>2424 EDENBORN AVENUE, SUITE 600<br>METAIRIE, LA 70001 | CREDITOR ID: 543513-BI<br>PRECISION ENVIRONMENT INC<br>1644 FIRST AVENUE NORTH<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 395704-65<br>PRECISION ENVIRONMENTAL<br>5500 OLD BRECKSVILLE RD<br>INDEPENDENCE OH 44131-1508 | CREDITOR ID: 543514-BI<br>PRECISION FOODS INC<br>PO BOX 5273<br>DES MOINES IA 50306-5273 | CREDITOR ID: 258796-12<br>PRECISION LOCK & KEY<br>PO BOX 430<br>BRUNSWICK, GA 31521 |
| CREDITOR ID: 543515-BI<br>PRECISION LOCK & KEY<br>P O BOX 430<br>BRUNSWICK GA 31521 | CREDITOR ID: 258798-12<br>PRECISION PLUMBING & AIR INC<br>ATTN MARY S FRANK, OWNER<br>PO BOX 180279<br>RICHLAND, MS 39218-0279 | CREDITOR ID: 543516-BI<br>PRECISION PLUMBING & AIR INC<br>PO BOX 180279<br>RICHLAND MS 39218-0279 |
| CREDITOR ID: 258802-12<br>PRECISION WEIGHING INC<br>ATTN SHAUNA BRABBLE<br>108-D WOODWINDS INDUSTRIAL CT<br>CARY NC 27511 | CREDITOR ID: 429828-15<br>PRECOCINADOS FUENTETAJA, SL<br>C/O SGA RECOVERIES, INC<br>ATTN SEYMOUR GILLMAN, AGENT<br>1700 NORTH DIXIE HWY, SUITE 150<br>BOCA RATON FL 33432 | CREDITOR ID: 543518-BI<br>PREDIXIS<br>605 E HUNTINGTON DRIVE<br>SUITE 201<br>MONROVIA CA 91016 |
| CREDITOR ID: 543517-BI<br>PREDIXIS<br>101 EAST HUNTINGTON DRIVE<br>2ND FLOOR<br>MONROVIA CA 91016 | CREDITOR ID: 258803-12<br>PREDIXIS CORPORATION<br>ATTN MARC CAMPBELL, COO<br>605 E HUNTINGTON DRIVE, SUITE 201<br>MONROVIA, CA 91016 | CREDITOR ID: 382177-51<br>PREDIXIS, INC<br>101 E HUNTINGTON DRIVE, 2ND FL<br>MONROVIA, CA 91016 |
| CREDITOR ID: 543519-BI<br>PREFERRED FREEZER SERVICES OF MEDLEY<br>13700 NW 115TH AVENUE<br>MIAMI FL 33178 | CREDITOR ID: 543520-BI<br>PREFERRED PACKAGING<br>5903 PEACHTREE INDUSTRIAL BLVD<br>SUITE C<br>NORCROSS GA 30092 | CREDITOR ID: 543521-BI<br>PREFERRED PACKAGING LLC<br>202 CHALLENGE AVENUE<br>PRATTVILLE AL 36066 |
| CREDITOR ID: 383053-51<br>PREFERRED PRESCRIPTION DISCT<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 | CREDITOR ID: 383048-51<br>PREFERRED SOLUTIONS INC.<br>30 HUNTER LANE<br>CAMP HILL, PA 17011 | CREDITOR ID: 543522-BI<br>PREMIER BEVERAGE (WINE)<br>PO BOX 5500<br>MIRAMAR FL 33083-5500 |

## Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　**CASE:    05-03817-3F1**

CREDITOR ID: 543523-BI
PREMIER BEVERAGE COMPANY
PO BOX 60549
JACKSONVILLE FL 32236

CREDITOR ID: 279385-36
PREMIER BEVERAGE COMPANY, LLC
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN GERARD S CATALANELLO, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279385-36
PREMIER BEVERAGE COMPANY, LLC
ATTN JORGE F GRAU, VP FIN
9801 PREMIER PARKWAY
MIRAMAR  FL 33025

CREDITOR ID: 543524-BI
PREMIER BEVERAGE NONALCOHOLIC
8221 EAGLE PALM DRIVE
RIVERVIEW FL 33569

CREDITOR ID: 543525-BI
PREMIER CAN-AM CORPORATION
6879 NW 37TH AVENUE
MIAMI FL 33147

CREDITOR ID: 258812-12
PREMIER CAN-AM CORPORATION
ATTN FRED MUGEL
6879 NW 37TH AVENUE
MIAMI, FL 33147

CREDITOR ID: 543526-BI
PREMIER COMMUNICATIONS
120 WHARTON ST
COVINGTON LA 70433

CREDITOR ID: 258813-12
PREMIER COMMUNICATIONS
ATTN WALLACE MESSINA, OWNER
120 WHARTON ST
COVINGTON, LA 70433

CREDITOR ID: 554071-15
PREMIER HOLDINGS, DBA
FILMART
4111 GLENWOOD RD
BROOKLYN NY 11210

CREDITOR ID: 2481-RJ
PREMIER PLAZA ASSOCIATES LLC
ATTN STEPHEN B SWARTZ, MGG MEMBER
3060 PEACHTREE ROAD, SUITE 1545
ATLANTA, GA 30305

CREDITOR ID: 382293-51
PREMIERE CONFERENCING
10310 WEST 84TH TERRACE
LENEXA, KS 66214

CREDITOR ID: 543527-BI
PREMIERE CREDIT OF NORTH AMERICA LLC
PO BOX 19309
INDIANAPOLIS IN 46219-0309

CREDITOR ID: 543528-BI
PREMIUM ASSET RECOVERY CORP
C/O RICHARD A RUSSELL
350 JIM MORAN BLVD  STE #211
DEERFIELD BEACH FL 33442

CREDITOR ID: 384297-47
PREMIUM BEVERAGE
922 NORTH RAILROAD AVENUE
OPELIKA, AL 36801

CREDITOR ID: 543529-BI
PREMIUM INGREDIENTS LTD
36780 EAGLE WAY
CHICAGO IL 60678

CREDITOR ID: 397349-15
PREMIUM INGREDIENTS, LTD
ATTN CREDIT MANAGER
285 E FULLERTON AVENUE
CAROL STREAM IL 60188

CREDITOR ID: 543530-BI
PREMIUM STANDARD FARMS INC
PO BOX 86 SDS 12-1517
MINNEAPOLIS MN 55486-1517

CREDITOR ID: 543531-BI
PREMIUM WATERS INC
NW 7996   PO BOX 1450
MINNEAPOLIS MN 55485

CREDITOR ID: 389153-54
PRENDES, CUBA
C/O JORGE L PEREZ-GURRI LAW OFFICE
ATTN JORGE L PEREZ-GURRI, ESQ
5915 PONCE DE LEON BLVD, SUITE 12
CORAL GABLES FL 33146

CREDITOR ID: 389153-54
PRENDES, CUBA
11678 NW 1 LANE, APT 6
MIAMI, FL 33172

CREDITOR ID: 543533-BI
PRESCIENT
PO BOX 200457
HOUSTON TX 77216-0457

CREDITOR ID: 543532-BI
PRESCIENT
75 REMITTANCE DRIVE
BOX 6529
CHICAGO IL 60675-6529

CREDITOR ID: 382321-51
PRESCIENT APPLIED INTELLIGENCE FKA
VIALINK
ATTN STAN SZCZYGIEL, CFO
THOMAS W AIKEN, SVP & CFO
1247 WARD AVE
WEST CHESTER PA 19380

CREDITOR ID: 407101-MS
PRESCOTT, JOHN T.
610 NW 102 WAY
PLANTATION FL 33324

CREDITOR ID: 383047-51
PRESCRIP
775 SPARTAN BLVD., SUITE 202
SPARTANBURG SC 29301-1370

CREDITOR ID: 383045-51
PRESCRIPTION BENEFIT SERVICE
5440 NORTH CUMBERLAND AVE, STE 250
CHICAGO, IL 60656

CREDITOR ID: 383044-51
PRESCRIPTION DELIVERY SYSTEM
PO BOX 340
HATBORO, PA 19040

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383041-51<br>PRESCRIPTION DISCOUNT CARD<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ 07417 | CREDITOR ID: 383040-51<br>PRESCRIPTION HEALTH SERVICES<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 | CREDITOR ID: 383038-51<br>PRESCRIPTION PROCESSING SERVICE<br>3611 QUEEN PALM DRIVE<br>TAMPA, FL 33630 |
| CREDITOR ID: 383037-51<br>PRESCRIPTION SOLUTIONS<br>3515 HARBOR BOULEVARD<br>COSTA MESA, CA 92626 | CREDITOR ID: 383033-51<br>PRESCRIPTION SVCES AMERICA<br>PO BOX 52727<br>LAFAYETTE, LA 70505 | CREDITOR ID: 543534-BI<br>PRESIDENT BAKING CO INC<br>21430 NETWORK PLACE<br>CHICAGO IL 60673-1214 |
| CREDITOR ID: 543535-BI<br>PRESIDENTIAL FINANCIAL<br>DBA ALLIED GRAPHICS<br>P O BOX 274227<br>TAMPA FL 33688-4227 | CREDITOR ID: 390752-55<br>PRESLEY, KELLY, ESTATE OF<br>C/O GENE PRESLEY, ESTATE EXECUTOR<br>PO BOX 820028<br>VICKSBURG MS 39282 | CREDITOR ID: 390752-55<br>PRESLEY, KELLY, ESTATE OF<br>C/O CHRIS N K GANNER LAW OFFICES<br>ATTN CHRIS N K GANNER, ESQ<br>405 TOMBIGBEE STREET<br>JACKSON MS 39201 |
| CREDITOR ID: 258831-12<br>PRESS & STANDARD<br>ATTN TAYLOR SMITH<br>228 E WASHINGTON ST<br>WALTERBORO SC 29488-3918 | CREDITOR ID: 543536-BI<br>PRESS AND STANDARD<br>113 E WASHINGTON ST<br>WALTERBORO SC 29488 | CREDITOR ID: 543537-BI<br>PRESS JOURNAL<br>ATTN: ANNE MARIE<br>PO DRAWER 1268<br>VERO BEACH FL 32961 |
| CREDITOR ID: 543538-BI<br>PRESS REGISTER<br>PO BOX 1712<br>MOBILE AL 36601-0496 | CREDITOR ID: 543539-BI<br>PRESS SENTINEL<br>P O BOX 607<br>JESUP GA 31598 | CREDITOR ID: 258833-12<br>PRESS SENTINEL NEWSPAPERS INC<br>ATTN: KATRINA ROGERS<br>PO BOX 607<br>252 W WALNUT ST<br>JESUP, GA 31598 |
| CREDITOR ID: 543540-BI<br>PRESSING ONWARD BAPTIST CHURCH<br>2413 DANNEEL ST<br>NEW ORLEANS LA 70113 | CREDITOR ID: 536880-BA<br>PRESSLEY, ANTHONIO<br>5783 CASTELLANO AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 403347-83<br>PRESTIGE COURT REPORTING, INC<br>ATTN STEVEN M ZAY, OFFICE MGR<br>225 N OSCEOLA AVE<br>INVERNESS FL 34450 |
| CREDITOR ID: 258845-12<br>PRESTON GROBES<br>448 WAVERLY PLACE<br>NEW PORT NEWS, VA 23608 | CREDITOR ID: 2482-07<br>PRESTON OIL COMPANY, LP<br>C/O HENDERSON FRANKLIN STARNES<br>ATTN DOUGLAS B SZABO, ESQ<br>PO BOX 280<br>FORT MYERS FL 33902-0280 | CREDITOR ID: 2482-07<br>PRESTON OIL COMPANY, LP<br>ATTN RONALD G GENTZLER, GEN MGR<br>1717 WOODSTEAD COURT<br>THE  WOODLANDS TX 77380-0077 |
| CREDITOR ID: 556859-BC<br>PRESTON, WILLIAM<br>4917 CR 114<br>WILDWOOD FL 34785 | CREDITOR ID: 1725-RJ<br>PRESTONBURG VILLAGE SHOP CENTER<br>L-1342<br>COLUMBUS, OH 43260-1342 | CREDITOR ID: 543541-BI<br>PREVENTIVE THERAPEUTICS INC<br>2020 WESTSIDE COURT<br>SUITE A<br>SNELLVILLE GA 30078 |
| CREDITOR ID: 543542-BI<br>PREVOST DISTRIBUTIONS INC<br>PO BOX 68<br>DANIA FL 33004 | CREDITOR ID: 406241-G4<br>PRG-SCHULTZ USA, INC<br>ATTN ROBERT VOGEL<br>600 GALLERIA PKWY, STE 100<br>ATLANTA GA 30339 | CREDITOR ID: 410933-15<br>PRG-SCHULTZ USA, INC.<br>ATTN SANDY DEMPSEY, SR AUDITOR<br>840 SOUTH EDGEWOOD AVENUE, STE 200<br>JACKSONVILLE FL 32205 |

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 533779-99
PRICE LAW OFFICE
ATTN: ROBER E PRICE JR
1144 WEST FOURTH STREET
WINSONT SALEM NC 27101

CREDITOR ID: 536881-BA
PRICE, BARBARA
583 BRANTLEY TERRACE
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 538620-BA
PRICE, BARBARA
C/O MORGAN & MORGAN
ATTN JAMES T LYNCH
20 N ORANGE AVENUE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 556861-BC
PRICE, CAROL
1972 AUTUMNVALE ST.
ORLANDO FL 32822

CREDITOR ID: 393628-55
PRICE, CATHY
C/O BLACKMON & BLACKMON, PLLC
ATTN FRANK C JONES, III, ESQ
907 WEST PEACE STREET
PO BOX 105
CANTON MS 39046

CREDITOR ID: 538621-BA
PRICE, DIANA
C/O LAW OFFICES OF DAVID M BENEFIELD
ATTN DAVID M. BENEFELD, P.A.
7491 W. OAKLAND PARK BLVD., STE 304
LAUDERHILL FL 33319

CREDITOR ID: 536882-BA
PRICE, DIANA
3012 NW 7 CT
FORT LAUDERDALE FL 33311

CREDITOR ID: 381702-47
PRICE, JANNA L
2717 DALMATION LN EAST
JACKSONVILLE, FL 32246

CREDITOR ID: 194899-09
PRICE, JONATHAN L
2306 FORESTGLEN DRIVE
JACKSON MS 39213

CREDITOR ID: 392234-55
PRICE, LUCILLE
C/O PATTERSON & WICKERSHAM, PLLC
ATTN JUD PATTERSON, ESQ
PO BOX 825
RICHMOND KY 40476

CREDITOR ID: 556862-BC
PRICE, ROSETTA
757 ROMER RD
# 13
CLERMONT FL 34712

CREDITOR ID: 556860-BC
PRICE, RUSSELL
40102 ORANGE CIRCLE
LADY LAKE FL 32159

CREDITOR ID: 536883-BA
PRICE, SARAH
16541 PINE TIMBER AVE.
MONTVERDE FL 34756

CREDITOR ID: 391933-55
PRICE, SHIRLEY W
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY/K LETCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391244-55
PRICE, TIFFANY
C/O MALONEY-STROHMEYER LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 543544-BI
PRICEWATERHOUSECOOPERS LLP
PO BOX 65640
CHARLOTTE NC 28265-0640

CREDITOR ID: 536884-BA
PRICHARD, CAROL
1651 SW 116TH AVE
DAVIE FL 33325

CREDITOR ID: 538622-BA
PRICHARD, CAROL
C/O LAW OFFICES CONRAD & SCHERER, LLP
633 S. FEDERAL HWY., 8TH FLOOR
PO BOX 14723
FT. LAUDERDALE FL 33302

CREDITOR ID: 393622-55
PRIDE, TERRY D
C/O AYERS, SMITHDEAL & BETTIS, PC
ATTN JOSPEH C SMITHDEAL, ESQ
PO DRAWER 1268
GREENWOOD SC 29648

CREDITOR ID: 536885-BA
PRIER, JERRY
2673 N ROOSEVELT BLVD, UNIT 4
KEY WEST FL 33040

CREDITOR ID: 403890-94
PRIESCHL, WILHELM R
3061 MEDINAH CIRCLE EAST
LAKE WORTH FL 33467

CREDITOR ID: 556863-BC
PRIESTER, JANICE
6371 PREAKNESS DRIVE
ORLANDO FL 32818

CREDITOR ID: 556864-BC
PRIETO, ROSA
14991 SW 146TH COURT
MIAMI FL 33186

CREDITOR ID: 543545-BI
PRIMA GROUP TRADERS INC
10080 NW 53RD STREET
SUNRISE FL 33351

CREDITOR ID: 543546-BI
PRIMAX PROPERTIES LLC
1115 EAST MOREHEAD STREET
CHARLOTTE NC 28204-2857

CREDITOR ID: 2483-07
PRIMAX PROPERTIES LLC
1115 EAST MOREHEAD STREET
CHARLOTTE, NC 28204-2857

CREDITOR ID: 543547-BI
PRIME CUT
31227 N HORSESHOE
INDEPENDENCE LA 70443

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258857-12<br>PRIME CUT<br>31227 N HORSESHOE<br>INDEPENDENCE, LA 70443 | CREDITOR ID: 397663-72<br>PRIME CUT LAWN & TRACTOR WORK<br>31227 N HORSESHOE<br>INDEPENDENCE, LA 70443 | CREDITOR ID: 543548-BI<br>PRIME MEDICAL<br>3515 HIGHWAY 1 SOUTH<br>PORT ALLEN LA 70767 |
| CREDITOR ID: 258860-12<br>PRIME MEDICAL<br>ATTN: MEICHI LEE, MGR<br>3515 HIGHWAY 1 SOUTH<br>PORT ALLEN, LA 70767 | CREDITOR ID: 543549-BI<br>PRIME MUBEN-PROVIDENCE PLAZA<br>C/O THE BRANDYWIND GROUP INC<br>PO BOX 999<br>CHADDSFORD PA 19317 | CREDITOR ID: 258863-12<br>PRIME OFFICE PRODUCTS<br>ATTN LIZ STOBER, CONTROLLER<br>105 SOUTHFIELD PKWY, SUITE 300<br>PO BOX 9<br>FOREST PARK, GA 30298-0009 |
| CREDITOR ID: 1727-07<br>PRIME SHOPPES PARTNERS<br>C/O BRANDY ONE REAL ESTATE MGMT<br>2 PONDS EDGE DR<br>CHADDS FORD, PA 19317 | CREDITOR ID: 543551-BI<br>PRIMED ATLANTA HWY<br>PO BOX 830810<br>BIRMINGHAM AL 35201 | CREDITOR ID: 543550-BI<br>PRIMED ATLANTA HWY<br>PO BOX 240695<br>MONTGOMERY AL 36124-0695 |
| CREDITOR ID: 399694-YY<br>PRIMED ATLANTA HWY<br>PO BOX 240695<br>MONTGOMERY AL 36124-0695 | CREDITOR ID: 543553-BI<br>PRIMED SILVER HILLS<br>1595 EAST MAIN STREET<br>PRATTVILLE LA 36066 | CREDITOR ID: 543552-BI<br>PRIMED SILVER HILLS<br>1595 EAST MAIN STREET<br>PRATTVILLE AL 36066 |
| CREDITOR ID: 543554-BI<br>PRIMED VAUGHN ROAD<br>2815 EAST BOULEVARD<br>MONTGOMERY AL 36116 | CREDITOR ID: 543555-BI<br>PRIMED WETUMPKA<br>PO BOX 830810<br>BIRMINGHAM AL 35201 | CREDITOR ID: 543556-BI<br>PRIMED WETUMPKA INC<br>PO BOX 830810<br>BIRMINGHAM AL 35201 |
| CREDITOR ID: 533566-DT<br>PRIMEVEST FINANCIAL SERVICES, INC.<br>ATTN: MARK SOHOUVILLER<br>400 1ST STREET SOUTH<br>ST. CLOUD MN 56301 | CREDITOR ID: 543557-BI<br>PRIMO JUSTICE PROPERTIES LLC<br>PO BOX 1493<br>ATTN TERESA SCIAPPA<br>STEUBENVILLE OH 43952 | CREDITOR ID: 1728-07<br>PRIMO JUSTICE PROPERTIES LLC<br>ATTN:  TERESA SCIAPPA<br>PO BOX 1493<br>STEUBENVILLE, OH 43952 |
| CREDITOR ID: 543558-BI<br>PRIMUS AUTOMOTIVE FINANCIAL SERVICES INC<br>C/O BRAY  & SINGLETARY P A<br>PO BOX 53197<br>JACKSONVILLE FL 32201 | CREDITOR ID: 543559-BI<br>PRIMUS FINANCIAL SERVICES INC<br>C/O MARVIN SOLOMON<br>PO BOX 3275<br>TAMPA FL 33601 | CREDITOR ID: 534649-B1<br>PRIMUS, LENORA<br>PO BOX 1312<br>EATON PARK FL 33840 |
| CREDITOR ID: 195094-09<br>PRIMUS, LENORA<br>PO BOX 530874<br>LAKE PARK FL 33403 | CREDITOR ID: 543560-BI<br>PRINCE GEORGE<br>PO BOX 155<br>PRINCE GEORGE VA 23875 | CREDITOR ID: 543561-BI<br>PRINCE OF PEACE LUTHERAN SCHOOL<br>9301 CHEF MENTEUR HWY<br>NEW ORLEANS LA 70127 |
| CREDITOR ID: 543562-BI<br>PRINCE WHOLESALE CO INC<br>PO BOX 6056<br>ELBERTON GA 30635 | CREDITOR ID: 258876-12<br>PRINCE WHOLESALE CO INC<br>PO BOX 6056<br>ELBERTON, GA 30635 | CREDITOR ID: 536886-BA<br>PRINCE, SUSIE<br>1508 NW AVENUE D, APT B10<br>BELLE GLADE FL 33430 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538623-BA<br>PRINCE, SUSIE<br>C/O MICHAEL H. STAUDER, P.A.<br>ATTN MICHAEL H STAUDER<br>1201 U.S. HIGHWAY ONE, SUITE 315<br>NORTH PALM BEACH FL 33408-3548 | CREDITOR ID: 543563-BI<br>PRINCESS GAINEY<br>PO BOX 290264<br>EMP# 27249<br>PORT ORANGE FL 32129 | CREDITOR ID: 1729-07<br>PRINCIPAL CAPITAL MANAGEMENT<br>LOAN #751639<br>PO BOX 8245<br>DES MOINES, IA 50301-8245 |
| CREDITOR ID: 417084-97<br>PRINCIPAL GLOBAL INVESTORS<br>ATTN EMILY A HIPPEN<br>801 GRAND AVE<br>DES MOINES IA 50392-4196 | CREDITOR ID: 452409-99<br>PRINCIPAL LIFE INSUR CO FKA<br>PRINCIPAL MUTUAL LIFE INSUR CO<br>C/O DUANE MORRIS LLP<br>ATTN: M REED & W SIMKULAK, ESQS<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 543565-BI<br>PRINCIPAL LIFE INSURANCE CO<br>LOAN #751639<br>P O BOX 8245<br>DES MOINES IA 50301-8245 |
| CREDITOR ID: 543564-BI<br>PRINCIPAL LIFE INSURANCE CO<br>% PRINCIPAL CAPITAL MGMT LN#751599<br>801 GRAND AVE  CONNIE COLE<br>DES MOINES IL 50392-1450 | CREDITOR ID: 1730-07<br>PRINCIPAL LIFE INSURANCE CO<br>C/O PRINCIPAL CAPITAL MGMT LN#75<br>ATTN:  CONNIE COLE<br>801 GRAND AVE<br>DES MOINES, IA 50392 | CREDITOR ID: 539030-15<br>PRINCIPAL LIFE INSURANCE CO<br>ATTN ELAINE CONKEL, SR FIN ACCT<br>711 HIGH STREET<br>DES MOINES IA 50392 |
| CREDITOR ID: 533712-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>C/O DUANE MORRIS, LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 410511-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | CREDITOR ID: 533712-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O PRINCIPAL FINANCIAL GROUP<br>ATTN DARIN BENNIGSDORF<br>801 GRAND AVENUE<br>DES MOINES IA 50392 |
| CREDITOR ID: 410511-15<br>PRINCIPAL LIFE INSURANCE CO FKA<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 4196 | CREDITOR ID: 543576-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 8245<br>LOAN D 750962<br>DES MOINES IA 50306-8245 | CREDITOR ID: 543575-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN# 399571<br>DES MOINES IA 50306-0387 |
| CREDITOR ID: 543574-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN D 751208<br>DES MOINES IA 50306-0387 | CREDITOR ID: 543573-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN D 750817<br>DES MOINES IA 50306-0387 | CREDITOR ID: 543572-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN 750412<br>DES MOINES IA 50309 |
| CREDITOR ID: 543571-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN 750406<br>DES MOINES IA 50309 | CREDITOR ID: 543570-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN 750096<br>DES MOINES IA 50306-0387 | CREDITOR ID: 543569-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN 399600<br>DES MOINES ID 50306-0387 |
| CREDITOR ID: 543568-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN 399568<br>DES MOINES IA 50306-0387 | CREDITOR ID: 543567-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN 399186<br>LOAN 750501<br>DES MOINES IA 50306-0387 | CREDITOR ID: 492841-98<br>PRINCIPAL LIFE INSURANCE COMPANY<br>C/O DUANE MORRIS LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103 4196 |
| CREDITOR ID: 543566-BI<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>ASSURANCE 399569<br>DES MOINES IA 50306-0387 | CREDITOR ID: 492841-98<br>PRINCIPAL LIFE INSURANCE COMPANY<br>C/O PRINCIPAL REAL ESTATE INVESTORS<br>ATTN DARIN BENNIGSDORF<br>801 GRAND AVE<br>DES MOINES IA 50392-1450 | CREDITOR ID: 1742-07<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 8245<br>LOAN D 750962<br>DES MOINES, IA 50306-8245 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1737-07<br>PRINCIPAL LIFE INSURANCE COMPANY<br>PO BOX 10387<br>LOAN# 750412<br>DES MOINES, IA 50309 | CREDITOR ID: 543577-BI<br>PRINCIPAL MUTUAL LIFE<br>MACH VENDOR<br>PO BOX 10387<br>DES MOINES IA 50306 | CREDITOR ID: 393626-55<br>PRINGLE, CICELY<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 |
| CREDITOR ID: 407102-MS<br>PRINGLE, JAMES W<br>439 NW CANTERBURY COURT<br>PORT ST LUCIE FL 34983 | CREDITOR ID: 543578-BI<br>PRINT ADVANTAGE INC<br>MARK CULBERSON<br>3835 PEACHBLUFF COURT<br>DULUTH GA 30097 | CREDITOR ID: 407770-15<br>PRINT ADVANTAGE, INC<br>ATTN MARK CULBERSON, PRESIDENT<br>3835 PEACHBLUFF COURT<br>DULUTH GA 30097 |
| CREDITOR ID: 543580-BI<br>PRINT DIRECTION INC<br>GWINNETT BANKING CO<br>PO BOX 955<br>LAWRENCEVILLE GA 30046 | CREDITOR ID: 543579-BI<br>PRINT DIRECTION INC<br>1600 INDIAN BROOK WAY<br>NORCROSS GA 30093 | CREDITOR ID: 258916-12<br>PRINT DIRECTION INC<br>1600 INDIAN BROOK WAY<br>NORCROSS, GA 30093 |
| CREDITOR ID: 382105-51<br>PRINT DIRECTION, INC<br>ATTN WR PICHON, CFO<br>1600 INDIAN BROOK WAY, STE 100<br>NORCROSS, GA 30093 | CREDITOR ID: 543581-BI<br>PRINTING & PROMOTIONAL PARTNERS<br>1260 S MCDUFF AVENUE<br>JACKSONVILLE FL 32205 | CREDITOR ID: 543582-BI<br>PRINTRONIX INC<br>PO BOX 360575<br>PITTSBURGH PA 15251-6575 |
| CREDITOR ID: 543583-BI<br>PRIORITY COURIERS<br>PO BOX 16254<br>JACKSONVILLE FL 32245-6254 | CREDITOR ID: 258919-12<br>PRIORITY COURIERS<br>PO BOX 16254<br>JACKSONVILLE, FL 32245-6254 | CREDITOR ID: 556865-BC<br>PRITT (MINOR), ANGELIE<br>2852 KING CHARLES DRIVE<br>BAKER LA 70714 |
| CREDITOR ID: 543585-BI<br>PRO CHEM INC<br>PO BOX 1309<br>ALPHARETTA GA 30009-1309 | CREDITOR ID: 381170-47<br>PRO FABRICATORS INC<br>PO BOX 958<br>CUMMING, GA 30028-0958 | CREDITOR ID: 543586-BI<br>PRO FILTER ENGINEERING LLC<br>3505 ELINBURG DR<br>BUFORD GA 30519 |
| CREDITOR ID: 258924-12<br>PRO FILTER ENGINEERING LLC<br>ATTN R W DOUGHERTY, OWNER<br>3505 ELINBURG DRIVE<br>BUFORD, GA 30519 | CREDITOR ID: 397195-67<br>PRO FIT MANAGEMENT, INC DBA<br>OMNI HEALTH AND FITNESS<br>1755 BOY SCOUT DRIVE<br>FT. MYERS, FL 33907 | CREDITOR ID: 397204-67<br>PRO FIT MANAGEMENT, INC DBA<br>OMNI HEALTH AND FITNESS<br>4101 NICOLES LANE<br>GROVETOWN, GA 30815 |
| CREDITOR ID: 543587-BI<br>PRO GRO<br>BOX 31<br>WILLISTON FL 32696 | CREDITOR ID: 543588-BI<br>PRO LAB INC<br>PO BOX 267730<br>WESTON FL 33326 | CREDITOR ID: 258929-12<br>PRO MED FREEDOM<br>PO BOX 411208<br>CHARLOTTE, NC 28241 |
| CREDITOR ID: 543589-BI<br>PRO SWEEP<br>12522 WINDERMERE OAKS<br>BATON ROUGE LA 70810 | CREDITOR ID: 395705-65<br>PRO SWEEP<br>17124 FOX RIDGE<br>PRAIRIEVILLE, LA 70769 | CREDITOR ID: 543590-BI<br>PRO SWEEP OF LOUISIANA LLC<br>10267 BLACK OAK DRIVE<br>BATON ROUGE LA 70815 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 258920-12
PRO-ACTIVE JANITORIAL SERVICES
C/O STUTSMAN THAMES & MARKEY, PA
ATTN RICHARD R THAMES
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 258920-12
PRO-ACTIVE JANITORIAL SERVICES
ATTN JEFFREY HOROWITZ, OWNER-PRES
156 20TH AVENUE SE
ST PETERSBURG FL 33705

CREDITOR ID: 269335-16
PRO-ACTIVE JANITORIAL SERVICES, INC
C/O GOLDSTEIN & GREENBERG, PA
ATTN LARRY D GOLDSTEIN, ESQ
7601 38TH AVENUE NORTH
ST PETERSBURG, FL 33710

CREDITOR ID: 269335-16
PRO-ACTIVE JANITORIAL SERVICES, INC
C/O STUTSMAN THAMES & MARKEY, PA
ATTN RICHARD R THAMES
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 543593-BI
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE FL 33063-4246

CREDITOR ID: 543592-BI
PROCACCI COMMERICAL REALTY INC
925 SOUTH FEDERAL HWY
STE 400
BOCA RATON FL 33432

CREDITOR ID: 258937-12
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 2486-07
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 383032-51
PROCARE PBM
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 543594-BI
PROCESS SERVICE SOLUTIONS LLC
PO BOX 1165
GARDENDALE AL 35071-1165

CREDITOR ID: 258941-12
PROCESS SERVICE SOLUTIONS LLC
ATTN: LARRY PHILLIPS
PO BOX 1165
GARDENDALE, AL 35071-1165

CREDITOR ID: 258944-12
PROCESS TECHNOLOGIES INC
ATTN CARLOS CELAYA, CONTROLLER
PO BOX 82070
TAMPA, FL 33682

CREDITOR ID: 543595-BI
PROCESSORS CHOICE INC
PO BOX 100153
IRONDALE AL 35210-0153

CREDITOR ID: 258945-12
PROCESSORS CHOICE INC
ATTN DON ALLINDER, PRES
PO BOX 100153
IRONDALE, AL 35210-0153

CREDITOR ID: 536887-BA
PROCHARCZEK, ADELE
3095 VERDMONT LANE
WELLINGTON FL 33414

CREDITOR ID: 382118-51
PROCLARITY
PO BOX 8064
BOISE, ID 83707

CREDITOR ID: 543596-BI
PROCOAT TECHNOLOGIES INC
PO BOX 280
MULBERRY FL 33860

CREDITOR ID: 543597-BI
PROCTER & GAMBLE DIST CO
PO BOX 100537
ATLANTA GA 30384-0537

CREDITOR ID: 411232-15
PROCTER & GAMBLE DIST CO
ATTN G M JONES, SR CREDIT MGR
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 397693-99
PROCTER & GAMBLE DIST CO, THE
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 397693-99
PROCTER & GAMBLE DIST CO, THE
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 397693-99
PROCTER & GAMBLE DIST CO, THE
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 543598-BI
PROCTER & GAMBLE DIST. CO
PO BOX 100537
ATLANTA GA 30384-0537

CREDITOR ID: 279315-99
PROCTOR & GAMBLE DIST CO
ATTN: JAY JONES
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 278683-99
PROCTOR & GAMBLE DISTRIBUTING CO.
ATTN: JAY JONES, CR. MGR.
8500 GOVERNORS HILL DRIVE
CINCINNATI OH 45249

CREDITOR ID: 387417-54
PROCTOR, NAOMI
201 BERRY DR, APT C-17
PO BOX 351
BRANDON, MS 39043

CREDITOR ID: 536888-BA
PROCTOR, RACHEL
128 CHEROKEE DR.
AUSTELL GA 30168

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538624-BA<br>PROCTOR, RACHEL<br>C/O JONATHAN E. SURECK, ESQ.<br>849 PEACHTREE STREET, SUITE 206<br>ATLANTA GA 30308 | CREDITOR ID: 543599-BI<br>PRODUCE REPORTER CO<br>845 E GENEVA ROAD<br>CAROL STREAM IL 60188-3520 | CREDITOR ID: 543600-BI<br>PRODUCERS RICE MILL INC<br>PO BOX 1000<br>DEPT 17<br>MEMPHIS TN 38148 |
| CREDITOR ID: 543601-BI<br>PRODUCTION AUTOMATION INC<br>PO BOX 11206<br>MONTGOMERY AL 36111 | CREDITOR ID: 543602-BI<br>PRODUCTION PROCESS<br>61 HARVEY ROAD<br>LONDONBERRY NH 03053 | CREDITOR ID: 406242-G4<br>PRODUCTOS DE CAFÉ<br>DE PUERTO RICO, INC.<br>135 KM AND 3.5 O YAHUECAS<br>ADJUNTAS PR 00601-9709 |
| CREDITOR ID: 381240-47<br>PROFESSIONAL EXAMINATION SERVICE<br>HRCI TESTING OFFICE 470<br>475 RIVERSIDE DR<br>NEW YORK, NY 10115-0089 | CREDITOR ID: 258956-12<br>PROFESSIONAL FOOD SYSTEMS<br>PO BOX 3200<br>JACKSON, MS 39207 | CREDITOR ID: 543603-BI<br>PROFESSIONAL LAWN AND LANDSCAPING<br>PO BOX 37265<br>PENSACOLA FL 32526 |
| CREDITOR ID: 395706-65<br>PROFESSIONAL LAWN CARE & LANDSCAPING<br>7201 BRUNER STREET<br>PENSACOLA, FL 32526 | CREDITOR ID: 543604-BI<br>PROFESSIONAL MAINTENANCE SERVICE<br>P O BOX 17104<br>HATTIESBURG MS 39404 | CREDITOR ID: 543606-BI<br>PROFESSIONAL MORTGAGE CO INC<br>PO BOX 1806<br>LOCATION 1235<br>GREENVILLE SC 29602-1806 |
| CREDITOR ID: 543605-BI<br>PROFESSIONAL MORTGAGE CO INC<br>PO BOX 1806<br>LOCATION 1023<br>GREENVILLE SC 29602-1806 | CREDITOR ID: 1745-07<br>PROFESSIONAL MORTGAGE CO INC<br>PO BOX 1806<br>LOCATION 1235<br>GREENVILLE, SC 29602-1806 | CREDITOR ID: 543607-BI<br>PROFESSIONAL PHARMACY STAFFING INC<br>7592 FORREST DRIVE<br>MERIDIAN MS 39305 |
| CREDITOR ID: 258963-12<br>PROFESSIONAL PHARMACY STAFFING INC<br>6540 NEWELL RD<br>MERIDIAN MS 39305-2307 | CREDITOR ID: 543609-BI<br>PROFESSIONAL SALES & MARKETING<br>3358 COMMERCIAL BLVD<br>NORTHBROOK IL 60062 | CREDITOR ID: 543608-BI<br>PROFESSIONAL SALES & MARKETING<br>3312 COMMERCIAL AVENUE<br>NORTHBROOK IL 60062 |
| CREDITOR ID: 543610-BI<br>PROFESSIONAL SCREEN PRINTING INC<br>PO BOX 4316<br>TAMPA FL 33677-4316 | CREDITOR ID: 258969-12<br>PROFESSIONAL SCREEN PRINTING INC<br>ATTN GILBERT GISPERT, PRES<br>PO BOX 4316<br>TAMPA, FL 33677-4316 | CREDITOR ID: 543611-BI<br>PROFESSIONAL SWEEPERS INC<br>4020 DERBY DRIVE<br>GAINESVILLE GA 30507 |
| CREDITOR ID: 395707-65<br>PROFESSIONAL SWEEPERS, INC.<br>4020 DERBY DRIVE<br>GAINESVILLE, GA 30507 | CREDITOR ID: 543612-BI<br>PROFESSIONAL TOOL REPAIR<br>PO BOX 588<br>ALABASTER AL 35007 | CREDITOR ID: 543614-BI<br>PROFOOT INC<br>PO BOX 397<br>NEWARK NJ 07101-0397 |
| CREDITOR ID: 543613-BI<br>PROFOOT INC<br>PO BOX  10054<br>UNIONDALE NY 11555-0054 | CREDITOR ID: 258973-12<br>PROFOOT INC<br>ATTN RICHARD KIRSCHNER, CONT<br>PO BOX 397<br>NEWARK, NJ 07101-0397 | CREDITOR ID: 543615-BI<br>PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH NC 27602 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 258975-12<br>PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH, NC 27602 | CREDITOR ID: 533756-99<br>PROGRESS ENERGY CAROLINAS INC<br>C/O UNTI & LUMSDEN LLP<br>ATTN: MARGARET C LUMSDEN<br>302 JEFFERSON ST, STE 200<br>RALEIGH NC 27605 | CREDITOR ID: 543616-BI<br>PROGRESS ENERGY FLORIDA<br>PO BOX 33199<br>ST PETERSBURG FL 33733-8199 |
| CREDITOR ID: 258976-12<br>PROGRESS ENERGY FLORIDA<br>PO BOX 33199<br>ST PETERSBURG, FL 33733-8199 | CREDITOR ID: 415967-BD<br>PROGRESSIVE BUSINESS PUBLICATIONS<br>C/O INT'L CREDIT RECOVERY INC<br>300 MAIN STREET<br>PO BOX 992<br>VESTAL NY 13851 | CREDITOR ID: 543617-BI<br>PROGRESSIVE RETAIL SERVICES<br>PO BOX 785<br>MANASSAS PARK VA 20113 |
| CREDITOR ID: 395432-64<br>PROGRESSIVE STAFFING NETWORK<br>ATTN SEAN HARRISON, PRES<br>510 TRIBAL WOODS<br>COLLIERVILLE, TN 38017 | CREDITOR ID: 258981-12<br>PROGRESSIVE STAFFING NETWORK<br>ATTN SEAN HARRISON, PRES<br>510 TRIBAL WOODS<br>COLLIERVILLE, TN 38017 | CREDITOR ID: 543618-BI<br>PROGRESSIVE STAFFING NETWORK<br>510 TRIBAL WOODS<br>COLLIERVILLE TN 38017 |
| CREDITOR ID: 543619-BI<br>PROGRESSUS COMPANY INC<br>100 MERRICK ROAD<br>ROCKVILLE CENTRE NY 11570 | CREDITOR ID: 543620-BI<br>PROJECT ASSISTANTS<br>1409 FOULK ROAD<br>SUITE 200<br>WILMINGTON DE 19803 | CREDITOR ID: 407494-99<br>PROJECT ASSISTANTS INC<br>C/O MORRIS, NICHOLLS ARSHT & TUNNEL<br>ATTN: ROBERT J DEHNEY, ESQ<br>1201 NORTH MARKET STREET<br>WILMINGTON DE 19801 |
| CREDITOR ID: 258983-12<br>PROJECT ASSISTANTS, INC<br>ATTN ROBERT KIRKPATRICK<br>1409 FOULK ROAD, SUITE 200<br>WILMINGTON, DE 19803 | CREDITOR ID: 258983-12<br>PROJECT ASSISTANTS, INC<br>C/O MORRIS NICHOLS ARSHT & TUNNELL<br>ATTN: ROBERT DEHNEY, ESQ<br>1201 NORTH MARKET STREET<br>WILMINGTON DE 19899-1347 | CREDITOR ID: 1747-07<br>PROM VENTURE LIMITED PARTNERSHIP<br>C/O GUMBERG ASSET MGMT CORP<br>PO BOX 951559<br>CLEVELAND, OH 44193-0124 |
| CREDITOR ID: 543622-BI<br>PROMENADES MALL (E&A), LLC<br>PO BOX 528<br>COLUMBIA SC 29202 | CREDITOR ID: 543621-BI<br>PROMENADES MALL (E&A), LLC<br>DEPT #2067<br>PO BOX 536856<br>ATLANTA GA 30353-6856 | CREDITOR ID: 1746-07<br>PROMENADES MALL, LLC<br>PO BOX 528<br>COLUMBIA, SC 29202 |
| CREDITOR ID: 543623-BI<br>PROMISED LAND DAIRY<br>8122 DATAPOINT DRIVE<br>SUITE 1004<br>SAN ANTONIO TX 78229 | CREDITOR ID: 258986-12<br>PROMISED LAND DAIRY DIST, INC<br>8122 DATAPOINT DRIVE, SUITE 1004<br>SAN ANTONIO, TX 78229 | CREDITOR ID: 543624-BI<br>PROMO DEPOT INC<br>PO BOX 551219<br>JACKSONVILLE FL 32255-1219 |
| CREDITOR ID: 543625-BI<br>PROMODATA LEEMIS SERVICE<br>1 SOUTH 270 SUMMIT AVENUE<br>OAKBROOK TERRACE IL 60181 | CREDITOR ID: 543626-BI<br>PROMOTION SOLUTIONS INC<br>2395 SHIMMERING BAY LANE<br>CINCINNATI OH 45244 | CREDITOR ID: 543627-BI<br>PROMOTIONS UNLIMITED<br>PO BOX 087601<br>RACINE WI 53408 |
| CREDITOR ID: 543628-BI<br>PROMPT TOWING<br>11139 TAMIAMI TRAIL<br>PUNTA GORDA FL 33955 | CREDITOR ID: 543629-BI<br>PROMVENTURE LIMITED PARTNERSHIP<br>C/O GUMBERG ASSET MGMT CORP<br>PO BOX 951559<br>CLEVELAND OH 44193 | CREDITOR ID: 390670-55<br>PROPER, ELISA<br>C/O PAPA & GIPE<br>ATTN R STANLEY GIPE/M PROPER ESQS<br>1724 GULF TO BAY BOULEVARD<br>CLEARWATER FL 33755 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395708-65<br>PROPERTY MANAGEMENT SERVICE, LLC<br>PO BOX 210861<br>MONTGOMERY, AL 36112 | CREDITOR ID: 258996-12<br>PROPERTY MANAGEMENT SERVICES<br>LLC  PO BOX 210861<br>MONTGOMERY, AL 36121-0861 | CREDITOR ID: 543632-BI<br>PROPERTY MANAGEMENT SERVICES<br>PO BOX 1728<br>VICKSBURG MS 39181-1728 |
| CREDITOR ID: 543631-BI<br>PROPERTY MANAGEMENT SERVICES<br>PO BOX 1317<br>WETUMPKA AL 36092 | CREDITOR ID: 543630-BI<br>PROPERTY MANAGEMENT SERVICES<br>LLC  PO BOX 210861<br>MONTGOMERY AL 36121-0861 | CREDITOR ID: 543633-BI<br>PROPERTY MANAGEMENT SUPPORT INC<br>ONE SLEIMAN PARKWAY<br>SUITE 270<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 407103-MS<br>PROPES, RICHARD<br>3 BLACK KNOB COURT<br>GREENVILLE SC 29686 | CREDITOR ID: 423074-BD<br>PROPHETE, DIEULA<br>C/O PAUL K SCHRIER, PA<br>ATTN PAUL K SCHRIER, ESQ<br>11098 BISCAYNE BLVD, SUITE 208<br>MIAMI FL 33161 | CREDITOR ID: 556866-BC<br>PROPHITT (MINOR), VICTORIA<br>1742 GA HWY 376<br>LAKE PARK GA 31636 |
| CREDITOR ID: 390146-54<br>PROPP, RUTH<br>3500 EL CONQUISTADOR PKWAY, APT 119<br>BRADENTON, FL 34210 | CREDITOR ID: 390146-54<br>PROPP, RUTH<br>C/O LANCASTER & EURE, PA<br>ATTN AMY L SERGENT, ESQ<br>PO DRAWER 4257<br>SARASOTA FL 34230 | CREDITOR ID: 536889-BA<br>PROPRI, BENEDICT<br>1211 MELISSA LANE<br>DAVEY FL 33325 |
| CREDITOR ID: 538625-BA<br>PROPRI, BENEDICT<br>C/O ROSEN & CHALIK, P. A.<br>ATTN JASON CHALIK, ESQ.<br>10063 N. W. 1ST COURT<br>PLANTATION FL 33324 | CREDITOR ID: 543634-BI<br>PROS CHOICE BEAUTY CARE<br>PO BOX 32394<br>HARTFORD CT 06150-2394 | CREDITOR ID: 258998-12<br>PRO'S CHOICE BEAUTY CARE<br>ATTN JOSEPH GEWOLB, CFO<br>PO BOX 32394<br>HARTFORD, CT 06150-2394 |
| CREDITOR ID: 382070-36<br>PRO'S CHOICE BEAUTY CARE, INC<br>ATTN JOSEPH GEWOLB, CFO<br>2060 NINTH AVENUE<br>RONKONKOMA NY 11779 | CREDITOR ID: 383029-51<br>PRO-SERV<br>PO BOX 5012<br>THOUSAND OAKS, CA 91359 | CREDITOR ID: 258999-12<br>PROSPECT PLASTICS INC<br>836 NE 44TH ST<br>FT LAUDERDALE, FL 33334 |
| CREDITOR ID: 395343-63<br>PROTEC-LAURENS ELECTRIC<br>ATTN KEITH AVERY, DIR<br>PO BOX 700<br>LAURENS, SC 29360 | CREDITOR ID: 259001-12<br>PROTECTION ONE<br>PO BOX 79016<br>PHOENIX, AZ 85062-9016 | CREDITOR ID: 395346-63<br>PROTECTION ONE<br>PO BOX 49016<br>PHOENIX, AZ 85062-9016 |
| CREDITOR ID: 395345-63<br>PROTECTION ONE<br>PO BOX 371967<br>PHOENIX, AZ 85062-9016 | CREDITOR ID: 395344-63<br>PROTECTION ONE<br>2148 PELHAM PKWAY<br>PELHAM, AL 35124 | CREDITOR ID: 407537-15<br>PROTECTION ONE<br>C/O CREDITORS BANKRUPTCY SERVICE<br>ATTN P B MASON, AGENT<br>PO BOX 740933<br>DALLAS TX 75374 |
| CREDITOR ID: 543636-BI<br>PROTECTION ONE<br>PO BOX 5714<br>CAROL STREAM IL 60197-5714 | CREDITOR ID: 543635-BI<br>PROTECTION ONE<br>P O BOX 79016<br>PHOENIX AZ 85062-9016 | CREDITOR ID: 408375-15<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543637-BI<br>PROTECTIVE LIFE INSURANCE CO<br>ATTN MORTAGEE LOANS INVESTMENTS<br>2801 HIGHWAY 280 SOUTH<br>BIRMINGHAM AL 35223 | CREDITOR ID: 492952-97<br>PROTECTIVE LIFE INSURANCE CO AS<br>SUCCESSOR INTEREST LW SMITH JR TRUS<br>ATTN: CHARLES M PRIOR, VP INVESTMEN<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687 | CREDITOR ID: 417072-98<br>PROTECTIVE LIFE INSURANCE COMPANY<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687 |
| CREDITOR ID: 543638-BI<br>PROTEMP SERVICES<br>CORPORATE OFFICE<br>PO BOX 564<br>AMORY MS 38821 | CREDITOR ID: 383026-51<br>PROTEMP SERVICES, LLC<br>6162 VALLEY STATION CIRCLE<br>PELHAM, AL 35124 | CREDITOR ID: 556867-BC<br>PROTO, CARLA<br>773 LEE ROAD 437<br>PHENIX CITY AL 36870 |
| CREDITOR ID: 543639-BI<br>PROTOCOL<br>PO BOX 530697<br>ATLANTA GA 30353-0697 | CREDITOR ID: 383025-51<br>PROVANTAGE FKA BCM<br>PO BOX 1662<br>WAUKESHA, WI 53187 | CREDITOR ID: 543640-BI<br>PROVENDER HALL I, LLC<br>C/O KENNEDY WILSON PROPERTIES<br>2121 N CALIFORNIA BLVD<br>SUITE 225<br>WALNUT CREEK CA 94596 |
| CREDITOR ID: 405968-99<br>PROVENDER HALL LLC<br>C/O HILL WARD & HENDERSON PA<br>ATTN: L WALTER SHERMAN; P GREENLEE<br>PO BOX 2231<br>TAMPA FL 33601 | CREDITOR ID: 397315-69<br>PROVIDED SERVICES<br>1985 UMSTEAD DRIVE<br>RALEIGH, NC 27603 | CREDITOR ID: 259006-12<br>PROVIDENT BANK<br>309 VINE STREET 452 D<br>CINCINNATI, OH 45202 |
| CREDITOR ID: 397130-67<br>PROVIDENT BANK<br>ONE EAST FOURTH STREET<br>CINCINNATI, OH 45202 | CREDITOR ID: 383023-51<br>PROVIDER MEDICAL PHARM. INC.<br>CITY PLEX TOWERS BUILDING, 50TH FL<br>TULSA, OK 74137 | CREDITOR ID: 536890-BA<br>PROVOST, JOSEPH<br>(MORGAN & MORGAN)<br>20 N ORANGE AVE, 16TH FLOOR<br>TAMPA FL 33602 |
| CREDITOR ID: 538626-BA<br>PROVOST, JOSEPH<br>MORGAN & MORGAN, ATTORNEYS AT LAW<br>ATTN HERBERT H. HOFFMAN<br>101 E. KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 | CREDITOR ID: 543591-BI<br>PRO-WAY CHEMICAL CO<br>3320 LENOX AVE<br>JACKSONVILLE FL 32254 | CREDITOR ID: 258935-12<br>PRO-WAY CHEMICAL CO<br>3320 LENOX AVE<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 259009-12<br>PROXYMED INC<br>PO BOX 931752<br>ATLANTA, GA 31193-1752 | CREDITOR ID: 543641-BI<br>PROXYMED INC<br>PO BOX 932068<br>ATLANTA GA 31193-2063 | CREDITOR ID: 410387-15<br>PRUDENTIAL CO - LAKE CITY<br>SHOPPING CENTER INVESTMENT LP<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 |
| CREDITOR ID: 410392-15<br>PRUDENTIAL CO - ST JOHN'S COMMONS<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTRY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | CREDITOR ID: 410391-15<br>PRUDENTIAL CO - STILES CORPORATION<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | CREDITOR ID: 407742-99<br>PRUDENTIAL COMPANY OF AMERICA, THE<br>C/O KATTAN MUCHIN ROSENMAN LLP<br>ATTN: DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK EAST, STE 2600<br>LOS ANGELES CA 90067 |
| CREDITOR ID: 407742-99<br>PRUDENTIAL COMPANY OF AMERICA, THE<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD, JR<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 278987-99<br>PRUDENTIAL INSURANCE CO OF AMERICA<br>C/O KATTEN MUCHIN ZAVIS ROSENMAN<br>ATTN:  THOMAS  LEANSE/DUSTIN BRANCH<br>2029 CENTURY PARK E, STE 2600<br>LOS ANGELES CA 90067-3012 | CREDITOR ID: 278986-99<br>PRUDENTIAL INSURANCE CO OF AMERICA<br>C/O KATTEN MUCHIN ZAVIS ROSENMAN<br>ATTN:  THOMAS  LEANSE/DUSTIN BRANCH<br>2029 CENTURY PARK E, STE 2600<br>LOS ANGELES CA 90067-3012 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403891-94<br>PRUETT, RONALD L<br>9249 BRADFORD PLACE<br>MONTGOMERY AL 36117 | CREDITOR ID: 556868-BC<br>PRUETT, SANDRA<br>1307 BRADLEY AVE<br>BAY MINETTE AL 36507 | CREDITOR ID: 403892-94<br>PRUGH, STEPHEN M<br>35025 RAINTREE DRIVE<br>FRUITLAND PARK FL 34731 |
| CREDITOR ID: 556870-BC<br>PRUITT, BECKY<br>175 WILDLIFE LAKE ROAD<br>OVETT MS 39464 | CREDITOR ID: 556869-BC<br>PRUITT, LEOLA<br>126 LAVANE ST.<br>ELTON LA 70532 | CREDITOR ID: 383022-51<br>PRXN PRESCRIPTION DRUG PLAN<br>2505 NORTH HIGHWAY 360, SUITE 670<br>GRAND PRARIE, TX 75050 |
| CREDITOR ID: 195423-09<br>PRYOR, DERRICK L<br>6TH AVE NW<br>PO BOX 1471<br>REFORM AL 35481 | CREDITOR ID: 410592-15<br>PRYOR, MARYLIN<br>4111 BLUE LICK CT, APT 2<br>LOUISVILLE KY 40229 | CREDITOR ID: 389174-54<br>PRYOR, MARYLIN<br>9001 NAPA VALLEY CRT, APT 107<br>LOUISVILLE, KY 40219 |
| CREDITOR ID: 2244-07<br>PS FRANKLIN, LTD<br>ATTN FRED CHIKOVSKY, GP<br>1720 HARRISON STREET, SUITE 7-A<br>HOLLYWOOD FL 33020 | CREDITOR ID: 397210-67<br>PS TURFWAY, LLC<br>C/O PARTY SOURCE<br>95 RIVERIA DRIVE<br>BELLEVUE KY 41073 | CREDITOR ID: 384300-47<br>PSC CENTREX<br>ATTN: BEN OTTING, PRES/OWNER<br>2104 N HAMILTON STREET<br>RICHMOND, VA 23230 |
| CREDITOR ID: 259014-12<br>PSI<br>ATTN DEBBIE DELESTOWICZ<br>PO BOX 71168<br>CHICAGO, IL 60694-1168 | CREDITOR ID: 543642-BI<br>PSI<br>PO BOX 71168<br>CHICAGO IL 60694-1168 | CREDITOR ID: 259016-12<br>PSI OF LOUISIANA INC<br>PO BOX 80673<br>LAFAYETTE, LA 70598 |
| CREDITOR ID: 2490-RJ<br>PSI OF LOUISIANA INC<br>PO BOX 80673<br>LAFAYETTE, LA 70598 | CREDITOR ID: 1749-07<br>PSMA LTD AP FLA FP FLA TIC<br>C/O PHILIPS INTL HOLDING CORP<br>295 MADISON AVENUE, 2ND FLOOR<br>NEW YORK, NY 10017-5820 | CREDITOR ID: 543643-BI<br>PSNC ENERGY<br>P O BOX 100256<br>COLUMBIA SC 29202-3256 |
| CREDITOR ID: 406243-G4<br>PSR CONNECT, INC.<br>9755 DOGWOOD RD, SUITE 250<br>ROSWELL GA 30075 | CREDITOR ID: 259019-12<br>PSR PROFESSIONAL STAFFING INC<br>9755 DOGWOOD ROAD, SUITE 350<br>ROSWELL, GA 30075 | CREDITOR ID: 543645-BI<br>PSR PROFESSIONAL STAFFING INC<br>9755 DOGWOOD ROAD<br>SUITE 350<br>ROSWELL GA 30075 |
| CREDITOR ID: 543644-BI<br>PSR PROFESSIONAL STAFFING INC<br>5805 STATE BRIDGE ROAD<br>SUITE G 238<br>DULUTH GA 30097 | CREDITOR ID: 536891-BA<br>PSZCZOLA, HELEN<br>203 SOUTH ORCHARD ST, APT. # 13B<br>ORMOND BEACH FL 32174 | CREDITOR ID: 543646-BI<br>PUBLIC SERVICE COMMISSION<br>P O BOX 660<br>YAZOO CITY MS 39194 |
| CREDITOR ID: 406149-15<br>PUBLIC SERVICE OF NORTH CAROLINA<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN DAVID B WHEELER ESQ<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 | CREDITOR ID: 397687-99<br>PUBLIC SERVICES OF NORTH CAROLINA<br>C/O HELD & ISRAEL<br>ATTN EDWIN H WELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 397687-99<br>PUBLIC SERVICES OF NORTH CAROLINA<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN: DAVID B WHEELER, ESQ<br>40 CALHOUN ST, STE 300<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 |

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 543647-BI
PUBLIC WORKS COMMISSION OF FAYETTEVILLE
PO BOX 7000
FAYETTEVILLE NC 28302

CREDITOR ID: 543648-BI
PUBLICATIONS INTERNATIONAL, LTD
DEPT 77-3401
CHICAGO IL 60678-3401

CREDITOR ID: 381511-47
PUBLICOM INC
PO BOX 4546
ROANOKE, VA 24015-0546

CREDITOR ID: 543649-BI
PUBLIX EMPLOYEES FEDERAL CREDIT UNION
C/O THERESA LOCKE LEGAL OFFICER
PO BOX 1000
LAKELAND FL 33802

CREDITOR ID: 407757-99
PUBLIX SUPER MARKETS INC
C/O TRENAM KEMKER SCHARF ET AL
ATTN: WILLIAM KNIGHT ZEWADSKI, ESQ
PO BOX 1102
TAMPA FL 33601

CREDITOR ID: 556871-BC
PUENTE, KAHANG
396010 AVENUE SE
NAPLES FL 34117

CREDITOR ID: 536892-BA
PUERTAS, CLAIRE
42580 MAGGIE JONES
PAISLEY FL 32767

CREDITOR ID: 538627-BA
PUERTAS, CLAIRE
C/O WILLIAM D. UMANSKY, P.A.
ATTN JAMES W. NUEBEL, ESQ.
PO BOX 533069
ORLANDO FL 32853

CREDITOR ID: 253465-12
PUERTO, JUAN MD
1501 B 6TH AVENUE
IMMOKALEE, FL 34142

CREDITOR ID: 536894-BA
PUGH   KENA,
9129 2ND AVE
JACKSONVILLE FL 32099

CREDITOR ID: 259026-12
PUGH & SONS INC
RT 3 BOX 98
EVERGREEN, AL 36401

CREDITOR ID: 543650-BI
PUGH & SONS INC
RT 3 BOX 98
EVERGREEN AL 36401

CREDITOR ID: 408333-15
PUGH, PUGH & PUGH, LLP
ATTN ROBERT G PUGH, PARTNER
333 TEXAS STREET, SUITE 2100
SHREVEPORT LA 71101

CREDITOR ID: 536893-BA
PUGH, SYLVIA
18000 SW 105 AVE
MIAMI FL 33157

CREDITOR ID: 538628-BA
PUGH, SYLVIA
C/O WILLIAM E. GREGORY, PA
ATTN RICHARD S. POWERS, ESQ.
2223 CORAL WAY
MIAMI FL 33145

CREDITOR ID: 536895-BA
PULEO, AMY
6112 7TH AVE W
BRADENTON FL 34209

CREDITOR ID: 538629-BA
PULEO, AMY
C/O W. WADE THOMPSON, PA
ATTN W. WADE THOMPSON, ESQ.
1720 MANATEE AVENUE WEST
BRADENTON FL 34205

CREDITOR ID: 395348-63
PULSE EFT ASSOCIATION
1301 MCKINNEY, SUITE 2500
HOUSTON, TX 77010

CREDITOR ID: 407105-MS
PUMPHREY, THOMAS G
113 GLENMAWR COURT
PONTE VEDRA BEACH FL 32004

CREDITOR ID: 543651-BI
PUMPKIN MASTERS
PO BOX 71-4796
COLUMBUS OH 43271-4796

CREDITOR ID: 543652-BI
PUNCH INTEGRATED COMMUNICATIONS INC
605 BOXWOOD DRIVE
CAMBRIDGE ON N3E 1B4
CANADA

CREDITOR ID: 543654-BI
PUNCH INTERGRATED COMMUNICATIONS INC
355 ELMIRA ROAD NORTH
SUITE 116
GUELPH ON N1K 1S5
CANADA

CREDITOR ID: 543653-BI
PUNCH INTERGRATED COMMUNICATIONS INC
355 ELMIRA ROAD NORTH
SUITE 116
GUELP ON N1K 1S5
CANADA

CREDITOR ID: 259032-12
PURCELL INTERNATIONAL
ATTN WILLIAM E PURCELL, PRESIDENT
PO BOX 5043
WALNUT CREEK, CA 94596-1097

CREDITOR ID: 543655-BI
PURCELL INTERNATIONAL
PO BOX 5043
WALNUT CREEK CA 94596-1097

CREDITOR ID: 539039-15
PURCELL INTERNATIONAL
ATTN WILLIAM E PURCELL, PRESIDENT
2499 N MAIN STREET
WALNUT CREEK CA 94597

CREDITOR ID: 543656-BI
PURCELL INTERNATIONAL GROUP
1640 SOUTH SEPULVEDA BLVD
SUITE 208
LOS ANGELES CA 90025-7510

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 556872-BC<br>PURCELL, BETSY<br>633 NORTH RANDOLPH<br>EUFAULA AL 36027 | CREDITOR ID: 536896-BA<br>PURCELL, NATALIE<br>1493 COUNTY ROAD 23<br>LAFAYETTE AL 36862 | CREDITOR ID: 538630-BA<br>PURCELL, NATALIE<br>C/O WALTON LAW FIRM, P.C.<br>ATTN WILL O. WALTON, III, ESQ.<br>2515 EAST GLENN AVE., SUITE 304<br>AUBURN AL 36830 |
| CREDITOR ID: 543657-BI<br>PURCHASE POWER<br>P O BOX 856042<br>LOUISVILLE KY 40285-6042 | CREDITOR ID: 543658-BI<br>PURDUE<br>PO BOX 910668<br>DALLAS TX 75391-0668 | CREDITOR ID: 259034-12<br>PURDUE FREDERICK COMPANY<br>ATTN LINDA DEPONTE, CREDIT DEPT<br>DANIEL COLOCHI, DIR OF CREDIT<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901-3431 |
| CREDITOR ID: 543660-BI<br>PURDUE FREDERICK COMPANY<br>P O BOX  910668<br>DALLAS TX 75391-0668 | CREDITOR ID: 543659-BI<br>PURDUE FREDERICK COMPANY<br>P O BOX  910668<br>DALLAS TX 75391-0668 | CREDITOR ID: 556873-BC<br>PURDY, GREGG<br>130 PONCHITOLAWA DR.<br>COVINGTON LA 70433 |
| CREDITOR ID: 259035-12<br>PURE HEALTH SOLUTIONS<br>PO BOX 13604<br>PHILADELPHIA, PA 19101-3604 | CREDITOR ID: 543661-BI<br>PURE HEALTH SOLUTIONS<br>PO BOX 13604<br>PHILADELPHIA PA 19101-3604 | CREDITOR ID: 543663-BI<br>PURE TEK CORP<br>1246 AVIATION PLACE<br>SAN FERNANDO CA 91340 |
| CREDITOR ID: 543662-BI<br>PURE TEK CORP<br>1245 AVIATION PLACE<br>SAN FERNANDO CA 91340 | CREDITOR ID: 543664-BI<br>PURE WATER SOLUTIONS<br>PO BOX 11407<br>BIRMINGHAM AL 35246-0809 | CREDITOR ID: 543665-BI<br>PUREMIST CORPORATION<br>UNIT 16<br>PO BOX 4280<br>PORTLAND OR 97208 |
| CREDITOR ID: 259036-12<br>PURIFIED AIR SERVICES<br>ATTN SCOTT HYLAND, OWNER<br>280 OLD CLAY STREET<br>MARIETTA, GA 30060 | CREDITOR ID: 543666-BI<br>PURIFIED AIR SERVICES<br>280 OLD CLAY STREET<br>MARIETTA GA 30060 | CREDITOR ID: 395710-65<br>PURIFIED AIR SERVICES<br>280 OLD CLAY STREET<br>MARIETTA, GA 30060 |
| CREDITOR ID: 543667-BI<br>PURITY DAIRIES INC<br>MSC# 410600<br>PO BOX 415000<br>NASHVILLE TN 37241-5000 | CREDITOR ID: 407428-15<br>PURITY DAIRIES, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 543668-BI<br>PURITY WHOLESALE GROCERS<br>2375 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 |
| CREDITOR ID: 390138-54<br>PURTZ, NANCY<br>1548 KELBY RD<br>KISSIMMEE, FL 34744 | CREDITOR ID: 390138-54<br>PURTZ, NANCY<br>C/O COHEN BATTISTI LAW OFFICES<br>ATTN STEVEN I BATTISTI, ESQ<br>1211 ORANGE AVE, SUITE 200<br>WINTER PARK FL 32789 | CREDITOR ID: 536897-BA<br>PURVIS, DEBORAH<br>240 PARK AVE<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 403893-94<br>PURVIS, FRED E<br>12 NELLPURVIS RD<br>ADEL GA 31620 | CREDITOR ID: 556875-BC<br>PURVIS, MARTYNA<br>511 BAY STREET<br>PERRY FL 32347 | CREDITOR ID: 60645-05<br>PUTMAN, LINDA A<br>1538  S HWY 14<br>GREER SC 29651 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 259042-12
PUTNAM COMMUNITY MED CTR
PO BOX 778
PALATKA, FL 32178-0778

CREDITOR ID: 543669-BI
PUTNAM COMMUNITY MED CTR
PO BOX 778
PALATKA FL 32178-0778

CREDITOR ID: 259046-12
PUTNAM PENNY SAVER
C/O VOLUSIA PENNYSAVER INC
ATTN ROBERT BEACHAM, GM
PO BOX 220
PALATKA, FL 32178-0220

CREDITOR ID: 543670-BI
PUTNAM PENNY SAVER
P O BOX 220
PALATKA FL 32178-0220

CREDITOR ID: 407543-15
PYE BARKER FIRE & SAFETY
ATTN KERI PEREZ, ACCOUNTING
PO BOX 3090
KENNESAW GA 30156

CREDITOR ID: 543671-BI
PYE BARKER FIRE PROTECTION LTD
PO BOX 3090
KENNESAW GA 30156-9119

CREDITOR ID: 383213-15
PYE, IRENE L
9759 MACARTHUR CT S
JACKSONVILLE FL 32246

CREDITOR ID: 534658-BI
PYLE, CHARLES
PO BOX 1492
SILVER SPRING FL 34488

CREDITOR ID: 391115-55
PYLE, CHARLES
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 556876-BC
PYLE, FAYE
10 GRAPE ST
ALVA FL 33920

CREDITOR ID: 381050-47
Q MAN INC
ONE BUCCANEER PLACE
TAMPA, FL 33607

CREDITOR ID: 259055-12
QST PUBLICATIONS INC
THE SOUTHEAST SUN DALEVILLE SUN
ATTN RUSSELL QUATTLEBAUM, AD MGR/VP
PO BOX 311546
628 GLOVER AVENUE
ENTERPRISE, AL 36330

CREDITOR ID: 543672-BI
QST PUBLICATIONS INC
THE SOUTHEAST SUN DALEVILLE SUN
PO BOX 311546
628-A GLOVER AVENUE
ENTERPRISE AL 36331-1546

CREDITOR ID: 536898-BA
QUACHENBUSH, ALISHA
3505 TRADE AVE.
DELTONA FL 32725

CREDITOR ID: 259056-12
QUAD CITY TRUCK REPAIR
1965 HWY 20
TUSCUMBIA, AL 35674

CREDITOR ID: 543673-BI
QUAD CITY TRUCK REPAIR
1965 HWY 20
TUSCUMBIA AL 35674

CREDITOR ID: 315656-99
QUADRANGLE GROUP LLC
ATTN: PATRICK BARTEL
375 PARK AVE, 14TH FL
NEW YORK NY 10152

CREDITOR ID: 315657-99
QUADRANGLE GROUP LLC
ATTN: A HERENSTEIN/P BARTEL
375 PARK AVE, 14TH FL
NEW YORK NY 10152

CREDITOR ID: 407732-99
QUAIL ROOST ASSOC PARTNERSHIP
C/O LAW FIRM OF ROBERT C MEYER PA
ATTN: ROBERT C MEYER, ESQ
2223 CORAL WAY
MIAMI FL 33145

CREDITOR ID: 1750-07
QUAIL ROOST ASSOC. PARTNERSHIP
1575 SAN IGNACIO AVENUE, STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 543674-BI
QUAIL ROOST ASSOCIATES
PARTNERSHIP
1575 SAN IGNACIO AVE STE 100
CORAL GABLES FL 33146

CREDITOR ID: 1751-07
QUAIL RUN VILLAGE
ATTN F CARRINGTON OR R DEEMS
PO BOX 1328
EUREKA, CA 95502

CREDITOR ID: 543675-BI
QUAIL RUN VILLAGE
FRANCIS CARRINGTON
PO BOX 1328
EUREKA CA 95502

CREDITOR ID: 543676-BI
QUAKER MAID
PO BOX 350
SHILLINGTON PA 19607-0350

CREDITOR ID: 397694-99
QUAKER OATS COMPANY
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 397694-99
QUAKER OATS COMPANY
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 543678-BI
QUAKER OATS COMPANY
PO BOX 905755
CHARLOTTE NC 28290-5755

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543677-BI<br>QUAKER OATS COMPANY<br>PO BOX 70916<br>CHICAGO IL 60673-0916 | CREDITOR ID: 397694-99<br>QUAKER OATS COMPANY<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 411105-15<br>QUAKER SALES & DISTRIBUTION, INC<br>C/O DLA PIPER US LLP<br>ATTN PHILIP V MARTINO<br>101 EAST KENNEDY BLVD<br>SUITE 2000<br>TAMPA FL 33602 |
| CREDITOR ID: 411105-15<br>QUAKER SALES & DISTRIBUTION, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN B M NEFF/B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293 | CREDITOR ID: 259062-12<br>QUALEX INC<br>PO BOX 60895<br>CHARLOTTE, NC 28260 | CREDITOR ID: 259064-12<br>QUALIS INC<br>ATTN PAUL H STRAYER, III, CFO<br>PO BOX 5167<br>DES MOINES, IA 50306-5167 |
| CREDITOR ID: 543680-BI<br>QUALIS INC<br>PO BOX 5167<br>DES MOINES IA 50306-5167 | CREDITOR ID: 543679-BI<br>QUALIS INC<br>PO BOX 5167<br>DES MOINES IA 50306-5167 | CREDITOR ID: 539036-15<br>QUALIS, INC<br>ATTN PAUL H STRAYER, III, CFO<br>4600 PARK AVENUE<br>DES MOINES IA 50521 |
| CREDITOR ID: 259065-12<br>QUALISYS<br>4501 CIRCLE 75 PKWAY, STE C - 3250<br>ATLANTA, GA 30339 | CREDITOR ID: 259067-12<br>QUALITY BEVERAGE<br>PO BOX 778<br>SALISBURY, NC 28145-0778 | CREDITOR ID: 543681-BI<br>QUALITY BEVERAGE<br>PO BOX 778<br>SALISBURY NC 28145-0778 |
| CREDITOR ID: 259070-12<br>QUALITY CLEANING INC<br>ATTN: CONNIE MISHLER, PRES<br>325 OLD BIRMINGHAM HIGHWAY<br>WILDWOOD, GA 30757-3726 | CREDITOR ID: 543682-BI<br>QUALITY HARDWARE & SPECIALTY CO INC<br>P O BOX 60025<br>JACKSONVILLE FL 32236-0025 | CREDITOR ID: 381020-47<br>QUALITY HOME PRODUCTS<br>8701 JANE STREET UNITE C<br>CITY OF VAUGHAN, ON L4K2M6<br>CANADA |
| CREDITOR ID: 543684-BI<br>QUALITY HOME PRODUCTS<br>8701 JANE STREET UNITE C<br>CITY OF VAUGHAN ON L4K 2M6<br>CANADA | CREDITOR ID: 259078-12<br>QUALITY INN OCALA PLAZA<br>ATTN JACQUE STEER, GM<br>3621 W SILVER SPRINGS BLVD<br>OCALA, FL 34475 | CREDITOR ID: 543685-BI<br>QUALITY KING<br>PO BOX 7777-W-5505<br>PHILADELPHIA PA 19175-5505 |
| CREDITOR ID: 259080-12<br>QUALITY KING DIST INC<br>ATTN LYDIA SANCHEZ /VINCENT V ROTCH<br>2060 NINTH AVE<br>RONKONKOMA NY 11772 | CREDITOR ID: 543686-BI<br>QUALITY METAL WORKS<br>1207 WOOD COURT<br>PLANT CITY FL 33563-6302 | CREDITOR ID: 259091-12<br>QUALITY REPAIR SERVICE<br>PO BOX 277<br>DEVILLE, LA 71328 |
| CREDITOR ID: 543687-BI<br>QUALITY REPAIR SERVICE<br>PO BOX 277<br>DEVILLE LA 71328 | CREDITOR ID: 543688-BI<br>QUALITY SALES INC<br>407 SOUTH AVENUE H<br>CROWLEY LA 70526 | CREDITOR ID: 543689-BI<br>QUALITY SIGN COMPANY<br>PO BOX 57280<br>JACKSONVILLE FL 32241-7280 |
| CREDITOR ID: 543690-BI<br>QUALITY SUITES PINEVILLE<br>9840 PINEVILLE MATTHEWS ROAD<br>PINEVILLE NC 28134 | CREDITOR ID: 543691-BI<br>QUALITY TREATS INC<br>2612 WISTERIA LANE<br>MONROE NC 28112 | CREDITOR ID: 407106-MS<br>QUALLS, TERRY<br>1647 MOUNT TABOR CHURCH RD<br>EASLEY SC 29640 |

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 533723-CN<br>QUANTA<br>ATTN LEGAL DEPARTMENT<br>CUMBERLAND HOUSE 1<br>ONE VICTORIA STREET<br>HAMILTON  HM 11<br>BERMUDA | CREDITOR ID: 411361-GX<br>QUANTA SPECIALITY LINES INSURANCE COMPANY<br>QUANTA US HOLDINGS,<br>10 ROCKEFELLER PLAZA, 3RD FLOOR<br>NEW YORK NY 10020 | CREDITOR ID: 556877-BC<br>QUASHIE (MINOR), SHARNEIQUA<br>1512 BLACKBEAR AVE.<br>LAKE PLACID FL 33852 |
| CREDITOR ID: 543693-BI<br>QUEBECOR WORLD<br>PO BOX 98668<br>CHICAGO IL 60693-8668 | CREDITOR ID: 543694-BI<br>QUEEN CITY PLUMBING HEATING &<br>AIR CONDITIONING INC<br>1703 WEEKS ST<br>NEW IBERIA LA 70560 | CREDITOR ID: 543695-BI<br>QUEEN CITY TRUCK STOP<br>5502 N FRONTAGE ROAD<br>MERIDIAN MS 39307 |
| CREDITOR ID: 543696-BI<br>QUEENS SCU<br>P O BOX 15362<br>ALBANY NY 12212-5362 | CREDITOR ID: 543698-BI<br>QUEST DIAGNOSTICS<br>P O BOX 740709<br>ATLANTA GA 30374-0709 | CREDITOR ID: 543697-BI<br>QUEST DIAGNOSTICS<br>3175 PRESIDENTIAL DRIVE<br>ATLANTA GA 30340 |
| CREDITOR ID: 382176-51<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN JUDITH A PARSONS - CV 2035<br>1201 SOUTH COLLEGEVILLE ROAD<br>COLLEGEVILLE, PA 19426 | CREDITOR ID: 382292-51<br>QUEST SOFTWARE<br>8001 IRVINE CENTER DRIVE<br>IRVINE, CA 92618 | CREDITOR ID: 259109-12<br>QUEST SOFTWARE INC<br>PO BOX 51739<br>LOS ANGELES, CA 90051-6039 |
| CREDITOR ID: 543699-BI<br>QUEST SOFTWARE INC<br>PO BOX 51739<br>LOS ANGELES CA 90051-6039 | CREDITOR ID: 382291-51<br>QUESTIONMARK CORPORATION<br>5 HILLANDALE AVE.<br>STAMFORD, CT 06902 | CREDITOR ID: 536899-BA<br>QUEVEDO FLORES, BERONICA<br>1256 S WASHINGTON<br>APOPKA FL 32703 |
| CREDITOR ID: 385561-54<br>QUEVEDO, MERCEDES<br>415 SE 6TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 385561-54<br>QUEVEDO, MERCEDES<br>C/O GERSON & SCHWARTZ, PA<br>ATTN PHILLIP M GERSON, ESQ.<br>1980 CORAL WAY<br>MIAMI FL 33145-2624 | CREDITOR ID: 556878-BC<br>QUHOUT, MABEL<br>20800 CO RD 36<br>SUMMERDALE AL 36580 |
| CREDITOR ID: 259113-12<br>QUICK CARE MEDICAL TX CTR<br>650 W PLYMOUTH<br>DELAND, FL 32720 | CREDITOR ID: 543700-BI<br>QUICK CARE MEDICAL TX CTR<br>650 W PLYMOUTH<br>DELAND FL 32720 | CREDITOR ID: 556879-BC<br>QUICK, DESTINY<br>1426 NW 51ST STREET<br>MIAMI FL 33142 |
| CREDITOR ID: 556880-BC<br>QUICK, DIANE<br>3453 FLINT DRIVE<br>COLUMBUS GA 31907 | CREDITOR ID: 556881-BC<br>QUICK, MARY<br>11511-113ST<br>APT# 22B<br>LARGO FL 33778 | CREDITOR ID: 543701-BI<br>QUICKWAY LOGISTICS INC<br>PO BOX 673656<br>DETROIT MI 48267-3656 |
| CREDITOR ID: 395534-64<br>QUICKWAY LOGISTICS, INC.<br>113 CANDY LANE<br>NASHVILLE, TN 37211 | CREDITOR ID: 397664-72<br>QUICKWAY LOGISTICS, INC.<br>7589 CENTURION PKWY<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 543702-BI<br>QUICKWAY TRANSPORTATION INC<br>MSC 410446<br>PO BOX 415000<br>NASHVILLE TN 37241-5000 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

CREDITOR ID: 259115-12
QUIGLEY CORPORATION
PO BOX 1349
DOYLESTOWN, PA 18901

CREDITOR ID: 259115-12
QUIGLEY CORPORATION
EASTBURN AND GRAY, PC
ATTN JOHN N SCHAEFFER III, ESQ
PO BOX 1389
DOYLESTOWN PA 18901

CREDITOR ID: 543703-BI
QUIGLEY CORPORATION
PO BOX 1349
DOYLESTOWN PA 18901

CREDITOR ID: 543704-BI
QUIKSTAFF INC
22 LATIMER ST
HAZELHURST GA 31539

CREDITOR ID: 556882-BC
QUILITZ, CHRISTIAN
2197 N. OCEAN BLVD
FORT LAUDERDALE FL 33365

CREDITOR ID: 259118-12
QUILL CORP
PO BOX 94081
PALATINE, IL 60094-4081

CREDITOR ID: 410959-15
QUINCY ASSOCIATES
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 2491-07
QUINCY ASSOCIATES LTD
PO BOX 999
CHADDS FORD, PA 19317

CREDITOR ID: 543705-BI
QUINCY ASSOCIATES LTD
PO BOX 999
CHADDS FORD PA 19317

CREDITOR ID: 536900-BA
QUINLIVAN, KIM
2605 RANCH ROAD
MELBOURNE FL 32904

CREDITOR ID: 536901-BA
QUINN    LASHANA,
1330 PINE ST.
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 60770-05
QUINN, THOMAS A
517 RAYBURN ROAD
BIRMINGHAM AL 35226

CREDITOR ID: 392271-55
QUINONES, ROSA M
C/O TACHER AND PROFETA, PA
ATTN MARIO S PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 556883-BC
QUINTAS, KRISTIN
15972 SW 4 ST
PEMBROKE PINES FL 33027

CREDITOR ID: 386136-54
QUINTERO, ESTER
422 EAST 17TH STREET
HIALEAH, FL 33010

CREDITOR ID: 389519-54
QUINTERO, ROLANDO V
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD #401
HIALEAH, FL 33014

CREDITOR ID: 543706-BI
QUIRCH FOODS
PO BOX 66-9250
MIAMI FL 33166

CREDITOR ID: 390531-55
QUIRK, JEAN
C/O JOHN JABRO LAW OFFICE
ATTN JOHN A JABRO, ESQ
90311 OVERSEAS HWY SUITE B
TAVERNIER FL 33070

CREDITOR ID: 403533-15
QUIRK, JEAN & RICHARD
C/O JOHN A JABRO, ESQ
90311 OVERSEAS HIGHWAY, SUITE B
TAVERNIER FL 33070

CREDITOR ID: 536902-BA
QUIROGA, FRANCES
2200SAN ZANOBI DR 107
KISSIMMEE FL 34741

CREDITOR ID: 408178-15
QUIROS, MIRIAM
6817 EVANS BEND
ORLANDO FL 32807

CREDITOR ID: 408178-15
QUIROS, MIRIAM
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 556884-BC
QUISPE, ALEX
3875 S. SAN PABLO RD
JACKSONVILLE FL 32224

CREDITOR ID: 543707-BI
QUIXX TEMPORARY SERVICES INC
1300 W THOMAS
HAMMOND LA 70401

CREDITOR ID: 382175-51
QVS
5711 SIX FORKS ROAD
RALEIGH, NC 27609

CREDITOR ID: 543708-BI
QVS SOFTWARE INC
5711 SIX FORKS RD SUITE 300
RALEIGH NC 27609

CREDITOR ID: 417075-98
QVT FUND LP
C/O QVT FINANCIAL LP
ATTN N BRUMM/F SADEGHI-NEJAD/Y CEN
1177 AVENUE OF THE AMERICAS, 9TH FL
NEW YORK NY 10036

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417075-98<br>QVT FUND LP<br>STROOCK STROOCK & LAVAN LLP<br>NINA E ABRAHAM LIEBERMAN ESQ<br>180 MAIDEN LANE<br>NEW YORK NY 10038-4982 | CREDITOR ID: 543709-BI<br>QWEST<br>BUSINESS SERVICES<br>PO BOX 856169<br>LOUISVILLE KY 40285 | CREDITOR ID: 279199-99<br>QWEST COMMUNICATIONS CORPORATION<br>C/O SILLS CUMMIS EPSTEIN & GROSS<br>ATTN: ANDREW SHERMAN, ESQ<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102-5400 |
| CREDITOR ID: 543710-BI<br>R & G ASSOCIATES<br>% THE GATES COMPANY<br>PO BOX 178<br>COLUMBUS GA 31902 | CREDITOR ID: 543711-BI<br>R & M DISTRIBUTORS (SEASONINGS)<br>7050 SW 4TH ST<br>MIAMI FL 33144 | CREDITOR ID: 543712-BI<br>R & M EQUIPMENT RENTALS<br>P O BOX 830956 DRAWER#1003<br>BIRMINGHAM AL 35283-0956 |
| CREDITOR ID: 543713-BI<br>R & R ELECTRICAL & PLUMBING<br>1713 ANN ST<br>ANDALUSIA AL 36421 | CREDITOR ID: 543714-BI<br>R & R PAINTING<br>3925 NICOLE LANE<br>VALDOSTA GA 31605 | CREDITOR ID: 543715-BI<br>R & R SHEET METAL INC<br>PO BOX 49<br>FOXWORTH MS 39483 |
| CREDITOR ID: 543716-BI<br>R & R SPRINKLER INC<br>931 SE 11TH AVENUE<br>CAPE CORAL FL 33990 | CREDITOR ID: 543717-BI<br>R & R STEEL FABRICATOR ERECTOR<br>AND CRANE SERVICE INC<br>5603 NW 8TH ST<br>MARGATE FL 33063 | CREDITOR ID: 543718-BI<br>R & R SUPPLY CO INC<br>PO BOX 210055<br>MONTGOMERY AL 36121 |
| CREDITOR ID: 543719-BI<br>R & W CLEANING<br>123 OAK DRIVE<br>ELBERTON GA 30635 | CREDITOR ID: 543720-BI<br>R B HOUGH DIST CO<br>PO BOX 7813<br>SPANISH FORT AL 36577 | CREDITOR ID: 543722-BI<br>R C COLA OF JACKSON<br>PO BOX 859<br>PARAGOULD AR 72451 |
| CREDITOR ID: 543721-BI<br>R C COLA OF JACKSON<br>PO BOX 2121<br>MEMPHIS TN 38159-2121 | CREDITOR ID: 543723-BI<br>R D SALES & SERV INC<br>307 THIRD STREET<br>ABBEVILLE LA 70510 | CREDITOR ID: 543724-BI<br>R E MICHEL CO INC<br>PO BOX 2318<br>BALTIMORE MD 21203-2318 |
| CREDITOR ID: 543725-BI<br>R EVANS<br>665 EASLEY ROAD<br>EDEN NC 27288 | CREDITOR ID: 384304-47<br>R EVANS<br>665 EASLEY ROAD<br>EDEN, NC 27288 | CREDITOR ID: 543726-BI<br>R H FORSCHNER<br>PO BOX 30460<br>HARTFORD CT 06150 |
| CREDITOR ID: 543727-BI<br>R J MACK CO<br>9076 CYPRESS GREEN DR<br>JACKSONVILLE FL 32256-7791 | CREDITOR ID: 543728-BI<br>R J'S SWEEPER SERVICE<br>PO BOX 1131<br>CENTURY FL 32535 | CREDITOR ID: 543729-BI<br>R L D DISTRIBUTOR CORP<br>2174 NW 24TH CT<br>MIAMI FL 33142 |
| CREDITOR ID: 543730-BI<br>R L WILSON PLUMBING<br>PO BOX 3614<br>N FT MYERS FL 33918-3614 | CREDITOR ID: 543731-BI<br>R L ZEIGLER<br>PO BOX 1640<br>TUSCALOOSA AL 35403 | CREDITOR ID: 543733-BI<br>R M PALMER COMPANY<br>PO BOX 1723<br>READING PA 19603 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 543732-BI
R M PALMER COMPANY
PO BOX 13700
PHILADELPHIA PA 19191-1174

CREDITOR ID: 543734-BI
R P BARREN RIVER LLC
PO BOX 643003
CINCINNATI OH 45264-3003

CREDITOR ID: 543735-BI
R SISKIND & COMPANY
THE CIT GROUP
PO BOX 1036
CHARLOTTE NC 28201

CREDITOR ID: 315891-40
R&G ASSOCIATES
8235 DOUGLAS AVENUE
SUITE 815 LB - 49
DALLAS, TX 75225

CREDITOR ID: 259131-12
R&L CARRIERS
PO BOX 713153
COLUMBUS, OH 43271-3153

CREDITOR ID: 543736-BI
R&M DISTRIBUTORS INC
7050 SW 4TH STREET
MIAMI FL 33144

CREDITOR ID: 259164-12
R&M DISTRIBUTORS, INC
ATTN GUSTAVO VEGA, PRES
7050 SW 4TH STREET
MIAMI, FL 33144

CREDITOR ID: 534843-97
R&R ENTERPRISES LLC
ATTN: ROSCOE A WILLIAMS, OWNER
2558 COBBS FORD ROAD
PRATSVILLG AL 36066

CREDITOR ID: 405962-15
R&R ENTERPRISES LLC DBA
HAMPTON INN PRATTVILLE
C/O PARNELL & CRUM, PA
ATTN B GRIGGS OR C PARNELL, ESQS
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 259135-12
R&R PAINTING
ATTN KEITH RENFROE, OWNER
3925 NICOLE LANE
VALDOSTA, GA 31605

CREDITOR ID: 395349-63
R&R ROOFING
PO BOX 49
FOXWORTH, MS 39483

CREDITOR ID: 543737-BI
R&R SHEET METAL INC
PO BOX 49
FOXWORTH MS 39483

CREDITOR ID: 259138-12
R&R STEEL FABRICATOR & ERECTORS
AND CRANE SERVICE INC
5603 NW 8TH ST
MARGATE, FL 33063

CREDITOR ID: 399651-15
R&R SUPPLY CO, INC
ATTN: REBECCA ROYAL, ACCT REC &
K ROGER TEEL SR, PRES
830 PLANTATION WAY
MONTGOMERY AL 36117

CREDITOR ID: 397316-69
R&W CLEANING
123 OAK DRIVE
ELBERTON, GA 30635

CREDITOR ID: 259140-12
R&W CLEANING
ATTN RALSTON M LYNCH
123 OAK DRIVE
ELBERTON, GA 30635

CREDITOR ID: 259167-12
R&W FARM
ATTN: WATSON WEATHERS, PRES
147 FOLIAGE STREET
BOWMAN, SC 29108

CREDITOR ID: 543738-BI
R&W FARM
147 FOLIAGE STREET
BOWMAN SC 29108

CREDITOR ID: 279307-99
R2 INVESTMENTS LDC
C/O AMALGAMATED GADGET LP
ATTN: DAVE GILLESPIE
301 COMMERCE ST STE 3200
FORT WORTH TX 76102

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O MAYER BROWN ROWE & MAW LLP
ATTN N ZILKLA/M MULCARE, ESQS
1675 BROADWAY
NEW YORK NY 10019

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
ATTN GENERAL COUNSEL
301 COMMERCE STREET, SUITE 3200
FORT WORTH TX 76102

CREDITOR ID: 543739-BI
RA MCNEILL
507 ASHTON OAK DRIVE
PRATTVILLE AL 36066

CREDITOR ID: 543740-BI
RAB LAND & DEVELOPMENT INC
PO BOX 46345
ST PETERSBURG BEACH FL 33741-6345

CREDITOR ID: 2493-07
RAB LAND & DEVELOPMENT INC
PO BOX 46345
ST PETERSBURG  BEACH, FL 33741-6345

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
C/O MARIO SERRALTA & ASSOCIATES
ATTN MARIO SERRALTA, ESQ
150 W FLAGER STREET, SUITE 2020
MIAMI FL 33130

CREDITOR ID: 416948-15
RABAGO, ANA MARIA
484 E 48TH STREET
HIALEAH FL 33013

CREDITOR ID: 556885-BC
RABBIT, JAMES
12600 ARBOR LANE SW
ORTONA FL 33935

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 536903-BA<br>RABINA, ANTONIA<br>1557 SE 10TH STREET<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 492913-FC<br>RABON, DEWAYNE H<br>992 BLACKBERRY LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 407107-MS<br>RABON, DEWAYNE H<br>992 BLACKBERRY LANE<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 392248-55<br>RABON, THELTON<br>C/O JAMES C CUMBIE, ESQ<br>PO BOX 40066<br>JACKSONVILLE FL 32203 | CREDITOR ID: 388352-54<br>RABUS, MARIE<br>BRUSH & PUJOL, PA<br>ATTN ROBERT M BRUSH, ESQ<br>825 E MAINT STREET<br>LAKELAND FL 33801-5151 | CREDITOR ID: 388352-54<br>RABUS, MARIE<br>812 LEXINGTON<br>LAKELAND, FL 33801 |
| CREDITOR ID: 543741-BI<br>RACELAND JUNIOR HIGH<br>P O BOX C<br>RACELAND LA 70394 | CREDITOR ID: 543742-BI<br>RACELAND LOWER ELEMENTARY<br>P O BOX 529<br>RACELAND LA 70394 | CREDITOR ID: 543743-BI<br>RACELAND MIDDLE SCHOOL<br>PO BOX C<br>RACELAND LA 70394 |
| CREDITOR ID: 543744-BI<br>RACELAND UPPER ELEMENTARY<br>P O BOX 370<br>RACELAND LA 70394 | CREDITOR ID: 543745-BI<br>RACHAEL ROBERTS<br>1812 BOLTON ABBIE DRIVE<br>JACKSONVILLE FL 32223 | CREDITOR ID: 387766-54<br>RACHUBA, MAE CARVER<br>1220 FLEITAS AVE<br>PASS CHRISTIAN, MS 39571 |
| CREDITOR ID: 536904-BA<br>RACO, JEF<br>1704 TIMBERLANE CIRCLE<br>GREENACRES FL 33463 | CREDITOR ID: 408199-15<br>RADCLIFF PLAZA PARTNERS LLC<br>ATTN MELANIE HOPKINS, BOOKKEEPER<br>292 DOUGLAS AVENUE<br>VERSAILLES KY 40383 | CREDITOR ID: 259182-12<br>RADCLIFF PLAZA PARTNERS LLC<br>PO BOX 12310<br>LEXINGTON, KY 40582-2310 |
| CREDITOR ID: 403894-94<br>RADFORD, JAMES E<br>164 BRASS OAK DR<br>MADISON AL 35758 | CREDITOR ID: 382289-51<br>RADIANT<br>3925 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | CREDITOR ID: 543749-BI<br>RADIANT SYSTEMS<br>PO BOX 198755<br>ATLANTA GA 30384-8755 |
| CREDITOR ID: 382290-EM<br>RADIANT SYSTEMS, INC<br>ATTN GERALD HOPKINS<br>BUSINESS CENTER<br>3925 BROOKSIDE PARKWAY<br>ALPHARETTA, GA 30022 | CREDITOR ID: 543750-BI<br>RADIO COMMUNICATIONS COMPANY<br>PO BOX 68<br>CARY NC 27512 | CREDITOR ID: 543752-BI<br>RADIO DISNEY<br>1450 AM WBYU NEW ORLEANS<br>3330 WEST ESPLANDE AVE  SUITE 605<br>METAIRIE LA 70002 |
| CREDITOR ID: 543751-BI<br>RADIO DISNEY<br>10245 CENTURION PARKWAY<br>SUITE 109<br>JACKSONVILLE FL 32256 | CREDITOR ID: 543753-BI<br>RADIO DISNEY AM 990 WMYM MIAMI<br>2150 W 68TH STREET<br>SUITE 202<br>HIALEAH FL 33016 | CREDITOR ID: 259193-12<br>RADISSON RIVERWALK HOTEL<br>ATTN JOSEPH HOCKENBURY, GM<br>1515 PRUDENTIAL DRIVE<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 196190-09<br>RADLOFF, PAMELA D<br>316 HALE AVENUE, APT 34F<br>OWENSBORO KY 42301-0489 | CREDITOR ID: 390640-55<br>RADWICK, DEBRA<br>C/O MICHAEL P KOLLER, PA<br>ATTN MICHAEL P KOLLER, ESQ<br>120 E GRANADA BLVD<br>ORMOND BEACH FL 32176 | CREDITOR ID: 406179-15<br>RAESZ, RONNIE<br>201 RANCHO DRIVE<br>SAGINAW TX 76179 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                **CASE:   05-03817-3F1**

CREDITOR ID: 543326-BI
RAFAEL ROSADO
8437 PAMLICO STREET
ORLANDO FL 32817

CREDITOR ID: 556886-BC
RAFAEL, KIRA
1407 CARROLLTON AVE
METAIRIE LA 70005-1810

CREDITOR ID: 556887-BC
RAFFETY, BETH
1384 BLACK WILLOW TRAIL
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 543328-BI
RAGAN COMMUNICATIONS
PO BOX 5970
CAROL STREAM IL 60197

CREDITOR ID: 492914-FC
RAGASE, JOSEPH A
7237 CRESCENT OAKS COURT
JACKSONVILLE FL 32277

CREDITOR ID: 403895-94
RAGASE, JOSEPH A
7237 CRESCENT OAKS COURT
JACKSONVILLE FL 32277

CREDITOR ID: 556889-BC
RAGSDALE, JERRY
12343 NARCOOSEE ROAD
ORLANDO FL 32827

CREDITOR ID: 536905-BA
RAHIM, JOSEPH
855 OSCEOLA TRAIL
CASSELBERRY FL 32707

CREDITOR ID: 556890-BC
RAILEY, JOYCE BURNETT
2521 EBERSOL RD.
JACKSONVILLE FL 32216

CREDITOR ID: 543329-BI
RAILROAD BAZAAR INC
1207 EIDSON STREET
ATHENS AL 35611

CREDITOR ID: 536906-BA
RAINA, JOHN
5106 50TH AVE WEST
BRADENTON FL 34210

CREDITOR ID: 543330-BI
RAINBOW CITY SHOPPING CENTER, LLC
801 NE 167TH STREET
2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 543331-BI
RAINBOW CITY UTILITY BD
3700 RAINBOW DR
RAINBOW CITY AL 35901-6208

CREDITOR ID: 259201-12
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL 35902

CREDITOR ID: 543332-BI
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN AL 35902

CREDITOR ID: 2494-07
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL 35902

CREDITOR ID: 259205-12
RAINBOW NEON SIGN CO INC
PO BOX 712
GREENWOOD, SC 29648-0712

CREDITOR ID: 543333-BI
RAINBOW PROPERTIES SERVICE INC
1415 ATLANTIC BLVD
NEPTUNE BEACH FL 32266

CREDITOR ID: 395712-65
RAINBOW SIGNS AND SERVICES
337 HIGHWAY 80 WEST
JACKSON, MS 39201

CREDITOR ID: 543335-BI
RAINBOW SIGNS INC
P O BOX 712
GREENWOOD, SC 29648-0712

CREDITOR ID: 543334-BI
RAINBOW SIGNS INC
337 HIGHWAY 80 WEST
JACKSON MS 39201

CREDITOR ID: 259206-12
RAINBOW SPRING UTILITIES LC
ATTN LEE K NOVY
PO BOX 1850
DUNNELON, FL 34430-1850

CREDITOR ID: 543337-BI
RAINBOW SPRINGS UTILITIES LC
PO BOX 863896
ORLANDO FL 32886-3896

CREDITOR ID: 543336-BI
RAINBOW SPRINGS UTILITIES LC
PO BOX 1850
DUNNELON FL 34430-1850

CREDITOR ID: 543340-BI
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
ONE COMMERCIAL PLAZA
HARTFORD CT 06103

CREDITOR ID: 543339-BI
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
GOODWIN SQUARE
225 ASYLUM STREET 29TH FLOOR
HARTFORD CT 06103-1538

CREDITOR ID: 543338-BI
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
225 ASYLUM STREET 29TH FLOOR
GOODWIN SQUARE
HARTFORD CT 06103-1538

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 1757-07
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
225 ASYLUM ST #29TH FLR
HARTFORD CT 06103-1516

CREDITOR ID: 259207-12
RAINBOW SPRINGS VENTURES, LC
C/O CHASE ENTERPRISES
ATTN CHERYL A CHASE
229 ASYLUM STREET, 29TH FLOOR
HARTFORD, CT 06103

CREDITOR ID: 536907-BA
RAINES (MINOR), CASOUNDRA
13033 MARVIN ST
BILOXI MS 39532

CREDITOR ID: 556891-BC
RAINES, CINDY
1810 EAST COUNTY ROAD 8
ASHFORD AL 36312

CREDITOR ID: 392336-55
RAINES, LINDA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 388422-54
RAINES-TOLLIVER, BETTY
C/O LAW OFFICE OF MICHAEL A HENSLEY
ATTN MICHAEL A HENSLEY, ESQ.
205 N 20TH STREET, SUITE 508
BIRMINGHAM AL 35203

CREDITOR ID: 388422-54
RAINES-TOLLIVER, BETTY
2341 BEULAH AVE SW
BIRMINGHAM, AL 35211

CREDITOR ID: 556892-BC
RAINEY, ANGELA
714-B WEST MINNESOTA AVE
ORANGE CITY FL 32763

CREDITOR ID: 259209-12
RAINTREE GRAPHICS
ATTN MICHAEL R SEETHALER, PRESIDENT
PO BOX 5967
JACKSONVILLE FL 32247

CREDITOR ID: 406037-15
RAINTREE GRAPHICS
ATTN MICHAEL R SEETHALER, PRESIDENT
5921 RICHARD ST
JACKSONVILLE FL 32216

CREDITOR ID: 543341-BI
RAINTREE GRAPHICS
PO BOX 5967
JACKSONVILLE FL 32247

CREDITOR ID: 543342-BI
RAINTREE IRRIGATION
PO BOX 494348
PORT CHARLOTTE FL 33948-4348

CREDITOR ID: 382117-51
RAINWATER, EVAN
2561 CASTLEVIEW DRIVE
TUROCK, CA 95382

CREDITOR ID: 407109-MS
RAINWATER, EVAN L.
1943 ROSE MALLOW
ORANGE PARK FL 32003

CREDITOR ID: 543343-BI
RALCORP FROZEN BAKERY
21140 NETWORK PLACE
CHICAGO IL 60673-1211

CREDITOR ID: 382174-51
RALEIGH NEWS & OBSERVER
215 S. MCDOWELL ST.
RALEIGH, NC 27601

CREDITOR ID: 543344-BI
RALPH MATHIS PLUMBING
PO BOX 716
GREENWOOD SC 29648-0716

CREDITOR ID: 543346-BI
RALPH MEITIN FAMILY
PARTNERSHIP LTD
PO BOX 162732
ALTAMONTE SPRINGS FL 32716-2732

CREDITOR ID: 543345-BI
RALPH MEITIN FAMILY
C/O CHARLES WAYNE PROPERTIES
444 SEABREEZE BLVD / STE 1000
DAYTONA BEACH FL 32118

CREDITOR ID: 259220-12
RALPH MEITIN FAMILY PARTNERSHIP LTD
ATTN JULIAN R MEITIN, GP
PO BOX 162732
ALTAMONTE SPRINGS, FL 32716-2732

CREDITOR ID: 1758-07
RALPH MEITIN FAMILY PARTNERSHIP LTD
ATTN JULIAN R MEITIN, GP
PO BOX 162732
ALTAMONTE SPRINGS, FL 32716-2732

CREDITOR ID: 556893-BC
RALPH, IVEY
34633 SWAING PALM LANE
ZEPHYRHILLS FL 33540

CREDITOR ID: 382581-51
RALSTON FOODS
800 MARKET STREET
ST. LOUIS, MO 63101

CREDITOR ID: 543349-BI
RALSTON FOODS
P O BOX 905933
CHARLOTTE NC 28290-5933

CREDITOR ID: 543350-BI
RALSTON FOODS CEREAL ONLY
P O BOX 905933
CHARLOTTE NC 28290-5933

CREDITOR ID: 543351-BI
RAM MECHANICAL CONTR INC
PO BOX 113
ETHEL LA 70730

CREDITOR ID: 259223-12
RAM MECHANICAL, INC
ATTN  LOUIS S LEONARD, PRESIDENT
PO BOX 113
ETHEL, LA 70730

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390764-55<br>RAMADHAR, PREMRAJ<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 | CREDITOR ID: 407110-MS<br>RAMBO, RANDALL L.<br>5815 NW 119TH DRIVE<br>CORAL SPRINGS FL 33076 | CREDITOR ID: 377880-45<br>RAMBO, RANDALL L.<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 543352-BI<br>RAMCO GERSHENSON PROPERTIES LP<br>DBA RIVERTOWN SQUARE<br>PO BOX 350018<br>BOSTON MA 02241-0518 | CREDITOR ID: 543353-BI<br>RAMCO USA DEV CORP<br>PO BOX 2291<br>174 WEST COMSTOCK AVENUE # 100<br>C/O BRADLEY CORP OF WINTER PARK<br>WINTER PARK FL 32790 | CREDITOR ID: 1759-07<br>RAMCO USA DEVELOPMENT INC<br>PO BOX 2291<br>174 WEST COMSTOCK AVE, SUITE 100<br>WINTER PARK, FL 32790 |
| CREDITOR ID: 279491-99<br>RAMCO-GERSHENSON PROPERTIES LP<br>C/O KUPELIAN ORMOND & MAGY PC<br>ATTN P MAGY/ T HILLER JR/M THOMPSON<br>25800 NORTHWESTERN HWY, STE 950<br>SOUTHFIELD MI 48075 | CREDITOR ID: 392553-55<br>RAMEY, EULA F<br>C/O WILLIAM P BOGGS ESQ<br>905 7TH STREET NORTH<br>CLANTON AL 35045 | CREDITOR ID: 385876-54<br>RAMIM, RIVKA<br>3109 NE 210 TERRACE<br>MIAMI, FL 33180 |
| CREDITOR ID: 385876-54<br>RAMIM, RIVKA<br>C/O LAW OFFICES OF FLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 | CREDITOR ID: 408352-15<br>RAMIREZ, BEATRIZ<br>C/O ARNIE S MUSKAT, ESQ<br>12545 ORANGE DRIVE, SUITE 503<br>DAVIE FL 33330 | CREDITOR ID: 536908-BA<br>RAMIREZ, BRENDA<br>PO BOX 5932<br>EAGLE PASS TX 78852 |
| CREDITOR ID: 389694-54<br>RAMIREZ, ESTRELLA<br>C/O LAW OFFICES OF JOSE L LAGO PA<br>ATTN JOSE LUIS LAGO, ESQ<br>3940 WEST FLAGLER STREET<br>MIAMI FL 38134 | CREDITOR ID: 389694-54<br>RAMIREZ, ESTRELLA<br>1695 W 41ST STREET, APT 2<br>HIALEAH, FL 33012 | CREDITOR ID: 556896-BC<br>RAMIREZ, EVETTE<br>857 CAMELLIA DR.<br>ROYAL PALM BEACH FL 33411 |
| CREDITOR ID: 536909-BA<br>RAMIREZ, FRANCES<br>2903 KILGORE ST<br>ORLANDO FL 32803 | CREDITOR ID: 556894-BC<br>RAMIREZ, GLORIA<br>13184 GLENDA DRIVE<br>VANCE AL 35490 | CREDITOR ID: 556895-BC<br>RAMIREZ, KIANA<br>1450 MIAMI RD APT 4<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 556897-BC<br>RAMIREZ-PORRAS, ELIZABETH<br>14019 BEACH BLVD LOT 831<br>JACKSONVILLE FL 32250 | CREDITOR ID: 544223-BI<br>RAMONA ARROYO<br>560 SW ASTER ROAD<br>PORT ST LUCIE FL 34953 | CREDITOR ID: 556901-BC<br>RAMOS, ALICIA<br>941 FAITH LANE<br>IMMOKALEE FL 34142 |
| CREDITOR ID: 196615-09<br>RAMOS, ANACRISTIN C<br>10818 SW 88 STREET APT R21<br>MIAMI FL 33176 | CREDITOR ID: 556900-BC<br>RAMOS, ANY<br>901 SW 7 CT<br>HOMESTEAD FL 33034 | CREDITOR ID: 556902-BC<br>RAMOS, EVELYN<br>20455 SW 122ND AVE APT#102<br>MIAMI FL 33177 |
| CREDITOR ID: 391038-55<br>RAMOS, LORI<br>C/O MAXWELL & MELVIN<br>ATTN STEPHEN R MELVIN, ESQ<br>116 N COOL SPRING ST<br>PO BOX 2465<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 392285-55<br>RAMOS, LUISA<br>C/O LAW OFFICES OF MARK T PACKO<br>ATTN MARK T PACKO, ESQ<br>600 S ANDREWS AVE, SUITE 600<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 416787-L1<br>RAMOS, LUZ<br>C/O CARLOS A VELASQUEZ, PA<br>ATTN CARLOS A VELASQUEZ, ESQ<br>101 N PINE ISLAND ROAD, SUITE 201<br>PLANTATION FL 33324 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 536910-BA
RAMOS, MARIA
1302 WYNDHAM PEAK CT
SANFORD FL 32773

CREDITOR ID: 390849-55
RAMOS, ODALYS
C/O ROBERT J DICKMAN, PA
ATTN ROBERT J DICKMAN, ESQ
4500 LEJEUNE RD
CORAL GABLES FL 33146

CREDITOR ID: 556899-BC
RAMOS, SARAH
2835 S CONWAY RD APT 304
ORLANDO FL 32812

CREDITOR ID: 403896-94
RAMOS, SYLVIA R
14326 SPORTS CLUB WAY
ORLANDO FL 32837

CREDITOR ID: 556904-BC
RAMSARAN, RADHICA
7281 NW 37TH D #4
HOLLYWOOD FL 33024

CREDITOR ID: 536911-BA
RAMSDEN-SMITH, BARBARA
832 ROTONDA CIRCLE
ROTONDA WEST FL 33947

CREDITOR ID: 536912-BA
RAMSEY, HONOR
5201 DORMAN RD
LAKELAND FL 33813

CREDITOR ID: 538631-BA
RAMSEY, HONOR
C/O ZEBERSKY & PAYNE, LLP
ATTN EDWARD H. ZEBERSKY
4000 HOLLYWOOD BLVD., SUITE 400N
HOLLYWOOD FL 33021

CREDITOR ID: 536913-BA
RAMSEY, LE BRESHA
4504 21ST ST
MERIDIAN MS 39307

CREDITOR ID: 536914-BA
RAMSEY, NIA
749 LAUSANNE DR
VALDOSTA GA 31601

CREDITOR ID: 538632-BA
RAMSEY, NIA
C/O KARLA WALKER, P.A.
ATTN KARLA WALKER
PO BOX 1933
VALDOSTA GA 31603

CREDITOR ID: 393503-55
RAMSEY, ROBERT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
900 E FOURTH ST
PANAMA CITY FL 32402

CREDITOR ID: 393503-55
RAMSEY, ROBERT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 544226-BI
RAND MCNALLY
PO BOX 98904
CHICAGO IL 60693

CREDITOR ID: 1760-07
RANDALL BENDERSON 1993-1 TRUST
BRADEN RIVER PO
LEASE# S3641
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 410952-99
RANDALL BENDERSON 1993-1 TRUST &
WR-II ASSOCIATES, LTD
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVE
BUFFALO NY 14202

CREDITOR ID: 410952-99
RANDALL BENDERSON 1993-1 TRUST &
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 544227-BI
RANDALL BENDERSON 1993-1 TRUST & WR 11
BRADEN RIVER PO LEASE# S3641
PO BOX 21199
BRADENTON FL 34204-1199

CREDITOR ID: 544228-BI
RANDALL HORNER
5203 BROKINS ROAD
MERIDIAN MS 39307

CREDITOR ID: 544230-BI
RANDALL J ASTOLFI
5236 SE SCHOONER OAKS WAY
STUART FL 34997-2518

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
4214 TAKACH RD
PRINCE GEORGE, VA 23875

CREDITOR ID: 385746-54
RANDALL, SHIRLEY
C/O TRAYLOR MORRIS & ELLIOTT, PC
ATTN ELWOOD V ELLIOTT, ESQ
130 EAST WYTHE STREET
PETERSBURG VA 23803

CREDITOR ID: 556905-BC
RANDAZZO, BERNADINE
11 PATRICIA DR.
COVINGTON LA 70433

CREDITOR ID: 392385-55
RANDEL, TABARES
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE
FT LAUDERDALE FL 33316

CREDITOR ID: 390680-55
RANDELL, LUTRICIA
491 NW 1ST AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 392737-55
RANDLE, LAVERNE
C/O ORRILL CORDELL & BEARY LLC
ATTN R RAY ORRILL, JR
1010 COMMON ST - 31ST FLOOR
NEW ORLEANS LA 70113

CREDITOR ID: 536917-BA
RANDOLPH AND ASSOCIATES
3820 3RD AVENUE SOUTH, SUITE 100
BIRMINGHAM AL 35222

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544232-BI<br>RANDOLPH ASSOCIATES<br>3820 3RD AVE S STE 100<br>BIRMINGHAM AL 35222 | CREDITOR ID: 259242-12<br>RANDOLPH AUSTIN CO<br>ATTN MARTHA CAPONE<br>PO BOX 988<br>2119 FM 1626<br>MANCHACA TX 78652 | CREDITOR ID: 544233-BI<br>RANDOLPH COUNTY TAX DEPT<br>725 MCDOWELL ROAD<br>OFFICE OF TAX COLLECTOR<br>ASHEBORO NC 27203 |
| CREDITOR ID: 544234-BI<br>RANDOLPH PUBLISHERS<br>PO BOX 1267<br>ROANOKE AL 36274 | CREDITOR ID: 536915-BA<br>RANDOLPH, DENISE<br>15913 HOLMES AVENUE.<br>CLEVELAND OH 44110 | CREDITOR ID: 538633-BA<br>RANDOLPH, MAMIE<br>C/O PAUL L. BILLINGSLEY, LTD.<br>ATTN PAUL L BILLINGSLEY ESQ<br>1000 NORTH MORRISON BLVD., SUITE E<br>HAMMOND LA 70401 |
| CREDITOR ID: 536916-BA<br>RANDOLPH, MAMIE<br>103 EAST DAVID DR<br>HAMMOND LA 70401 | CREDITOR ID: 544235-BI<br>RANDSTAD<br>PO BOX 2084<br>CAROL STREAM IL 60132-2084 | CREDITOR ID: 407578-15<br>RANDSTAD NORTH AMERICA<br>ATTN WES ARGABRITE, CREDIT ANALYST<br>2015 S PARK PLACE<br>ATLANTA GA 30339 |
| CREDITOR ID: 544237-BI<br>RANDY BRYANT<br>2000 CROSBY ROAD<br>LAKE MS 39092 | CREDITOR ID: 240634-06<br>RANDY CARTWRIGHT SHERIFF<br>P O BOX 587<br>ELIZABETH CITY NC 27909 | CREDITOR ID: 544238-BI<br>RANDY HIXON AUTO RENTAL OF<br>MONTGOMERY INC<br>5420-B WARES FERRY ROAD<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 544239-BI<br>RANDY LASHOUTO<br>29819 IVY WHIDDON ROAD<br>INDEPENDENCE LA 70443 | CREDITOR ID: 544240-BI<br>RANDY ROARK<br>PO BOX 1149<br>MONTGOMERY AL 36101-1149 | CREDITOR ID: 544243-BI<br>RANDY WRIGHT<br>8150 PASCHAL ST<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 556906-BC<br>RANGE, PENNY<br>PO BOX 1134<br>LADY LAKE FL 32158 | CREDITOR ID: 533694-CN<br>RANGER INSURANCE COMPANY<br>ATTN: LEGAL DEPARTMENT<br>PO BOX 2807<br>HOUSTON TX 77252 | CREDITOR ID: 259258-12<br>RANIR CORPORATION<br>PO BOX 8877<br>GRAND RAPIDS, MI 49518-8547 |
| CREDITOR ID: 544244-BI<br>RANIR CORPORATION<br>PO BOX 8877<br>GRAND RAPIDS MI 49518-8547 | CREDITOR ID: 382288-51<br>RANJAN, SUSAN<br>142 HARBOR CLUB CIRCLE S, APT 101<br>MEMPHIS, TN 38103 | CREDITOR ID: 259260-12<br>RANKIN COUNTY NEWS<br>207 EAST GOVERNMENT ST<br>PO BOX 107<br>BRANDON, MS 39043-0107 |
| CREDITOR ID: 196950-09<br>RANKIN, DANIELLE J<br>4040 AMITY HILL ROAD<br>CLEVELAND NC 27013 | CREDITOR ID: 402921-89<br>RANKIN, JERRY L<br>5007 AUTHUR STREET<br>MOSS POINT MS 39563 | CREDITOR ID: 544245-BI<br>RANKINE SERVICES INC<br>4017 PELICAN LANE<br>ORLANDO FL 32803 |
| CREDITOR ID: 391322-55<br>RANKINS, ROMA<br>C/O STEWART, TWINE & CAMPBELL, PA<br>ATTN DELANO S STEWART, ESQ<br>501 EAST KENNEDY BLVD, STE 715<br>TAMPA FL 33602 | CREDITOR ID: 536918-BA<br>RANSOM, AMONE<br>4901 SUNBEAM ROAD, APT.#920<br>JACKSONVILLE FL 32257 | CREDITOR ID: 387816-54<br>RANSOM, SHAWANNA (MINOR)<br>C/O OLIVIA HARRIS, GUARDIAN<br>4455 MCCOY-BYRNES RD<br>ETHEL, LA 70730 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 536919-BA
RAPEL, ROSA
1035 MALAGA STREET
ORLANDO FL 32822

CREDITOR ID: 538634-BA
RAPEL, ROSA
C/O SHAPIRO & FREIRE, P.A.
ATTN MARK F. SHAPIRO
3000 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 544246-BI
RAPID CONCRETE SOLUTIONS INC
14761 PEARL ROAD
SUITE 176
CLEVELAND OH 44136

CREDITOR ID: 259263-12
RAPID RESPONSE URGENT CARE
220 HWY 70 WEST
GARNER, NC 27529

CREDITOR ID: 544247-BI
RAPID RESPONSE URGENT CARE
220 HWY 70 WEST
GARNER NC 27529

CREDITOR ID: 241164-11
RAPIDES PARISH
SALES & USE TAX DEPT.
PO BOX 671
ALEXANDRIA, LA 71309-0671

CREDITOR ID: 544248-BI
RAPIDES PARISH S T F
PO BOX 671
SALES & USE TAX DEPT
ALEXANDRIA LA 71309-0671

CREDITOR ID: 536920-BA
RAPP, VERONICA
251 BEAUPRE DR
LULING LA 70070

CREDITOR ID: 544249-BI
RAPPAPORT MANAGEMENT CO
8405 GREENSBORO DRIVE
SUITE 830
MCLEAN VA 22102-5118

CREDITOR ID: 1762-07
RAPPAPORT MANAGEMENT CO
8405 GREENSBORO DRIVE, SUITE 830
MCLEAN, VA 22102-5118

CREDITOR ID: 544250-BI
RAQUE FOOD SYSTEMS LLC
PO BOX 99594
LOUISVILLE KY 40269-0594

CREDITOR ID: 407112-MS
RASBERRY, TRAVIS D
PO BOX 285
DUBLIN TX 76446

CREDITOR ID: 536921-BA
RATCLIFF (MINOR), LA-PARIS
5014 28TH STREET, BLDG. 7, APT 715
GULFPORT MS 39501

CREDITOR ID: 556907-BC
RATCLIFF, WILLIAM
1528 LEE STREET
FRANKLINTON LA 70438

CREDITOR ID: 556908-BC
RATHKE, MICHEAL
1805 POWELL DR.
NORTH FORT MYERS FL 33917-3939

CREDITOR ID: 388469-54
RATLIFF, LIZZIE
1303 TOPP AVE
JACKSON, MS 39204

CREDITOR ID: 556910-BC
RATTERREE, AUDRIA
14915 DEVANE CT
DADE CITY FL 33523

CREDITOR ID: 556911-BC
RATTRAY, TRACY
3441 NW 4TH
FORT LAUDERDALE FL 33311

CREDITOR ID: 259272-12
RAU DISTRIBUTING LLC
PO BOX 1188
METAIRIE, LA 70004-1122

CREDITOR ID: 544251-BI
RAU DISTRIBUTING LLC
P O BOX 1188
METAIRIE LA 70004-1122

CREDITOR ID: 380952-47
RAUCH INDUSTRIES INC
ATTN HENRY TAYLOR CREDIT MGR
PO BOX 534182
ATLANTA, GA 30353-4182

CREDITOR ID: 407113-MS
RAULERSON, CHARLES RAY
785 CREIGHTON ROAD
ORANGE PARK FL 32003

CREDITOR ID: 407114-MS
RAULERSON, RICHARD
1208 E CATALINE ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 403897-94
RAVAL, KEVIN
6745 FERRI CIRCLE
PORT ORANGE FL 32128

CREDITOR ID: 259274-12
RAVEN TRANSPORT CO INC
ATTN MICHELE H BAUM, CFO
PO BOX 100241
ATLANTA, GA 30384-0241

CREDITOR ID: 544252-BI
RAVEN TRANSPORT CO INC
BOX 100241
ATLANTA GA 30384-0241

CREDITOR ID: 534937-15
RAWLINGS COMPANY, THE
RE: JAMES SHIELDS
ATTN: JEFFREY C BORDEN
ASSOCIATE GENERAL COUNSEL
PO BOX 740027
LOUISVILLE KY 40201

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 556912-BC<br>RAWLINSON, DIANA<br>512 NEW ENGLAND CT<br>APT # 303<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 536922-BA<br>RAWLS, JESSICA<br>511 ADISON PLACE<br>CRESTVIEW FL 32536 | CREDITOR ID: 393548-55<br>RAWLS, WYNONIA<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DR, SUITE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 536925-BA<br>RAY (MINOR), GABRIEL<br>59235 BELLEVIEW DR TRLR 3<br>PLAQUEMINE LA 70764-3827 | CREDITOR ID: 544254-BI<br>RAY ABRAMS ELEMENTARY SCHOOL<br>6519 VIRGILIAN STREET<br>NEW ORLEANS LA 70126 | CREDITOR ID: 544287-BI<br>RAY DISTRIBUTION<br>925 PALM AVENUE<br>HIALEAH FL 33010 |
| CREDITOR ID: 544288-BI<br>RAY FLOWERS<br>23950 FLOWERS ROAD<br>ROBERTSDALE AL 36567 | CREDITOR ID: 544289-BI<br>RAY GILLILAND MELONS<br>206 DEERWOOD DRIVE<br>PRATTVILLE AL 36067 | CREDITOR ID: 278941-30<br>RAY GILLILAND MELONS, LLC<br>ATTN ALICE GILLILAND<br>206 DEERWOOD DRIVE<br>PRATTVILLE, AL 36067 |
| CREDITOR ID: 259281-99<br>RAY QUINNEY & NEBEKER PC<br>ATTN: STEVEN WATERMAN<br>PO BOX 45385<br>SALT LAKE CITY UT 84145-0385 | CREDITOR ID: 544291-BI<br>RAY VALDES TAX COLLECTOR<br>SEMINOLE COUNTY<br>PO BOX 630<br>SANFORD FL 32772-0630 | CREDITOR ID: 556913-BC<br>RAY, DORA<br>708 SADIE STREET<br>METAIRIE LA 70003 |
| CREDITOR ID: 536923-BA<br>RAY, GENICE<br>1032 WEST JEFFERSON STREET, APT. 8<br>ORLANDO FL 32805 | CREDITOR ID: 392495-55<br>RAY, HELEN<br>C/O L GABRIEL BACH, PA<br>ATTN L GABRIEL BACH, ESQ<br>2150 SW 13TH AVENUE<br>MIAMI FL 33145 | CREDITOR ID: 536924-BA<br>RAY, MARY<br>281 BIGMAN ROAD, LOT 7<br>BAY MINETTE AL 36507 |
| CREDITOR ID: 538635-BA<br>RAY, MARY<br>C/O ROBERTSON & HUNTER P.C.<br>ATTN J GULLATTE HUNTER III<br>311 C SOUTH SAGE AVENUE<br>MOBILE AL 36606 | CREDITOR ID: 392984-55<br>RAY, ROBIN<br>C/O JOSEPH C WHITLOCK, PA<br>ATTN JOSEPH C WHITLOCK, ESQ<br>3245 FIFTH AVE NORTH<br>ST PETERSBURG FL 33713 | CREDITOR ID: 398986-78<br>RAY, TIMOTHY W<br>23 PRIMROSE COURT, UNIT 5713<br>ELLIJAY GA 30540 |
| CREDITOR ID: 556914-BC<br>RAYGADA, RHONDA<br>8401 N.W. 13TH ST.<br>LOT 138<br>GAINESVILLE FL 32601 | CREDITOR ID: 252380-12<br>RAYMER'S LAWN & SWEEPING SERVICE<br>ATTN IVA RAYMER, OWNER<br>8716 WINDSOR VIEW DRIVE<br>LOUISVILLE, KY 40272 | CREDITOR ID: 533567-DT<br>RAYMOND JAMES & ASSOCIATES, INC.<br>ATTN: DEE BRYD<br>880 CARILION PARKWAY<br>PO BOX 12749<br>ST. PETERSBURG FL 33716 |
| CREDITOR ID: 544297-BI<br>RAYMOND PLUMBING & HEATING INC<br>12170 OLD GENTILLY ROAD<br>SUITE 210<br>NEW ORLEANS LA 70129 | CREDITOR ID: 544296-BI<br>RAYMOND PLUMBING & HEATING INC<br>112 WEATHERLY COVE<br>SLIDELL LA 70458 | CREDITOR ID: 544298-BI<br>RAYMOND PRICKETT<br>5712 IRONSTONE DRIVE<br>COLUMBUS GA 31907 |
| CREDITOR ID: 403898-94<br>RAYMOND, JANET A<br>526 COURTHOUSE LANE<br>HAHNVILLE LA 70057 | CREDITOR ID: 259298-12<br>RAYNE ACADIAN-TRIBUNE<br>ATTN DON ANDREPONT, CONTROLLER<br>PO BOX 260<br>RAYNE, LA 70578-0260 | CREDITOR ID: 544300-BI<br>RAYNE ACADIAN-TRIBUNE<br>P O BOX 260<br>RAYNE LA 70578-0260 |

**SERVICE LIST**

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 544301-BI
RAYNE CATHOLIC ELEMENTARY SCHOOL
407 S POLK ST
RAYNE LA 70578

CREDITOR ID: 544302-BI
RAYNE HIGH SCHOOL
1016 N POLK ST
RAYNE LA 70578

CREDITOR ID: 544303-BI
RAYNE PLASTIC SIGNS INC
813 SOUTH ADAMS
RAYNE LA 70578

CREDITOR ID: 259302-12
RAYNE PLAZA SHOPPING CENTER
C/O BESLIN & CUNNINGHAM, LLC
ATTN DENALD A BESLIN, ESQ
800 NORTH POLK STRRET
PO BOX 258
RAYNE, LA 70578-0258

CREDITOR ID: 544304-BI
RAYNE PLAZA SHOPPING CENTER
P.O. BOX 258
RAYNE LA 70578-0258

CREDITOR ID: 2497-07
RAYNE PLAZA SHOPPING CENTER
PO BOX 258
RAYNE, LA 70578-0258

CREDITOR ID: 544305-BI
RAYNELL L  RUFFIN
3110 PRESTON PLACE
NEW ORLEANS LA 70131

CREDITOR ID: 536926-BA
RAYNOR, DENISE
PO BOX 2022
SEMMES AL 36575

CREDITOR ID: 538636-BA
RAYNOR, DENISE
C/O WINDOM & TOBIAS
ATTN DESMOND TOBIAS
1203 DAUPHIN STREET
PO BOX 2626
MOBILE AL 36604

CREDITOR ID: 544306-BI
RAYOVAC CORP
7040 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 382287-51
RAYOVAC CORPORATION
601 RAYOVAC DRIVE
MADISON, WI 53711

CREDITOR ID: 544292-BI
RAY'S TRUCKING CO & VACUUM SERVICE
PO BOX 316
DEVILLE LA 71328

CREDITOR ID: 544307-BI
RAYTEC CORPORATION
UNIT 16
P O BOX 4280
PORTLAND OR 97208

CREDITOR ID: 395713-65
RAYTEC CORPORATION
ATTN: BOB THOMPSON
PO BOX 4280, UNIT 16
PORTLAND, OR 97208

CREDITOR ID: 395461-64
RAYTECH-MISTING SYSTEM
RAYTEC CORPORATION
UNIT 16
PO BOX 4280
PORTLAND, OR 97208-4280

CREDITOR ID: 536927-BA
RAZIANO, THERESA
2475 BEACON DR.
PORT CHARLOTTE FL 33952

CREDITOR ID: 544308-BI
RB 1993-1 TRUST & WR-II
PO BOX 823201
PHILADELPHIA PA 19182-3201

CREDITOR ID: 259142-12
RB HOUGH DIST CO
ATTN R B HOUGH, OWNER
PO BOX 7813
SPANISH FORT, AL 36577

CREDITOR ID: 533568-DT
RBC DAIN RAUSCHER, INC.
ATTN: STEVE SCHAFER, SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS MN 55402

CREDITOR ID: 259307-12
RBJ SALES INC
PO BOX 2121
MEMPHIS, TN 38159

CREDITOR ID: 544309-BI
RBJ SALES INC
PO BOX 2121
MEMPHIS TN 38159

CREDITOR ID: 259309-12
RC COLA
401 INDUSTRIAL PARK RD
RICHLAND, MS 39218-9549

CREDITOR ID: 544310-BI
RC COLA
401 INDUSTRIAL PARK RD
RICHLAND MS 39218-9549

CREDITOR ID: 259144-12
RC COLA OF JACKSON
PO BOX 2121
MEMPHIS, TN 38159-2121

CREDITOR ID: 259310-12
RC DR PEPPER 7 UP BOTTLING
PO BOX 1550
INDIANOLA, MS 38751

CREDITOR ID: 544311-BI
RC DR PEPPER 7 UP BOTTLING
P O BOX 1550
INDIANOLA MS 38751

CREDITOR ID: 259311-12
RC2 BRANDS INC
ATTN DORIS KOOPMANN, VP OPERATIONS
1971 RELIABLE PARKWAY
CHICAGO, IL 60686-1971

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 544312-BI
RC2 BRANDS INC
1971 RELIABLE PARKWAY
CHICAGO IL 60686-1971

CREDITOR ID: 410460-15
RC2 BRANDS, INC
ATTN CHERYL BARRY
100 TECHNOLOGY CENTER DRIVE, STE 2A
STOUGHTON MA 02072

CREDITOR ID: 406245-G4
RCG INFORMATION TECHNOLOGY
4700 MILLENIA BLVD, STE 370
ORLANDO FL 32839-6014

CREDITOR ID: 259313-12
RCG INFORMATION TECHNOLOGY INC
PO BOX 4516 CHURCH ST STATION
NEW YORK, NY 10261-4516

CREDITOR ID: 544313-BI
RCG INFORMATION TECHNOLOGY INC
P O BOX 4516 CHURCH ST STATION
NEW YORK NY 10261-4516

CREDITOR ID: 544314-BI
RCI TRANSPORTATION SERVICES INC
2354 N COUNTY ROAD 400 E
DANFORTH IL 60930

CREDITOR ID: 382173-51
RD CANDLE COMPANY LLC
4701 OLD SHEPARD PLACE
PLANO, TX 75093

CREDITOR ID: 259315-12
RD CANDLES
PO BOX 849967
DALLAS, TX 75284-9967

CREDITOR ID: 544315-BI
RD CANDLES
PO BOX 849967
DALLAS TX 75284-9967

CREDITOR ID: 544316-BI
RD PLASTICS
PO BOX 111300
NASHVILLE TN 37222

CREDITOR ID: 544317-BI
RDI DEVELOPERS LLC
C/O THE MICHAEL GAICH CO
190 S SYKES CREEK PARKWAY
MERRITT ISLAND FL 32952-3572

CREDITOR ID: 452219-15
RDI DEVELOPERS, LLC, SUCCESSOR
TO INTERCHANGE ASSOCIATES, INC
ATTN I TRINK, PRESIDENT
3334 LONG BEACH ROAD, STE 118
OCEANSIDE NY 11572

CREDITOR ID: 452219-15
RDI DEVELOPERS, LLC, SUCCESSOR
C/O CYNTHIA I CHIEFA, PA
ATTN CYNTHIA I CHIEFA, ESQ
19610 NE 21 COURT
NO MIAMI FL 33179

CREDITOR ID: 259148-12
RE MICHEL COMPANY INC
ATTN DG CLAYTON/CAROL ENGLISH
PO BOX 2318
BALTIMORE, MD 21203-2318

CREDITOR ID: 544318-BI
RE TRANSPORTATION
PO BOX 849876
DALLAS TX 75284-9876

CREDITOR ID: 544319-BI
RE TRANSPORTATION INC
PO BOX 849876
DALLAS TX 75284-9876

CREDITOR ID: 376719-44
RE TRANSPORTATION INC
ATTN CINDY KIMBRO, MGR CR
7205 BROYLES LN
INDIANAPOLIS IN 46217

CREDITOR ID: 544320-BI
RE TRANSPORTATION INTERMODAL BUS. UNIT
PO BOX 849876
DALLAS TX 75284-9876

CREDITOR ID: 397152-67
READ DISCOUNT DRUGS
1592 HIGHWAY 15 N
LAUREL MS 39440-2122

CREDITOR ID: 544321-BI
READY PAC/SALAD TIME
FILE #30560
PO BOX 60000
SAN FRANCISCO CA 94160

CREDITOR ID: 544322-BI
READY RESOURCES INC
C/O MARC B COHN ESQ
10 CENTRAL PARKWAY SUITE 400
STUART FL 34994

CREDITOR ID: 259323-12
REAL DISTRIBUING CORP, FKA
REAL TRADING CORP
C/O HAVA B VILLAVERDE PA
ATTN HAVA B VILLAVERDE ESQ
8220 SW 161 STREET
MIAMI, FL 33157

CREDITOR ID: 534912-97
REAL DISTRIBUTING CORP FKA REAL
TRADING CORP
ATTN: MARTHA DE VARONA, TREAS
8220 SW 161 STREET
MIAMI FL 33157

CREDITOR ID: 544323-BI
REAL DISTRIBUTING CORPORATION
PO BOX 520631
MIAMI FL 33152

CREDITOR ID: 544324-BI
REAL TRADING CORP
PO 520631
MIAMI FL 33152

CREDITOR ID: 382285-51
REALTIME SOLUTIONS
5650 HOLLIS STREET
EMERYVILLE, CA 94608

CREDITOR ID: 407115-MS
REAMER, KENNETH D
4681 GOODWIN RD
MILLBROOK AL 36054

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 404027-15<br>REAMS, RUFUS JR & MARIE<br>C/O JERRY H TRACTMAN, PA<br>ATTN JERRY H TRACHTMAN, ESQ<br>1735 W HIBISCUS BLVD, SUITE 300<br>MELBOURNE FL 32901 | CREDITOR ID: 392227-55<br>REARDON, YVONNE<br>C/O FLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN, ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 | CREDITOR ID: 536928-BA<br>REASE, VERONICA<br>1072 HIGHLAND STREET<br>SARASOTA FL 34234 |
| CREDITOR ID: 538637-BA<br>REASE, VERONICA<br>C/O GRAVES AND STEPHAN, CHARTERED<br>ATTN MICHAEL STEPHAN<br>2033 WOOD STREET, SUITE 200<br>SARASOTA FL 34237 | CREDITOR ID: 417047-98<br>REASSURE AMERICA LIFE ASSURANCE CO<br>C/O CAPMARK SERVICES INC<br>ATTN CHARLOTTE KOLLIN<br>THREE RAVINA DR STE 200<br>ATLANTA GA 30346 | CREDITOR ID: 536929-BA<br>REATEGUI, ZAIDA<br>1537 LAKE CT.<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 538638-BA<br>REATEGUI, ZAIDA<br>C/O WAYNE KLINKBEIL, P.A.<br>ATTN WAYNE KLINKBEIL<br>100 EAST PINE STREET, SUITE 30<br>ORLANDO FL 32801 | CREDITOR ID: 403458-83<br>REAVES, LURENA<br>C/O MORGAN & MORGAN, PA<br>ATTN MICHAEL J SMITH, ESQ<br>20 N ORANGE AVENUE, 16TH FLOOR<br>ORLANDO FL 32802 | CREDITOR ID: 544325-BI<br>REBECCA A WISE<br>4791 EDISON STREET<br>STUART FL 34997 |
| CREDITOR ID: 544328-BI<br>REBECCA GALLIANO<br>727 AVENUE A<br>MARRERO LA 70072 | CREDITOR ID: 544331-BI<br>REBECCA M HOLMES<br>2061 SOUTH WOODCREST<br>DENHAN SPRINGS LA 70726 | CREDITOR ID: 535012-W9<br>RECALL SECURE DESTRUCTION SRVCS<br>180 TECHNOLOGY PARKWAY<br>NORCROSS GA 30092 |
| CREDITOR ID: 384310-47<br>RECALL SECURE DESTRUCTION SRVCS<br>DBA RECALL TOTAL INFORMATION<br>PO BOX 932726<br>ATLANTA, GA 31193-2726 | CREDITOR ID: 544332-BI<br>RECALL SECURED DESTRUCTION SERVICES<br>DBA RECALL TOTAL INFORMATION<br>PO BOX 932726<br>ATLANTA GA 31193-2726 | CREDITOR ID: 534630-B1<br>RECEIVABLE MANAGEMENT SERVICES<br>ATTN: CAROLYN MAGAHA<br>307 INTERNATIONAL CIRCLE STE 270<br>HUNT VALLEY MD 21030 |
| CREDITOR ID: 407116-MS<br>RECHSTEINER, JAMES<br>3291 MCGARITY LANE<br>KENNESAW GA 30144 | CREDITOR ID: 544333-BI<br>RECHTIEN INTERNATIONAL TRUCKS INC<br>7227 NW 74TH AVENUE<br>MIAMI FL 33166 | CREDITOR ID: 544334-BI<br>RECKITT BENCKISER<br>PO BOX 088159<br>CHICAGO IL 60695-1159 |
| CREDITOR ID: 279268-35<br>RECKITT BENCKISER, INC<br>ATTN HEIDI BESOLD, REG CR MGR<br>399 INTERPACE PARKWAY<br>PO BOX 225<br>PARSIPPANY NJ 07054-0225 | CREDITOR ID: 544335-BI<br>RECYCLING EQUIPMENT SERVICE INC<br>PO BOX 364<br>BAXLEY GA 31515 | CREDITOR ID: 381236-47<br>RECYCLING SERVICES INC<br>PO BOX 1386<br>ALEXANDRIA, LA 71309-1386 |
| CREDITOR ID: 544336-BI<br>RED BOOK CREDIT SERVICES<br>PO BOX 2939<br>SHAWNEE MISSIONS KS 66201-1339 | CREDITOR ID: 259352-12<br>RED BULL NORTH AMERICA<br>4420 ADAMO DRIVE, SUITE 203<br>TAMPA, FL 33605 | CREDITOR ID: 544337-BI<br>RED BULL NORTH AMERICA<br>4420 ADAMO DRIVE<br>SUITE 203<br>TAMPA FL 33605 |
| CREDITOR ID: 544338-BI<br>RED DIAMOND FOOD SERVICE<br>PO BOX 2168<br>BIRMINGHAM AL 35201 | CREDITOR ID: 544339-BI<br>RED GOLD INC<br>P O BOX 71862<br>CHICAGO IL 60694-1862 | CREDITOR ID: 259354-12<br>RED GOLD INC<br>ATTN JOHN PAFFEN, CR MGR<br>PO BOX 71862<br>CHICAGO, IL 60694-1862 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 544340-BI
RED OAK SHOPPING CENTER LLC
5871 GLENRIDGE DRIVE
SUITE 400
% SPECTRUM CAUBLE MANAGMENT LLC
ATLANTA GA 30328

CREDITOR ID: 1764-07
RED OAK SHOPPING CENTER LLC
5871 GLENRIDGE DRIVE, SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 544341-BI
REDCO FOODS INC.
PO BOX 846013
BOSTON MA 02284-6013

CREDITOR ID: 544342-BI
REDD FAMILY PARTNERSHIP LLP
RE: BLUE ANGEL CROSSINGS
4200 NORTHSIDE PARKWAY
ATLANTA GA 30327

CREDITOR ID: 407647-99
REDDICK, DAVID
OFFICE OF CHARLES W MCBURNEY JR
ATTN CHARLES W MCBURNEY, JR
76 S LAUA STREET, SUITE 590
JACKSONVILLE FL 32202

CREDITOR ID: 410508-15
REDDICK, KIMBERLY
1086 S2 25TH WAY
BOYNTON BEACH FL 33426

CREDITOR ID: 544345-BI
REDDY ICE
8750 NORTH CENTRAL EXPRESSWAY
SUITE 1800 LB 20
DALLAS TX 75231

CREDITOR ID: 544344-BI
REDDY ICE
5050 SW 51ST STREET
DAVIE FL 33314

CREDITOR ID: 544346-BI
REDDY ICE
8750 NORTH CENTRAL EXPRESSWAY
SUITE 1800 LB 20
DALLAS TX 75231

CREDITOR ID: 544347-BI
REDEEMER SETON HIGH SCHOOL
1453 CRESCENT ST
NEW ORLEANS LA 70122

CREDITOR ID: 544348-BI
REDEMPTONIST HIGH SCHOOL
4000 ST GERORD AVE
BATON ROUGE LA 70807

CREDITOR ID: 544349-BI
REDEMPTORIST CATHOLIC ELEMENTARY
606 S AVENUE N
CROWLEY LA 70526

CREDITOR ID: 402926-89
REDNOUR, STEVE K
570 BARBARA SUE LANE
MT WASHINGTON KY 40047

CREDITOR ID: 544350-BI
REDOX BRANDS
PO BOX 1715
WEST CHESTER OH 45071-1715

CREDITOR ID: 384312-47
REDOX BRANDS, INC
C/O BUECHNER HAFFER ET AL
ATTN DAVID R VALZ, ESQ
105 EAST FOURTH STREET, SUITE 300
CINCINNATI OH 45202

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 407118-MS
REDWINE, BRADLEY L
2219 PRESERVATION DR
PLANT CITY FL 33566

CREDITOR ID: 536930-BA
REECE, DENISE
3634 SW 6TH PLACE
CAPE CORAL FL 33914

CREDITOR ID: 538639-BA
REECE, DENISE
C/O MORGAN & MORGAN
ATTN ALEXANDER BILLIAS
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 544352-BI
REED CANDLE COMPANY
1531 WEST POPLAR
SAN ANTONIO TX 78207

CREDITOR ID: 544353-BI
REED FREIGHT SERVICES INC
PO BOX 286
DYER TN 38330

CREDITOR ID: 544354-BI
REED TRANSPORT SERVICES INC
PO BOX 2527
BRANDON FL 33509

CREDITOR ID: 536931-BA
REED, AMY
603 JEAN STREET
DAYTONA BEACH FL 32114

CREDITOR ID: 538640-BA
REED, AMY
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA ESQ
687 BELVILLE ROAD, SUITE A
SOUTH DAYTONA FL 32119-1951

CREDITOR ID: 381700-47
REED, ANDREW J
1203 LURIAN STREET
NEW SMYRNA BEACH, FL 32168

CREDITOR ID: 407119-MS
REED, BILLY R.
341 MOEADOWRIDGE DR.
TUSCALOOSA AL 35405

CREDITOR ID: 390783-55
REED, CLARENCE JR
C/O JOSEPH M TODD, PC
ATTN JOSEPH TODD, ESQ
TODD BUILDING
104 SOUTH MAIN STREET
JONESBORO GA 30236

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 197709-09<br>REED, ELBERT<br>3710 NE 12TH ST<br>GAINESVILLE FL 32609 | CREDITOR ID: 390635-55<br>REED, FANNIE<br>C/O FOLLETT & FOLLETT, PA<br>ATTN GEORGE FOLLETT, ESQ<br>PO BOX 406<br>MERIDIAN MS 39202 | CREDITOR ID: 556916-BC<br>REED, JASMINE<br>716 SW 6TH ST<br>DANIA FL 33004 |
| CREDITOR ID: 452046-15<br>REED, JOYCE & BLAIR, GLORIA<br>C/O FRIDDLE & WAIKART<br>ATTN HARRY T WAIKART, JR, ESQ<br>906 AUGUSTA STREET<br>PO BOX 27115<br>GREENVILLE SC 29616 | CREDITOR ID: 381162-47<br>REED, KATHERINE<br>454 ESPANOL AVENUE<br>COCOA, FL 32827 | CREDITOR ID: 556917-BC<br>REED, LOUIS<br>2426 NE 14TH ST LOT 135<br>OCALA FL 34470 |
| CREDITOR ID: 255631-12<br>REED, MARTIN<br>12647 SHADY CREEK DRIVE<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 536932-BA<br>REED, MARY<br>407 N 15TH AVE<br>ARCADIA FL 34266 | CREDITOR ID: 556915-BC<br>REED, MATTIE<br>6311 RICH RD.<br>FAIRHOPE AL 36532 |
| CREDITOR ID: 536933-BA<br>REED, MELIDA<br>11306 PELICAN LAKE<br>RIVERVIEW FL 33569 | CREDITOR ID: 536934-BA<br>REED, ROBERT<br>3605 CARMEL AVE<br>PORT ORANGE FL 32129 | CREDITOR ID: 538641-BA<br>REED, ROBERT<br>C/O RUE & ZIFFRA, P.A.<br>ATTN DAVID L. SWEAT, ESQUIRE<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 |
| CREDITOR ID: 197789-09<br>REED, RUTH E<br>11472 PARK BLVD<br>SEMINOLE FL 33772-4620 | CREDITOR ID: 197799-09<br>REED, STEPHEN<br>425 S CHICKASAW TRAIL, APT 231<br>ORLANDO FL 32825-7833 | CREDITOR ID: 534873-B1<br>REED, STEPHEN ROBERT<br>509 SOUTH CHICKASAW #231<br>ORLANDO FL 32825 |
| CREDITOR ID: 492916-FC<br>REED, WILLIAM E<br>4131 DOGWOOD STREET<br>MACCLENNY FL 32063-5059 | CREDITOR ID: 61702-05<br>REED, WILLIAM E<br>4131 DOGWOOD STREET<br>MACCLENNY FL 32063-5059 | CREDITOR ID: 407120-MS<br>REED, WILLIAM L<br>1871 LEXINGTON PLACE<br>TARPEN SPRINGS FL 34689 |
| CREDITOR ID: 544355-BI<br>REED-UNION CORPORATION<br>2365 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 259375-12<br>REED-UNION CORPORATION<br>ATTN PETER D GOLDMAN, PRES<br>676 ST CLAIR STREET, SUITE 2150<br>CHICAGO, IL 60611 | CREDITOR ID: 544356-BI<br>REEF ASSOCIATES LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY SUITE 800<br>MIAMI FL 33126-4677 |
| CREDITOR ID: 1765-07<br>REEF ASSOCIATES, LTD<br>C/O BELL BOYD & LLOYD, LLC<br>ATTN C LONSTEIN & A SCHAEFFER, ESQS<br>70 W MADISON STREET, SUITE 3300<br>CHICAGO IL 60602 | CREDITOR ID: 1765-07<br>REEF ASSOCIATES, LTD<br>C/O COURTELIS CO<br>ATTN V STOSIK/W D PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI, FL 33126-4677 | CREDITOR ID: 556918-BC<br>REEL, GEORGE<br>P.O. BOX 867<br>INDIAN ROCKS BEACH FL 33785 |
| CREDITOR ID: 556919-BC<br>REENIE, VIRGINIA<br>8787 SOUTHSIDE BLVD #4313<br>JACKSONVILLE FL 32256 | CREDITOR ID: 403899-94<br>REES, ROBERT R<br>1790 LOISDALE COURT<br>CINCINNATI OH 45255 | CREDITOR ID: 544357-BI<br>REESE MCKINNEY JR<br>JUDGE OF PROBATE<br>PO BOX 223<br>USE V# 772430<br>MONTGOMERY AL 36101-0223 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 544358-BI
REESE MCKINNEY JR JUDGE OF PROBATE
PO BOX 223
MONTGOMERY AL 36101-0223

CREDITOR ID: 408416-15
REESE, ANTHONINELLA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 556920-BC
REESE, CHARLES
2233 LAKE LUCINA DR
JACKSONVILLE FL 32211

CREDITOR ID: 197872-09
REESE, DEBRA
4030 SPRUCE STREET
MOSS POINT MS 39563

CREDITOR ID: 392989-55
REESE, DIANE
C/O NEIL PUTNAM, ESQ
PO BOX 82192
HAPEVILLE GA 30354-0192

CREDITOR ID: 403900-94
REESE, GEORGE II
218 LAKE FOREST WAY
MAYLENE AL 35114

CREDITOR ID: 407121-MS
REESE, JERRY A
112 SHAW STREET
MARTINEZ GA 30907

CREDITOR ID: 263201-12
REESE, TOMMY L
BALDWIN STATE PRISON
PO BOX 218
HARDWICK, GA 31034

CREDITOR ID: 381713-47
REETZ, BEN W
203 SKYWATER BLVD
ALBANY, GA 31705

CREDITOR ID: 391965-55
REEVE, JOHN
C/O LAW OFFICE OF DECARLIS & SAWYER
ATTN GILBERT J ALBA, ESQ
5000 NW 27TH COURT, SUITE C
GAINESVILLE FL 32606

CREDITOR ID: 538642-BA
REEVES (MINOR), LATEISHA
SILVERSTEIN, SILVERSTEIN &
SILVERSTEIN
ATTN GREG SILVERSTEIN, ESQ.
20801 BISCAYNE BLVD., SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 536936-BA
REEVES (MINOR), LATEISHA
6040 SW 35TH STREET
MIRAMAR FL 33023

CREDITOR ID: 544359-BI
REEVES INSULATION INC
7028 DAVIS CREEK ROAD
JACKSONVILLE FL 32256-3026

CREDITOR ID: 544360-BI
REEVES SUPPLY
6206 FOREST CITY ROAD
ORLANDO FL 32810

CREDITOR ID: 259383-12
REEVES SUPPLY
ATTN ANN REEVES, PRESIDENT
1004 DELRIDGE AVE
ORLANDO FL 32804-7778

CREDITOR ID: 536935-BA
REEVES, JANETT HOLYFIELD
3356 WOODPARK DRIVE
MONTGOMERY AL 36116

CREDITOR ID: 544361-BI
REFINING SYSTEMS INC
190 SCARLET BLVD
OLDSMAR FL 34677

CREDITOR ID: 544362-BI
REFRESHMENT SERVICE PEPSI
3400 SOLAR AVENUE
SPRINGFIELD IL 62707-5713

CREDITOR ID: 407614-15
REFRESHMENT SERVICES, INC
ATTN MICHELLE KIMBRO, ASST CONTR
3400 SOLAR AVENUE
SPRINGFIELD IL 62707-5713

CREDITOR ID: 544363-BI
REFRIGERATION SERVICES INC
PO BOX 2533
GREER SC 29652

CREDITOR ID: 544364-BI
REFRIGERATION SUPPLY-MERIDIAN
1322 B STREET
MERIDIAN MS 39301

CREDITOR ID: 259392-12
REFRIGERATION WHOLESALE
129 SOUTHPORT RD
SPARTANBURG, SC 29306

CREDITOR ID: 544365-BI
REFRIGIWEAR INC
PO BOX 39
DAHLONEGA GA 30533

CREDITOR ID: 544366-BI
REFRON
38-18 33RD ST
LONG ISLAND CITY NY 11101-9874

CREDITOR ID: 403383-99
REFRON INC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN: TERESA SADUTTO, ESQ
1065 AVENUE OF THE AMERICAS, 18TH F
NEW YORK NY 10018

CREDITOR ID: 279158-33
REFRON, INC
C/O PLATZER, SWERGOLD, KARLIN ET AL
ATTN HENRY G SWERGOLD, ESQ
1065 AVENUE OF THE AMERICAS 18TH FL
NEW YORK NY 10018

CREDITOR ID: 383016-51
REGENCE BC/BS OF OREGON
201 HIGH STREET, SE
SALEM, OR 97309

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383017-51<br>REGENCE BC/BS OF WASHINGTON<br>PO BOX 1071<br>PORTLAND, OR 97207 | CREDITOR ID: 544367-BI<br>REGENCY CENTERS INC<br>MARINERS VILLAGE<br>PO BOX 532937<br>TN 34406  LN 13518<br>ATLANTA GA 30353-2937 | CREDITOR ID: 1767-07<br>REGENCY CENTERS INC<br>MARINERS VILLAGE<br>PO BOX 532937<br>ATLANTA, GA 30353-2937 |
| CREDITOR ID: 408263-99<br>REGENCY CENTERS, LP<br>C/O HELD & ISRAEL<br>ATTN A FRISCH/E W HELD, JR, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 1768-07<br>REGENCY SAVING BANK FSB<br>LOAN SERVICING DEPT<br>11 WEST MADISON<br>OAK PARK, IL 60302 | CREDITOR ID: 544368-BI<br>REGENCY SAVING BANK FSB<br>LOAN SERVICING DEPT<br>11 WEST MADISON<br>OAK PARK IL 60302 |
| CREDITOR ID: 544369-BI<br>REGENCY SAVINGS BANK F S B<br>ATTN COMMERCIAL LOAN SAVINGS<br>11 WEST MADISON<br>LOAN# 04310057811<br>OAK PARK IL 60302 | CREDITOR ID: 544370-BI<br>REGENT INVESTMENT CORPORATION<br>222 THIRD STREET SE<br>STE 230<br>CEDAR RAPIDS IA 52401 | CREDITOR ID: 1770-07<br>REGENT INVESTMENT CORPORATION<br>222 THIRD STREET SE, SUITE 230<br>CEDAR  RAPIDS, IA 52401 |
| CREDITOR ID: 259400-12<br>REGENT INVESTMENT CORPORATION<br>ATTN HAROLD M BECKER, PRESIDENT<br>222 THIRD STREET SE<br>STE 230<br>CEDAR RAPIDS, IA 52401 | CREDITOR ID: 544371-BI<br>REGENT PRODUCTS CORP<br>8999 PALMER STREET<br>RIVER GROVE IL 60171 | CREDITOR ID: 544372-BI<br>REGENT SPORTS CORPORATION<br>45 RANICK ROAD<br>HAUPPAUGE NY 11788 |
| CREDITOR ID: 403901-94<br>REGINA, GARY<br>1007 PLANTATION OAKS DRIVE E<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 544378-BI<br>REGIONAL ADJUSTMENT BUREAU INC<br>PO BOX 34111<br>MEMPHIS TN 38184 | CREDITOR ID: 544380-BI<br>REGIONAL ELECTRIC INC<br>7077 W OLD HAYNEVILLE ROAD<br>HOPE HULL AL 36043 |
| CREDITOR ID: 544379-BI<br>REGIONAL ELECTRIC INC<br>7077 W OLD HAYNEVILLE ROAD<br>HOPE HULL AL 36043 | CREDITOR ID: 544381-BI<br>REGIONAL TRANSIT AUTHORITY<br>6700 PLAZA DRIVE<br>NEW ORLEANS LA 70127-2677 | CREDITOR ID: 259412-12<br>REGIONAL TRANSIT AUTHORITY<br>ATTN DARRELL L BROWN, ESQ.<br>6700 PLAZA DRIVE<br>NEW ORLEANS, LA 70127-2677 |
| CREDITOR ID: 544382-BI<br>REGIONS BANK<br>ATTEN CORPORATE REAL ESTATE<br>298 WEST VALLEY AVENUE<br>HOMEWOOD AL 35209 | CREDITOR ID: 410779-15<br>REGIONS BANK<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203 2104 | CREDITOR ID: 397160-67<br>REGIONS BANK<br>800 SOUTH LEWIS ST<br>PO BOX 11240<br>NEW IBERIA, LA 70562 |
| CREDITOR ID: 397145-67<br>REGIONS BANK<br>417 NORTH TWENTIETH ST.<br>BIRMINGHAM, AL 35203 | CREDITOR ID: 397143-67<br>REGIONS BANK<br>PO BOX 2527<br>MOBILE, AL 36222 | CREDITOR ID: 397141-67<br>REGIONS BANK<br>PO BOX 10247<br>BIRMINGHAM, AL 35203 |
| CREDITOR ID: 397136-67<br>REGIONS BANK<br>PO BOX 1448<br>MONGOMERY, AL 36102 | CREDITOR ID: 397134-67<br>REGIONS BANK<br>PO BOX 511<br>MONTGOMERY, AL 36101-0511 | CREDITOR ID: 535008-W9<br>REGIONS INTERSTATE BILLING SVCE INC<br>1025 FIFTH AVE SE<br>DECATUR AL 35609 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 378297-15
REGIONS INTERSTATE BILLING SVCE INC
ATTN KEITH HARPER COLL MGR
PO BOX 2250
DECATUR AL 35609-2250

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O GESNER REGISTE, GUARDIAN
4444 S RIO GRANDE AVE APT 434C
ORLANDO FL 32839-1152

CREDITOR ID: 544383-BI
REGISTER MEAT COMPANY
PO BOX 98
COTTONDALE FL 32431

CREDITOR ID: 259415-12
REGISTER OF DEEDS CNTY CRTHOUSE-NC
60 COURT PLAZA
ASHEVILLE NC 28801-3563

CREDITOR ID: 259416-12
REGISTER OF DEEDS CNTY CRTHOUSE-TN
PO BOX 1124
CLARKSVILLE TN 37041

CREDITOR ID: 544384-BI
REGISTERS TOTAL CLIMATE CONTROL
7424 HIGHWAY 77
SOUTH PORT FL 32409

CREDITOR ID: 240641-06
REGULATORY COMPLIANCE SERVICES INC
848 EXECUTIVE DRIVE
SUITE 100
OVIEDO FL 32765

CREDITOR ID: 394721-57
REHAK, CHARLIE JEAN
C/O IKE F HAWKINS, III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
PO BOX 87178
BATON ROUGE LA 70879-8178

CREDITOR ID: 387272-54
REICHARD, BLANCA H
10642 INVERSON ST
ORLANDO, FL 32825

CREDITOR ID: 556921-BC
REICHARD, PATRICK
1319 WEST ROSEWOOD AVENUE
SAINT CLOUD FL 34771

CREDITOR ID: 394170-56
REICHEL, WALTER
C/O NUELL & POLSKY
ATTN STEPHEN NUELL, ESQ
782 NW 42 AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 556922-BC
REICHERT, LYNN
14525 SW 298 TERRACE
HOMESTEAD FL 33033

CREDITOR ID: 429851-15
REID, DANIEL & BARBARA JT WROS
C/O JBHANAUER & CO
ATTN MATTHEW B PARENT, FIN ADV
1700PALM BEACH LAKES BLVD, STE 900
WEST PALM BEACH FL 33411

CREDITOR ID: 390500-55
REID, WESLEY
C/O LEWIS & DAGGETT
ATTN JULIE L BELL, ESQ
285 EXECUTIVE PARK BOULEVARD
WINSTON-SALEM NC 27103

CREDITOR ID: 259422-12
REIDSVILLE REVIEW
PO BOX 2157
REIDSVILLE, NC 27320-2157

CREDITOR ID: 262878-12
REIDSVILLE REVIEW, THE
PO BOX 25127
RICHMOND, VA 23260-5127

CREDITOR ID: 544385-BI
REILLY DAIRY & FOOD CO
PO BOX 130197
TAMPA FL 33681-0197

CREDITOR ID: 259425-12
REILLY DAIRY & FOOD CO
PO BOX 130197
TAMPA, FL 33681-0197

CREDITOR ID: 536937-BA
REILLY, DAWN
3530 AKENSON ST.
SAINT AUGUSTINE FL 32086

CREDITOR ID: 538643-BA
REILLY, DAWN
C/O FARAH, FARAH, P.A.
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 556923-BC
REILLY, SHIRLEY
6530 DIXIE STREET
JACKSONVILLE FL 32219

CREDITOR ID: 544387-BI
REILY FOODS COMPANY
PO BOX 60263
CHARLOTTE NC 28260-0263

CREDITOR ID: 544386-BI
REILY FOODS COMPANY
PO BOX 60263
CHARLOTTE NC 28260-0263

CREDITOR ID: 279270-35
REILY FOODS COMPANY
ATTN LEE ALBRIGHT, CR MGR
640 MAGAZINE ST
NEW ORLEANS LA 70130

CREDITOR ID: 198220-09
REINERT, ESTATE OF GARY A
C/O BARBARA DE LAUNEY, ESTATE REP
731 OAK STREET
LUDLOW KY 41016

CREDITOR ID: 556924-BC
REINHARD (MINOR), DILLON
5706 60TH WAY NORTH
SAINT PETERSBURG FL 33709

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279442-99<br>REISMAN, GLENN M<br>TWO CORPORATE DRIVE, STE 648<br>PO BOX 861<br>SHELTON CT 06484-0861 | CREDITOR ID: 556925-BC<br>REITER, SUSAN<br>2641 KIM AVE.<br>VALDOSTA GA 31601 | CREDITOR ID: 398993-78<br>RELAN, NICK J<br>633 BAMBO ST.<br>DIAMONDHEAD, MS 39525 |
| CREDITOR ID: 395434-64<br>RELIABLE<br>BILLING DEPARTMENT<br>35980 WOODWARD AVE #325<br>BLOOMFIELD HILLS MI 48304-0933 | CREDITOR ID: 544388-BI<br>RELIABLE ALARM TECHNOLOGY & EQUIP INC<br>4838 NE 12TH AVENUE<br>FT LAUDERDALE FL 33334-4804 | CREDITOR ID: 544389-BI<br>RELIABLE AUTO FINANCE<br>950 28TH STREET SW<br>GRAND RAPIDS MI 49509 |
| CREDITOR ID: 544391-BI<br>RELIABLE ONE STAFFING SERVICES<br>BILLING DEPARTMENT<br>35980 WOODWARD AVENUE<br>SUITE 325<br>BLOOMFIELD HILLS MI 48304 | CREDITOR ID: 544390-BI<br>RELIABLE ONE STAFFING SERVICES<br>BILLING DEPARTMENT<br>325 S OLD WOODWARD AVENUE<br>BIRMINGHAM MI 48009-6202 | CREDITOR ID: 544392-BI<br>RELIABLE ONE STAFFING SERVICES<br>BILLING DEPARTMENT<br>35980 WOODWARD AVENUE STE 325<br>BLOOMFIELD HILLS MI 48304 |
| CREDITOR ID: 382129-51<br>RELIABLE ONE STAFFING SERVICES<br>35980 WOODWARD AVE #325<br>BLOOMFIELD HILLS MI 48304-0935 | CREDITOR ID: 259432-12<br>RELIABLE ONE STAFFING SERVICES<br>ATTN THOMAS B LANGLAS, COO<br>35980 WOODWARD AVENUE, SUITE 325<br>BLOOMFIELD HILLS MI 48304-0903 | CREDITOR ID: 544393-BI<br>RELIABLE SANITATION INC<br>PO BOX 9001067<br>LOUISVILLE KY 40290-1067 |
| CREDITOR ID: 544394-BI<br>RELIABLE TIN SHOP<br>PO BOX 320125<br>BIRMINGHAM AL 35232-0125 | CREDITOR ID: 544395-BI<br>RELIABLE TRANSMISSION SERVICE INC<br>P O BOX 377<br>BRANDON FL 33509-0377 | CREDITOR ID: 408335-15<br>RELIANCE INSURANCE CO<br>C/O OBERMAYER, REBMANN, ET AL<br>ATTN L J TABAS & D M RICHARDS, ESQS<br>ONE PENN CENTER<br>1617 JFK BLVD, 19TH FLOOR<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 279404-99<br>RELIANCE STANDARD LIFE INSURANCE CO<br>ATTN: EARL E MCEVOY<br>2001 MARKET ST STE 1500<br>PHILADELPHIA PA 19103 | CREDITOR ID: 544396-BI<br>RELIANCE SUPPLY OF JACKSONVILLE INC<br>PO BOX 6833<br>JACKSONVILLE FL 32236-6833 | CREDITOR ID: 259435-12<br>RELIANCE SUPPLY OF JACKSONVILLE INC<br>PO BOX 6833<br>JACKSONVILLE, FL 32236-6833 |
| CREDITOR ID: 538644-BA<br>RELIFORD, REGINA<br>C/O LAW OFFICES OF ROBERT RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN<br>9350 S. DIXIE HWY, SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 536938-BA<br>RELIFORD, REGINA<br>11321 SW 176 STREET<br>MIAMI FL 33157 | CREDITOR ID: 536939-BA<br>RELL, VALARIE<br>2529 FLORIDA AVE<br>CRAWFORDVILLE FL 32326 |
| CREDITOR ID: 538645-BA<br>RELL, VALARIE<br>C/O DESMOND & MACELUCH, P.A.<br>ATTN JOHN J. MACELUCH, JR., ESQ.<br>1210 EAST PARK AVENUE<br>TALLAHASSEE FL 32301 | CREDITOR ID: 544397-BI<br>REMA FOODS INC<br>140 SYLVAN AVE<br>ENGLEWOOD CLIFFS NJ 07632-2508 | CREDITOR ID: 544399-BI<br>REMBERT & COMPANY INC<br>3365 LAKESHORE DRIVE<br>WASHOE VALLEY NV 89704 |
| CREDITOR ID: 544398-BI<br>REMBERT & COMPANY INC<br>1865 PLUMAS STREET<br>SUITE 2<br>RENO NV 89509 | CREDITOR ID: 538646-BA<br>REMBERT, MARCUS<br>C/O PENDAS LAW FIRM, P.A.<br>ATTN LOU PENDAS<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 536940-BA<br>REMBERT, MARCUS<br>1013 KESELL PLACE<br>OVIEDO FL 32765 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.     **CASE:** 05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 544400-BI<br>REMEDY INTELLIGENT STAFFING<br>FILE #54122<br>LOS ANGELES CA 90074-4122 | CREDITOR ID: 381770-15<br>REMEDY TEMP, INC<br>ATTN PAM CURTIS<br>FILE #54122<br>LOS ANGELES CA 90074-4122 | CREDITOR ID: 403349-83<br>REMILLARD LAW FIRM, PA<br>ATTN PAUL REMILLARD, PRESIDENT<br>3201 SHAMROCK SOUTH, SUITE 102<br>TALLAHASSEE FL 32309 |
| CREDITOR ID: 544401-BI<br>REMINGTON HEALTH PRODUCTS<br>PO BOX 163584<br>FORT WORTH TX 76131 | CREDITOR ID: 534995-W9<br>REMINGTON HEALTH PRODUCTS LLC<br>808 BLUE MOUND ROAD<br>FORT WORTH TX 76131 | CREDITOR ID: 259443-12<br>REMINGTON HEALTH PRODUCTS LLC<br>ATTN: NELL CRYER<br>PO BOX 163584<br>FORT WORTH, TX 76131 |
| CREDITOR ID: 556926-BC<br>REMIREZ, MARIA<br>14500 SW 173ST<br>MIAMI FL 33177 | CREDITOR ID: 416946-15<br>REMKE MARKETS, INC<br>C/O DETERS BENZINGER & LAVELLE<br>ATTN ELIZABETH GRAHAM WEBER, ESQ<br>207 THOMAS MORE PKWY<br>CRESTVIEW HILLS KY 41017 | CREDITOR ID: 397129-67<br>REMKE MARKETS, INC<br>1299 COX AVENUE<br>ERLANGER, KY 41018 |
| CREDITOR ID: 381779-15<br>REMY CORPORATION<br>ATTN LINDA CONNOR<br>1637 WAZEE STREET 2ND FLOOR<br>DENVER CO 80202 | CREDITOR ID: 544402-BI<br>RENAISSANCE GROUP INTERNATIONAL<br>PO BOX 360566<br>BIRMINGHAM AL 35236 | CREDITOR ID: 536941-BA<br>RENDON, JAIRO<br>2990 NW 167TH TERRACE<br>OPA-LOCKA FL 33056 |
| CREDITOR ID: 538647-BA<br>RENDON, JAIRO<br>C/OLAW OFFICES OF ROBERT RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN, ESQ.<br>9350 S. DIXIE HWY, SUITE1110<br>MIAMI FL 33156 | CREDITOR ID: 544403-BI<br>RENE A ROST MIDDLE<br>112 W 6TH ST<br>KAPLAN LA 70548 | CREDITOR ID: 536942-BA<br>RENE, IDONIQUE<br>7 BURLAND PLACE<br>PALM COAST FL 32135 |
| CREDITOR ID: 538648-BA<br>RENE, IDONIQUE<br>C/O MORGAN & MORGAN<br>ATTN GREGORY PRYSOCK<br>20 N. ORANGE AVENUE, 16TH FLOOR<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 556927-BC<br>RENFRO, DAVID<br>453 SW 2 ST #205<br>MIAMI FL 33130 | CREDITOR ID: 544407-BI<br>RENSSELAER COUNTY SCU<br>PO BOX 15338<br>ALBANY NY 12212-5338 |
| CREDITOR ID: 544408-BI<br>RENTAL SERVICE CORP/PRIME INDUSTRIAL<br>P O BOX 840514<br>DALLAS TX 75284 | CREDITOR ID: 259457-12<br>RENTAL UNIFORM SERVICE<br>ATTN JERRY ARD<br>PO BOX 12410<br>FLORENCE, SC 29504 | CREDITOR ID: 544409-BI<br>REPUBLIC BEVERAGE CO<br>PO BOX 3587<br>LAFAYETTE LA 70502 |
| CREDITOR ID: 544411-BI<br>REPUBLIC BEVERAGE CORP OF LOUISIANA<br>PO BOX 53333<br>NEW ORLEANS LA 70153 | CREDITOR ID: 544410-BI<br>REPUBLIC BEVERAGE CORP OF LOUISIANA<br>PO BOX 5333<br>NEW ORLEANS LA 70153 | CREDITOR ID: 536943-BA<br>REPUBLIC BEVERAGE, COMPANY<br>809 JEFFERSON HIGHWAY<br>NEW ORLEANS LA 70121 |
| CREDITOR ID: 544412-BI<br>REPUBLIC PLASTICS LTD<br>355 SCHUMANN RD<br>MCQUEENEY TX 78123 | CREDITOR ID: 259462-12<br>REPUBLIC PLASTICS LTD<br>ATTN MELISSA LAMB, CONTROLLER<br>355 SCHUMANN RD<br>MCQUEENEY, TX 78123 | CREDITOR ID: 544413-BI<br>REPUBLIC REFRIGERATION<br>2890 GRAY FOX RD<br>MONROE NC 28110 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397805-75<br>REPUBLIC REFRIGERATION<br>ATTN HENRY A SAYE, CEO<br>2890 GRAY FOX ROAD<br>MONROE, NC 28110 | CREDITOR ID: 382110-51<br>REPUBLIC REFRIGERATION INC.<br>2890 GRAY FOX ROAD<br>MONROE, NC 28110 | CREDITOR ID: 241961-12<br>REPUBLIC SERVICE OF FLORIDA, LP DBA<br>ALL SERVICE REFUSE<br>ATTN DANIELLE BURDAN, COLL MGR<br>751 NW 31ST AVENUE<br>FT LAUDERDALE FL 33311 |
| CREDITOR ID: 259464-12<br>REPUBLIC SERVICES<br>110 SE 6TH STREET, SUITE 2800<br>FORT LAUDERDALE, FL 33301 | CREDITOR ID: 544414-BI<br>REPUBLIC SERVICES<br>110 S E 6TH STREET<br>SUITE 2800<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 544415-BI<br>REPUBLIC TOBACCO<br>2301 RAVINE WAY<br>GLENVIEW IL 60025 |
| CREDITOR ID: 259465-12<br>REPUBLIC TOBACCO<br>2301 RAVINE WAY<br>GLENVIEW, IL 60025 | CREDITOR ID: 3094-04<br>REPUBLIC WASTE SERVICES<br>ATTN JAMIE LOCHART OR D CARELOCK<br>5516 ROZZELLS FERRY ROAD<br>CHARLOTTE NC 28214 | CREDITOR ID: 534924-97<br>REPUBLIC WASTE SERVICES<br>ATTN: CRAIG T COFFEY, DIV CONTROLLE<br>5210 W LINEBAUGH AVENUE<br>TAMPA FL 33624 |
| CREDITOR ID: 259466-12<br>REPUBLIC WASTE SERVICES<br>PO BOX 9001571<br>LOUISVILLE, KY 40290-1571 | CREDITOR ID: 544416-BI<br>REPUBLIC WASTE SERVICES<br>PO BOX 9001571<br>LOUISVILLE KY 40290-1571 | CREDITOR ID: 544417-BI<br>REPUBLIC WASTE SERVICES CHARLOTTE<br>P O BOX 9001840<br>LOUISVILLE KY 40290-1840 |
| CREDITOR ID: 397806-75<br>REPUBLIC WASTE SERVICES OF HILTON HEAD<br>PO BOX 9001073<br>LOUISVILLE, KY 40290-1073 | CREDITOR ID: 544418-BI<br>REPUBLIC WASTE SERVICES OF HILTON HEAD<br>P O BOX 9001073<br>LOUISVILLE KY 40290-1073 | CREDITOR ID: 544419-BI<br>REQUA INC<br>PO BOX 2384<br>540 BARNUM AVE<br>BRIDGEPORT CT 06608 |
| CREDITOR ID: 556928-BC<br>RESENDEZ, JULIAN<br>SPANISH OAK INN<br>THEODORE AL 36582 | CREDITOR ID: 544420-BI<br>RESERS FINE FOODS<br>UNIT 114<br>PO BOX 5037<br>PORTLAND OR 97208 | CREDITOR ID: 535055-15<br>RESERS FINE FOODS, INC<br>15570 SW JENKINS RD<br>BEAVERTON OR 97006 |
| CREDITOR ID: 259470-12<br>RESERS FINE FOODS, INC<br>ATTN CFO/TREAS<br>PO BOX 5037, UNIT 114<br>PORTLAND, OR 97208 | CREDITOR ID: 315698-36<br>RESER'S FINE FOODS, INC<br>ATTN CHIMENE GOWEN-HOUTSAGER, MGR<br>15570 SW JENKINS ROAD<br>BEAVERTON OR 97006 | CREDITOR ID: 544421-BI<br>RESERVA ACCOUNT# 15924608<br>PO BOX 856056<br>LOUISVILLE KY 40285-6056 |
| CREDITOR ID: 544422-BI<br>RESERVE ACCOUNT<br>PO BOX 856056<br>LOUISVILLE KY 40285-6056 | CREDITOR ID: 544423-BI<br>RESERVE ACCOUNT 10608016<br>PO BOX 856056<br>LOUISVILLE KY 40285-6056 | CREDITOR ID: 544424-BI<br>RESERVE CHRISTIAN SCHOOL<br>P O DRAWER AA<br>RESERVE LA 70084 |
| CREDITOR ID: 259474-12<br>RESIDENCE INN JACKSONVILLE<br>ATTN MAX A KIKER, GM<br>10551 DEERWOOD PARK BLVD<br>JACKSONVILLE FL 32256 | CREDITOR ID: 389709-54<br>RESNIKOFF, JEANNI<br>1119 FAIRLAND AVENUE<br>PANAMA CITY FL 32401 | CREDITOR ID: 544425-BI<br>RESOURCE DATA SERVICES INC<br>12614 KROLL DRIVE<br>ALSIP IL 60803-3222 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259476-12<br>RESOURCE DATA SERVICES, INC<br>ATTN SECRETARY<br>12614 KROLL DRIVE<br>ALSIP, IL 60803-3222 | CREDITOR ID: 544426-BI<br>RESOURCE MFG<br>PO BOX 406548<br>ATLANTA GA 30384-6548 | CREDITOR ID: 544427-BI<br>RESOURCE SPECTRUM<br>PO BOX 2195<br>GRAPEVINE TX 76099-2195 |
| CREDITOR ID: 406247-G4<br>RESOURCE SPECTRUM (CONSULTING SPECTRUM)<br>967 WEST WALL STREET, SUITE 100<br>GRAPEVINE TX 76051 | CREDITOR ID: 544428-BI<br>RESOURCES CONNECTION DBA RESOURCES<br>GLOBAL PROFESSIONALS<br>FILE 55221<br>LOS ANGELES CA 90074-5221 | CREDITOR ID: 382108-51<br>RESPONSIVE SYSTEMS COMPANY<br>281 HIGHWAY 79<br>MORGANVILLE, NJ 07751 |
| CREDITOR ID: 544429-BI<br>RESPONSIVE SYSTEMS COMPANY<br>281 HIGHWAY 79<br>MORGANVILLE NJ 07751 | CREDITOR ID: 383013-51<br>RESTAT<br>724 ELM STREET<br>PO BOX 758<br>WEST BEND, WI 53095 | CREDITOR ID: 544430-BI<br>RESTOREX<br>1217 EAST CAPE CORAL PARKWAY #214<br>CAPE CORAL FL 33904 |
| CREDITOR ID: 556929-BC<br>RESTREPO, MYRIAM<br>101 CRANDON BLVD<br>KEY BISCAYNE FL 33149 | CREDITOR ID: 544431-BI<br>RESURRECTION OF OUR LORD<br>605 ST MAURICE AVENUE<br>NEW ORLEANS LA 70117 | CREDITOR ID: 544432-BI<br>RETAIL AND RESTAURANT RECRUITERS INC<br>4245 N CENTRAL EXPRESSWAY<br>SUITE 495<br>DALLAS TX 75205 |
| CREDITOR ID: 544433-BI<br>RETAIL ASSOCIATION OF MISSISSIPPI<br>4785 I-55 STE 103<br>JACKSON MS 39206 | CREDITOR ID: 1771-07<br>RETAIL CENTER HAMPTON LLC<br>C/O T&F PROPERTIES<br>153 GREENVILLE STREET S W<br>AIKEN, SC 29801 | CREDITOR ID: 544434-BI<br>RETAIL CENTER HAMPTON LLC<br>C/O T & F PROPERTIES<br>153 GREENVILLE STREET S W<br>AIKEN SC 29801 |
| CREDITOR ID: 259486-12<br>RETAIL DATA LLC<br>ATTN CHRISTOPHER F FERGUSON, GM<br>2235 STAPLES MILL RD, STE 300<br>PO BOX 6991<br>RICHMOND, VA 23230 | CREDITOR ID: 544435-BI<br>RETAIL DATA LLC<br>PO BOX 6991<br>RICHMOND VA 23230 | CREDITOR ID: 1772-07<br>RETAIL MANAGEMENT GROUP INC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036 |
| CREDITOR ID: 544436-BI<br>RETAIL MANAGEMENT GROUP INC<br>PO BOX 11407<br>BIRMINGHAM AL 35246-1036 | CREDITOR ID: 406248-G4<br>RETAILIX<br>6100 TENNYSON PARKWAY, SUITE 150<br>PLANO TX 75024 | CREDITOR ID: 382116-51<br>RETALIX<br>1501 WOODFIELD ROAD, SUITE 210<br>SCHAUMBURG, IL 60173 |
| CREDITOR ID: 259492-12<br>RETALIX<br>6100 TENNYSON PARKWAY, SUITE 150<br>PLANO, TX 75024 | CREDITOR ID: 544438-BI<br>RETALIX<br>PO BOX 842445<br>DALLAS TX 75284-2445 | CREDITOR ID: 544437-BI<br>RETALIX<br>6100 TENNYSON PARKWAY<br>SUITE 150<br>PLANO TX 75024 |
| CREDITOR ID: 492917-FC<br>RETAMAR, JAVIER<br>840 CLOUDBERRY BRANCH WAY<br>JACKSONVILLE FL 32259 | CREDITOR ID: 1773-07<br>RETREAT VILLAGE MANAGEMENT CO<br>PO BOX 5046<br>MACON, GA 31208 | CREDITOR ID: 544439-BI<br>RETREAT VILLAGE MANAGEMENT CO LLC<br>PO BOX 5046<br>MACON GA 31208 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544441-BI<br>REVELS BARBECUE CENTER<br>PO BOX 3249<br>PEMBROKE NC 28372 | CREDITOR ID: 259497-12<br>REVELS BARBECUE CENTER<br>PO BOX 3249<br>PEMBROKE, NC 28372 | CREDITOR ID: 259496-12<br>REVEL'S BARBECUE CENTER<br>ATTN ROCHELL CARROLL, OWNER<br>685 HWY 15 401 E<br>BENNETTSVILLE, SC 29512 |
| CREDITOR ID: 384337-47<br>REVELS, ROXIE L<br>PO BOX 554<br>CROSS CITY FL 32628 | CREDITOR ID: 405439-95<br>REVLON CONSUMER PRODUCTS CORP<br>ATTN SHERRIE C LANDES, SR CREDIT<br>1501 WILLIAMSBORO STREET<br>OXFORD NC 27565 | CREDITOR ID: 544442-BI<br>REVLON INC<br>P O BOX 98231<br>CHICAGO IL 60693 |
| CREDITOR ID: 383010-51<br>REX CLUB<br>240 CORPORATE BOULEVARD<br>NORFOLK, VA 23502 | CREDITOR ID: 544443-BI<br>REX TEUSCHER<br>3976 BRANTLEY DRIVE<br>AUSTELL GA 30001 | CREDITOR ID: 382283-51<br>REXALL SUNDOWN<br>6111 BROKEN SOUND PKWY<br>BOCA RATON, FL 33487 |
| CREDITOR ID: 410946-15<br>REXALL SUNDOWN, INC<br>ATTN HARVEY KAMIL, PRESIDENT<br>PO BOX 9010<br>RONKONKOMA NY 11779-9010 | CREDITOR ID: 410946-15<br>REXALL SUNDOWN, INC<br>C/O JASPAN SCHLESINGER HOFFMAN LLP<br>ATTN LISA M GOLDEN, ESQ.<br>300 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | CREDITOR ID: 395456-64<br>REXAM BEVERAGE CAN COMPANY<br>PO BOX 905315<br>CHARLOTTE, NC 28290-5315 |
| CREDITOR ID: 544444-BI<br>REXAM BEVERAGE CAN COMPANY<br>P O BOX 905315<br>CHARLOTTE NC 28290-5315 | CREDITOR ID: 544445-BI<br>REXEL CONSOLIDATED<br>DEPT 0765<br>PO BOX 120765<br>DALLAS TX 75312-0765 | CREDITOR ID: 259509-12<br>REXEL CONSOLIDATED<br>DEPT 0765<br>PO BOX 120765<br>DALLAS, TX 75312-0765 |
| CREDITOR ID: 259513-12<br>REYA BRITO<br>1105 LAGCEY LANE<br>COVINGTON, GA 30014 | CREDITOR ID: 407788-93<br>REYES, AMY ISABEL<br>C/O ROBERT A ROMAGNA, PA<br>ATTN ROBERT A ROMAGNA, ESQ<br>LEJEUNE CENTRE, STE 345<br>782 NW 42ND AVENUE<br>MIAMI FL 33126 | CREDITOR ID: 408422-15<br>REYES, AMY ISABEL & DINORAH<br>C/O ROBERT A ROMAGNA, PA<br>ATTN ROBERT A ROMAGNA, ESQ<br>LEJEUNE CENTER, SUITE 345<br>782 NW 42ND AVENUE<br>MIAMI FL 33126 |
| CREDITOR ID: 408422-15<br>REYES, AMY ISABEL & DINORAH<br>C/O DINORAH GONZALEZ, GUARDIAN<br>10864 SW 5 STREET<br>MIAMI FL 33174-1507 | CREDITOR ID: 536944-BA<br>REYES, FLOR<br>P. O. BOX  481<br>BARTOW FL 33831 | CREDITOR ID: 556930-BC<br>REYES, JOANN<br>186 WILLOW AVENUE<br>ALTAMONTE SPRINGS FL 32714 |
| CREDITOR ID: 536945-BA<br>REYES, MERCEDEES<br>15252 SW 169 LN<br>MIAMI FL 33187 | CREDITOR ID: 536946-BA<br>REYES, MIRIAM<br>801 40 STREET APT #7<br>MIAMI BEACH FL 33140 | CREDITOR ID: 538649-BA<br>REYES, MIRIAM<br>C/O LAW OFFICES ALFREDO J. PEREZ<br>ATTN ALFREDO J. PEREZ, ESQ.<br>5040 NORTHWEST 7TH ST, SUITE 750<br>MIAMI FL 33126 |
| CREDITOR ID: 393472-55<br>REYES, NIURYS<br>C/O FERNANDO POMARES PA<br>ATTN FERNANDO J POMARES, ESQ<br>3431 SW 107TH AVENUE<br>MIAMI FL 33165 | CREDITOR ID: 392536-55<br>REYES, ROLANDO<br>C/O PRIETO PRIETO & GOAN PA<br>ATTN KEITH GOAN, ESQ<br>4144 N ARMENIA AVENUE, SUITE 350<br>TAMPA FL 33607 | CREDITOR ID: 407793-15<br>REYES-FONTANEZ, ANA L<br>C/O MARTINEZ MANGLARDI ET AL<br>ATTN JULIO C MARTINEZ, JR, ESQ<br>903 N MAIN STREET<br>KISSIMMEE FL 34744 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544446-BI<br>REYNOL OJEDA<br>1855 W 60 STREET<br>APT # 310<br>HIALEAH FL 33012 | CREDITOR ID: 544449-BI<br>REYNOLDS ECONOMICS<br>455 B MORAGA RD<br>MORAGA CA 94556 | CREDITOR ID: 544448-BI<br>REYNOLDS ECONOMICS<br>103 PROVIDENCE MINE ROAD<br>SUITE 203<br>NEVADA CITY CA 95959 |
| CREDITOR ID: 544450-BI<br>REYNOLDS METALS CO<br>DRAWER CS 198276<br>ATLANTA GA 30384-8276 | CREDITOR ID: 384316-47<br>REYNOLDS METALS CO<br>DRAWER CS 198276<br>ATLANTA, GA 30384-8276 | CREDITOR ID: 259518-12<br>REYNOLDS PARK YACHT CENTER<br>ATTN P TED MCGOWEN, EXEC DIR<br>1063 BULKHEAD ROAD<br>GREEN COVE SPRINGS, FL 32043 |
| CREDITOR ID: 391144-55<br>REYNOLDS PHILMON, BRENDA<br>C/O LAW OFFICES OF KARL O KOEPKE<br>ATTN KARL O KOEPKE, ESQ<br>801 N MAGNOLIA AVENUE, SUITE 10<br>ORLANDO, FL 32803 | CREDITOR ID: 556936-BC<br>REYNOLDS, ALFREDIA<br>6904 NW 19TH AVENUE<br>MIAMI FL 33147 | CREDITOR ID: 556933-BC<br>REYNOLDS, GARY<br>8279 N. LAZY TR.<br>CRYSTAL RIVER FL 34468 |
| CREDITOR ID: 536947-BA<br>REYNOLDS, GLORIA<br>3704 SPRINGLAND DR<br>ORLANDO FL 32818 | CREDITOR ID: 556935-BC<br>REYNOLDS, HAROLD<br>4300 N. OCEAN BLVD<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 536948-BA<br>REYNOLDS, HERMAN<br>29 SHAMROCK DRIVE<br>LAUREL MS 39440 |
| CREDITOR ID: 556931-BC<br>REYNOLDS, LUCILLE<br>189 PALM HARBOR DR<br>NORTH PORT FL 34287 | CREDITOR ID: 556934-BC<br>REYNOLDS, LUVEINA<br>26804 SAXONY WAY<br>APT 102<br>WESLEY CHAPEL FL 33543 | CREDITOR ID: 407123-MS<br>REYNOLDS, MELVIN A<br>41 RHODODENDRON LANE<br>TALKING ROCK GA 30175 |
| CREDITOR ID: 556932-BC<br>REYNOLDS, NICARRA<br>2994 FAST TROT TRAIL<br>LAKE WALES FL 33859 | CREDITOR ID: 387154-54<br>REYNOLDS, RICKY<br>2118 EAST WASHINGTON<br>ORLANDO, FL 32803 | CREDITOR ID: 391739-55<br>REYNOLDS, RICKY<br>C/O: RICK L. MARTINDALE, ESQ.<br>RICK L. MARTINDALE<br>301 E. PINE STREET, SUITE 150<br>ORLANDO FL 32801 |
| CREDITOR ID: 407124-MS<br>REYNOLDS, WILLIAM F<br>368 BERKELEY ROAD<br>ROCK HILL SC 29832 | CREDITOR ID: 533762-99<br>RGAN ZEBOUNI & WALKER PA<br>ATTN: JEFFREY C REGAN<br>9905 ST AUGUSTINE RD, STE 400<br>JACKSONVILLE FL 32257 | CREDITOR ID: 544451-BI<br>RGIS INVENTORY SPECIALISTS<br>PO BOX 77631<br>DETROIT MI 48277 |
| CREDITOR ID: 259521-12<br>RGIS INVENTORY SPECIALISTS<br>ATTN MARK PAPAK, EXEC VP<br>PO BOX 77631<br>DETROIT, MI 48277 | CREDITOR ID: 384317-47<br>RH BARRINGER DIST<br>1620 FAURFAX ROAD<br>GREENSBORO, NC 27407 | CREDITOR ID: 384305-47<br>RH FORSCHNER, DIV OF<br>C/O SWISS ARMY BRANDS INC<br>ATTN GERI ARISON<br>ONE RESEARCH DRIVE<br>PO BOX 974<br>SHELTON CT 06494 |
| CREDITOR ID: 556937-BC<br>RHEAMS, VIKKI<br>P.O. BOX 236<br>CHELTENHAM MD 20623 | CREDITOR ID: 492918-FC<br>RHEE, RAYMOND M<br>1252 FAIRWAY VILLAGE DR<br>ORANGE PARK FL 32003-8396 | CREDITOR ID: 556939-BC<br>RHOADES (MINOR), ALEX<br>617 2ND AVENUE NORTHEAST<br>LARGO FL 33770 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 556938-BC<br>RHOADES, LAENA<br>805 MEADOW BROOK APT A<br>ORANGE PARK FL 32073 | CREDITOR ID: 385322-54<br>RHODD, DORRETT<br>18811 NW 24TH AVENUE<br>OPA LOCKA, FL 33056 | CREDITOR ID: 390629-55<br>RHODD, DORRETT<br>C/O R J FENSTERSHEIB & ASSOCS, PA<br>ATTN ROBERT J FENSTERSHEIB, ESQ<br>520 W HALLANDALE BEACH, BLVD<br>HALLANDALE BEACH FL 33009 |
| CREDITOR ID: 407125-MS<br>RHODEN, ALVIA<br>4712 ORTEGA FOREST DR<br>JACKSONVILLE FL 32210 | CREDITOR ID: 536949-BA<br>RHODEN, CYNTHIA<br>8494 HIGHWAY 11<br>CHELSEA AL 35043 | CREDITOR ID: 538650-BA<br>RHODEN, CYNTHIA<br>C/O THE ALLISON LAW FIRM<br>2105 3RD AVENUE NORTH<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 556940-BC<br>RHODEN, LINNETTE<br>3851 NW 210TH TERR<br>MIAMI GARDENS FL 33055 | CREDITOR ID: 556941-BC<br>RHODENBERR, MELISSA NICOLE<br>2971 DAY ROAD<br>DELTONA FL 32728 | CREDITOR ID: 397232-67<br>RHODES INC.<br>266-25 BLANDING BLVD<br>ORANGE PARK, FL 32073 |
| CREDITOR ID: 536950-BA<br>RHODES, ANGELA<br>5741 PAINTED LEAF LANE<br>NAPLES FL 34116 | CREDITOR ID: 538651-BA<br>RHODES, ANGELA<br>C/O MORGAN & MORGAN<br>ATTN ALEXANDER BILLIAS, ESQ.<br>PO BOX 9504<br>FT MYERS FL 33906-9504 | CREDITOR ID: 536951-BA<br>RHODES, CHANSUAN<br>4500 BERLINE DRIVE<br>LITHONIA GA 30038 |
| CREDITOR ID: 403902-94<br>RHODES, HILDRED L<br>6404 DIAMOND LOCH N<br>N RICHLAND HILLS TX 76180 | CREDITOR ID: 556942-BC<br>RHODES, KEVIN<br>58 MAXSON RD<br>CRAWFORDVILLE FL 32327 | CREDITOR ID: 407126-MS<br>RHODES, STEPHEN<br>1450 WALDEN OAKS PLACE<br>PLANT CITY FL 33566 |
| CREDITOR ID: 544452-BI<br>RHODONNA GIAMETTA<br>P O BOX 6332<br>BILOXI MS 39540 | CREDITOR ID: 544453-BI<br>RHONDA BARBAREE<br>5369 HWY 20<br>COVINGTON GA 30016 | CREDITOR ID: 544456-BI<br>RHONDA M BENEDICT<br>2440 SWEET WATER BLVD<br>ST CLOUD FL 34772 |
| CREDITOR ID: 538652-BA<br>RHUE, LENA<br>WOOTEN HONEYWELL KIMBROUGH GIBSON<br>ATTN EDMUND NORMAN<br>236 SOUTH LUCERNE CIRCLE<br>ORLANDO FL 32801 | CREDITOR ID: 536952-BA<br>RHUE, LENA<br>610 NORTHWEST 10TH AVE<br>CLERMONT FL 34711 | CREDITOR ID: 492919-FC<br>RHYDER, GLENDA W<br>17524 EAGLE BEND BLVD<br>JACKSONVILLE FL 32226 |
| CREDITOR ID: 544460-BI<br>RIA GROUP<br>PO BOX 6159<br>CAROL STREAM IL 60197-6159 | CREDITOR ID: 1774-07<br>RIAL CORPORATION<br>C/O WILLIAM C STILLWAGON<br>319 SOUTH MAPLE AVE<br>GREENSBURG, PA 15601-3218 | CREDITOR ID: 544461-BI<br>RIAL CORPORATION<br>319 SOUTH MAPLE AVE<br>C/O WILLIAM C STILLWAGON<br>GREENSBURG PA 15601-3218 |
| CREDITOR ID: 544462-BI<br>RIBANDO'S ELECTRICAL SUPPLY<br>900 N MORRISON BLVD<br>HAMMOND LA 70401-2316 | CREDITOR ID: 544463-BI<br>RICARDO M GONZALEA<br>7810 NW 189TH STREET<br>MIAMI FL 33015 | CREDITOR ID: 198994-09<br>RICARDO, JORGE L<br>6195 SCOROIO CIRCLE, APT 232<br>TAMPA FL 33614 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 556943-BC
RICARDO, MARIA
3475 N COUNTRY CLUB DR #501
AVENTURA FL 33180

CREDITOR ID: 392117-55
RICARDO, VIVIAN
C/O ALAN COHN & ANGELA COHN, PA
ATTN ANGELA L COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 536953-BA
RICE, CASSANDRA
2902 6TH STREET, APT. 1
HUNTSVILLE AL 35805

CREDITOR ID: 538653-BA
RICE, CASSANDRA
C/O JOSH O. KELLY, ESQ.
2206-B CLINTON AVENUE WEST
HUNTSVILLE AL 35805

CREDITOR ID: 556944-BC
RICE, JOE
12100 SEMINOLE BLVD #98
LARGO FL 33778

CREDITOR ID: 199065-09
RICE, LAMEKA
101 CACTUS ST APT A
TALLAHASSEE FL 32304-2966

CREDITOR ID: 407127-MS
RICE, PATRICK
2380 HILLCREEK CIRCLE EAST
CLEARWATER FL 33759

CREDITOR ID: 538654-BA
RICE, SCOTT
LAW OFFICES OF MICHAEL J. OVERBECK
ATTN MICHAEL OVERBECK
4590 PGA BLVD., SUITE 204
PALM BEACH GARDENS FL 33418

CREDITOR ID: 536954-BA
RICE, SCOTT
18334 RIVER OAKS DR
JUPITER FL 33458

CREDITOR ID: 556945-BC
RICE, TERESA
1839 NW 49ST
MIAMI FL 33142

CREDITOR ID: 544467-BI
RICELAND FOODS
C/O BANK OF AMERICA
LOCK BOX DEPT/P O BOX 14335
ST LOUIS MO 63150-4335

CREDITOR ID: 544466-BI
RICELAND FOODS
C/O BANK OF AMERICA
LOCK BOX DEPT/P O BOX 14335
ST LOUIS MO 63150-4335

CREDITOR ID: 259551-12
RICELAND FOODS
C/O BANK OF AMERICA
ATTN HARRY E LOFTIS, SR VP & CFO
LOCK BOX DEPT/PO BOX 14335
ST LOUIS, MO 63150-4335

CREDITOR ID: 544465-BI
RICE'S INC
P O BOX 148
HATTIESBURG MS 39403-0148

CREDITOR ID: 259550-12
RICE'S INC
ATTN HILARY J ENGLERT, MGR
PO BOX 148
HATTIESBURG, MS 39403-0148

CREDITOR ID: 544470-BI
RICH PRODUCTS CORP
PO BOX 98333
CHICAGO IL 60693-0001

CREDITOR ID: 544469-BI
RICH PRODUCTS CORP
PO BOX 98333
CHICAGO IL 60693-0001

CREDITOR ID: 382080-36
RICH PRODUCTS CORPORATION
ATTN DAVID J CARERE, VP FIN
1150 NIAGARA STREET
BUFFALO NY 14213

CREDITOR ID: 387352-54
RICH, KATERRI (MINOR)
C/O RACHEL RICH
348 NW 19TH STREET
POMPANO BEACH, FL 33060

CREDITOR ID: 536955-BA
RICH, MARY
4536 WOODLEDGE DR.
MONTGOMERY AL 36109

CREDITOR ID: 538655-BA
RICH, MARY
C/O MICHAEL F. BRAUN, ESQ.
PO BOX 70527
MONTGOMERY AL 36107

CREDITOR ID: 407128-MS
RICH, WILLIAM
2400 WHITSET PLACE
WILLOW SPRING NC 27592

CREDITOR ID: 544474-BI
RICHARD A MILLER & ASSOCIATES INC
6701  BEACH  BLVD
SUITE 100
JACKSONVILLE FL 32216

CREDITOR ID: 544475-BI
RICHARD ALCOTT
PO BOX 766
QUINCY FL 32353

CREDITOR ID: 544476-BI
RICHARD BALL & ASSOCIATES
PO BOX 1054
MINERAL WELLS TX 76067

CREDITOR ID: 2509-07
RICHARD BALL & ASSOCIATES
PO BOX 1054
MINERAL  WELLS, TX 76067

CREDITOR ID: 279439-99
RICHARD BLACKSTONE WEBBER II PA
ATTN: RICHARD BLACKSTON WEBBER II
320 MAITLAND AVE
ALTAMONTE SPRINGS FL 32701

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544477-BI<br>RICHARD C KRUG<br>WHITE HARBOUR PLUMBING INC<br>23306 WHITE HARBOUR RD<br>SENECA SC 29672 | CREDITOR ID: 544478-BI<br>RICHARD CAHALAN<br>2049 DROGHEDA LANE<br>MARIETTA GA 30066 | CREDITOR ID: 544479-BI<br>RICHARD E COLGIN CO<br>2230 VALDINA<br>DALLAS TX 75207 |
| CREDITOR ID: 544484-BI<br>RICHARD GERVAIS<br>6473 EMALVERNE STREET<br>INVERNESS FL 34452 | CREDITOR ID: 544489-BI<br>RICHARD LINDNER<br>111 GILES AVE<br>JERSEY CITY NJ 07306 | CREDITOR ID: 406249-G4<br>RICHARD T. MCCORMICK, LLC<br>2511 BROOKWOOD RD<br>RICHMOND VA 23235 |
| CREDITOR ID: 556949-BC<br>RICHARD, BURDETTE<br>136 RICHARD RD<br>ANDERSONVILLE GA 31711 | CREDITOR ID: 556948-BC<br>RICHARD, CHELIDONIA<br>7248A FORREST CITY RD<br>ORLANDO FL 32810 | CREDITOR ID: 536956-BA<br>RICHARD, DAZHUREAN<br>763 MONET DR #208<br>BATON ROUGE LA 70815 |
| CREDITOR ID: 385487-54<br>RICHARD, GLORIA<br>3840 NW 168TH TERRACE<br>CAROL CITY, FL 33055 | CREDITOR ID: 385487-54<br>RICHARD, GLORIA<br>C/O ROSEN & ROSEN, PA<br>ATTN RONALD ROSEN, ESQ<br>4000 HOLLYWOOD BLVD, SUITE 725 S<br>HOLLYWOOD FL 33021 | CREDITOR ID: 199163-09<br>RICHARD, GWENDOLYN E<br>2970 ROSSELLE ST<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 199163-09<br>RICHARD, GWENDOLYN E<br>C/O MARCUS M CORNELIUS & ASSOCIATES<br>ATTN JOHN CORRISS, ESQ<br>PO BOX 167<br>ST AUGUSTINE FL 32085 | CREDITOR ID: 556946-BC<br>RICHARD, LAURIE<br>PO BOX 771<br>IOTA LA 70543 | CREDITOR ID: 556947-BC<br>RICHARD, MARGARET<br>6205 ST, MARTIN ROAD<br>BILOXI MS 39532 |
| CREDITOR ID: 544495-BI<br>RICHARDS CAJUN FOODS<br>PO BOX 414<br>CHURCH POINT LA 70525 | CREDITOR ID: 534916-B1<br>RICHARDS, ASHLEY M<br>415 IDLEWILD ROAD<br>COLUMBUS MS 39702 | CREDITOR ID: 199198-09<br>RICHARDS, ASHLEY M<br>1503 MLK JR DRIVE<br>COLUMBUS MS 39701-0397 |
| CREDITOR ID: 411051-15<br>RICHARDS, DOLLY<br>C/O LAW OFFICE OF STEVEN BUSCH<br>ATTN STEVEN BUSCH, ESQ<br>3900 HOLLYWOOD BLVD, STE 302<br>HOLLYWOOD FL 33021 | CREDITOR ID: 411051-15<br>RICHARDS, DOLLY<br>C/O ANGELA L DAWSON, ESQ<br>4200 NW 16TH STREET<br>PENTHOUSE 612<br>LAUDERHILL FL 33313 | CREDITOR ID: 536957-BA<br>RICHARDS, ERNEST<br>209 EAST HARMON STREET<br>TARPON SPRINGS FL 34689 |
| CREDITOR ID: 249169-12<br>RICHARDS, ESTELLE C<br>3419 LOVEWOOD ROAD<br>MARIANNA, FL 32446 | CREDITOR ID: 536958-BA<br>RICHARDS, HYANCITH<br>4391 NW 19 ST<br>LAUDERHILL FL 33313 | CREDITOR ID: 533569-DT<br>RICHARDS, MERRILL & PETERSON, INC.<br>ATTN: THOMAS MCDONALD<br>ONE SKYWALK,  US BK BUILDING<br>422 WEST RIVERSIDE AVENUE<br>SPOKANE WA 99201-0367 |
| CREDITOR ID: 556950-BC<br>RICHARDS, ROSETTE<br>1235 PAMPANO LANE<br>LADY LAKE FL 32159 | CREDITOR ID: 538656-BA<br>RICHARDS, SHELBY<br>C/O J. SCOTT NOONEY & ASSOCIATES<br>ATTN LYNN MERCER<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 393601-55<br>RICHARDS, SUMMER<br>C/O WHIBBS & WHIBBS, PA<br>ATTN S SCOTT STONE, ESQ<br>105 E GREGORY SQUARE<br>PENSACOLA FL 32502 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 390905-55
RICHARDS, TREVOR
C/O FINDLER & FINDLER, PA
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 556956-BC
RICHARDSON, ANTHONY
10545 JEPSON ST
ORLANDO FL 32825

CREDITOR ID: 556954-BC
RICHARDSON, AVIS
786 CRYSTAL BAY LN
ORLANDO FL 32828

CREDITOR ID: 556952-BC
RICHARDSON, BETTY
311 TRAVIS JORDAN CR.
POPLARVILLE MS 39470

CREDITOR ID: 403903-94
RICHARDSON, CECIL JOHN
4752 GREAT WESTERN LANE SOUTH
JACKSONVILLE FL 32257

CREDITOR ID: 390821-55
RICHARDSON, CHIQUITA LATASHA
C/O ASNIS SREBNICK & KAUFMAN LLC
ATTN DAN KAUFMAN, ESQ
44 WEST FLAGLER, SUITE 2250
MIAMI FL 33130

CREDITOR ID: 390821-55
RICHARDSON, CHIQUITA LATASHA
C/O ASNIS SREBNICK & KAUFMAN
ATTN DAN KAUFMAN, ESQ
1550 SAWGRASS CORP PKWY, SUITE 370
SUNRISE FL 33323

CREDITOR ID: 533747-DO
RICHARDSON, DANIEL J
125 JOSHUA'S RUN
GOODLETTSVILLE TN 37072

CREDITOR ID: 403904-94
RICHARDSON, DANIEL J
799 PLANTATION WAY
GALLATIN TN 37066

CREDITOR ID: 556951-BC
RICHARDSON, DELOIS
2922 REMADA DR.
TAMPA FL 33613

CREDITOR ID: 556955-BC
RICHARDSON, DOUG
11228 COMMODORE
ORLANDO FL 32836

CREDITOR ID: 392529-55
RICHARDSON, ELLA
C/O RICHMOND SIMON & ABSTON
ATTN ORLANDO R RICHMOND, ESQ
PO BOX 8599
COLUMBUS MS 39705

CREDITOR ID: 556953-BC
RICHARDSON, GLORY
309 W. SESSOMS AVE.
LAKE WALES FL 33853

CREDITOR ID: 407132-MS
RICHARDSON, HAROLD L
1550 MERIWETHER RD
MONTGOMERY AL 36117

CREDITOR ID: 407133-MS
RICHARDSON, JIMMY D
117 PEARCE STREET
MONROE GA 30655

CREDITOR ID: 410487-15
RICHARDSON, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392629-55
RICHARDSON, MAXINE
C/O DONALD S BLUM LAW OFFICES
ATTN DONALD S BLUM, ESQ
320 N CARROLLTON AVENUE, SUITE 101
NEW ORLEANS LA 70119

CREDITOR ID: 407134-MS
RICHARDSON, ROBERT G
3880 SE 38TH LOOP
OCALA FL 34480

CREDITOR ID: 390606-55
RICHARDSON, ROSE M
C/O MORGAN & MORGAN, PA
ATTN DONALD W BUCKLER, ESQ
101 E. KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 536960-BA
RICHELIEU, MARIE
2051 NW 2ND TERRACE
POMPANO BEACH FL 33064

CREDITOR ID: 538657-BA
RICHELIEU, MARIE
LAW OFFICE OF ARVID J. PETERSON III
ATTN ARVID J. PETERSON, III
370 W. CAMINO GARDENS BLVD, STE 327
BOCA RATON FL 33432

CREDITOR ID: 382866-51
RICHFIELD PIZZA CO., INC
200 DEFENSE HIGHWAY, SUITE 401
CROFTON, MD 21114

CREDITOR ID: 544496-BI
RICHIE IRVIN
135 WINDSONG PLACE
PEARL RIVER LA 70452

CREDITOR ID: 544497-BI
RICHLAND COUNTY TREASURY
PO BOX 11947
EXCISE TAX
COLUMBIA SC 29211

CREDITOR ID: 544498-BI
RICHMOND COUNTY TAX COLLECTOR
PO BOX 1644
ROCKINGHAM NC 28379

CREDITOR ID: 259616-12
RICHMOND ELECTRIC MOTOR WORKS
35 SOUTHERLAND DR
NEWNAN, GA 30263-1455

CREDITOR ID: 544499-BI
RICHMOND ELECTRIC MOTOR WORKS
35 SOUTHERLAND DR
NEWNAN GA 30263-1455

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544500-BI<br>RICHMOND GREENHOUSES<br>11211 BAYVIEW AVE<br>RICHMOND HILLS ON L4S 1L8<br>CANADA | CREDITOR ID: 544501-BI<br>RICHMOND TIMES DISPATCH<br>PO BOX 27775<br>RICHMOND VA 23261-7775 | CREDITOR ID: 259621-12<br>RICHMOND TIMES DISPATCH<br>C/O SINGLE COPY<br>PO BOX 26089<br>RICHMOND, VA 23260-6089 |
| CREDITOR ID: 556957-BC<br>RICHMOND, BRENT<br>9400 LUNA DRIVE<br>SAINT CLOUD FL 34773 | CREDITOR ID: 408415-15<br>RICHMOND, NASSER<br>C/O IMMACULA RICHMOND<br>10325 SW 23RD CT<br>MIRAMAR  FL 33025 | CREDITOR ID: 403905-94<br>RICHMOND, NASSER<br>321 NE 90 STREET<br>MIAMI FL 33138 |
| CREDITOR ID: 544473-BI<br>RICH-SEA PAK CORPORATION<br>P O BOX 98072<br>CHICAGO IL 60693-8072 | CREDITOR ID: 544472-BI<br>RICH-SEA PAK CORPORATION<br>P O BOX 98072<br>CHICAGO IL 60693-8072 | CREDITOR ID: 279465-99<br>RICH-SEAPAK CORPORATION<br>C/O ARNALL GOLDEN GREGORY LLP<br>ATTN: JAMES P SMITH, ESQ<br>201 SECOND ST, STE 1000<br>MACON GA 31201 |
| CREDITOR ID: 279464-99<br>RICH-SEAPAK CORPORATION<br>C/O ARNALL GOLDEN GREGORY LLP<br>ATTN: JAMES P SMITH, ESQ<br>201 SECOND ST, STE 1000<br>MACON GA 31201 | CREDITOR ID: 259554-12<br>RICH-SEAPAK CORPORATION<br>ATTN TOM MCBRIDE, CR MGR<br>TAMMY GRIFFITH, MGR SALES FIN ADMIN<br>PO BOX 98072<br>CHICAGO, IL 60693-8072 | CREDITOR ID: 544502-BI<br>RICHTER & COMPANY INC<br>1712 EAST BOULEVARD<br>CHARLOTTE NC 28203 |
| CREDITOR ID: 278942-30<br>RICHTER & COMPANY INC<br>1712 EAST BOULEVARD<br>CHARLOTTE, NC 28203 | CREDITOR ID: 544503-BI<br>RICK JONES<br>2750 RED BIRD LANE<br>GREENCOVE SPRINGS FL 32043 | CREDITOR ID: 544504-BI<br>RICK MCCORMICK<br>2511 BROOKWOOD ROAD<br>RICHMOND VA 23235 |
| CREDITOR ID: 390644-55<br>RICK, DONNA<br>C/O JACOBS & STRAUS, PA<br>ATTN GERI SUE STRAUS, ESQ<br>1098 NW BOCA RATON BLVD<br>BOCA RATON FL 33432 | CREDITOR ID: 536961-BA<br>RICKER, ASHLEY<br>P.O. BOX 795<br>ROBERT LA 70455 | CREDITOR ID: 544506-BI<br>RICK'S PALLET CO<br>2420 W 3RD AVENUE<br>HIALEAH FL 33010 |
| CREDITOR ID: 259635-12<br>RICK'S PALLET CO INC<br>2420 W 3RD AVENUE<br>HIALEAH, FL 33010 | CREDITOR ID: 536962-BA<br>RICKS, BLANCH<br>2504 OREGON DR<br>MARRERO LA 70072 | CREDITOR ID: 538658-BA<br>RICKS, BLANCH<br>C/O WOLFE, BEGOUN & PICK, LLC<br>ATTN MICHAEL J BEGOUN<br>818 HOWARD AVENUE, SUITE 100<br>NEW ORLEANS LA 70113 |
| CREDITOR ID: 544507-BI<br>RICKY  SHULTZ<br>863 CAMELLIA DRIVE<br>ROYAL PALM FL 33411 | CREDITOR ID: 544509-BI<br>RICKY E* NELSON<br>176 SW BUMSTEAD TERRACE<br>LAKE CITY FL 32024 | CREDITOR ID: 544511-BI<br>RICKY HALL<br>261 BRUSHY FORK LANE<br>ID# 258140<br>STUART VA 24171 |
| CREDITOR ID: 544513-BI<br>RICKY LANE HENNIS<br>314 REGINALD ROAD<br>ID# 78560<br>MAYODAN NC 27027 | CREDITOR ID: 544516-BI<br>RICKY PERRY<br>28310 JACK PERRY ROAD<br>INDEPENDENCE LA 70443 | CREDITOR ID: 382864-51<br>RICOHET MARKETING DBA<br>GF GARDNER & ASSOCIATES<br>106 SUGALOCH COVE<br>JACKSON, MS 39211 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544519-BI<br>RICOLA<br>PO BOX 32639<br>HARTFORD CT 06150-2639 | CREDITOR ID: 405447-95<br>RICOLA USA INC<br>ATTN SUSAN SOPKO, VP FINANCE<br>51 GIBRALTAR DR<br>MORRIS PLAINS NJ 07950 | CREDITOR ID: 544520-BI<br>RICOS CANDY<br>740 W 28 STREET<br>HIALEAH FL 33010 |
| CREDITOR ID: 384321-47<br>RICOS CANDY<br>ATTN ALBERTINA PADROW, PRESIDENT<br>740 W 28 STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 556958-BC<br>RIDDLE GILBERT, ERLENE<br>103 SHERWOOD DR.<br>RAINBOW CITY AL 35906 | CREDITOR ID: 399005-78<br>RIDDLE, PHILLIP R<br>560 TAMWORTH DRIVE<br>DANVILLE, VA 24540 |
| CREDITOR ID: 407136-MS<br>RIDDLE, RAY<br>305 WESTWOOD DRIVE<br>MIDDLETOWN KY 40243 | CREDITOR ID: 556959-BC<br>RIDEOUT, AMANDA<br>6318 ADAMS PARK DRIVE<br>COLUMBUS GA 31909 | CREDITOR ID: 533661-B1<br>RIDER, CARLETON T<br>14 SOLANA ROAD<br>PONTE VEDRA BEACH FL 32082 |
| CREDITOR ID: 533635-DO<br>RIDER, CARLETON T<br>14 SOLANA ROAD<br>PONTE VEDRA BEACH FL 32084 | CREDITOR ID: 411048-15<br>RIDER, CARLETON T<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 544521-BI<br>RIDGE FUEL COMPANY<br>PO BOX 10<br>AVON PARK FL 33825 |
| CREDITOR ID: 544522-BI<br>RIDGEVIEW INC<br>PO BOX 6895<br>RICHMOND VA 23230-6895 | CREDITOR ID: 2511-RJ<br>RIDGEVIEW INC<br>ATTN RODNEY M POOLE, ESQ<br>PO BOX 6895<br>RICHMOND, VA 23230-6895 | CREDITOR ID: 242226-12<br>RIDGEWOOD SQUARE LLC<br>C/O AMERICAN PROPERTY MANAGEMENT<br>ATTN DOUGLAS WALSH, GENERAL MGR<br>PO DRAWER 4991<br>MARTINSVILLE VA 24115 |
| CREDITOR ID: 315892-40<br>RIDGEWOOD SQUARE LLC<br>PO BOX 4782<br>MARTINSVILLE, VA 24115 | CREDITOR ID: 391324-55<br>RIDLEY, KAREN<br>C/O JAY KORETSKY, PA<br>ATTN JAY KORETSKY, ESQ<br>21489 NORTHWEST 2ND AVE<br>MIAMI FL 33169 | CREDITOR ID: 556960-BC<br>RIEDY, MARY<br>5588 FRASIER RD<br>989-245-1697<br>BAY CITY MI 48706 |
| CREDITOR ID: 394060-61<br>RIGDON, ALEXANDER & RIGDON, LLP<br>ATTN: H A RIGDON, JR<br>PO BOX 412169<br>MELBOURNE, FL 32941-2169 | CREDITOR ID: 393515-55<br>RIGGINS, CAROL L<br>C/O  THOMAS & LAWRENCE, PA<br>ATTN GREGORY A LAWRENCE, ESQ<br>300 W ADAMS STREET, STE 400<br>JACKSONVILLE FL 32202 | CREDITOR ID: 393414-55<br>RIGGINS, SHYHEIM (CHILD)<br>C/O DEMING, PARKER, HOFFMAN ET AL<br>ATTN FRANK PARKER, ESQ<br>4851 JIMMY CARTER BOULEVARD<br>NORCROSS GA 30093 |
| CREDITOR ID: 418439-ST<br>RIGGS, DANNY D<br>76 BRADFORD RD<br>THOMASVILLE GA 31757-0980 | CREDITOR ID: 385426-54<br>RIGNEY, WILLIS<br>3800 BARBERRY DRIVE, APT J-4<br>LAUREL, MS 39440 | CREDITOR ID: 385426-54<br>RIGNEY, WILLIS<br>WAYNE E FERRELL, JR, PLLC<br>ATTN WAYNE E FERRELL, ESQ<br>PO BOX 24448<br>JACKSON MS 39225-4448 |
| CREDITOR ID: 536963-BA<br>RIGSBEE, JILL<br>1600 JESSIS LANE<br>CEDAR GROVE NC 27231 | CREDITOR ID: 556961-BC<br>RIGSBY, JESSICA<br>301 WEST 4TH AVENUE<br>FOLEY AL 36535 | CREDITOR ID: 544523-BI<br>RIKA BAKERY INC<br>1355 N.W. 21ST STREET<br>MIAMI FL 33142 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 259651-12<br>RIKA BAKERY INC<br>1355 N.W. 21ST STREET<br>MIAMI, FL 33142 | CREDITOR ID: 403522-15<br>RILEY KIRALY<br>WHR INVESTIGATIONS, INC<br>ATTN WILLIAM RILEY<br>6135 NW 167 STREET, SUITE E-26<br>MIAMI FL 33015 | CREDITOR ID: 544524-BI<br>RILEY KIRALY COMMERCIAL CENTER OF MIAMI<br>6135 NORTHWEST 167TH STREET<br>SUITE E 26<br>MIAMI FL 33015 |
| CREDITOR ID: 410376-15<br>RILEY PLACE LLC<br>ATTN GARY B CRESS, MGR PARTNER<br>4222 HIGHWAY 90<br>PACE FL 32571 | CREDITOR ID: 544525-BI<br>RILEY PLACE LLC<br>P O BOX 1260<br>RIDGELAND MS 39158 | CREDITOR ID: 410376-15<br>RILEY PLACE LLC<br>C/O EMMANUEL, SHEPPARD & CONDON<br>ATTN SALLY BUSSELL FOX, ESQ<br>30 S SPRING STREET<br>PENSACOLA FL 32502 |
| CREDITOR ID: 1777-07<br>RILEY PLACE LLC<br>PO BOX 1260<br>RIDGELAND, MS 39158 | CREDITOR ID: 556962-BC<br>RILEY, AMANDA<br>1525 MANSFIELD AVE<br>MARRERO LA 70072 | CREDITOR ID: 269543-18<br>RILEY, ARLISA<br>C/O JEFFREY W BENNITT & ASSOCS, LLC<br>ATTN JEFFREY W BENNITT, ESQ<br>4898 VALLEYDALE ROAD, SUITE A3<br>BIRMINGHAM AL 35242 |
| CREDITOR ID: 536964-BA<br>RILEY, CORA<br>7378 KIRKMANS LANE<br>FAIRHOPE AL 36532 | CREDITOR ID: 556964-BC<br>RILEY, HELEN<br>650 N. ARENDWOOD<br>APT 915<br>BATON ROUGE LA 70806 | CREDITOR ID: 556963-BC<br>RILEY, SHANICE<br>2305 CHARLESTON ST BLDG 34 (AP<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 384413-47<br>RILEY, WARREN J<br>7 EVERGLADES DRIVE<br>NEW ORLEANS, LA 70131 | CREDITOR ID: 556965-BC<br>RILOS, MIRIAM<br>2456 SPRING VALE RD<br>JACKSONVILLE FL 32246 | CREDITOR ID: 536965-BA<br>RIMONDI, KENNETH<br>5172 S. ALLIGATOR PT<br>FLORAL CITY FL 34436 |
| CREDITOR ID: 538659-BA<br>RIMONDI, KENNETH<br>C/O MORGAN & MORGAN ATTORNEYS<br>ATTN HERBERT H. HOFMANN<br>101 E. KENNEDY BLVD. STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 382171-51<br>RINALD PRINTING CO.<br>4514 ADAMO DRIVE<br>TAMPA, FL 33605 | CREDITOR ID: 544526-BI<br>RINALDI PRINTING COMPANY<br>4514 EAST ADAMO DRIVE<br>TAMPA FL 33605 |
| CREDITOR ID: 315893-40<br>RINCON ASSOCIATES<br>C/O GARY JUSTER<br>303 SOUTH BROADWAY, SUITE 450<br>TARRYTOWN, NY 10591-5410 | CREDITOR ID: 544527-BI<br>RINEHOLD TRUCKING COMPANY INC<br>PO BOX 365<br>HAINES CITY FL 33845-0365 | CREDITOR ID: 556966-BC<br>RINER, MAE<br>1611 KEITHKES RD<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 544528-BI<br>RING POWER CORPORATION<br>PO BOX 116987<br>ATLANTA GA 30368-6987 | CREDITOR ID: 405448-95<br>RING POWER CORPORATION<br>ATTN HEIDI SMILEY<br>PO BOX 45022<br>JACKSONVILLE FL 32232-5022 | CREDITOR ID: 544529-BI<br>RIO BRAVO<br>PO BOX 51870<br>LOS ANGELES CA 90051-6170 |
| CREDITOR ID: 384323-47<br>RIO BRAVO<br>PO BOX 51870<br>LOS ANGELES, CA 90051-6170 | CREDITOR ID: 536966-BA<br>RIOS, JOSEFINA<br>495 NW 43 ST<br>OAKLAND PARK FL 33309 | CREDITOR ID: 538660-BA<br>RIOS, JOSEFINA<br>C/O FELDMAN & GETZ, LLP<br>ATTN PHILIP J. FELDMAN, ESQ.<br>1877 S. FEDERAL HIGHWAY, STE. 110<br>BOCA RATON FL 33432 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

CREDITOR ID: 556967-BC
RIOS, JOSH
7001 W. 35 AVE #140
HIALEAH GARDENS FL 33018

CREDITOR ID: 536967-BA
RIOS, LOURDES
628 ROYAL PALM DR
KISSIMMEE FL 34743

CREDITOR ID: 538661-BA
RIOS, LOURDES
C/O MORGAN & MORGAN
ATTN ELIZABETH GILLHAM, ESQ.
20 N ORANGE AVENUE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 536968-BA
RIOS, VERONICA
4263 CARNWARTH ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 410932-15
RIPEPI, ANTHONY G
C/O MARK HIRSCH, ESQ.
20801 BISCAYNE BLVD, STE 400
MIAMI FL 33180

CREDITOR ID: 200022-09
RIPEPI, ANTHONY G
PO BOX 545893
SURFSIDE FL 33154

CREDITOR ID: 399007-78
RIPLEY, FRANCES
C/O WAYNE E RIPLEY JR
SUN BANK /NO FL ACT #023041000
PO BOX 41549, RT 06300
JACKSONVILLE, FL 32203

CREDITOR ID: 556968-BC
RIPOLIE, CONCELLA
1315 CONTINENTAL DR
DAYTONA BEACH FL 32117

CREDITOR ID: 416155-L1
RIPOLL, MIRIAM
C/O RAFAEL CAMPS, PA
ATTN RAFAEL CAMPS, ESQ
1080 WOODCOCK ROAD
ORLANDO FL 32803

CREDITOR ID: 536969-BA
RIQUELME, IDRIANA
2571 SAGE DRIVE
KISSIMMEE FL 34758

CREDITOR ID: 544530-BI
RISK & INSURANCE
PO BOX 24668
WEST PALM BEACH FL 33416-4668

CREDITOR ID: 200059-09
RISO, MARIE C
PO BOX 5322
FORT LAUDERDALE FL 33310

CREDITOR ID: 416598-L1
RISSIOTIS, JULIE
C/O ALLDREDGE & JONES
ATTN DONALD R JONES, ESQ
4914 SW 72ND AVENUE
MIAMI FL 33155

CREDITOR ID: 259666-12
RITA STAFFING
ATTN RICHARD HAMES JR, CFO
PO BOX 6955
LAKELAND, FL 33807

CREDITOR ID: 544535-BI
RITA STAFFING
P O BOX 6955
LAKELAND FL 33807

CREDITOR ID: 544536-BI
RITCHEYS TRUCK REPAIR INC
2040 INDUSTRIAL PARK ROAD
MULBERRY FL 33860

CREDITOR ID: 544537-BI
RITCHIE HOFMANN
PO BOX 1033
GONZALES LA 70707

CREDITOR ID: 389034-54
RITCHIE, DIANE
351 NE 49TH STREET
FORT LAUDERDALE, FL 33334

CREDITOR ID: 389034-54
RITCHIE, DIANE
C/O SOUTH FL PERSONAL INJURY CTR PA
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 544539-BI
RITE FOODS
500 E STREET
BOSTON MA 02210-2100

CREDITOR ID: 544538-BI
RITE FOODS
110 PRINCE HENRY DRIVE
TAUNTON MA 02780

CREDITOR ID: 556969-BC
RITENOUR, KEITH
1910 S.W. 8TH ST
FORT LAUDERDALE FL 33312

CREDITOR ID: 403906-94
RITTER, JOHN M
7766 TWELVE OAKS COURT
CINCINNATI OH 45255-4317

CREDITOR ID: 259675-12
RITTINER EQUIPMENT CO, INC
ATTN A TRENT SCHELIN, CFO
PO BOX 385
GRETNA, LA 70054

CREDITOR ID: 544540-BI
RITTINER EQUIPMENT CO., INC.
PO BOX 385
GRETNA LA 70054

CREDITOR ID: 544541-BI
RITZCIA RHYMER
3621 NW 23RD STREET
LAUDERDALE LAKES FL 33311

CREDITOR ID: 395552-15
RIVAS, LAZARA & JOSE
741 CALIENTE DRIVE
BRANDON FL 33511

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 536970-BA
RIVAS, ROSA
2150 NW 9TH STREET, #5
MIAMI FL 33125

CREDITOR ID: 538400-BA
RIVAS, ROSA
C/O JEFFREY EXPOSITO, ESQ.
ATTN JUAN FUENTES
2955 S.W. 8 STREET, SUITE 103
MIAMI FL 33135

CREDITOR ID: 536971-BA
RIVAS, TAMMY
12648 SW 210 ST
MIAMI FL 33157

CREDITOR ID: 538401-BA
RIVAS, TAMMY
C/O PITA & DEL PRADO
ATTN SHANNON DEL PRADO
9350 S DIXIE HWY, SUITE 1200
MIAMI FL 33156

CREDITOR ID: 544542-BI
RIVER CITY TRADERS INC
PO BOX 1547
RED BAY AL 35582

CREDITOR ID: 278994-32
RIVER CITY TRADERS, INC
ATTN M SCOTT OLSON, PRESIDENT
10665-B SUITE 1
RIDGEWAY INDUSTRIAL DRIVE
OLIVE BRANCH MS 38654

CREDITOR ID: 544543-BI
RIVER OAKS
%HUGHES REAL ESTATE INC
P O BOX 2567
GREENSVILLE SC 29602

CREDITOR ID: 1778-07
RIVER OAKS
C/O HUGHES REAL ESTATE INC
PO BOX 2567
GREENSVILLE, SC 29602

CREDITOR ID: 544544-BI
RIVER OAKS ELEMENTARY SCHOOL
950 FONTAINEBLEAU DR
BATON ROUGE LA 70819

CREDITOR ID: 408299-99
RIVER OAKS PARTNERSHIP
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 544545-BI
RIVER PARISHERS HOSPITAL
500 RUE DE SANTE
LA PLACE LA 70068

CREDITOR ID: 544546-BI
RIVER PARISHES PHYSICIAN NETWORK
429 WEST AIRLINE HWY STE B
LAPLACE LA 70068

CREDITOR ID: 259683-12
RIVER PARISHES PHYSICIAN NETWORK
429 WEST AIRLINE HWY STE B
LAPLACE, LA 70068

CREDITOR ID: 544547-BI
RIVER PRODUCE
831 NW 21 TERRACE
MIAMI FL 33127

CREDITOR ID: 544548-BI
RIVER RIDGE CHRISTIAN ACADEMY
PO BOX 10187
NEW ORLEANS LA 70062

CREDITOR ID: 536973-BA
RIVERA (MINOR), CHRISTOPHER
11059 NW 4 STREET
MIAMI FL 33172

CREDITOR ID: 556976-BC
RIVERA (MINOR), CHRISTOPHER
490 NE 157 TERR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 536974-BA
RIVERA- MONTANEZ, JOSEFINA
2516 BALTIC AVENUE
PORT CHARLOTTE FL 33952

CREDITOR ID: 538403-BA
RIVERA- MONTANEZ, JOSEFINA
C/O GOLDSTEIN, BUCKLEY, CECHMAN,
RICE & PURTZ
ATTN BARRY ALAN ROTH, ESQ.
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 556975-BC
RIVERA, ANGELA
29 B. ATLANTIC OAKS CIRCLE
SAINT AUGUSTINE FL 32080

CREDITOR ID: 391301-55
RIVERA, BETTY
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 385537-54
RIVERA, BLANCA
2880 WILD  HORSE ROAD
ORLANDO, FL 32822

CREDITOR ID: 391276-55
RIVERA, CAROL
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J. COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 403907-94
RIVERA, EFREN J
4081 LEA MARIE ISLAND DRIVE
PORT CHARLOTTE FL 33952

CREDITOR ID: 400376-85
RIVERA, ELIZABETH
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 556974-BC
RIVERA, ERIC
5176 LAMANCHA CT
ORLANDO FL 32822

CREDITOR ID: 556973-BC
RIVERA, GABRIEL
5176 LAMANCHA CT
ORLANDO FL 32822

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 536972-BA<br>RIVERA, GLORIA<br>C/O ROBERT RUBENSTEIN<br>9350 SOUTH DIXIE HWY., SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 538402-BA<br>RIVERA, GLORIA<br>C/OLAW OFFICES OF ROBERT RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN ESQ<br>9350 S. DIXIE HWY., SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 403908-94<br>RIVERA, JOSE A<br>4311 KEZAR CT<br>BELLE ISLE FL 32812-0362 |
| CREDITOR ID: 385344-54<br>RIVERA, JUANA<br>C/O KINNEY FERNANDEZ & BOIRE, PA<br>ATTN ROB K ROY, ESQ<br>PO BOX 18055<br>3128 W KENNEDY BLVD<br>TAMPA FL 33609 | CREDITOR ID: 385344-54<br>RIVERA, JUANA<br>4731 OHIO AVENUE<br>TAMPA, FL 33616 | CREDITOR ID: 556971-BC<br>RIVERA, MARIA<br>924 B WOODSIDE CIRCLE<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 556970-BC<br>RIVERA, MARISOL<br>5813 SE 47 AVE APT A105<br>STUART FL 34997 | CREDITOR ID: 403909-94<br>RIVERA, NESTOR L<br>470 PRESTWICK PL<br>KISSIMMEE FL 34759 | CREDITOR ID: 556972-BC<br>RIVERA, ORLANDO PEREZ<br>5020 FALMOUTH DR.<br>ORLANDO FL 32812 |
| CREDITOR ID: 544549-BI<br>RIVERDALE FARMS<br>P O BOX 861093<br>ORLANDO FL 32886-3356 | CREDITOR ID: 411398-97<br>RIVERDALE FARMS<br>ATTN: L. BALTAZAR, PRES<br>1401 NW 84 AVE<br>MIAMI FL 33126 | CREDITOR ID: 278709-99<br>RIVERDALE FARMS<br>ATTN: VANESSA FERNANDEZ CONTROLLER<br>PO BOX 861093<br>ORLANDO FL 32886-3356 |
| CREDITOR ID: 279478-99<br>RIVERDALE FARMS INC<br>C/O BROAD AND CASSEL<br>ATTN C CRAIG ELLER ESQ<br>ONE N CLEMATIS ST STE 500<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 279477-99<br>RIVERDALE FARMS INC<br>C/O PORZIO BROMBERG & NEWMAN PC<br>ATTN BRETT S MOORE ESQ<br>100 SOUTHGATE PKWY<br>MORRISTOWN NJ 07962 | CREDITOR ID: 279476-99<br>RIVERDALE FARMS INC<br>C/O BROAD AND CASSEL<br>ATTN: C CRAIG ELLER, ESQ<br>ONE NORTH CLEMATIS ST, STE 500<br>WEST PALM BEACH  FL 33401 |
| CREDITOR ID: 279416-99<br>RIVERDALE FARMS INC<br>C/O BROAD AND CASSEL<br>ATTN C CRAIG ELLER, ESQ<br>ONE NORTH CLEMATIS ST, STE 500<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 279417-99<br>RIVERDALE FARMS INC<br>C/O PORZIO BROMBERG & NEWMAN PC<br>ATTN: BRETT S MOORE, ESQ<br>100 SOUTHGATE PKWY<br>PO BOX 1997<br>MORRISTOWN NJ 07962-1997 | CREDITOR ID: 279416-99<br>RIVERDALE FARMS INC<br>C/O PORZIO BROMBERG & NEWMAN PC<br>ATTN: W MARTIN JR/B MOORE<br>100 SOUTHGATE PKWY, PO BOX 1997<br>MORRISTOWN NJ 07962 |
| CREDITOR ID: 544550-BI<br>RIVERDALE HIGH SCHOOL<br>240 RIVERDALE DR<br>JEFFERSON LA 70121 | CREDITOR ID: 544551-BI<br>RIVERDALE MIDDLE SCHOOL<br>3900 JEFFERSON HWY<br>JEFFERSON LA 70121 | CREDITOR ID: 544552-BI<br>RIVERIDGE PRODUCE MARKETING INC<br>9000 FRUIT RIDGE AVENUE NW<br>SPARTA MI 49345 |
| CREDITOR ID: 536975-BA<br>RIVERO, ROSSANA<br>14520 SW 297TH STREET<br>HOMESTEAD FL 33033 | CREDITOR ID: 403434-15<br>RIVERS, BARBARA<br>C/O CARLTON & CARLTON ATTYS AT LAW<br>24123 PEACHLAND BLVD, UNIT C-4<br>PO BOX 457<br>PORT CHARLOTTE FL 33954-3765 | CREDITOR ID: 556977-BC<br>RIVERS, CATHERINE<br>P.O. BOX 562<br>SEBRING FL 33875 |
| CREDITOR ID: 536976-BA<br>RIVERS, EDNA<br>1200 S MISSOURI AVENUE<br>CLEARWATER FL 33756 | CREDITOR ID: 538404-BA<br>RIVERS, EDNA<br>C/O DOUGHERTY, O'MALLEY & MILLS<br>ATTN THOMAS O'MALLEY<br>906 N. BELCHER ROAD<br>CLEARWATER FL 33765 | CREDITOR ID: 393448-55<br>RIVERS, JEWEL<br>C/O WALLER & WALLER<br>ATTN GLEEN S SWARTZFAGER, ESQ<br>220 S PRESIDENT STREET<br>PO BOX 4<br>JACKSON MS 39205 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 391637-55
RIVERS, WILLIE MAE
C/O PAUL C BARTLEY, LLC
ATTN PAUL C BARTLEY, ESQ
608 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 544553-BI
RIVERSIDE ACADEMY
332 RAILROAD AVE
RESERVE LA 70084

CREDITOR ID: 544554-BI
RIVERSIDE BAPTIST CHURCH
6191 ESPY AVE
LONG BEACH MS 39560

CREDITOR ID: 544555-BI
RIVERSIDE COUNTY DEPT OF CHILD SUPPORT
PO BOX 19990
RIVERSIDE CA 92502

CREDITOR ID: 544556-BI
RIVERSIDE MEDIA GROUP
P O BOX 771
PORT ALLEN LA 70767-0771

CREDITOR ID: 544557-BI
RIVERVIEW BASEBALL BOOSTERS
4911 POST POINTE DRIVE
SARASOTA FL 34233

CREDITOR ID: 544559-BI
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA GA 30384-9436

CREDITOR ID: 544558-BI
RIVERWALK PLAZA JOINT VENTURE
7860 PETERS ROAD
SUITE F-111
PLANTATION FL 33322

CREDITOR ID: 1779-07
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

CREDITOR ID: 259702-12
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

CREDITOR ID: 278984-99
RIVIANA FOODS INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN: THOMAS H GRACE/W STEVEN BRYAN
600 TRAVIS STREET
3400 CHASE TOWER
HOUSTON TX 77002

CREDITOR ID: 278985-99
RIVIANA FOODS, INC
C/O LOCKE LIDDELL & SAPP LLP
ATTN W STEVEN BRYANT, ESQ
2400 CHASE TOWER
600 TRAVIS STREET, SUITE 3400
HOUSTON TX 77002-3095

CREDITOR ID: 544560-BI
RIVIANA FOODS, INC.
PO BOX 203104
HOUSTON TX 77216-3104

CREDITOR ID: 384325-47
RIVIERA FINANCE
P O BOX 905714
CHARLOTTE, NC 28290-5714

CREDITOR ID: 544561-BI
RIVIERA FINANCE OF TEXAS INC
ASSIGNEE FOR BEE INTERNATIONAL INC
PO BOX 100272
PASADENA CA 91189-0272

CREDITOR ID: 544562-BI
RIVIERA UTILITES
PO BOX 2050
FOLEY AL 36536-0550

CREDITOR ID: 2516-07
RIZIKA, ROBERT N
107 WINDWARD DR
PALM BEACH GARDENS, FL 33418-4012

CREDITOR ID: 544563-BI
RJ PALMER LLC
156 WEST 56TH STREET
NEW YORK NY 10019

CREDITOR ID: 544564-BI
RJ REYNOLDS
MACH VENDOR
PO BOX 2959
WINSTON SALEM NC 27102

CREDITOR ID: 382281-51
RJ REYNOLDS TOBACCO
27036 BRUSH CREEK WAY
WESLEY CHAPEL, FL 33543

CREDITOR ID: 544565-BI
RJM ACQUISITIONS LLC
C/O STANLEY B ERSKINE
55 WESTON ROAD SUITE # 300
FT LAUDERDALE FL 33326

CREDITOR ID: 544567-BI
RJS LOGISTICS
ASSIGNEE FOR RJS LOGISTICS,INC
PO BOX 905714
CHARLOTTE NC 28290-5714

CREDITOR ID: 544566-BI
RJS LOGISTICS
1154 CURTIS STREET
MONROE NC 28112

CREDITOR ID: 259154-12
RJ'S SWEEPER SERVICE
ATTN RICK BARTLEY, PRES
PO BOX 1131
CENTURY, FL 32535

CREDITOR ID: 395711-65
RJ'S SWEEPER SERVICE
PO BOX 1131
CENTURY, FL 32535

CREDITOR ID: 2512-07
RK ASSOCIATES
PO BOX 111
DEDHAM, MA 02027-0111

CREDITOR ID: 544568-BI
RK ASSOCIATES
PO BOX 111
DEDHAM MA 02027-0111

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 410968-15
RK HALLANDALE LP & 17070 COLLINS
AVE SHOPPING CENTER, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVE
NEW YORK NY 10178

CREDITOR ID: 259708-12
RK JACKSON LOGISTICS, INC
ATTN REGINALD K JACKSON, PRESIDENT
55 CHAMISA ROAD, SUITE A
COVINGTON, GA 30016

CREDITOR ID: 381736-15
RL HAMMETTE & ASSOCIATES, DIV OF
HAMMETTE INTERNATIONAL INC
ATTN ROBERT L HAMMETTE, PRES
1625 US HWY 17 N
PO BOX 846
EAGLE LAKE FL 33839

CREDITOR ID: 384306-47
RL SEIGLER
P O BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 259157-12
RL WILSON PLUMBING
PO BOX 3614
N FT MYERS, FL 33918-3614

CREDITOR ID: 259158-12
RL ZEIGLER
PO BOX 1640
TUSCALOOSA, AL 35403

CREDITOR ID: 411363-GX
RLI INSURANCE COMPANY
9025 NORTH LINDBERG DRIVE
PEORIA IL 61615-1431

CREDITOR ID: 544569-BI
RLV MARKETPLACE LP
PO BOX 340013
BOSTON MA 02241-0013

CREDITOR ID: 279492-99
RLV MARKETPLACE LP
C/O KUPELIAN ORMOND & MAGY PC
ATTN P MAGY/T HILLER JR/M THOMPSON
25800 NORTHWESTERN HWY, STE 950
SOUTHFIELD MI 48075

CREDITOR ID: 544571-BI
RM ASSOCIATES
211 SAINT RONAN STREET
NEW HAVEN CT 06511

CREDITOR ID: 544570-BI
RM ASSOCIATES
188 CEDARWOOD RD
STAMFORD CT 06903

CREDITOR ID: 315894-40
RM SMITH INVESTMENTS
PO BOX 3468
JACKSON, MS 39207

CREDITOR ID: 452391-99
RMC PROPERTY GROUP
C/O KELLEY DRYE & WARREN LLP
ATTN: J S CARR & R L LEHANE, ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 452391-99
RMC PROPERTY GROUP
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 403386-99
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
ATTN KIMBERLY LAMB, VP
1733 W FLETCHER AVENUE
TAMPA FL 33612

CREDITOR ID: 410469-15
RMC PROPERTY GROUP
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 544572-BI
RN RECOVERY INC
60 PARTRIDGE CIRCLE
WINTER SPRINGS FL 32708

CREDITOR ID: 544573-BI
RNR INC
7125 SANDBURG ROAD
GOLDEN VALLEY MN 55427

CREDITOR ID: 407137-MS
ROACH, HARVEY M JR
2730 BARKER ROAD
ST CLOUD FL 34771

CREDITOR ID: 544574-BI
ROADRUNNER TOWING & RECOVERY
9101 VETERANS MEMORIAL BLVD
BATON ROUGE LA 70807

CREDITOR ID: 544576-BI
ROADWAY EXPRESS INC
PO BOX 93151
CHICAGO IL 60673-3151

CREDITOR ID: 544575-BI
ROADWAY EXPRESS INC
PO BOX 905587
CHARLOTTE NC 28290-5587

CREDITOR ID: 381782-15
ROADWAY EXPRESS, INC
C/O RECEIVABLE MANAGEMENT SVCES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 544577-BI
ROANOKE RAPIDS DAILY HERALD
PO BOX 520
ROANOKE RAPIDS NC 27870

CREDITOR ID: 544578-BI
ROANOKE RAPIDS SANITARY
PO BOX 308
ROANOKE RAPIDS NC 27870-0308

CREDITOR ID: 259720-12
ROANOKE TELEPHONE COMPANY
950 MAIN STREET
ROANOKE, AL 36274-1478

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 544579-BI
ROANOKE TELEPHONE COMPANY
950 MAIN STREET
ROANOKE AL 36274-1478

CREDITOR ID: 259721-12
ROANOKE TIMES
ATTN JOHN C DEETHERAGE, MGR
PO BOX 1951
ROANOKE, VA 24008-1951

CREDITOR ID: 2496-07
ROARK, RANDY
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 416257-15
ROARK, RANDY
C/O WALSTON WELLS & BIRCHALL, LLP
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 544580-BI
ROB & SONS WELDING & FABRICATION
PO BOX 193
WATSON LA 70786

CREDITOR ID: 538405-BA
ROBB, DAVID
C/O TROUTMAN WILLIAMS IRVIN GREEN
ATTN JOE POLICH ESQ.
311 W. FAIRBANKS AVENUE
WINTER PARK FL 32789

CREDITOR ID: 536977-BA
ROBB, DAVID
632 FIELD CLUB CIRCLE
CASSELBERRY FL 32707

CREDITOR ID: 544582-BI
ROBBINS COMMERCIAL MAINTENANCE
709 EWING FARM ROAD
ASHBURN GA 31714

CREDITOR ID: 544583-BI
ROBBINS PACKING CO
PO DRAWER 887
STATESBORO GA 30458

CREDITOR ID: 407138-MS
ROBBINS, DONALD
6523 SOLANDRA CIRCLE NORTH
JACKSONVILLE FL 32210

CREDITOR ID: 410440-15
ROBBINS, LATASHA
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 533649-DO
ROBBINS, THOMAS P
1421 HARRINGTON PARK DR
JACKSONVILLE FL 32225

CREDITOR ID: 411003-15
ROBBINS, THOMAS P
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 556980-BC
ROBERSON, AYRANA
7112 DIPAOLA DR
HUDSON FL 34667

CREDITOR ID: 556978-BC
ROBERSON, BEITA
4331 NW 18TH ST.
LAUDERHILL FL 33313

CREDITOR ID: 536978-BA
ROBERSON, BETTINA
1440 NW 2ND ST., BLD #7, APT #201
FORT LAUDERDALE FL 33311

CREDITOR ID: 538406-BA
ROBERSON, BETTINA
C/O RICHARD M. CAPALBO, P.A.
ATTN RICHARD M. CAPALBO
633 S.E. THIRD AVENUE
FORT LAUDERDALE FL 33301

CREDITOR ID: 403910-94
ROBERSON, JERRY W
8207 BABSDALE CHASE
MONTGOMERY AL 36117

CREDITOR ID: 536979-BA
ROBERSON, SODIE
204 OAK ST.
SOPERTON GA 30457

CREDITOR ID: 556979-BC
ROBERSON, VIVIAN
173 NORTH WEST 14TH STREET
RIVIERA BEACH FL 33404

CREDITOR ID: 544584-BI
ROBERT A CAIGNET  DO
P O BOX 1495
LABELLE FL 33935

CREDITOR ID: 544585-BI
ROBERT A CAIGNET DO
PO BOX 1495
LABELLE FL 33935-1495

CREDITOR ID: 259729-12
ROBERT A CAIGNET, DO
C/O ROBERT A CAIGNET, OWNER
PO BOX 1495
LABELLE, FL 33935

CREDITOR ID: 544586-BI
ROBERT A POOLE JR MARSHAL
PO BOX 310
4510 MAIN STREET
ZACHARY LA 70791

CREDITOR ID: 544588-BI
ROBERT B BURNETT
15006 WINDING RIDGE LANE
EMP ID# 17806
CLERMONT FL 34715

CREDITOR ID: 544590-BI
ROBERT B.BURNETT
15006 WINDING RIDGE LANE
CLERMONT FL 34715

CREDITOR ID: 544589-BI
ROBERT B.BURNETT
15006 WINDING RIDGE LANE
CLERMONT FL 34711

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 544591-BI
ROBERT BEARDEN INC
PO BOX 870
CAIRO GA 39828-0870

CREDITOR ID: 259740-12
ROBERT BEARDEN INC
ATTN ROBERT BEARDEN, PRES
PO BOX 870
CAIRO, GA 39828-0870

CREDITOR ID: 544597-BI
ROBERT CLARKE
18104 SW 144 PLACE
MIAMI FL 33177

CREDITOR ID: 544602-BI
ROBERT D POWERS
PO BOX 788
202 E BROAD STREET
EUFAULA AL 36027

CREDITOR ID: 544604-BI
ROBERT DAVIS AND SONS
832 N STATE ROUTE ONE
MILFORD IL 60953

CREDITOR ID: 544606-BI
ROBERT E HYMAN TRUSTEE
PO BOX 983
MEMPHIS TN 38101-0983

CREDITOR ID: 544609-BI
ROBERT F PAIT
521 SLOPING HILL LANE
FUQUAY VARINA NC 27526

CREDITOR ID: 544611-BI
ROBERT G  HORSMAN
90 ELM LANE
SHREWSBURY NJ 07702

CREDITOR ID: 315895-40
ROBERT G H
90 ELM LANE
SHREWSBURY, NJ 07702

CREDITOR ID: 544614-BI
ROBERT GAUTHIER
1770 ELLIS AVENUE
SUITE 200
JACKSON MS 39204

CREDITOR ID: 544615-BI
ROBERT GISEVIUS
70306 ABITA AVENUE
MANDEVILLE LA 70471

CREDITOR ID: 544621-BI
ROBERT HALF FINANCING AND ACCOUNTING
FILE 73484
PO BOX 60000
SAN FRANCISCO CA 94160-3484

CREDITOR ID: 406250-G4
ROBERT HALF INTERNATIONAL INC.
200 WEST FORSYTH STREET, SUITE 1110
JACKSONVILLE FL 32202

CREDITOR ID: 405924-15
ROBERT HALF INT'L CONSULTING
DIV OF ROBERT HALF INTERNATIONAL
ATTN LYNDA TRAVERS
5720 STONERIDGE DRIVE, SUITE THREE
PLEASANTON CA 94588

CREDITOR ID: 544622-BI
ROBERT HALF MANAGEMENT RESOURCE
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 544623-BI
ROBERT HALF TECHNOLOGY
12400 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 544624-BI
ROBERT HENRY TILE CO.,INC.
P.O.BOX 2230
MONTGOMERY AL 36102

CREDITOR ID: 544626-BI
ROBERT J FLOYD
2901 BEACHWOOD BLVD
B-106
JACKSONVILLE FL 32246

CREDITOR ID: 544630-BI
ROBERT K WEBER
1550 JACKSON FERRY ROAD
MONTGOMERY AL 36104

CREDITOR ID: 544633-BI
ROBERT L MANNING
2975 BURLINGTON DRIVE
APOPKA FL 32703

CREDITOR ID: 259785-12
ROBERT M BARRETT INC
ATTN ROBERT M BARRETT, PRES
PO BOX 31802
PALM BEACH GARDENS, FL 33420

CREDITOR ID: 544636-BI
ROBERT M BARRETT INC
PO BOX 31802
PALM BEACH GARDENS FL 33420

CREDITOR ID: 544640-BI
ROBERT M MARTIN/JUDGE OF PROBATE
PO BOX 270
CLANTON AL 35046

CREDITOR ID: 544643-BI
ROBERT N RIZIKA
107 WINDWARD DR
PALM BEACH GARDENS FL 33418-4012

CREDITOR ID: 544645-BI
ROBERT O SCHLYTTER EUSTIS SHOPPING CTR
C/O KEY BANK REAL ESTATE CAPITAL
PO BOX 712546
LN# 149000225
CINCINNATI OH 45271-2546

CREDITOR ID: 544646-BI
ROBERT O SCHLYTTER TRUSTEE
ROBERT O SCHLYTTER EUSTIS
SHOPPING CENTER REVOCABLE TRST
PO BOX 137
GREENDALE WI 53129-0137

CREDITOR ID: 544647-BI
ROBERT ORTIZ JR
5301 NW 158 TERRACE # 202
MIAMI FL 33014

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544649-BI<br>ROBERT POLLOCK<br>1104 ADRIAN WAY<br>MILTON FL 32583 | CREDITOR ID: 544653-BI<br>ROBERT SEAGROVES<br>125 MAYES STREET<br>FITZGERALD GA 31750 | CREDITOR ID: 544655-BI<br>ROBERT SLIGH<br>352 DOVE TRACE COURT<br>STORE# 1234<br>WEST COLUMBIA SC 29170 |
| CREDITOR ID: 544657-BI<br>ROBERT SYLVE<br>3623 JEFFERSON HWY<br>JEFFERSON LA 70121 | CREDITOR ID: 544664-BI<br>ROBERT WHITE<br>305 OAK CREEK CIRCLE<br>COLUMBIA SC 29223 | CREDITOR ID: 544666-BI<br>ROBERT WILLIAMSON<br>251 SOUTHERN CIRCLE<br>GULFPORT MS 39507 |
| CREDITOR ID: 544667-BI<br>ROBERTA BARLOW<br>6354 RED HOLLOW ROAD<br>BIRMINGHAM AL 35215 | CREDITOR ID: 397666-72<br>ROBERTS COMPANY, INC.<br>1612 ADELINE STREET<br>HATTIESBURG, MS 39401 | CREDITOR ID: 381261-47<br>ROBERTS DISABILITY CONSULTANTS<br>9550 REGENCY SQUARE BLVD, SUITE 808<br>JACKSONVILLE, FL 32225 |
| CREDITOR ID: 544668-BI<br>ROBERTS HAMMOND & JONES<br>PO BOX 929<br>FITZGERALD GA 31750-0929 | CREDITOR ID: 259825-12<br>ROBERTS HAMMOND & JONES MD PC<br>ATTN: LINDA HATCHER, OFFICE MGR<br>PO BOX 929<br>FITZGERALD, GA 31750-0929 | CREDITOR ID: 259826-12<br>ROBERTS SIGN CO INC<br>PO BOX 367<br>RAVENEL, SC 29470 |
| CREDITOR ID: 411282-15<br>ROBERTS, ADRA<br>C/O PETERS MURDAUGH PARKER ET AL<br>ATTN J PAUL DETRICK, ESQ<br>303 FIRST STREET EAST<br>PO BOX 457<br>HAMPTON SC 29924-0457 | CREDITOR ID: 387879-54<br>ROBERTS, AMY<br>C/O RODNEY ROBINSON LAW OFFICES<br>ATTN RODNEY ROBINSON, ESQ<br>200 NE 154 STREET<br>MIAMI FL 33162 | CREDITOR ID: 387879-54<br>ROBERTS, AMY<br>500 SOUTH WINTER, APT A2<br>PERRY, FL 32347 |
| CREDITOR ID: 407140-MS<br>ROBERTS, BARRY<br>10208 CREEK HOLLOW LANE<br>BLUE MOUND TX 76131 | CREDITOR ID: 63091-05<br>ROBERTS, BOBBY G<br>1037 BARROW BAY RD<br>CLAXTON GA 30417 | CREDITOR ID: 536980-BA<br>ROBERTS, CAROL<br>4031 CLARCONA-OCOEE RD<br>ORLANDO FL 32810 |
| CREDITOR ID: 556981-BC<br>ROBERTS, DEBBIE<br>3995 COOLSPRINGS ROAD<br>NORMAN PARK GA 31771 | CREDITOR ID: 536981-BA<br>ROBERTS, DOROTHY<br>1865 RATLIFF ROAD<br>WAUCHULA FL 33873 | CREDITOR ID: 536982-BA<br>ROBERTS, EUGENIA<br>1144 PINEDALE CIRCLE NW<br>CONYERS GA 30012 |
| CREDITOR ID: 399778-84<br>ROBERTS, GLENDA<br>1813 HURRICANE LAKE DRIVE<br>BROOKHAVEN MS 39601 | CREDITOR ID: 390198-54<br>ROBERTS, IRMA<br>5013 SILVER OAK DRIVE<br>FT. PIERCE FL 34982 | CREDITOR ID: 556987-BC<br>ROBERTS, JEANNETTE<br>13620 SW 284 TERRACE<br>HOMESTEAD FL 33033 |
| CREDITOR ID: 556984-BC<br>ROBERTS, JILL<br>4207 CONFEDERATE POINT ROAD<br>#6<br>JACKSONVILLE FL 32210 | CREDITOR ID: 391169-55<br>ROBERTS, JOANN<br>C/O ANDRY & ANDRY LLC<br>ATTN JEANNE ANDRY LANDRY, ESQ<br>710 CARODELET STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 536983-BA<br>ROBERTS, JONETTES<br>1261 LAKE CIRCLE<br>ORANGEBURG SC 29115 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 253776-12
ROBERTS, KENDRA
6611 RUFFIN DRIVE
MOBILE, AL 36618

CREDITOR ID: 556985-BC
ROBERTS, KENISHA
356 NIXON ST
JACKSONVILLE FL 32209

CREDITOR ID: 393090-55
ROBERTS, MARILYN
C/O WALTON & GREEN, LLC
ATTN RANDY WALTON, ESQ
953 DAUPHIN STREET
PO BOX 470
MOBILE AL 36601

CREDITOR ID: 536984-BA
ROBERTS, MARY
669 FLORAL ST.
TALLAHASSEE FL 32310

CREDITOR ID: 556982-BC
ROBERTS, REGINA
1752 DARTMOUTH DR.
HOLIDAY FL 34691

CREDITOR ID: 556983-BC
ROBERTS, TAMMY
371651 HENRY SMITH RD
HILLIARD FL 32046

CREDITOR ID: 556986-BC
ROBERTS, TESHAE
1021 AVOCADO AVE
SANFORD FL 32771

CREDITOR ID: 392249-55
ROBERTS, YOLANDA
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS ESQ
5728 MAJOR BLVD
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 2517-07
ROBERTSDALE DEV LLC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 544669-BI
ROBERTSDALE DEV LLC
P O BOX 81322
MOBILE AL 36689

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O ANDERS, BOYETT & BRADY, PC
ATTN DAVID A. BOYETT, III, ESQ
3800 AIRPORT BLVD, SUITE 203
MOBILE AL 36608

CREDITOR ID: 416242-15
ROBERTSDALE DEVELOPMENT, LLC
C/O L W CAVE REAL ESTATE, INC
PO BOX 81322
MOBILE AL 36689

CREDITOR ID: 536985-BA
ROBERTSON, AALIYAH
62066 LEONARD DILLION RD
ANGIE LA 70426

CREDITOR ID: 556991-BC
ROBERTSON, CHANDRA
28361 SW 154TH AVENUE
LEISURE CITY FL 33033

CREDITOR ID: 391091-55
ROBERTSON, GILDA
C/O JACOBS, MANUEL & KAIN
ATTN JODI J AAMODT, ESQ
500 ST LOUIS STREET, STE 200
NEW ORLEANS LA 70130-2118

CREDITOR ID: 556994-BC
ROBERTSON, JOHN
4616 JAVELINE ST.
MIDDLEBURG FL 32068

CREDITOR ID: 556988-BC
ROBERTSON, LANDREY
2675 HUNTINGTON ST
NORTHPORT AL 35475

CREDITOR ID: 254424-12
ROBERTSON, LARRY A
10 STRAWBERRY DR
GREENVILLE, SC 29617

CREDITOR ID: 556993-BC
ROBERTSON, MARISA
9001 WILES ROAD
#201
CORAL SPRINGS FL 33067

CREDITOR ID: 389036-54
ROBERTSON, MARY
112 GREENVIEW CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN, PC
ATTN J C CAPPS T MELVIN, ESQS
170 S OATES STREET, STE 2
DOTHAN AL 36303

CREDITOR ID: 416265-QR
ROBERTSON, MARY
C/O CAREY & HAMNER
ATTN TERRY M CAREY, ESQ
PO BOX 7111
DOTHAN AL 16302

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN PC
ATTN TRACIE T MELVIN ESQ
1705 OATES STREET SUITE 2
DOTHAN AL 36303

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
3324 VICTORIA CT E
JACKSONVILLE FL 32216-5626

CREDITOR ID: 407141-MS
ROBERTSON, RICHARD C.
6294 CALLIE STREET
MILTON FL 32570

CREDITOR ID: 556989-BC
ROBERTSON, SABRINA
6104 VICTORIAN DR
MARRERO LA 70072

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 556992-BC
ROBERTSON, TIFFANY
1900 POST ROAD
#279
MELBOURNE FL 32935

CREDITOR ID: 536986-BA
ROBERTSON, TONYA
597 CYPRESS DR
LULING LA 70070

CREDITOR ID: 556990-BC
ROBERTSON, VENITIA
5608 WILLINGHAM DRIVE
TYLER TX 75704

CREDITOR ID: 556995-BC
ROBICHEAUX, IDA
900 WILLOW ST.
FRANKLIN LA 70538

CREDITOR ID: 544670-BI
ROBIN R JESELNIK
121 PECOS LANE
HEPHZIBAH GA 30815

CREDITOR ID: 544671-BI
ROBIN R WEINER TRUSTEE
PO BOX 2258
MEMPHIS TN 38101-2258

CREDITOR ID: 544675-BI
ROBINSON ELECTRIC SUPPLY COMPANY
PO BOX 5358
MERIDIAN MS 39302

CREDITOR ID: 544674-BI
ROBINSON ELECTRIC SUPPLY COMPANY
PO BOX 5358
MERIDIAN MS 39301

CREDITOR ID: 544673-BI
ROBINSON ELECTRIC SUPPLY COMPANY
2103 B STREET
P O BOX 5358
MERIDIAN MS 39302-5358

CREDITOR ID: 259847-12
ROBINSON SAUSAGE CO
701 ROBINSON ROAD
LONDON, KY 40741-9018

CREDITOR ID: 392277-55
ROBINSON, ANGEL
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C  WILLIAMSON/ E  WOMAC, ESQS
4902 CANAL STREET, STE 300
NEW ORLEANS LA 70119

CREDITOR ID: 536987-BA
ROBINSON, ANGELA
2880 USINA RD EXT
SAINT AUGUSTINE FL 32084

CREDITOR ID: 538407-BA
ROBINSON, ANGELA
C/O FARAH, FARAH, P.A.
ATTN LLOYD MANUKIAN
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 391957-55
ROBINSON, ANNA
C/O DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 391877-55
ROBINSON, AYANNA M
C/O JEFFREY T GREENBERG, APLC
ATTN JEFFREY T GREENBERG, ESQ
5700 READ BOULEVARD, SUITE 105
NEW ORLEANS LA 70127

CREDITOR ID: 411223-15
ROBINSON, BERTHA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 536988-BA
ROBINSON, CANDACE
4545 LYNEUBER DRIVE
NEW ORLEANS LA 70126

CREDITOR ID: 556999-BC
ROBINSON, CHALITA
704 BLAKE AVENUE
COCOA FL 32922

CREDITOR ID: 557004-BC
ROBINSON, CHRISTIE
2082 GOLF COARSE RD
JASPER AL 35504

CREDITOR ID: 391880-55
ROBINSON, CYNTHIA
C/O HAWTHORNE & MYERS, LLC
ATTN FRANK H HAWTHORNE JR, ESQ
322 ALABAMA STREET
MONTGOMERY AL 36104

CREDITOR ID: 536989-BA
ROBINSON, DELORIS
8358 CONCORD BLVD EAST
JACKSONVILLE FL 32208

CREDITOR ID: 538408-BA
ROBINSON, DELORIS
LAW OFFICES OF JEFFERSON W MORROW
ATTN JEFFERSON W MORROW ESQ
1301 RIVERPLACE BLVD, STE 2600
JACKSONVILLE FL 32207

CREDITOR ID: 393456-55
ROBINSON, DEZRENE
C/O LAURENCE EDWARD ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 536990-BA
ROBINSON, DIANE
1656 WEST 20TH ST
JACKSONVILLE FL 32209

CREDITOR ID: 538409-BA
ROBINSON, DIANE
C/O FARAH & FARAH, P.A.
ATTN LESLIE SCOTT JEAN-BART
10 WEST ADAMS ST., 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 557000-BC
ROBINSON, DORIS
435 DAMON DR
MONTGOMERY AL 36108

CREDITOR ID: 536991-BA
ROBINSON, EMMA
4536 PIEDMONT ST
ORLANDO FL 32811

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538410-BA<br>ROBINSON, EMMA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI ESQ<br>5100 W. KENNEDY BLVD., SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 397999-76<br>ROBINSON, HERMAN J<br>602 BYRD STREET<br>MADISON, FL 32340 | CREDITOR ID: 397999-76<br>ROBINSON, HERMAN J<br>C/O MARIE A MATTOX, PA<br>ATTN MARIE A MATTOX, ESQ<br>310 EAST BRADFORD ROAD<br>TALLAHASSEE FL 32303 |
| CREDITOR ID: 390156-54<br>ROBINSON, ILIANA<br>C/O ADAMS & ASSOCIATES<br>ATTN RICHARD ADAMS, ESQ<br>900 W 49 STREET, SUITE 514<br>HIALEAH FL 33012 | CREDITOR ID: 387376-54<br>ROBINSON, JACQUELYN<br>319-B JAMES AVENUE<br>THOMASVILLE NC 27360 | CREDITOR ID: 389101-54<br>ROBINSON, JENNIFER<br>HUDGINS LAW FIRM<br>ATTN DREW BEN HUDGINS, ESQ<br>38453 FIFTH AVENUE<br>ZEPHYRHILLS FL 33542 |
| CREDITOR ID: 389101-54<br>ROBINSON, JENNIFER<br>16106 BONNIVELLE DR<br>DADE CITY, FL 33523 | CREDITOR ID: 557009-BC<br>ROBINSON, JESSICA<br>919 KINDLER ST<br>LULING LA 70070 | CREDITOR ID: 557008-BC<br>ROBINSON, JILLIAN<br>200 ALLAPATTAH<br>INDIANTOWN FL 34956 |
| CREDITOR ID: 201438-09<br>ROBINSON, JUANITA D<br>14 THOMASVILLE HIGH DR<br>THOMASVILLE NC 27360 | CREDITOR ID: 536992-BA<br>ROBINSON, JUWANNA<br>1114 FRONT ST<br>BOGALUSA LA 70427 | CREDITOR ID: 538411-BA<br>ROBINSON, JUWANNA<br>C/O THE VALLEJO LAW FIRM<br>ATTN PEGGY G VALLEJO ESQ<br>428 WEST 21ST AVENUE<br>COVINGTON LA 70433 |
| CREDITOR ID: 557002-BC<br>ROBINSON, LEE<br>4945 GARTMAN LANE<br>EIGHT MILE AL 36613 | CREDITOR ID: 556998-BC<br>ROBINSON, LEOLYN<br>16 BICKSHIRE LN.<br>PALM COAST FL 32137 | CREDITOR ID: 387166-54<br>ROBINSON, LLOYD ESTATE OF<br>C/O AUDREY LLOYD<br>2032 2ND STREET<br>NEW ORLEANS, LA 70113 |
| CREDITOR ID: 557003-BC<br>ROBINSON, MARY<br>203 LARMEUR APT C.<br>337-280-6996<br>LAFAYETTE LA 70506 | CREDITOR ID: 400410-85<br>ROBINSON, MARY ELLEN<br>C/O SAMUEL S WILLIAMS PA<br>ATTN SAMUEL S WILLIAMS, ESQ<br>PO BOX 32635<br>CHARLOTTE NC 28232 | CREDITOR ID: 557007-BC<br>ROBINSON, MICHAEL<br>637 NW 4TH STREET<br>GAINESVILLE FL 32608 |
| CREDITOR ID: 536993-BA<br>ROBINSON, NAIMAH<br>C/O JOSEPH LIPSKY<br>1200 SOUTH PINE ISLAND ROAD<br>PLANTATION FL 33324 | CREDITOR ID: 538412-BA<br>ROBINSON, NAIMAH<br>C/O JOSEPH I. LIPSKY, P.A.<br>ATTN JOSEPH I LIPSKY<br>1200 S. PINE ISLAND ROAD<br>PLANTATION FL 33324 | CREDITOR ID: 536994-BA<br>ROBINSON, NIKITA<br>205 9TH STREET<br>LUMBERTON MS 39455 |
| CREDITOR ID: 63485-05<br>ROBINSON, NORRIS G<br>430 BLAKE AVE<br>SE ATLANTA GA 30316 | CREDITOR ID: 557005-BC<br>ROBINSON, NOTIE<br>4119 CENTER GROVE RD<br>MERIDIAN MS 39301 | CREDITOR ID: 536995-BA<br>ROBINSON, RICHARD<br>5012 WALES STREET<br>LAKE WALES FL 33859 |
| CREDITOR ID: 556997-BC<br>ROBINSON, ROGER<br>4127 PONZA ROAD<br>LAKE WORTH FL 33462 | CREDITOR ID: 410507-15<br>ROBINSON, ROSA<br>409 SW 1ST COURT<br>BOYNTON BEACH FL 33435 | CREDITOR ID: 536996-BA<br>ROBINSON, ROSA<br>409 SW 1ST COURT<br>BOYNTON BEACH FL 33435 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 536997-BA
ROBINSON, ROSE
409 SW 1ST CT
BOYNTON BEACH FL 33435

CREDITOR ID: 557006-BC
ROBINSON, SHARON
P.O. BOX 843
INDEPENDENCE LA 70443

CREDITOR ID: 556996-BC
ROBINSON, SHAWN
3663 NW 91 LANE
SUNRISE FL 33351

CREDITOR ID: 201632-09
ROBINSON, SHONILA R
PO BOX 4692
MONTGOMERY AL 36104

CREDITOR ID: 536998-BA
ROBINSON, STACHIA
8581 CAJUN II RD
VENTRESS LA 70783

CREDITOR ID: 538413-BA
ROBINSON, STACHIA
LAW OFFICE OF ALVENDIA & KELLY, LLC
ATTN JEANNE K. DEMAREST, ESQ.
1515 POYDRAS STREET, SUITE 1400
NEW ORLEANS LA 70112

CREDITOR ID: 392122-55
ROBINSON, SUMMER (MINOR)
C/O MORGAN & MORGAN, PA
ATTN BASIL VALDIVIA, ESQ
20 ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410426-15
ROBINSON, SUSAN, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 557001-BC
ROBINSON, TYLER
639 SW BRANDYWINE DR APT 104
LAKE CITY FL 32025

CREDITOR ID: 391823-55
ROBINSON, VALERIE
C/O DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 536999-BA
ROBINSON, VERA MAE
1108 ROYAL PALM AVE # B
ORLANDO FL 32809

CREDITOR ID: 538414-BA
ROBINSON, VERA MAE
C/O MORGAN & MORGAN
ATTN JOSEPH H SHAUGHNESSY
20 N. ORANGE AVENUE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 389031-54
ROBINSON, VIRGINIA
614 1/2 WEST GORDON AVENUE
ALBANY, GA 31701

CREDITOR ID: 537000-BA
ROBLES, AURA
3507 RUE DELPHINE
NEW ORLEANS LA 70131

CREDITOR ID: 390774-55
ROBLES, LUISA
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 537001-BA
ROBLES, NANETTE
1111 SW 160 ST
MIAMI FL 33157

CREDITOR ID: 544676-BI
ROBO DOCK AND DOOR LLC
7575 E INDUSTRIAL AVE
BATON ROUGE LA 70805

CREDITOR ID: 557010-BC
ROBON, KAREN
2752 J PLACE
SARASOTA FL 34235

CREDITOR ID: 557011-BC
ROCHE, ILIA
7503 NW 3RD ST.
PLANTATION FL 33317

CREDITOR ID: 259854-12
ROCHESTER GAUGES INC
ATTN RON HORTON
PO BOX 29242
DALLAS, TX 75229

CREDITOR ID: 557012-BC
ROCHESTER, PEARL
3412 NW 29TH STREET
APT #206
LAUDERDALE LAKES FL 33311

CREDITOR ID: 537002-BA
ROCHETTE, SUE
5727 BISCAYNE COURT, UNIT 307
NEW PORT RICHEY FL 34652

CREDITOR ID: 538415-BA
ROCHETTE, SUE
C/O ABRAHAMSON, UITERWYK & BARNES
ATTN ERIK ABRAHAMSON, ESQ.
2639 MCCORMICK DRIVE
CLEARWATER FL 33759

CREDITOR ID: 259858-12
ROCK HILL COCA COLA
ATTN FRED FAIRCLOTH, PRES
PO BOX 37000
ROCK HILL, SC 29732

CREDITOR ID: 544678-BI
ROCK HILL COCA COLA
PO BOX 37000
ROCK HILL SC 29732

CREDITOR ID: 382115-51
ROCK HILL HERALD
132 W. MAIN STREET
ROCK HILL, SC 29731

CREDITOR ID: 259859-12
ROCK N R EXPRESS INC
8060 N 1000 E
SHERIDAN, IN 46069

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537003-BA<br>ROCK, RON<br>328 OAK TRACK<br>OCALA FL 34472 | CREDITOR ID: 1786-07<br>ROCKBRIDGE PLACE<br>C/O EDENS & AVANT FINANCING II<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 1786-07<br>ROCKBRIDGE PLACE<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ<br>SUITE 900, 11 PIEDMONT CENTER<br>3495 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 |
| CREDITOR ID: 544680-BI<br>ROCKBRIDGE PLACE<br>C/O EDENS & AVANT FINANCING II<br>PO BOX 528<br>COLUMBIA SC 29202 | CREDITOR ID: 259862-12<br>ROCKDALE CITIZEN<br>PO BOX 1286<br>483-7108 EIN #58-2113856<br>LAWRENCEVILLE, GA 30046 | CREDITOR ID: 544681-BI<br>ROCKDALE CO WATER & SEWER<br>PO BOX 1378<br>CONYERS GA 30012-1378 |
| CREDITOR ID: 400277-85<br>ROCKER, DAVID<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 544682-BI<br>ROCKET CITY TRUCK INC<br>165 EXPORT CIRCLE<br>HUNTVILLE AL 35806-3917 | CREDITOR ID: 544683-BI<br>ROCKINGHAM COUNTY EMS<br>PO BOX 335<br>WENTWORTH NC 27375-0335 |
| CREDITOR ID: 544684-BI<br>ROCKINGHAM COUNTY TAX DEPT<br>PO BOX 107<br>WENTWORTH NC 27375-0107 | CREDITOR ID: 544685-BI<br>ROCKLINE<br>P O BOX 2088<br>MILWAUKEE WI 53201-2088 | CREDITOR ID: 381739-15<br>ROCKLINE INDUSTRIES INC<br>ATTN JENNY WELSCH, ASST CONTR<br>1113 MARYLAND AVENUE<br>SHEBOYGAN WI 53081 |
| CREDITOR ID: 259860-12<br>ROCK-TENN CO<br>KEN ROLSTON, CREDIT MGR<br>PO BOX 102064<br>ATLANTA, GA 30368-0064 | CREDITOR ID: 544679-BI<br>ROCK-TENN CO<br>P O BOX 102064<br>ATLANTA GA 30368-0064 | CREDITOR ID: 557013-BC<br>ROCKVOAN, PENNY<br>201 RIVER VILLAGE<br>DESTREHAN LA 70047 |
| CREDITOR ID: 392642-55<br>ROCKWEILER, ANTHONY<br>C/O SILVESTRI & MASSICOT<br>ATTN ANTHONY MARINARO, ESQ<br>3914 CANAL STREET<br>NEW ORLEANS LA 70119 | CREDITOR ID: 259878-12<br>ROCKY MOUNT TELEGRAM<br>C/O COX NC PUBLICATIONS INC<br>ATTN VIOLA S HARRIS<br>800 TIFFANY BOULEVARD<br>PO BOX 1080<br>ROCKY MOUNT, NC 27802 | CREDITOR ID: 537004-BA<br>ROD, BETSY<br>555 WEST 43RD PLACE<br>HIALEAH FL 33012 |
| CREDITOR ID: 538416-BA<br>ROD, BETSY<br>C/O MARIA SUAREZ, ATTORNEY AT LAW<br>ATTN MARIA SUAREZ<br>551 W. 51 PLACE, SUITE 306<br>HIALEAH FL 33012 | CREDITOR ID: 557014-BC<br>RODDENBERRY, DENISE<br>8469 W HIGHLAND ST<br>HOMOSASSA FL 34448 | CREDITOR ID: 389768-54<br>RODENBURG, LILLIAN<br>C/O MICHAEL T KEOUGH, PA<br>ATTN MICHAEL T KEOUGH, ESQ<br>8207 STATE ROAD 52<br>HUDSON FL 34667 |
| CREDITOR ID: 389768-54<br>RODENBURG, LILLIAN<br>7406 HOLIDAY DR.<br>SPRING HILL FL 34606 | CREDITOR ID: 407142-MS<br>RODENMAYER, NELSON<br>132 DEERWOOD ROAD<br>TOLLAND CT 06084 | CREDITOR ID: 544693-BI<br>RODERICK J STEPHENS<br>2116 WILDWOOD CROSSING<br>BIRMINGHAM AL 35211 |
| CREDITOR ID: 259884-12<br>RODGERS LAWN CARE<br>ATTN RUSSELL RODGERS, OWNER<br>21333 S BUCKHILL ROAD<br>CLERMONT, FL 34711 | CREDITOR ID: 544696-BI<br>RODGERS LAWN CARE<br>21333 S BUCKHILL ROAD<br>CLERMONT FL 34715 | CREDITOR ID: 544695-BI<br>RODGERS LAWN CARE<br>21333 S BUCKHILL ROAD<br>CLERMONT FL 34711 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 557015-BC
RODGERS, ERIC
6985 S.E. 53 PLACE
OCALA FL 34472

CREDITOR ID: 534917-B1
RODGERS, FLORA
40 W NINE MILE ROAD #2 PMB222
PENSACOLA FL 32534

CREDITOR ID: 408324-15
RODGERS, FLORA
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 201907-09
RODGERS, RICKEY B
8323 ALLAMANDA AVE
TAMPA FL 33619

CREDITOR ID: 544697-BI
RODNEY G MILLER
1207 LITTLE BROOK LANE
BIRMINGHAM AL 35235

CREDITOR ID: 544699-BI
RODNEY J WRIGHT
3034 DOBBS CIRCLE
MONTGOMERY AL 36116

CREDITOR ID: 538417-BA
RODOSON, KATHY
LAWRENCE S. ALLEN, ATTORNEY AT LAW
ATTN LAWRENCE S. ALLEN
2121 PONCE DE LEON BLVD., SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 544702-BI
RODRIC MITCHELL
136 THAMES DRIVE
ID# 99854
PRATTVILLE AL 36066

CREDITOR ID: 537006-BA
RODRIGEZ, AMADA
7841 NW 10TH ST.
PEMBROKE PINES FL 33024

CREDITOR ID: 538662-BA
RODRIGEZ, AMADA
C/O LAW OFFICES CYTRYN AND SANTANA
ATTN J. ERICK SANTANA, ESQ.
8100 NORTH UNIVERSITY DR, SUITE 202
TAMARAC FL 33321

CREDITOR ID: 537007-BA
RODRIGUES, MARIA ELENA
710 E 16TH PL
HIALEAH FL 33013

CREDITOR ID: 538663-BA
RODRIGUES, MARIA ELENA
C/O LAW OFFICE OF ROBERT RUBENSTEIN
ATTN ROBERT RUBENSTEIN
9350 S. DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 557037-BC
RODRIGUEZ (MINOR), JASMINE
2382 HAVERHILL RD.
GREENACRES FL 33415

CREDITOR ID: 557036-BC
RODRIGUEZ, AIDA
3641 EAST 8TH AVENUE
HIALEAH FL 33010

CREDITOR ID: 557026-BC
RODRIGUEZ, AIXA
1381 N.E. 154 ST
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 557017-BC
RODRIGUEZ, AMANDA
8917 NORTH DAVIS HIGHWAY
PENSACOLA FL 32514

CREDITOR ID: 400383-85
RODRIGUEZ, AMARILIS
880 NW 210TH STREET, SUITE 208
MIAMI FL 33169

CREDITOR ID: 537008-BA
RODRIGUEZ, ANA
3800 PARK AVE., APT 111
HIALEAH FL 33012

CREDITOR ID: 538664-BA
RODRIGUEZ, ANA
C/O KANDELL & KANDELL, P.A.
ATTN STEPHEN A. KANDELL, ESQ.
2665 S. BAYSHORE DR., STE 900
COCONUT GROVE FL 33133

CREDITOR ID: 557023-BC
RODRIGUEZ, ANDREA
3652 NW 5 ST
MIAMI FL 33155

CREDITOR ID: 537009-BA
RODRIGUEZ, BELINDA
240 NW 9 CT
HOMESTEAD FL 33030

CREDITOR ID: 538665-BA
RODRIGUEZ, BELINDA
C/O LAW OFFICES OF CHALIK & CHALIK
ATTN JASON CHALIK
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 537010-BA
RODRIGUEZ, CARLOS
12045 SW 181 ST
MIAMI FL 33177

CREDITOR ID: 538666-BA
RODRIGUEZ, CARLOS
C/O J JUDAS CORDERO, PA
ATTN J. JUDAS CORDERO, ESQ.
722 HIALEAH DRIVE
HIALEAH FL 33010

CREDITOR ID: 557027-BC
RODRIGUEZ, CARLOS
5670 NW 116 AVE
#112
MIAMI FL 33010

CREDITOR ID: 403911-94
RODRIGUEZ, CARLOS A
5701 COLLINS AVE, APT 706
MIAMI BEACH FL 33140

CREDITOR ID: 403912-94
RODRIGUEZ, CARLOS R
469 LYTTON CIR
ORLANDO FL 32824

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557031-BC<br>RODRIGUEZ, CLARA<br>8015 SW 8 ST APT 201<br>MIAMI FL 33165 | CREDITOR ID: 403913-94<br>RODRIGUEZ, DIONISIO<br>1378 THORNRIDGE LANE<br>ROYAL PALM BEACH FL 33411 | CREDITOR ID: 392554-55<br>RODRIGUEZ, DOLORES<br>C/O ABRAHAM & AGNOLI, PA<br>ATTN LANE ABRAHAM, ESQ<br>2701 SOUTH BAYSHORE DRIVE, STE 403<br>MIAMI FL 33133 |
| CREDITOR ID: 537011-BA<br>RODRIGUEZ, ELENA<br>560 CREEKWOOD DRIVE<br>ORLANDO FL 32809 | CREDITOR ID: 538667-BA<br>RODRIGUEZ, ELENA<br>C/O JEFFREY M. BYRD, P.A.<br>ATTN MICHAEL SCOMA<br>2620 E ROBINSON STREET<br>ORLANDO FL 32803 | CREDITOR ID: 537012-BA<br>RODRIGUEZ, ELVIA<br>6779 SW 25 TERRACE<br>MIAMI FL 33126 |
| CREDITOR ID: 538668-BA<br>RODRIGUEZ, ELVIA<br>C/O MARCELO F SAENZ<br>3971 S.W. 8TH STREET, SUITE 306<br>CORAL GABLES FL 33134 | CREDITOR ID: 407445-93<br>RODRIGUEZ, ERYKA<br>C/O ROSEN & CHALIK, PA<br>ATTN DEBI F CHALIK, ESQ<br>10063 NW 1ST COURT<br>PLANTATION FL 33324 | CREDITOR ID: 557032-BC<br>RODRIGUEZ, FABIOLA<br>247 GARDEN COVE<br>ORLANDO FL 32835 |
| CREDITOR ID: 537013-BA<br>RODRIGUEZ, FRANCISCA<br>1079 SUMMER LAKES DRIVE<br>ORLANDO FL 32835 | CREDITOR ID: 538669-BA<br>RODRIGUEZ, FRANCISCA<br>MARTINEZ MANGLARDI & DIEZ-ARGUELLES<br>ATTN MICHAEL MANGLARDI, ESQ.<br>540 N SEMORAN BOULEVARD<br>ORLANDO FL 32807 | CREDITOR ID: 557033-BC<br>RODRIGUEZ, GEMA<br>3082 SW 18 ST<br>MIAMI FL 33145 |
| CREDITOR ID: 557019-BC<br>RODRIGUEZ, GISELLE<br>10415 SW 88TH ST.<br>MIAMI FL 33176 | CREDITOR ID: 557025-BC<br>RODRIGUEZ, GLORIA<br>214 LOWER MATECUMBE RD<br>KEY LARGO FL 33037 | CREDITOR ID: 557022-BC<br>RODRIGUEZ, ISABEL<br>993 TRAMMELS TRAIL<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 410850-15<br>RODRIGUEZ, JESSICA<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ.<br>9200 SOUTH DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 557034-BC<br>RODRIGUEZ, JESUS<br>529 NW 57TH COURT<br>MIAMI FL 33126 | CREDITOR ID: 390791-55<br>RODRIGUEZ, JOCELYN<br>C/O WITES & KAPETAN, PA<br>ATTN ALEX N KAPETAN, JR, ESQ<br>4400 NORTH FEDERAL HIGHWAY<br>LIGHTHOUSE POINT FL 33064 |
| CREDITOR ID: 399849-84<br>RODRIGUEZ, JUSTINA<br>2608 BEAUMONT AVENUE<br>KISSIMMEE FL 34741 | CREDITOR ID: 389561-54<br>RODRIGUEZ, LAUDELINA<br>C/O ANTHONY J SCREMIN, PA<br>ATTN ANTHONY J SCREMIN ESQ<br>37 NE 26TH ST<br>MIAMI FL 33137 | CREDITOR ID: 389561-54<br>RODRIGUEZ, LAUDELINA<br>2421 NW 18TH TERR<br>MIAMI, FL 33125 |
| CREDITOR ID: 382170-51<br>RODRIGUEZ, LINDA<br>1105 DURBIN PARKE DRIVE<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 492920-FC<br>RODRIGUEZ, LINDA R<br>1105 DURBIN PARKE DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 390798-55<br>RODRIGUEZ, LUIS<br>C/O MANUEL E GARCIA LAW OFFICE PA<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 |
| CREDITOR ID: 557021-BC<br>RODRIGUEZ, LUPE<br>10700 SW 108 AVE<br>305-720-0888<br>MIAMI FL 33176 | CREDITOR ID: 392308-55<br>RODRIGUEZ, MARIA THERESA<br>C/O DAVID A SNYDER, PA<br>ATTN GARY E GARBIS, ESQ<br>2340 SOUTH DIXIE HIGHWAY<br>MIAMI FL 33133 | CREDITOR ID: 557018-BC<br>RODRIGUEZ, MARY<br>18007 SW 154TH CT.<br>MIAMI FL 33187 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

CREDITOR ID: 557035-BC
RODRIGUEZ, MERCY
413 BRYAN ST
KISSIMMEE FL 34741

CREDITOR ID: 557030-BC
RODRIGUEZ, NANCY
1355 WEST 44TH PL
HIALEAH FL 33012

CREDITOR ID: 557028-BC
RODRIGUEZ, NICOLAS
5664 SWISSCO DRIVE #524
ORLANDO FL 32822

CREDITOR ID: 537014-BA
RODRIGUEZ, ODALYS
5010 SW 139TH PLACE
MIAMI FL 33175

CREDITOR ID: 538670-BA
RODRIGUEZ, ODALYS
C/O RUIZ & RODRIGUEZ
ATTN JOSEPH M. RODRIGUEZ, ESQ.
5040 NW 7TH STREET, SUITE 750
MIAMI FL 33135

CREDITOR ID: 557016-BC
RODRIGUEZ, PAT
2548 NE 12 AVE
POMPANO BEACH FL 33064

CREDITOR ID: 557020-BC
RODRIGUEZ, RAFAEL
12348 SW 187TH STREET
MIAMI FL 33177

CREDITOR ID: 392051-55
RODRIGUEZ, RAFAEL
C/O ALEX CUELLO, ESQ
8603 S DIXIE HIGHWAY
MIAMI FL 33143

CREDITOR ID: 392298-55
RODRIGUEZ, RAMONA
C/O HADDAD & SHUTTERA
ATTN ROBERT J SHUTTERA, ESQ
13555 AUTOMOBILE BLVD, SUITE 540
CLEARWATER FL 33762-3838

CREDITOR ID: 557029-BC
RODRIGUEZ, RHONDA
6316 SW 11TH STREET
MIAMI FL 33144

CREDITOR ID: 391942-55
RODRIGUEZ, ROSEMARY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33021

CREDITOR ID: 391818-55
RODRIGUEZ, SABRINA
C/O HOFFMAN, LARIN & AGNETTI, PA
ATTN DAVID L PERKINS, ESQ
909 N. MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162

CREDITOR ID: 537015-BA
RODRIGUEZ, SHIRLEY
173 NW 106TH STREET
MIAMI FL 33150

CREDITOR ID: 538671-BA
RODRIGUEZ, SHIRLEY
C/O GLENN R MILLER, PA
ATTN GLENN R. MILLER
67 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 537016-BA
RODRIGUEZ, SOBEYDA
3520 NW 79TH ST., LOT B 218
MIAMI FL 33147

CREDITOR ID: 538672-BA
RODRIGUEZ, SOBEYDA
C/O LAW OFFICE OF ROBERT RUBENSTEIN
ATTN ROBERT RUBENSTEIN ESQ
9350 S. DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 537017-BA
RODRIGUEZ, TAMARA
1750 WEST 46TH STREET
HIALEAH FL 33012

CREDITOR ID: 538673-BA
RODRIGUEZ, TAMARA
C/O LAW OFFICES OF ROBERT BEHAR
ATTN ROBERT BEHAR
7171 CORAL WAY, STE 500
MIAMI FL 33155

CREDITOR ID: 408357-15
RODRIGUEZ, TELLUNY
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 537018-BA
RODRIGUEZ, YULIET
4100 58TH STREET N, #40
KENNETH CITY FL 33709

CREDITOR ID: 557024-BC
RODRIGUEZ, YVETTE
7803 TIDE WATER TRAIL
TAMPA FL 33619

CREDITOR ID: 392324-55
RODRIGUEZ, AIDA L
C/O ROSEN SWITKES CABRERA & ENTIN
ATTN REGINA FRANCO-MURPHEY, ESQ
PENTHOUSE SOUTHEAST
407 LINCOLN ROAD
MIAMI BEACH FL 33139-3008

CREDITOR ID: 537019-BA
RODRIGUEZ, ANN
7815 FOX HOLLOW DR
PORT RICHEY FL 34668

CREDITOR ID: 537020-BA
RODRIGUEZ, ARTURO
10245 SW 24TH STREET, # D167
MIAMI FL 33165

CREDITOR ID: 537021-BA
RODRIGUEZ, IRAIDA
2540 N. JOHN YOUNG PARKWAY
KISSIMMEE FL 34741

CREDITOR ID: 538674-BA
RODRIGUEZ, IRAIDA
C/O FRANK P. VERDI, P.A.
ATTN FRANK VERDI
12958 N. DALE MABRY HWY.
TAMPA FL 33618

CREDITOR ID: 390733-55
RODRIGUEZ, JANET FERNANDEZ
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

**SERVICE LIST**

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:    05-03817-3F1**

CREDITOR ID: 557038-BC
RODRIQUEZ, ROSARIA
66 VALENCIA AVE #902
MIAMI FL 33134

CREDITOR ID: 387774-54
RODRIQUEZ, VIVIAN
8110 SW 73RD AVE, APT 2
MIAMI, FL 33143

CREDITOR ID: 387774-54
RODRIQUEZ, VIVIAN
C/O HOSEY HERNANDEZ, PA
ATTN HOSEY HERNANDEX, ESQ
2701 S BAYSHORE DR, SUITE 602
MIAMI FL 33133

CREDITOR ID: 259902-12
RODY & CO MARKETING INC
140 MCLEVIN AVE UNIT #8
SCARBOROUGH, ON M1B 3V1
CANADA

CREDITOR ID: 544703-BI
RODY & CO MARKETING INC
140 MCLEVIN AVE UNIT #8
SCARBOROUGH ON M1B 3V1
CANADA

CREDITOR ID: 557039-BC
ROE, ELIJAG
PO BOX 938457
MARGATE FL 33093

CREDITOR ID: 259903-12
ROEBIC LABORATORIES
ATTN VINCENT IDONE, CONTROLLER
25 CONNAIR RD
PO BOX 927
ORANGE, CT 06477

CREDITOR ID: 416929-15
ROEBUCK REALTY ASSOCS, LLC, NHA
ROEBUCK, NHA BIRMINGHAM, LOUHAL
C/O AMERICAN COMMERCIAL REALTY
ATTN RICK BAER, SR EXEC DIRECTOR
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS FL 33410

CREDITOR ID: 399408-99
ROETZEL & ANDRESS
ATTN: DIANA M THIMMIG
1375 EAST NINTH ST
ONE CLEVELAND CENTER, 9TH FL
CLEVELAND OH 44115

CREDITOR ID: 557040-BC
ROGEL, MARIE
26 HIGHWAY 30
LOT 18
EUFAULA AL 36027

CREDITOR ID: 544707-BI
ROGER H MURPHY
4405 LEXINGTON WAY
ANDERSON SC 29621

CREDITOR ID: 544256-BI
ROGER WOOD
PO BOX 2926
SAVANNAH GA 31402

CREDITOR ID: 544259-BI
ROGERS & CALLCOTT ENGINEERS, INC
PO BOX 5655
ATTN:  ACCOUNTS RECEIVABLE
GREENVILLE SC 29606-5655

CREDITOR ID: 384331-47
ROGERS DEDICATED SERVICES INC
PO BOX 43945
ATLANTA, GA 30336-0945

CREDITOR ID: 544260-BI
ROGERS TOWERS BAILEY JONES & GAY
1301 RIVERPLACE BLVD
SUITE 1500
JACKSONVILLE FL 32207

CREDITOR ID: 259915-12
ROGERS TOWERS BAILEY JONES & GAY
ATTN RICHARD L MAGUIRE, ESQ
1301 RIVERPLACE BLVD, SUITE 1500
JACKSONVILLE, FL 32207

CREDITOR ID: 557043-BC
ROGERS, ANGELA
929 EMMA ST.
DAYTONA BEACH FL 32117

CREDITOR ID: 557041-BC
ROGERS, CHARLES
PO BOX 924601
HOMESTEAD FL 33092

CREDITOR ID: 403196-99
ROGERS, HAZEL
C/O MARVIN S SCHULMAN PA
ATTN: MARVIN S SCHULMAN
280 WESTON RD, STE 201
WESTON FL 33331

CREDITOR ID: 393453-55
ROGERS, HAZEL R
C/O MARVIN S SCHULMAN, PA
ATTN MARVIN S SCHULMAN, ESQ
2800 WESTON RD, SUITE 201
WESTON FL 33331

CREDITOR ID: 385420-54
ROGERS, JEAN
C/O GRAY ROBINSON, PA
ATTN: JASON B BURNETT, ESQ
50 NORTH LAURA ST, STE 1675
JACKSONVILLE FL 32205

CREDITOR ID: 385420-54
ROGERS, JEAN
763 NORTH WALNUT STREET
STARKE, FL 32091

CREDITOR ID: 407143-MS
ROGERS, JIMMY L
1441 BILLINGS DRIVE
HICKORY NC 28602

CREDITOR ID: 416162-L1
ROGERS, JOAN
C/O FARROW & PULICE, PA
ATTN TIMOTHY M FARROW, ESQ
3665 BEE RIDGE ROAD, SUITE 106
SARASOTA FL 34233

CREDITOR ID: 393202-55
ROGERS, KIM
C/O GAUDIN & LONGORIA, LLC
ATTN MICHELE GAUDIN, ESQ
858 CAMP ST
NEW ORLEANS LA 70130

CREDITOR ID: 405938-93
ROGERS, LARONDA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 393294-55
ROGERS, LILLIAN
C/O HORNSBY WATSON HORNSBY ET AL
ATTN RALPH W HORNSBY JR, ESQ
1110 GLENEAGLES DR.
HUNTSVILLE AL 35801

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391790-55<br>ROGERS, LILLIAN<br>C/O MARKS & ARTAU, PA<br>ATTN JEFFREY S MARKS, ESQ<br>2499 GLADES ROAD, STE 308<br>BOCA RATON FL 33431 | CREDITOR ID: 390933-55<br>ROGERS, NAFISA (MINOR)<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33548 | CREDITOR ID: 557042-BC<br>ROGERS, PHILLIP<br>222 GREER DR<br>BRUNSWICK GA 31520 |
| CREDITOR ID: 407144-MS<br>ROGERS, SUSAN<br>1196 GARRISON DR<br>ST AUGUSTINE, FL 32092 | CREDITOR ID: 384332-47<br>ROHA<br>5015 MANCHESTER<br>ST LOUIS, MO 63062 | CREDITOR ID: 537022-BA<br>ROJAS, ALEXI<br>6772 NW 187 TERR<br>HIALEAH FL 33015 |
| CREDITOR ID: 538675-BA<br>ROJAS, ALEXI<br>C/O LAW OFFICE OF ROBERT RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN<br>9350 S. DIXIE HWY, SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 537023-BA<br>ROJAS, GENNY<br>2350 NW 81ST TERRACE<br>SUNRISE FL 33322 | CREDITOR ID: 388517-54<br>ROJAS, JENNY DEL SOCORRO<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>DADELAND TOWERS<br>9200 S DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 |
| CREDITOR ID: 388517-54<br>ROJAS, JENNY DEL SOCORRO<br>9455 W FLAGLER STREET, APT 506<br>MIAMI, FL 33174 | CREDITOR ID: 537024-BA<br>ROJAS, MARIA<br>9B BETHUNE STREET<br>BELLE GLADE FL 33430 | CREDITOR ID: 538676-BA<br>ROJAS, MARIA<br>C/O KANNER & PINTALUGA, P.A.<br>ATTN ERIC PINTALUGA, ESQ.<br>5124 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 538677-BA<br>ROJAS, NERY<br>C/O GROSS & TELISMAN, PA<br>ATTN ALAN TELISMAN ESQ<br>12805 SW 84TH AVENUE<br>MIAMI FL 33156 | CREDITOR ID: 537025-BA<br>ROJAS, NERY<br>6330 SW 16TH CALLE<br>MIAMI FL 33164 | CREDITOR ID: 537026-BA<br>ROLAND, MERRILL<br>6281 OLD DIXIE DRIVE<br>SAINT AUGUSTINE FL 32095 |
| CREDITOR ID: 544261-BI<br>ROLANDS FARM<br>BETTY JO ROLAND<br>RT 2 BOX 2545<br>NASHVILLE GA 31639 | CREDITOR ID: 557044-BC<br>ROLDAN, MADELLINE<br>604 RIVERSIDE DRIVE<br>GREENACRES FL 33463 | CREDITOR ID: 389950-54<br>ROLDAN, MARIBEL<br>C/O MARIBEL ALVAREZ, GUARDIAN<br>653 LAUREL LAKE COURT<br>ORLANDO, FL 32825 |
| CREDITOR ID: 544262-BI<br>ROLET FOOD PRODUCTS INC<br>70 SCOTT AVENUE<br>BROOKLYN NY 11237 | CREDITOR ID: 407145-MS<br>ROLFE, ROBERT A<br>13542 LA MIRADA CIRCLE<br>WELLINGTON FL 33414-3956 | CREDITOR ID: 393750-58<br>ROLLCALL<br>ILD TELECOMMUNICATIONS<br>ATTN MICHAEL P CARRIGAN, CONTROLLER<br>5000 SAWGRASS VILLAGE, SUITE 30<br>PONTE VEDRA BEACH, FL 32082 |
| CREDITOR ID: 393457-55<br>ROLLE, MARCHELLE D<br>C/O KOPPEL & BATES<br>ATTN DOUG BATES ESQ<br>817 S UNIVERSITY DRIVE, SUITE 100<br>PLANTATION FL 33324 | CREDITOR ID: 544263-BI<br>ROLLING OAKS UTILITIES<br>PO BOX 641030<br>BEVERLY HILLS FL 34464-1030 | CREDITOR ID: 391972-55<br>ROLLINS, DAMON<br>C/O KIRSHNER & GROFF<br>ATTN RICHARD M KIRSHNER, ESQ<br>5901 SW 74TH ST<br>MIAMI FL 33143 |
| CREDITOR ID: 387374-54<br>ROLLINS, MARGARET<br>8219 NW 12TH COURT<br>MIAMI, FL 33147 | CREDITOR ID: 387374-54<br>ROLLINS, MARGARET<br>LAW OFFICES OF T RENEE GORDON<br>ATTN T RENEE GORDON, ESQ<br>99 NORTHWEST 183RD ST, STE 240<br>MIAMI FL 33169 | CREDITOR ID: 202969-09<br>ROLLISON, PATRICIA E<br>1427 SE 8TH AVENUE<br>DEERFIELD BEACH FL 33441 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557045-BC<br>ROLON, IRMA<br>13475 SW 9 STREET A 307<br>PEMBROKE PINES FL 33027 | CREDITOR ID: 544264-BI<br>ROMA FOODS GROUP INC<br>8575 N W 79TH AVE UNIT A<br>MIAMI FL 33166 | CREDITOR ID: 407146-MS<br>ROMAINE, MASON<br>4951 LONGBOW ROAD<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 381461-47<br>ROMAN BRUNO, ANGEL J<br>4140 KIVEY DRIVE<br>LAKE WORTH, FL 33461 | CREDITOR ID: 392284-55<br>ROMAN, ANANGELICA<br>C/O PANTER PANTER & SAMPEDRO PA<br>ATTN MITCHELL J PANTER, ESQ<br>6950 N KENDALL DRIVE<br>MIAMI FL 33156 | CREDITOR ID: 537027-BA<br>ROMAN, DAMARIS<br>16363 NW 8TH DR.<br>PEMBROKE PINES FL 33028 |
| CREDITOR ID: 393299-55<br>ROMAN, LINDA<br>C/O MORGAN & MORGAN, PA<br>ATTN RANDY E SCHIMMELPFENNIG, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 557047-BC<br>ROMAN, MELISSA<br>2518 CARRIAGE LAMP DR.<br>JACKSONVILLE FL 32246 | CREDITOR ID: 399774-84<br>ROMAN, NIMIA<br>C/O MICHAEL B BREHNE PA LAW OFFICES<br>ATTN MICHAEL B BREHNE, ESQ<br>225 S SWOOPE AVENUE, SUITE 211<br>MAITLAND FL 32751 |
| CREDITOR ID: 399774-84<br>ROMAN, NIMIA<br>2485 HAULOVER BLVD<br>DELTONA FL 32738 | CREDITOR ID: 537028-BA<br>ROMAN, OLGA<br>13910 SW 102 LANE<br>MIAMI FL 33196 | CREDITOR ID: 538678-BA<br>ROMAN, OLGA<br>C/O GREGG R. SCHWARTZ, PA<br>ATTN GREGG SCHWARTZ<br>ONE DATRAN CENTER, SUITE 1121<br>9100 S. DADELAND BLVD.<br>MIAMI FL 33156 |
| CREDITOR ID: 557046-BC<br>ROMAN, TELMA<br>6431 SW 35TH ST<br>MIAMI FL 33155 | CREDITOR ID: 392205-55<br>ROMAN, YVETTE<br>C/O ALFRED H FUENTE, ESQ<br>1385 CORAL WAY, SUITE 406<br>MIAMI FL 33145 | CREDITOR ID: 399018-78<br>ROMANI, TERESA<br>1280 WHITE IBIS COURT<br>JACKSONVILLE, FL 32259 |
| CREDITOR ID: 557048-BC<br>ROMAS, NALIVIDAD<br>428 SETESON STREET<br>STUART FL 34994 | CREDITOR ID: 544267-BI<br>ROMERO TRUCKING<br>DRAWER 1033<br>PO BOX 830956<br>BIRMINGHAM AL 35283-0956 | CREDITOR ID: 544266-BI<br>ROMERO TRUCKING<br>367 G AND S ROAD<br>PRATTVILLE AL 36067 |
| CREDITOR ID: 399273-15<br>ROMERO TRUCKING, INC<br>ATTN DEBBIE JOHNSON<br>367 G&S ROAD<br>PRATTVILLE AL 36067 | CREDITOR ID: 381224-47<br>ROMERO, BRIAN<br>60120 LAFOURCHE STREET<br>PLAQUEMINE, LA 70764 | CREDITOR ID: 392885-55<br>ROMERO, CARLA<br>C/O BARANOWICZ & CALDERON, PA<br>ATTN PAMELA T CALDERON, ESQ<br>145 E MIAMI AVENUE<br>VENICE FL 34285 |
| CREDITOR ID: 537029-BA<br>ROMERO, DANELIA<br>1000 NW 38 ST<br>OAKLAND PARK FL 33311 | CREDITOR ID: 537030-BA<br>ROMERO, DINORA<br>533 NE 32ND STREET<br>MIAMI FL 33137 | CREDITOR ID: 557049-BC<br>ROMERO, LISSETTE<br>600 NW 6 ST APT #701<br>MIAMI FL 33136 |
| CREDITOR ID: 64282-05<br>ROMERO, MILDRED<br>500 HERITAGE CIR<br>PO BOX 440<br>PEMBROKE PINE FL 33029 | CREDITOR ID: 557050-BC<br>ROMERO, NANCY<br>11760 SW 176 ST<br>MIAMI FL 33010 | CREDITOR ID: 399348-15<br>ROMERO, NESTOR<br>1228 GOLDEN CLUB COURT<br>ORLANDO FL 32825-5852 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

CREDITOR ID: 537031-BA
ROMERO, RUTH
9307 NW 121ST STREET
HIALEAH GARDENS FL 33018

CREDITOR ID: 538679-BA
ROMERO, RUTH
C/O LAW OFFICES OF ALEX IZQUIERDO
ATTN ALEX IZQUIERDO
102 E. 49TH STREET
HIALEA FL 33013

CREDITOR ID: 544271-BI
RON BEN ASSOCIATES
PO BOX 823201
PHILADELPHIA PA 19182-3201

CREDITOR ID: 381220-47
RON BEN ASSOCIATES
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 544272-BI
RON BUSH INC
270 THOMPSON BLVD
CHICKASAW AL 36611-1733

CREDITOR ID: 544274-BI
RON REED AND ASSOCIATE
PO BOX 593
CARENCRO LA 70520

CREDITOR ID: 410495-99
RONALD A KATZ TECH LICENSING, LP
C/O ERVIN, COHEN & JESSUP, LLP
ATTN: MICHAEL S KOGAN, ESQ
9401 WILSHIRE BLVD, NINTH FLOOR
BEVERLY HILLS CA 90212-2974

CREDITOR ID: 410955-99
RONALD BENDERSON 1995 TR/BENDERSON
85-1 TRUST AKA RON-BEN ASSOCS
C/O BENDERSON DEVELOPMENT CO, INC
ATTN SUSAN HASSINGER, ESQ
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 410955-99
RONALD BENDERSON 1995 TR/BENDERSON
C/O BENDERSON DEVELOPMENT CO LLC
ATTN: JOEL E SCHOLSBERG, ESQ
8441 COOPER CREEK BLVD
UNIVERSITY PARK FL 34201

CREDITOR ID: 1789-07
RONALD BENDERSON 1995 TRUST
LEASE #54962 A/B4786
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 544278-BI
RONALD BENDERSON 1995 TRUST
PO BOX 823201
PHILADELPHIA PA 19182-3201

CREDITOR ID: 544277-BI
RONALD BENDERSON 1995 TRUST
LEASE #54962 A/B4786
PO BOX 21199
BRADENTON FL 34204-1199

CREDITOR ID: 544276-BI
RONALD BENDERSON 1995 TRUST
BRADENTON RIVER POST OFFICE
PO BOX 21199
LEASE #51916 A/B 4786
BRADENTON FL 34204-1199

CREDITOR ID: 452393-99
RONALD BENDERSON 1995 TRUST, THE
C/O KELLEY DRYE & WARREN LLP
ATTN: J S CARR & R L LEHANE, ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 452393-99
RONALD BENDERSON 1995 TRUST, THE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 544281-BI
RONALD D HORNBECK
2205 MAYFAIR WAY
# 202
TITUSVILLE FL 32796

CREDITOR ID: 544280-BI
RONALD D HORNBECK
2205 MAYFAIR WAY
# 202
ID 378947
TITUSVILLE FL 32796

CREDITOR ID: 544283-BI
RONALD DOLEAC
PO BOX 655
HATTIESBURG MS 39403-0655

CREDITOR ID: 544286-BI
RONALD MOSES
CITY MARSHALL #10
116 JOHN STREET
NEW YORK NY 10038

CREDITOR ID: 545189-BI
RONALD PRUETT
9249 BRADFORD PLACE
MONTGOMERY AL 36117

CREDITOR ID: 545191-BI
RONALD SAMESS MD
1ST PROFESSIONAL CENTRE
5701 OVERSEAS HIGHWAY #17
MARATHON FL 33050

CREDITOR ID: 545192-BI
RONALD STARNS
227 CAMELOT WAY
BRANDON MS 39047

CREDITOR ID: 545195-BI
RONALD TOWNSEND
13440 ELLSWORTH LANE
JACKSONVILLE FL 32225

CREDITOR ID: 545198-BI
RONCO COMMUNICATIONS
PO BOX 404589
ATLANTA GA 30384-4589

CREDITOR ID: 545200-BI
RONNIE GILL
6880 WEST FAIRFIELD DRIVE
APT# 87
PENSACOLA FL 32506

CREDITOR ID: 545202-BI
RONNIE RUSS
1998 OLD BONIFAY ROAD
CHIPLEY FL 32428

CREDITOR ID: 545203-BI
RONNY BUTLER
12855 79TH STREET
FELLSMERE FL 32958

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 545204-BI
RONNYS CARPET CLEANING
2104 ORCHARD DRIVE
APOPKA FL 32712

CREDITOR ID: 545205-BI
RONS MOBILE TRUCK & AUTO
1201 MARKEETA SPUR RD
MOODY AL 35004

CREDITOR ID: 545207-BI
RONSON CONSUMER PRO CORP
CORPORATE PARK III
PO BOX 23655
NEWARK NJ 07189

CREDITOR ID: 545206-BI
RONSON CONSUMER PRO CORP
CORPORATE PARK III
PO BOX 23655
NEWARK NJ 07189

CREDITOR ID: 259973-12
RONSON CONSUMER PRODUCTS CORP
ATTN FRED MOUFERY, CR MGR
CORPORATE PARK III
PO BOX 23655
NEWARK, NJ 07189

CREDITOR ID: 545208-BI
ROOF RESOURCES INC 04
9400 WILLIAMSBURG PLAZA
SUITE 140
LOUISVILLE KY 40222

CREDITOR ID: 545209-BI
ROOF TECHNOLOGIES INC
PO BOX 1328
HARVEY LA 70059

CREDITOR ID: 385744-54
ROOKS, ANNIE
1434 DBL CHURCHES ROAD
COLUMBUS, GA 31904

CREDITOR ID: 537032-BA
ROOKS, CHRISTOPHER
2949 BILLY WILLIAM DRIVE
MOBILE AL 36695

CREDITOR ID: 538680-BA
ROOMSBURG, ANNA
C/O RENA FAZIO, ATTORNEY AT LAW
ATTN RENA FAZIO, ESQ.
PO BOX 3003
WINTER PARK FL 32790-3003

CREDITOR ID: 545211-BI
ROOSEVELT MIDDLE SCHOOL
3315 MAINE AVE
KENNER LA 70065

CREDITOR ID: 557051-BC
ROOSEVELT, TRANAY
20520 NW 24TH CT
MIAMI FL 33169

CREDITOR ID: 545212-BI
ROPER ELECTRIC MOTOR SERVICE INC
2338 INDUSTRIAL DRIVE
PANAMA CITY FL 32405

CREDITOR ID: 389230-54
ROPER, CHUCK L
3115 SOUTH VASSER STREET
MELBOURNE FL 32901

CREDITOR ID: 2533-07
ROPER, SAMUEL C
1209 CHICHESTER ST
ORLANDO, FL 32803

CREDITOR ID: 391290-55
RORIE, DESTINY (MINOR)
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FORT LAUDERDALE FL 33306

CREDITOR ID: 395559-15
RO'S BARBEQUE DISTRIBUTING CO
ATTN: MARK T HOFFMAN, MGR
1315 GASTON AVENUE
GASTONIA NC 28054

CREDITOR ID: 545213-BI
ROS BBQ DISTRIBUTING COMPANY
1315 GASTON AVENUE
GASTONIA NC 28052

CREDITOR ID: 545215-BI
ROSA VALLE
BOX 291
SAN ANTONIO PR 00690-0291

CREDITOR ID: 545214-BI
ROSA VALLE
BOX 291
SAN ANTONIO PR 00690-0291

CREDITOR ID: 537034-BA
ROSA, MELISSA
13709 N 23RD ST APT 102
TAMPA FL 33613

CREDITOR ID: 538700-BA
ROSA, MELISSA
C/O DZ PROFESSIONAL ASSOCIATION
ATTN DAN ZOHAR
8902 NORTH DALE MABRY, STE. 211
TAMPA FL 33614

CREDITOR ID: 537035-BA
ROSADO (MINOR), RUBY
305 PAPAYA DR.
TAMPA FL 33619

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
C/O DANIEL BECNEL III LAW OFFICES
ATTN DANIEL BECNEL III, ESQ
425 W AIRLINE HIGHWAY, SUITE B
LA PLACE LA 70068

CREDITOR ID: 407773-15
ROSADO, BERNARDIS
109 WILLIAM AND MARY PLACE
KENNER LA 70065

CREDITOR ID: 381694-47
ROSALES, JESUS A
4316 KEN AVENUE
LAKE WORTH, FL 33406

CREDITOR ID: 537036-BA
ROSALES, MARIA
C/O GREGG S. KAMP, ESQ, P.A.
6155 SOUTH FLORIDA AVENUE
LAKELAND FL 33813

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:     05-03817-3F1**

CREDITOR ID: 538701-BA
ROSALES, MARIA
C/O GREGG S. KAMP, P.A.
ATTN GREGG S. KAMP, ESQ.
6155 S. FLORIDA AVE., SUITE 10
LAKELAND FL 33813

CREDITOR ID: 392171-55
ROSARIO, ADRIAN
C/O LAW OFFICES OF MAX R PRICE, PA
ATTN MAX R PRICE, ESQ.
6701 SUNSET DRIVE, STE 104
MIAMI FL 33143

CREDITOR ID: 386993-54
ROSARIO, JAMNY
535 NW 1ST AVENUE, APT B
HOMESTEAD FL 33030

CREDITOR ID: 537037-BA
ROSARIO, VEDERNISE
2400 S SUMMERLIN AVE
SANFORD FL 32771

CREDITOR ID: 545216-BI
ROSE AMERICA CORP
3100 S MERIDIAN
WICHITA KS 67217

CREDITOR ID: 259991-12
ROSE ART INDUSTRIES INC
PO BOX 820951
PHILADELPHIA, PA 19182-0951

CREDITOR ID: 545217-BI
ROSE CITY GARAGE DOORS INC
115 EAST LANE
THOMASVILLE GA 31757-4816

CREDITOR ID: 410698-15
ROSE, AMELIA
11 WOODLOT ROAD
NEW PALTZ NY 12561

CREDITOR ID: 410698-15
ROSE, AMELIA
LYTAL REITER CLARK ET AL
ATTN W HAMPTON KEEN, ESQ
NORTHBRIDGE CENTER, 10TH FLR
515 N FLAGLER DRIVE
WEST PALM BEACH FL 33401

CREDITOR ID: 537038-BA
ROSE, BERTE
6707  SW 113TH PL
OCALA FL 34476

CREDITOR ID: 538702-BA
ROSE, BERTE
C/O CANNON LAW FIRM
ATTN CRAIG J CANNON, ATTY
PO BOX 1986
OCALA FL 34478-1986

CREDITOR ID: 557053-BC
ROSE, DEBRA
240 N.E 212 ST.
MIAMI FL 33179

CREDITOR ID: 407768-38
ROSE, MISTY
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON
20 N ORANGE AVENUE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 388028-54
ROSE, SEDALIA
1805 BLUE HERON BLVD #E102
RIVIERA BEACH, FL 33404

CREDITOR ID: 537039-BA
ROSE, SHERRI
9668 8TH AVE
ORLANDO FL 32824

CREDITOR ID: 538703-BA
ROSE, SHERRI
C/O HORNSBY LAW TRIAL ATTORNEYS
ATTN LAWRENCE  H HORNSBY
1936 LEE ROAD, SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 557052-BC
ROSE, WILLIAM
2418 TRAVELERS PALM
EDGEWATER FL 32141

CREDITOR ID: 557054-BC
ROSEBUSH, TAMMY
3 SLINGSHOT COURT
PALM COAST FL 32164

CREDITOR ID: 545218-BI
ROSELAND PARK ELEMENTARY SCHOOL
1610 GILCREASE AVE
PICAYUNE MS 39466

CREDITOR ID: 545250-BI
ROSEMONT FARMS
2700 NORTH MILITARY TRAIL
SUITE 410
BOCA RATON FL 33431

CREDITOR ID: 278944-30
ROSEMONT FARMS CORPORATION
C/O SANTOS STOKES LLP
ATTN CRAIG A STOKES, ESQ
3330 OAKWELL COURT, SUITE 225
SAN ANTONIO TX 78218

CREDITOR ID: 278944-30
ROSEMONT FARMS CORPORATION
ATTN ROBERT NISSENFELD, CONTROLLER
2700 N MILITARY TRAIL, SUITE 410
BOCA RATON FL 33431

CREDITOR ID: 2521-07
ROSEMYR CORPORATION, THE
ATTN GEORGE M HARVIN, PRESIDENT
PO BOX 108
HENDERSON, NC 27536-0108

CREDITOR ID: 545251-BI
ROSEN PLAZA
9700 INTERNATIONAL DRIVE
ORLANDO FL 32819

CREDITOR ID: 1620-07
ROSENBERG, MALCOLM
C/O WOODS ROGERS PLC
ATTN B WEBB KING, ESQ.
PO BOX 14125
ROANOKE VA 24038

CREDITOR ID: 1620-07
ROSENBERG, MALCOLM
C/O ALLSTORE
2734 COLONIAL AVENUE
ROANOKE, VA 24015

CREDITOR ID: 557055-BC
ROSENBOROUGH, ESTELLE
1675 55TH AVE CIRCLE EAST, APT
BRADENTON FL 34203

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:    05-03817-3F1**

CREDITOR ID: 429852-15
ROSENTHAL, BEN H JR & JANIE W
C/O WACHOVIA SECURITIES
ATTN ANNE L DAVIDSON
8115 PRESTON ROAD, SUITE 300
DALLAS TX 75225

CREDITOR ID: 411226-15
ROSERO, LENY R
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 399851-84
ROSEWAY, BONNIE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY RODNEY WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 545252-BI
ROSHER ELECTRIC COMPANY, INC
4670 HALLS MILL ROAD
MOBILE AL 36693

CREDITOR ID: 260009-12
ROSHER ELECTRIC COMPANY, INC
ATTN JAMES MCARTHUR, PRESIDENT
4670 HALLS MILL ROAD
MOBILE, AL 36693

CREDITOR ID: 545253-BI
ROSINA FOOD PRODUCTS INC
PO BOX 2732
BUFFALO NY 14240-2732

CREDITOR ID: 260013-12
ROSINA FOOD PRODUCTS INC
ATTN DAVID DZIWULSKI, FIN CONTR
ROGER L PALEZOWSKS, CFO
170 FRENCH ROAD
BUFFALO, NY 14227

CREDITOR ID: 452101-15
ROSNER, PHILLIP E & PAULA PERI
310 KINGS COURT NE
MARIETTA GA 30067-3622

CREDITOR ID: 537040-BA
ROSNER, STEVEN
5219 CORTEZ CT
DELRAY BEACH FL 33484

CREDITOR ID: 538704-BA
ROSNER, STEVEN
C/O FALK & FALK
ATTN STEVEN FALK
7000 SW 97TH AVENUE, #210
MIAMI FL 33173

CREDITOR ID: 545255-BI
ROSS & SON QUALITY TRUCKING, INC
8981 SW RIDGELAND DRIVE
MIAMI FL 33157

CREDITOR ID: 545256-BI
ROSS DOWNING CHEVROLET INC
PO BOX 2908
600 S MORRISON ROAD
HAMMOND LA 70404

CREDITOR ID: 545257-BI
ROSS ELEMENTARY SCHOOL
1809 W HUTCHINSON
CROWLEY LA 70526

CREDITOR ID: 260018-12
ROSS JACKSON PLUMBING INC
1506 BEESON DRIVE NORTH EAST
BROOKHAVEN, MS 39601

CREDITOR ID: 545259-BI
ROSS LABORATORIES
DEPT L-281
COLUMBUS OH 43260-0001

CREDITOR ID: 545258-BI
ROSS LABORATORIES
DEPT L-281
COLUMBUS OH 43260-0001

CREDITOR ID: 278705-99
ROSS LABORATORIES
ATTN: PHIL POLK, CONTROLLER
DEPT L-281
COLUMBUS , OH 43260-0001

CREDITOR ID: 406061-97
ROSS PRODS DIV ABBOTT LABS INC
ATTN: BARRY BARNARD, VP & CONTROLLE
625 CLEVELAND AVENUE
COLUMBUS OH 43215-1724

CREDITOR ID: 378301-15
ROSS PRODS DIV ABBOTT LABS INC
C/O KOHNER MANN & KAILAS SC
ATTN MATTHEW J STICKEL ESQ
WA BLDG BARNABAS BUSINESS CENTER
4650 N PORT WASHINGTON ROAD
MILWAUKEE WI 53212-1059

CREDITOR ID: 545260-BI
ROSS PRODUCTS DIVISION
75 REMITTANCE DRIVE
SUITE 1310
CHICAGO IL 60675-1310

CREDITOR ID: 537041-BA
ROSS, ALICE
1800 EDGEWOOD AVE WEST
JACKSONVILLE FL 32208

CREDITOR ID: 538705-BA
ROSS, ALICE
C/O CHARLIE J. GILLETTE, JR., P.A.
ATTN CHARLIE J. GILLETTE
603 NORTH MARKET STREET
JACKSONVILLE FL 32202

CREDITOR ID: 385979-54
ROSS, DEBORAH L
602 SHERBURN LANE
LOUISVILLE, KY 40207

CREDITOR ID: 385979-54
ROSS, DEBORAH L
C/O NUTT LAW OFFICE
ATTN GILBERT H NUTT, ESQ
STARKS BUILDING, SUITE 490
455 FOURTH AVENUE
LOUISVILLE KY 40202

CREDITOR ID: 203599-09
ROSS, HENORA M
1220 BERMUDA STREET
CLEARWATER FL 33755-1104

CREDITOR ID: 403914-94
ROSS, JAMES P
560 TIVOLI DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 382280-51
ROSS, KELLIE D.
833 W. CUMBERLAND COURT
JACKSONVILLE, FL 32259

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537042-BA<br>ROSS, LADONNA<br>PO BOX 556<br>MCCALLA AL 35111 | CREDITOR ID: 538706-BA<br>ROSS, LADONNA<br>C/O GARRISON SCOTT<br>P.O. BOX 11310<br>BIRMINGHAM AL 35202 | CREDITOR ID: 557056-BC<br>ROSS, MARIA<br>16017 SADDLESTRING DR.<br>TAMPA FL 33618 |
| CREDITOR ID: 557058-BC<br>ROSS, PATRICIA<br>4939 LISA COURT<br>COLUMBUS GA 31907 | CREDITOR ID: 407147-MS<br>ROSS, PATRICK J<br>112 MARTINIQUE CIRCLE<br>PONTE VEDRA BEACH FL 32082-1639 | CREDITOR ID: 557057-BC<br>ROSS, SHERREE<br>40 ROSS RIDGE SPUR<br>334-567-8717<br>WETUMPKA AL 36093 |
| CREDITOR ID: 537043-BA<br>ROSS, SUE<br>P.O. BOX 387<br>EXCEL AL 36439 | CREDITOR ID: 399020-78<br>ROSS, TODD<br>12239 LAKE FERN DR EAST<br>JACKSONVILLE FL 32258 | CREDITOR ID: 545261-BI<br>ROSSELLES METALS INC<br>9070 NW 36TH AVE<br>MIAMI FL 33147 |
| CREDITOR ID: 537044-BA<br>ROSSINI, MARISA<br>5982 52ND AVE N.<br>KENNETH CITY FL 33709 | CREDITOR ID: 407148-MS<br>ROSSITER, LEO F<br>909 MCINTOSH DR<br>BRANDON FL 33510 | CREDITOR ID: 545263-BI<br>ROTANIS PET PRODUCTS INC<br>73 SPRING STREET<br>OSSINING NY 10562 |
| CREDITOR ID: 545262-BI<br>ROTANIS PET PRODUCTS INC<br>2051 LONGLEAF BLVD<br>LAKE WALES FL 33859 | CREDITOR ID: 557059-BC<br>ROTH, JOSEPH<br>1532 ORPHEUM<br>METIAIRE LA | CREDITOR ID: 407575-15<br>ROTHBURY FARMS<br>ATTN JOHN E LALLO, CFO<br>4880 CORPORATE EXCHANGE<br>GRAND RAPIDS MI 49512 |
| CREDITOR ID: 407574-15<br>ROTHBURY FARMS<br>ATTN JOHN E LALLO, CFO<br>4880 CORPORATE EXCHANGE<br>PO BOX 202<br>GRAND RAPIDS MI 49501-0202 | CREDITOR ID: 545264-BI<br>ROTHBURY FARMS<br>1091 MOMENTUM PLACE<br>CHICAGO IL 60689-5310 | CREDITOR ID: 260026-12<br>ROTHBURY FARMS<br>ATTN JOHN GENUALDI, CFO<br>1091 MOMENTUM PLACE<br>CHICAGO, IL 60689-5310 |
| CREDITOR ID: 537045-BA<br>ROTHMAN, GOLDIE<br>308 DURHAM, I<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 538707-BA<br>ROTHMAN, GOLDIE<br>LAW OFFICE OF RICHARD C BAGDASARIAN<br>ATTN RICHARD C. BAGDASARIAN, ESQ.<br>1800 CORPORATE BLVD, NW, SUITE 302<br>BOCA RATON FL 33431 | CREDITOR ID: 407149-MS<br>ROTHROCK, SAM<br>68 LINDA ROAD<br>OKEECHOBEE FL 34974 |
| CREDITOR ID: 260052-12<br>ROTO GUYS<br>5804 VALLEY ESTATES DR<br>RALEIGH, NC 27612 | CREDITOR ID: 384336-47<br>ROTO ROOTER<br>ATTN LYNN THORNLEY, ADMIN MGR<br>PO BOX 31237<br>CHARLESTON, SC 29417 | CREDITOR ID: 545270-BI<br>ROTO ROOTER<br>PO BOX 87<br>EASTABOGA AL 36260-0087 |
| CREDITOR ID: 545269-BI<br>ROTO ROOTER<br>PO BOX 669<br>MARION MS 39342 | CREDITOR ID: 545268-BI<br>ROTO ROOTER<br>PO BOX 1084<br>HENDERSONVILLE NC 28793 | CREDITOR ID: 545267-BI<br>ROTO ROOTER<br>5672 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545266-BI<br>ROTO ROOTER<br>52872 US HWY 78<br>EASTABOGA AL 36260 | CREDITOR ID: 545265-BI<br>ROTO ROOTER<br>2990 MINNESOTA AVE<br>LYNN HAVEN FL 32444 | CREDITOR ID: 260054-12<br>ROTO ROOTER<br>C/O PLUMBING PLUS<br>ATTN WILLIAM RISER, OWNER<br>PO BOX 3498<br>GULFPORT MS 39505 |
| CREDITOR ID: 260044-12<br>ROTO ROOTER<br>ATTN JAMES HILL<br>PO BOX 669<br>MARION, MS 39342 | CREDITOR ID: 260036-12<br>ROTO ROOTER<br>PO BOX 1403<br>VALDOSTA, GA 31603 | CREDITOR ID: 260034-12<br>ROTO ROOTER<br>PO BOX 11685<br>MONTGOMERY, AL 36111-1685 |
| CREDITOR ID: 260029-12<br>ROTO ROOTER<br>ATTN PATRICIA A SALYER, SEC/TREAS<br>2990 MINNESOTA AVE<br>LYNN HAVEN, FL 32444 | CREDITOR ID: 260027-12<br>ROTO ROOTER<br>C/O HATHCOCK PLUMBING & ELECTRIC CO<br>ATTN JOYCE T DEES, PRES<br>112 LOFTIN ROAD<br>DOTHAN, AL 36303 | CREDITOR ID: 545271-BI<br>ROTO ROOTER PLUMBERS<br>2001 WEST I 65 SERVICE ROAD NORTH<br>MOBILE AL 36618 |
| CREDITOR ID: 260046-12<br>ROTO ROOTER PLUMBERS<br>ATTN JOAN K JOHNSON, COLL MGR<br>2001 WEST I 65 SERVICE RD NORTH<br>MOBILE, AL 36618 | CREDITOR ID: 545272-BI<br>ROTO ROOTER PLUMBING<br>PO BOX 718<br>OZARK AL 36361 | CREDITOR ID: 260048-12<br>ROTO ROOTER PLUMBING<br>C/O OZARK PLUMBING LLC<br>ATTN: CAROLYN SULLIVAN<br>PO BOX 718<br>OZARK, AL 36361 |
| CREDITOR ID: 260028-12<br>ROTO ROOTER SEWER & DRAIN SERVICE<br>C/O CHENEY ENTERPRISES INC<br>ATTN KIMBERLY MCDONALD, ACCT REC<br>2410 W NINE MILE ROAD<br>PENSACOLA, FL 32534 | CREDITOR ID: 260056-12<br>ROTO ROOTER SEWER SERVICE<br>ATTN JOSEPH J VILCAN, PRES<br>PO BOX 231152<br>HARAHAN, LA 70183-1152 | CREDITOR ID: 545273-BI<br>ROTO-GUYS<br>5804 VALLEY ESTATES DR<br>RALEIGH NC 27612 |
| CREDITOR ID: 545274-BI<br>ROTO-ROOTER<br>P O BOX 64966<br>BATON ROUGE, LA 70896-4966 | CREDITOR ID: 385665-54<br>ROUBONEAU, BRENDA<br>1860 NW 42 TERRACE, APT D105<br>LAUDERHILL, FL 33313 | CREDITOR ID: 385665-54<br>ROUBONEAU, BRENDA<br>C/O STEVEN E SLOOTSKY LAW OFFICE<br>ATTN JEFFREY M BRAXTON, ESQ<br>2701 W OAKLAND PARK BLVD, STE 100<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 537046-BA<br>ROUNDTREE, CARLA<br>1108 NW 4TH AVE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 538708-BA<br>ROUNDTREE, CARLA<br>C/O LAW OFFICE OF MICHAEL K BREGMAN<br>ATTN MICHAEL K BREGMAN, ESQ.<br>370 W. CAMINO GARDENS BLVD, STE 342<br>BOCA RATON FL 33432 | CREDITOR ID: 391007-55<br>ROUNDTREE, LEONARD<br>C/O MORGAN& MORGAN, PA<br>ATTN HARRAN E UDELL, ESQ<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 393234-55<br>ROUNTREE, DARLENE H<br>C/O GOLDBERG & ASSOCIATES, PC<br>ATTN DAN GOLDBERG, ESQ<br>1910 3RD AVENUE N, SUITE 500<br>BIRMINGHAM AL 35203 | CREDITOR ID: 557060-BC<br>ROUSELL, MARCIA<br>2416 CARRIE LANE<br>MARRERO LA 70072 | CREDITOR ID: 260057-12<br>ROUSSE LAND INVESTMENT LLC<br>ATTN RYAN A ROUSSE<br>PO DRAWER 1550<br>LAROSE, LA 70373-1550 |
| CREDITOR ID: 417105-15<br>ROUTON, ELIZABETH A<br>12335 93RD STREET<br>FELLSMERE FL 32948 | CREDITOR ID: 545275-BI<br>ROWAN COUNTY TAX COLLECTOR<br>402 N MAIN ST<br>SALISBURY NC 28144 | CREDITOR ID: 260060-12<br>ROWAN DISTRIBUTING CO<br>PO BOX 727<br>SALISBURY, NC 28144 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 381381-47
ROWAN, DEBORAH
398 TOCCOA ROAD
ORANGE PARK, FL 32073

CREDITOR ID: 557062-BC
ROWARD, EDWARD
742 TRAFALGAR STREET
DELTONA FL 32725

CREDITOR ID: 557061-BC
ROWARD, EDWARD HARMOND
742 TRAFALGAR STREET
DELTONA FL 32725

CREDITOR ID: 403915-94
ROWE, JOHN R
10532 NW 2ND COURT
PLANTATION FL 33324-1739

CREDITOR ID: 403916-94
ROWE, ROBERT A
1779 EAGLE WATCH DRIVE
ORANGE PARK FL 32203-8642

CREDITOR ID: 395410-64
ROWE, ROBERT A.
1779 EAGLE WATCH DRIVE
ORANGE PARK, FL 33149

CREDITOR ID: 537047-BA
ROWELL, DOROTHY
3359 EDS CT.
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 392830-55
ROWELL, JEWEL
C/O ARTHUR D CARLISLE  ESQ
900 WASHINGTON AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 537048-BA
ROWELL, JIM
12921 WILD HOLLY COURT
JACKSONVILLE FL 32224

CREDITOR ID: 269657-19
ROWELL, SUSAN
C/O WIGGINS CHILDS QUINN & PANTAZIS
ATTN C MICHAEL QUINN, ESQ
301 19TH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 269657-19
ROWELL, SUSAN
ATTN SHERRI V MCKENZIE
PO BOX 1183
MONROEVILLE AL 36461

CREDITOR ID: 545276-BI
ROWLAND COFFEE ROASTERS
135 SOUTH LA SALLE
DEPT 6397
CHICAGO IL 60674-6404

CREDITOR ID: 545277-BI
ROWLAND TRANSPORTATION INC
41124 MESSICK ROAD
DADE CITY FL 33525

CREDITOR ID: 407151-MS
ROWLAND, AL R.
1531 HARRINGTON PARK DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 399024-78
ROWLAND, AL R.
2345 ALAQUA DRIVE
LONGWOOD FL 32779

CREDITOR ID: 382279-51
ROWLAND, ALLEN
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 382169-51
ROWLAND, ALLEN
C/O AKIN, GUMP, STRAUSS HAUER ET AL
ATTN BRUCE S MENDELSOHN ESQ
1333 NEW HAMPSHIRE AVE NW, STE 400
WASHINGTON, DC 20036

CREDITOR ID: 533637-DO
ROWLAND, ALLEN R
2345 ALAQUA DRIVE
LONGWOOD FL 32779

CREDITOR ID: 533637-DO
ROWLAND, ALLEN R
C/O AKIN GUMP STRAUSS & FELD, LLP
ATTN DAVID M. DUNN, ESQ
1333 NEW HAMPSHIRE AVENUE, NW
WASHINGTON DC 20036-1564

CREDITOR ID: 2522-RJ
ROXBOROUGH ASSOCIATES LLC
C/O HAYWOOD DENNY & MILLER LLP
ATTN ROBERT E LEVIN, ESQ
PO BOX 51429
DURHAM NC 27717

CREDITOR ID: 545278-BI
ROXIE L* REVELS
PO BOX 235
HORSESHOE BEACH FL 32648

CREDITOR ID: 545279-BI
ROXIE R RILEY
160 HEARTWOOD CIRCLE
OZARK AL 36360

CREDITOR ID: 545280-BI
ROY BEAM
163 DUSTY HILL ROAD
MOCKSVILLE NC 27028

CREDITOR ID: 545281-BI
ROY D FARMER
326 W OSCEOLA STREET
CLERMONT FL 34711

CREDITOR ID: 545284-BI
ROY F AMEDEE
5922 MARSHALL FOCH
NEW ORLEANS LA 70124

CREDITOR ID: 545283-BI
ROY F AMEDEE
20 THRASHER STREET
NEW ORLEANS LA 70124

CREDITOR ID: 545282-BI
ROY F AMEDEE
11849 VILLA AVENUE
BATON ROUGE LA 70810

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545285-BI<br>ROY LEBLANCS DRY CLEANING SVC<br>757 CANTON STREET<br>JEFFERSON LA 70121 | CREDITOR ID: 545287-BI<br>ROY O BRIEN<br>7339 SW 113 CIRCLE PLACE<br>MIAMI FL 33173 | CREDITOR ID: 545289-BI<br>ROY WHITES FLOWERS<br>1931 E 7TH ST<br>CHARLOTTE NC 28204-2417 |
| CREDITOR ID: 260083-12<br>ROY WHITES FLOWERS<br>ATTN LEE ANN PARKS, OP MGR<br>1931 E 7TH ST<br>CHARLOTTE, NC 28204-2417 | CREDITOR ID: 537049-BA<br>ROY, BARBARA<br>2416 OLIVE BRANCH WAY<br>ORLANDO FL 32828 | CREDITOR ID: 492921-FC<br>ROY, JAYSON J<br>173 EDGEWATER BRANCH DR.<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 410784-15<br>ROY, JAYSON J<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 400905-91<br>ROY, JAYSON J<br>173 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 393226-55<br>ROY, KATHERINE<br>C/O JAMES M SMITH, ESQ<br>200A SOUTHBRIDGE PKWY STE 523<br>BIRMINGHAM AL 35209-7727 |
| CREDITOR ID: 537050-BA<br>ROY, SHERYL<br>172 CAPRONA STREET<br>SEBASTIAN FL 32958 | CREDITOR ID: 538709-BA<br>ROY, SHERYL<br>C/O VICTOR H. WOMACK, P.A.<br>7700 N KENDALL DRIVE, SUITE 708<br>MIAMI FL 33156 | CREDITOR ID: 393603-55<br>ROY, TONI L<br>C/O LAW OFFICE OF MARTIN HANNAN, PA<br>ATTN MARTIN L HANNAN, ESQ<br>9370 SW 72 STREET, SUITE A-266<br>MIAMI FL 33173 |
| CREDITOR ID: 545290-BI<br>ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY FL 33493 | CREDITOR ID: 260084-12<br>ROYAL & SON<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 545291-BI<br>ROYAL COMMERCIAL REFRIGERATION<br>PO BOX 8<br>216 NORTH RALPH STREET<br>CLAXTON GA 30417 |
| CREDITOR ID: 260085-12<br>ROYAL COMMERCIAL REFRIGERATION<br>ATTN LUTHER W ROYAL JR, OWNER<br>PO BOX 8<br>216 NORTH RALPH STREET<br>CLAXTON, GA 30417 | CREDITOR ID: 2524-07<br>ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 | CREDITOR ID: 260086-12<br>ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY, FL 33493 |
| CREDITOR ID: 545292-BI<br>ROYAL CROWN BOTTLING CO<br>PO BOX 1045<br>ARDEN NC 28704-1045 | CREDITOR ID: 545293-BI<br>ROYAL CROWN COLA<br>PO BOX 859<br>PARAGOULD AR 72451 | CREDITOR ID: 260092-12<br>ROYAL CROWN COLA<br>C/O DR PEPPER BOTTLING CO INC<br>ATTN: HERB BLAND<br>PO BOX 859<br>PARAGOULD, AR 72451 |
| CREDITOR ID: 545294-BI<br>ROYAL ELECTRICAL SUPPLY INC<br>3680 NW 54TH ST<br>MIAMI FL 33142 | CREDITOR ID: 260093-12<br>ROYAL ELECTRICAL SUPPLY INC<br>3680 NW 54TH ST<br>MIAMI, FL 33142 | CREDITOR ID: 260095-12<br>ROYAL FOODS OF ALABAMA<br>DIV OF ROYAL SAUSAGE CO INC<br>PO BOX 930<br>PELL CITY, AL 35125-0930 |
| CREDITOR ID: 545295-BI<br>ROYAL FOODS OF ALABAMA<br>DIV OF ROYAL SAUSAGE CO INC<br>PO BOX 930<br>PELL CITY AL 35125-0930 | CREDITOR ID: 545297-BI<br>ROYAL GREENLAND<br>DEPT 1759<br>DENVER CO 80291-1759 | CREDITOR ID: 545296-BI<br>ROYAL GREENLAND<br>1200 WESTLAKE AVENUE NORTH<br>SUITE 1001<br>SEATTLE WA 98109 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 1794-07
ROYAL HOMES INC
PO BOX 12767
BIRMINGHAM, AL 35203-2767

CREDITOR ID: 545298-BI
ROYAL HOMES INC
PO BOX 12767
BIRMINGHAM AL 35203-2767

CREDITOR ID: 315897-40
ROYAL INDEMNITY COMPANY
C/O LAUREATE CAPITAL CORP
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 533695-CN
ROYAL INDEMNITY INSURANCE CO
ATTN LEGAL DEPARTMENT
930 ARROWPOINT BLVD
CHARLOTTE NC 28273

CREDITOR ID: 533696-CN
ROYAL INSURANCE CO
ATTN LEGAL DEPARTMENT
930 ARROWPOINT BLVD
CHARLOTTE NC 28273

CREDITOR ID: 545299-BI
ROYAL OAK SALES INC
P O BOX 116672
ATLANTA GA 30368-6672

CREDITOR ID: 279275-35
ROYAL OAK SALES, INC
ATTN STEVEN W DAILEY, CR MGR
1 ROYAL OAK AVE
ROSWELL GA 30076

CREDITOR ID: 1795-07
ROYAL OAKS BRANDON PARTNERS
PAPPAS RETAIL LEASING & MGMT
PO BOX 48547
ST. PETERSBURG, FL 33743

CREDITOR ID: 545300-BI
ROYAL OAKS BRANDON PARTNERS
PO BOX 48547
PAPPAS RETAIL LEASING & MGMT
ST PETERSBURG FL 33743

CREDITOR ID: 403228-99
ROYAL OAKS BRANDON, LTD
C/O VERONA LAW GROUP, PA
ATTN JAY B VERONA, ESQ
7235 FIRST AVENUE SOUTH
ST PETERSBURG FL 33707

CREDITOR ID: 2525-07
ROYAL OAKS PLAZA INC
PO BOX 6612
SURFSIDE, FL 33154-6612

CREDITOR ID: 545301-BI
ROYAL OAKS PLAZA INC
PO BOX 6612
SURFSIDE FL 33154-6612

CREDITOR ID: 545302-BI
ROYAL PALM BEACH
VLG UTILS
1050 ROYAL PALM BEACH
WEST PALM BEACH FL 33411-1605

CREDITOR ID: 545303-BI
ROYAL PALM CENTER,LLC
1177 A ROYAL PALM BEACH BLVD
ROYAL PALM BEACH FL 33411

CREDITOR ID: 545304-BI
ROYALS O K LUNCH INC
324 SW 16TH ST
BELLE GLADE FL 33430-2824

CREDITOR ID: 2526-07
ROYALS OK LUNCH INC
ATTN MARIA G BUSBEE VP
324 SW 16TH ST
BELLE GLADE, FL 33430-2824

CREDITOR ID: 260110-12
ROYALTY WINES
518 NE 190TH STREET
MIAMI, FL 33179

CREDITOR ID: 260114-12
ROYS AUTO & TRUCK REPAIR
520 RESEARCH RD
RICHMOND, VA 23236

CREDITOR ID: 392834-55
ROYSTER, CATHERINE
C/O MARKS & FLEISCHER, PA
ATTN RAYMOND MARTUCCI, ESQ
303 SOUTHWEST 6TH STREET
FT. LAUDERDALE FL 33315

CREDITOR ID: 1754-07
RP BARREN RIVER LLC
PO BOX 643003
CINCINNATI, OH 45264-3003

CREDITOR ID: 410739-15
RP BARREN RIVER, LLC
C/O SQUIRE SANDERS & DEMPSEY, LLP
ATTN KRISTIN E RICHNER, ESQ
1300 HUNTINGTON CENTER
41 SOUTH HIGH STREET
COLUMBUS OH 43215

CREDITOR ID: 545305-BI
RPH ON THE GO USA INC
5103 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 260119-12
RPH ON THE GO USA, INC
ATTN CHARLES ANDREW, FINANCE DIR
5510 HOWARD STREET
SKOKIE IL 60077

CREDITOR ID: 408343-15
RPM REALTY SERVICES INC.
ATTN DAVID GOLDSTEIN, PRESIDENT
SUITE 920
7650 COURTNEY CAMPBELL CAUSEWAY
TAMPA FL 33607

CREDITOR ID: 545306-BI
RPM TRANSPORT INC
PO BOX 3144
CLARKSVILLE IN 47129

CREDITOR ID: 410913-15
RR DONNELLEY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY, 5TH FLOOR
DOWNERS GROVE IL 60515-1261

CREDITOR ID: 545307-BI
RR DONNELLEY RECEIVABLES INC
PO BOX 905151
CHARLOTTE NC 28290-5151

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 260121-12<br>RR DONNELLEY RECEIVABLES INC<br>PO BOX 905151<br>CHARLOTTE, NC 28290-5151 | CREDITOR ID: 545308-BI<br>RRHS CLINICS<br>PO BOX 820974<br>VICKSBURG MS 39182 | CREDITOR ID: 260124-12<br>RRHS CLINICS<br>PO BOX 820974<br>VICKSBURG, MS 39182 |
| CREDITOR ID: 545309-BI<br>RSD MAJESTIC SUPPLY CO<br>2071 SW 70TH AVENUE<br>BAY G - 18<br>FORT LAUDERDALE FL 33317 | CREDITOR ID: 260125-12<br>RSD MAJESTIC SUPPLY CO<br>ATTN DAVID EVANS<br>244 CONSERVATION DRIVE<br>FT LAUDERDALE, FL 33327 | CREDITOR ID: 260127-12<br>RSJ INC DBA COLEMANS CHS SAUCE CO<br>PO BOX 6973<br>ATTN ROGER POPE<br>FLORENCE, SC 29501 |
| CREDITOR ID: 1798-07<br>RSSC LLC<br>31500 NORTHWESTERN HWY, STE 300<br>FARMINGTON HILLS, MI 48334-3113 | CREDITOR ID: 545310-BI<br>RSSC LLC<br>31500 NORTHWESTERN HWY<br>SUITE 300<br>FARMINGTON HILLS MI 48334 | CREDITOR ID: 545311-BI<br>RSTL INC DBA SMARTROOF<br>PO BOX 7548<br>MACON GA 31209-7548 |
| CREDITOR ID: 545312-BI<br>RTS PLASTICS<br>650 RUPERT STREET<br>WATERLOO ON N2V 2R8<br>CANADA | CREDITOR ID: 260130-12<br>RTS PLASTICS<br>ATTN GRAHAM LOBBAN<br>650 RUPERT STREET<br>WATERLOO, ON N2V 2R8<br>CANADA | CREDITOR ID: 557063-BC<br>RUA, JOVITA<br>3080 NW 86TH ST<br>MARATHON FL 33050 |
| CREDITOR ID: 537051-BA<br>RUANO, CARLOS<br>623 NW 5TH AVE<br>FT LAUDERDALE FL 33304 | CREDITOR ID: 538710-BA<br>RUANO, CARLOS<br>C/O LAW OFFICE OF CARLOS VALESQUEZ<br>ATTN ANDREW BERRIO<br>101 N PINE ISLAND ROAD<br>PLANTATION FL 33324 | CREDITOR ID: 545313-BI<br>RUBBAIR DOOR<br>100 GROTON SHIRLEY RD<br>AYER MA 01432 |
| CREDITOR ID: 260131-12<br>RUBBAIR DOOR<br>DIV OF ECKEL INDUSTRIES<br>ATTN JUDY CARON, OFF MGR<br>100 GROTON SHIRLEY RD<br>AYER, MA 01432 | CREDITOR ID: 545314-BI<br>RUBBER & SPECIALTIES INC<br>5011 COMMERCE PARK CIR<br>PENSACOLA FL 32505-1870 | CREDITOR ID: 545315-BI<br>RUBBERMAID<br>PO BOX 92026<br>CHICAGO IL 60675-2026 |
| CREDITOR ID: 545316-BI<br>RUBBERMAID HOME PRODUCTS<br>PO BOX 92026<br>CHICAGO IL 60675-2026 | CREDITOR ID: 2661-07<br>RUBEN, WAYNE<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 | CREDITOR ID: 557064-BC<br>RUBINO, BARBARA<br>245 PIERCE CT<br>SATELLITE BEACH FL 32937 |
| CREDITOR ID: 64837-05<br>RUBIO, CYNTHIA S<br>281 OLE RD.<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 545319-BI<br>RUBIOS ROAD SERVICE<br>PO BOX 430677<br>BIG PINE KEY FL 33043 | CREDITOR ID: 260139-12<br>RUBIOS ROAD SERVICE<br>PO BOX 430677<br>BIG PINE KEY, FL 33043 |
| CREDITOR ID: 260144-12<br>RUBY HALL<br>5815 SEABERRY STREET<br>COLUMBIA, SC 29203 | CREDITOR ID: 2528-07<br>RUDCO PROPERTIES INC<br>365 W PASSAIC ST<br>ROCHELLE  PARK, NJ 07662 | CREDITOR ID: 545321-BI<br>RUDCO PROPERTIES INC<br>365 W PASSAIC ST<br>ROCHELLE PARK NJ 07662 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 537052-BA
RUDD, COLLEEN
43 DEVEREAUX DR.
DESTREHAN LA 70047

CREDITOR ID: 538711-BA
RUDD, COLLEEN
C/O KRONLAGE & KRONLAGE, APLC
ATTN CURTIS C. KRONLAGE, T.A.
717 ST. CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 537053-BA
RUDDOCK, CYNTHIA
P.O. BOX 831112
MIAMI FL 33283

CREDITOR ID: 406110-15
RUDE, WILLIAM G
600 BROWNLEE DRIVE
HENDERSON NV 89015

CREDITOR ID: 381765-15
RUDEN MCCLOSKY SMITH SCHUSTER ET AL
ATTN KATIE A LANE, ESQ
200 E BROWARD BLVD, 15TH FLOOR
FORT LAUDERDALE FL 33301

CREDITOR ID: 545322-BI
RUDOLPH FOODS INC
PO BOX 711703
COLUMBUS OH 43271-1703

CREDITOR ID: 545323-BI
RUDY'S CONFECTIONS INC
PO BOX 66-9364
MIAMI FL 33166-9364

CREDITOR ID: 545324-BI
RUDY'S INFLIGHT CATERING
180 NORTH STREET
TETERBORO NJ 07608

CREDITOR ID: 537054-BA
RUEDA, KARLA
17890 SW 3 CT
PEMBROKE PINES FL 33029

CREDITOR ID: 538712-BA
RUEDA, KARLA
C/O LAW OFFICE OF STEVEN M WILLNER
ATTN STEVEN M. WILLNER, ESQ.
2924 DAVIE ROAD, STE 202
DAVIE FL 33314

CREDITOR ID: 391743-55
RUFFIN, GUSSIE
C/O PERENICH, CARROLL, ET AL
ATTN R CARROLL OR L ROBINSON, ESQS
1875 N BELCHER ROAD, SUITE 201
CLEARWATER FL 33765

CREDITOR ID: 537055-BA
RUFFINS, JOHNNY
939 DEDMAN
SELMA AL 36701

CREDITOR ID: 538713-BA
RUFFINS, JOHNNY
C/O WILLIAM T. FAILE, ATTY AT LAW
ATTN WILLIAM FAILE
PO BOX 381
SELMA AL 36702-0381

CREDITOR ID: 545325-BI
RUG DOCTOR
PO BOX 849958
DALLAS TX 75284-9958

CREDITOR ID: 382278-51
RUG DOCTOR LP
4701 OLD SHEPARD PLACE
PLANO, TX 75093

CREDITOR ID: 260153-12
RUG DOCTOR LP
ATTN P TERESTRA, ACCT MGR
PO BOX 849958
DALLAS, TX 75284-9958

CREDITOR ID: 545326-BI
RUHR VALLEY PUBLISHING INC
THE NEWS EXAMINERS/THE ENTERPRISE
P O BOX 9
VACHERIE LA 70090-0009

CREDITOR ID: 260154-12
RUHR VALLEY PUBLISHING, INC
THE NEWS EXAMINERS/THE ENTERPRISE
ATTN WILBUR W REYNAUD, PUBLISHER
PO BOX 9
VACHERIE, LA 70090-0009

CREDITOR ID: 556655-BC
RUIZ (MINOR), CHRISTOPHER
10030 SW 80TH TERRACE
MIAMI FL 33173

CREDITOR ID: 545327-BI
RUIZ FOOD PRODUCTS INC
33887 TREASURY CENTER
CHICAGO IL 60694380

CREDITOR ID: 384338-47
RUIZ FOOD PRODUCTS INC
33887 TREASURY CENTER
CHICAGO, IL 60694380

CREDITOR ID: 539011-W9
RUIZ FOODS
PO BOX 37
DINUBA CA 93618

CREDITOR ID: 545328-BI
RUIZ SALES
PO BOX 3421
EDINBURG TX 78540

CREDITOR ID: 278945-30
RUIZ SALES
ATTN AUDREY ENCISO & RICHARD RUIZ
PO BOX 3421
EDINBURG, TX 78540

CREDITOR ID: 388491-54
RUIZ, HELENA
1515 GRANADA BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 556653-BC
RUIZ, IVELISSE
620 GOSHEN COURT
ORLANDO FL 32828

CREDITOR ID: 556652-BC
RUIZ, MICHELLE
1243 SW 46TH AVE
POMPANO BEACH FL 33069

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537056-BA<br>RUIZ, PERFECTO<br>3256 RUNNELS STREET<br>FORT WORTH TX 76106 | CREDITOR ID: 391189-55<br>RUIZ, ROSA<br>C/O HENDERSON & FUTCHKO, PA<br>ATTN JOHN F FUTCHKO, ESQ<br>1735 W HIBISCUS BLVD, SUITE 300<br>MELBOURNE FL 32901 | CREDITOR ID: 556654-BC<br>RUIZ, SKARLING<br>5827 MCKINLEY STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 537057-BA<br>RUIZ, TOMASA<br>65 SW 15 TERRACE<br>HOMESTEAD FL 33030 | CREDITOR ID: 538714-BA<br>RUIZ, TOMASA<br>C/O STABINSKI & FUNT<br>ATTN DANIEL GRISSOM, ESQ.<br>757 NW 27TH AVENUE<br>MIAMI FL 33125 | CREDITOR ID: 538715-BA<br>RUIZ, WILLIAM<br>C/O PANTER, PANTER & SAMPEDRO, P.A.<br>ATTN DAVID SAMPEDRO<br>6950 N. KENDALL DRIVE<br>MIAMI FL 33156 |
| CREDITOR ID: 537058-BA<br>RUIZ, WILLIAM<br>2401 CASABLANCA DR.<br>MIRAMAR FL 33025 | CREDITOR ID: 537059-BA<br>RUJAS, ARLEEN<br>922 WASENA AVE<br>LAKELAND FL 33815 | CREDITOR ID: 537060-BA<br>RULLIER, SONIA<br>14850 SW 63RD ST.<br>MIAMI FL 33193 |
| CREDITOR ID: 538716-BA<br>RULLIER, SONIA<br>C/O HENRY A. LOPEZ-AGUIAR, P.A.<br>ATTN HENRY A. LOPEZ-AGUIAR, ESQ.<br>9415 SUNSET DRIVE, SUITE 119<br>MIAMI FL 33173 | CREDITOR ID: 407153-MS<br>RUMMAGE, KENNETH<br>280 BRIAR CIRCLE<br>ROCK HILL SC 29732 | CREDITOR ID: 262879-12<br>RUN A TON GROUP, THE<br>PO BOX 2205<br>110 RIDGEDALE AVENUE<br>MORRISTOWN, NJ 07962 |
| CREDITOR ID: 545329-BI<br>RUNZHEIMER INTERNATIONAL<br>RUNZHEIMER PARK<br>ROCHESTER WI 53167 | CREDITOR ID: 204462-09<br>RUPERT, BRITTNEY L<br>1622 MARIAH ANN CT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 556656-BC<br>RUPERT, RONALD<br>2020 RIGBY STREET<br>MONTGOMERY AL 36110 |
| CREDITOR ID: 269658-19<br>RUPPERECHT, JOHN<br>C/O FLORIN ROEBIG & WALKER, PA<br>ATTN W FLORIN/C GRAY, ESQS<br>777 ALDERMAN ROAD<br>PALM HARBOR FL 34683 | CREDITOR ID: 556657-BC<br>RUSCHIDER, ADA<br>3300 NE 36TH STREET EAST<br>CORAL RIDGE TOWERS<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 419775-ST<br>RUSHER, JANE ANNETTE<br>877 PINE BAUGH STREET<br>ROCKLEDGE FL 32955 |
| CREDITOR ID: 403918-94<br>RUSHING, JAMES L<br>1720 TWELVE OAKS LANE<br>PRATTVILLE AL 36066 | CREDITOR ID: 545331-BI<br>RUSHMORE FRIENDSHIP LLC<br>C/O SOUTHERN MGMT & DEVELOPMENT LP<br>PO BOX 11229<br>KNOXVILLE TN 37919 | CREDITOR ID: 545330-BI<br>RUSHMORE FRIENDSHIP LLC<br>C/O CHARLES WAYNE PROPERTIES INC<br>444 SEABREEZE BLVD  SUITE 100<br>DAYTONA BEACH FL 32118 |
| CREDITOR ID: 1800-07<br>RUSHMORE FRIENDSHIP LLC<br>C/O SOUTHERN MGMT & DEVELOPMENT<br>PO BOX 11229<br>KNOXVILLE, TN 37919 | CREDITOR ID: 417060-15<br>RUSHTON, ANDREA<br>C/O LAWRENCE J MARRAFFINO, PA<br>ATTN LAWRENCE J MARRAFFINO, ESQ<br>3312 W UNIVERSITY AVENUE<br>GAINESVILLE FL 32607 | CREDITOR ID: 556658-BC<br>RUSKAUP, KEN<br>6234 PENANT DRIVE WEST<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 400357-85<br>RUSNAK-LEITH, REBECCA J<br>C/O LAW OFFICES OF ANDREW W HORN<br>ATTN ANDREW W HORN, ESQ<br>ONE SOUTHEAST 3RD AVENUE<br>STE 2230<br>MIAMI FL 33131 | CREDITOR ID: 537063-BA<br>RUSS (MINOR), APRIL<br>P.O. BOX 1161<br>QUINCY FL 32353 | CREDITOR ID: 407155-MS<br>RUSS, EDGAR W  JR<br>1532 N 7TH STREET<br>JACKSONVILLE BEACH FL 32250 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537061-BA<br>RUSS, RANDY<br>3661 THOMAS AVE.<br>MIAIM FL 33133 | CREDITOR ID: 538717-BA<br>RUSS, RANDY<br>C/O KENDRICK G. WHITTLE, P.A.<br>ATTN KENDRICK G. WHITTLE<br>19 WEST FLAGLER STREET, SUITE 707<br>MIAMI FL 33130 | CREDITOR ID: 537062-BA<br>RUSS, RONALD<br>363 DRONE ST<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 538718-BA<br>RUSS, RONALD<br>C/O FARAH & FARAH, P.A.<br>ATTN LLOYD MANUKIAN, ESQ.<br>10 WEST ADAMS ST., 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 537066-BA<br>RUSSELL (MINOR), INDIA<br>69226 SHIRER COURT<br>MANDEVILLE LA 70471 | CREDITOR ID: 545333-BI<br>RUSSELL A ROSS<br>5997 EAGLE TIFF LANE<br>SUGAR HILL GA 30518 |
| CREDITOR ID: 545336-BI<br>RUSSELL COUNTY CIRCUIT COURT<br>PO BOX 518<br>PHENIX CITY AL 36868 | CREDITOR ID: 545337-BI<br>RUSSELL COUNTY HEALTH DEPT<br>1850 CRAWFORD RD<br>PHOENIX CITY AL 36867 | CREDITOR ID: 545338-BI<br>RUSSELL COUNTY WATER & SEWER<br>P O BOX 970<br>PHENIX CITY AL 36868-0970 |
| CREDITOR ID: 416922-15<br>RUSSELL CROSSING PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, SUITE 1800<br>NASHVILLE TN 37238 | CREDITOR ID: 545342-BI<br>RUSSELL HILL<br>3690 SE 56TH TERRACE<br>OCALA FL 34471 | CREDITOR ID: 260179-12<br>RUSSELL OIL CO<br>ATTN: THOMAS E RUSSELL, PRES<br>PO BOX 38<br>LAPINE, AL 36046-0038 |
| CREDITOR ID: 381757-15<br>RUSSELL OIL COMPANY INC<br>C/O PARNELL & CRUM, PA<br>ATTN B B GRIGGS OR C PARNELL, ESQS<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 | CREDITOR ID: 545345-BI<br>RUSSELL STOVER CANDIES<br>PO BOX 802855<br>KANSAS CITY MO 64180-2855 | CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>C/O LATHROP & GAGE, LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, SUITE 2800<br>KANSAS CITY MO 64108-2684 |
| CREDITOR ID: 260182-12<br>RUSSELL STOVER CANDIES<br>ATTN MICHAEL RUBLE<br>PO BOX 802855<br>KANSAS CITY, MO 64180-2855 | CREDITOR ID: 408336-15<br>RUSSELL STOVER CANDIES, INC.<br>C/O LATHROP & GAGE, LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, SUITE 2800<br>KANSAS CITY MO 64108-2684 | CREDITOR ID: 408336-15<br>RUSSELL STOVER CANDIES, INC.<br>ATTN MIKE RUBLE, VP CREDIT/SALES<br>4900 OAK STREET<br>KANSAS CITY MO 64112-2327 |
| CREDITOR ID: 392200-55<br>RUSSELL, ALICE<br>C/O FARAH & FARAH, PA<br>ATTN RICHARD A STAGGARD, ESQ<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 556659-BC<br>RUSSELL, BETTY<br>750 HAY STR<br>MONTICELLO FL 32344 | CREDITOR ID: 556660-BC<br>RUSSELL, CARRIE<br>7863 CARTON CER EAST<br>JACKSONVILLE FL 32208 |
| CREDITOR ID: 392657-55<br>RUSSELL, DAVID<br>C/O MAYNARD & HARRIS<br>ATTN C DOUGLAS MAYNARD JR, ESQ<br>514 S STRATFORD ROAD, SUITE 321<br>WINSTON SALEM NC 27103 | CREDITOR ID: 537064-BA<br>RUSSELL, DEBRA<br>1579 EAST POWDERHORN RD<br>MIMS FL 32754 | CREDITOR ID: 538719-BA<br>RUSSELL, DEBRA<br>C/O CIANFROGNA TELFER REDA FAHERTY<br>ATTN LOUIS CIANFROGNA<br>PO DRAWER 6310<br>TITUSVILLE FL 32782-6310 |
| CREDITOR ID: 403919-94<br>RUSSELL, FRANK<br>PO BOX 425<br>OXFORD MS 38655 | CREDITOR ID: 402310-90<br>RUSSELL, JOSEPH F<br>302 HAWICK PLACE<br>LOUISVILLE KY 40243 | CREDITOR ID: 65090-05<br>RUSSELL, LEONARD<br>3703 MONROE ST<br>NEW ORLEANS LA 70119 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537065-BA<br>RUSSELL, LONDIA<br>14822 NW 6TH COURT<br>MIAMI FL 33168 | CREDITOR ID: 538720-BA<br>RUSSELL, LONDIA<br>C/O WOLFSON & GROSSMAN, P.A.<br>ATTN RICHARD S. WOLFSON, ESQ.<br>11900 BISCAYNE BLVD, SUITE 760<br>MIAMI FL 33181 | CREDITOR ID: 407157-MS<br>RUSSELL, MICHAEL W<br>2149 GINHOUSE DRIVE<br>MIDDLEBURG FL 32068-5073 |
| CREDITOR ID: 407157-MS<br>RUSSELL, MICHAEL W<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 392379-55<br>RUSSELL, RICHARD<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN J ROTSTEIN OR M SHIFFMAN, ESQS<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 403921-94<br>RUSSELL, SARAH<br>10593 ROUNDWOOD GLEN COURT<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 556661-BC<br>RUSSELL, TORRI<br>1765 NW 52 ST<br>MIAMI FL 33142 | CREDITOR ID: 407158-MS<br>RUSSELL, WAYNE V.<br>601 NORMANDY STREET<br>CARY NC 27511 | CREDITOR ID: 556662-BC<br>RUSTIN, ROSE<br>201 CHANEY ST.<br>APT. 4<br>ENTERPRISE AL 36330 |
| CREDITOR ID: 545350-BI<br>RUTH GUEST HOUSE INC<br>BOULDER VENTURE SOUTH LLC<br>2226 SR 580<br>CLEARWATER FL 33763 | CREDITOR ID: 1801-07<br>RUTH GUEST HOUSE INC<br>BOULDER VENTURE SOUTH LLC<br>2226 SR 580<br>CLEARWATER, FL 33763 | CREDITOR ID: 545353-BI<br>RUTH S SMITH SNODGRASS AIRES<br>308 RUNNING WINDS LANE<br>MAITLAND FL 32751 |
| CREDITOR ID: 1802-07<br>RUTH S SMITH SNODGRASS AIRES<br>308 RUNNING WINDS LANE<br>MAITLAND, FL 32751 | CREDITOR ID: 545355-BI<br>RUTHERFORD INTERNAL MED ASSOC<br>PO BOX 1560<br>FOREST CITY NC 28043-1560 | CREDITOR ID: 260205-12<br>RUTHERFORD INTERNAL MED ASSOC<br>PO BOX 1560<br>FOREST CITY, NC 28043-1560 |
| CREDITOR ID: 556663-BC<br>RUTHERFORD, CARRIE<br>5231 STONEGATE DR<br>COLUMBUS GA 31909 | CREDITOR ID: 204757-09<br>RUTHERFORD, MARILYN K<br>3015 CORPENING CHAPEL RD<br>MORGANTON NC 28655 | CREDITOR ID: 399370-15<br>RUTH'S SALADS INC<br>C/O COFACE NORTH AMERICA, AGENT<br>ATTN AMY SCHMIDT<br>PO BOX 2102<br>CRANBURY NJ 08512 |
| CREDITOR ID: 545354-BI<br>RUTH'S SALADS INC<br>PO BOX 668568<br>CHARLOTTE NC 28266 | CREDITOR ID: 556664-BC<br>RUTLEDGE, CANAAN<br>5054 ALAMUCHA-WHYNOT ROAD<br>MERIDIAN MS 39301 | CREDITOR ID: 2492-07<br>RV MANAGEMENT COMPANY<br>C/O FARMER & READY<br>ATTN DAVID FARMER/PAUL READY, ESQS<br>1254 MARSH STREET<br>PO BOX 1443<br>SAN LUIS OBISPO CA 93406 |
| CREDITOR ID: 2492-07<br>RV MANAGEMENT COMPANY<br>9100 BATTLE POINT DRIVE NE<br>BAINBRIDGE  ISLAND WA 98110-1482 | CREDITOR ID: 408236-15<br>RV MANAGEMENT COMPANY<br>ATTN TIMOTHY CARMEL, MGG PARTNER<br>1023 NIPOMO STREET, SUITE 150<br>SAN LUIS OBISPO CA 93401 | CREDITOR ID: 408185-15<br>RW ALEXANDER CONTRACTORS, INC<br>ATTN ROBBIE S HIERS, CORP SECRETARY<br>PO BOX 1592<br>VALDOSTA GA 31603-1592 |
| CREDITOR ID: 545356-BI<br>RW SUMMERS RAILROAD CONTRACTORS IN<br>3693 E GANDY ROAD<br>BARTOW FL 33830-8702 | CREDITOR ID: 260209-12<br>RWH TRUCKING INC<br>NW 7939<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-7939 | CREDITOR ID: 545357-BI<br>RWI TRANSPORTATION LLC /R & O TRANS LLC<br>PO BOX 633608<br>CINCINNATI OH 45263 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 383009-51<br>RX ADVANTAGE<br>PO BOX 66048<br>TUCSON, AZ 85728 | CREDITOR ID: 383007-51<br>RX AMERICA<br>369 BILLY MITCHELL ROAD<br>SALT LAKE CITY, UT 84116 | CREDITOR ID: 383006-51<br>RX CONNECTIONS<br>1925 ENTERPRISE PARKWAY<br>TWINSBURG, OH 44087 |
| CREDITOR ID: 383002-51<br>RX DIRECT<br>852 EAST ARROWHEAD LANE<br>MURRAY, UT 84107 | CREDITOR ID: 545358-BI<br>RX LABEL TECHNOLOGY<br>PO BOX 88651<br>MILWAUKEE WI 53288-0651 | CREDITOR ID: 383001-51<br>RX NET OF CA<br>30 WEST SPRING STREET<br>COLUMBUS, OH 43215 |
| CREDITOR ID: 382999-51<br>RX PRIME<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 | CREDITOR ID: 545359-BI<br>RX PRO HEALTH INC<br>2601 BLAKE STREET<br>SUITE 400<br>DENVER CO 80205 | CREDITOR ID: 260212-12<br>RX PROFESIONAL INC<br>6800 S W 40TH STREET # 485<br>MIAMI, FL 33155-3708 |
| CREDITOR ID: 382277-51<br>RX RELIEF<br>6770 N WEST AVENUE, SUITE 102<br>FRESNO, CA 93711-1399 | CREDITOR ID: 382998-51<br>RX SAVINGS ACCESS CARD<br>9700 N 91ST STREET, SUITE 232<br>SCOTTSDALE, AZ 85258-5036 | CREDITOR ID: 399371-15<br>RX SOLUTIONS<br>ATTN JERE COUCH<br>111 THOMAS OVERBY DR<br>SHARPSBURG GA 30277 |
| CREDITOR ID: 545360-BI<br>RX SOLUTIONS<br>PO BOX 491<br>SHARPSBURG GA 30277-0491 | CREDITOR ID: 382877-51<br>RX SOLUTIONS<br>PMB 1318436 DENTON HWY, STE 208<br>WATAUGA, TX 76148-2459 | CREDITOR ID: 382994-51<br>RX SOLUTIONS-WRK COMP<br>3515 HARBOR BOULEVARD<br>COSTA MESA, CA 92626 |
| CREDITOR ID: 382992-51<br>RXCARE/ PHP CARITEN WRK COMP<br>226 CAPITOL BOULEVARD, SUITE 510<br>NASHVILLE, TN 37219 | CREDITOR ID: 382991-51<br>RXCHANGE<br>3651 RIDGE MILL DRIVE<br>COLUMBUS, OH 43206 | CREDITOR ID: 545361-BI<br>RXPROHEALTH<br>PO BOX 1300<br>SUISUN CITY CA 94585-4300 |
| CREDITOR ID: 382985-51<br>RXSAVINGS<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 | CREDITOR ID: 382982-51<br>RXSAVINGS READERS DIGEST<br>9501 EAST SHEA BLVD<br>SCOTTSDALE, AZ 85260 | CREDITOR ID: 382981-51<br>RXWEST<br>9 INVERNESS DRIVE EAST<br>ENGLEWOOD, CO 80112 |
| CREDITOR ID: 545362-BI<br>RYAN C EUBANKS<br>518 WOOD DRIVE<br>N AUGUSTA SC 29860 | CREDITOR ID: 545364-BI<br>RYAN OCONNELL<br>873 SARASOTA DRIVE<br>PALM BAY FL 32909 | CREDITOR ID: 556666-BC<br>RYAN, AMY<br>17449 DEERPATH CT.<br>PRAIRIEVILLE LA 70769 |
| CREDITOR ID: 402955-89<br>RYAN, HOMER C JR<br>481 W LIBERTY ST<br>HERNANDO FL 34442 | CREDITOR ID: 556665-BC<br>RYAN, JENNIFER<br>617 NORTH SUMMIT AVENUE<br>LAKE HELEN FL 32744 | CREDITOR ID: 537067-BA<br>RYANN, JOANN<br>7950 PARK BLVD LOT #11<br>PINELLAS PARK FL 33782 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545365-BI<br>RYDER TRANSPORTATION SERVICES<br>PO BOX 402366<br>ATLANTA GA 30384-2366 | CREDITOR ID: 279433-99<br>RYNN & JANOWSKY LLP<br>ATTN: P RYNN/P GRANNIS<br>4100 NEWPORT PLACE DRIVE<br>SUITE 700<br>NEWPORT BEACH CA 92660 | CREDITOR ID: 279434-99<br>RYNN & JANOWSKY LLP<br>ATTN: PRISCILLA GRANNIS<br>4100 NEWPORT PLACE DRIVE<br>SUITE 700<br>NEWPORT BEACH CA 92660 |
| CREDITOR ID: 545366-BI<br>RYSON INTERNATIONAL CO<br>300 NEWSOME DRIVE<br>YORK TOWN VA 23692 | CREDITOR ID: 545367-BI<br>RYTEC CORP<br>P O BOX 75467<br>CHICAGO IL 60675-5467 | CREDITOR ID: 545368-BI<br>S & B METAL PRODUCTS INC<br>5301 GATEWAY BLVD<br>LAKELAND FL 33811 |
| CREDITOR ID: 545369-BI<br>S & C PROPERTIES<br>1100 SPRING ST NW BLDG 550<br>ATLANTA GA 30367-0001 | CREDITOR ID: 545371-BI<br>S & M NU TEC, LLC<br>PO BOX 28327<br>GLADSTONE MO 64188-0324 | CREDITOR ID: 545370-BI<br>S & M NU TEC, LLC<br>PO BOX 28324<br>GLADSTONE MO 64188-0324 |
| CREDITOR ID: 545372-BI<br>S & S METAL & PLASTICS<br>3740 MORTON ST<br>JACKSONVILLE FL 32217-2206 | CREDITOR ID: 545373-BI<br>S & S SPORTS<br>105 S MORRISON BLVD<br>HAMMOND LA 70403 | CREDITOR ID: 545374-BI<br>S & S WELDING<br>PO BOX 4648<br>PLANT CITY FL 33563 |
| CREDITOR ID: 240650-06<br>S C DHEC<br>THE BUREAU OF FINANCE<br>2600 BULL STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 545375-BI<br>S C DHEC<br>THE BUREAU OF FINANCE<br>2600 BULL STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 545377-BI<br>S C JOHNSON<br>PO BOX 100549<br>ATLANTA GA 30384-0549 |
| CREDITOR ID: 545376-BI<br>S C JOHNSON<br>PO BOX 100549<br>ATLANTA GA 30384-0549 | CREDITOR ID: 545378-BI<br>S E A A<br>PO BOX 210219<br>COLUMBIA SC 29221 | CREDITOR ID: 545379-BI<br>S E O ENTERPRISES<br>P O BOX 5745<br>5804 BRANNEN RD S<br>LAKELAND, FL 33813-5745 |
| CREDITOR ID: 545380-BI<br>S E W FRIEL<br>PO BOX 10<br>QUEENSTOWN MD 21658-0010 | CREDITOR ID: 545381-BI<br>S J BEAULIEU JR TRUSTEE<br>PO BOX  6537<br>NEW YORK NY 10249 | CREDITOR ID: 545382-BI<br>S J MONTGOMERY<br>600 FOREMAN DR<br>LAFAYETTE LA 70506 |
| CREDITOR ID: 545383-BI<br>S R CARR INC LOGISTICS<br>632 MANDY OAKS DRIVE<br>JACKSONVILLE FL 32220-3744 | CREDITOR ID: 545384-BI<br>S SHAW AND ASSOCIATES LLC<br>1700 THOMAS PAINE PARKWAY<br>SUITE A<br>CENTERVILLE OH 45459 | CREDITOR ID: 545385-BI<br>S T FIGUERO DISTRIBUTING<br>165 MADDOX RD<br>JACKSON MS 39212 |
| CREDITOR ID: 545386-BI<br>S W (RED) SMITH INC<br>4145 SW 47TH AVENUE<br>DAVIE FL 33314 | CREDITOR ID: 545387-BI<br>S W H SUPPLY CO INC<br>242 E MAIN ST<br>LOUISVILLE KY 40202-1295 | CREDITOR ID: 2530-07<br>S&C PROPERTIES<br>1100 SPRING STREET NW<br>BUILDING 550<br>ATLANTA, GA 30309 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:    05-03817-3F1**

CREDITOR ID: 384339-47
S&C PROPERTIES
1100 SPRING ST NW, BLDG 550
ATLANTA, GA 30367-0001

CREDITOR ID: 260243-12
S&S METAL & PLASTICS INC
3740 MORTON ST
JACKSONVILLE, FL 32217-2206

CREDITOR ID: 260248-12
S&S WELDING
PO BOX 4648
PLANT CITY, FL 33563

CREDITOR ID: 394066-61
SAALFIELD SHAD JAY ET AL
ATTN: CHARLES T SHAD, PARTNER
50 N LAURA STREET, STE 2950
JACKSONVILLE FL 32202

CREDITOR ID: 534946-97
SAALFIELD SHAD JAY ET AL
ATTN: JOSEPH R STOKES III, PARTNER
50 N LAURA ST, STE 2950
JACKSONVILLE FL 32202

CREDITOR ID: 545388-BI
SAALFIELD SHAD JAY LUCAS AND STOKES PA
50 N LAURA STREET STE 2950
JACKSONVILLE FL 32202

CREDITOR ID: 390801-55
SAAVEDRA, GUADALUPE
C/O DEPENA & DEPENA, PA
ATTN FRANK DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 403922-94
SABATTUS, PAUL M
10253 PARADISE VALLEY DRIVE
CONROE TX 77304-4687

CREDITOR ID: 545389-BI
SABEL STEEL SERVICE
PO BOX 4747
MONTGOMERY AL 36103-4747

CREDITOR ID: 260278-12
SABEL STEEL SERVICE
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 545390-BI
SABEL WHOLESALE CENTER
P O BOX 4747
MONTGOMERY AL 36103-4747

CREDITOR ID: 260279-12
SABEL WHOLESALE CENTER
ATTN STEVE DUNLAP, CREDIT MANAGER
PO BOX 4747
MONTGOMERY, AL 36103-4747

CREDITOR ID: 537068-BA
SABIN, DIANE
2208 DEANNA DRIVE
APOPKA FL 32703

CREDITOR ID: 538721-BA
SABIN, DIANE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI ESQ
5100 W. KENNEDY BLVD., SUITE 100
TAMPA FL 33609

CREDITOR ID: 457532-31
SABINE RIVER AUTHORITY TEXAS
ATTN: MARY VANN
1895 O I RD
ORANGE TX 77632

CREDITOR ID: 556667-BC
SABINO-ATO, PEDRO
8261 SW 128 ST
MIAMI FL 33156

CREDITOR ID: 537069-BA
SABOSAL, MICHAEL
536 2ND STREET
GRETNA LA 70053

CREDITOR ID: 545393-BI
SACO FOODS INC
PO BOX 620707
MIDDLETON WI 53562-0707

CREDITOR ID: 397728-62
SACRAMENTO, CA DIV OF COLLECTIONS
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 942850
SACRAMENTO  CA 94250-5873

CREDITOR ID: 545394-BI
SACRED HEART ELEMENTARY SCHOOL
10482 LEMOYNE BLVD
D IBERVILLE MS 39540

CREDITOR ID: 545396-BI
SACRED HEART MEDICAL GROUP
PO BOX 2766
PENSACOLA FL 32513

CREDITOR ID: 545395-BI
SACRED HEART MEDICAL GROUP
PO BOX 2699
PENSACOLA FL 32513-2699

CREDITOR ID: 260285-12
SACRED HEART MEDICAL GROUP
PO BOX 2699
PENSACOLA, FL 32513-2699

CREDITOR ID: 545397-BI
SACRED HEART MOREAUVILLE
P O BOX 179
MOREAUVILLE LA 71355

CREDITOR ID: 545398-BI
SACRED HEART OF JESUS CHURCH
139 S LOPEZ ST
NEW ORLEANS LA 70119

CREDITOR ID: 545400-BI
SACRED HEART SCHOOL
453 SPRUCE STREET
NORCO LA 70079

CREDITOR ID: 545399-BI
SACRED HEART SCHOOL
114 TROJAN LANE
VILLE PLATTE LA 70586

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:    05-03817-3F1**

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O WINTHROP INVESTMENT GROUP
ATTN HANS J SCHMIDT, GP
PO BOX 327
MCLEAN VA 22101

CREDITOR ID: 260289-12
SADDLE FUND I LP
C/O NIXON PEABODY LLP
ATTN: DANIEL W SKLAR, ESQ
889 ELM STREET
MANCHESTER NH 03101

CREDITOR ID: 556669-BC
SADDLER, DONNA
7988 OAK RUN CIRCLE
LAKELAND FL 33809

CREDITOR ID: 315887-40
SADE, PAUL & ELEANOR, TRUSTEES
585 PT SAN PEDRO RD
SAN RAFAEL, CA 94901

CREDITOR ID: 556670-BC
SADLER, ELEANOR
739 TORREY PINES
SUN CITY CENTER FL 33573

CREDITOR ID: 393007-55
SADLER, MARY
C/O RICHARD BREEN LAW OFFICES, PSC
ATTN RICHARD M. BREEN, ESQ
2950 BRECKENRIDGE LANE, SUITE 3
LOUISVILLE KY 40220

CREDITOR ID: 545404-BI
SADLERS BAR-B-QUE SALES
PO BOX 1088
HENDERSON TX 75653-1088

CREDITOR ID: 545403-BI
SADLERS BAR-B-QUE SALES
PO BOX 1088
HENDERSON TX 75653-1088

CREDITOR ID: 260290-12
SADLERS BAR-B-QUE SALES
ATTN CLIFF USSERY, CONTROLLER
PO BOX 1088
HENDERSON, TX 75653-1088

CREDITOR ID: 403923-94
SADLOWSKI, LAWRENCE J
706 PINTAIL COURT
GRANDBURY TX 76049

CREDITOR ID: 537070-BA
SAEZ, VIVIAN
12611 SW 143RD LANE
MIAMI FL 33011

CREDITOR ID: 545407-BI
SAFE HARBOR SEAFOOD
4371 OCEAN ST
MAYPORT FL 32233-2417

CREDITOR ID: 278711-99
SAFE HARBOR SEAFOOD
ATTN: JACK JONES, CFO
4371 OCEAN STREET
MAYPORT, FL 32233-2417

CREDITOR ID: 545408-BI
SAFE HARBOR SEAFOOD
4371 OCEAN ST
MAYPORT FL 32233-2417

CREDITOR ID: 260293-12
SAFE STRAP COMPANY
ATTN: R BUONOMO, VP
10 KINGS BRIDGE ROAD
FAIRFIELD NJ 07004

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN BENJAMIN D LENTZ, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11783

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN LAWRENCE S NOVAK, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11753-2702

CREDITOR ID: 545409-BI
SAFEGUARD
PO BOX 8000
PEPPERELL MA 01463-8000

CREDITOR ID: 260299-12
SAFELINE METAL DETECTION
22677 NETWORK PLACE
CHICAGO, IL 60673-1226

CREDITOR ID: 545410-BI
SAFETY AMERICA INC
4716 RIDGEWOOD AVE
JACKSONVILLE FL 32207

CREDITOR ID: 260303-12
SAFETY AMERICA INC
ATTN CATHERINE TOMLINSON, VP
4716 RIDGEWOOD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 260305-12
SAFETY GUIDE OF AL
ATTN BOB MALLET, MGR
PO BOX 210128
MONTGOMERY AL 36117-0128

CREDITOR ID: 545411-BI
SAFETY KLEEN CORP.
PO BOX 650509
DALLAS TX 75265-0509

CREDITOR ID: 381953-15
SAFETY KLEEN SYSTEMS, INC
ATTN KAY NORMANBANKRUPTCY SUPV
CLUSTER II BLDG 3
5400 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 545412-BI
SAFETY PRODUCTS, INC.
PO BOX 1688
EATON PARK FL 33840-1688

CREDITOR ID: 545414-BI
SAFETY SYSTEMS OF BILOXI
PO DRAWER  6039
D'IBERVILLE MS 39540-6039

CREDITOR ID: 545413-BI
SAFETY SYSTEMS OF BILOXI
PO DRAWER  6039
D'IBERVILLE MS 39540

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 395350-63<br>SAFETY SYSTEMS OF BILOXI<br>PO DRAWER 6039<br>BILOXI, MS 39532-6039 | CREDITOR ID: 260309-12<br>SAFETY SYSTEMS OF BILOXI INC<br>ATTN JOY WILSON, SECY<br>PO DRAWER 6039<br>D'IBERVILLE, MS 39540 | CREDITOR ID: 397667-72<br>SAFETY-KLEEN<br>PO BOX 650509<br>DALLAS, TX 75265-0509 |
| CREDITOR ID: 315899-40<br>SAFEWAY INC PROPERTY<br>DEVELOPMENT ASSOCIATION<br>4834 COLLECTIONS CENTER DRIVE<br>FACILITY NO 98-5436-01-01<br>CHICAGO, IL 60693-3229 | CREDITOR ID: 205048-09<br>SAFFORD, RAMONA D<br>749 SW 3RD PLACE<br>DANIA FL 33004 | CREDITOR ID: 205048-09<br>SAFFORD, RAMONA D<br>C/O MARK J MILLER, PA<br>ATTN MARK J MILLER ESQ<br>1600 S FEDERAL HWY SUITE 1101<br>POMPANO BEACH FL 33062 |
| CREDITOR ID: 406279-97<br>SAF-T-GARD INTERNATIONAL INC<br>ATTN: ROBERT DRELL, CFO<br>205 HUEHL ROAD<br>NORTHBROOK IL 60062 | CREDITOR ID: 545406-BI<br>SAF-T-GARD INTERNATIONAL INC<br>135 S LASALLE DEPT. #1545<br>CHICAGO IL 60674-1545 | CREDITOR ID: 545405-BI<br>SAF-T-GARD INTERNATIONAL INC<br>135 S LASALLE DEPT. #1545<br>CHICAGO IL 60674-1545 |
| CREDITOR ID: 279277-35<br>SAF-T-GARD INTERNATIONAL INC<br>ATTN: SHERRY CARLIN, CR MGR<br>205 HUEHL ROAD<br>NORTHBROOK IL 60062 | CREDITOR ID: 545415-BI<br>SAGES LAWN & LANDSCAPE SERVICE<br>3105 CR 121<br>BALDWIN FL 32234 | CREDITOR ID: 395714-65<br>SAGES LAWN SERVICE<br>3105 CR 121<br>BALDWIN, FL 32234 |
| CREDITOR ID: 205072-09<br>SAHA, PAMELA L<br>905 SAVOY WAY<br>APEX NC 27502-5030 | CREDITOR ID: 545416-BI<br>SAIA MOTOR FREIGHT<br>P O BOX 730532<br>DALLAS TX 75373-0532 | CREDITOR ID: 260316-12<br>SAIA MOTOR FREIGHT<br>PO BOX 730532<br>DALLAS, TX 75373-0532 |
| CREDITOR ID: 205075-09<br>SAIK, CHARLES D<br>12900 BIGGIN CHURCH ROAD<br>JACKSONVILLE FL 32224 | CREDITOR ID: 381031-47<br>SAILORS ASPHALT PAVING CO<br>115 WILDLIFE DRIVE<br>UNION, SC 29379 | CREDITOR ID: 556671-BC<br>SAIN, CAROL<br>5817 LEE STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 545417-BI<br>SAINT GENEVIEVE SCHOOL<br>807 BARBIER AVE<br>THIBODAUX LA 70301 | CREDITOR ID: 545418-BI<br>SAINT GOBAIN CONTAINERS<br>P O BOX 277225<br>ATLANTA GA 30384 | CREDITOR ID: 545419-BI<br>SAINT JOSEPH ELEMENTARY SCHOOL<br>501 CARDINAL DRIVE<br>THIBODAUX LA 70301 |
| CREDITOR ID: 545420-BI<br>SAINT JOSEPH SCHOOL<br>175 NTH 8TH ST<br>PONCHATOULA LA 70454 | CREDITOR ID: 537071-BA<br>SAINT JUSTE, EDLINE<br>720 NE 44TH STREET<br>POMPANO BEACH FL 33064 | CREDITOR ID: 538722-BA<br>SAINT JUSTE, EDLINE<br>C/O JOHN T. KENNEDY<br>ATTN RENEE DELAHUNTY<br>477 S.E. RIVERSIDE DRIVE<br>STUART FL 34994 |
| CREDITOR ID: 545421-BI<br>SAINT LUKE EPISCOPAL<br>8833 GOODWOOD BLVD<br>BATON ROUGE LA 70806 | CREDITOR ID: 545422-BI<br>SAINT MICHAEL ELEMENTARY SCHOOL<br>805 E NORTHERN AVE<br>CROWLEY LA 70526 | CREDITOR ID: 545423-BI<br>SAINT SCHOLASTICA<br>P O BOX 1210<br>COVINGTON LA 70434 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545424-BI<br>SAINT THOMAS MOORE<br>450 E FARREL RD<br>LAFAYETTE LA 70508 | CREDITOR ID: 537072-BA<br>SAINTEUS, LISTANNE<br>313 DOROTHY WILFORD CIRCLE<br>BELLE GLADE FL 33430 | CREDITOR ID: 538723-BA<br>SAINTEUS, LISTANNE<br>C/O LAW OFFICES OF ADAM BARON<br>ATTN ADAM BARON, ESQ<br>633 N.E. 167 AVE., SUITE 703<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 537073-BA<br>SAINTYL, ERMANTE<br>6017 WESTFALL RD<br>LAKE WORTH FL 33463 | CREDITOR ID: 388046-54<br>SALAHUDDIN, AESHA<br>741 MARGARET SQUARE<br>WINTER PARK, FL 32789 | CREDITOR ID: 556672-BC<br>SALAZAR, FRANCISCA<br>11755 FLOXGLOVE DR<br>CLERMONT FL 34711 |
| CREDITOR ID: 411229-15<br>SALAZAR, GERSON<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>KISSIMMEE FL 34741 | CREDITOR ID: 537074-BA<br>SALAZAR, ROSA<br>525 CHURCHHILL ROAD<br>WEST PALM BEACH FL 33405 | CREDITOR ID: 538724-BA<br>SALAZAR, ROSA<br>C/O KANNER & PINTALUGA, P.A.<br>ATTN ERIC PINTALUGA ESQ<br>5124 HOLLYWOOD BOULEVARD<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 411227-15<br>SALAZAR, WILLIAM<br>C/O UDOWYCHENKO & GARCIA, PA<br>ATTN JOSE F GARCIA, ESQ<br>SUNTRUST PLAZA, SUITE 203<br>3367 WEST VINE STREET<br>KISSIMMEE FL 34741 | CREDITOR ID: 405996-15<br>SALDANA, ROSA H<br>4500 25TH AVENUE SW<br>NAPLES FL 34116 | CREDITOR ID: 1804-07<br>SALEM CROSSING SHOPPING CENTER<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DRIVE<br>ATLANTA, GA 30328 |
| CREDITOR ID: 545425-BI<br>SALEM CROSSING SHOPPING CENTER LLC<br>5871 GLENRIDGE DRIVE<br>% SPECTRUM REALTY ADVISORS INC<br>SUITE# 400<br>ATLANTA GA 30328 | CREDITOR ID: 260327-12<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA 30328 | CREDITOR ID: 416931-15<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SEARROW REALTY<br>C/O BALCH & BINGHAM, LLP<br>ATTN CHRISTIE L DOWLING, ESQ<br>PO BOX 306<br>BIRMINGHAM AL 35201-0306 |
| CREDITOR ID: 260327-12<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ<br>PO BOX 306<br>BRIMINGHAM AL 35201-0306 | CREDITOR ID: 545426-BI<br>SALEM LUTHERAN SCHOOL<br>418 4TH ST<br>GRETNA LA 70053 | CREDITOR ID: 545427-BI<br>SALEM TECHNOLOGIES INC<br>2580 SALEM POINT COURT<br>WINSTON SALEM NC 27103 |
| CREDITOR ID: 382109-51<br>SALEM, KAREN E<br>561 PLAYERS RIDGE ROAD<br>HICKORY, NC 28601 | CREDITOR ID: 420299-ST<br>SALEM, KAREN E<br>850 SHIPWATCH DR E<br>JACKSONVILLE FL 32225-5409 | CREDITOR ID: 545428-BI<br>SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT FL, INC<br>CITY NATIONAL BANK<br>PO BOX 01-9170<br>MIAMI FL 33101-9170 |
| CREDITOR ID: 315900-40<br>SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT INC<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH  MIAMI  BEACH, FL 33179 | CREDITOR ID: 545429-BI<br>SALERNO VILLAGE SHOPPING CENTER<br>C/O EQUITY ONE REALITY MGMT INC<br>1696 NE MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH FL 33179 | CREDITOR ID: 410785-15<br>SALERNO VILLAGE SHOPPING CENTER LLC<br>C/O GREENBERG TRAURIG, PA<br>ATTN MARK BLOOM, ESQ<br>1221 BRICKELL AVENUE<br>MIAMI FL 33131 |
| CREDITOR ID: 399264-72<br>SALES CONSULTANTS OF CHESTERFIELD<br>1415 ELBRIDGE PAYNE ROAD<br>SUITE 105<br>CHESTERFIELD, MO 63017 | CREDITOR ID: 403519-93<br>SALES FINANCE INC<br>C/O MACEY WILENSKY COHEN ET AL<br>ATTN ROBERT A WINTER, ESQ<br>STE 600, MARQUIS TWO TOWER<br>285 PEACHTREE CENTER AVE, NE<br>ATLANTA GA 30303-1229 | CREDITOR ID: 545430-BI<br>SALES TAX DIVISION<br>ALA TAX<br>PO BOX 830725<br>BIRMINGHAM AL 35283-0725 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 545431-BI
SALES USA INC
220 SALADO CREEK ROAD
SALADO TX 76571

CREDITOR ID: 537075-BA
SALINAS, MAGDA
241 NE 45TH COURT
POMPANO BEACH FL 33064

CREDITOR ID: 538725-BA
SALINAS, MAGDA
C/O LAW OFFICES OF RONALD A. ALTER
ATTN RONALD A. ALTER
ALTER PLAZA I AND II
81 NE 39TH STREET
MIAMI FL 33137

CREDITOR ID: 545432-BI
SALISBURY POST
PO BOX 4639
SALISBURY NC 28145-4639

CREDITOR ID: 260334-12
SALISBURY POST
ATTN STEVEN A BAILEY, BUSINESS MGR
PO BOX 4639
SALISBURY, NC 28145-4639

CREDITOR ID: 545434-BI
SALIX CORPORATION
198 LOCK ROAD
DEERFIELD BEACH FL 33442-1515

CREDITOR ID: 545433-BI
SALIX CORPORATION
1265 SW 4TH AVE
DELRAY BEACH FL 33444

CREDITOR ID: 260335-12
SALIX CORPORATION
198 LOCK RD
DEERFIELD BEACH FL 33442-1515

CREDITOR ID: 545435-BI
SALMEN HIGH SCHOOL
4040 BERKLEY ST
SLIDELL LA 70458

CREDITOR ID: 545436-BI
SALMEN HIGH SCHOOL
4040 BERKLY STREET
SIDELL LA 70458

CREDITOR ID: 556673-BC
SALMERON, LEOTA
100 CAROLINE AVE.
RIVER RIDGE LA 70123

CREDITOR ID: 392202-55
SALMON, ALPHONSO LLOYD
C/O WILLIAM M BROWNELL JR, ESQ
210 WASHINGTON ST NW, SUITE 103
GAINESVILLE GA 30501

CREDITOR ID: 537076-BA
SALO, IIMARI
402 QUARRY LANE
SEBASTIAN FL 32958

CREDITOR ID: 260340-12
SALT & LIGHT ENTERPRISES LLC
ATTN KENNETH CRANE, DIR OF OP
2592 MCKAY LANDING PARKWAY
BROOMFIELD CO 80020

CREDITOR ID: 545438-BI
SALTON INC
DEPT 77-5222
CHICAGO IL 60678-5222

CREDITOR ID: 545437-BI
SALTON INC
5222 EAGLE WAY
CHICAGO IL 60678-1052

CREDITOR ID: 260341-12
SALTON, INC
ATTN MARK C KILGORE, MGR A/R & CRED
1801 N STADIUM BLVD
COLUMBIA MO 65202

CREDITOR ID: 545439-BI
SALVADORE ARNONE
17333 SWEET OLIVE DRIVE
BATON ROUGE LA 70817

CREDITOR ID: 556674-BC
SALVAGGIO, DIANA
2519 W SOUTH AVE
TAMPA FL 33361

CREDITOR ID: 556675-BC
SALVINO (MINOR), AMANDA
17771 71ST LANE NORTH
LOXAHATCHEE FL 33470

CREDITOR ID: 556676-BC
SALVOR FERNANDEZ, LUIS ROCHE
1228 DENNECE TERRACE
HOLLY HILL FL 32117

CREDITOR ID: 205391-09
SALWAY, SEYMOUR
80 FAIR HAVEN HILL COURT
GALLOWAY NJ 08205

CREDITOR ID: 545440-BI
SAM & ROSE GENIRBERG
1707 ARLINGTON BLVD
EL CERRITO CA 94530-2005

CREDITOR ID: 545442-BI
SAM DEVELOPMENT ASSOCIATES LLC
PO BOX 826107
PHILADELPHIA PA 19182-6107

CREDITOR ID: 1806-07
SAM DEVELOPMENT ASSOCIATES, LLC
PO BOX 826107
PHILADELPHIA, PA 19182-6107

CREDITOR ID: 410481-15
SAM DEVELOPMENT ASSOCIATES, LLC
C/O BROWN RAYSMAN MILLSTEIN ET AL
ATTN JAMES J VINCEQUERRA, ESQ
900 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 545444-BI
SAM GROUP INC
PO BOX 31741
DEPT 318
CHARLOTTE NC 29231-1741

SERVICE LIST

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:   05-03817-3F1**

CREDITOR ID: 384343-15
SAM GROUP, INC
ATTN SAM KELLY, PRES
11 SMITH HINES ROAD
GREENVILLE NC 29607

CREDITOR ID: 406252-G4
SAM GROUP, INC.
297-G GARLINGTON RD.
GREENVILLE SC 29615

CREDITOR ID: 545445-BI
SAM STORE AND MOVE
ONE PREMIER DRIVE
FENTON MO 63026

CREDITOR ID: 537077-BA
SAMAI, ROWENA
4844 NW 24 COURT
LAUDERDALE LAKES FL 33313

CREDITOR ID: 538726-BA
SAMAI, ROWENA
C/O FENSTER & FAERBER, P.A.
ATTN SCOTT D. SOBOL
8751 W BROWARD BLVD, STE 307
PLANTATION FL 33324

CREDITOR ID: 545446-BI
SAMANTHA GUILLORY WILLIAMS
121 EDNA STREET
LAFAYETTE LA 70501

CREDITOR ID: 545449-BI
SAMAR PUBLISHING
104 CRANDON BLVD/ SUITE 301
KEY BISCAYNE FL 33149

CREDITOR ID: 545448-BI
SAMAR PUBLISHING
104 CRANDON BLVD
KEY BISCAYNE FL 33149

CREDITOR ID: 545447-BI
SAMAR PUBLISHING
104 CRANDON BLVD
SUITE 301
KEY BISCAYNE FL 33149

CREDITOR ID: 411184-15
SAMAR PUBLISHING INC
THE ISLANDER NEWS
ATTN A OWNES, PRESIDENT
104 CRANDON BLVD, SUITE 301
KEY BISCAYNE FL 33149

CREDITOR ID: 417303-B3
SAMARRIPPAS, GLORIA
PO BOX 1255
WINTER HAVEN FL 33882

CREDITOR ID: 259951-12
SAMESS, RONALD MD
2855 OVERSEAS HIGHWAY
MARATHON, FL 33050

CREDITOR ID: 545450-BI
SAMMY PEARCE
100 BRUTON DRIVE
CHAPEL HILL NC 27516

CREDITOR ID: 260362-12
SAMPCO
651 WEST WASHINGTON BLVD, SUITE 300
CHICAGO, IL 60661

CREDITOR ID: 545451-BI
SAMPCO
651 WEST WASHINGTON BLVD
SUITE 300
CHICAGO IL 60661

CREDITOR ID: 545452-BI
SAMPSON COUNTY
PO BOX 207
OFFICE OF THE TAX COLLECTOR
CLINTON NC 28329-0207

CREDITOR ID: 556677-BC
SAMPSON, BREANN
2409 22ND STREET
SARASOTA FL 34234

CREDITOR ID: 545453-BI
SAMS GAS CO
PO BOX 593641
8222 ORANGE
ORLANDO FL 32859-3641

CREDITOR ID: 394061-61
SAMSON & POWERS, PLLC
ATTN ROLAND F SAMSON III, PARTNER
2408 14TH STREET
GULFPORT, MS 39501

CREDITOR ID: 545454-BI
SAMSON METAL & MACHINE
ATTN SUE SAMSON
PO BOX 1586
LAKELAND FL 33802-1586

CREDITOR ID: 556678-BC
SAMSON, BARBARA
3200 W 23RD ST
PANAMA CITY FL 32405

CREDITOR ID: 556679-BC
SAMUALS, CAROL
1614 12TH AVE
MERIDIAN MS 39301

CREDITOR ID: 545455-BI
SAMUEL C ROPER
1209 CHICHESTER ST
ORLANDO FL 32803

CREDITOR ID: 545457-BI
SAMUEL OSCHIN TRUSTEE BARBARA
OSCHIN PRIMICERIO TRUST
ATTN PATRICIA WHITELEY
400 SOUTH HOPE ST SUITE 400
LOS ANGELES CA 90071-2806

CREDITOR ID: 545458-BI
SAMUEL OSCHIN TRUSTEE MICHAEL
OSCHIN TRUST/HELEN OSCHIN WILL
ATTN PATRICIA WHITELY
400 SOUTH HOPE STREET STE 400
LOS ANGELES CA 90071-2806

CREDITOR ID: 392967-55
SAMUELS, LUCRETIA MOXIE
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 260371-12
SAMY CO
ATTN LAWRENCE HADDAWAY, ACCTG MGR
8815 NW 33RD STREET, SUITE 100
DORAL FL 33172

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 545461-BI
SAMY CO
8815 NW 33RD STREET
SUITE 100
MIAMI FL 33172

CREDITOR ID: 545460-BI
SAMY CO
8815 NW 33RD STREET
SUITE 100
DORAL FL 33172

CREDITOR ID: 545459-BI
SAMY CO
800 DOUGLAS ROAD
LAPUERTA DEL SOL SUITE 105
CORAL GABLES FL 33134

CREDITOR ID: 405965-99
SAN ANGELO TEXAS WD LP
C/O COEN & THURSTON PA
ATTN: JANET H THURSTON
1723 BLANDING BLVD, #102
JACKSONVILLE FL 32210

CREDITOR ID: 410683-99
SAN ANGELO TX WD LP
C/O COEN & THURSTON, PA
ATTN JANET H THUSTON
1723 BLANDING BLVD, SUITE 102
JACKSONVILLE  FL 32210

CREDITOR ID: 545462-BI
SAN BERNARDINO COUNTY
DEPARTMENT OF CHILD SUPPORT SERVICE
PO BOX 19011
SAN BERNARDINO CA 92423

CREDITOR ID: 545463-BI
SAN DIEGO CO OFFICE OF DIST ATTY
P O BOX 122808
SAN DIEGO CA 92112-2808

CREDITOR ID: 545464-BI
SAN JOAQUIN FIGS INC
P O BOX 9547
FRESNO CA 93793-9547

CREDITOR ID: 395351-63
SANA DUCT
PO BOX 3863
MONTGOMERY, AL 36109-3863

CREDITOR ID: 384344-47
SANA DUCT HOOD CLEAN
ATTN JOHNNY BEASLEY, OWNER
PO BOX 3863
MONTGOMERY, AL 36109

CREDITOR ID: 545465-BI
SANA DUCT HOOD CLEAN
P O BOX 3863
MONTGOMERY AL 36109

CREDITOR ID: 556680-BC
SANABRIA, MAXIMA
7300 WEST 10TH COURT
APT 1D
HIALEAH FL 33014

CREDITOR ID: 557065-BC
SANABRIA, TRACIE
6263 57TH AVE N
SAINT PETERSBURG FL 33709

CREDITOR ID: 557066-BC
SANCHES, JUDITH
331 NW 78TH TERRACE
PEMBROKE PINES FL 33024

CREDITOR ID: 557075-BC
SANCHEZ (MINOR), CASSANDRA
1616 SW 30 AVE
MIAMI FL 33145

CREDITOR ID: 557074-BC
SANCHEZ (MINOR), JONNATHAN
5920 NW 5TH AVENUE
MIAMI FL 33142

CREDITOR ID: 537078-BA
SANCHEZ, BETTY
122 ALACHUA LANE
ALBANY GA 31707

CREDITOR ID: 538727-BA
SANCHEZ, BETTY
C/O WOODALL & PFLEPSEN, P.C.
ATTN GEORGE W. WOODALL, ESQ.
405 WEST TIFT AVENUE
ALBANY GA 31702-0322

CREDITOR ID: 557072-BC
SANCHEZ, CAMERON
404 HATFIELD RD
WINTER HAVEN FL 33880

CREDITOR ID: 557073-BC
SANCHEZ, CARIDAD
580 E 42 ST
HIALEAH FL 33012

CREDITOR ID: 557070-BC
SANCHEZ, CONNIE
41571 HORSESHOE RD
PUNTA GORDA FL 33982

CREDITOR ID: 387179-54
SANCHEZ, CORINA
C/O GERAGHTY DOUGHERTY ET AL
ATTN MICHAEL C MCQUAGGE, ESQ
2225 FIRST STREET
FORT MYERS FL 33901

CREDITOR ID: 416743-L1
SANCHEZ, DAVID
C/O ZAPPITELL & KAPRAL, PA
ATTN STEPHEN M KAPRAL, JR, ESQ
5355 TOWN CENTER ROAD, SUITE 1105
BOCA RATON FL 33486

CREDITOR ID: 411228-15
SANCHEZ, HERMELINDA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 557071-BC
SANCHEZ, JEANETTE
PO BOX 1070
MASCOTTE FL 34753

CREDITOR ID: 557067-BC
SANCHEZ, JOSE
2976 SW 18TH ST
MIAMI FL 33145

CREDITOR ID: 537079-BA
SANCHEZ, LAIDY
2885 SOUTH CAMBRIDGE LANE
COOPER CITY FL 33026

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538728-BA<br>SANCHEZ, LAIDY<br>C/O ROBERT P. DISTEFANO  P.A.<br>ATTN ROBERT P. DISTEFANO<br>7471 W. OAKLAND PARK BLVD, #106<br>FT. LAUDERDALE FL 33319 | CREDITOR ID: 537080-BA<br>SANCHEZ, LUCY<br>1261 SE 29TH STREET, UNIT 206<br>HOMESTEAD FL 33035 | CREDITOR ID: 492943-15<br>SANCHEZ, LUCY<br>C/O LAW OFFICES OF MARIA E CORREDOR<br>ATTN MARIA E CORREDOR, ESQ<br>9130 S DADELAND BLVD, SUITE 1202<br>MIAMI FL 33156 |
| CREDITOR ID: 492943-15<br>SANCHEZ, LUCY<br>1261 SE 29TH STREET, #206<br>HOMESTEAD FL 33035 | CREDITOR ID: 538729-BA<br>SANCHEZ, LUCY<br>C/O LAW OFFICE OF MARIA E. CORREDOR<br>ATTN MARIA CORREDOR<br>9130 S. DADELAND BLVD, #1202<br>MIAMI FL 33156 | CREDITOR ID: 411098-15<br>SANCHEZ, LUZ<br>C/O MARTINEZ MANGLARDI ET AL<br>ATTN JULIO MARTINEZ, ESQ<br>903 N MAIN STREET<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 408237-15<br>SANCHEZ, MARIA<br>1503 JORDAN STREET<br>ATLANTA BEACH FL 32233 | CREDITOR ID: 393573-55<br>SANCHEZ, NATALIE<br>C/O MORGAN & MORGAN<br>ATTN HARRAN E UDELL, ESQ<br>PO BOX 9504<br>FORT MYERS FL 33906 | CREDITOR ID: 534875-B1<br>SANCHEZ, NATALIE<br>14345 GRASSEY COVE CIRCLE<br>ORLANDO FL 32824 |
| CREDITOR ID: 408413-15<br>SANCHEZ, PATRICIA RIVERA<br>C/O FOY & ASSOCIATES, PC<br>ATTN JOHN M FOY, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 387901-54<br>SANCHEZ, PEDRO (MINOR)<br>C/O ORLANDO R RUIZ LAW OFFICES<br>ATTN ORLANDO R RUIZ, ESQ<br>7695 SW 104TH STREET, SUITE 200<br>MIAMI FL 33156 | CREDITOR ID: 387901-54<br>SANCHEZ, PEDRO (MINOR)<br>C/O PEDRO &  WANDA SANCHEZ<br>18103 SW 149TH PLACE<br>MIAMI, FL 33187 |
| CREDITOR ID: 392099-55<br>SANCHEZ, ROCIO JULAIO<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENEFELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 | CREDITOR ID: 417089-15<br>SANCHEZ, ROSA L<br>C/O V CAVE, CPA<br>ATTN VIRGINIA CAVE<br>13350 SW 128 STREET<br>MIAMI FL 33186 | CREDITOR ID: 557069-BC<br>SANCHEZ, SAKAYLA<br>1809 FURMEN COURT<br>COCOA FL 32922 |
| CREDITOR ID: 260379-12<br>SAND DOLLAR DIST<br>ATTN GREGORY C SANDEFUR, CEO<br>3172 N ANDREWS AVE EXT<br>POMPANO BEACH, FL 33064 | CREDITOR ID: 545466-BI<br>SAND DOLLAR DIST<br>3172 N ANDREWS AVE EXT<br>POMPANO BEACH FL 33064 | CREDITOR ID: 260381-12<br>SANDEFUR INVESTMENTS INC<br>ATTN: STANLEY H. SANDEFUR, PRES<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 |
| CREDITOR ID: 2536-07<br>SANDEFUR INVESTMENTS INC<br>ATTN: TAMERA T PATITUCCI, EXEC VP<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 | CREDITOR ID: 545468-BI<br>SANDEFUR INVESTMENTS INC<br>806 EAST 25TH STREET<br>SANDFORD FL 32771 | CREDITOR ID: 545467-BI<br>SANDEFUR INVESTMENTS INC<br>181 TIMACUAN BLVD<br>LAKE MARY FL 32746 |
| CREDITOR ID: 403924-94<br>SANDER, MARK<br>3463 CUTTER LN<br>MAINEVILLE OH 45039-9368 | CREDITOR ID: 205771-09<br>SANDER, THOMAS R<br>758 PICKET WAY<br>CINCINNATI OH 45245 | CREDITOR ID: 557080-BC<br>SANDERS (MINOR), JUSTICE<br>9233 DAN LYNN ST.<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 537084-BA<br>SANDERS (MINOR), SKILER<br>2216 S SALCEDO ST<br>NEW ORLEANS LA 70125 | CREDITOR ID: 537085-BA<br>SANDERS WILLIAMS, KAREN<br>651 NW 189TH ST<br>NORTH MIAMI BEACH FL 33169 | CREDITOR ID: 538730-BA<br>SANDERS WILLIAMS, KAREN<br>C/O COHEN & COHEN<br>ATTN BETH WOLFE, ESQ<br>2525 NORTH STATE ROAD 7 (441)<br>HOLLYWOOD FL 33021-3206 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537081-BA<br>SANDERS, ANITRA<br>2601 NW 207TH STREET, APT. 123<br>MIAMI FL 33056 | CREDITOR ID: 557077-BC<br>SANDERS, BOUVIER<br>3437 SPALDING ROAD<br>BUILDING 10<br>ORLANDO FL 32805 | CREDITOR ID: 557079-BC<br>SANDERS, IRENE<br>2025 EAST THIRD ST<br>MONTGOMERY AL 36111 |
| CREDITOR ID: 390751-55<br>SANDERS, JOANNE<br>641 S CARELINE STREET<br>DAYTONA BEACH FL 21114 | CREDITOR ID: 253773-12<br>SANDERS, KENDALL J<br>15034 FINLEY ROAD<br>WILMER, AL 36587 | CREDITOR ID: 537082-BA<br>SANDERS, MARGETA<br>3107 WALTERBORO LANE<br>ALBANY GA 31721 |
| CREDITOR ID: 407164-MS<br>SANDERS, MARTIN LEE<br>404 CHIPLEY PLACE WEST<br>JACKSONVILLE FL 32259 | CREDITOR ID: 537083-BA<br>SANDERS, RONNI<br>2191 SW 80TH TERRACE<br>MIRAMAR FL 33025 | CREDITOR ID: 557076-BC<br>SANDERS, TONY<br>695 PINE COURT<br>ALTAMONTE SPRINGS FL 32714 |
| CREDITOR ID: 260384-12<br>SANDERSON FARMS<br>ATTN BOBBY C HILL, CR MGR<br>PO BOX 988<br>LAUREL, MS 39441-0988 | CREDITOR ID: 278718-99<br>SANDERSON FARMS<br>ATTN: NEAL MORGAN, DIR OF SALES<br>PO BOX 988<br>LAUREL, MS 39441-0988 | CREDITOR ID: 545470-BI<br>SANDERSON FARMS<br>P O BOX 988<br>LAUREL MS 39441-0988 |
| CREDITOR ID: 545469-BI<br>SANDERSON FARMS<br>P O BOX 988<br>LAUREL MS 39441-0988 | CREDITOR ID: 383082-51<br>SANDERSON FARMS, INC.<br>PO BOX 988<br>LAUREL, MS 39441 | CREDITOR ID: 381643-47<br>SANDHILLS REGIONAL MED CENTER<br>1000 W HAMLET AVENUE<br>HAMLET, NC 28345 |
| CREDITOR ID: 2537-07<br>SANDIFER PARTNERSHIP LTD<br>2145 DENNIS ST<br>JACKSONVILLE, FL 32203 | CREDITOR ID: 545474-BI<br>SANDIFER PARTNERSHIP LTD<br>2145 DENNIS ST<br>JACKSONVILLE FL 32204 | CREDITOR ID: 545473-BI<br>SANDIFER PARTNERSHIP LTD<br>2145 DENNIS ST<br>JACKSONVILLE FL 32203 |
| CREDITOR ID: 545476-BI<br>SANDRA ARBAUGH<br>130 VINEYARD BLVD<br>SUMMERVILLE SC 29483 | CREDITOR ID: 545478-BI<br>SANDRA CARROLL'S INTERIOR DESIGN SOURCE<br>45320 OAK TRAIL<br>CALLAHAN FL 32011 | CREDITOR ID: 545482-BI<br>SANDRA K MARTIN<br>5860 ALCOTT DRIVE<br>WEDGEFIELD SC 29168 |
| CREDITOR ID: 545481-BI<br>SANDRA K MARTIN<br>2522 ST EDMUND DRIVE<br>SUMTER SC 29168 | CREDITOR ID: 545480-BI<br>SANDRA K MARTIN<br>2522 ST EDMUND DRIVE<br>SUMTER SC 29154 | CREDITOR ID: 545484-BI<br>SANDRA L FLAKE<br>100 WELCHMAN AVENUE<br>GOOSE CREEK SC 29445 |
| CREDITOR ID: 545485-BI<br>SANDRA MACKEY<br>3590 CLOUDLAND DRIVE N W<br>ATLANTA GA 30327 | CREDITOR ID: 545487-BI<br>SANDS ANDERSON MARKS AND MILLER PA<br>PO BOX 1998<br>RICHMOND VA 23218-1198 | CREDITOR ID: 394034-61<br>SANDS, ANDERSON, MARKS & MILLER, PC<br>ATTN TERRENCE L GRAVES<br>PO BOX 1998<br>RICHMOND, VA 23218-1998 |

### Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407165-MS<br>SANDS, JAMES E<br>25423 BUNKER DRIVE<br>SAN ANTONIO TX 78258 | CREDITOR ID: 545489-BI<br>SANDY ARSENAUX<br>745 WALDO STREET<br>METARIE LA 70003 | CREDITOR ID: 545488-BI<br>SANDY ARSENAUX<br>745 WALDO STREET<br>METAIRIE LA 70003 |
| CREDITOR ID: 406253-G4<br>SANDY HAMPTON<br>TWO PENN PLAZA<br>NEW YORK NY 10121-2898 | CREDITOR ID: 382743-51<br>SANFILIPO, JOHN B<br>2299 BUSSE ROAD<br>ELK GROVE VILLAGE, IL 60007 | CREDITOR ID: 537086-BA<br>SANFILIPPO, JOSEPH<br>22 SOUTH DESOTO<br>BEVERLY HILLS FL 34465 |
| CREDITOR ID: 545494-BI<br>SANFORD BELL & ASSOCIATES INC<br>3472 WETUMPKA HIGHWAY<br>MONTGOMERY AL 36110 | CREDITOR ID: 545495-BI<br>SANFORD COCA COLA BOTTLING<br>PO BOX 1207<br>SANFORD NC 27330 | CREDITOR ID: 545497-BI<br>SANFORD CORPORATION<br>PO BOX 92026<br>CHICAGO IL 60675-2026 |
| CREDITOR ID: 545496-BI<br>SANFORD CORPORATION<br>PO BOX 92026<br>CHICAGO IL 60675-2026 | CREDITOR ID: 382114-51<br>SANFORD HERALD<br>ATTN JIMMIE J HOLT<br>PO BOX 100<br>SANFORD, NC 27331 | CREDITOR ID: 557081-BC<br>SANFORD, KIMBERLY<br>P.O. BOX 1983<br>KEYSTONE HEIGHTS FL 32656 |
| CREDITOR ID: 557082-BC<br>SANHUEZA, CLAUDIA<br>9300 FONTAINEBLEAU APT #410<br>MIAMI FL 33174 | CREDITOR ID: 816-03<br>SANITATION DISTRICT NO 1<br>ATNN H MATTINGLY<br>PO BOX 17600<br>COVINGTON KY 41017 | CREDITOR ID: 545498-BI<br>SANITORS SERVICES INC<br>40351 US 19 N<br>SUITE 308<br>TARPON SPRINGS FL 34689 |
| CREDITOR ID: 557083-BC<br>SANJURJO, CARMEN<br>15 CONVENTRY CT<br>KISSIMMEE FL 34758 | CREDITOR ID: 279187-29<br>SANOFI PASTEUR, INC FKA<br>AVENTIS PASTEUR INC<br>ATTN LISA KARPF/ PAUL IACAVAZZI SR<br>DISCOVERY DRIVE<br>SWIFTWATER PA 18370 | CREDITOR ID: 545500-BI<br>SANSO FOODS INC<br>2802 NW 112TH STREET<br>MIAMI FL 33172 |
| CREDITOR ID: 545499-BI<br>SANSO FOODS INC<br>10881 NW 29TH STREET<br>DORAL FL 33172 | CREDITOR ID: 407166-MS<br>SANSON, RAPHAEL<br>166 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 545501-BI<br>SANTA ROSA MEDICAL CENTER<br>PO BOX 648<br>MILTON FL 32572 |
| CREDITOR ID: 545503-BI<br>SANTA SWEETS<br>PO BOX 1166<br>BONITA SPRINGS FL 34133-1166 | CREDITOR ID: 545502-BI<br>SANTA SWEETS<br>4006 N AIRPORT ROAD<br>PLANT CITY FL 33563 | CREDITOR ID: 278946-30<br>SANTA SWEETS<br>PO BOX 1166<br>BONITA SPRINGS, FL 34133-1166 |
| CREDITOR ID: 545504-BI<br>SANTA SWEETS INC<br>PO BOX 1166<br>BONITA SPRINGS FL 34133116 | CREDITOR ID: 545505-BI<br>SANTANA ENTERPRISES INC<br>3620 PRINCETON OAKS STREET<br>ORLANDO FL 32808 | CREDITOR ID: 260424-12<br>SANTANA ENTERPRISES, INC<br>ATTN OSMEL F SANTANA, PRES<br>3620 PRINCETON OAKS STREET<br>ORLANDO, FL 32808 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545506-BI<br>SANTANA SALES & MARKETING GROUP INC<br>3943 PLANTATION DRIVE<br>MAREITTA GA 30062 | CREDITOR ID: 557086-BC<br>SANTANA, FLORINDA<br>6301 JASON ST<br>ORLANDO FL 32809 | CREDITOR ID: 452109-15<br>SANTANA, YOLANDA<br>3571 SAN CASTLE BLVD<br>LANTANA FL 33462 |
| CREDITOR ID: 557084-BC<br>SANTANA, YOURDETTY<br>170 SW 63RD AVENUE<br>MIAMI FL 33144 | CREDITOR ID: 545507-BI<br>SANTEE COOPER<br>PO BOX 188<br>MONCKS CORN SC 29461 | CREDITOR ID: 391561-55<br>SANTIAGO, CARLOS<br>C/O FINDLER & FINDLER, PA<br>ATTN LISSA JOLIVERT-FORSEY, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 |
| CREDITOR ID: 557088-BC<br>SANTIAGO, CAROLYN<br>2357 LAKE WESTON DRIVE<br>APT 1611<br>ORLANDO FL 32810 | CREDITOR ID: 537087-BA<br>SANTIAGO, ESCUDERO<br>414 E. PINE STREET, #804<br>ORLANDO FL 32812 | CREDITOR ID: 538731-BA<br>SANTIAGO, ESCUDERO<br>C/O PENDAS LAW FIRM, P.A.<br>ATTN LOU PENDAS<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 |
| CREDITOR ID: 390567-55<br>SANTIAGO, ILUMINADO<br>C/O LAW OFFICES OF ALAN GINSBERG<br>ATTN ALAN GINSBERG, ESQ<br>13899 BISCAYNE BLVD, SUITE 401<br>NORTH MIAMI BEACH FL 33181 | CREDITOR ID: 393218-55<br>SANTIAGO, ISABELLA<br>C/O BOGIN, MUNNS & MUNNS<br>ATTN RYAN MUNNS, ESQ<br>PO BOX 2807<br>ORLANDO FL 32802-2807 | CREDITOR ID: 557089-BC<br>SANTIAGO, KAREN<br>220 NE 38 ST APT # 17<br>OAKLAND PARK FL 33334 |
| CREDITOR ID: 206326-09<br>SANTIAGO, LISBETH<br>8808 CRESTVIEW DR<br>TAMPA FL 33604 | CREDITOR ID: 399934-15<br>SANTIAGO, MARIA<br>C/O DIANA SANTA MARIA, PA<br>ATTN DIANA SANTA MARIA, ESQ<br>4801 S UNIVERSITY DRIVE, STE 3060<br>DAVIE FL 33328 | CREDITOR ID: 411129-15<br>SANTIAGO, MILAGROS<br>C/O MORGAN & MORGAN, PA<br>ATTN CAMERON BRUMBELOW, ESQ<br>101 E KENNEDY BLVD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 392586-55<br>SANTIAGO, PASCUALA<br>C/O RUE & ZIFFRA, PA<br>ATTN DAVID L SWEAT, ESQ<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 | CREDITOR ID: 557087-BC<br>SANTIAGO, WALTER<br>1524 ETDITH ST<br>RAYNE LA 70578 | CREDITOR ID: 537088-BA<br>SANTIAGO-GARCIA, MIRIAM<br>15425 SW 80 STREET, #201<br>MIAMI FL 33193 |
| CREDITOR ID: 538732-BA<br>SANTIAGO-GARCIA, MIRIAM<br>C/O GOLDBERG & HIRSH, P.A.<br>ATTN SIDNEY A. GOLDBERG<br>ONE S.E. THIRD AVE., SUITE 1280<br>MIAMI FL 33131 | CREDITOR ID: 537089-BA<br>SANTINIELLO, WILLIAM<br>8111 NW 11TH CT<br>PEMBROKE PINES FL 33025 | CREDITOR ID: 557090-BC<br>SANTOS, CATHERINE<br>737 EAST WARREN AVENUE<br>LONGWOOD FL 32750 |
| CREDITOR ID: 537090-BA<br>SANTOS, ROSA<br>1137 HOLDEN AVENUE<br>ORLANDO FL 32839 | CREDITOR ID: 538733-BA<br>SAPP, CONNIE<br>C/O LAW OFFICES OF ALAN COHN &<br>ANGELA COHN<br>ATTN ALAN COHN<br>1152 NORTH UNIVERSITY DR, SUITE 201<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 537091-BA<br>SAPP, CONNIE<br>1214 NE 5TH TERRACE<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 391309-55<br>SAPP, DONNA<br>208 NORTH MAIN AVENUE, APT 4<br>GROVELAND FL 34736 | CREDITOR ID: 391309-55<br>SAPP, DONNA<br>C/O TODD E COPELAND & ASSOCIATES PA<br>ATTN PETE PLACENCIA, ESQ<br>1007 EMMETT STREET<br>KISSIMMEE FL 34741 | CREDITOR ID: 557091-BC<br>SAPP, JAMIE<br>3381 NW 18TH PLACE<br>FORT LAUDERDALE FL 33311 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 557092-BC
SAPP, PATRICIA
1378 EDEN RD
WEST PALM BEACH FL 33417

CREDITOR ID: 545508-BI
SARA CRUSE
5360 BLUEBIRD LANE
YORK SC 29745

CREDITOR ID: 545511-BI
SARA LEE BAKERY
PO BOX 93648
CHARLES WILLIAMS
CHICAGO IL 60673-3648

CREDITOR ID: 545510-BI
SARA LEE BAKERY
PO BOX 93648
CHARLES WILLIAMS
CHICAGO IL 60673-3648

CREDITOR ID: 545509-BI
SARA LEE BAKERY
23243 NETWORK PLACE
CHICAGO IL 60673-1232

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 545512-BI
SARA LEE BAKERY GROUP
PO BOX 945624
ATLANTA GA 30394-5624

CREDITOR ID: 397697-99
SARA LEE BAKERY GROUP
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 397697-99
SARA LEE BAKERY GROUP
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 279278-35
SARA LEE BAKERY GROUP
ATTN JERRI SPONIK
111 CORPORATE OFFICE DR, SUITE 200
EARTH CITY, MO 63045

CREDITOR ID: 397697-99
SARA LEE BAKERY GROUP
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 545513-BI
SARA LEE COFFEE & TEA
23018 NETWORK PLACE
CHICAGO IL 60673123

CREDITOR ID: 279279-35
SARA LEE CORPORATION
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 397696-99
SARA LEE CORPORATION
C/O DLA PIPER RUDNICK GRAY CARY US LLP
ATTN: JANICE L DUBAN, ESQ
203 NORTH LASALLE STREET, STE 1900
CHICAGO IL 60610-1293

CREDITOR ID: 397696-99
SARA LEE CORPORATION
C/O DLA PIPER RUDNICK GRAY CARY US
ATTN: MARK J FRIEDMAN/SUSAN S MAHER
6225 SMITH AVENUE
BALTIMORE MD 21209-3600

CREDITOR ID: 397696-99
SARA LEE CORPORATION
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 279279-35
SARA LEE CORPORATION
ATTN CURTIS MARSHALL, CR DIR
10151 CARVER ROAD
CINCINNATI OH 45242

CREDITOR ID: 545515-BI
SARA LEE FOODS
PO BOX 905466
CHARLOTTE NC 28290

CREDITOR ID: 545514-BI
SARA LEE FOODS
P O BOX 2502
MARYLAND HEIGHTS MO 63043

CREDITOR ID: 278691-99
SARA LEE FOODS
ATTN: JOEL CARTRIGHT, CR MANAGER
PO BOX 905466
CHARLOTTE, NC 28290

CREDITOR ID: 545516-BI
SARA LEE KNIT PRODUCTS
21692 NETWORK PLACE
CHICAGO IL 60673-1216

CREDITOR ID: 545517-BI
SARA LEE SOCK
22680 NETWORK PLACE
CHICAGO IL 60673

CREDITOR ID: 260454-12
SARAH MICHAELS INC
135 S LASALLE ST, DEPT 1905
CHICAGO, IL 60674-1905

CREDITOR ID: 545520-BI
SARALAND DIXIE YOUTH BASEBALL ASSOC.
PO BOX 1008
SARALAND AL 36571

CREDITOR ID: 410519-15
SARAN, LTD
C/O FULBRIGHT & JAWORSKI LLP
ATTN J BOLTON & K NEWSOME, ESQS
1301 MCKINNEY, SUITE 5100
HOUSTON TX 77010-3095

CREDITOR ID: 545521-BI
SARASOTA COUNTY TAX COLLECTOR
OCCUPATIONAL LICENSE
101 S WASHINGTON BLVD
SARASOTA FL 34236-6993

CREDITOR ID: 545522-BI
SARASOTA HAROLD TRIBUNE
801 S TAMIAMI TRAIL
SARASOTA FL 34236

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 376951-44<br>SARASOTA HERALD TRIBUNE<br>ATTN ROB SPRAYBERRY<br>801 S TAMIAMI TRAIL<br>SARASOTA, FL 34236 | CREDITOR ID: 260462-12<br>SARASOTA HERALD TRIBUNE<br>801 S TAMIAMI TRAIL<br>SARASOTA, FL 34236 | CREDITOR ID: 382168-51<br>SARASOTA HERALD TRIBUNE<br>PO BOX 1710<br>SARASOTA, FL 34230 |
| CREDITOR ID: 545523-BI<br>SARASOTA HERALD-TRIBUNE<br>P O BOX 911364<br>ORLANDO FL 32891-1364 | CREDITOR ID: 545526-BI<br>SARASWEAR<br>PO BOX 22544<br>WEST PALM BEACH FL 33416 | CREDITOR ID: 545525-BI<br>SARASWEAR<br>300 S PINE ISLAND ROAD<br>STE 304  C/O JEFFREY SARROW PA<br>PLANTATION FL 33324 |
| CREDITOR ID: 545524-BI<br>SARASWEAR<br>1000 SOUTH ANDREWS AVE<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 545527-BI<br>SARATOGA COUNTY SCU<br>PO BOX 15341<br>ALBANY NY 12212-5341 | CREDITOR ID: 545529-BI<br>SARGENTO FOODS<br>PO BOX 945676<br>ATLANTA GA 30394-5676 |
| CREDITOR ID: 545528-BI<br>SARGENTO FOODS<br>PO BOX 945676<br>ATLANTA GA 30394-5676 | CREDITOR ID: 403542-99<br>SARGENTO FOODS INC<br>C/O REINHART BOERNER VAN DEUREN SC<br>ATTN: JOSHUA A BLAKELY<br>1000 NORTH WATER ST, STE 2100<br>PO BOX 2965<br>MILWAUKEE WI 53201-2965 | CREDITOR ID: 279037-32<br>SARGENTO FOODS, INC<br>C/O REINHART BOERNER VAN DEUREN, SC<br>ATTN MICHAEL D JANKOWSKI, ESQ<br>1000 N WATER STREET<br>PO BOX 2965<br>MILWAUKEE WI 53201-2965 |
| CREDITOR ID: 279037-32<br>SARGENTO FOODS, INC<br>ATTN STU STURZL, CREDIT MGR<br>ONE PERSNICKETY PLACE<br>PLYMOUTH WI 53073-3547 | CREDITOR ID: 557093-BC<br>SARLUCA, KATHLEEN<br>5851 HOLMBERT RD<br>TAMPA FL 33607 | CREDITOR ID: 1813-07<br>SARRIA ENTERPRISES INC<br>ATTN:  FRANCISCO SARRIA<br>4725 SW 8TH STREET<br>MIAMI, FL 33134 |
| CREDITOR ID: 545530-BI<br>SARRIA ENTERPRISES INC<br>ATTN: MR FRANCISCO SARRIA<br>4725 S W 8TH STREET<br>MIAMI FL 33134 | CREDITOR ID: 410513-15<br>SARRIA ENTERPRISES, INC<br>C/O BURGER FARMER & COHEN PL<br>ATTN: M KAUFMAN/A BURGER, ESQS<br>1601 FORUM PLACE, SUITE 404<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 545531-BI<br>SARRIA HOLDINGS II INC<br>4725 SOUTHWEST 8TH STREET<br>MIAMI FL 33134 |
| CREDITOR ID: 545532-BI<br>SARRIA HOLDINGS INC<br>%FRANCISCO SARRIA<br>4725 SW 8TH ST<br>MIAMI FL 33134 | CREDITOR ID: 382275-51<br>SAS INSTITUTE<br>WORLD HEADQUARTERS<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 | CREDITOR ID: 260473-12<br>SAS SECURITY LOCK AND KEY<br>C/O TAD ELECTRONIC LOCK & SAFE CO<br>ATTN TOD KROTZ, PRES<br>803 34TH STREET NORTH<br>ST PETERSBURG, FL 33713 |
| CREDITOR ID: 452058-98<br>SASCO 1996-CFL DOUGLAS CENTER LP<br>C/O LNR PARTNERS, INC<br>ATTN ARNE SHULKIN<br>1601 WASHINGTON AVE SUITE 700<br>MIAMI BEACH FL 33139 | CREDITOR ID: 545533-BI<br>SASSER SIGNS<br>PO BOX 11145<br>DANVILLE VA 24543 | CREDITOR ID: 557125-BC<br>SASSONI, TINA<br>18030 CACTUS COURT<br>ELBERTA AL 36530 |
| CREDITOR ID: 545534-BI<br>SASSY INC<br>P 0 BOX 88285<br>CHICAGO IL 60680-1285 | CREDITOR ID: 545535-BI<br>SATELLITE HIGH SCHOOL<br>837 OAK PARK DRIVE<br>MELBOURNE FL 32940 | CREDITOR ID: 384349-47<br>SATILLA CONVENIENT CARE<br>1921 ALICE STREET, SUITE 4A<br>WAYCROSS, GA 31501 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545536-BI<br>SATILLA CONVENIENT CARE<br>1921 ALICE STREET<br>SUITE 4A<br>WAYCROSS GA 31501 | CREDITOR ID: 1816-RJ<br>SATTERFIELD PLAZA T I C<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL 36123-5021 | CREDITOR ID: 260478-12<br>SATURN COMMUNICATIONS<br>PO BOX 751281<br>CHARLOTTE, NC 28275-1281 |
| CREDITOR ID: 557126-BC<br>SAUCIER, GABRIEL<br>1458 RODERICK RD.<br>MOBILE AL 36618 | CREDITOR ID: 1817-07<br>SAUFLEY FIELD PARTNERS LTD<br>C/O NEWTON OLDACRE MACDONALD<br>PO BOX 680176<br>PRATTVILLE, AL 36068 | CREDITOR ID: 545537-BI<br>SAUFLEY FIELD PARTNERS LTD<br>C/O NEWTON OLDACRE MACDONALD<br>PO BOX 680176<br>PRATTVILLE AL 36068 |
| CREDITOR ID: 206677-09<br>SAUNDERS, DARREN A<br>19001 NW 24TH AVE<br>OPA LOCKA FL 33052-6130 | CREDITOR ID: 206677-09<br>SAUNDERS, DARREN A<br>C/O MANZINI  & ASSOCIATES, PA<br>ATTN NICOLAS A MANZINI, ESQ<br>169 E FLAGER ST, STE 1500<br>MIAMI FL 33131 | CREDITOR ID: 557128-BC<br>SAUNDERS, JULIA<br>2670 20TH AVENUE SW<br>LARGO FL 33774 |
| CREDITOR ID: 537092-BA<br>SAURER, ALEXANDRA<br>1883 INLET COVE COURT<br>ORANGE PARK FL 32003 | CREDITOR ID: 395352-63<br>SAV ON CONTACTS<br>PO BOX 230152<br>BROOKLYN, NY 11223 | CREDITOR ID: 545538-BI<br>SAV ON CONTACTS INC<br>P O BOX 230152<br>BROOKLYN NY 11223 |
| CREDITOR ID: 260481-12<br>SAV ON CONTACTS INC<br>ATTN: EZRA COHEN, PRES<br>PO BOX 230152<br>BROOKLYN, NY 11223 | CREDITOR ID: 545540-BI<br>SAVAGE SALES<br>230 DEER VALLEY DRIVE<br>HATTIESBURG MS 39402 | CREDITOR ID: 545539-BI<br>SAVAGE SALES<br>23 DEER VALLEY DRIVE<br>HATTIESBURG MS 39402 |
| CREDITOR ID: 537093-BA<br>SAVAGE, LONNIE<br>18160 S.E. 18TH STREET<br>SILVER SPRINGS FL 34488 | CREDITOR ID: 538734-BA<br>SAVAGE, LONNIE<br>C/O LAW OFFICES OF DON P HARVEY<br>ATTN DON P HARVEY ESQ<br>1555 HOWELL BRANCH RD, STE C201<br>WINTER PARK FL 32789 | CREDITOR ID: 534634-15<br>SAVAIN, ROGER E<br>100 NW 76TH AVENUE, # 306-2<br>PLANTATION FL 33324 |
| CREDITOR ID: 399980-84<br>SAVAIN, ROGER E<br>C/O MAIR MAIR & ASSOCIATES, PA<br>ATTN KENNETH S MAIR, ESQ.<br>3500 N STATE ROAD 7, SUITE 499<br>FORT LAUDERDALE FL 33319 | CREDITOR ID: 545541-BI<br>SAVANNAH COCA-COLA<br>PO BOX 1110<br>POOLER GA 31322 | CREDITOR ID: 384350-47<br>SAVANNAH DIST COMPANY<br>PO BOX 1388<br>SAVANNAH, GA 31498 |
| CREDITOR ID: 260485-12<br>SAVANNAH MORNING NEWS<br>ACCOUNTS RECEIVABLE<br>ATTN WENDY WICKHAM, CR MGR<br>PO BOX 3117<br>SAVANNAH, GA 31402-3117 | CREDITOR ID: 545542-BI<br>SAVANNAH VALLEY UTILITY DIST<br>10700 HIGHWAY 58<br>GEORGETOWN TN 37336 | CREDITOR ID: 545543-BI<br>SAVARD STAFFING SERVICES LLC<br>WL FUNDING<br>PO BOX 850001<br>ORLANDO FL 32885-0214 |
| CREDITOR ID: 545544-BI<br>SAVARESE & COMPANY<br>723 BRIARWOOD DR<br>LONG BEACH MS 39560 | CREDITOR ID: 397221-67<br>SAVEMORE SUPERSTORES, INC.<br>5033 DICK POND ROAD<br>MYRTLE BEACH, SC 29588 | CREDITOR ID: 545545-BI<br>SAVEN CORP<br>PO BOX 1763<br>CHARLESTON WV 25326 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                         **CASE:   05-03817-3F1**

CREDITOR ID: 278947-30
SAVEN CORP
PO BOX 1763
CHARLESTON, WV 25326

CREDITOR ID: 537094-BA
SAVINON, SANDRA
P.O. BOX 676
FORT LAUDERDALE FL 33311

CREDITOR ID: 538735-BA
SAVINON, SANDRA
C/O ALAN COHN AND ANGELA COHN P.A.
ATTN ALAN W COHN ESQ
1152 NORTH UNIVERSITY DR, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 1818-07
SAVITAR A/M/A SRA/AMERICAN LLC
SAVITAR AS AGENT FOR
SUITE 5A
2301 W SAMPLE RD BLDG 3
POMPANO  BEACH, FL 33073

CREDITOR ID: 545546-BI
SAVITAR A/M/A SRA/AMERICAN LLC
SAVITAR AS AGENT FOR
SUITE 5A
2301 W SAMPLE RD BLDG 3
POMPANO BEACH FL 33073

CREDITOR ID: 545547-BI
SAVITAR A/M/A SRA/PALM TRAILS PLAZA, LLC
2301 W SAMPLE RD
BLDG 5   SUITE 2A
POMPANO BEACH FL 33073

CREDITOR ID: 393606-55
SAVOIE, MICHELLE
C/O KENNETH P MAYERS, LLC
ATTN KENNETH P MAYERS, ESQ
PO BOX 2217
LAFAYETTE, LA 70507

CREDITOR ID: 545548-BI
SAVOIES SAUSAGE & FOOD
1742 HWY 742
OPELOUSAS LA 70570

CREDITOR ID: 407167-MS
SAVOIR, EARL
105 LORELIE CIRCLE
SLIDELL LA 70458

CREDITOR ID: 545549-BI
SAVRX ADVANTAGE
224 NORTH PARK AVE
FREMONT NE 68025

CREDITOR ID: 260493-12
SAVRX ADVANTAGE
ATTN SHANNON BOYDL
224 NORTH PARK AVE
FREMONT, NE 68025

CREDITOR ID: 382977-51
SAV-RX MED-ADVANTAGE
224 NORTH PARK AVENUE
FREMONT, NE 68025

CREDITOR ID: 452449-99
SAWICKI REALTY CO
C/O HELD & ISRAEL
ATTN: E W HELD JR & A N FRISCH, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 545550-BI
SAWICKI REALTY CO
118 W WAYNE ST
MAUMEE OH 43537

CREDITOR ID: 2540-07
SAWICKI REALTY CO
118 W WAYNE ST
MAUMEE, OH 43537

CREDITOR ID: 260495-12
SAWICKI REALTY CO
C/O ROBISON, CURPHEY & O'CONNELL
ATTN: THOMAS A GIBSON, ESQ
FOUR SEAGATE, NINTH FLOOR
TOLEDO  OH 43604

CREDITOR ID: 452052-98
SAWICKI REALTY CO
ATTN HENRY J SAWICKI III PRESIDENT
118 W WAYNE ST
MAUMEE OH 43537

CREDITOR ID: 260495-12
SAWICKI REALTY CO
ATTN HENRY J SAWICKI, III, PRES
118 W WAYNE ST
MAUMEE, OH 43537

CREDITOR ID: 545551-BI
SAWNEE E M C
PO BOX 100002
CUMMING GA 30130-8302

CREDITOR ID: 537095-BA
SAWRIE, ERIN
200 LEAF LANE
ALABASTER AL 35007

CREDITOR ID: 260498-12
SAWYER GAS
PO BOX 37679
JACKSONVILLE, FL 32236

CREDITOR ID: 545552-BI
SAWYER GAS OF GREEN COVE
SPRINGS
21 SOUTH ORANGE AVE
GREEN COVE SPRINGS FL 32043-1386

CREDITOR ID: 545553-BI
SAWYER GAS OF GREEN COVE SPRNG
21 SOUTH ORANGE AVE
GREEN COVE SPRINGS FL 32043-1386

CREDITOR ID: 545554-BI
SAWYER GAS OF JACKSONVILLE INC
PO BOX 37679
JACKSONVILLE FL 32236

CREDITOR ID: 545555-BI
SAWYER GAS OF LAKE CITY,INC
1851 SW MIDTOWN PLACE
LAKE CITY, FL 32025

CREDITOR ID: 545557-BI
SAWYER GAS OF THE BEACHES,INC
PO BOX 49207
JACKSONVILLE FL 32240-9207

CREDITOR ID: 545556-BI
SAWYER GAS OF THE BEACHES,INC
98 S PENMAN ROAD
JACKSONVILLE FL 32250

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545558-BI<br>SAWYER TECO GAS<br>7162 PHILLIPS HWY<br>JACKSONVILLE FL 32256 | CREDITOR ID: 557130-BC<br>SAWYER, DENISE<br>715 BLEOXHAN AVENUE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 557129-BC<br>SAWYER, PAMELA<br>P.O. BOX 69<br>PENNEY FARMS FL 32079 |
| CREDITOR ID: 537096-BA<br>SAXON, KIM<br>1208 GLEN ACRES DR<br>MOBILE AL 36608 | CREDITOR ID: 537097-BA<br>SAXON, REBECCA<br>1208 GLEN ACRES DR<br>MOBILE AL 36608 | CREDITOR ID: 537098-BA<br>SAXON, RICHARD<br>1208 GLEN ACRES DR<br>MOBILE AL 36608 |
| CREDITOR ID: 557131-BC<br>SAXON, VERNA<br>340 NW DAVID DRIVE<br>LAKE CITY FL 32055 | CREDITOR ID: 537099-BA<br>SAYLOR, DAVID<br>C/O BALES, WEINSTEIN<br>625 E, TWIGGS STREET. SUITE 10<br>TAMPA FL 33602 | CREDITOR ID: 538736-BA<br>SAYLOR, DAVID<br>C/O BALES WEINSTEIN, ATTYS AT LAW<br>ATTN JUSTIN R. LUMLEY, ESQ.<br>9700 DR MARTIN LUTHER KING, STE 400<br>ST. PETERSBURG FL 33702 |
| CREDITOR ID: 260505-12<br>SBC<br>60663 SBC DRIVE<br>CHICAGO, IL 60663-0001 | CREDITOR ID: 452448-99<br>SBM OF DAVID INC<br>C/O WILCOX LAW FIRM<br>ATTN: ROBERT D WILCOX, ESQ<br>6817 SOUTHPOINT PKWY, STE 1302<br>JACKSONVILLE FL 32216 | CREDITOR ID: 452218-15<br>SBZ MORTGAGE ASSOCIATES, LLC<br>ATTN: DAVID SAMBER, MGR<br>ONE HOLLOW  LANE, SUITE 304<br>LAKE SUCCESS NY 10042 |
| CREDITOR ID: 452218-15<br>SBZ MORTGAGE ASSOCIATES, LLC<br>C/O DUANE MORRIS, LLP<br>ATTN MARGERY N REED, ESQ<br>30 SOUTH 17TH STREET<br>PHILADELPHIA PA 19103-4196 | CREDITOR ID: 545560-BI<br>SC (WESTLAND PROMENADE) LTD PARTNERSHIP<br>ONE N CLEMATIS STREET<br>SUITE 305<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 545559-BI<br>SC (WESTLAND PROMENADE) LTD PARTNERSHIP<br>C/O WACHOVIA BANK, NA<br>PO BOX 60181/REF LOAN# 05-1291<br>CHARLOTTE NC 28260-0181 |
| CREDITOR ID: 545561-BI<br>SC ALABAMA CLASSIFIED MARKETPLACE<br>BOONE NEWSPAPERS<br>PO DRAWER 430<br>ANDALUSIA AL 36420 | CREDITOR ID: 545562-BI<br>SC DEPARTMENT OF REVENUE<br>WITHHOLDING<br>COLUMBIA SC 29214-0004 | CREDITOR ID: 545563-BI<br>SC DEPT OF REVENUE<br>211 CENTURY DR STE 210 B<br>GREENVILLE SC 29607 |
| CREDITOR ID: 397698-99<br>SC JOHNSON & SON INC<br>C/O DLA PIPER RUDNICK GRAY CARY US<br>ATTN: MARK J FRIEDMAN/SUSAN S MAHER<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | CREDITOR ID: 397698-99<br>SC JOHNSON & SON INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 397698-99<br>SC JOHNSON & SON INC<br>C/O DLA PIPER RUDNICK GRAY CARY US LLP<br>ATTN: JANICE L DUBAN, ESQ<br>203 NORTH LASALLE STREET, STE 1900<br>CHICAGO IL 60610-1293 |
| CREDITOR ID: 279038-32<br>SC JOHNSON & SON, INC<br>ATTN GERRY BACCASH, MS321<br>1525 HOWE STREET<br>RACINE WI 53403 | CREDITOR ID: 397319-69<br>SC JOHNSON AND SON INC.<br>3027 OAKTREE LNDG<br>MARIETTE, GA 30066 | CREDITOR ID: 407169-MS<br>SCAIFE, WILLIAM<br>1415 WINDSOR PLACE<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 407168-MS<br>SCAIFE, WILLIAM III<br>10426 INNISBROOK DR<br>JACKSONVILLE FL 32222 | CREDITOR ID: 537100-BA<br>SCALCO, ROBERT<br>3137 ACADEMY BLVD<br>CAPE CORAL FL 33904 | CREDITOR ID: 538737-BA<br>SCALCO, ROBERT<br>C/O BERKE, LUBELL & BRUNER, P.A.<br>ATTN EVAN LUBELL<br>1003 DEL PRADO BLVD., SUITE 300<br>CAPE CORAL FL 33990 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545564-BI<br>SCALEMEN OF FLORIDA,INC<br>3650 HACIENDA BLVD<br>STE A<br>DAVIE FL 33314 | CREDITOR ID: 537101-BA<br>SCALES, TANYA<br>880 N.E. 18TH AVE, #9<br>HOMESTEAD FL 33033 | CREDITOR ID: 545565-BI<br>SCALLANS CRAWFISH & CAJUN FOOD<br>8538 MALLORY RD<br>UNIT 3<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 260518-12<br>SCALLANS CRAWFISH & CAJUN FOOD<br>ATTN DONALD J SCALLAN<br>8538 MALLORY RD, UNIT 3<br>JACKSONVILLE, FL 32220 | CREDITOR ID: 403926-94<br>SCALLON, GREGORY L<br>1024 WHITETAIL DR<br>MANDEVILLE LA 70448 | CREDITOR ID: 537102-BA<br>SCAMACCA, EVELYN<br>905 S.E. 3RD AVENUE, #4<br>HALLANDALE FL 33009 |
| CREDITOR ID: 538738-BA<br>SCAMACCA, EVELYN<br>C/O GREEN, MURPHY & MURPHY, P.A.<br>ATTN JIM MURPHY<br>1600 W. COMMERCIAL BLVD., #100<br>FT LAUDERDALE FL 33309 | CREDITOR ID: 557132-BC<br>SCAMARDO, JACKIE<br>1048 ELMEER AVE<br>METAIRIE LA 70005 | CREDITOR ID: 545566-BI<br>SCANA ENERGY<br>PO BOX 100157<br>COLUMBIA SC 29202-3157 |
| CREDITOR ID: 260519-12<br>SCANA ENERGY<br>PO BOX 100157<br>COLUMBIA, SC 29202-3157 | CREDITOR ID: 397686-99<br>SCANA ENERGY MARKETING INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 397686-99<br>SCANA ENERGY MARKETING INC<br>C/O MORRE & VAN ALLEN PLLC<br>ATTN: DAVID B WHEELER, ESQ<br>40 CALHOUN ST, STE 300<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 |
| CREDITOR ID: 406148-15<br>SCANA ENERGY MARKETING, INC<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN DAVID B WHEELER, ESQ<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 | CREDITOR ID: 545567-BI<br>SCANA PROPANE MARKETING<br>PO BOX 751684<br>CHARLOTTE NC 28275 | CREDITOR ID: 264620-12<br>SCARBOROUGH, WES<br>PO BOX 426<br>SULPHUR, LA 70664 |
| CREDITOR ID: 279495-99<br>SCARELLA ROSEN & SLOME<br>ATTN: THOMAS SLOME<br>333 EARLE OVINGTON BLVD, STE 901<br>UNIONDALE NY 11553 | CREDITOR ID: 278820-99<br>SCARELLA ROSEN & SLOME<br>ATTN ADAM L ROSEN ESQ<br>333 EARLE OVINGTON BLVD STE 901<br>UNIONDALE NY 11553 | CREDITOR ID: 545569-BI<br>SCARIANO BROTHERS INC<br>PO BOX 95334<br>NEW ORLEANS LA 70195 |
| CREDITOR ID: 545568-BI<br>SCARIANO BROTHERS INC<br>PO BOX 26009<br>NEW ORLEANS LA 70186-6009 | CREDITOR ID: 545570-BI<br>SCARLET BROWN<br>2042 ARROWHEAD DRIVE<br>SYLACAUGA AL 35150 | CREDITOR ID: 545571-BI<br>SCAROLET KAY MUDD<br>207 NAPIER STREET  APT 1<br>LAFAYETTE GA 30728 |
| CREDITOR ID: 383191-53<br>SCDHEC<br>2600 BULL ST<br>COLUMBIA SC 29201 | CREDITOR ID: 545572-BI<br>SCENIC CARD & NOVELTY INC<br>PO BOX 784324<br>WINTER GARDEN FL 34778 | CREDITOR ID: 260526-12<br>SCENIC CARD & NOVELTY INC<br>ATTN W C SCHOENBAECHLER, PRES<br>PO BOX 784324<br>WINTER GARDEN, FL 34778 |
| CREDITOR ID: 545573-BI<br>SCENIC FRUIT COMPANY<br>7510 SOUTHEAST ALTMAN<br>GRESHAM OR 97080 | CREDITOR ID: 545574-BI<br>SCENIC HEIGHTS ELEMENTARY SCHOOL<br>3801 CHERRY LAUREL DRIVE<br>PENSACOLA FL 32504 | CREDITOR ID: 1820-RJ<br>SCG MANAGEMENT, INC<br>C/O NOEL TURNER<br>3101 TOWERCREEK PARKWAY, SUITE 200<br>ATLANTA, GA 30339 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403927-94<br>SCHAEFER, ROBERT W<br>5967 BALMORAL RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 537103-BA<br>SCHAFFRAN, JEAN<br>16461 BLATT ROAD, APT. 102<br>WESTON FL 33326 | CREDITOR ID: 538739-BA<br>SCHAFFRAN, JEAN<br>C/O ROSEN & CHALIK, P. A.<br>ATTN DELL PERTONEY, ESQ.<br>10063 N. W. 1ST COURT<br>PLANTATION FL 33324 |
| CREDITOR ID: 557134-BC<br>SCHANEN, MARIE<br>2805 SE 110TH<br>LOT D1<br>OCALA FL 34478 | CREDITOR ID: 382167-51<br>SCHAPER, SCOTT<br>609 HIGHLAND MEADOWS DR<br>HIGHLAND VILLAGE TX 75077-7564 | CREDITOR ID: 545575-BI<br>SCHARDEIN MECHANICAL<br>PO BOX 19587<br>LOUISVILLE KY 40259-0587 |
| CREDITOR ID: 400060-84<br>SCHARFTENBERG, HORST<br>C/O SCHWARTZ ZWEBEN & SLINGBAUM<br>ATTN GENE R ZWEBEN, ESQ.<br>205 SW WINNACHEE DRIVE<br>STUART FL 34994 | CREDITOR ID: 400060-84<br>SCHARFTENBERG, HORST<br>REINHOLD-SCHNEIDER STR 14<br>BADEN-BADEN  D-76530<br>GERMANY | CREDITOR ID: 545576-BI<br>SCHAWANDA F BAILEY<br>PO BOX 1537<br>LULING LA 70070 |
| CREDITOR ID: 557135-BC<br>SCHECTER-INCH, WENDEE<br>616 N. J STREET<br>LAKE WORTH FL 33460 | CREDITOR ID: 537104-BA<br>SCHEELER, ANGELIQUE<br>35497 B OAKRIDGE AVENUE<br>SLIDELL LA 70460 | CREDITOR ID: 207078-09<br>SCHEINHAUS, ALLEN R<br>529 TERRACEVIEW COVE, APT 303<br>ALTAMONTE SPRINGS FL 32714-1757 |
| CREDITOR ID: 393241-55<br>SCHELLO, LORENA INDIV & FOR MINORS<br>C/O SWIFT & RHOADES, LLP<br>ATTN JOHN SWIFT ESQ<br>PO BOX 53107<br>930 COOLIDGE BLVD<br>LAFAYETTE LA 70505-3107 | CREDITOR ID: 545577-BI<br>SCHENECKENBURGER ELEMENTARY<br>26 EARNEST AVE<br>KENNER LA 70065 | CREDITOR ID: 537105-BA<br>SCHERER, BRYANA<br>1041 CARROLLTON AVENUE, APT. B<br>METAIRIE LA 70005 |
| CREDITOR ID: 545579-BI<br>SCHERING PLOUGH HEALTHCARE<br>LOCK BOX #100373<br>ATLANTA GA 30384 | CREDITOR ID: 545578-BI<br>SCHERING PLOUGH HEALTH CARE<br>LOCK BOX #100373<br>ATLANTA GA 30384 | CREDITOR ID: 278773-99<br>SCHERING PLOUGH HEALTH CARE<br>ATTN: JOHN GLYNN - DIRECTOR, TRADE<br>3030 JACKSON AVENUE<br>MEMPHIS TN 38151 |
| CREDITOR ID: 260531-12<br>SCHERING PLOUGH HEALTHCARE PRODUCTS<br>ATTN JOHN J GLYNN, DIRECTOR FINANCE<br>3030 JACKSON AVENUE<br>MEMPHIS TN 38151 | CREDITOR ID: 392246-55<br>SCHERRER, LILIANA<br>C/O LAW OFFICE OF ROBERT BEHAR, PA<br>ATTN ROBERT BEHAR, ESQ<br>7171 CORAL WAY, SUITE 500<br>MIAMI FL 33155 | CREDITOR ID: 557136-BC<br>SCHERRER, SAM<br>1880 SW GEMINI LN<br>PORT SAINT LUCIE FL 34984 |
| CREDITOR ID: 557137-BC<br>SCHETTINO (MINOR), GIANNA<br>7329 NAUTICA WAY<br>LAKE WORTH FL 33467 | CREDITOR ID: 271554-20<br>SCHEXNAYDER, JAMIE<br>C/O DEVONNA PONTHIEU LLC<br>ATTN DEVONNA PONTHIEU, ESQ<br>210 N RANGE AVENUE<br>DENHAM SPRINGS LA 70726 | CREDITOR ID: 271554-20<br>SCHEXNAYDER, JAMIE<br>8473 JOHN MARTIN LANE<br>DENHAM SPRINGS LA 70726 |
| CREDITOR ID: 545580-BI<br>SCHEXNAYDER'S ACADIAN FOODS<br>PO BOX 641562<br>KENNER LA 70064-1562 | CREDITOR ID: 260532-12<br>SCHEXNAYDER'S ACADIAN FOODS<br>PO BOX 641562<br>KENNER, LA 70064-1562 | CREDITOR ID: 545581-BI<br>SCHICK WILKINSON SWORD<br>22594 NETWORK PLACE<br>CHICAGO IL 60673-1225 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 260533-12
SCHICK WILKINSON SWORD
ATTN KEVIN R CARTER SR CRDT MGR
22594 NETWORK PLACE
CHICAGO, IL 60673-1225

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
329 LAURENO PL
PANAMA CITY BEACH FL 32413

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
C/O LAW OFFICE OF J ROD CAMERON PA
ATTN J ROD CAMERON, ESQ
5089 HIGHWAY 90
PACE FL 32571

CREDITOR ID: 545582-BI
SCHIFF NUTRITION GROUP INC
LOCK BOX 25641
SALT LAKE CITY UT 84125

CREDITOR ID: 1821-07
SCHILLECI MILLBROOK SC LLC
2233 HALCYON BLVD
MONTGOMERY, AL 36117

CREDITOR ID: 545584-BI
SCHILLECI MILLBROOK SC LLC
PO BOX 242942
MONTGOMERY AL 36124-2942

CREDITOR ID: 545583-BI
SCHILLECI MILLBROOK SC LLC
2233 HALCYON BLVD
MONTGOMERY AL 36117

CREDITOR ID: 545585-BI
SCHILLI TRANSPORTATION SERV
PO BOX 712301
CINCINNATI OH 45271-2301

CREDITOR ID: 260537-12
SCHILLI TRANSPORTATION SERVICES INC
PO BOX 712301
CINCINNATI, OH 45271-2301

CREDITOR ID: 406142-15
SCHILLI TRANSPORTATION SERVICES INC
ATTN GERALD R MORLAN, TAX ASSOC
6359 US 24 W
PO BOX 351
REMINGTON IN 47977

CREDITOR ID: 545586-BI
SCHILLING GREENHOUSE INC
2486 S COLUMBIA
BAGALUSA LA 70427

CREDITOR ID: 260538-12
SCHILLING GREENHOUSE INC
ATTN DANNY SCHILLING, PRES
2486 SOUTH COLUMBIA
BAGALUSA, LA 70427

CREDITOR ID: 407172-MS
SCHINNELLER, DANIEL J
9211 CHANDLER OAKS COURT
JACKSONVILLE FL 32221

CREDITOR ID: 557138-BC
SCHIOLER, MARY
163 KENILWORTH
PENSACOLA FL 32503

CREDITOR ID: 382274-51
SCHIRO VENDING SUPPLY, INC
2320 8TH STREET
HARVEY, LA 70058

CREDITOR ID: 392436-55
SCHLINCK, ADELINE
C/O ZEFF AND ZEFF, PC
BUHL BUILDING
535 GRISWOLD, STE 1630
DETROIT MI 48226

CREDITOR ID: 407173-MS
SCHLOSSER, JAMES A
5480 CLOUGH PIKE
CINCINNATI OH 45244

CREDITOR ID: 259799-12
SCHLYTTER, ROBERT O, TRUSTEE
ROBERT O SCHLYTTER, TRUSTEE
EUSTIS SHOPP CENTER REVOCABLE TRUST
4811 S 76 STREET, SUITE 211
GREENFIELD WI 53220-4352

CREDITOR ID: 399045-78
SCHMIDT, CHARLES
1001 S EIGHTH STREET
FT PIERCE FL 34950

CREDITOR ID: 407568-15
SCHMIDT, JUNE L
801 ARDENLEIGH DRIVE
ORLANDO FL 32828

CREDITOR ID: 385823-54
SCHMIDT, JUNE LAUREL
PMB 302
2380 BUFORD DR, STE 106
LAWRENCEVILLE, GA 30043

CREDITOR ID: 557139-BC
SCHMIDT, SAM
1029.5 PORTER ST.
GRETNA LA 70053

CREDITOR ID: 557140-BC
SCHMILL, CRYSTAL
199 SCHMILL ST
BOUTTE LA 70039

CREDITOR ID: 557141-BC
SCHMITT, GRACE
541 CAROL DR
JEFFERSON LA 70121

CREDITOR ID: 393283-55
SCHNACKENBERG, PAULA
C/O WITES & KAPETAN, PA
ATTN ALEX KAPETAN, ESQ
4400 NORTH FEDERAL HWY
LIGHTHOUSE POINT FL 33064

CREDITOR ID: 417019-99
SCHNADER HARRISON ET AL
ATTN: WILLIAM J MAFFUCCI
1600 MARKET ST, STE 3600
PHILADELPHIA PA 19103-7286

CREDITOR ID: 399046-78
SCHNECKLOTH, ALBERT H
1654 CUNNINGHAM ESTATES
JACKSONVILLE, FL 32259

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 403485-15
SCHNEIDER NATIONAL INC
ATTN KAREN LOUTZ
PO BOX 2545
GREEN BAY WI 54306-2545

CREDITOR ID: 545587-BI
SCHNEIDER PKG EQUIP CO
PO BOX 3433
BUFFALO NY 14240-3433

CREDITOR ID: 557142-BC
SCHNEIDER, MARY ELLEN
7009 ATHURS ROAD
SEBASTIAN FL 32958

CREDITOR ID: 260543-12
SCHOENMANN PRODUCE COMPANY
PO BOX 201800
HOUSTON, TX 77216-1800

CREDITOR ID: 545588-BI
SCHOENMANN PRODUCE COMPANY
PO BOX 201800
HOUSTON TX 77216-1800

CREDITOR ID: 537106-BA
SCHOFIELD, DOMINQUE
3464 GREENBRIER DRIVE
JACKSONVILLE FL 32254

CREDITOR ID: 538740-BA
SCHOFIELD, DOMINQUE
C/O FARAH & FARAH, P.A.
ATTN BRUCE GARDNER
10 WEST ADAMS ST., 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 557143-BC
SCHOHL, HANNLORE
110 N CRYSTAL MEADOW PATH
LECANTO FL 34461

CREDITOR ID: 545589-BI
SCHOLARSHIP PROGRAM ADMINISTRATORS
PO BOX 23737
NASHVILLE TN 37202-3737

CREDITOR ID: 545590-BI
SCHOLASTIC SPORTS INC
5575 HOLLINS ROAD
ROANOKE VA 24019

CREDITOR ID: 1822-07
SCHOOL ST CROSSING LP
C/O  THE MALTIACE COMPANY
PO BOX 13809
JACKSON, MS 39236-3809

CREDITOR ID: 545591-BI
SCHOOL ST CROSSING LP
% THE MALTIACE COMPANY
P O BOX 13809
JACKSON MS 39236-3809

CREDITOR ID: 557144-BC
SCHOONOVER, RICK
4233 OLD DOMINION ROAD
407-855-8934
ORLANDO FL 32812

CREDITOR ID: 537107-BA
SCHPFILL, KRISTINA
103 TVY COURT
WARNER ROBINS GA 31088

CREDITOR ID: 395715-65
SCHREIBER (CHEESE) FY03
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 377335-44
SCHREIBER CO BELLEVIEW ASSOC, THE
ATTN MARVIN SCHREIBER, PRESIDENT
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 2621-07
SCHREIBER CO BELLEVIEW ASSOC, THE
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 406123-97
SCHREIBER FOODS INC
ATTN: BRIAN P LIDDY, SR VP FINANACE
425 PINE STREET
PO BOX 19010
GREEN BAY WI 54307-9010

CREDITOR ID: 545593-BI
SCHREIBER FOODS INC
PO BOX 905008
CHARLOTTE NC 28290-5008

CREDITOR ID: 545592-BI
SCHREIBER FOODS INC
PO BOX 905008
CHARLOTTE NC 28290-5008

CREDITOR ID: 406123-97
SCHREIBER FOODS INC
C/O LIEBMANN CONWAY OLEJNICZAK ETAL
ATTN JEROME E SMYTH, ESQ
PO BOX 23200
231 S ADAMS STREET
GREEN BAY WI 54305 3200

CREDITOR ID: 417027-99
SCHREIBER FOODS INC
C/O LIEBMANN CONWAY OLEJNICZAK ETAL
ATTN JEROME E SMYTH, ESQ
PO BOX 23200
231 S ADAMS STREET
GREEN BAY WI 54305 3200

CREDITOR ID: 417027-99
SCHREIBER FOODS INC
C/O QUARLES & BRADY LLP
ATTN: VALERIE BAILEY-RIHN
1900 GLADES ROAD, STE 355
BOCA RATON FL 33431

CREDITOR ID: 269346-16
SCHREIBER FOODS, INC
ATTN: KRIS SKUPAS, CORP CRED MGR
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 269346-16
SCHREIBER FOODS, INC
C/O KIRKPATRICK & LOCKHART ET AL
ATTN TIMOTHY C BENNETT, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

CREDITOR ID: 278702-99
SCHREIBER FOODS, INC.
ATTN: KRIS SKUPAS, CORP CRED MGR
PO BOX 905008
CHARLOTTE NC 28290-5008

CREDITOR ID: 557145-BC
SCHREMBS, PATRICIA
5632 MOOG RD
HOLIDAY FL 34690

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 390726-55<br>SCHROTH, MARILYN<br>C/O ROSENTHAL & LEVY, PA<br>ATTN STEVEN SIMON, ESQ<br>1645 PALM BCH LAKES BLVD, SUITE 350<br>WEST PALM BEACH FL 33401-2289 | CREDITOR ID: 537108-BA<br>SCHUBARPH, ROSS<br>802 W 129TH AVE.<br>TAMPA FL 33612 | CREDITOR ID: 557146-BC<br>SCHULTE, JOHANNA<br>122 KATHY LANE EAST<br>FREEPORT FL 32439 |
| CREDITOR ID: 537109-BA<br>SCHULTZ, CELIA<br>222 DOWN EAST LANE<br>LAKE WORTH FL 33467 | CREDITOR ID: 252644-12<br>SCHULTZ, JAMES H<br>3111 FAIRWAY DRIVE<br>BATON ROUGE, LA 70809 | CREDITOR ID: 557147-BC<br>SCHULZ, ERIKA<br>515 FRISCO<br>LA PLACE LA 70068 |
| CREDITOR ID: 545595-BI<br>SCHUMANN CASTERS & EQUIP<br>PO BOX 2115<br>JACKSONVILLE FL 32203-2115 | CREDITOR ID: 545594-BI<br>SCHUMANN CASTERS & EQUIP<br>PO BOX 2115<br>1299 W BEAVER ST<br>JACKSONVILLE FL 32203-2115 | CREDITOR ID: 260558-12<br>SCHUMANN CASTERS & EQUIPMENT CO INC<br>ATTN TONY WATKINS, PRES<br>1299 W BEAVER ST<br>PO BOX 2115<br>JACKSONVILLE, FL 32203-2115 |
| CREDITOR ID: 537110-BA<br>SCHUREN, SHARON<br>460 SHERYL DRIVE<br>DELTONA FL 32738 | CREDITOR ID: 538741-BA<br>SCHUREN, SHARON<br>C/O FOSTER, LINDEMAN & KLINKBEIL PA<br>ATTN WAYNE KLINKBEIL, ESQ.<br>100 EAST PINE STREET, SUITE 302<br>ORLANDO FL 32801 | CREDITOR ID: 545596-BI<br>SCHUSTER MARKETING CORP<br>6223 WEST FOREST HOME AVENUE<br>MILWAUKEE WI 53220 |
| CREDITOR ID: 315699-36<br>SCHUSTER MARKETING CORPORATION<br>C/O HEIDI SCHUSTER, VP<br>6223 W FOREST HOME AVE<br>MILWAUKEE WI 53220 | CREDITOR ID: 545602-BI<br>SCHWANS BAKERY INC<br>PO BOX 532066<br>ATLANTA GA 30353-2066 | CREDITOR ID: 279039-32<br>SCHWAN'S CONSUMER BRANDS NORTH<br>AMERICA, INC.<br>ATTN: JILL E. HAAN - SUITE 2000<br>NORMANDALE LAKE OFFICE PARK<br>8500 NORMANDALE LAKE BLVD.<br>BLOOMINGTON MN 55437 |
| CREDITOR ID: 545599-BI<br>SCHWAN'S CONSUMER BRANDS NORTH AMERICA<br>WAREHOUSE DIVISION<br>NW 7431 PO BOX 1450<br>MINNEAPOLIS MN 55485-7431 | CREDITOR ID: 545598-BI<br>SCHWAN'S CONSUMER BRANDS NORTH AMERICA<br>WAREHOUSE DIVISION<br>NW 7431 PO BOX 1450<br>MINNEAPOLIS MN 55485-7023 | CREDITOR ID: 545597-BI<br>SCHWAN'S CONSUMER BRANDS NORTH AMERICA<br>FEDI VENDOR/WAREHOUSE DIVISION<br>NW 7431 PO BOX 1450<br>MINNEAPOLIS MN 55485-7431 |
| CREDITOR ID: 545600-BI<br>SCHWAN'S FOOD SERVICE INC<br>NW 7023<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-7023 | CREDITOR ID: 260560-12<br>SCHWAN'S SALES ENTERPRISES<br>PO BOX 1450 NW 5054<br>MINNEAPOLIS, MN 55485-5054 | CREDITOR ID: 545601-BI<br>SCHWAN'S SALES ENTERPRISES<br>PO BOX 1450 NW 5054<br>MINNEAPOLIS MN 55485-5054 |
| CREDITOR ID: 2542-07<br>SCHWARTZ FAMILY TRUST<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN MENACHEM O ZELMANOVITZ, ESQ.<br>101 PARK AVENUE<br>NEW YORK NY 10178-0060 | CREDITOR ID: 2542-07<br>SCHWARTZ FAMILY TRUST<br>ATTN ZOLTAN SCHWARTZ<br>157 N FORMOSA AVE<br>LOS ANGELES, CA 90036 | CREDITOR ID: 545603-BI<br>SCHWARTZ FAMILY TRUST<br>157 N FORMOSA AVE<br>LOS ANGELES CA 90036 |
| CREDITOR ID: 537111-BA<br>SCHWARTZ, CHRISTINE<br>133 S.E. FALLON DRIVE<br>PORT SAINT LUCIE FL 34983 | CREDITOR ID: 538742-BA<br>SCHWARTZ, CHRISTINE<br>C/O GLENN WEBBER, ESQ.<br>729 SOUTH FEDERAL HIGHWAY, STE. 210<br>STUART FL 34994 | CREDITOR ID: 537112-BA<br>SCHWARZ, MICHELE<br>109 KNIGHTS DR.<br>SLIDELL LA 70458-1021 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 538743-BA
SCHWARZ, MICHELE
C/O BEN E CLAYTON, ESQ.
200 COMMERCIAL SQUARE RD., STE. D
SLIDELL LA 70461

CREDITOR ID: 545604-BI
SCHWARZKOPF & DEP INC
PO BOX 945657
ATLANTA GA 30394-5657

CREDITOR ID: 279282-35
SCHWARZKOPF & HENKEL
ATTN RACHEL LISK, CREDIT MGR
1063 MCGAW AVE, SUITE 100
IRVINE CA 92614

CREDITOR ID: 545605-BI
SCHWARZKOPF & HENKEL
PO BOX 945657
ATLANTA GA 30394-5657

CREDITOR ID: 275573-21
SCHWEITZER, CAROL
C/O LOPEZ HODES RESTAINO ET AL
ATTN JOSEPH M LYON, ESQ
312 WALNUT STREET, SUITE 2090
CINCINNATI OH 45202

CREDITOR ID: 407174-MS
SCHWIEGER, ROBERT C
1137 DOVE AVE
MIAMI SPRINGS FL 33166

CREDITOR ID: 260566-12
SCI PROMOTION GROUP LLC
5746 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 545606-BI
SCI PROMOTION GROUP LLC
5746 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 545607-BI
SCIENTIFIC UTILITY BRANDS INTERNATIONAL
1673 RICHMOND STREET
#110
LONDON ON N6G 2N3
CANADA

CREDITOR ID: 400538-88
SCIPP, BETTY J
C/O LAW OFFICE OF RICHARD R KURITZ
ATTN RICHARD R KURITZ, ESQ.
4320 DEERWOOD LAKE PARKWAY
SUITE 101-316
JACKSONVILLE FL 32207

CREDITOR ID: 545608-BI
SCOOTER PLUS DIVISION OF SCOOTER
3083 CLEVELAND AVENUE
FACTORY OUTLET INC
FORT MYERS FL 33901

CREDITOR ID: 545609-BI
SCOPE PACKAGING INC
PO BOX 3768
ORANGE CA 92857

CREDITOR ID: 557148-BC
SCOPINICH, WILLIAM
5073 RAVENWOOD DRIVE
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 545610-BI
SCOTLAND COUNTY TAX COLLECTOR
PO BOX 488
PROPERTY TAX
LAURINBURG NC 28353-0488

CREDITOR ID: 2543-RJ
SCOTLAND MALL INC
C/O TRI CITIES SHOPPING CENTER
ROCKINGHAM, NC 28379

CREDITOR ID: 417421-97
SCOTLAND MALL, INC
ATTN: CLAUDE SMITH SR, PRES.
TRI CITIES SHOPPING CENTER
ROCKINGHAM NC 28379

CREDITOR ID: 533570-DT
SCOTT & STRINGFELLOW, INC.
ATTN: LINDA MILLER
8006 DISCOVERY DR FL 1
RICHMOND VA 23229-8600

CREDITOR ID: 545611-BI
SCOTT BENNETT
207 AMANDAJO STREET
GREER SC 29651

CREDITOR ID: 260576-12
SCOTT BETTS & SON INC
ATTN: SCOTT BETTS, PRES
620 MCGEE ROAD
BENSON, NC 27504

CREDITOR ID: 260580-12
SCOTT COUNTY TIMES
PO BOX 89
FOREST, MS 39074

CREDITOR ID: 545613-BI
SCOTT COUNTY TIMES
P O BOX 89
FOREST MS 39074

CREDITOR ID: 545616-BI
SCOTT HARRIS ATTORNEYS AT LAW
4400 PGA BLVD
SUITE 800
PALM BEACH GARDENS FL 33410-6561

CREDITOR ID: 545619-BI
SCOTT MCLAIN
23 SCOTTSDALE DRIVE
ALABASTER AL 35007

CREDITOR ID: 545620-BI
SCOTT MIDDLE SCHOOL
P O BOX 427  116 MARIE ST
SCOTT LA 70583

CREDITOR ID: 545622-BI
SCOTT RIVKIN
ESCAMBIA COUNTY SHERIFFS OFFICE
PO BOX 18770
ATTN: SUZANNE MARTIN
PENSACOLA FL 32523

CREDITOR ID: 260595-12
SCOTT SERVICES COMPANY
ATTN: JUDY PITTMAN, VP
3014 COMMERCE SQUARE SOUTH
BIRMINGHAM, AL 35210

CREDITOR ID: 545624-BI
SCOTT SERVICES COMPANY
3014 COMMERCE SQUARE SOUTH
BIRMINGHAM AL 35210

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545623-BI<br>SCOTT SERVICES COMPANY<br>2822 COMMERCE BLVD<br>BIRMINGHAM AL 35210 | CREDITOR ID: 545625-BI<br>SCOTT SHERWOOD<br>86273 FIELDSTONE DRIVE<br>YULEE FL 32097 | CREDITOR ID: 545629-BI<br>SCOTT W LYNCH<br>12 N HENDRY AVENUE<br>FT MEADE FL 33841 |
| CREDITOR ID: 417338-B3<br>SCOTT, ALLEN<br>C/O KILLEEN & ASSOCIATES, PC<br>ATTN ROBERT STERN, ESQ.<br>TEXACO CENTER<br>400 POYDRAS, STE 1710<br>NEW ORLEANS LA 70130 | CREDITOR ID: 416716-L1<br>SCOTT, AUDRA<br>C/O GAUDIN AND GAUDIN<br>ATTN PIERRE F GAUDIN, ESQ<br>1088 FOURTH STREET<br>PO BOX 156<br>GRETNA LA 70053 | CREDITOR ID: 557151-BC<br>SCOTT, BEVERLY<br>846 WEST KAMILA DR.<br>LAKE PARK FL 33403 |
| CREDITOR ID: 391483-55<br>SCOTT, CHARLOTTE<br>C/O PELHAM & ANDREWS<br>ATTN RANDY PELHAM, ESQ<br>1982 CAPITAL CIRCLE, NE<br>TALLAHASSEE FL 32308 | CREDITOR ID: 382113-51<br>SCOTT, CHRISTOPHER<br>1818 COBBLESTONE LANE<br>ST. AUGUSTINE, FL 32092 | CREDITOR ID: 492922-FC<br>SCOTT, CHRISTOPHER L SR<br>1818 COBBLESTONE LANE<br>ST AUGUSTINE FL 32092 |
| CREDITOR ID: 403928-94<br>SCOTT, CHRISTOPHER L SR<br>1818 COBBLESTONE LANE<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 538744-BA<br>SCOTT, CLEMENTINE<br>C/O ROBERT RUBENSTEIN<br>LAW OFFICES OF ROBERT RUBENSTEIN<br>9350 S. DIXIE HWY<br>SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 537114-BA<br>SCOTT, CLEMENTINE<br>849 SW 6TH ST<br>FLORIDA CITY FL 33034 |
| CREDITOR ID: 537113-BA<br>SCOTT, CLEMENTINE<br>10833 SW 225 TERR<br>CUTLER RIDGE FL 33170 | CREDITOR ID: 557153-BC<br>SCOTT, DEBRA<br>P.O. BOX 57<br>FT DEPOSIT AL | CREDITOR ID: 400329-85<br>SCOTT, DENISE<br>C/O E ERIC GUIRARD INJURY LAWYERS<br>ATTN LEON H EDMOND, IV; ESQ<br>1010 COMMON ST STE 2900<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 207741-09<br>SCOTT, DINAH<br>3036 LIBBY DRIVE<br>AUGUSTA GA 30906 | CREDITOR ID: 392676-55<br>SCOTT, GERALD<br>C/O FRANK M EIDSON, PA<br>ATTN FRANK M EIDSON, ESQ<br>PO BOX 4908<br>ORLANDO FL 32802-4908 | CREDITOR ID: 537115-BA<br>SCOTT, JANET<br>20818 LEVITICUS DR.<br>ZACHARY LA 70791 |
| CREDITOR ID: 537116-BA<br>SCOTT, JEREMIAH<br>203 TAYLOR AVE<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 403929-94<br>SCOTT, JIMMY F<br>1020 BAY RIDGE DRIVE<br>SLIDELL LA 70461 | CREDITOR ID: 296192-39<br>SCOTT, JOHN DAVID<br>501 SHENANDOAH CIR<br>MCCORMICK SC 29835 |
| CREDITOR ID: 557152-BC<br>SCOTT, KENNETH<br>51933RD AVE<br>MERIDIAN MS 39301 | CREDITOR ID: 537117-BA<br>SCOTT, LULA<br>249 MORRIS LANE<br>DENHAM SPRINGS LA 70706 | CREDITOR ID: 538745-BA<br>SCOTT, LULA<br>C/O ALFRED F MCCALEB III ESQ<br>LAW OFFICES OF ALFRED F MCCALEB III<br>1629 HIGHWAY 51<br>PONCHATOULA LA 70454 |
| CREDITOR ID: 557150-BC<br>SCOTT, MARY<br>1123 NORMANDY CIRCLE APT 2<br>TEMPLE TERRACE FL 33617 | CREDITOR ID: 259784-12<br>SCOTT, ROBERT L<br>2230 STERLING COURT<br>MOBILE, AL 36695 | CREDITOR ID: 207937-09<br>SCOTT, SANDRA J<br>4662 PERRAULT WALK<br>NEW ORLEANS LA 70127-3465 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 207937-09<br>SCOTT, SANDRA J<br>C/O JACK DUNN LAW OFFICE<br>ATTN JACK DUNN, ESQ<br>14225 RIVERLAKE DRIVE<br>COVINGTON LA 70435 | CREDITOR ID: 537118-BA<br>SCOTT, SHAQUANA<br>1918 EAST 27 ST<br>JACKSONVILLE FL 32099 | CREDITOR ID: 410441-15<br>SCOTT, SHARON LOVETT<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN DARRYN L SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 |
| CREDITOR ID: 537119-BA<br>SCOTT, TERESA<br>4 DAVID CT.<br>COLUMBUS GA 31909 | CREDITOR ID: 538746-BA<br>SCOTT, TERESA<br>C/O ALFONZA WHITAKER, ESQ.<br>WHITAKER & WHITAKER, P.C.<br>909 THIRD AVE<br>COLUMBUS GA 31901 | CREDITOR ID: 392522-55<br>SCOTT, VERNA SUE<br>C/O AVARD LAW OFFICES, PA<br>ATTN CAROL AVARD, ESQ<br>PO BOX 101110<br>CAPE CORAL FL 33910 |
| CREDITOR ID: 557149-BC<br>SCOTT, WALTER<br>2508 E HANNA AVENUE<br>TAMPA FL 33610 | CREDITOR ID: 545632-BI<br>SCOTT,HARRIS,BRYAN,BARRA, & JORGENSEN PA<br>4400 PGA BLVD<br>SUITE 800<br>PALM BEACH GARDENS FL 33410-6561 | CREDITOR ID: 381761-15<br>SCOTT-GROSS CO INC<br>C/O FRANCINE CLAIR LANDAU ESQ<br>664 MAGNOLIA AVE<br>LEXINGTON KY 40505 |
| CREDITOR ID: 557154-BC<br>SCOTTO, DOROTHY<br>1029 GRANDVIEW BLVD.<br>FORT PIERCE FL 34982 | CREDITOR ID: 533571-DT<br>SCOTTRADE, INC.<br>ATTN: TERRI LOSCHE<br>12855 FLUSHING MEADOWS DRIVE<br>ST. LOUIS MO 63131 | CREDITOR ID: 545631-BI<br>SCOTT'S COMMUNICATIONS<br>149 WALL STREET<br>MOUNT AIRY NC 27030 |
| CREDITOR ID: 545636-BI<br>SCOTTS SAUCE CO<br>PO BOX 1380<br>GOLDSBORO NC 27533-1380 | CREDITOR ID: 533697-CN<br>SCOTTSDALE INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>8877 N GAINEY CENTER DRIVE<br>SCOTTSDALE AZ 85258 | CREDITOR ID: 545637-BI<br>SCOTTY BROUSSARD<br>203 COPPERFIELD WAY<br>YOUNGSVILLE LA 70592 |
| CREDITOR ID: 545638-BI<br>SCOVILLE SPECIALTIES INC<br>ASI 321935<br>2250 MURRELL RD SUITE C<br>LYNCHBURG VA 24501 | CREDITOR ID: 545639-BI<br>SCP WINTER GARDEN FL LLC<br>1300 POST OAK BLVD<br>SUITE 2000<br>ATTN J CARY GRAY ESQ<br>HOUSTON TX 77056 | CREDITOR ID: 1825-07<br>SCP WINTER GARDEN FL, LLC<br>C/O LOOPER REED & MCGRAW, PC<br>ATTN J CARY GRAY, ESQ<br>1300 POST OAK BLVD, STE 2000<br>HOUSTON, TX 77056 |
| CREDITOR ID: 1825-07<br>SCP WINTER GARDEN FL, LLC<br>C/O STUTSMAN THAMES & MARKEY, PA<br>ATTN RICHARD R THAMES<br>50 N LAURA STREET<br>SUITE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 1825-07<br>SCP WINTER GARDEN FL, LLC<br>C/O LOOPER REED & MCGRAW, PC<br>ATTN THOMAS H KEEN, ESQ.<br>1601 ELM STREET<br>4100 THANKSGIVING TOWER<br>DALLAS TX 75201 | CREDITOR ID: 260608-12<br>SCREEN PROCESS PRINTERS<br>ATTN JAMES M SULLIVAN, PRESIDENT<br>PO BOX 2511<br>JACKSONVILLE, FL 32203 |
| CREDITOR ID: 545640-BI<br>SCREEN PROCESS PRINTERS<br>P O BOX 2511<br>JACKSONVILLE FL 32203 | CREDITOR ID: 407175-MS<br>SCREWS, VIRGIL A<br>1607 KINNAN TRAIL<br>DELAND FL 32720 | CREDITOR ID: 492923-FC<br>SCREWS, VIRGIL A<br>1607 KINNAN TRAIL<br>DELAND FL 32720 |
| CREDITOR ID: 2544-07<br>SCRIBE RIVIERA JOINT VENTURE<br>6761 W INDIANTOWN RD, STE 29<br>JUPITER, FL 33458 | CREDITOR ID: 545641-BI<br>SCRIBE RIVIERA JV<br>6761 W INDIANTOWN RD STE 29<br>JUPITER FL 33458 | CREDITOR ID: 382166-51<br>SCRIBNER, JAMES<br>255 EDGEWATER BRANCH DRIVE<br>JACKSONVILLE, FL 32259 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 492924-FC<br>SCRIBNER, JAMES D<br>255 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | CREDITOR ID: 407176-MS<br>SCRIBNER, JAMES D<br>255 EDGEWATER BRANCH DRIVE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 382974-51<br>SCRIP SOLUTIONS CHOICE<br>33 NORTH ROAD<br>WAKEFIELD, RI 02879-2164 |
| CREDITOR ID: 382969-51<br>SCRIPCARD<br>448 EAST 6400 SOUTH, SUITE 400<br>SALT LAKE CITY, UT 84107 | CREDITOR ID: 380984-47<br>SCRIPPS TREASURE COAST NEWSPAPERS<br>C/O RECEIVABLES MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES, AGENT<br>PO BOX 5126<br>TIMONIUM MD 21094 | CREDITOR ID: 545643-BI<br>SCRIPPS TREASURE COAST PUBLISHING CO<br>PO BOX 145708<br>CINCINNATI OH 45250-5708 |
| CREDITOR ID: 545642-BI<br>SCRIPPS TREASURE COAST PUBLISHING CO<br>DEPT AT 40237<br>ATLANTA GA 31192-0237 | CREDITOR ID: 382967-51<br>SCRIPT CARE INC.<br>155 IH-10 NORTH, SUITE 5<br>BEAUMONT, TX 77707 | CREDITOR ID: 382966-51<br>SCRIPT NET<br>10050 BANDBURY CROSS DR STE 201<br>LAS VEGAS  NV 89144-7058 |
| CREDITOR ID: 399275-15<br>SCRIPTO TOKAI CORPORATION<br>ATTN MARJI PARRISH<br>PO BOX 5555<br>RANCHO CUCAMONGA CA 91729 | CREDITOR ID: 399274-15<br>SCRIPTO TOKAI CORPORATION<br>ATTN MARJI PARRISH<br>11600 MILLENNIUM COURT<br>RANCHO CUCAMONGA CA 91730 | CREDITOR ID: 545644-BI<br>SCRIPTO/TOKAI<br>P O BOX 3800<br>RANCHO CUCAMONGA CA 91729-3800 |
| CREDITOR ID: 545645-BI<br>SCRIPTO/TOKAI CORPORATION<br>P O BOX 3800<br>RANCHO CUCAMONGA CA 91729-3800 | CREDITOR ID: 382963-51<br>SCRIPTSAVE PLUS-PREMIER<br>333 E. WETMORE, 4TH FLOOR<br>TUCSON, AZ 85705 | CREDITOR ID: 382962-51<br>SCRIPTSAVE, INC<br>161 S. LINCOLNWAY STREET, SUITE 203<br>NORTH AURORA, IL 60542 |
| CREDITOR ID: 387326-54<br>SCRIVEN, JOHNNY<br>PO BOX 594<br>INVERNESS, FL 34451 | CREDITOR ID: 387326-54<br>SCRIVEN, JOHNNY<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 | CREDITOR ID: 537120-BA<br>SCRUGGS, CONNOR<br>3930 WOODLY ROAD<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 545646-BI<br>SCUNCI INTERNATIONAL<br>PO BOX 828594<br>PHILADELPHIA PA 19182-8594 | CREDITOR ID: 260616-12<br>SEA COAST ECHO<br>C/O BAY ST LOUIS NEWSPAPERS INC<br>ATTN JAMES R PONDER, VP<br>PO BOX 2009<br>124 COURT STREET<br>BAY SAINT LOUIS, MS 39521-2009 | CREDITOR ID: 545647-BI<br>SEA COAST ECHO<br>124 COURT STREET<br>PO BOX 2009<br>BAY SAINT LOUIS MS 39521-2009 |
| CREDITOR ID: 545648-BI<br>SEA MARKET INC<br>PO BOX 2479<br>KEY WEST FL 33045 | CREDITOR ID: 1827-RJ<br>SEA PEA INC<br>PO BOX 84230<br>BATON ROUGE, LA 70884 | CREDITOR ID: 2545-RJ<br>SEA PEA, INC<br>C/O SCHANEVILLE & BARINGER<br>ATTN: DALE R BARINGER, ESQ<br>918 GOVERNMENT STREET<br>BATON ROUGE LA 70802-6095 |
| CREDITOR ID: 2545-RJ<br>SEA PEA, INC<br>ATTN DONALD R POLLARD, PRESIDENT<br>13505 N AMISS<br>BATON  ROUGE LA 70810 | CREDITOR ID: 539043-15<br>SEA PEA, INC<br>ATTN COWART<br>5545 SUPERIOR DRIVE<br>BATON ROUGE LA 70816 | CREDITOR ID: 545649-BI<br>SEA PEARL SEAFOOD COMPANY INC<br>PO BOX 649 BAYOU<br>LABATRE AL 36509 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 545650-BI
SEA SAFARI LTD
PO BOX 369
BELHAVEN NC 27810

CREDITOR ID: 545651-BI
SEA SOFTWARE ENGINEERING OF
AMERICA
1230 HEMPSTEAD TURNPIKE
FRANKLIN SQUARE NY 11010

CREDITOR ID: 260620-12
SEA SPECIALTIES INC
1111 NW 159TH STREET
MIAMI, FL 33169

CREDITOR ID: 545653-BI
SEA SPECIALTIES INC
204 STONEHINGE LANE
CARLE PLACE NY 11514

CREDITOR ID: 545652-BI
SEA SPECIALTIES INC
1111 NW 159TH STREET
MIAMI FL 33169

CREDITOR ID: 260621-12
SEA WORLD SEAFOOD DIST INC
ATTN L RUFFINO, PRESIDENT
345 SW 15TH AVE
POMPANO BEACH, FL 33069

CREDITOR ID: 545654-BI
SEA WORLD SEAFOOD DIST INC
345 SW 15TH AVE
POMPANO BEACH FL 33069

CREDITOR ID: 545655-BI
SEABOARD FARMS INC
5990 COLLECTIONS CENTER DR
CHICAGO IL 60693

CREDITOR ID: 545656-BI
SEABURY & SMITH, INC DEARBORN FIDUCIARY
ACCT- C/O MARSH VOLUNTARY BENEFITS
1285 AVENUE OF THE AMERICAS
NEW YORK NY 10019

CREDITOR ID: 545657-BI
SEACOAST UTILITES CO
4200 HOOD RD
PALM BEACH GARDEN FL 33410-9602

CREDITOR ID: 545658-BI
SEAFOOD AMERICA
645 MEARNS ROAD
WARMINSTER PA 18974

CREDITOR ID: 260626-12
SEAL IT INC
PO BOX 617555
ORLANDO FL 32861-7555

CREDITOR ID: 403931-94
SEAL, DAVID A
5008 CULVER PLACE
BRANDON FL 33511

CREDITOR ID: 407177-MS
SEAL, KEVIN M
250 BLACK FOREST RUN
DOUGLASVILLE GA 30134

CREDITOR ID: 537121-BA
SEAL, KIMBERLY
532 MOCKINGBIRD DRIVE
LONG BEACH MS 39560

CREDITOR ID: 278948-30
SEALD SWEET LLC
PO BOX 116689
ATLANTA, GA 30368-6689

CREDITOR ID: 545659-BI
SEALD SWEET SALES INC
PO BOX 116689
ATLANTA GA 30368-6689

CREDITOR ID: 260628-12
SEALS WELD & FAB
PO BOX 3708
OXFORD, AL 36203-0708

CREDITOR ID: 545219-BI
SEAMARC
PO BOX 978
WINTER HAVEN FL 33882-0978

CREDITOR ID: 260630-12
SEAMARC, LLC
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
ONE SECURITY CENTER, SUITE 300
3490 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 545223-BI
SEAN WATERHOUSE
1410 MOUNTAIN ASH DRIVE
HIXSON TN 37343

CREDITOR ID: 545222-BI
SEAN WATERHOUSE
1410 MOUNTAIN ASH DRIVE
ID# 309126
HIXSON TN 37343

CREDITOR ID: 545221-BI
SEAN WATERHOUSE
121 SUNSHINE DRIVE
BRINSON GA 39825

CREDITOR ID: 260387-12
SEANEY, SANDI J
084 GUY FLEMING ROAD
LENA, MS 39094

CREDITOR ID: 403180-15
SEARCY, BERTHA
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE N, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 545224-BI
SEARS & ROEBUCK CO
PO BOX 550858
C/O HIDAY & RICKE PA
JACKSONVILLE FL 32255-0858

CREDITOR ID: 537122-BA
SEARS, ANA
4775 SW 14TH COURT
DEERFIELD BEACH FL 33442

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557155-BC<br>SEARS, MAXINE<br>9902 NW 22ND AVENUE<br>MIAMI FL 33147 | CREDITOR ID: 208218-09<br>SEARS, NORMAN E<br>12100 SEMINOLE BLVD, APT 387<br>LARGO FL 33778-0283 | CREDITOR ID: 557156-BC<br>SEARS, SARAH<br>3617 HWY 17-92 NORTH<br>DAVENPORT FL 33837 |
| CREDITOR ID: 260637-12<br>SEASIDE PLUMBING CO INC<br>ATTN PEGGY W BURGIN, SEC/TREAS<br>PO BOX 7148<br>INDIAN LAKE ESTATES FL 33855-7148 | CREDITOR ID: 545225-BI<br>SEASIDE SANITATION<br>PO BOX 9001700<br>LOUISVILLE KY 40290-1700 | CREDITOR ID: 260639-12<br>SEASONS 4 INC<br>4500 INDUSTRIAL ACCESS RD<br>DOUGLASVILLE, GA 30134-3949 |
| CREDITOR ID: 545226-BI<br>SEASONS 4 INC<br>4500 INDUSTRIAL ACCESS RD<br>DOUGLASVILLE GA 30134-3949 | CREDITOR ID: 557157-BC<br>SEASOR, JUSTINE<br>4025 TONYA CT<br>LAKELAND FL 33813 | CREDITOR ID: 545227-BI<br>SEATTLES BEST COFFEE<br>PO BOX 3946<br>SEATTLE WA 98124-3946 |
| CREDITOR ID: 403457-83<br>SEATTLE'S BEST COFFEE<br>ATTN KATHLEEN ALBRECHT, DIR<br>HENRY K HAMILTON, DIR CORP COUNSEL<br>2401 UTAH AVENUE, SOUTH<br>MAIL STOP S-LA 1<br>SEATTLE WA 98134 | CREDITOR ID: 545228-BI<br>SEAWAY PLUMBING INC<br>5 BARRACUDA LANE<br>OCEAN REEF<br>KEY LARGO FL 33037 | CREDITOR ID: 407178-MS<br>SEAY, DAVID<br>3404 NO FOUNTAIN CREST<br>KNOXVILLE TN 37918 |
| CREDITOR ID: 403932-94<br>SEAY, THOMAS D<br>880 TIMBER CREEK DRIVE<br>YORK SC 29745 | CREDITOR ID: 545229-BI<br>SEBASTIEN ROY SCHOOL<br>4301 BAYOU RD<br>ST BERNARD LA 70085 | CREDITOR ID: 545230-BI<br>SEBRING GAS SYSTEM INC<br>3515 US HWY 27 SOUTH<br>SEBRING FL 33870-5452 |
| CREDITOR ID: 1828-07<br>SEBRING SQUARE LTD<br>PO BOX 2162<br>PALM BEACH, FL 33480 | CREDITOR ID: 545231-BI<br>SEBRING SQUARE LTD<br>PO BOX 2162<br>PALM BEACH FL 33480 | CREDITOR ID: 245045-12<br>SEBRING, FL TAX COLLECTOR<br>CHARLES L. BRYAN<br>540 SOUTH COMMERCE AVENUE<br>SEBRING FL 33870-3867 |
| CREDITOR ID: 399619-99<br>SEC - ATLANTA DIV OFFICE<br>ATTN: SUSAN R SHERRILL-BEARD<br>STE 1000, 3475 LENNOX ROAD NE<br>ATLANTA GA 30326-1232 | CREDITOR ID: 399659-99<br>SEC - SE REGIONAL OFFICE<br>ATTN DAVID NELSON, REGIONAL DIR<br>801 BRICKELL AVENUE, SUITE 1800<br>MIAMI FL 33131 | CREDITOR ID: 269678-99<br>SEC BOSTON DISTRICT OFFICE<br>ATTN WALTER G RICCIARDI, DIST ADMIN<br>73 TREMONT STREET, SUITE 600<br>BOSTON MA 02108-3912 |
| CREDITOR ID: 269676-99<br>SEC HEADQUARTERS<br>450 FIFTH STREET NW<br>WASHINGTON DC 20549 | CREDITOR ID: 269677-99<br>SEC NORTHEAST REGIONAL OFFICE<br>ATTN JOHN MURRAY<br>THE WOOLWORTH BUILDING<br>233 BROADWAY<br>NEW YORK NY 10279 | CREDITOR ID: 269679-99<br>SEC PHILADELPHIA DISTRICT OFFICE<br>ATTN ARTHUR S GABINET, DIST ADMIN<br>THE MELLON INDEPENDENCE CENTER<br>701 MARKET STREET<br>PHILADELPHIA PA 19106-1532 |
| CREDITOR ID: 545233-BI<br>SECO & GOLDEN "100" INC<br>P O BOX 323<br>DELAND FL 32721-0323 | CREDITOR ID: 545232-BI<br>SECO & GOLDEN "100" INC<br>BOX 503494<br>ST LOUIS MO 63150-3494 | CREDITOR ID: 382272-51<br>SECO & GOLDEN 100 INC.<br>1600 ESSEX AVENUE<br>DELAND, FL 32721 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 384352-47
SECO & GOLDEN INC
BOX 503494
ST LOUIS, MO 63150-3494

CREDITOR ID: 260648-12
SECON
ATTN DAWN STORER
260 LA RUE FRANCE
LAFAYETTE, LA 70508

CREDITOR ID: 545234-BI
SECON
260 LA RUE FRANCE
LAFAYETTE LA 70508

CREDITOR ID: 545235-BI
SECOND BAPTIST CHURCH
P O BOX 367
PLAQUEMINE LA 70764

CREDITOR ID: 545237-BI
SECOND HARVEST FOOD BANK
OF CENTRAL FLORIDA
2008 BRENGLE AVENUE
ORLANDO FL 32808

CREDITOR ID: 545236-BI
SECOND HARVEST FOOD BANK
1502 JESSIE ST
JACKSONVILLE FL 32206

CREDITOR ID: 545239-BI
SECOND HARVESTERS FOOD BANK
ATTN  HEIDI WOODARD
1201 SAMS AVE
NEW ORLEANS LA 70123

CREDITOR ID: 545238-BI
SECOND HARVESTERS FOOD BANK
ATTN  CANDACE WAHSINGTON
1201 SAMS AVE
NEW ORLEANS LA 70123

CREDITOR ID: 545240-BI
SECOND NEW GUIDE
1424 S DILTON STREET
METAIRIE LA 70003

CREDITOR ID: 545241-BI
SECOND STREET ELEM SCHOOL
400 N 2ND STREET
BAY ST LOUIS MS 39520

CREDITOR ID: 260655-12
SECONDARY EMPOYMENT OFFICE
OF SHERIFF
CITY OF JAX POLICE DEPT
501 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 240655-06
SECRETARY OF STATE
P O BOX 944230
SACRAMENTO CA 94244-0230

CREDITOR ID: 240654-06
SECRETARY OF STATE
COMMERCIAL DIVISION
P O BOX 94125
BATON ROUGE LA 70804-9125

CREDITOR ID: 545247-BI
SECRETARY OF STATE
P O BOX 944230
SACRAMENTO CA 94244-0230

CREDITOR ID: 545246-BI
SECRETARY OF STATE
P O BOX 11350
COLUMBIA SC 29211

CREDITOR ID: 545245-BI
SECRETARY OF STATE
CORPORATE FILINGS
312 EIGHTH AVENUE NORTH 6TH FL
WILLIAM R SNODGRASS TOWER
NASHVILLE TN 37243

CREDITOR ID: 545244-BI
SECRETARY OF STATE
COMMERCIAL DIVISION
P O BOX 94125
BATON ROUGE LA 70804-9125

CREDITOR ID: 545243-BI
SECRETARY OF STATE
302 W WASHINGTON STREET
ROOM # E018
TODD ROKITA CORP DIV
INDIANAPOLIS IN 46204

CREDITOR ID: 545242-BI
SECRETARY OF STATE
1019 BRAZOS
JAMES EARL RUDDER BUILDING
AUSTIN TX 78701

CREDITOR ID: 545248-BI
SECRETARY OF STATE ALABAMA
CORP DIV
P O BOX 5616
MONTGOMERY AL 36103-5616

CREDITOR ID: 540432-BI
SECRETARY OF STATE FLORIDA
FLORIDA DEPT OF AGRICULTURE &
CONSUMER SERV. 407 SLOUTH CALHOUN
TALLAHASSEE FL 32399-6700

CREDITOR ID: 540433-BI
SECURE SAFE & LOCK CO
PO BOX 541207
MERRITT ISLAND FL 32954

CREDITOR ID: 260665-12
SECURE SAFE & LOCK CO
ATTN ROBERT DUMAS, OWNER
PO BOX 541207
MERRITT ISLAND, FL 32954

CREDITOR ID: 540434-BI
SECURE SAFE & LOCK COMPANY
241 N COURTENAY PARKWAY
MERRITT ISLAND FL 32953

CREDITOR ID: 540435-BI
SECURITAS SEC SVCS USA INC
PO BOX 403412
ATLANTA GA 30384-3412

CREDITOR ID: 260669-12
SECURITAS SEC SVCS USA INC
PO BOX 403412
ATLANTA, GA 30384-3412

CREDITOR ID: 540436-BI
SECURITAS SECURITY SERVICES USA INC
12672 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 403508-15
SECURITAS SECURITY SERVICES USA INC
& PINKERTON SECURITY SRV
ATTN MATTHEW DORMAN, CR MGR
2 CAMPUS DRIVE
PARSIPPANY NJ 07054

CREDITOR ID: 540437-BI
SECURITY & FIRE SYSTEMS INC
13016 SW 128TH STREET
MIAMI FL 33186

CREDITOR ID: 540438-BI
SECURITY BY ACKERMAN SECURITY SYSTEMS
7585-C PONCE DE LEON CIRCLE
ATLANTA GA 30340

CREDITOR ID: 540439-BI
SECURITY CAMERAS DIRECT
PO BOX 1327
LOOMIS CA 95650

CREDITOR ID: 540440-BI
SECURITY CENTRAL
P.O. BOX 5759
STATESVILLE NC 28687

CREDITOR ID: 395376-64
SECURITY CENTRAL
PO BOX 5759
STATESVILLE, NC 28687

CREDITOR ID: 540441-BI
SECURITY DISPOSAL INC
PO BOX 2047
3077 BROWN DRIVE
WAYCROSS GA 31502

CREDITOR ID: 540442-BI
SECURITY ENGINEERS
PO BOX 11984
BIRMINGHAM AL 35202-1984

CREDITOR ID: 260680-12
SECURITY SOLUTIONS
C/O U-CHANGE LOCK INDUSTRIES
ATTN BILL D. DILLARD, PRESIDENT
1640 WEST HIGHWAY 152
MUSTANG OK 73064

CREDITOR ID: 395333-63
SECURITY SOLUTIONS
3224 LAKE WOODARD DRIVE
RALEIGH, NC 27604

CREDITOR ID: 540443-BI
SECURITY SOLUTIONS INC
3224 LAKE WOODARD DR
RALEIGH NC 27604

CREDITOR ID: 407734-99
SEDGWICK CLAIMS MGMT SERVICES INC.
C/O LORD BISSELL & BROOK LLP
ATTN: FOLARIN S DOSUNMU
115 SOUTH LASALLE ST
CHICAGO IL 60603-3901

CREDITOR ID: 395424-64
SEDGWICK CLAIMS MGMT SERVICES INC.
1000 RIDGEWAY LOOP RD
MEMPHIS, TN 38120

CREDITOR ID: 540445-BI
SEDGWICK CMS
PO BOX 2066
MEMPHIS TN 38101

CREDITOR ID: 540444-BI
SEDGWICK CMS
P O BOX 24787
JACKSONVILLE FL 32241

CREDITOR ID: 382271-51
SEELEY, JIMMIE W.
2538 FOXWOOD ROAD SOUTH
ORANGE PARK, FL 32073-6021

CREDITOR ID: 557159-BC
SEGARRA, MADELYN
713 SW 9TH TERR APT #2
FORT LAUDERDALE FL 33312

CREDITOR ID: 557160-BC
SEGREST, DIANNE
1712 CHENOWETH LANE
MONTGOMERY AL 36106

CREDITOR ID: 403432-15
SEGUE SEARCH FLORIDA, LLC DBA
ORAD AGENCY
ATTN DARREN COHAN, CR MGR
295 MADISON AVENUE 14TH FL
NEW YORK NY 10017

CREDITOR ID: 403432-15
SEGUE SEARCH FLORIDA, LLC DBA
C/O TODTMAN NACHAMIE SPIZZ & JOHNS PC
ATTN: ALEX SPIZZ, ESQ
425 PARK AVENUE, 5TH FLOOR
NEW YORK  NY 10022

CREDITOR ID: 540446-BI
SEGUE STAFFING FLA
PO BOX 360738
PITTSBURGH PA 15251-6738

CREDITOR ID: 557162-BC
SEGURA, CATHRINE
3515 LAKEWOOD DRIVE
TALLAHASSEE FL 32305

CREDITOR ID: 557161-BC
SEGURA, LILIANA
126 SAGE STREET
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 557163-BC
SEHNKE, MARJORIE
PO BOX 1028
CARRABELLE FL 32322

CREDITOR ID: 533572-DT
SEI PRIVAT
ATTN: STEVE NATUR
1 FREEDOM VALLEY DRIVE
OAKS PA 19456

CREDITOR ID: 540447-BI
SEILER & SON FARMS LLC
7711 N W US HIGHWAY 441
OCALA FL 34475

CREDITOR ID: 537123-BA
SEJOUR, NAYANNE
411 METCALF COURT APT# 411
WEST PALM BEACH FL 33407

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 557165-BC
SELECK, CRAIG
1276 HELEN DR.
DELAND FL 32720

CREDITOR ID: 557164-BC
SELECK, CRAIG
1276 HELEN DR
DELAND FL 32720

CREDITOR ID: 540448-BI
SELECT SNACKS, INC
2353 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 382960-51
SELF-INSURANCE ADMINISTRATOR
PO BOX 81189
LAFAYETTE, LA 70598-1189

CREDITOR ID: 1829-07
SELIG ENTERPRISES INC
ATTN: ROBERT C RIDDLE
1100 SPRING STREET, SUITE 550
ATLANTA, GA 30309

CREDITOR ID: 260690-12
SELIG ENTERPRISES INC
ROBERT C RIDDLE
1100 SPRING ST SUITE 550
ATLANTA, GA 30309

CREDITOR ID: 540449-BI
SELIG ENTERPRISES INC
ROBERT C RIDDLE
1100 SPRING ST SUITE 550
ATLANTA GA 30309

CREDITOR ID: 416994-99
SELL & MELTON LLP
ATTN: ED S SELL
PO BOX 229
MACON GA 31202-0229

CREDITOR ID: 315851-40
SELL, JAMES & CAROLYN R
449 FAIRRIDGE ROAD
JOHNSON  CITY, TN 37604

CREDITOR ID: 315851-40
SELL, JAMES & CAROLYN R
C/O HERNDON COLEMAN BRADING & MCKEE
ATTN EDWARD T BRADING, ESQ
PO BOX 1160
JOHNSON CITY TN 37605-1160

CREDITOR ID: 252605-12
SELL, JAMES W & CAROLYN R
449 FAIRRIDGE ROAD
JOHNSON CITY TN 37604

CREDITOR ID: 252605-12
SELL, JAMES W & CAROLYN R
C/O HERNDON COLEMAN BRADING & MCKEE
ATTN EDWARD T BRADING, ESQ
PO BOX 1160
JOHNSON CITY TN 37605-1160

CREDITOR ID: 382165-51
SELLARS, MARK
125 CUELLO COURT, UNIT 202
PONTE VEDRA FL 32082-4079

CREDITOR ID: 377883-45
SELLERS, MARK A
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 403933-94
SELLERS, MARK A
125 CUELLLOCT, UNIT 202
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 492925-FC
SELLERS, MARK A
125-202 CUELLO COURT
PONTE VEDRA FL 32082

CREDITOR ID: 407182-MS
SELLS, JOHN W
11441 LAUREL GREENWAY
JACKSONVILLE FL 32225

CREDITOR ID: 403474-99
SELMA HIGHWAY 80 VENTURE II JOINT
C/O LAFLEUR LAW FIRM
ATTN: NINA LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 403474-99
SELMA HIGHWAY 80 VENTURE II JOINT
C/O SPAIN & GILLON LLC
ATTN: WALTER F MCARDLE
THE ZINSZER BLDG
2117 SECOND AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 2547-07
SELMA HWY 80 VENTURE 11
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 2547-07
SELMA HWY 80 VENTURE 11
PO BOX 12767
BIRMINGHAM AL 35203-2767

CREDITOR ID: 405989-99
SELMA NEWSPAPERS INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN: BRAKEFIELD/MCILWAIN/SODERGREN
PO BOX 2427
TUSCALOOSA FL 35403

CREDITOR ID: 403554-15
SELMA NEWSPAPERS, INC
C/O HUBBARD SMITH MCILWAIN ET AL
ATTN W MARCUS BRAKEFIELD, ESQ
PO BOX 2427
TUSCALOOSA AL 35403-2427

CREDITOR ID: 403554-15
SELMA NEWSPAPERS, INC
PO BOX 611
SELMA AL 36702-0611

CREDITOR ID: 554073-15
SELMA NEWSPAPERS, INC
THE SELMA TIMES JOURNAL
ATTN STEPHANIE FANCHER
1018 WATER AVE
SELMA AL 36701

CREDITOR ID: 540450-BI
SELMA TIMES JOURNAL
P O BOX 2153
DEPT 3327
BIRMINGHAM AL 35287-3327

CREDITOR ID: 540451-BI
SELMA WATER WORKS
1600 SELMA AVE
PO BOX 326
SELMA AL 36702-0326

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557166-BC<br>SELPH, TINA<br>10311 EPIPHYTE ROAD<br>MIMS FL 32754 | CREDITOR ID: 2622-07<br>SEMBLER COMPANY, THE<br>PO BOX 41847<br>ST. PETERSBURG, FL 33743-1847 | CREDITOR ID: 262882-12<br>SEMBLER COMPANY, THE<br>ATTN JOAN SILVES, ASSET MGR<br>PO BOX 41847<br>ST PETERSBURG, FL 33743-1847 |
| CREDITOR ID: 407735-99<br>SEMBLER COMPANY, THE PROP MGR FOR<br>HIGHLANDS SQUARE SHOPPING CTR<br>C/O PIPER LUDIN HOWIE ET AL<br>ATTN ERIC E LUDIN, ESQ<br>5720 CENTRAL AVENUE<br>ST PETERSBURG FL 33707 | CREDITOR ID: 407748-99<br>SEMBLER COMPANY, THE PROP MNGR FOR<br>LA PLAZA GRANDE SOUTH<br>C/O PIPER LUDIN HOWER & WERNER PA<br>ATTN: ERIC E LUDIN, ESQ<br>5720 CENTRAL AVENUE<br>ST PETERSBURG FL 33707 | CREDITOR ID: 384353-47<br>SEM-CHI RICE PRODUCTS CORP<br>P O BOX 1097<br>LOXAHATCHEE, FL 33470 |
| CREDITOR ID: 537124-BA<br>SEMENUK, BETH<br>8215 INDIAN TR. ROAD<br>WEEKI WACHEE FL 34613 | CREDITOR ID: 538747-BA<br>SEMENUK, BETH<br>C/O PAMELA MILLS<br>O MALLEY AND MILLS PA<br>4245 RACHEL BLVD<br>SPRING HILL FL 34607 | CREDITOR ID: 540452-BI<br>SEMINOLE COUNTY<br>PO BOX 8080<br>COUNTY FINANCE DEPARTMENT<br>SANFORD FL 32772 |
| CREDITOR ID: 452426-T1<br>SEMINOLE COUNTY<br>CLERK OF THE CIRCUIT COURT<br>ATTN: MARYANN MORSE<br>301 N PARK AVENUE<br>PO BOX 8099<br>SANFORD FL 32772-8099 | CREDITOR ID: 540453-BI<br>SEMINOLE COUNTY WATER & SEWER<br>PO BOX 958443<br>LAKE MARY FL 32795-8443 | CREDITOR ID: 540454-BI<br>SEMINOLE HERALD<br>P O BOX 1667<br>300 NORTH FRENCH AVE<br>SANFORD FL 32772-1667 |
| CREDITOR ID: 540455-BI<br>SEMINOLE IMPROVEMENT DISTRICT<br>4001 SEMINOLE PRATT WHITNEY RD<br>LOXAHATCHEE FL 33470-3754 | CREDITOR ID: 260705-12<br>SEMINOLE IMPROVEMENT DISTRICT<br>ATTN SHARON DOUCETTE & NT ROBERTS<br>4001 SEMINOLE PRATT WHITNEY RD<br>LOXAHATCHEE, FL 33470-3754 | CREDITOR ID: 540456-BI<br>SEMINOLE SAFETY SYSTEMS INC<br>40 COTILLION CT<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 540458-BI<br>SEMINOLE SWAMP SEASONING<br>BIG CYPRESS INDIAN RESERVATION<br>PO BOX 2200<br>CLEWISTON FL 33440 | CREDITOR ID: 540457-BI<br>SEMINOLE SWAMP SEASONING<br>2901 MYSTIC WARRIOR TRAIL<br>TALLAHASSEE FL 32309 | CREDITOR ID: 260707-12<br>SEMINOLE SWAMP SEASONING<br>BIG CYPRESS INDIAN RESERVATION<br>PO BOX 2200<br>CLEWISTON, FL 33440 |
| CREDITOR ID: 540459-BI<br>SEMINOLE TRANSPORT<br>PO BOX 26485<br>OKLAHOMA CITY OK 73126-0485 | CREDITOR ID: 260708-12<br>SEMINOLE TRANSPORT INC<br>ATTN DAN GRIMM, AR CREDIT MGR<br>2627 EAST 21ST STREET<br>TULSA OK 74114-1749 | CREDITOR ID: 540460-BI<br>SEMORAN RETAIL LLC<br>C/O STOLTZ MGMT<br>725 CONSHOHOCKEN ROAD<br>BALA CYNWYD PA 19004 |
| CREDITOR ID: 380985-47<br>SEMORAN RETAIL LLC<br>C/O STOLTZ MGMT<br>725 CONSHOHOCKEN ROAD<br>BALA CYNWYD, PA 19004 | CREDITOR ID: 540491-BI<br>SEMORAN RETAIL LLC<br>CITIZENS BANK   W510748<br>PO BOX 7777<br>PHILADELPHIA PA 19175-0748 | CREDITOR ID: 392127-55<br>SEMPE, LILLY<br>C/O ANTHONY GLORIOSO, ESQ<br>2325 SEVERN AVENUE, SUITE 9<br>METAIRIE LA 70001 |
| CREDITOR ID: 260709-12<br>SENCOMMUNICATIONS<br>ATTN ANGELA FRIERSON, ACCTG MGR<br>1921 TAMPA E BLVD<br>TAMPA, FL 33619-3023 | CREDITOR ID: 1830-07<br>SENDERO COMMERCIAL INVESTMENTS<br>C/O HUTCH HARPER<br>PO BOX 91228<br>SAN ANTONIO, TX 78209 | CREDITOR ID: 540492-BI<br>SENDERO COMMERCIAL INVESTMENTS PARK<br>C/O HUTCH HARPER<br>PO BOX 91228<br>SAN ANTONIO TX 78209 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407749-99
SENDERO COMMERICAL INVESTMENTS -
PARKS PLACE LP
C/O AKIN GUMP STRAUSS ET AL
ATTN: K M AURZADA/S L SCHULTZ ESQS
1700 PACIFIC AVE, STE 4100
DALLAS TX 75201-4675

CREDITOR ID: 410741-15
SENDERO COMM'L INVEST PARK PLACE LP
C/O AKIN GUMP STRAUSS HAUER ET AL
ATTN KEITH MILES AURZADA, ESQ
1700 PACIFIC AVENUE, STE 4100
DALLAS TX 75201

CREDITOR ID: 382270-51
SENDMAIL
6425 CHRISTIE AVENUE, 4TH FLOOR
EMERYVILLE, CA 94608

CREDITOR ID: 540493-BI
SENDMAIL
6425 CHRISTIE AVE
EMERYVILLE CA 94608

CREDITOR ID: 382269-51
SENECA DAILY JOURNAL
PO BOX 547
SENECA, NC 29679

CREDITOR ID: 382085-36
SENECA FOODS CORPORATION
JAECKLE FLEISCHMANN & MUGEL LLP
ATTN JOSEPH W ALLEN, ESQ
12 FOUNTAIN PLAZA
BUFFALO NY 14202-2292

CREDITOR ID: 382085-36
SENECA FOODS CORPORATION
ATTN JANE E SLOAN, CR MGR
3736 S MAIN STREET
MARION NY 14505

CREDITOR ID: 540495-BI
SENECA FOODS CORPORATION
PO BOX 32747
HARTFORD CT 06150

CREDITOR ID: 540494-BI
SENECA FOODS CORPORATION
PO BOX 003652
BOSTON MA 02241-3652

CREDITOR ID: 540496-BI
SENECA LIGHT-WATER PLANT
PO BOX 4773
SENECA SC 29679-4773

CREDITOR ID: 208616-09
SENECHAL, ROBERT J
3963 SE 17TH PLACE
OCALA FL 34471

CREDITOR ID: 540498-BI
SENSIENT DEHYDRATED FLAVORS CO
#774015
4015 SOLUTIONS CENTER
CHICAGO IL 60677-4000

CREDITOR ID: 260718-12
SENSIENT FLAVORS, INC
ATTN W PEARL STRONG, CREDIT&COLL
5600 WEST RAYMOND STREET
INDIANAPOLIS IN 46241

CREDITOR ID: 260720-12
SENSORMATIC ELECTRONICS CORP
ATTN DIANE M COTTON, SR PARALEGAL
ONE TOWN CENTER ROAD
BOCA RATON FL 33486

CREDITOR ID: 540499-BI
SENSORMATIC ELECTRONICS CORP
PO BOX 32731
CHARLOTTE NC 28232-2731

CREDITOR ID: 540500-BI
SENTRY EXTERMINATING
PO BOX 984
MILLBROOK AL 36054-0521

CREDITOR ID: 540501-BI
SENTRY TECHNOLOGY CORP
1881 LAKELAND DRIVE
RONKONKOMA NY 11779-7416

CREDITOR ID: 540502-BI
SEPARADYNE
2035 DODGE STREET
CLEARWATER FL 33760

CREDITOR ID: 540503-BI
SEPARATION EQUIPMENT CO INC
PO BOX 1560
BRANDON FL 33509-1580

CREDITOR ID: 540504-BI
SEPERATION EQUIPMENT COMP INC
PO BOX 1560
BRANDON FL 33509-1560

CREDITOR ID: 537125-BA
SEPULVEDA, IRIS
513 CEDAS BEND CIRCLE
APT 106
ORLANDO FL 32825

CREDITOR ID: 538748-BA
SEPULVEDA, IRIS
C/O MARK SHAPIRO
SHAPIRO & FREIRE, P.A.
3000 EDGEWATER DR.
ORLANDO FL 32804

CREDITOR ID: 540505-BI
SER VAAS LABORATORIES
PO BOX 7008
INDIANAPOLIS IN 46207-7008

CREDITOR ID: 557167-BC
SERA (MINOR), TIANA
18022 SW 29TH LANE
MIRAMAR FL 33029

CREDITOR ID: 537126-BA
SERAFINI (MINOR), DANIELA
801 S. FEDERAL HIGHWAY
APT 808
POMPANO BEACH FL 33062

CREDITOR ID: 538749-BA
SERAFINI (MINOR), DANIELA
C/O ELIOT J LUPKIN
THE LAW OFFICES OF ELIOT J. LUPKIN, PA
1975 EAST SUNRISE BLVD.
FIFTH FLOOR
FT. LAUDERDALE FL 33304

CREDITOR ID: 416799-L1
SERAILLE, MELISSA
C/O LAW OFFICE OF DONALD L MAYEUX
ATTN DONALD MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 411022-15<br>SERANO, LUIS<br>GAUNT, PRATT, RADFORD & METHE, PA<br>ATTN STEPHEN F RADFORD, JR, ESQ<br>1401 FORUM WAY, STE 500<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 411022-15<br>SERANO, LUIS<br>5240 NW 14TH PLACE<br>FT LAUDERHILL FL 33313 | CREDITOR ID: 383192-53<br>SERC<br>2555 SHUMARD OAKS BLVD<br>TALLAHASSEE FL 32399 |
| CREDITOR ID: 383193-53<br>SERC (ADEM)<br>PO BOX 301463<br>MONTGOMERY AL 36130 | CREDITOR ID: 382128-51<br>SERENA<br>3445 NW 211TH AVENUE<br>HILLSBORO, OR 97124 | CREDITOR ID: 540506-BI<br>SERENA SOFTWARE INC<br>PO BOX 201448<br>DALLAS TX 75320-1448 |
| CREDITOR ID: 260728-EM<br>SERENA SOFTWARE, INC<br>PO BOX 201448<br>DALLAS, TX 75320-1448 | CREDITOR ID: 408354-EM<br>SERENA SOFTWARE, INC<br>ATTN ERIC JOHNSON, DIR OF FINANCE<br>3445 NW 211TH TERRACE<br>HILLSBORO OR 97124 | CREDITOR ID: 540508-BI<br>SERGEANTS PET CARE PRODUCTS INC<br>PO BOX 951793<br>DALLAS TX 75395-1793 |
| CREDITOR ID: 540507-BI<br>SERGEANTS PET CARE PRODUCTS INC<br>FEDI VENODR<br>PO BOX 951793<br>DALLAS TX 75395-1793 | CREDITOR ID: 557168-BC<br>SERNA, ENRIQUE<br>7287 WEST 24 AVE<br>APT 157<br>HIALEAH FL 33016 | CREDITOR ID: 557169-BC<br>SEROCKI, PAULINE<br>3204 PARKWAY BLVD<br>LAND O' LAKES FL 34639 |
| CREDITOR ID: 557170-BC<br>SERONI, MARIE<br>4752 SW BIMINI CIR N<br>PALM CITY FL 34990 | CREDITOR ID: 392451-55<br>SERRA, ADA<br>C/O MINTZ TRUPPMAN CLEIN & HIGER PA<br>ATTN KEITH A TRUPPMAN, ESQ<br>1700 SANS SOUCI BLVD<br>NORTH MIAMI FL 33181 | CREDITOR ID: 557171-BC<br>SERRANO, HAILEY<br>3435 HIGH ST<br>LAKE WORTH FL 33461 |
| CREDITOR ID: 537127-BA<br>SERRANO, VIRGINIA<br>11 S. J. KELLNER BLVD.<br>BEVERLY HILLS FL 34465 | CREDITOR ID: 260733-12<br>SERVCO LLC<br>446 OAK VALLEY ROAD<br>SPRINGVILLE, AL 35146 | CREDITOR ID: 540509-BI<br>SERVCO LLC<br>446 OAK VALLEY ROAD<br>SPRINGVILLE AL 35146 |
| CREDITOR ID: 260736-12<br>SERVICE ASSOCIATES HUNTSVILLE<br>ATTN PAUL SPECK, CONTROLLER<br>PO BOX 633499<br>CINCINNATI, OH 45263-3499 | CREDITOR ID: 397668-72<br>SERVICE EQUIPMENT<br>PO BOX 52256<br>NEW ORLEANS, LA 70152-2256 | CREDITOR ID: 260740-12<br>SERVICE EQUIPMENT CO<br>ATTN: MIKE MARQUESZ<br>PO BOX 52256<br>NEW ORLEANS, LA 70152-2256 |
| CREDITOR ID: 540510-BI<br>SERVICE EQUIPMENT CO<br>PO BOX 52256<br>NEW ORLEANS LA 70152-2256 | CREDITOR ID: 540511-BI<br>SERVICE FORCE USA LLC<br>PO BOX 1300<br>STERLING VA 20167-8428 | CREDITOR ID: 269350-16<br>SERVICE FORCE USA, LLC<br>ATTN CHAD MACDONALD, CEO/PRES<br>45662 TERMINAL DRIVE, SUITE 200<br>DULLES, VA 20166-4340 |
| CREDITOR ID: 382111-51<br>SERVICE MANAGEMENT GROUP, INC.<br>210 W 19TH TER, SUITE 200<br>KANSAS CITY, MO 64108-2046 | CREDITOR ID: 540513-BI<br>SERVICE MARKETING GROUP<br>2180 NOBLESTOWN ROAD DSD V# ONLY<br>PITTSBURGH PA 15205 | CREDITOR ID: 540512-BI<br>SERVICE MARKETING GROUP<br>2180 NOBLESTOWN RD<br>PITTSBURGH PA 15205 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 540514-BI<br>SERVICE PLUS TEMP<br>5541 ARLINGTON ROAD<br>SUITE 2<br>JACKSONVILLE FL 32211 | CREDITOR ID: 260746-12<br>SERVICE PRINTING COMPANY<br>ATTN BOB MEREDITH, PRES<br>DEBBIE ALEXANDER, BOOKKEEPER<br>PO BOX 9073<br>MONTGOMERY, AL 36108 | CREDITOR ID: 540515-BI<br>SERVICE PRINTING COMPANY<br>PO BOX 9073<br>MONTGOMERY AL 36108 |
| CREDITOR ID: 537128-BA<br>SERVICE, ANGELLA<br>3413 OLD DOBBINS RD<br>MONTGOMERY AL 36117 | CREDITOR ID: 260748-12<br>SERVICES UNLIMITED<br>1416 PINEHURST ST<br>GASTONIA NC 28052-1708 | CREDITOR ID: 540516-BI<br>SERVICES UNLIMITED<br>PO BOX 274<br>GASTONIA NC 28053-0274 |
| CREDITOR ID: 397320-69<br>SERVICES UNLIMITED II<br>1416 PINEHURST STREET<br>GASTONIA, NC 28052 | CREDITOR ID: 260749-12<br>SERVIDIAN<br>ATTN: DONALD R WALLACE, PRES<br>3307 NW 55TH STREET<br>FT LAUDERDALE, FL 33309 | CREDITOR ID: 395354-63<br>SERVIDIAN<br>3307 NW 55TH STREET<br>FT LAUDERDALE, FL 33309 |
| CREDITOR ID: 540519-BI<br>SERVIDIAN<br>3307 NW 55TH STREET<br>FT LAUDERDALE FL 33309 | CREDITOR ID: 540518-BI<br>SERVIDIAN<br>20423 STATE ROAD 7<br>SUITE F-6-481<br>BOCA RATON FL 33498-6747 | CREDITOR ID: 540517-BI<br>SERVIDIAN<br>1391 S ANDREW AVENUE<br>POMPANO BEACH FL 33069 |
| CREDITOR ID: 395718-65<br>SERVIDIAN<br>8401 BENJAMIN ROAD, SUITE C<br>TAMPA, FL 33634 | CREDITOR ID: 540520-BI<br>SERVPRO<br>PO BOX 161028<br>MOBILE AL 36616 | CREDITOR ID: 260752-12<br>SERVPRO OF MONTGOMERY<br>ATTN BETH BOWEN, OWNER<br>5939 TROY HIGHWAY<br>MONTGOMERY, AL 36116 |
| CREDITOR ID: 382959-51<br>SERVU PRESCRIPTION PLAN<br>416 MARY LINDSAY POLK DR, STE 515<br>FRANKLIN, FL 37067 | CREDITOR ID: 557172-BC<br>SESLER, QUEEN<br>9781 NE 12TH ST<br>WILDWOOD FL 34785 | CREDITOR ID: 383152-99<br>SESSIONS FISHMAN & NATHAN LP<br>ATTN: J DAVID FORSYTH<br>201 ST CHARLES AVENUE, STE 3500<br>NEW ORLEANS LA 70170-3500 |
| CREDITOR ID: 260761-12<br>SETON IDENTIFICATION PRODUCTS<br>PO BOX 95904<br>CHICAGO, IL 60694-5904 | CREDITOR ID: 540523-BI<br>SETON IDENTIFICATION PRODUCTS<br>PO BOX 95904<br>CHICAGO IL 60694-5904 | CREDITOR ID: 540524-BI<br>SETON MEDICAL MANAGEMENT INC<br>610 PROVIDENCE PARK DRIVE<br>BLDG 1 SUITE # 102<br>MOBILE AL 36695 |
| CREDITOR ID: 540525-BI<br>SETTLE IT CORPORATION<br>12073 SAVERIO LANE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 1114-07<br>SETZER, BENJAMIN ADAM AS TRUSTEE<br>OF THE FAYE ASHLEY SETZER TST<br>C/O LEONARD SETZER<br>903 UNIVERSITY BLVD N<br>JACKSONVILLE, FL 32211 | CREDITOR ID: 254653-12<br>SETZER, LEONARD R<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 |
| CREDITOR ID: 1547-07<br>SETZER, LEONARD R<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 | CREDITOR ID: 260762-12<br>SEVELL REALTY PARTNERS INC<br>ATTN ARNOLD SEVELL, PRES<br>2295 CORPORATE BLVD NW, SUITE 131<br>BOCA RATON, FL 33431-7328 | CREDITOR ID: 540526-BI<br>SEVEN SONS & COMPANY<br>115 INTERSTATE PARK<br>SPARTANBURG SC 29030 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 1831-RJ
SEVEN SPRINGS PLAZA LLC
C/O MAZAS MANAGEMENT
2551 DREW STREET, SUITE 301
CLEARWATER, FL 33765

CREDITOR ID: 1831-RJ
SEVEN SPRINGS PLAZA LLC
HARPER KYNES GELLER & BUFORD PA
ATTN CHARLES A BUFORD, ESQ
2560 GULF TO BAY BOULEVARD, STE 300
CLEARWATER FL 33765

CREDITOR ID: 383210-99
SEVEN SPRINGS PLAZA, LLC
C/O HARPER KYNES GELLER & BUFORD PA
ATTN: CHARLES A BUFORD, ESQ
2560 GULF TO BAY BLVD, SUITE 300
CLEARWATER FL 33765

CREDITOR ID: 260767-12
SEVEN UP CO OF RICHMOND
ATTN JOSEPH E STANLEY, VP OF FIN
3100 N HOPKINS RD
RICHMOND, VA 23224-6631

CREDITOR ID: 540527-BI
SEVEN UP CO OF RICHMOND
3100 N HOPKINS RD
RICHMOND VA 23224-6631

CREDITOR ID: 540528-BI
SEVEN UP SOUTHEAST
PO BOX 533213
ATLANTA GA 30310-3213

CREDITOR ID: 537129-BA
SEVENING, PATRICIA
810 RIVER STREET
MAGNOLIA SPRINGS AL 36530

CREDITOR ID: 540529-BI
SEVENTH WARD ELEMENTARY SCHOOL
24495 LA HWY 16
DENHAM SPRINGS LA 70726

CREDITOR ID: 537130-BA
SEVERIN, SANDRA
7752 NOVARRE PKWY
NAVARRE FL 32566

CREDITOR ID: 538750-BA
SEVERIN, SANDRA
C/O KATIE BARONE
J. SCOTT NOONEY
3535 HENDRICKS AVE.
JAX FL 32207

CREDITOR ID: 540530-BI
SEVERN TRENT
PO BOX 7777
W-4305
PHILADELPHIA PA 19175-4305

CREDITOR ID: 408203-15
SEVERN TRENT LABORATORIES INC
ATTN MARSHA HEMMERICH, CREDIT MGR
4101 SHUFFEL DRIVE NW
N CANTON OH 44720

CREDITOR ID: 260770-12
SEVERN TRENT LABORATORIES INC
ATTN MARSHA HEMMERICH, CREDIT MGR
PO BOX 7777 W4305
PHILADELPHIA PA 19175-4305

CREDITOR ID: 385178-54
SEVERSON, MICHELLE
C/O FINE FARKASH & PARLAPIANO PA
ATTN ALAN R PARLAPIANO, ESQ
622 NE FIRST STREET
GAINESVILLE FL 32640

CREDITOR ID: 385178-54
SEVERSON, MICHELLE
2451 SE 116TH AVENUE
MORRISTON, FL 32668

CREDITOR ID: 277122-21
SEVERSON, MICHELLE
C/O FINE FARKASH & PARLAPIANO, PA
ATTN ALAN R. PARLAPIANO, ESQ
622 NE FIRST STREET
GAINESVILLE FL 32601

CREDITOR ID: 557173-BC
SEVILLA, CARMEN
20810 NE 8 CT
APT.106
NORTH MIAMI BEACH FL 33179

CREDITOR ID: 407183-MS
SEVIN, ALLEN
73182 PENN MILL RD
COVINGTON LA 70435-7365

CREDITOR ID: 388518-99
SEVIN, MARILYN
2600 MARY STREET APT 3
SLIDELL, LA 70458

CREDITOR ID: 403252-99
SEVIN, MARILYN
C/O NICK LAW FIRM LC
ATTN: TAMMY M NICK
676 EAST I-10 SERVICE RD
SLIDELL LA 70461

CREDITOR ID: 392597-99
SEVIN, MARILYN
C/O NICK LAW FIRM LC
ATTN TAMMY NICK ESQ
676 E I-10 SERVICE ROAD
SLIDELL LA 70461

CREDITOR ID: 407184-MS
SEVIN, RONALD A
8904 MAGNOLIA CHASE CIRCLE
TAMPA FL 33674

CREDITOR ID: 403528-93
SEWELL DOOR CONTROL & GLASS CORP
PO BOX 60953
FORT MYERS FL 33906-6953

CREDITOR ID: 540531-BI
SEWER & WATER BILL
PO BOX 830269
BIRMINGHAM AL 35283

CREDITOR ID: 540532-BI
SEWERAGE & WATER BOARD OF NEW ORLEANS
625 SAINT JOSEPH ST
NEW ORLEANS LA 70165

CREDITOR ID: 247863-12
SEYLER, DEBRA
2813 50TH ST S #1
GULFPORT FL 33707-5435

CREDITOR ID: 537131-BA
SEYMORE, JOHNNIE
7037 RICHARDSON RD.
JACKSONVILLE FL 32209

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 540533-BI
SFD ENTERPRISES
6338 LAMBERT STREET
DETROIT MI 48211

CREDITOR ID: 540534-BI
SFI ELECTRONICS INC
PO BOX 11275
CHARLOTTE NC 28220

CREDITOR ID: 382164-51
SFJ MANAGEMENT, INC
ATTN WALTER S HAWRYLAK, SR VP ADMIN
924 AVENUE J EAST
GRAND PRAIRIE TX 75050

CREDITOR ID: 534949-97
SFP LLC
C/O PRIMAX PROPERTIES LLC
ATTN: STEPHEN H SEWELL, MGR
1115 EAST MOREHEAD ST
CHARLOTTE NC 28204-2857

CREDITOR ID: 410589-99
SFP, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410589-99
SFP, LLC
C/O KENNEDY, COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 2550-07
SG PARTNERSHIP
ATTN R RENE BORDELON
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 391756-55
SHABAZZ, MARCIA
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 208953-09
SHADE, CEDRIC J
714 ALAMO
MONTGOMERY AL 36111

CREDITOR ID: 1832-07
SHADES CREEK PARTNERS
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405883-99
SHADES CREEK PARTNERS
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 540535-BI
SHADES CREEK PARTNERS
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM AL 35201-0187

CREDITOR ID: 540536-BI
SHADEWELL GROVE FOODS INC
DEPT 1450
TULSA OK 74182

CREDITOR ID: 407185-MS
SHADOIN, GEORGE E JR
600 NE 4TH STREET
POMPANO BEACH FL 33060

CREDITOR ID: 2697-07
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
50 TICE BLVD.
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 540537-BI
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
50 TICE BLVD
WOODCLIFF LAKE NJ 07675

CREDITOR ID: 260782-12
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
ATTN SHALOM WALL, VP
50 TICE BLVD
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 540538-BI
SHADRICK WOODLAND
5605 ANGLE DRIVE
JACKSON MS 39206

CREDITOR ID: 534636-15
SHADY MAPLE FARM
ATTN ANDRE BOUFFARD, FIN DIR SVCS
2100AVE, ST LAURENT
PLESSISVILLE QB G6L 248
CANADA

CREDITOR ID: 540539-BI
SHADY MAPLE FARM
PO BOX 7777
PHILADELPHIA PA 19175-0622

CREDITOR ID: 260785-12
SHADY MAPLE FARM
PO BOX 7777
PHILADELPHIA, PA 19175-0622

CREDITOR ID: 557174-BC
SHAFERN, JANES
16461 BLATT BLVD.
APT 102
WESTON FL 33326-1844

CREDITOR ID: 392844-55
SHAFFER, CYNTHIA
C/O LAW OFFICE OF EDWARD S DONINI
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 537132-BA
SHAFFERMAN, KARIN
10315 CAMELBACK LANE
BOCA RATON FL 33498

CREDITOR ID: 557175-BC
SHAHEE, SHARMAN
6480 SAVANNAH
ORLANDO FL 32801

CREDITOR ID: 557176-BC
SHAIKH (MINOR), SANA
5396 CANNON WAY
WEST PALM BEACH FL 33415

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 540540-BI
SHALLOWFORD FARMS POPCORN
3732 HARTMAN RD
YADKINVILLE NC 27055-5638

CREDITOR ID: 269268-16
SHANAZAROV, HAYRULLA
90 SOUTH PENINSULA DRIVE, APT 3
DAYTONA BEACH, FL 32118

CREDITOR ID: 540543-BI
SHANDS AT LIVE OAK
1100 SOUTHWEST 11TH STREET
LIVE OAK FL 32060

CREDITOR ID: 540544-BI
SHANDS MEDICAL GROUP OF STAR
PO BOX 550861B
TAMPA FL 33655

CREDITOR ID: 260799-12
SHANDS MEDICAL GROUP OF STAR
ATTN: JENNY HERMANS, ST PATIENT FIN
1550 SOUTH WATER STREET
STARKE FL 32091

CREDITOR ID: 538751-BA
SHANK, JANICE
C/O JAMES M. ADAMS
LAW OFFICES OF JAMES M. ADAMS, JR., PA
3128 WEST KENNEDY BLVD
TAMPA FL 33609

CREDITOR ID: 537133-BA
SHANK, JANICE
3008 E. CHELSEA
TAMPA FL 33610

CREDITOR ID: 540551-BI
SHANKLIN RESEARCH CORPORATION
P O BOX 406735
ATLANTA GA 30384-6735

CREDITOR ID: 540552-BI
SHANKS EXTRACTS INC
350 RICHARDSON DRIVE
LANCASTER PA 17603

CREDITOR ID: 540553-BI
SHANNON DAVIS
6909 ROSS DRIVE
PANAMA CITY FL 32404

CREDITOR ID: 540555-BI
SHANNON TAIT
1260 N EGLIN PKWY
SHALIMAR FL 32579

CREDITOR ID: 540554-BI
SHANNON TAIT
1250 N EGLIN PKWY
SHALIMAR FL 32579

CREDITOR ID: 540556-BI
SHANNON V LOBELL
ATTORNEY AT LAW
7933 FERRARA DRIVE
HARAHAN LA 70123

CREDITOR ID: 1834-07
SHANNON VILLAGE SHOPPING CENTER
PO BOX 676
LOUISBURG, NC 27549

CREDITOR ID: 540557-BI
SHANNON VILLAGE SHOPPING CENTER INC
PO BOX 676
LOUISBURG NC 27549

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP, DBA
DOWNTOWN DESTIN ASSOCS
C/O THE PELICAN GROUP INC
ATTN M S BRETLER
PO BOX 160403
MOBILE, AL 36616-1403

CREDITOR ID: 1271-RJ
SHANRI HOLDINGS CORP, DBA
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

CREDITOR ID: 381854-99
SHAPIRO & CROLAND
ATTN: ROBERT SHAPIRO
CONTINENTAL PLAZA II
411 HACKENSACK AVE, 6TH FLR
HACKENSACK NJ 07601

CREDITOR ID: 407688-15
SHAPIRO, SUZANNE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1101 BRICKELL BAY DRIVE, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 410894-15
SHARFMAN, MARC I.  MD
1936 LEE ROAD, SUITE 137
WINTER PARK FL 32789

CREDITOR ID: 540561-BI
SHARI JABBAR
7161 NE 105 AVENUE
BRONSON FL 32621

CREDITOR ID: 557177-BC
SHARKEY, JULIA
106 IROQUOIS ST
TAVERNIER FL 33070

CREDITOR ID: 540564-BI
SHARLET N HODGES
3875 SOUTH SAN PABLO ROAD
APT 624
JACKSONVILLE FL 32224

CREDITOR ID: 540567-BI
SHARON HILL ELEMENTARY
6450 GUYNELL DR
BATON ROUGE LA 70811

CREDITOR ID: 540569-BI
SHARP SYSTEMS
PO BOX 99
REHOBOTH DE 19971

CREDITOR ID: 557178-BC
SHARP, BARBARA
PO BOX 1312
BAY MINETTE AL 36507

CREDITOR ID: 537134-BA
SHARP, HUBERT
974 BROOKVIEW DR N.
JACKSONVILLE FL 32205

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:    05-03817-3F1**

CREDITOR ID: 538752-BA
SHARP, HUBERT
C/O JAMES C CUMBIE ESQ
JAMES C CUMBIE ATTORNEY AT LAW
P.O. BOX 40066
JACKSONVILLE FL 32203

CREDITOR ID: 557180-BC
SHARP, SAMANTHA
29295 HIGHWAY 444
SPRINGFIELD LA 70462

CREDITOR ID: 400548-88
SHARPE, SHAWNA
C/O LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 403934-94
SHAUGHNESSY, MATTHEW J
1842 LONGLEAF RD
COCOA FL 32926

CREDITOR ID: 557181-BC
SHAVER, KACIE
2605 CLOWER STREET
MONTGOMERY AL 36110

CREDITOR ID: 399423-99
SHAW GUSSIS FISHMAN ET AL
ATTN: BRIAN SHAW/ALLEN GUON
321 N CLARK ST, STE 800
CHICAGO IL 60610

CREDITOR ID: 537135-BA
SHAW, EARNESTINE
539 S. CENTRAL AVE
OVIEDO FL 32765

CREDITOR ID: 538753-BA
SHAW, EARNESTINE
C/O JOHN MALKOWSKI
KENNEDY LAW GROUP
5100 W. KENNEDY BLVD.
SUITE 100
TAMPA FL 33609

CREDITOR ID: 537136-BA
SHAW, JACKIE
1403 BELLE CHASE CIRCLE
TAMPA FL 33634

CREDITOR ID: 538754-BA
SHAW, JACKIE
C/O JAMES D. ARNOLD, JR.
MORGAN & MORGAN ATTORNEYS
101 E. KENNEDY BLVD. STE 1790
TAMPA FL 33602

CREDITOR ID: 537137-BA
SHAW, JAMI
6505 THOMAS DRIVE #910B
PANAMA CITY BEACH FL 32408

CREDITOR ID: 407187-MS
SHAW, LARRY
1599 HOLLY RIDGE DRIVE
LOGANVILLE GA 30052

CREDITOR ID: 403935-94
SHAW, LARRY P
3455 PRAIRIE DRIVE
SNELLVILLE GA 30039

CREDITOR ID: 557182-BC
SHAW, TALISHA
2439 BATES AVE. SW
WINTER HAVEN FL 33880

CREDITOR ID: 557183-BC
SHAWN (MINOR), ATHONIEL
901 NW 44TH ST.
MIAMI FL 33127

CREDITOR ID: 540572-BI
SHAWN FOX
166 CRYSTAL RIDGE DRIVE
TIMBERLAKE NC 27583

CREDITOR ID: 540574-BI
SHAWN TOWNSEND
6301 NW 64TH TERRACE
OCALA FL 34482-2130

CREDITOR ID: 557184-BC
SHAW-POWELL, PAULA
10 LEE RD 2082
PHENIX CITY AL 36870

CREDITOR ID: 540579-BI
SHAYNE HALL
10337 W BROOKSIDE DR
BATON ROUGE LA 70818

CREDITOR ID: 390645-55
SHEALEY, GWENDOLYN
C/O TIMOTHY G ANDERSON, PA
ATTN LESLIE LONGSHORE, ESQ
213 SOUTH BREVARD AVENUE
TAMPA FL 33606-2211

CREDITOR ID: 538755-BA
SHEALY, NANCY
C/O STEPHEN FERNANDEZ, ESQ.
ANDERSON & ANDERSON, P.A.
1584 METROPOLITAN BLVD.
TALLAHASSEE FL 32308

CREDITOR ID: 537138-BA
SHEALY, NANCY
850 CANTON CIRCLE #32
TALLAHASSEE FL 32301

CREDITOR ID: 386662-54
SHEARER, KAREN
657 HARVEY DALE DRIVE
FAYETTEVILLE NC 28301

CREDITOR ID: 278805-99
SHEARMAN & STERLING LLP
ATTN: ANDREW TENZER
599 LEXINGTON AVE
NEW YORK NY 10022-6069

CREDITOR ID: 407188-MS
SHEEHAN, DENNIS
216 DRIFTWOOD LANE
LARGO FL 33770

CREDITOR ID: 395405-64
SHEEHAN, DENNIS
341 ROYAL TERN ROAD SOUTH
PONTE  VEDRA BEACH, FL 32082

CREDITOR ID: 395355-63
SHEEHAN, DENNIS M.
2840 W BAY DRIVE, APT 122
BELLEAIR BLUFFS, FL 33770-2620

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 419615-ST<br>SHEEHAN, JOHN R<br>701 GREAT EGRET WAY<br>PONTE VEDRA BEACH FL 32082-7226 | CREDITOR ID: 382267-51<br>SHEEHAN, JOHN R.<br>701 GREAT EGRET WAY<br>PONTE VEDRA BEACH, FL 32082 | CREDITOR ID: 557186-BC<br>SHEEPARD SR, MRS. D<br>1011 NTH 5TH AVE<br>LAUREL MS 39440 |
| CREDITOR ID: 557187-BC<br>SHEERER, RAMONA MICHELLE<br>15639 SW 16TH ST<br>PEMBROKE PINES FL 33027 | CREDITOR ID: 540580-BI<br>SHEET METAL SHOPPE<br>1218 S DIVISION AVENUE<br>ORLANDO FL 32805 | CREDITOR ID: 533737-CN<br>SHEFFIELD INSURANCE CO<br>ATTN LEGAL DEPARTMENT<br>214 CENTERVIEW DRIVE, STE 259<br>BRENTWOOD TN 37027-5274 |
| CREDITOR ID: 540581-BI<br>SHEFFIELD UTILITIES<br>P O BOX 580<br>SHEFFIELD AL 35660 | CREDITOR ID: 537139-BA<br>SHEFFIELD, PATRICIA<br>14243 MAY ACRES LANE<br>JACKSONVILLE FL 32218 | CREDITOR ID: 557188-BC<br>SHEILD, CATHERN<br>7810 DUNCREST RD.<br>LAKE WORTH FL 33463 |
| CREDITOR ID: 540585-BI<br>SHELBY COUNTY<br>BUSINESS REVENUE OFFICE<br>PO BOX 800<br>COLUMBIANA AL 35051 | CREDITOR ID: 540586-BI<br>SHELBY COUNTY FAIR<br>211 EL CAMINO RE'AL<br>CHELSEA AL 35043 | CREDITOR ID: 540587-BI<br>SHELBY COUNTY HEALTH DEPT<br>2000 COUNTY SERVICES DR<br>P O BOX 846<br>PELHAM AL 35124 |
| CREDITOR ID: 405990-99<br>SHELBY COUNTY NEWSPAPERS INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>PO BOX 2427<br>TUSCALOOSA FL 35403 | CREDITOR ID: 540589-BI<br>SHELBY COUNTY NEWSPAPERS INC<br>PO BOX 2153<br>DEPT 3353<br>BIRMINGHAM AL 35287 | CREDITOR ID: 540588-BI<br>SHELBY COUNTY NEWSPAPERS INC<br>PO BOX 1380<br>CLANTON AL 35046 |
| CREDITOR ID: 260863-12<br>SHELBY COUNTY NEWSPAPERS, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 260863-12<br>SHELBY COUNTY NEWSPAPERS, INC<br>DEPT 3353<br>PO BOX 2153<br>BIRMINGHAM, AL 35287 | CREDITOR ID: 540590-BI<br>SHELBY COUNTY WATER<br>PO BOX 70<br>WESTOVER AL 35185-0070 |
| CREDITOR ID: 557189-BC<br>SHELBY, MARY<br>3271 ELLIS DRIVE<br>MONTGOMERY AL 36108 | CREDITOR ID: 537140-BA<br>SHELDON, TINA<br>476 SE CASTILLO TERRACE<br>LAKE CITY FL 32025 | CREDITOR ID: 538756-BA<br>SHELDON, TINA<br>C/O DUANE E. THOMAS, ATTORNEY AT LAW<br>206 S. MARION AVE<br>P.O. BOX 2137<br>LAKE CITY FL 32025 |
| CREDITOR ID: 540592-BI<br>SHELET LACOUR<br>PO BOX 3325<br>HARVEY LA 70059 | CREDITOR ID: 394278-56<br>SHELKO, MARDI<br>C/O COHEN AND COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 N STATE RD 7 (441)<br>HOLLYWOOD FL 33021 | CREDITOR ID: 394278-56<br>SHELKO, MARDI<br>1758 NE 175TH STREET<br>NORTH MIAMI BEACH, FL 33162 |
| CREDITOR ID: 400087-84<br>SHELKO, MARDI<br>C/O COHEN AND COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 N STATE RD 7 (441)<br>HOLLYWOOD FL 33021 | CREDITOR ID: 400087-84<br>SHELKO, MARDI<br>1758 NE 175TH ST<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 540593-BI<br>SHELL ENERGY SERVICES CO<br>P O BOX 659583<br>SAN ANTONIO TX 78265-9583 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 403355-83
SHELL FLEMING DAVIS & MENGE, PA
ATTN R MARK DITTO, ADMINISTRATOR
ROBERT C PALMER III, PARTNER
PO BOX 1831
PENSACOLA FL 32591-1831

CREDITOR ID: 209557-09
SHELLEY, RONNIE L
10 UNIVERSITY PL
VALDOSTA GA 31602

CREDITOR ID: 534651-15
SHELLEY, RONNIE LEE SR
C/O SHELLEY, HIEDI
3241 NEW STATENVILLE HWY
VALDOSTA GA 31606

CREDITOR ID: 540594-BI
SHELLHAAS EQUIPMENT COMPANY, INC
622 FLINT AVENUE
ALBANY GA 31701

CREDITOR ID: 557190-BC
SHELLMAN, ABLE
228 ROCKLAND
ROSCOE NY 12776

CREDITOR ID: 410766-15
SHELLON, SANDY
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 382163-51
SHELTER ISLAND RISK SERVICES
145 N FRANKLIN TRPK, SUITE 202
RAMSEY, NJ 07446

CREDITOR ID: 540596-BI
SHELTER ISLAND RISK SERVICES
PO BOX 8005
ITASCA IL 60143-8005

CREDITOR ID: 540595-BI
SHELTER ISLAND RISK SERVICES
PO BOX 568
SHELTER ISLAND NY 11964

CREDITOR ID: 416564-L1
SHELTON, ERNESTINE H
3618 BARRINGTON PLACE
DECATUR GA 30032

CREDITOR ID: 557191-BC
SHELTON, MERANDA
302 EAST BEAURGARD
VILLE PLATTE LA 70586

CREDITOR ID: 557192-BC
SHELTON, SHEILA
1945 SHADY WOODS DR
BIRMINGHAM AL 35244

CREDITOR ID: 390594-55
SHELTON-SCOTT, LAURIE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA FL 32118

CREDITOR ID: 540597-BI
SHELVIE BROWNING
1027 CRESTDALE STREET
JACKSONVILLE FL 32211

CREDITOR ID: 537141-BA
SHEPHERD, JEANNE
3340 GULF WINDS CIRCLE
HERNANDO BEACH FL 34607

CREDITOR ID: 557193-BC
SHEPHERD, VIVIAN
P.O. BOX 424
VERO BEACH FL 32962

CREDITOR ID: 1835-RJ
SHEPHERDSVILLE MALL ASSOCIATES, LP
C/O CENTER SERVICES INC
ATTN MARCIA E SPANGLER
6200 CRESTWOOD STATION
CRESTWOOD, KY 40014

CREDITOR ID: 537142-BA
SHEPPARD, JENNIFER
1676 KAY AVE
APT C
TALLAHASSEE FL 32301

CREDITOR ID: 399424-99
SHER GARNER CAHILL ET AL
ATTN: ELWOOD CAHILL JR/NEAL KLING
909 POYDRAS ST, 28TH FL
NEW ORLEANS LA 70112

CREDITOR ID: 388072-54
SHER, MERYL
4106 SAPPHIRE TERRACE
DAVIE, FL 33331

CREDITOR ID: 557194-BC
SHERBROOK, DARRYL
14185 101ST ST
FELLSMERE FL 32948

CREDITOR ID: 2552-07
SHERFFIELD ESTATES INC
ATTN JOHN W HOLMES
PO BOX 952
MARTINSVILLE, VA 24114-0952

CREDITOR ID: 540598-BI
SHERFFIELD ESTATES INC
PO BOX 952
MARTINSVILLE VA 24114-0952

CREDITOR ID: 540599-BI
SHERI TRAGER WEISS
13853 THOMASVILLE CT
JACKSONVILLE FL 32223

CREDITOR ID: 540600-BI
SHERIA T LEONARD
410 EAST NORTH STREET
PASS CHRISTIAN MS 39571

CREDITOR ID: 540603-BI
SHERIFF
PO DRAWER 231
PLAQUEMINE LA 70764

CREDITOR ID: 540602-BI
SHERIFF
PO BOX 668
FRANKLINTON LA 70438

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                  **CASE: 05-03817-3F1**

CREDITOR ID: 540601-BI
SHERIFF
701 N COLUMBIA STREET
22ND JDC PARISH OF ST TAMMANY
COVINGTON LA 70433

CREDITOR ID: 540604-BI
SHERIFF EAST BATON ROUGE
PARISH
PO BOX 3277
BATON ROUGE LA 70821-3277

CREDITOR ID: 540605-BI
SHERIFF POINTE COUPEE PARISH
GARNISHMENT DEPT
P O BOX 248
NEW ROADS LA 70760

CREDITOR ID: 540606-BI
SHERIFF'S CIVIL DIVISION
3341 POWER INN ROAD
#313
SACRAMENTO CA 95826-3889

CREDITOR ID: 540607-BI
SHERIFFS OFFICE OF TANGIPAHOE
P O BOX 727
AMITE LA 70422

CREDITOR ID: 540609-BI
SHERMAN ACQUISITION II LP
PO BOX 550858
C/O HIDAY & RICKE
JACKSONVILLE FL 32255

CREDITOR ID: 540611-BI
SHERMAN ACQUISITION LIMITED PARTNERSHIP
C/O ZAKHEIM & ASSOCIATES
1045 S UNIVERSITY DRIVE
PLANTATION FL 33324

CREDITOR ID: 540610-BI
SHERMAN ACQUISITION LIMITED PARTNERSHIP
C/O FLYNN LAVRAR ESQ
5310 NW 33RD AVE SUITE 100
FT LAUDERDALE FL 33309

CREDITOR ID: 537143-BA
SHERMAN, CLINTON
1614 MARTIN LUTHER KING
TAMPA FL 33610

CREDITOR ID: 538757-BA
SHERMAN, CLINTON
C/O PAMEL Y ROBINSON ESQ
THE LAW OFFICES OF PAMELA Y ROBINSON P.A
10014 NO DALE MALBRY HIGHWAY
TAMPA FL 33618

CREDITOR ID: 537144-BA
SHERMAN, DONNA
6520 SW 57TH ST.
DAVIE FL 33314

CREDITOR ID: 538758-BA
SHERMAN, DONNA
C/O DENNIS L SCHAEFER ESQ
DELL & SCHAEFER
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 557195-BC
SHERMAN, IRIS
205 CANTON AVE
LEHIGH ACRES FL 33972

CREDITOR ID: 537145-BA
SHERMAN, JANICE
3390 ST. JAMES PLACE
LAWRENCEVILLE GA 30044

CREDITOR ID: 392980-55
SHERMAN, JENIFER
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 537146-BA
SHERMAN, KAREN
28 MADEWOOD DRIVE
MARRERO LA 70072

CREDITOR ID: 538759-BA
SHERMAN, KAREN
C/O MARIA GLORIOSO, ESQ.
GLORIOSO LAW FIRM
815 BARONNE ST
NEW ORLEANS LA 70113

CREDITOR ID: 540612-BI
SHERMAN'S GLASS INC
PO BOX 785
PONCHATOULA LA 70454-0785

CREDITOR ID: 407790-15
SHERRARD, MARY ELLEN & W GARLAND
C/O JOHN MARK GRIFFIN, ESQ
736 GEORGIA AVENUE, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 269660-19
SHERRILL, MIGNON
C/O BETTS & ASSOCIATES
ATTN DAVID E BETTS, ESQ
140 PEACHTREE STREET NW
ATLANTA GA 30303

CREDITOR ID: 537147-BA
SHERROD, COLEMESHA
333 SE 3RD STREET
BELLE GLADE FL 33430

CREDITOR ID: 540621-BI
SHERWIN WILLIAMS
3800 EASTDALE MALL CIRCLE
MONTGOMERY AL 36117-2159

CREDITOR ID: 540620-BI
SHERWIN WILLIAMS
1911 OPELIKA RD
AUBURN AL 36830

CREDITOR ID: 260941-12
SHERWIN WILLIAMS
5327 W 20TH AVE
HIALEAH, FL 33012-2100

CREDITOR ID: 260929-12
SHERWIN WILLIAMS
16015 NW 57TH AVE
HIALEAH, FL 33014

CREDITOR ID: 397810-75
SHERWIN WILLIAMS CO
2416 NORTH BROAD STREET
SELMA, AL 36701

CREDITOR ID: 260955-12
SHERWIN WILLIAMS CO
5613 PLANK RD
BATON ROUGE, LA 70805-2299

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 410410-15
SHERWOOD BRANDS
ATTN JOSEPHINE NHEKAIRO, CREDIT MGR
1803 RESEARCH BLVD, STE 201
ROCKVILLE MD 20850

CREDITOR ID: 540622-BI
SHERWOOD BRANDS INC
PO BOX 37054
BALTIMORE MD 21297-3054

CREDITOR ID: 260964-12
SHERWOOD BRANDS INC
PO BOX 37054
BALTIMORE MD 21297-3054

CREDITOR ID: 540624-BI
SHERWOOD FOOD DISTRIBUTORS
240 SHORLAND DRIVE SUITE 200
WALTON KY 41094

CREDITOR ID: 540623-BI
SHERWOOD FOOD DISTRIBUTORS
18615 SHERWOOD AVENUE
DETROIT MI 48234

CREDITOR ID: 540625-BI
SHERWOOD FOREST ELEMENTARY SCHOOL
4801 MAID MARIAN DR
NEW ORLEANS LA 70128

CREDITOR ID: 540626-BI
SHERWYN MILLET
4313 COUNTRY HILLS BLVD
PLANT CITY FL 33563

CREDITOR ID: 540628-BI
SHERYL DEGROVE
1215 QUEENS ISLAND COURT
JACKSONVILLE FL 32225

CREDITOR ID: 407190-MS
SHEWBERT, TONY
5902 THORNHILL PLACE
FLOWERY BRANCH GA 30542

CREDITOR ID: 540631-BI
SHIELDS PLAZA
E & A SOUTHEAST LIMITED PARTNERSHIP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1838-07
SHIELDS PLAZA, INC
E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1838-07
SHIELDS PLAZA, INC
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ
SUITE 900, 11 PIEDMONT CENTER
3495 PIEDMONT ROAD, NE
ATLANTA GA 30305

CREDITOR ID: 408251-99
SHIELDS PLAZA, INC.
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408251-99
SHIELDS PLAZA, INC.
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 557196-BC
SHIELDS(MINOR), BRITTNEY
3331 BERANDETTE LANE
SARASOTA FL 34234

CREDITOR ID: 388471-54
SHIELDS, JAMES E
2100 ROWLING DALE
LEXINGTON, KY 40513

CREDITOR ID: 557197-BC
SHIFFLETT, JORDAN
9542 ED STREET
PORT RICHEY FL 34669

CREDITOR ID: 557198-BC
SHIN, KERSTIN
1228 AVE E
MARRERO LA 70072

CREDITOR ID: 537148-BA
SHINBAUM, DONALD
3948 NE 169TH STREET
NORTH MIAMI BEACH FL 33160

CREDITOR ID: 538760-BA
SHINBAUM, DONALD
C/O ADIS L. RIVERON, ESQ
DURAN & ASSOCIATES, P.A.
4640 NW 7TH STREET
FRIST FLOOR
MIAMI FL 33126

CREDITOR ID: 400227-85
SHINGLER, LUANN
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 557199-BC
SHINKLE, TYLER
6579 WINTER HAZEL DRIVER
LIBERTY TOWNSHIP OH 45044

CREDITOR ID: 537149-BA
SHIPLEY, MARY
8555 FLEMMING GRANT RD
MICCO FL 32976

CREDITOR ID: 557200-BC
SHIPMAN, MARY
300 N. UNIROYAL ROAD LOT 61
TUPELO MS 38801

CREDITOR ID: 557201-BC
SHIPP, RICHARD
P.O. BOX 1503
EUSTIS FL 32726

CREDITOR ID: 540632-BI
SHIPPEY ELECTRIC MOTOR SVC
3540 BESSENT RD
JACKSONVILLE FL 32218

CREDITOR ID: 540633-BI
SHIRAH MD
4441 US HIGHWAY 431 NORTH
SUITE 1
PO BOX 1397
ROANOKE AL 36274

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 256519-12
SHIRAH, MITCHELL C MD
4441 US HIGHWAY 431 NORTH, SUITE 1
PO BOX 1397
ROANOKE, AL 36274

CREDITOR ID: 557202-BC
SHIRAH, VIRGINIA
3341 CHING DAIRY
MOBILE AL 36608

CREDITOR ID: 540635-BI
SHIRLEY DAVIS
3448 DRAYTON CR
VALDOSTA GA 31605

CREDITOR ID: 540637-BI
SHIRLEY J WININGHAM
520 CARDINAL RIDGE DR
ROCK MOUNT VA 24151

CREDITOR ID: 540638-BI
SHIRLEY SHEPHERD
9104 QUAIL STOP
TAMPA FL 33626

CREDITOR ID: 399696-YY
SHIRLEY SHOAF
114 YORK AVENUE
KANNAPOLIS NC 28083

CREDITOR ID: 540639-BI
SHIRLEY WOODSIDE
4412 WILL SCARLET ROAD
JACKSONVILLE FL 32208

CREDITOR ID: 557203-BC
SHIRLEY, ANGIE
814 BONITA DRIVE
MERIDIAN MS 39301

CREDITOR ID: 537150-BA
SHIRLEY, SHAMEIKA
4261 NW 38TH TERRACE
LAUDERDALE LAKES FL 33309

CREDITOR ID: 210080-09
SHIRLEY, TINA D
635 TAYLOR ST
CENTRAL SC 29630

CREDITOR ID: 537151-BA
SHIVER, JEAN
222 PALM AVENUE
AUBURNDALE FL 33823

CREDITOR ID: 557204-BC
SHIVER, VICKIE
11515 TULANE STREET
NEW PORT RICHEY FL 34654

CREDITOR ID: 540640-BI
SHMG MEDICAL ARTS ASSOCIATION
PO BOX 2699
PENSACOLA FL 32513-2699

CREDITOR ID: 1839-RJ
SHOALS MARKETPLACE LLC
C/O DICK SCHMALZ
6 OFFICE PARK CIRCLE
SUITE 100
BIRMINGHAM, AL 35223

CREDITOR ID: 410479-15
SHOALS MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN EDWARD J ASHTON, ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 557205-BC
SHOCKLEY, CHERYL
3738 24TH AVENUE N.
ST. PETERSBURG FL 33713

CREDITOR ID: 537152-BA
SHOCKLEY, LISA
1769 WEST 3RD ST
JACKSONVILLE FL 32209

CREDITOR ID: 407192-MS
SHOEMAKER, JOHN
405 GOLDEN GATE COURT
LOUISVILLE KY 40243

CREDITOR ID: 540641-BI
SHONFELDS USA
3100 S SUSAN STREET
SANTA ANA CA 92704-6437

CREDITOR ID: 389932-54
SHOOK, OPAL IRENE
3260 20TH AVE NE
HICKORY NC 28601

CREDITOR ID: 540643-BI
SHOPLOCAL LLC
3512 PAYSHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 540644-BI
SHOPPER INC
3041 E OLIVE RD
PENSACOLA FL 32514

CREDITOR ID: 261005-12
SHOPPER INC
ATTN SUSAN J THIBODEUX, PRESIDENT
3041 E OLIVE RD
PENSACOLA, FL 32514

CREDITOR ID: 1840-07
SHOPPES @ 104
PO BOX 534101
ATLANTA, GA 30353-4101

CREDITOR ID: 540645-BI
SHOPPES @ 104
PO BOX 534101
ATLANTA GA 30353-4101

CREDITOR ID: 540646-BI
SHOPPES AT 18TH & COMMERCIAL
1717 E COMMERCIAL BLVD
FT LAUDERDALE FL 33334

CREDITOR ID: 2555-07
SHOPPES AT 18TH & COMMERCIAL INC
1717 E COMMERCIAL BLVD
FT. LAUDERDALE, FL 33334

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 261008-12<br>SHOPPES AT 18TH & COMMERCIAL INC<br>ATTN AMY SEIDMAN<br>1717 E COMMERCIAL BLVD<br>FT LAUDERDALE, FL 33334 | CREDITOR ID: 406302-15<br>SHOPPES AT 18TH & COMMERCIAL INC<br>ATTN HARRY SEIDMAN, PRESIDENT<br>6734 NEWPORT LAKE CIRCLE<br>BOCA RATON FL 33494 | CREDITOR ID: 2556-07<br>SHOPPES AT LAKE AVENUE INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219 |
| CREDITOR ID: 261009-12<br>SHOPPES AT LAKE AVENUE INC<br>C/O GRAYROBINSON, PA<br>ATTN DONALD A NOHRR, ESQ<br>PO BOX 1870<br>MELBOURNE FL 32902 | CREDITOR ID: 540647-BI<br>SHOPPES AT LAKE AVENUE INC<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 | CREDITOR ID: 261009-12<br>SHOPPES AT LAKE AVENUE INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219 |
| CREDITOR ID: 540648-BI<br>SHOPPES OF LIBERTY CIT LLC<br>C/O PLATINUM PROPERTY MGMT INC<br>1175 NE 125TH STREET SUITE 103<br>NORTH MIAMI FL 33161 | CREDITOR ID: 261010-12<br>SHOPPES OF LIBERTY CIT LLC<br>ATTN DEBRA SINKLE KOLSKY, PRES<br>1175 NE 125TH STREET, SUITE 103<br>NORTH MIAMI, FL 33161 | CREDITOR ID: 1843-07<br>SHOPPES OF LIBERTY CIT, LLC<br>C/O PLATINUM PROPERTY MGMT INC<br>1175 NE 125TH STREET, SUITE 103<br>NORTH MIAMI, FL 33161 |
| CREDITOR ID: 407618-15<br>SHOPPING CENTER GROUP, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN MARK A KELLEY, ESQ<br>PIEDMONT CTR, SUITE 900, BLDG 11<br>3495 PIEDMONT ROAD, NE<br>ATLANTA GA 30305 | CREDITOR ID: 557206-BC<br>SHORES, AMANADA<br>3455 HWY 73 N<br>MARIANNA FL 32446 | CREDITOR ID: 557207-BC<br>SHORTER, DENISE<br>148 NW 16TH DRIVE<br>MIAMI FL 33169 |
| CREDITOR ID: 557208-BC<br>SHOUB, MARGARETTE<br>1641 RANCH HOUSE DR<br>SEMMES AL 36575 | CREDITOR ID: 2557-07<br>SHOWPLACE COMMERCIAL PROPERTIES INC<br>C/O EF HUTTON REALTY CORP<br>ATTN R ABBASSI / R R FIELDSTONE<br>2000 S DIXIE HWY, SUITE 100<br>MIAMI FL 33133 | CREDITOR ID: 540649-BI<br>SHOWPLACE COMMERCIAL PROPERTIES INC<br>2000 S DIXIE HWY STE 100<br>MIAMI FL 33133 |
| CREDITOR ID: 382266-51<br>SHPS<br>ATTN: KATHY CARWILE<br>11405 BLUEGRASS PARKWAY<br>LOUISVILLE, KY 40299 | CREDITOR ID: 382265-51<br>SHPS<br>ATTN: NICOLE LANE<br>400 GALLERIA PARKWAY, SUITE 1850<br>ATLANTA, GA 30339 | CREDITOR ID: 540650-BI<br>SHPS INC HRS A/R<br>DEPARTMENT 8161<br>CAROL STREAM IL 60122-8161 |
| CREDITOR ID: 407193-MS<br>SHPTAUGH, JOHN D.<br>3657 WINGED FOOT CR.<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 540651-BI<br>SHRED IT<br>PO BOX 18580<br>MEMPHIS TN 38181-0580 | CREDITOR ID: 399697-YY<br>SHRED IT<br>1001 THOMAS ST<br>HAMPTON VA 23669-3034 |
| CREDITOR ID: 540654-BI<br>SHRED IT NEW ORLEANS<br>125 MALLARD ST  STE E<br>ST ROSE LA 70087 | CREDITOR ID: 540653-BI<br>SHRED IT NEW ORLEANS<br>110 WIDGEON DRIVE<br>SUITE 100<br>ST ROSE LA 70087 | CREDITOR ID: 540652-BI<br>SHRED IT NEW ORLEANS<br>100 WIDGEON DRIVE<br>SUITE 100<br>ST ROSE LA 70087 |
| CREDITOR ID: 261018-12<br>SHRED IT NEW ORLEANS<br>ATTN AMBER TOUPS, SOC<br>110 WIDGEON DRIVE, SUITE 100<br>ST ROSE, LA 70087 | CREDITOR ID: 540655-BI<br>SHRM<br>PO BOX 791139<br>BALTIMORE MD 21279 | CREDITOR ID: 261021-12<br>SHRM<br>PO BOX 791139<br>BALTIMORE, MD 21279 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 537153-BA
SHUETZ, ADOLFO
11475 NW 75TH STREET
DORAL FL 33179

CREDITOR ID: 538761-BA
SHUETZ, ADOLFO
C/O TERRY M ROSENBLUM ESQ
TERRY M. ROSENBLUM AND ASSOCIATE, P.A.
3900 HOLLYWOOD BLVD
SUITE 201
HOLLYWOOD FL 33021

CREDITOR ID: 557209-BC
SHUFF (MINOR), WYATT
3RD STREET
LOTA LA

CREDITOR ID: 387397-54
SHUGART, RONALD
4800 AVE D
SAINT AUGUSTINE, FL 32095

CREDITOR ID: 557210-BC
SHUGART, RONALD
4800 AVE D
SAINT AUGUSTINE FL 32095

CREDITOR ID: 537154-BA
SHUGART, VICTORIA
3081 CAPRI ALLY WAY
ORLANDO FL 32835

CREDITOR ID: 538762-BA
SHUGART, VICTORIA
C/O LYNETTE PARKER, ESQ.
COLLING, GILBERT, WRIGHT & CARTER
2301 MAITLAND CETNER PARKWAY
SUITE 240
MAITLAND FL 32751

CREDITOR ID: 540656-BI
SHULTZ FOODS
PO BOX 993
W CHESTNUT ST & BLETTNER AVE
HANOVER PA 17331-0993

CREDITOR ID: 261023-12
SHULTZ FOODS COMPANY
C/O TODD'S SNAX INC
ATTN THOMAS HUMBERT, VP SALES&FIN
PO BOX 993
680 W CHESTNUT ST & BLETTNER AVE
HANOVER, PA 17331-0993

CREDITOR ID: 557211-BC
SHULTZ, CHAD
3101 CARDINAL DR.
DELRAY BEACH FL 37444

CREDITOR ID: 538763-BA
SHULTZ-DEKING, HEATHER
C/O BETSY WALKER
BETSY WALKER ATTORNEY AT LAW
1018 HOWARD AVE
P.O  BOX 115
BILOXI MS 39533

CREDITOR ID: 537155-BA
SHULTZ-DEKING, HEATHER
119 BRENTWOOD BLVD
GULFPORT MS 39503

CREDITOR ID: 407194-MS
SHUMAN, MARCUS R
9069 WANDER ABOUT CT
JACKSONVILLE FL 32221

CREDITOR ID: 261024-12
SHUMATE REFRIGERATION SERVICES
C/O DHR MECHANICAL SERVICES
7083 MAIN STREET, SUITE 400
WOODSTOCK GA 30188

CREDITOR ID: 407195-MS
SHUMATE, JERRY
4694 CHANNING PARKWAY
ROCK HILL SC 29732

CREDITOR ID: 540657-BI
SHUNTA GERALD
77 MAYPOP LANE
DECATUR GA 30035

CREDITOR ID: 407587-15
SHUTE, SADIE LEE
454 SCHUSSE LANE
MOBILE AL 36617

CREDITOR ID: 399574-82
SHUTE-HOUSTON, DEMETRIUS
1253 BALTIMORE STREET
MOBILE  AL 36605

CREDITOR ID: 557212-BC
SHUTES, JANEA
208 PRINCETON DR
DOTHAN AL 36301

CREDITOR ID: 405923-99
SHUTTS & BOWEN LLP
ATTN: ANDREW BRUMBY
300 SOUTH ORANGE AVE, STE 1000
ORLANDO FL 32801

CREDITOR ID: 540658-BI
SIDNEY KOHL
340 ROYAL POINIANNA WAY  #305
PALM BEACH FL 33480

CREDITOR ID: 2558-07
SIDNEY KOHL COMPANY
ATTN SIDNEY KOHL, PROP MGR
340 ROYAL POINCIANA WAY, SUITE 305
PALM BEACH, FL 33480

CREDITOR ID: 540659-BI
SIDNEY LEFCOURT
2100 PONCE DE LEON BLVD
SUITE 800
CORAL GABLES FL 33134-5200

CREDITOR ID: 540660-BI
SIEGE CHEMICAL COMPANY
6340 VIA TIERRA
BOCA RATON FL 33433

CREDITOR ID: 261036-12
SIEGE CHEMICAL COMPANY
TRIDENT TRADING INC
ATTN AUDREY SIEGEL, PRES
6340 VIA TIERRA
BOCA RATON, FL 33433

CREDITOR ID: 540661-BI
SIEGEL GAS & OIL CORP
PO BOX 524228
MIAMI FL 33152-4228

CREDITOR ID: 408353-15
SIEMENS BUILDING TECHNOLOGIES, INC
ATTN COLLECTIONS/LEGAL DEPT
1000 DEERFIELD PARKWAY
BUFFALO GROVE IL 60089-4513

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 540662-BI
SIEMENS BUILDING TECHNOLOIES
7850 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 411082-15
SIEN, JANALEE
C/O HATCH & DOTY, PA
ATTN KEVIN S DOTY, ESQ
PO BOX 643760
VERO BEACH FL 32964-3760

CREDITOR ID: 557214-BC
SIERA, ORLINDA
1440 NE 44TH STREET
POMPANO BEACH FL 33064

CREDITOR ID: 492938-98
SIERRA LIQUIDITY FUND LLC
ATTN SCOTT AUGUST
2699 WHITE RD STE 255
IRVINE CA 92614

CREDITOR ID: 210527-09
SIERRA, MERCEDES CAMBERO
405 NW 37 STREET, APT A
MIAMI FL 33127

CREDITOR ID: 407196-MS
SIERVELD, LEONARD R
7828 MAUI PLACE
DIAMONDHEAD MS 39525

CREDITOR ID: 540663-BI
SIF CANADA LTD
PO BOX 163
TUSKET NS B0W 3M0
CANADA

CREDITOR ID: 261044-12
SIF CANADA LTD
ATTN KIMBERLY ACHESON, SR ACCT
39 MOOD ROAD
PO BOX 163
TUSKET, NS B0W 3M0
CANADA

CREDITOR ID: 540664-BI
SIFMA OCC MED
1600 FOREST AVENUE
MONTGOMERY AL 36106

CREDITOR ID: 261045-12
SIFMA OCC MED
SOUTHEASTERN IND & FAMILY MED ASSOC
ATTN PATSY MORETZ PRACTICE ADMIN
1600 FOREST AVENUE
MONTGOMERY, AL 36106

CREDITOR ID: 540665-BI
SIGHT & SOUND PRODUCTIONS
3745 ST JOHNS INDUSTRIAL PARKWAY
JACKSONVILLE FL 32246

CREDITOR ID: 540666-BI
SIGN PLANT
PO BOX 4239
MERIDIAN MS 39304

CREDITOR ID: 540667-BI
SIGNATURE BRANDS LLC
PO BOX 198391
ATLANTA GA 30384-8391

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 279283-35
SIGNATURE BRANDS, LLC
ATTN ROBERT E MUNN
808 SW 12TH STREET
OCALA FL 34478

CREDITOR ID: 540669-BI
SIGNATURE FRUIT COMPANY LLC
12652 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 540668-BI
SIGNATURE FRUIT COMPANY LLC
12652 COLLECTIONS CENTER DR
CHICAGO IL 60693

CREDITOR ID: 540670-BI
SIGNATURE GRAND LTD
6900 SR 84
DAVIE FL 33317

CREDITOR ID: 540671-BI
SIGNATURE SYSTEMS OF FLORIDA
150 WILSHIRE BLVD
CASSELBERRY FL 32707

CREDITOR ID: 261058-12
SIGNATURE SYSTEMS OF FLORIDA
150 WILSHIRE BLVD
CASSELBERRY, FL 32707

CREDITOR ID: 540672-BI
SIGNATURE WASTE SYSTEMS INC
PO BOX 7349
CHARLOTTE NC 28241

CREDITOR ID: 399291-15
SIGNATURE WASTE SYSTEMS, INC
ATTN JOSEPH SWINFORD, PRESIDENT
660 WESTINGHOUSE BLVD, SUITE 106
PO BOX 7349
CHARLOTTE NC 28241

CREDITOR ID: 540673-BI
SIGNIUS
4902 SW 72ND AVENUE
MIAMI FL 33155

CREDITOR ID: 557215-BC
SIGNOR, ERIN
3220 RED BUD LANE
FERNANDINA BEACH FL 32034

CREDITOR ID: 540674-BI
SIGNS IN SECONDS
PO BOX 363
MONTGOMERY AL 36101

CREDITOR ID: 261063-12
SIGNS IN SECONDS
PO BOX 363
MONTGOMERY, AL 36101

CREDITOR ID: 381404-47
SIGOUIN, MARTINE
120 BAYBERRY LANE
CRANBERRY TWP, PA 16066

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557216-BC<br>SIKES, EDNA<br>2938 MANGROVE AVE<br>JACKSONVILLE FL 32246 | CREDITOR ID: 537156-BA<br>SILADKE, BETTY<br>3130 FORD LANE<br>LAKE WORTH FL 33461 | CREDITOR ID: 538764-BA<br>SILADKE, BETTY<br>C/O HENRY KAYE<br>KAYE LAW FIRM<br>325 11TH STREET<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 540675-BI<br>SILAS CONSTRUCTION<br>2344 COUNTY ROAD 66<br>PRATTVILLE AL 36067 | CREDITOR ID: 540676-BI<br>SILAS LAWN SERVICE<br>1855 ALPINE DRIVE<br>DEATSVILLE AL 36022 | CREDITOR ID: 392601-55<br>SILAS, DIONA<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E KENNEDY BLVD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 210615-09<br>SILBERNAGEL, TAMMY L<br>316 EVELYN DRIVE<br>LULING LA 70070 | CREDITOR ID: 210615-09<br>SILBERNAGEL, TAMMY L<br>C/O VIJAY VENKATARAMAN, APLC<br>ATTN VIJAY VENKATARAMAN, ESQ.<br>341 ST CHARLES STREET<br>BATON ROUGE LA 70802 | CREDITOR ID: 261071-12<br>SILENT SENTRY ELECTRONIC SEC INC<br>309  MENDEL PKWY<br>MONTGOMERY, AL 36117 |
| CREDITOR ID: 557217-BC<br>SILER, CHERYL<br>PO BOX 676<br>FORT LAUDERDALE FL 33302 | CREDITOR ID: 403936-94<br>SILER, LEE<br>111 BULLDOG CIRCLE<br>FITZGERALD GA 31750 | CREDITOR ID: 540677-BI<br>SILGAN CLOSURES LLC<br>PO BOX 404031<br>ATLANTA GA 30384-3403 |
| CREDITOR ID: 540678-BI<br>SILGAN PLASTICS CORP<br>PO BOX 951718<br>CLEVELAND OH 44193 | CREDITOR ID: 261073-12<br>SILGAN PLASTICS CORP<br>22831 NETWORK PLACE<br>CHICAGO, IL 60673-1228 | CREDITOR ID: 382112-51<br>SILGAN PLASTICS CORPORATION<br>RD 1 BOX 252<br>TRIADELPHIA, WV 26059 |
| CREDITOR ID: 537157-BA<br>SILICIO, ANNAIS<br>5561 NW 194 LANE<br>HIALEAH FL 33055 | CREDITOR ID: 407407-15<br>SILLIKER, INC<br>ATTN RITA MOORE, A/R SUPV<br>900 MAPLE ROAD<br>HOMEWOOD IL 60430 | CREDITOR ID: 416170-L1<br>SILVA, DELIA &/OR PEREZ, EDUARDO<br>151 CRANDON BLVD, APT 1020<br>KEY BISCAYNE FL 33149 |
| CREDITOR ID: 557218-BC<br>SILVA, FABIOLA<br>201 RACQUET CLUB ROAD<br>WESTON FL 33326 | CREDITOR ID: 391018-55<br>SILVA, GLORIA<br>C/O IURILLO & ASSOCIATES, PA<br>ATTN CAMILLE J IURILLO, ESQ<br>600 FIRST AVENUE NORTH, SUITE 308<br>ST PETERSBURG FL 33701 | CREDITOR ID: 391018-55<br>SILVA, GLORIA<br>C/O JOSE G RODRIGUEZ, ESQ<br>2240 PALM BEACH LAKES BLVD, STE 200<br>WEST PALM BEACH FL 33409-3404 |
| CREDITOR ID: 534641-B1<br>SILVA, ILDA MUNIZ<br>928 SE 24TH AVE, # A<br>CAPE CORAL FL 33990 | CREDITOR ID: 416764-L1<br>SILVA, ILDA MUNIZ<br>1906 SE 7TH STREET<br>CAPE CORAL FL 33990 | CREDITOR ID: 537158-BA<br>SILVA, ISABELLE<br>202 RANDIA DRIVE<br>ORLANDO FL 32807 |
| CREDITOR ID: 557219-BC<br>SILVA, JOSE<br>5394 SW WELLS STREET<br>ARCADIA FL 34266 | CREDITOR ID: 392201-55<br>SILVA, LUCRECIA<br>C/O FLAXMAN & LOPEZ<br>ATTN ROSA LOPEZ, ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 | CREDITOR ID: 537159-BA<br>SILVA, ROSEMARY<br>812 26TH ST EAST<br>BRADENTON FL 34208 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538765-BA<br>SILVA, ROSEMARY<br>C/O DEVRY PURETT<br>BALES WEINSTEIN CENTER<br>9700 DR. MARTIN LUTHER KING JR<br>STREET NORTH, SUITE 400<br>ST. PETERSBURG FL 33702 | CREDITOR ID: 403469-99<br>SILVER COMPANIES, THE<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN: DAVID L POLLACK, ESQ<br>51ST FL - MELLON BANK CENTER<br>1735 MARKET STREET<br>PHILADELPHIA PA 19103 | CREDITOR ID: 403469-99<br>SILVER COMPANIES, THE<br>C/O HOLLAND & KNIGHT LLP<br>ATTN ALAN M WEISS, ESQ<br>15 NORTH LAURA ST, STE 3900<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 540679-BI<br>SILVER EAGLE CHARTER<br>2400 N W 45TH PLACE<br>OCALA FL 34475 | CREDITOR ID: 384358-47<br>SILVER EAGLE DIST KEY WEST<br>1000 PARK COMMERCE BLVD<br>HOMESTEAD, FL 33035 | CREDITOR ID: 540680-BI<br>SILVER LAKE COOKIE CO INC<br>141 FREEMAN AVE<br>ISLIP NY 11751 |
| CREDITOR ID: 540681-BI<br>SILVER PALATE<br>300 KNICKERBOCKER RD<br>CRESSKILL NJ 07626 | CREDITOR ID: 261081-12<br>SILVER SAND INC<br>ATTN JOYCE BOWEN, VP<br>6035 BOWEN BRIDGE RD<br>PO BOX 96<br>CLERMONT, GA 30527 | CREDITOR ID: 540682-BI<br>SILVER SPRINGS BOTTLED WATER<br>PO BOX 926<br>SILVER SPRINGS FL 34489 |
| CREDITOR ID: 540684-BI<br>SILVER SPRINGS CITRUS<br>PO BOX 931766<br>ATLANTA GA 31193-1766 | CREDITOR ID: 540683-BI<br>SILVER SPRINGS CITRUS<br>PO BOX 931766<br>ATLANTA GA 31193-1766 | CREDITOR ID: 261083-12<br>SILVER SPRINGS CITRUS, INC<br>PO BOX 931766<br>ATLANTA GA 31193-1766 |
| CREDITOR ID: 406132-15<br>SILVER SPRINGS CITRUS, INC<br>ATTN MIKE HALL, TREAS<br>25411 MARE AVENUE<br>PO BOX 155<br>HOWEY IN THE HILLS FL 34737 | CREDITOR ID: 540686-BI<br>SILVER SPRINGS GARDENS INC<br>PO BOX 360<br>EAU CLAIRE WI 54702-0360 | CREDITOR ID: 540685-BI<br>SILVER SPRINGS GARDENS INC<br>PO BOX 3090<br>DEPT 5282<br>MILWAUKEE WI 53201 |
| CREDITOR ID: 261084-12<br>SILVER SPRINGS GARDENS INC<br>ATTN DANIEL D KELM, VP ADMIN<br>PO BOX 360<br>EAU CLAIRE, WI 54702-0360 | CREDITOR ID: 407521-93<br>SILVER SPURS ARENA<br>ATTN MICHELLE HARRIS<br>1875 SILVER SPUR LANE<br>KISSIMMEE FL 34744 | CREDITOR ID: 540687-BI<br>SILVER TRAY COOKIES<br>TROPICAL FOOD AND PASTRY<br>565 WEST 27TH STREET<br>HIALEAH FL 33010 |
| CREDITOR ID: 388481-54<br>SILVERA, MICHELLE<br>32 ANN LEE LANE<br>TAMARAC, FL 33319 | CREDITOR ID: 540688-BI<br>SILVIA LABOMBARDA<br>19477 NE 10TH AVENUE<br>APT #1-428<br>MIAMI FL 33179 | CREDITOR ID: 537160-BA<br>SILVIA, SHANNON<br>1107 W HANCOCK DRIVE<br>DELTONA FL 32725 |
| CREDITOR ID: 538766-BA<br>SILVIA, SHANNON<br>C/O MARLA RAWNSEY<br>VASILAROS & POLITIS, P.A.<br>809 DELTONA BLVD.<br>SUITE B<br>DELTONA FL 32725 | CREDITOR ID: 540689-BI<br>SIMA PRODUCTS CORPORATION<br>PO BOX 700<br>INDIANA PA 15701 | CREDITOR ID: 537161-BA<br>SIMIC, NENAD<br>3051 N. COURSE DR.<br>UNIT 702<br>POMPANO BEACH FL 33069 |
| CREDITOR ID: 538767-BA<br>SIMIC, NENAD<br>C/O EVAN KRAKOWER<br>EVAN R. KRAKOWER, P.A.<br>10001 WEST OAKLAND PARK BLVD.<br>SUITE 200<br>SUNRISE FL 33351 | CREDITOR ID: 540690-BI<br>SIMILASAN CORP<br>1745 SHEA CENTER DRIVE<br>SUITE 380<br>HIGHLANDS RANCH CO 80129 | CREDITOR ID: 384359-47<br>SIMILASAN INC<br>ATTN SCOTT AUSTIN, FIN DIR<br>1745 SHEA CENTER DRIVE, SUITE 380<br>HIGHLANDS RANCH, CO 80129 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557220-BC<br>SIMILIEN, GLADYS<br>540 NW 4TH AVE #913<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 2559-RJ<br>SIMMONS & HARRIS INC<br>PO BOX 1398<br>ROCKY MOUNT, NC 27802 | CREDITOR ID: 399449-15<br>SIMMONS ALLIED PET FOOD CO, INC<br>ATTN WILLIAM B SMITH<br>PO BOX 430<br>SILOAM SPRINGS AR 72761 |
| CREDITOR ID: 399449-15<br>SIMMONS ALLIED PET FOOD CO, INC<br>C/O CONNER & WINTERS, LLP<br>ATTN ANDREW R TURNER, ESQ<br>3700 FIRST PLACE TOWER<br>15 EAST FIFTH STREET<br>TULSA OK 74103-4344 | CREDITOR ID: 540691-BI<br>SIMMONS ALLIED PET FOOD INC<br>PO BOX 201483<br>DALLAS TX 75320-1483 | CREDITOR ID: 540692-BI<br>SIMMONS CATFISH<br>2628 ERICKSON ROAD<br>YAZOO CITY MS 39194 |
| CREDITOR ID: 540693-BI<br>SIMMONS MECHANICAL & CONSTRUCTION INC<br>3125 N PAGE AVENUE<br>HERNANDO FL 34442-2982 | CREDITOR ID: 557225-BC<br>SIMMONS SR, DONALD<br>PO BOX 11224<br>SPRING HILL FL 34610 | CREDITOR ID: 557223-BC<br>SIMMONS, ANNA<br>3816 DAVID DRIVE<br>KENNER LA 70065 |
| CREDITOR ID: 537162-BA<br>SIMMONS, CARRIE<br>956 NW 24TH AVENUE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 557221-BC<br>SIMMONS, ELLA<br>649 SW 5TH STREET<br>BELLE GLADE FL 33430 | CREDITOR ID: 269661-19<br>SIMMONS, JENNIFER LYNN<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT AL 35476 |
| CREDITOR ID: 557222-BC<br>SIMMONS, KELLI<br>29 NORTH 10TH STREET<br>DEFUNIAK SPRINGS FL 32433 | CREDITOR ID: 407197-MS<br>SIMMONS, KENNETH<br>9477 BERKLEY GLEN WAY<br>ELK GROVE CA 95624 | CREDITOR ID: 390775-55<br>SIMMONS, LINDA<br>C/O CLAY, MASSEY & ASSOCIATES, PA<br>ATTN R EDWARD MASSEY, JR, ESQ<br>509 CHURCH STREET<br>MOBILE AL 36602 |
| CREDITOR ID: 411418-15<br>SIMMONS, MAXINE<br>PO BOX 1356<br>CALLAHAN FL 32011 | CREDITOR ID: 411418-15<br>SIMMONS, MAXINE<br>C/O EDWARD P JACKSON, PA<br>ATTN EDWARD P JACKSON, ESQ<br>255 N LIBERTY STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 407198-MS<br>SIMMONS, MICHAEL J.<br>331 MARYLAND<br>ST. CLOUD FL 32769 |
| CREDITOR ID: 537163-BA<br>SIMMONS, SYLVIA<br>175-20 WEYFORD TERRACE<br>JAMAICA ESTATES NY 11432 | CREDITOR ID: 538768-BA<br>SIMMONS, SYLVIA<br>C/O JOHN MALKOWSKI<br>KENNEDY LAW GROUP<br>5100 W. KENNEDY BLVD.<br>SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 557224-BC<br>SIMMONS, TINIA<br>1206 JAPONICA LANE<br>COCOA FL 32922 |
| CREDITOR ID: 388950-54<br>SIMMS, GEORGE<br>C/O J WAYNE MUMPHREY<br>PO BOX 90<br>CHALMETTE, LA 70044 | CREDITOR ID: 388950-54<br>SIMMS, GEORGE<br>C/O KEITH COUTURE ATTORNEY AT LAW<br>ATTN KEITH COUTURE ESQ<br>PO BOX 2291<br>CHALMETTE LA 70044 | CREDITOR ID: 557226-BC<br>SIMMS, GRADY<br>220 NETTLES LANE<br>APT 301<br>SAINT AUGUSTINE FL 32095 |
| CREDITOR ID: 537165-BA<br>SIMON (MINOR), PRISCILLA<br>1063 SW 117TH CT.<br>MIAMI FL 33184 | CREDITOR ID: 540694-BI<br>SIMON HUBIG PIE CO<br>2417 DAUPHINE STREET<br>NEW ORLEANS LA 70117 | CREDITOR ID: 261094-12<br>SIMON HUBIG PIE CO<br>ATTN OTTO F RAMSEY<br>2417 DAUPHINE STREET<br>NEW ORLEANS, LA 70117 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 534666-15<br>SIMON PROPERTY GROUP<br>ATTN LEGAL COLL/BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 399415-99<br>SIMON PROPERTY GROUP<br>ATTN RONALD TUCKER<br>115 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | CREDITOR ID: 399378-15<br>SIMON ROOFING AND SHEET METAL CORP<br>ATTN K L MOROCCO/ROCCO AUGUSTINE<br>70 KARAGO AVENUE<br>YOUNGSTOWN OH 44512 |
| CREDITOR ID: 1193-07<br>SIMON, CHARLES, TRUSTEE<br>20801 BISCAYNE BLVD., SUITE 202<br>AVENTURA, FL 33180-1869 | CREDITOR ID: 538769-BA<br>SIMON, INGRID<br>C/O CHARLES B. DRAPER<br>CHARLES  B.  DRAPER, P.A.<br>705 WEST EMMETT STREET<br>P.O. BOX 422084<br>KISSIMMEE FL 34742 | CREDITOR ID: 315870-40<br>SIMON, MICHAEL & IRENE<br>PO BOX 239<br>PONTOTOC, MS 38863 |
| CREDITOR ID: 256185-12<br>SIMON, MICHAEL & IRENE<br>PO BOX 239<br>PONTOTOC, MS 38863 | CREDITOR ID: 557227-BC<br>SIMON, PATRICIA DAMN-MARIE<br>7952 MERIDIEN ST<br>MIRAMAR FL 33023 | CREDITOR ID: 537166-BA<br>SIMONELLI, JAMES<br>230 E 1ST APT 402<br>JACKSONVILLE FL 32206-5033 |
| CREDITOR ID: 557228-BC<br>SIMONETTI, ZAIDA<br>7441 GRANDE PINE<br>BOKEELIA FL 33922 | CREDITOR ID: 395719-65<br>SIMPLEX<br>1440 W INDIANTOWN RD #250<br>JUPITER FL 33458-7997 | CREDITOR ID: 410371-15<br>SIMPLEX GRINNELL<br>ATTN CLAUDIA COMMODORE, FINANCE<br>50 TECHNOLOGY DRIVE<br>WESTMINSTER MA 01441 |
| CREDITOR ID: 540695-BI<br>SIMPLEX GRINNELL<br>DEPT CH 10320<br>PALATINE IL 60055-0320 | CREDITOR ID: 395720-65<br>SIMPLEX GRINNELL<br>9826 SOUTHERN PINE BLVD.<br>CHARLOTTE, NC 28273 | CREDITOR ID: 540696-BI<br>SIMPLEX GRINNELL  LP<br>C/O MELLON BANK<br>DEPT CH 10320<br>PALATINE IL 60055-0320 |
| CREDITOR ID: 395356-63<br>SIMPLEXGRINNELL<br>DEPT CH 10320<br>PALATINE, IL 60055-0320 | CREDITOR ID: 540697-BI<br>SIMPLY SIMMERED FOODS LLC<br>PO BOX 66998<br>SEATTLE WA 98166-0996 | CREDITOR ID: 537167-BA<br>SIMPSON (MINOR), KIAH<br>455 BAYBERRY DRIVE<br>LAKE PARK FL 33403 |
| CREDITOR ID: 538770-BA<br>SIMPSON (MINOR), KIAH<br>C/O JONATHAN T. LEVY, ESQ.<br>ROSENTHAL &  LEVY<br>1645 PALM BEACH LAKES BLVD.<br>SUITE 350<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 540698-BI<br>SIMPSON COUNTY NEWS<br>PO BOX 97<br>MENDENHALL MS 39114 | CREDITOR ID: 261108-12<br>SIMPSON COUNTY NEWS<br>PO BOX 97<br>MENDENHALL, MS 39114 |
| CREDITOR ID: 383145-99<br>SIMPSON LAW OFFICE<br>ATTN JAMES W MARTIN, ESQ<br>ONE SECURITIES CENTER, SUITE 300<br>3490 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | CREDITOR ID: 557230-BC<br>SIMPSON, ALEXIS<br>10530 THREE RIVERS WORD<br>GULFPORT MS 39503 | CREDITOR ID: 391314-55<br>SIMPSON, ALTAMEASE<br>C/O BERNSTEIN & MARYANOFF<br>ATTN K MENESES OR N MARYANOFF, ESQ<br>15055 SW 122ND AVE<br>MIAMI FL 33186 |
| CREDITOR ID: 393052-55<br>SIMPSON, DEBRA<br>C/O LEE D ANDREWS LAW OFFICES<br>ATTN LEE D ANDREWS, ESQ<br>PO BOX 21472<br>GREENSBORO NC 27420 | CREDITOR ID: 393052-55<br>SIMPSON, DEBRA<br>1912 PHILLIPS AVE, APT L<br>GREENSBORO NC 27405 | CREDITOR ID: 557231-BC<br>SIMPSON, GENE<br>1112 MUNGER CIRCLE<br>TRUSSVILLE AL 35173 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 68448-05
SIMS, ANNIE J
2513 AVENUE Q
BIRMINGHAM AL 35218

CREDITOR ID: 394229-56
SIMS, CATHERINE
914 POST RD CIR
STONE MOUNTAIN, GA 30088

CREDITOR ID: 537168-BA
SIMS, DARLENE
13023 DWYER BLVD
NEW ORLEANS LA 70129

CREDITOR ID: 387456-54
SIMS, DORIS J
281 FAYE POTTS ROAD
CLARKESVILLE GA 30523

CREDITOR ID: 537169-BA
SIMS, DOROTHY
1616 BEACERPOINT RD
QUINTON AL 35130

CREDITOR ID: 385278-54
SIMS, HENRIETTA
2724 20TH ST W
BIRMINGHAM, AL 35208

CREDITOR ID: 385278-54
SIMS, HENRIETTA
C/O D. DIRK THOMAS, ESQ
MOUNTAIN BROOK CENTER
2700 US HWY, 280 S
SUITE 201-W
BIRMINGHAM AL 35223

CREDITOR ID: 391782-55
SIMS, JOHN
C/O CONWAY & MARTIN
ATTN WARREN L. CONWAY, ESQ
PO BOX 757
GULFPORT MS 39502

CREDITOR ID: 68473-05
SIMS, JOSEPHINE
469 HEMLOCK AVE
ROCK HILL SC 29730

CREDITOR ID: 403937-94
SIMS, LEE R
3949 MARIE COOK DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 557232-BC
SIMS, MONA
924 NORTH AVENUE A
CROWLEY LA 70526

CREDITOR ID: 537170-BA
SIMS, PAULA
PO BOX 1424
ROBERTDALE AL 36567

CREDITOR ID: 538771-BA
SIMS, PAULA
C/O CHERYL D. EUBANKS
EUBANKS & DRAKE
2210 MAIN ST
SUITE B
DAPHNE AL 36526

CREDITOR ID: 540699-BI
SINA NEGAHBANI TRUST ACCOUNT
PO BOX 566055
MIAMI FL 33256-6055

CREDITOR ID: 540700-BI
SINCLAIR DISPOSAL SERVICES
PO BOX 9001795
LOUISVILLE KY 40290-1795

CREDITOR ID: 261113-12
SINCLAIR DISPOSAL SERVICES
PO BOX 9001795
LOUISVILLE, KY 40290-1795

CREDITOR ID: 407200-MS
SINCLAIR, JOHN
8237 FOREST RD.
CINNCINATTI OH 45255

CREDITOR ID: 386038-54
SINCLAIR, YOLANDA
3570 WILLOW TREE TRACE
DECATUR GA 30034

CREDITOR ID: 537171-BA
SINDO, MILASSI
1538 EAST 11 ST.
JACKSONVILLE FL 32206

CREDITOR ID: 408217-15
SINGER, HERBERT
C/O PLATZER SWERGOLD KARLIN, ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

CREDITOR ID: 315840-40
SINGER, HERBERT
11731 CHAPARAL STREET
LOS ANGELES, CA 90049

CREDITOR ID: 400926-91
SINGER, MAITA P
3073 BAY SHORE DR
TALLAHASSEE FL 32309

CREDITOR ID: 557233-BC
SINGH, DOROTHY
11300 SW 176TH STREET
MIAMI FL 33157

CREDITOR ID: 411298-15
SINGH, ELISHA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 540701-BI
SINGING RIVER ELECT POWER
PO BOX 767
LUCEDALE MS 39452-0767

CREDITOR ID: 845-03
SINGING RIVER ELECTRIC POWER ASSN
ATTN LEE HEDEGAARD, CEO
11187 HIGHWAY 63 SOUTH
PO BOX 767
LUCEDALE MS 39452

CREDITOR ID: 534990-W9
SINGLE SHEET INC
ATTN: THOMAS BENTLEY
3686 CENTRE CIRCLE
FORT MILLS SC 29715

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

---

CREDITOR ID: 261117-12
SINGLE SHEET INC
ATTN: THOMAS BENTLEY
PO BOX 410404
CHARLOTTE, NC 28241-0404

CREDITOR ID: 540702-BI
SINGLE SOURCE JACKSONVILLE
9454 PHILLIPS HIGHWAY
SUITE 3
JACKSONVILLE FL 32256

CREDITOR ID: 540703-BI
SINGLETARY & THRASH PA
129 NORTH STATE STREET
JACKSON MS 39201

CREDITOR ID: 557234-BC
SINGLETARY, BRENDA
12615 TIMBER RUN
DADE CITY FL 34611

CREDITOR ID: 537173-BA
SINGLETON (MINOR), TAJE
5465 CURRY FORD RD #A2
ORLANDO FL 32812

CREDITOR ID: 538773-BA
SINGLETON (MINOR), TAJE
C/O MATTHEW P. SLINGBAUM, ESQ.
SCHWARTZ ZWEBEN & SLINGBAUM LLP
3876 SHERIDAN ST
HOLLYWOOD FL 33021

CREDITOR ID: 540706-BI
SINGLETON SEAFOOD CO
PO BOX 905318
CHARLOTTE NC 28290-5318

CREDITOR ID: 540705-BI
SINGLETON SEAFOOD CO
PO BOX 905318
CHARLOTTE NC 28290-5318

CREDITOR ID: 540704-BI
SINGLETON SEAFOOD CO
PO BOX 100310
ATLANTA GA 30384-0310

CREDITOR ID: 270330-20
SINGLETON, CATINA
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY III/J DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 270330-20
SINGLETON, CATINA
210 NOTTINGHAM LN
SLIDELL LA 70461-3310

CREDITOR ID: 388539-54
SINGLETON, DELILAH
C/O WEEKS LAW OFFICE
ATTN J DAVID WEEKS, ESQ.
PO BOX 370
SUMTER SC 29151

CREDITOR ID: 388539-54
SINGLETON, DELILAH
44 CAROL DRIVE
SUMTER, SC 29150

CREDITOR ID: 537172-BA
SINGLETON, EMILY
800 W 2ND ST
RIVIERA BEACH FL 33404

CREDITOR ID: 538772-BA
SINGLETON, EMILY
C/O PHILLP C HOUSTON
LAW OFFICES OF PHILLIP C HOUSTON
THE PLAZA STE 500-C
1551 FORUM PLACE
WEST PALM BEACH FL 33401

CREDITOR ID: 557235-BC
SINGLETON, KATRICA
5024 E SIGH AVE
APT D
TAMPA FL 33617

CREDITOR ID: 390324-54
SINGLETON, YOLANDA (MINOR)
C/O PATSY SINGLETON, GUARDIAN
1271 SANTA FE CIRCLE
PENSACOLA, FL 32505

CREDITOR ID: 492926-FC
SINISCALCHI, NICHOLAS
1842 CROSS GREEN WAY
ORANGE PARK FL 32003

CREDITOR ID: 382162-51
SINISCALCHI, NICK
1842 CROSS GREEN WAY
ORANGE PARK FL 32003-4959

CREDITOR ID: 557237-BC
SINOPOLE, CATHY
1309 CLEARVIEW PKWY APT A
METAIRIE LA 70001

CREDITOR ID: 535049-97
SIOUX HONEY ASSOCIATION
ATTN: DAVID ALLIBONE, PRES/CEO
614 PIERCE STREET
PO BOX 27
SIOUX CITY IA 51102

CREDITOR ID: 411408-15
SIOUX HONEY ASSOCIATION
C/O CRARY HUFF INSKER ET AL
ATTN MARCI ISEMINGER, ESQ
614 PIERCE STREET
PO BOX 27
SIOUX CITY IA 51102

CREDITOR ID: 540707-BI
SIOUX HONEY ASSOCIATION
1724 SOLUTIONS CENTER
CHICAGO IL 60677-1007

CREDITOR ID: 452462-99
SIOUX HONEY ASSOCIATION
C/O LAFLEUR LAW FIRM
ATTN: NINA M LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 537174-BA
SIPLIN(MINOR), LASHAUN
2100 TUSKEGEE ROAD
JACKSONVILLE FL 32209

CREDITOR ID: 538774-BA
SIPLIN(MINOR), LASHAUN
C/O HOWARD SKINNER, ESQ.
MILLER, SKINNER & JOLLY PA
4417 BEACH BLVD
SUITE 300
JACKSONVILLE FL 32204

CREDITOR ID: 382263-51
SIRIUS
613 NW LOOP, SUITE 410
SAN ANTONIO, TX 78216

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 395460-64
SIRIUS
PO BOX 224968
DALLAS, TX 75222

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX SMITH MATTHEWS INC
ATTN PATRICK F HUFFSTICKLER, ESQ
112 EAST PECAN, SUITE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 540708-BI
SIRIUS COMPUTER SOLUTIONS INC
PO BOX 224968
DALLAS TX 75222-4968

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
ATTN JOHN MEDINA, CREDIT MGR
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 279064-99
SIRIUS COMPUTER SOLUTIONS INC
C/O COX & SMITH PC
ATTN: THOMAS RICE, ESQ
112 E PECAN STREET, STE 1800
SAN ANTONIO TX 78205

CREDITOR ID: 406254-G4
SIRIUS COMPUTER SOLUTIONS, INC
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 382161-51
SIRVA RELOCATION
C/O LAW OFFICE OF GLENN M REISMAN
ATTN GLENN M REISMAN, ESQ
TWO CORPORATE DRIVE, SUITE 648
PO BOX 861
SHELTON CT 06484-0861

CREDITOR ID: 540710-BI
SIRVA RELOCATION
6070 PARKLAND BLVD
MAYFIELD HEIGHTS OH 44124

CREDITOR ID: 540709-BI
SIRVA RELOCATION
101 FIFTH AVENUE
3RD FLOOR
NEW YORK NY 10003

CREDITOR ID: 261124-12
SIRVA RELOCATION
ATTN: JEFFREY MARGOLIS, SEN CNSL
6070 PARKLAND BLVD
MAYFIELD HEIGHTS, OH 44124

CREDITOR ID: 540711-BI
SISCO FIRE & SAFETY INC
PO BOX 424
CRAMERTON NC 28032

CREDITOR ID: 534982-W9
SISCO FIRE & SAFETY INC
ATTN: JUDY HILL
4481 POSTERITY CT
GASTONIA NC 28056

CREDITOR ID: 261125-12
SISCO FIRE & SAFETY INC
ATTN JUDY D HILL, PRESIDENT
PO BOX 424
CRAMERTON, NC 28032

CREDITOR ID: 557238-BC
SISLEY, JAMES
1421 SW 85TH TERRACE
PEMBROKE PINES FL 33025

CREDITOR ID: 540713-BI
SISTER SCHUBERTS HOMEADE ROLLS
DEPT L -2712
COLUMBUS OH 43260-2712

CREDITOR ID: 540714-BI
SISTERIA MANNS
7016 SANS SOUCI ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 540716-BI
SISTERS OF THE LIVING WORD
901 HANCOCK STREET
GRETNA LA 70053

CREDITOR ID: 540715-BI
SISTERS OF THE LIVING WORD
901 HANCOCK STREET
GRENTA LA 70053

CREDITOR ID: 403939-94
SITARIK, DANIEL G
235 BAYOU VISTA
DEBARY FL 32713

CREDITOR ID: 315902-40
SITTON PROPERTIES,  LLC
4739 E 91ST STREET, STE 150
TULSA OK 74137-2804

CREDITOR ID: 1849-07
SITUS SERVICING INC
PO BOX 201341
LOAN# 3086039
DALLAS, TX 75320-1341

CREDITOR ID: 540719-BI
SITUS SERVICING INC
PO BOX 201341
LOAN# 3086039
DALLAS TX 75320-1341

CREDITOR ID: 540718-BI
SITUS SERVICING INC
PO BOX 201341
LOAN #3086036
DALLAS TX 75320-1341

CREDITOR ID: 540717-BI
SITUS SERVICING INC
PO BOX 201341
LOAN # 9214310
DALLAS TX 75320-1341

CREDITOR ID: 403940-94
SIWEK, ROBERT A
2500 PARKVIEW DRIVE
HALLANDALE BEACH FL 33009

CREDITOR ID: 540720-BI
SIX FLAGS GEORGIA
ATTN MARIO CENTOLA
275 RIVERSIDE PARKWAY
AUSTELL GA 30168

CREDITOR ID: 395428-64
SIX FLAGS INC.
275 RIVERSIDE PARKWAY SW
AUSTELL, GA 30168

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 540721-BI<br>SIX FLAGS NEW ORLEANS<br>12301 LAKE FOREST BLVD<br>NEW ORLEANS LA 70129 | CREDITOR ID: 261135-12<br>SIX FLAGS NEW ORLEANS<br>ATTN TERRY W PRATHER, VP/GM<br>12301 LAKE FOREST BLVD<br>NEW ORLEANS, LA 70129 | CREDITOR ID: 540722-BI<br>SIX L'S PACKING COMPANY<br>ACCOUNTING OFFICE<br>PO BOX 3088<br>IMMOKALEE FL 34143-3088 |
| CREDITOR ID: 540723-BI<br>SIXTH WARD MIDDLE SCHOOL<br>PO BOX 1236<br>THIBODAUX LA 70302 | CREDITOR ID: 1850-07<br>SIZELER COMPANIES<br>PO BOX 62073<br>NEW ORLEANS, LA 70162 | CREDITOR ID: 540724-BI<br>SIZELER COMPANIES<br>PO BOX 62073<br>NEW ORLEANS LA 70162 |
| CREDITOR ID: 2561-07<br>SIZELER/LA SHOPPING CENTERS, LP<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062 | CREDITOR ID: 399071-78<br>SIZEMORE, JAMES A<br>433 BERRY ROAD<br>TAYLORS, SC 29687 | CREDITOR ID: 416662-L1<br>SIZEMORE, RAY S<br>6537 SUTHERLAND AVENUE<br>NEW PORT RICHEY FL 34652 |
| CREDITOR ID: 537175-BA<br>SIZEMORE-PRESTON, BELINDA<br>3780 LEE RD 391, LOT 11<br>OPELIKA AL 36804 | CREDITOR ID: 538775-BA<br>SIZEMORE-PRESTON, BELINDA<br>C/O WALTER M NORTHCUTT ESQ<br>WALTER M NORTHCUTT<br>323 THACH AVE<br>AUBURN AL 36830 | CREDITOR ID: 406147-15<br>SJS WOODLAKE PLAZA, LP<br>C/O COZEN O'CONNOR<br>ATTN JERROLD N POSLUSNY JR, ESQ<br>457 HADDONFIELD ROAD, SUITE 300<br>PO BOX 5459<br>CHERRY HILL NJ 08002-2220 |
| CREDITOR ID: 406147-15<br>SJS WOODLAKE PLAZA, LP<br>C/O SJS REALTY & MANAGEMENT, INC<br>ATTN STEPHEN CRAVITZ, VP<br>1110 WYNWOOD AVENUE<br>CHERRY HILL NJ 08002 | CREDITOR ID: 1851-07<br>SJS-WOODLAKE PLAZA LP<br>C/O BANK ATLANTIC<br>PO BOX 5512<br>FT. LAUDERDALE, FL 33319 | CREDITOR ID: 540725-BI<br>SJS-WOODLAKE PLAZA LP<br>% BANK ATLANTIC<br>P O BOX 5512<br>FT LAUDERDALE FL 33319 |
| CREDITOR ID: 540726-BI<br>SJWD WATER DISTRICT<br>PO BOX 607<br>LYMAN SC 29365-0607 | CREDITOR ID: 540728-BI<br>SK FOODS LP<br>PO BOX 74893<br>CHICAGO IL 60694-4893 | CREDITOR ID: 540727-BI<br>SK FOODS LP<br>PO BOX 74893<br>CHICAGO IL 60694-4893 |
| CREDITOR ID: 540729-BI<br>SKADDEN ARPS LLP<br>ATTEN SALLY HENRY<br>FOUR TIMES SQUARE<br>NEW YORK NY 10036 | CREDITOR ID: 279304-99<br>SKADDEN ARPS SLATE MEAGHER & FLOM<br>ATTN: D. J. BAKER<br>FOUR TIMES SQUARE<br>NEW YORK, NY 10036 | CREDITOR ID: 533642-DO<br>SKELTON, H JAY<br>196 SAN JUAN DRIVE<br>PONTE VEDRA BEACH FL 32082 |
| CREDITOR ID: 378216-45<br>SKELTON, H JAY<br>C/O WINN DIXIE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | CREDITOR ID: 1852-07<br>SKINNERS OF JACKSONVILLE INC<br>2970 HARTLEY ROAD, SUITE 320<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 540730-BI<br>SKINNERS OF JACKSONVILLE INC<br>2970 HARTLEY ROAD<br>SUITE 320<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 410868-15<br>SKINNERS OF POINT MEADOWS, INC<br>C/O ROGERS TOWERS, PA<br>ATTN BETSY C COX, ESQ<br>1301 RIVERPLACE BLVD, STE 1500<br>JACKSONVILLE FL 32207 | CREDITOR ID: 403941-94<br>SKIPPER, DANNY B<br>280 CO RD 1335<br>VINEMONT AL 35179 | CREDITOR ID: 407203-MS<br>SKIPPER, ROY F<br>PO BOX 770834<br>WINTER GARDEN FL 34777-0834 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 537176-BA
SKOLNIK, ARIE
10278 GUATEMALA STREET
COOPER CITY FL 33026

CREDITOR ID: 538776-BA
SKOLNIK, ARIE
C/O MARC SCHWARTZ, ESQ.
GREENSPOON MARDER
100 WEST CYPRESS CREEK ROAD
SUITE 700
FT LAUDERDALE FL 33309

CREDITOR ID: 407542-15
SKOLOSKI, SHARON
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 403942-94
SKORA, JEANA L
13122 BANFF LANE
SURPRISE AZ 85379

CREDITOR ID: 1853-01
SKS PROPERTIES LC
240 S PINEAPPLE AVE., STE 702
SARASOTA, FL 34236

CREDITOR ID: 540731-BI
SKS PROPERTIES LC
240 SOUTH PINEAPPLE AVE
STE 702
SARASOTA FL 34236

CREDITOR ID: 261149-12
SKS PROPERTIES LC
240 SOUTH PINEAPPLE AVE
STE 702
SARASOTA, FL 34236

CREDITOR ID: 452473-99
SKS PROPERTIES LC
C/OLAFLEUR LAW FIRM
ATTN: NINA M LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 382262-51
SKYBRIDGE
BUILDING 7
161 VILLAGE PARKWAY
MARIETTA, GA 30067

CREDITOR ID: 540732-BI
SKYBRIDGE GLOBAL INC
161 VILLAGE PARKWAY
BLDG #7
MARIETTA GA 30067

CREDITOR ID: 540733-BI
SKYLER HENDERSON
1001 BROOK HIGHLAND LANE
BIRMINGHAM AL 35242

CREDITOR ID: 540734-BI
SKYLINE CHILI INC
PO BOX 691490
CINCINNATI OH 45269-1490

CREDITOR ID: 261154-12
SKYLINE CHILI INC
ATTN JOHN R ROTH, ASST CONTROLLER
PO BOX 691490
CINCINNATI, OH 45269-1490

CREDITOR ID: 540735-BI
SLADE GORTON & CO INC
225 SOUTHAMPTON STREET
BOSTON MA 02118

CREDITOR ID: 261157-12
SLADE GORTON & CO INC
ATTN: MICHAEL P MISTROT, CONTR
225 SOUTHAMPTON STREET
BOSTON, MA 02118

CREDITOR ID: 534914-97
SLADE GORTON & CO INC
ATTN: JAMES W STAUFFER, EXEC VP/CFO
225 SOUTHAMPTON STREET
BOSTON MA 02118

CREDITOR ID: 557240-BC
SLATER (MINOR), DONOVAN
2756 CAVENDER COURT
JACKSONVILLE FL 32216

CREDITOR ID: 540737-BI
SLAUGHTER ELEMENTARY SCHOOL
PO BOX 60
SLAUGHTER LA 70777

CREDITOR ID: 538777-BA
SLAUGHTER, THOMAS
C/O W. CLAY MITCHELL, JR.
MORGAN & MORGAN
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 537177-BA
SLAUGHTER, THOMAS
345 AYLESBURY CIRCLE
POINCIANA FL 34758

CREDITOR ID: 390904-55
SLAY, NICOLE
C/O DESALVO, DESLAVO & BLACKBURN
ATTN F DESALVO/R BLACKBURN, ESQS
201 SOUTH GALVEZ ST.
NEW ORLEANS LA 70119

CREDITOR ID: 557241-BC
SLAYTON, GLADYS
P.O. BOX 420
SOPCHOPPY FL 32358

CREDITOR ID: 557242-BC
SLICHO, JULE
1400 OCEAN DR
METAIRIE LA 70005

CREDITOR ID: 540738-BI
SLIDELL HIGH SCHOOL
#1 TIGER DR
SLIDELL LA 70458

CREDITOR ID: 537178-BA
SLIDER, JOHN
6800 20TH STREET NORTH
SAINT PETERSBURG FL 33702

CREDITOR ID: 540739-BI
SLIM FAST FOODS
PO BOX 533027
ATLANTA GA 30353-3027

CREDITOR ID: 392255-55
SLIZ, STELLA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407204-MS<br>SLOAN, MILLARD<br>7188 KENTUCK RD.<br>RINGGOLD VA 24586 | CREDITOR ID: 407205-MS<br>SLOAN, SHAWN M<br>1032 MEADOW VIEW LN<br>SAINT AUGUSTINE FL 32092-1055 | CREDITOR ID: 492927-FC<br>SLOAN, SHAWN M<br>1032 MEADOW VIEW LANE<br>ST AUGUSTINE FL 32092 |
| CREDITOR ID: 557243-BC<br>SLOAN, YOLANDA<br>3814 TUDOR CRT. APT. 192<br>TAMPA FL 33604 | CREDITOR ID: 399075-78<br>SLOATE, ROBERT F<br>139 CANTERBURY PL<br>ROYAL PALM BEACH FL 33414-4353 | CREDITOR ID: 540740-BI<br>SLOCUM ELEMENTARY SCHOOL LESSIE MOORE<br>207 GRIFFITH STREET<br>PINEVILLE LA 71360 |
| CREDITOR ID: 540741-BI<br>SM BETROS PLUMBING<br>8323 RAMONA BLVD<br>JACKSONVILLE FL 32221 | CREDITOR ID: 261165-12<br>SM BETROS PLUMBING<br>ATTN STEPHEN M BETROS, PRESIDENT<br>8323 RAMONA BLVD<br>JACKSONVILLE, FL 32221 | CREDITOR ID: 377086-44<br>SM COCHRANE<br>ATTN STEVE COCHRANE, OWNER<br>3837 CAMPBELL ROAD<br>CHESAPEAKE, VA 23322 |
| CREDITOR ID: 540743-BI<br>SMALL CLAIMS COURT<br>JEFFERSON CO RM 500<br>716 RICH ARRINGTON JR BLVD N<br>BIRMINGHAM AL 35203 | CREDITOR ID: 540742-BI<br>SMALL CLAIMS COURT<br>ESCAMBIA COUNTY<br>PO BOX 856<br>BREWTON AL 36426 | CREDITOR ID: 540744-BI<br>SMALL CLAIMS COURT OF CALHOUN COUNTY<br>25 WEST 11TH STREET<br>BOX 9<br>ANNISTON AL 36201 |
| CREDITOR ID: 540745-BI<br>SMALL CLAIMS COURT OF MARION COUNTY<br>PO BOX 1595<br>HAMILTON AL 35570 | CREDITOR ID: 540746-BI<br>SMALL CLAIMS COURT OF WILCOX COUNTY<br>PO BOX 608<br>CAMDEN AL 36726 | CREDITOR ID: 540747-BI<br>SMALL CLAIMS COURT RANDOLPH COUNTY<br>DISTRICT COURT K S BENEFIELD<br>P O BOX 328<br>WEDOWEE AL 36278 |
| CREDITOR ID: 540748-BI<br>SMALL PROPERTIES<br>PO BOX 10287<br>GREENVILLE SC 29603-0287 | CREDITOR ID: 261171-12<br>SMALL PROPERTIES<br>PO BOX 10287<br>GREENVILLE, SC 29603-0287 | CREDITOR ID: 1854-07<br>SMALL PROPERTIES<br>PO BOX 10287<br>GREENVILLE, SC 29603-0287 |
| CREDITOR ID: 557247-BC<br>SMALL, CORA<br>2462 NW 170 ST<br>OPA-LOCKA FL 33056 | CREDITOR ID: 557244-BC<br>SMALL, EVELYN<br>1422 EVERGREEN AVE<br>JACKSONVILLE FL 32206 | CREDITOR ID: 384191-47<br>SMALL, JEFFREY<br>1945 CATLIN DRIVE<br>ROCHESTER, MI 48306 |
| CREDITOR ID: 557246-BC<br>SMALL, KATLYN<br>3108 BLUEHARON S.<br>JACKSONVILLE FL 32223 | CREDITOR ID: 557245-BC<br>SMALL, LATRICIA<br>13 LENOX COURT<br>DELAND FL 32720 | CREDITOR ID: 540749-BI<br>SMART SURFACES<br>4702 STEARNS ROAD<br>VALRICO FL 33594 |
| CREDITOR ID: 212001-09<br>SMART, BOBBY O<br>190 COLONIAL HILLS RD<br>WINDER GA 30680 | CREDITOR ID: 537179-BA<br>SMART, DORTHY<br>1209 MONTROSE PL.<br>DUNEDIN FL 34698 | CREDITOR ID: 407206-MS<br>SMART, SANDRA G<br>405 FAIRFIELD DRIVE<br>ENTERPRISE AL 36330 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382954-51<br>SMARTPLAN<br>33 NORTH ROAD<br>PEACH DALE, RI 02883 | CREDITOR ID: 540750-BI<br>SMARTSCIENCE LABORATORIES INC<br>PO BOX 876<br>ODESSA FL 33556 | CREDITOR ID: 392067-55<br>SMARTT, ROHLANDA<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL A SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH FL 32118 |
| CREDITOR ID: 382953-51<br>SMCRX, INC.<br>4535 MISSOURI FLAT ROAD, SUITE 200<br>PLACERVILLE, CA 95667 | CREDITOR ID: 260265-12<br>SMG INC/MOSEY'S<br>DEPT 2378 135 S LASALLE<br>CHICAGO, IL 60674-2378 | CREDITOR ID: 382261-51<br>SMG JACKSONVILLE<br>1000 WATER ST<br>JACKSONVILLE, FL 32204 |
| CREDITOR ID: 540751-BI<br>SMI SOUTHEAST MILK INC<br>PO BOX 3790<br>BELLEVIEW FL 34421 | CREDITOR ID: 261175-12<br>SMI VENTURES LLC<br>ATTN JASON ROSS, OWNER<br>2541 NORTHWOLD ROAD<br>COLUMBUS, OH 43231 | CREDITOR ID: 393400-55<br>SMILEY, WANDA<br>C/O BERNSTEIN & MARYANOFF<br>ATTN JACOB MALDONADO, ESQ<br>15055 SW 122ND AVENUE<br>MIAMI FL 33186 |
| CREDITOR ID: 540752-BI<br>SMITH & SON<br>PO BOX 6151<br>SPRING HILL FL 34611 | CREDITOR ID: 557282-BC<br>SMITH (MINOR), DORINDA<br>1619 NW 15TH TERRACE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 557281-BC<br>SMITH (MINOR), JASMINE<br>3433 DEER STREET<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 537185-BA<br>SMITH (MINOR), KAYLA<br>2606 TALL PALM<br>DUNDEE FL 33838 | CREDITOR ID: 537184-BA<br>SMITH (MINOR), KAYLA<br>1224 SW AVE B PLACE<br>BELLE GLADE FL 33430 | CREDITOR ID: 538796-BA<br>SMITH (MINOR), KAYLA<br>C/O HOWARD I KAY<br>LILLY O'TOOLE & BROWN<br>815 STATE ROAD 60 EAST<br>LAKE WALES FL 33853 |
| CREDITOR ID: 537186-BA<br>SMITH (MINOR), SHEMIYA<br>745 COPELAND RD<br>WETUMPKA AL 36092 | CREDITOR ID: 399418-99<br>SMITH ANDERSON BLOUNT ET AL<br>ATTN: AMOS Y PRIESTER IV<br>PO BOX 2611<br>RALEIGH NC 27602-2611 | CREDITOR ID: 540754-BI<br>SMITH BARNEY FBO WEINACKER'S<br>SHOPPING CTR LLC   #1211701429<br>P O BOX 2926<br>MOBILE AL 36652-9987 |
| CREDITOR ID: 540753-BI<br>SMITH BARNEY FBO WEINACKER'S<br>P O BOX 2926<br>SHOPPING CTR LLC  ACCT#44413890<br>MOBILE AL 36652-9987 | CREDITOR ID: 1855-07<br>SMITH BARNEY FBO WEINACKER'S<br>SHOPPING CTR LLC<br>#1211701<br>PO BOX 2926<br>MOBILE, AL 36652-9987 | CREDITOR ID: 315662-99<br>SMITH DEBNAM NARRON ET AL<br>ATTN: BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611 |
| CREDITOR ID: 540755-BI<br>SMITH GAMBRELL & RUSELL LLP<br>SUITE 3100 PROMENADE II<br>1230 PEACHTREE STREET N.E.<br>ATLANTA GA 30309-3592 | CREDITOR ID: 540756-BI<br>SMITH GAMBRELL & RUSSELL LLP<br>50 N LAURA STREET<br>SUITE 2600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 399417-99<br>SMITH GILLIAM WILLIAMS ET AL<br>ATTN: BRAD PATTEN<br>PO BOX 1098<br>GAINESVILLE GA 30503 |
| CREDITOR ID: 557283-BC<br>SMITH GORDON, SELENA HIGHS<br>2425 NW 170TH TERRACE<br>OPA-LOCKA FL 33056 | CREDITOR ID: 540757-BI<br>SMITH HOSIERY<br>PO BOX 409112<br>ATLANTA GA 30384-9112 | CREDITOR ID: 540758-BI<br>SMITH HULSEY AND BUSEY<br>PO BOX 53315<br>JACKSONVILLE FL 32201-3315 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 405902-99<br>SMITH HULSEY& BUSEY<br>ATTN: STEPHEN D BUSEY<br>225 WATER ST, STE 1800<br>JACKSONVILLE FL 32202 | CREDITOR ID: 540759-BI<br>SMITH IRONWORKS<br>P O BOX 1148<br>FT WALTON BEACH FL 32549 | CREDITOR ID: 279019-99<br>SMITH KATZENSTEIN & FURLOW<br>ATTN KATHLEEN M MILLER ESQ<br>800 DELAWARE AVE 7TH FLR<br>PO BOX 410<br>WILMINGTON DE 19899 |
| CREDITOR ID: 540762-BI<br>SMITH KLINE BEECHAM<br>PO BOX 890313<br>DALLAS TX 75389-0313 | CREDITOR ID: 540761-BI<br>SMITH KLINE BEECHAM<br>PO BOX 890313<br>DALLAS TX 75389-0313 | CREDITOR ID: 540760-BI<br>SMITH KLINE BEECHAM<br>PO BOX 676313<br>DALLAS TX 75267-6313 |
| CREDITOR ID: 261189-12<br>SMITH PACKAGING & EQUIPMENT<br>PO BOX 5858<br>JACKSONVILLE, FL 32247-5858 | CREDITOR ID: 540763-BI<br>SMITH ROUCHON & ASSOCIATES<br>PO BOX 587<br>JACKSON MS 39205 | CREDITOR ID: 540764-BI<br>SMITH SPIRES & PEDDY PC<br>2015 SECOND AVENUE NORTH<br>SUITE 200<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 537180-BA<br>SMITH, ALEXANDER<br>1001 AVONDALE RD<br>MONTGOMERY AL 36109 | CREDITOR ID: 405920-99<br>SMITH, ALFRED E<br>60 E 42ND ST, STE 2501<br>NEW YORK NY 10017 | CREDITOR ID: 536774-BA<br>SMITH, AMANDA<br>711 MT. BETHEL ROAD<br>SUNSET SC 29685 |
| CREDITOR ID: 536775-BA<br>SMITH, ANDRA<br>90 N GOLDWYN AVE<br>ORLANDO FL 32805 | CREDITOR ID: 538778-BA<br>SMITH, ANDRA<br>C/O BOGIN, MUNNS & MUNNS<br>BOGIN, MUNNS & MUNNS<br>2601 TECHOLOGY DRIVE<br>P.O. BOX 2807<br>ORLANDO FL 32804 | CREDITOR ID: 392274-55<br>SMITH, ANGEL<br>C/O FRESHMAN, FRESHMAN & TRAITZ, PA<br>ATTN LAWRENCE N FRESHMAN, ESQ<br>9155 S DADELAND BLVD, SUITE 1014<br>MIAMI FL 33156 |
| CREDITOR ID: 536776-BA<br>SMITH, ANNIE<br>347 HART ROAD<br>CANTON MS 39046 | CREDITOR ID: 538779-BA<br>SMITH, ANNIE<br>C/O ANDY STEWART, ESQUIRE<br>ANDY STEWART<br>225 AVALON CIR.<br>BRANDON MS 39047 | CREDITOR ID: 410892-15<br>SMITH, ARTIS JR<br>C/O THOMAS & PEARL, PA<br>ATTN BRIAN S PEARL, ESQ.<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 410442-15<br>SMITH, BERNICE<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN DARRYN L SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 | CREDITOR ID: 390681-55<br>SMITH, BERTHA<br>C/O STEVEN L MORGAN, PC<br>ATTN STEVEN L MORGAN, ESQ<br>509 G STREET<br>BRUNSWICK GA 31520 | CREDITOR ID: 557250-BC<br>SMITH, BETHANY<br>436 SW BISHOP AVE<br>LAKE CITY FL 32024 |
| CREDITOR ID: 407209-MS<br>SMITH, BILL E<br>3005 FORREST RIDGE DRIVE<br>DENTON TX 76205 | CREDITOR ID: 381333-47<br>SMITH, BUTCH<br>159 WALTER LANE<br>YAZOO CITY, MS 39194 | CREDITOR ID: 557269-BC<br>SMITH, CARMEN<br>3230 S.W. 126 AVE.<br>MIAMI FL 33175 |
| CREDITOR ID: 536777-BA<br>SMITH, CATHY<br>3660 NW 28TH ST<br>LAUDERDALE LAKES FL 33311-1870 | CREDITOR ID: 386060-54<br>SMITH, CHARLENE<br>C/O BOGIN MUNNS & MUNNS<br>ATTN SCOTT ZIRKLE, ESQ<br>2601 TECHNOLOGY DRIVE<br>PO BOX 2807<br>ORLANDO, FL 32802-2807 | CREDITOR ID: 557278-BC<br>SMITH, CHARLOTTE<br>16940 S HWY 231<br>MIDLAND CITY AL 36350 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 408240-15
SMITH, CHARLOTTE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 536778-BA
SMITH, CHERYL
2122 WOODSIDE STREET
JACKSONVILLE FL 32209

CREDITOR ID: 538780-BA
SMITH, CHERYL
C/O LAFONDA E. GIPSON
THE WALKER LAW OFFICES, P.A.
625 WEST UNION ST.
SUITE C
JACKSONVILLE FL 32202

CREDITOR ID: 393258-55
SMITH, CHRISTELLEN
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 394739-57
SMITH, CHRISTIANA
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN EDWARD BUSCH, ESQ
9100  S. DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 557253-BC
SMITH, CINDI
5409 MCLEOD DRIVE
TAMPA FL 33610

CREDITOR ID: 381187-47
SMITH, CINDY
BH CARRIER
1719 83RD STREET NW
BRADENTON, FL 34209

CREDITOR ID: 557265-BC
SMITH, CURTISIA
1044 MENTONE ROAD
LANTANA FL 33462

CREDITOR ID: 381664-47
SMITH, DANIELLE R
57365 FLORIEN ROAD
SLIDELL, LA 70460

CREDITOR ID: 403944-94
SMITH, DANNY C
408 WEST LIBERTY STREET
MCRAE GA 31055

CREDITOR ID: 403944-94
SMITH, DANNY C
C/O SMITH & CANNON, PC
ATTN LEE CANNON, ESQ
PO BOX 270
MCRAE GA 31055

CREDITOR ID: 394236-56
SMITH, DARLENE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS, LA 70163

CREDITOR ID: 536779-BA
SMITH, DEBRA
52 ATTUCKS CT.
PENSACOLA FL 32501

CREDITOR ID: 538781-BA
SMITH, DEBRA
C/O ROSE JOHNSON
LAW OFFICES OF ALISHIA W. MCDONALD
210 E. GOVERNMENT STREET
STE. A
PENSACOLA FL 32502

CREDITOR ID: 557277-BC
SMITH, DEBRA
3630 ORANGE  STREET
LANTANA FL 33462

CREDITOR ID: 406048-93
SMITH, DELILAH
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 N CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 557267-BC
SMITH, DERRICK
9522 GIBSON AVE
JACKSONVILLE FL 32208

CREDITOR ID: 557262-BC
SMITH, DERRICK
9522 GIBSON AVE
JACKSONVILLE FL 32208-1276

CREDITOR ID: 536780-BA
SMITH, DIANA
313 POISETTIA AVE
LAKE PLACID FL 33852

CREDITOR ID: 389106-54
SMITH, DIONDRE
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 389106-54
SMITH, DIONDRE
3417 NW 196TH LN
OPA-LOCKA, FL 33056

CREDITOR ID: 384096-47
SMITH, DONALD E
1164 ALCALA DRIVE
ST AUGUSTINE, FL 32086

CREDITOR ID: 410869-15
SMITH, DOREEN BONDS
C/O GOLDBERG RACILA SICO ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

CREDITOR ID: 557272-BC
SMITH, DOROTHY
544-B MIDWAY DRIVE
OCALA FL 34472

CREDITOR ID: 212690-09
SMITH, DWIGHT
302 N JACKSON
FITZGERALD GA 31750

CREDITOR ID: 536781-BA
SMITH, EDITH
1625 W. 16TH STREET
JACKSONVILLE FL 32209

CREDITOR ID: 536782-BA
SMITH, EDWARD
4595 SW 22 ST
BRUINGTON VA 23023

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 557271-BC
SMITH, ELISABETH
1103 MEADOWLANE
DOTHAN AL 36301

CREDITOR ID: 557249-BC
SMITH, ELLIS
2560 NW 8TH PLACE
FORT LAUDERDALE FL 33311

CREDITOR ID: 385939-54
SMITH, ETSUKO
2600 FRANKLIN AVENUE
NEW ORLEANS, LA 70117

CREDITOR ID: 385939-54
SMITH, ETSUKO
C/O BARNES & ROOT, LLC
ATTN RICHARD ROOT, ESQ
631 ST CHARLES AVENUE
NEW ORLEANS LA 70136

CREDITOR ID: 557260-BC
SMITH, FLOR
5861 NW 192 ST
HIALEAH FL 33015

CREDITOR ID: 400530-88
SMITH, FREDELLIA L
C/O MORGAN & MORGAN, PA
C/O W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 557263-BC
SMITH, GERALD
1500 HIHGLAND STREET
LAKELAND FL 33801

CREDITOR ID: 407210-MS
SMITH, GRANT F
173 JOHN BECK RD
LEXINGTON NC 27292

CREDITOR ID: 557264-BC
SMITH, GWEN
4307 CHERI DR
AUBURNDALE FL 33823

CREDITOR ID: 536783-BA
SMITH, HELEN
1651 39TH STREET
WEST PALM BEACH FL 33407

CREDITOR ID: 407207-MS
SMITH, HERBERT W JR
2406 LA MESA DRIVE
JACKSONVILLE FL 32205

CREDITOR ID: 536784-BA
SMITH, HYACINTH
9250 W. ATLANTIC BLVD.
CORAL SPRINGS FL 33071

CREDITOR ID: 538782-BA
SMITH, HYACINTH
C/O KRISTIE ROEDER, LEGAL ASSISTANT
BADER, STILLMAN & ADLER, P.L.
6100 W ATLANTIC BLVD
MARGATE FL 33063

CREDITOR ID: 397171-67
SMITH, IRENE DBA JUDY'S SHOES
340 W MONTICELLO ST
BROOKHAVEN, MS 39601

CREDITOR ID: 393100-55
SMITH, JACQUELYN
C/O PATTERSON HARKAVY, LLP
ATTN VALERIE JOHNSON, ESQ
BOX 27927
RALEIGH NC 27611

CREDITOR ID: 407211-MS
SMITH, JAMES E
9331 PRESTON PLACE
MONTGOMERY AL 36117

CREDITOR ID: 399634-15
SMITH, JAMES F & MARTHA A
C/O GLICK LAW FIRM, PA
ATTN BRIAN F GLICK, ESQ
2255 GLADES ROAD, SUITE 324A
BOCA RATON FL 33431

CREDITOR ID: 404025-15
SMITH, JAMES L JR
21 CRESTWOOD WEST
VALDOSTA GA 31602

CREDITOR ID: 407212-MS
SMITH, JAMES L.
21 W CRESTWOOD
VALDOSTA GA 31602-1387

CREDITOR ID: 557274-BC
SMITH, JAMILAH
1320 NW 86TH STREET
MIAMI FL 33147

CREDITOR ID: 557256-BC
SMITH, JENNIFER
4033 BELLE RD.
LAKE WORTH FL 33461

CREDITOR ID: 557268-BC
SMITH, JESSIE
P.O. BOX 275
LACOOCHEE FL 33725

CREDITOR ID: 407213-MS
SMITH, JOE
218 HOLLY TREE LANE
SIMPSONVILLE SC 29681

CREDITOR ID: 536785-BA
SMITH, JUANITA
1675 GAYLE AVE
TITUSVILLE FL 32780

CREDITOR ID: 557258-BC
SMITH, KACI
11561 TORI LANE
JACKSONVILLE FL 32218

CREDITOR ID: 407599-15
SMITH, KATHLEEN
C/O JUPITER MEDICAL CENTER
ATTN DR ROBERT SIMON
701 N LAKE BLVD, SUITE 208
N PALM BEACH FL 33408

CREDITOR ID: 407598-15
SMITH, KATHLEEN
PO BOX 1753
JUPITER FL 33468

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 557276-BC
SMITH, KEILAN
27483 OBIZOS DRIVE
PUNTA GORDA FL 33983

CREDITOR ID: 557254-BC
SMITH, KEITH
169 LAKE BARBARER DR
WEST PALM BEACH FL 33411

CREDITOR ID: 536786-BA
SMITH, KELISHA
484 CLANTON AVENUE
MONTGOMERY AL 36104

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O CUNNINGHAM & CUNNINGHAM PA
ATTN JIM CUNNINGHAM, ESQ
1897 PALM BEACH LAKE BLVD SUITE 201
WEST PALM BEACH FL 33409

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O LAW OFC OF TJ CUNNINGHAM JR, PA
ATTN TJ CUNNINGHAM JR, ESQ
1860 OLD OKEECHOBEE RD, SUITE 203
WEST PALM BEACH FL 33409

CREDITOR ID: 403945-94
SMITH, KENNETH C
1102 134TH STREET EAST
BRADENTON FL 34212-0930

CREDITOR ID: 403946-94
SMITH, KENNETH W
29400 SW 199 AVE
HOMESTEAD FL 33030

CREDITOR ID: 536787-BA
SMITH, KEUNA
8711 NEWTON ROAD
#84
JACKSONVILLE FL 32216

CREDITOR ID: 538783-BA
SMITH, KEUNA
C/O JEFF DAWSON
THE LAW OFFICES OF J. SCOTT NOONEY & ASS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 536788-BA
SMITH, LENA
213 SHORT REED STREET
JACKSONVILLE FL 32254

CREDITOR ID: 538784-BA
SMITH, LENA
C/O RICHARD STAGGARD
FARAH & FARAH, P.A.
60 OCEAN BLVD.
SUITE 14
JACKSONVILLE FL 32233

CREDITOR ID: 557252-BC
SMITH, LIANE
824 36TH STREET
WEST PALM BEACH FL 33407

CREDITOR ID: 536789-BA
SMITH, LINDA
6840 TWIN BEACH RD.
FAIRHOPE AL 36532

CREDITOR ID: 392193-55
SMITH, LINDA
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN JEAN TAYLOR, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 536791-BA
SMITH, LISA
5738 DAUPHINE ST
NEW ORLEANS LA 70117

CREDITOR ID: 536790-BA
SMITH, LISA
721 E 9TH ST
LAUREL MS 39440

CREDITOR ID: 538785-BA
SMITH, LISA
C/O PERCY W WATSON
PERCY W. WATSON, ESQ.
P.O. BOX 1767
HATTIESBURG MS 39403

CREDITOR ID: 536792-BA
SMITH, MARIE
308 CHIEF BLACKFOOT
SAINT CLOUD FL 34772

CREDITOR ID: 538786-BA
SMITH, MARIE
C/O WILLIAM T. LACKO
DRAPER LAW OFFICE
705 WEST EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 385529-54
SMITH, MARTHA JEAN
PO BOX  276
MIDDLEBURG, FL 32068

CREDITOR ID: 385670-54
SMITH, MARTHA Y
750 STAGHORN TRAIL
NICHOLSON, GA 30565

CREDITOR ID: 391552-55
SMITH, MARTINO R
C/O DON H BUMGARDNER
PO BOX 1375
GASTONIA NC 28053-1375

CREDITOR ID: 557266-BC
SMITH, MARY
7200 COTTONWOOD RD LOT 1
COTTONWOOD AL 36301

CREDITOR ID: 557280-BC
SMITH, MELINDA
6033 34TH ST W APT 58
BRADENTON FL 34210

CREDITOR ID: 407214-MS
SMITH, MICHAEL
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407214-MS
SMITH, MICHAEL
2311 SOUTH BROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 416180-L1
SMITH, ODESSA
3921 NC HWY 65
REIDSVILLE NC 27320

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557273-BC<br>SMITH, OLA<br>566 SW 3RD ST<br>BELLE GLADE FL 33430 | CREDITOR ID: 536793-BA<br>SMITH, OLIVE<br>10919 NW 24TH COURT<br>MIAMI FL 33167 | CREDITOR ID: 538787-BA<br>SMITH, OLIVE<br>C/O DAVID S. MAGRAM PA<br>BOLTON & GROSS<br>801 N.E. 167TH ST  2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 315884-40<br>SMITH, OPAL LEE & JORDAN, SARA N<br>PO BOX 3468<br>JACKSON, MS 39207 | CREDITOR ID: 536794-BA<br>SMITH, PATRICIA<br>16 QUEEN STREET<br>FOUNTAIN INN SC 29644 | CREDITOR ID: 557261-BC<br>SMITH, PATRICIA<br>P. O BOX 9081<br>MASARYKTOWN FL 34604 |
| CREDITOR ID: 557255-BC<br>SMITH, PAULINE<br>6 WAUMBECK ST.<br>QUINCY MA 02171 | CREDITOR ID: 393473-55<br>SMITH, RAEANN<br>C/O FOY & ASSOCIATES, PC<br>ATTN KENNETH LETSCH, ESQ<br>3343 PEACHTREE ROAD, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 403947-94<br>SMITH, RAYMOND GENE<br>707 TROPICAL PARKWAY<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 536795-BA<br>SMITH, RENEE<br>665 S.E 21 AVE. # 504<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 536796-BA<br>SMITH, ROBERT<br>306 OAK STREET<br>INDEPENDENCE LA 70443 | CREDITOR ID: 557275-BC<br>SMITH, ROBERT<br>490 S OLD WIRE RD<br>ARBOR VILLAGE FL 34785 |
| CREDITOR ID: 407216-MS<br>SMITH, ROBERT E<br>6926 GREYSTONE ROAD<br>AFTON TN 37616 | CREDITOR ID: 557251-BC<br>SMITH, RODNEY<br>3775 SUNCOAST BLVD #32<br>HOMOSASSA SPRINGS FL 34447 | CREDITOR ID: 400321-85<br>SMITH, ROSIE W<br>C/O ANGELA L DAWSON, PA<br>ATTN ANGELA L DAWSON, ESQ<br>16TH ST BLDG 4200 NW 16TH<br>PENTHOUSE #612<br>LAUDERHILL FL 33313-5835 |
| CREDITOR ID: 557248-BC<br>SMITH, ROXANA MARIA<br>14320 SW 175 ST<br>MIAMI FL 33177 | CREDITOR ID: 393576-55<br>SMITH, RUBY<br>C/O PARKS & CRUMP, LLC<br>ATTN D D PARKS OR S L ROLLE, ESQS<br>240 N MAGNOLIA DRIVE<br>TALLAHASSEE FL 32301 | CREDITOR ID: 536797-BA<br>SMITH, SAMANTHA<br>5941 HIGH STREET<br>NEW PORT RICHEY FL 34652 |
| CREDITOR ID: 538788-BA<br>SMITH, SAMANTHA<br>C/O HERBERT H. HOFMANN, II<br>MORGAN & MORGAN ATTORNEYS<br>101 E. KENNEDY BLVD. STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 391277-55<br>SMITH, SANDRA<br>C/O FOY & ASSOCIATES, PC<br>ATTN MARK WEAVER, ESQ<br>3343 PEACHTREE STREET NE, SUITE 350<br>ATLANTA GA 30326 | CREDITOR ID: 400935-91<br>SMITH, SCOTT H<br>3861 SUMMER GROVE WAY N<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 536798-BA<br>SMITH, SHANIEKA<br>11754 BRENFORD CREST DR.<br>RIVERVIEW FL 33569 | CREDITOR ID: 538789-BA<br>SMITH, SHANIEKA<br>C/O GIBBS & PARNELL, P.A.<br>15310 AMBERLY DR.<br>SUITE 103<br>TAMPA FL 33647 | CREDITOR ID: 416826-L1<br>SMITH, SHARING<br>C/O LAW OFFICES OF WILLIAM F SOUZA<br>ATTN CHAD C HASTINGS, ESQ<br>155 NW 167TH STREET, PH<br>NORTH MIAMI BEACH FL 33169 |
| CREDITOR ID: 536799-BA<br>SMITH, SHARON<br>1061 MARGAN GRASS RD<br>WAUCHULA FL 33873 | CREDITOR ID: 538790-BA<br>SMITH, SHARON<br>C/O DAVID C. DISMUKE<br>BURNETTI, P.A.<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801-4261 | CREDITOR ID: 390562-55<br>SMITH, SHIRLEY<br>C/O MYLES & MYLES<br>ATTN ALLEN J MYLES, ESQ<br>PO BOX 877<br>PLAQUEMINE LA 70764 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392351-55<br>SMITH, SHOVOKA<br>C/O MCSHAN LAW FIRM<br>ATTN RICHARD MCSHAN, ESQ<br>PO BOX 190<br>AMITE LA 70422 | CREDITOR ID: 394069-61<br>SMITH, SPIRES & PEDDY, PC<br>ATTN THOMAS S SPIRES, PRES<br>2015 2ND AVE. N. STE 200<br>BIRMINGHAM, AL 35203 | CREDITOR ID: 536801-BA<br>SMITH, STEPHANIE<br>7508 W STACEY DR<br>225-718-429<br>VENTRESS LA 70783 |
| CREDITOR ID: 536800-BA<br>SMITH, STEPHANIE<br>48 PROVIDENCE ROAD<br>BEAUFORT SC 29906 | CREDITOR ID: 538792-BA<br>SMITH, STEPHANIE<br>C/O LEXLEE OVERTON<br>LAW OFFICES OF  CLARY AND OVERTON<br>850 NORTH BLVD<br>BATON ROUGE LA 70802 | CREDITOR ID: 538791-BA<br>SMITH, STEPHANIE<br>C/O DRAGANA DAVIDOVIC<br>DAVIDOVIC LAW FIRM<br>2201 B BOUNDARY ST.  SUITE 205<br>CAROLINA COVE EXECUTIVE CENTER<br>BEAUFORT SC 29902 |
| CREDITOR ID: 392338-55<br>SMITH, TARA<br>BLDG 38, APT 525<br>2135 GODBY ROAD<br>COLLEGE PARK GA 30349 | CREDITOR ID: 536802-BA<br>SMITH, TERRI<br>C/O WALTER C. JONES, IV, PA<br>3555 NORTHLAKE BLVD.<br>PALM BEACH FL 33403 | CREDITOR ID: 538793-BA<br>SMITH, TERRI<br>C/O WALTER C. JONES, IV<br>WALTER C JONES, IV, PA<br>4114 NORTHLAKE BLVD<br>SUITE 101<br>PALM BEACH GARDENS FL 33410 |
| CREDITOR ID: 538794-BA<br>SMITH, THOMAS<br>C/O CHARLES COHEN<br>CHARLES H COHEN PA<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 537181-BA<br>SMITH, THOMAS<br>C/O CHARLES H. COHEN,P.A.<br>2856 E. OAKLAND PARK BLVD.<br>FORT LAUDERDALE FL 33306 | CREDITOR ID: 263088-12<br>SMITH, TIMIKA D<br>2304 ESCALANTE AVENUE<br>FT WORTH, TX 76112-6129 |
| CREDITOR ID: 557257-BC<br>SMITH, TRENA<br>P.O. BOX 374<br>CARENCRO LA 70520 | CREDITOR ID: 213965-09<br>SMITH, TROVOUS A<br>1981 NW 43 TERR #159<br>LAUDERHILL FL 33313 | CREDITOR ID: 537182-BA<br>SMITH, VERNA<br>4880 INDIAN CREST CT.<br>LILBURN GA 30047 |
| CREDITOR ID: 538795-BA<br>SMITH, VERNA<br>C/O M CATHERINE HIRES<br>M CATHERINE HIRES, ATTY AT LAW<br>108 E. PONCE DE LEON AVENUE<br>SUITE 206<br>DECATUR GA 30030 | CREDITOR ID: 69800-05<br>SMITH, VICTOR O<br>4407 NW 47TH COURT<br>TAMARAC FL 33319 | CREDITOR ID: 407531-93<br>SMITH, VIRGINIA<br>C/O ALAN SCHNEIDER, PA<br>ATTN ALAN SCHNEIDER, ESQ<br>2900 NW 7TH STREET<br>MIAMI FL 33125 |
| CREDITOR ID: 557270-BC<br>SMITH, VIRGINIA<br>14237-A HOWELLS FERRY ROAD<br>WILMER AL 36587 | CREDITOR ID: 537183-BA<br>SMITH, WANDA<br>5133 HONEYNUT LANE<br>WINDERMERE FL 34786 | CREDITOR ID: 407217-MS<br>SMITH, WILLIAM W.<br>16 TUXFORD CIRCLE<br>BELLA VISTA AR 72714 |
| CREDITOR ID: 69821-05<br>SMITH, WILLIE<br>C/O GUY WILLIS & ASSOCIATES<br>ATTN STEVEN P FLOYD, ESQ<br>PO DRAWER 1227<br>MILLBROOK AL 36054 | CREDITOR ID: 69821-05<br>SMITH, WILLIE<br>2121 COUNCIL ST<br>MONTGOMERY AL 36108 | CREDITOR ID: 388036-54<br>SMITH, YVONNE<br>1812 GLEN HAVEN CIRCLE<br>DECATUR, GA 30035 |
| CREDITOR ID: 392858-55<br>SMITH-CHAVIS, AUDREY<br>C/O STANGA & MUSTIAN, PLC<br>ATTN WILLIAM R MUSTIAN, III, ESQ<br>CAUSEWAY OFFICE CENTER<br>3117 22ND STREET, SUITE 6<br>METAIRIE LA 70002 | CREDITOR ID: 540765-BI<br>SMITHFIELD HERALD<br>PO BOX 1417<br>SMITHFIELD NC 27577 | CREDITOR ID: 261192-12<br>SMITHFIELD HERALD<br>PO BOX 1417<br>SMITHFIELD, NC 27577 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 540768-BI<br>SMITHFIELD PACKING CO INC<br>PO BOX 65317<br>CHARLOTTE NC 28265 | CREDITOR ID: 540767-BI<br>SMITHFIELD PACKING CO INC<br>PO BOX 65317<br>CHARLOTTE NC 28265 | CREDITOR ID: 540766-BI<br>SMITHFIELD PACKING CO INC<br>PO BOX 447<br>SMITHFIELD VA 23431 |
| CREDITOR ID: 381859-99<br>SMITHFIELD PACKING CO INC, THE<br>C/O MCGUIREWOODS LLP<br>ATTN: ROBERT A COX, JR<br>BANK OF AMERICA CORP CNTR<br>100 N TRYON ST, STE 2900<br>CHARLOTTE NC 28202-4011 | CREDITOR ID: 410797-15<br>SMITHFIELD PACKING CO, INC, THE<br>C/O MCGUIREWOODS, LLP<br>ATTN ROBERT A COX, JR ESQ<br>100 N TRYON STREET, SUITE 2900<br>CHARLOTTE NC 28202-4011 | CREDITOR ID: 377102-44<br>SMITHFIELD PACKING COMPANY<br>MADISON PACKING ACQUISITION SUB INC<br>501 N. CHURCH STREET<br>SMITHFIELD, VA 23430 |
| CREDITOR ID: 388999-54<br>SMITH-PHILLIPUS, ETCLE E.<br>12649 GRECO DRIVE<br>ORLANDO FL 32824 | CREDITOR ID: 417106-98<br>SMITHTOWN BAY LLC<br>ATTN DAVID A ERICSON, VP<br>BRIAN NAAS<br>601 CARLSON PARKWAY SUITE 200<br>MINNETONKA MN 55305 | CREDITOR ID: 417106-98<br>SMITHTOWN BAY LLC<br>C/O SEWARD & KISSEL LLP<br>ATTN RENEE EUBANKS ESQ<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 |
| CREDITOR ID: 540769-BI<br>SMITTYS WELDING SHOP<br>2526 S HARBOR CITY BLVD<br>MELBOURNE, FL 32901 | CREDITOR ID: 407218-MS<br>SMOAK, TERRY<br>3222 CONCORD WAY<br>PLANT CITY FL 33566 | CREDITOR ID: 540770-BI<br>SMOKEMASTER BARBEQUE<br>12311 CONFEDERATE DRIVE WEST<br>GLEN SAINT MARY FL 32040 |
| CREDITOR ID: 540771-BI<br>SMS UNLIMITED INCORPORATED<br>1692 ROUTE 88 WEST<br>SUITE 11<br>BRICK NJ 08724 | CREDITOR ID: 540772-BI<br>SMURFIT STONE<br>PO BOX 409813<br>ATLANTA GA 30384-9813 | CREDITOR ID: 397322-69<br>SMURFIT STORES, INC.<br>417 SOUTH 37TH STREET<br>ST. CHARLES, IL 60174 |
| CREDITOR ID: 540773-BI<br>SMYRNA UTILITIES DEPT<br>PO BOX 697<br>SMYRNA GA 30081-1226 | CREDITOR ID: 540774-BI<br>SMYTH COMPANIES INC<br>NW 9556   P O BOX 1450<br>MINNEAPOLIS MN 55485-9556 | CREDITOR ID: 261203-12<br>SMYTH COMPANIES INC<br>ATTN STANLEY W BUTLER, VP FINANCE<br>311 W DEPOT STREET<br>BEDFORD VA 24523 |
| CREDITOR ID: 316116-41<br>SN KNIGHT SR INSURANCE TRUST<br>PO DRAWER 730<br>BELLE  GLADE, FL 33430-0730 | CREDITOR ID: 540775-BI<br>SN SUPERMARKET NEWS<br>PO BOX 15548<br>NORTH HOLLYWOOD CA 91615 | CREDITOR ID: 540776-BI<br>SNACK ALLIANCE INC<br>PO BOX 12700<br>SEATTLE WA 98111 |
| CREDITOR ID: 395543-15<br>SNAP ON TOOLS<br>ATTN KEN GHEORGE, PRES<br>10940 LAKE VIEW DRIVE<br>CORAL SPRINGS FL 33071 | CREDITOR ID: 395538-15<br>SNAPPING SHOALS EL MEMBERSHIP CORP<br>ATTN TERRY CLARK/RANDELL W SHAW<br>PO BOX 509<br>COVINGTON GA 30016 | CREDITOR ID: 395538-15<br>SNAPPING SHOALS EL MEMBERSHIP CORP<br>C/O AWTREY & PARKER, PC<br>ATTN ROBERT B SILLIMAN, ESQ<br>250 LAWRENCE STREET<br>PO BOX 997<br>MARIETTA GA 30061 |
| CREDITOR ID: 540777-BI<br>SNAPPING SHOALS EMC<br>PO BOX 73<br>COVINGTON GA 30015 | CREDITOR ID: 399088-78<br>SNEAD, BETTY S<br>1825 NIBLICK DRIVE<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 385754-54<br>SNEED, BERNICE<br>1535 NE 3RD STREET, BLDG 13, APT 1<br>FORT LAUDERDALE, FL 33311 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385754-54<br>SNEED, BERNICE<br>C/O SIMONE AND SPATZ, PA<br>ATTN MARK M SPATZ, ESQ.<br>1222 SOUTHEAST THIRD AVENUE<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 407219-MS<br>SNEED, JAMES E<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407219-MS<br>SNEED, JAMES E<br>1831 DENMARK DR<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 399426-99<br>SNELL & WILMER LLP<br>ATTN: PETER RATHWELL<br>ONE ARIZONA CENTER<br>400 E VAN BUREN<br>PHOENIX AZ 85004-2202 | CREDITOR ID: 391050-55<br>SNELL, LORIE<br>C/O GREG MONALDI & ASSOCIATES<br>ATTN STACY L FEINSTEIN, ESQ<br>200 SE 9TH STREET<br>FORT LAUDERDALE FL 33316 | CREDITOR ID: 557284-BC<br>SNELL, MIKE<br>123 KAROLA DR<br>SEBRING FL 33870 |
| CREDITOR ID: 2563-07<br>SNELLVILLE PLAZA LTD<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL ROAD, STE M<br>ATLANTA, GA 30360 | CREDITOR ID: 540778-BI<br>SNELLVILLE PLAZA LTD<br>C/O MESSRS ELIOT M ARNOVITZ<br>AND MICHAEL PLASKER<br>5025 WINTERS CHAPEL STE M<br>ATLANTA GA 30360 | CREDITOR ID: 540779-BI<br>SNG PAVEMENT MARKING INC<br>1104 NW 50TH AVENUE<br>SUITE A<br>GAINESVILLE FL 32609 |
| CREDITOR ID: 390939-55<br>SNIPES, JACK<br>C/O VERNIS & BOWLING OF FL KEYS, PA<br>ATTN ROB COOK, ESQ<br>ISLAMORADA PROFFESSIONAL CENTER<br>81990 OVERSEAS HWY, 3RD FLOOR<br>ISLAMORADA FL 33036 | CREDITOR ID: 399090-78<br>SNIPES, JOHN<br>1718 INDIA HOOK ROAD<br>ROCK HILL, SC 29732 | CREDITOR ID: 407220-MS<br>SNIPES, JOHN<br>1718 INDIA HOOK RD., #207<br>ROCK HILL SC 29732 |
| CREDITOR ID: 540780-BI<br>SNOKIST GROWERS INC<br>PO BOX 711412<br>CINCINNATI OH 45271-1412 | CREDITOR ID: 557285-BC<br>SNOW, DEBORA<br>3377 SE 91ST PLACE<br>OCALA FL 34480 | CREDITOR ID: 540781-BI<br>SNOW'S MACHINE & WELDING INC<br>400 TELEGRAPH RD<br>PRICHARD AL 36610 |
| CREDITOR ID: 261213-12<br>SNOW'S MACHINE & WELDING INC<br>ATTN DANDY SNOW, OFFICE MGR<br>400 TELEGRAPH RD<br>PRICHARD, AL 36610 | CREDITOR ID: 407693-15<br>SNURE, DENISE MARIE<br>C/O LAURI J GOLDSTEIN, PA<br>ATTN LAURI J GOLDSTEIN, ESQ<br>PO BOX 1965<br>PALM CITY FL 34991 | CREDITOR ID: 540782-BI<br>SNYDER OVEN REPAIR<br>PO BOX 1224<br>APOPKA FL 32704 |
| CREDITOR ID: 261215-12<br>SNYDER OVEN REPAIR<br>PO BOX 1224<br>APOPKA, FL 32704 | CREDITOR ID: 381053-47<br>SNYDER SEPTIC SERVICE<br>2040 BEACON MANOR DRIVE<br>FT MYERS, FL 33907 | CREDITOR ID: 261217-12<br>SNYDER SIGNS INC<br>ATTN MARY ANN SNYDER, SEC TREAS<br>PO BOX 3647<br>JOHNSON CITY, TN 37602-3647 |
| CREDITOR ID: 557286-BC<br>SNYDER, ERIC<br>606 ANDERSAON CIRCLE<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 540784-BI<br>SNYDERS OF HANOVER<br>PO BOX 917<br>HANOVER PA 17331 | CREDITOR ID: 540783-BI<br>SNYDERS OF HANOVER<br>PO BOX 6917<br>HANOVER PA 17331 |
| CREDITOR ID: 261218-12<br>SNYDERS OF HANOVER<br>ATTN PATRICIA M HOFF<br>PO BOX 917<br>HANOVER, PA 17331 | CREDITOR ID: 539024-15<br>SNYDERS OF HANOVER<br>ATTN PATRICIA M HOFF<br>1250 YORK STREET<br>PO BOX 6917<br>HANOVER PA 17331 | CREDITOR ID: 537187-BA<br>SNYDER'S,<br>1250 YORK STREET<br>RISK DEPARTMENT<br>HANOVER PA 17331-4503 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 557287-BC
SOARES, SHARON
1604 E. SPRING RIDGE CR.
WINTER GARDEN FL 34787

CREDITOR ID: 557288-BC
SOCCARAS, KRISTINE
9369 FONTINBLU BLVD
MIAMI FL 33172

CREDITOR ID: 540785-BI
SOCIAL SECURITY ADMINISTRATION
PO BOX 3430
PHILADELPHIA PA 19122

CREDITOR ID: 382127-51
SOCIETY FOR HR MANAGEMENT
1800 DUKE ST
ALEXANDRIA, VA 22314

CREDITOR ID: 540786-BI
SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
PO BOX 79482
BALTIMORE MD 21279-0482

CREDITOR ID: 261220-12
SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
1800 DUKE STREET
ALEXANDRIA, VA 22314

CREDITOR ID: 540787-BI
SOCIETY OF ST VINCENT DE PAUL
P O BOX 127
BATON ROUGE LA 70821

CREDITOR ID: 540788-BI
SODDY DAISY FALLING WATER
PO BOX 575
SODDY DAISY TN 37384

CREDITOR ID: 540789-BI
SODEXHO INC & AFFILIATES
PO BOX 905374
CHARLOTTE NC 28290-5374

CREDITOR ID: 261226-12
SODEXHO INC & AFFILIATES
PO BOX 905374
CHARLOTTE, NC 28290-5374

CREDITOR ID: 540790-BI
SODOMA ELECTRIC LLC
6198A ZERO RD
MERIDIAN MS 39301

CREDITOR ID: 417095-98
SOF INVESTMENTS LP
C/O MSD CAPITAL LP
ATTN MARC R LISKER ESQ
645 FIFTH AVE 21ST FLR
NEW YORK NY 10022-5910

CREDITOR ID: 417095-98
SOF INVESTMENTS, LP
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 410512-15
SOF INVESTMENTS, LP
ATTN MARC R LISKER, ESQ
645 FIFTH AVENUE, 21ST FLOOR
NEW YORK NY 10022

CREDITOR ID: 410512-15
SOF INVESTMENTS, LP
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 540791-BI
SOFTWARE DIVERSIFIED SERVICES
PO BOX 32707
MINNEAPPOLIS MN 55432

CREDITOR ID: 382126-51
SOFTWARE DIVERSIFIED SERVICES
PO BOX 32707
MINNEAPOLIS, MN 55432

CREDITOR ID: 382160-51
SOFTWARE ENGINEERING OF AMERICA
1230 HEMPSTEAD TURNPIKE
FRANKLIN SQUARE, NY 11010

CREDITOR ID: 540792-BI
SOFTWARE SPECTRUM
PO BOX 848264
DALLAS TX 75284-8264

CREDITOR ID: 416276-15
SOFTWARE SPECTRUM, INC
ATTN RANDY TEMPLE, CORP CREDIT MGR
3480 LOTUS DRIVE
PLANO TX 75075

CREDITOR ID: 393421-55
SOILEAU, MELANIE
C/O BROUSSARD & DAVID
ATTN BLAKE DAVID, ESQ
PO BOX 3524
LAFAYETTE LA 70502

CREDITOR ID: 390027-54
SOILEAU, PAULA
420 COTTON STREET
EUNICE LA 70535

CREDITOR ID: 390027-54
SOILEAU, PAULA
C/O BURSON LAW OFFICE
ATTN I JACKSON BURSON JR, ESQ
220 N SECOND STREET
PO BOX 985
EUNICE LA 70535

CREDITOR ID: 540793-BI
SOL GROUP MARKETING
1751 SOUTH WEST 8TH STREET
SUITE 208
POMPANO BEACH FL 33069

CREDITOR ID: 278949-30
SOL GROUP MARKETING
1751 SW 8TH STREET, SUITE 208
POMPANO BEACH, FL 33069

CREDITOR ID: 407221-MS
SOLANA, HARRISON
7108 PEARCES ROAD
LOUISBURG NC 27549

CREDITOR ID: 540794-BI
SOLANO COUNTY DEPT OF CHILD SUPPORT
PO BOX 1605
SUISUN CA 94585-4605

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 540796-BI<br>SOLANTIC JACKSONVILLE LLC<br>PO BOX 863512<br>ORLANDO FL 32886-3512 | CREDITOR ID: 540795-BI<br>SOLANTIC JACKSONVILLE LLC<br>PO BOX 403959<br>ATLANTA GA 30384-3959 | CREDITOR ID: 540797-BI<br>SOLAR COSMETIC LABS INC<br>PO BOX 711051<br>CINCINNATI OH 45271-1051 |
| CREDITOR ID: 540798-BI<br>SOLID SOLUTIONS INC<br>PO BOX 596<br>TRAVELERS REST SC 29690 | CREDITOR ID: 261234-12<br>SOLID SOLUTIONS, INC<br>ATTN ROBERT S STINE, PRESIDENT<br>PO BOX 596<br>TRAVELERS REST, SC 29690 | CREDITOR ID: 540799-BI<br>SOLID WASTE AUTHORITY<br>PO BOX 829<br>HINESVILLE GA 31310 |
| CREDITOR ID: 393300-55<br>SOLIS, MICHAEL<br>C/O EVAN M FLEDMAN LAW OFFICES<br>ATTN EVAN M FELDMAN, ESQ<br>5975 SUNSET DR, STE 604<br>SOUTH MIAMI FL 33143 | CREDITOR ID: 557289-BC<br>SOLOMON, DARLENE<br>710 NE 763 ST.<br>352-542-4979<br>OLD TOWN FL 32680-4934 | CREDITOR ID: 537188-BA<br>SOLOMON, KATHERINE<br>5165 SE CHANNEL DRIVE<br>STUART FL 34997 |
| CREDITOR ID: 538797-BA<br>SOLOMON, KATHERINE<br>C/O J.D. LEWIS IV, ESQ.<br>LEWIS, MORTELL & LEWIS<br>1115 EAST OCEAN BLVD.<br>STUART FL 34996 | CREDITOR ID: 393443-55<br>SOLOMON, RASHAD (MINOR)<br>C/O FARAH & FARAH, PA<br>ATTN LESLIE SCOTT JEAN-BART, ESQ<br>1845 UNIVERSITY BOULEVARD N<br>JACKSONVILLE FL 32211 | CREDITOR ID: 392565-55<br>SOLOMON, TREVAS<br>C/O FERNANDEZ & CALANDRA<br>ATTN MICHELLE I RODRIGUEZ, ESQ<br>ONE HARBOUR PLACE, STE 255<br>777 S HARBOUR ISLAND BLVD<br>TAMPA FL 33602 |
| CREDITOR ID: 537189-BA<br>SOLOMON-CROWDER, THELMA<br>1540 NW 15TH AVE<br>HOMESTEAD FL 33030 | CREDITOR ID: 557290-BC<br>SOLOTKIN, MARIA<br>5523 EATON COURT<br>BOCA RATON FL 33486 | CREDITOR ID: 400936-91<br>SOLOWAY, RICHARD L<br>1043 SW 113 TERRACE<br>PEMBROKE PINES FL 33025-4372 |
| CREDITOR ID: 540800-BI<br>SOMBRERO INC<br>1425 WEST ROY PARKER ROAD<br>OZARK AL 36360 | CREDITOR ID: 557291-BC<br>SOMOHANO, ANDREA<br>2820 SW 108 AVE<br>MIAMI FL 33165 | CREDITOR ID: 538798-BA<br>SONGAO, KIMBERLY<br>C/O JEFFREY SEXTON<br>JEFFREY SEXTON LAW OFFICE<br>32 NORTH KIRKMAN ROAD<br>ORLANDO FL 32811 |
| CREDITOR ID: 537190-BA<br>SONGAO, KIMBERLY<br>12418 CASTLEMAN TRAIL<br>ORLANDO FL 32828 | CREDITOR ID: 261239-12<br>SONGY'S EVERGREEN<br>PO BOX 96<br>PORT SULPHUR, LA 70083 | CREDITOR ID: 540801-BI<br>SONIA  LEVENSTEIN<br>647 PALERMO AVENUE<br>CORAL GABELS FL 33134 |
| CREDITOR ID: 395335-63<br>SONITROL<br>6 CHARING CROSS ROAD<br>TAYLORS, SC 29687 | CREDITOR ID: 395358-63<br>SONITROL FIRE & SECURITY<br>815 WOOD RIDGE CENTER DRIVE<br>CHARLOTTE, NC 28217-1986 | CREDITOR ID: 540804-BI<br>SONITROL OF JACKSONVILLE<br>PO BOX 910454<br>DALLAS TX 75391 |
| CREDITOR ID: 540803-BI<br>SONITROL OF JACKSONVILLE<br>PO BOX 660777<br>DALLAS TX 75266-0777 | CREDITOR ID: 261245-12<br>SONITROL OF JACKSONVILLE<br>PO BOX 910454<br>DALLAS, TX 75391 | CREDITOR ID: 403391-15<br>SONITROL OF WESTERN KENTUCKY<br>ATTN KEN KRAPF<br>208 NW 3RD STREET<br>EVANSVILLE IN 47708-1234 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 261246-12
SONITROL SECURITY SERVICES INC
ATTN JOHN WYLIE FOX, VP SALES & FIN
815 WOOD RIDGE CENTER DR
CHARLOTTE, NC 28217

CREDITOR ID: 540805-BI
SONITROL SECURITY SERVICES INC
815 WOOD RIDGE CENTER DR
CHARLOTTE NC 28217

CREDITOR ID: 261253-12
SONMAN INC
380 COMMERCE PKWY
ROCKLEDGE, FL 32955

CREDITOR ID: 540807-BI
SONMAN INC
380 COMMERCE PKWY
ROCKLEDGE FL 32955

CREDITOR ID: 408311-99
SONNENSCHEIN NATH & ROSENTHAL
ATTN: CAROLE NEVILLE
JOE CHRISTINE REED
1221 AVENUE OF THE AMERICAS, 24TH
NEW YORK NY 10020

CREDITOR ID: 540808-BI
SONSTEGARD FOODS COMPANY
P O BOX 1450    NW-9400
MINNEAPOLIS, MN 55485-1450

CREDITOR ID: 537191-BA
SOPER, DOREEN
10560 114TH TERRACE NORTH
LARGO FL 33773

CREDITOR ID: 538799-BA
SOPER, DOREEN
C/O JOHN J AVRIL ESQ
PERENICH, CARROLL, PERENICH, AVRIL & CAU
1875 NORTH BELCHER RD STE 201
CLEARWATER FL 33765

CREDITOR ID: 540810-BI
SOPHIE B WRIGHT MIDDLE
1426 NAPOLEON AVE
NEW ORLEANS LA 70115

CREDITOR ID: 261261-12
SOPUS PRODUCTS
ATTN GARY P SMITH
PO BOX 201188
HOUSTON, TX 77216-1188

CREDITOR ID: 540811-BI
SOPUS PRODUCTS
PO BOX 201188
HOUSTON TX 77216-1188

CREDITOR ID: 537192-BA
SOREY, SHARON
GRAVES & STEPHAN
2033 WOOD ST, SUITE 200,
SARASOTA FL 34237

CREDITOR ID: 538800-BA
SOREY, SHARON
C/O MICHELE S STEPHAN ESQ
GRAVES & STEPHAN CHARTERED
2033 WOOD STREET STE 200
SARASOTA FL 34237

CREDITOR ID: 397168-67
SOREY'S VISION CARE
117 LUCKNEY STATION RD
FLOWOOD MS 39232-8048

CREDITOR ID: 381278-47
SORIERO, ANNA M
13007 BALD CYPRESS LANE
NAPLES, FL 34119

CREDITOR ID: 400550-88
SORISE, FRAN
C/O ALAN COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 537193-BA
SORISE, FRANCES
3258 NW 88 AVE
SUNRISE FL 33351

CREDITOR ID: 1857-07
SORMI INC
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004

CREDITOR ID: 540812-BI
SORMI INC
C/O C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA FL 33004

CREDITOR ID: 557293-BC
SORRENTINO, AMANDA
8511 ALBEMARLE ROAD
ORLANDO FL 32810

CREDITOR ID: 557292-BC
SORRENTINO, PATTI
718 65TH AVE E
BRADENTON FL 34203

CREDITOR ID: 540813-BI
SORRENTO CHEESE CO, INC.
PO BOX 360404M
PITTSBURGH PA 15251-6404

CREDITOR ID: 540814-BI
SORRENTO LACTALIS INC
PO BOX 360404M
PITTSBURGH PA 15251-6404

CREDITOR ID: 261263-12
SORRENTO LACTALIS, INC
ATTN ANN M AMICO/J ZIELINSKI
CHARLES B HYLKEMA, DIR OF ACCT
2376 SOUTH PARK AVENUE
BUFFALO NY 14220-2670

CREDITOR ID: 557294-BC
SOSA, GLORIA
7615 WINTER SHADE DR.
ORLANDO FL 32822

CREDITOR ID: 557295-BC
SOSA, MABEL
4651 23RD PL SW
NAPLES FL 34116

CREDITOR ID: 557296-BC
SOSA, WANDA
2465 BW 12 TERR
POMPANO BEACH FL 33064

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 557297-BC
SOTO, ANA
1241 DELTONA BLVD.
DELTONA FL 32725

CREDITOR ID: 557298-BC
SOTO, ANN
504 NORTH 21ST
PALATKA FL 32177

CREDITOR ID: 393613-55
SOTO, MARIA V
C/O SEAN F MONAHAN, PA
ATTN SEAN F MONAHAN, ESQ
703 W BOYNTON BEACH BLVD
BOYNTON BEACH FL 33426

CREDITOR ID: 537194-BA
SOTO, PEDRO
5786 SOUTH RIDGEWOOD AVENUE
PORT ORANGE FL 32127

CREDITOR ID: 538801-BA
SOTO, PEDRO
C/O EDUARDO RODRIQUEZ ESQ
KIM, PARDY AND RODRIGUEZ
230 EAST MARKS STREET
ORLANDO FL 32803

CREDITOR ID: 557299-BC
SOUCY, ROBERT
1030 CITRUS WAY
APT 104
DELRAY BEACH FL 33445-5989

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
MARK L HORWITZ, PA
ATTN MARK L HORWITZ, ESQ.
17 EAST PINE STREET
ORLANDO FL 32801

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
5829 HAFER LANE
ORLANDO, FL 32808

CREDITOR ID: 403949-94
SOUDER, BRUCE R
1811 NW 51ST STREET
PO BOX 956
FORT LAUDERDALE FL 33309

CREDITOR ID: 382260-51
SOUL FOOD & MUSIC FESTIVAL
4616 ROSWELL RD, NE, STE E3
ATLANTA, GA 30342

CREDITOR ID: 403950-94
SOUMOFF, DENNIS P
10921 NW 12TH PLACE
PLANTATION FL 33322-0693

CREDITOR ID: 540815-BI
SOUND VIDEO CORP
3125-A GATEWAY DR
NORCROSS GA 30071-1107

CREDITOR ID: 261266-12
SOUNDCOM LLC
PO BOX 538482
ATLANTA, GA 30353-8482

CREDITOR ID: 540817-BI
SOUNDCOM LLC
PO BOX 538482
ATLANTA GA 30353-8482

CREDITOR ID: 540816-BI
SOUNDCOM LLC
241 COMMERCE PARKWAY
PELHAM AL 35124

CREDITOR ID: 261267-12
SOUNDCOM OF FLORIDA LLC
ATTN:  MARC MELNICK
1000 N DIXIE HWY, SUITE A
W PALM BEACH, FL 33401-3332

CREDITOR ID: 540818-BI
SOUNDCOM OF FLORIDA LLC
1000 N DIXIE HWY
SUITE A
W PALM BEACH FL 33401-3332

CREDITOR ID: 537195-BA
SOUTER, BRENDA
119 SANDRA DRIVE
FENWICK ON L0S1C0
CANADA

CREDITOR ID: 538802-BA
SOUTER, BRENDA
C/O JOHN FIORE, ESQ
LAW OFFICES OF JOHN FIORE PA
1 SE 3RD STREET
SUITE 2920
MIAMI FL 33131

CREDITOR ID: 540819-BI
SOUTH ALABAMA GAS
602 BELLEVILLE ST
EVERGREEN AL 36401

CREDITOR ID: 261269-12
SOUTH ALABAMA UTILITIES
ATTN BETTY P LOWERY
PO BOX 809
SEMMES, AL 36575

CREDITOR ID: 540820-BI
SOUTH ALABAMA UTILITIES
P O BOX 809
SEMMES AL 36575

CREDITOR ID: 261270-12
SOUTH ATLANTIC FIRE EQUIPMENT
5863 W BEAVER STREET
JACKSONVILLE, FL 32254-2868

CREDITOR ID: 540821-BI
SOUTH BALDWIN REG MD CTR
PO BOX 402375
ATLANTA GA 30384-2375

CREDITOR ID: 540822-BI
SOUTH BROADWAY CORP
248 WELLS DR
FOREST CITY NC 28043

CREDITOR ID: 2564-07
SOUTH BROADWAY CORPORATION
248 WELLS DR
FOREST CITY, NC 28043

CREDITOR ID: 261276-12
SOUTH CAROLINA DAIRY ASSOC
PO BOX 1184
IRMO, SC 29063-1184

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 540823-BI<br>SOUTH CAROLINA DAIRY ASSOC<br>P O BOX 1184<br>IRMO SC 29063-1184 | CREDITOR ID: 540824-BI<br>SOUTH CAROLINA DEPARTMENT OF AGRICULTURE<br>PO BOX 11280<br>COLUMBIA SC 29211 | CREDITOR ID: 540826-BI<br>SOUTH CAROLINA DEPARTMENT OF REVENUE<br>CORPORATION RETURN<br>COLUMBIA SC 29214 |
| CREDITOR ID: 540827-BI<br>SOUTH CAROLINA DEPARTMENT OF REVENUE<br>CORPORATION TENTATIVE<br>COLUMBIA SC 29214-0006 | CREDITOR ID: 540825-BI<br>SOUTH CAROLINA DEPARTMENT OF REVENUE<br>CENTRAL LEVY UNIT<br>S C DEPARTMENT OF REVENUE<br>COLUMBIA SC 29214-0213 | CREDITOR ID: 540829-BI<br>SOUTH CAROLINA DEPT OF REVENUE<br>P O BOX 2535<br>COLUMBIA SC 29202-2535 |
| CREDITOR ID: 540828-BI<br>SOUTH CAROLINA DEPT OF REVENUE<br>301 GERVAIS STREET<br>ABL SECTION<br>COLUMBIA SC 29214-0907 | CREDITOR ID: 239857-06<br>SOUTH CAROLINA DHEC BEH/DS<br>ATTN ALEX ROSS<br>2600 BULL STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 540830-BI<br>SOUTH CAROLINA ELECTRIC & GAS<br>P O BOX 764<br>COLUMBIA SC 29218 |
| CREDITOR ID: 279469-99<br>SOUTH CAROLINA ELECTRIC & GAS CO<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 279469-99<br>SOUTH CAROLINA ELECTRIC & GAS CO<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN: DAVID B WHEELER, ESQ<br>40 CALHOUN ST, STE 300<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 | CREDITOR ID: 406150-15<br>SOUTH CAROLINA ELECTRIC & GAS CO<br>C/O MOORE & VAN ALLEN, PLLC<br>ATTN DAVID B WHEELER, ESQ<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 |
| CREDITOR ID: 540831-BI<br>SOUTH CAROLINA EMPLOYMENT SECURITY COMM<br>P O BOX 7103<br>COLUMBIA SC 29202 | CREDITOR ID: 382951-51<br>SOUTH CAROLINA MEDICAID<br>ALLWIN DATA SERVICES<br>4290 INDIANOLA AVENUE<br>COLUMBUS, OH 43214 | CREDITOR ID: 395485-64<br>SOUTH CAROLINA STATE LOTTERY COMMISSION<br>PO BOX 11949<br>COLUMBIA, SC 29211 |
| CREDITOR ID: 540832-BI<br>SOUTH CAROLINA WORKERS<br>PO BOX 1715<br>SELF INSURANCE ADMINISTRATOR<br>COMPENSATION COMM<br>COLUMBIA SC 29202-1715 | CREDITOR ID: 397323-69<br>SOUTH CENTRAL ROOFING<br>910 SCORR STREET<br>HATTIESBURG, MS 39401 | CREDITOR ID: 540833-BI<br>SOUTH CENTRAL ROOFING & SHEET METAL INC<br>PO BOX 15055<br>HATTIESBURG MS 39404 |
| CREDITOR ID: 261293-12<br>SOUTH COAST GAS CO INC<br>ATTN: MARTIN ST ROMAIN II, PRES<br>PO BOX 470<br>RACELAND LA 70394-0407 | CREDITOR ID: 540834-BI<br>SOUTH COAST GAS CO INC<br>PO BOX 470<br>RACELAND LA 70394-0407 | CREDITOR ID: 540835-BI<br>SOUTH CONGAREE W-D PARTNERSHIP<br>C/O AVTEX COMMERCIAL PROPERTIE<br>PO DRAWER 10287<br>GREENVILLE SC 29603 |
| CREDITOR ID: 540836-BI<br>SOUTH CROWLEY ELEMENTARY SCHOOL<br>1102 S PARKERSON AVE<br>CROWLEY LA 70526 | CREDITOR ID: 540837-BI<br>SOUTH EAST FOODS<br>PO BOX 2230<br>MONROE LA 71207 | CREDITOR ID: 540838-BI<br>SOUTH FLORIDA BAKERY INC<br>14159 S W 144TH ST<br>MIAMI FL 33186 |
| CREDITOR ID: 540839-BI<br>SOUTH FLORIDA HYDRAULIC, INC.<br>500 WREN AVENUE<br>MIAMI SPRINGS FL 33166 | CREDITOR ID: 397086-67<br>SOUTH GEORGIA BANKING COMPANY<br>PO BOX 128<br>OMEGA, GA 31775-0128 | CREDITOR ID: 261299-12<br>SOUTH GEORGIA BEVERAGE CO<br>ATTN ED PERRY, PRES<br>2719 MIKE PADGETT HIGHWAY<br>AUGUSTA, GA 30906 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 540840-BI
SOUTH GEORGIA BEVERAGE CO
2719 MIKE PADGETT HIGHWAY
AUGUSTA GA 30906

CREDITOR ID: 406015-15
SOUTH GEORGIA MEDIA GROUP
ATTN BOBBIE F BRIGMAN, CR MGR
PO BOX 2349
MOULTRIE GA 31776

CREDITOR ID: 261302-12
SOUTH GEORGIA MEDIA GROUP
ATTN BOBBIE F BRIGMAN
PO BOX 968
VALDOSTA, GA 31603-0968

CREDITOR ID: 540841-BI
SOUTH GEORGIA MEDIA GROUP
P O BOX 968
VALDOSTA GA 31603-0968

CREDITOR ID: 540842-BI
SOUTH GEORGIA MEDICAL CENTER
PO BOX 0070
VALDOSTA GA 31603-0070

CREDITOR ID: 540843-BI
SOUTH GEORGIA PECAN CO
PO BOX 116604
SOUTHEASTERN REDUCTION CO
ATLANTA GA 30368-6604

CREDITOR ID: 540844-BI
SOUTH GEORGIA TECHNICAL COLLEGE
900 S GEORGIA TECH PARKWAY
ADULT EDUCATION
AMERICUS GA 31709

CREDITOR ID: 315903-40
SOUTH HILL COMPANY LC
C/O THE COVINGTON COMPANY
PO BOX 8510
RICHMOND, VA 23226

CREDITOR ID: 384363-47
SOUTH LAKE PRESS
732 W MONTROSE ST
CLERMONT, FL 34711

CREDITOR ID: 540845-BI
SOUTH LAKE PRESS
732 W MONTROSE ST
CLERMONT FL 34711

CREDITOR ID: 261311-12
SOUTH LOUISIANA PUBLISHING
PO BOX 3268
LAFAYETTE, LA 70502

CREDITOR ID: 539019-W9
SOUTH LOUISIANA PUBLISHING
DBA: THE DAILY ADVERTISER
1100 BERTRAND DR
PO BOX 5310
LAFAYETTE LA 70506

CREDITOR ID: 405997-15
SOUTH LOUISIANA SUGARS COOPERATIVE
ATTN MALCOLM J THIBODAUX,ADMIN ASST
PO BOX 67
ST JAMES LA 70086

CREDITOR ID: 261313-12
SOUTH MARTIN REGIONAL UTILITY
PO BOX 395
HOBE SOUND, FL 33475-0395

CREDITOR ID: 540846-BI
SOUTH MARTIN REGIONAL UTILITY
P O BOX 395
HOBE SOUND FL 33475-0395

CREDITOR ID: 540849-BI
SOUTH MONROE COMMONS LLC
PO BOX 75426
BALTIMORE MD 21275-5426

CREDITOR ID: 540848-BI
SOUTH MONROE COMMONS LLC
C/O GULFSTREAM PROPERTY MGMT
9816 S MILITARY TRAIL SUITE C2
BOYNTON BEACH FL 33436

CREDITOR ID: 540847-BI
SOUTH MONROE COMMONS LLC
639 EAST OCEAN AVENUE
SUITE 406
BOYNTON BEACH FL 33435

CREDITOR ID: 1859-07
SOUTH MONROE COMMONS LLC
PO BOX 75426
BALTIMORE, MD 21275-5426

CREDITOR ID: 540850-BI
SOUTH PLAZA  ASSOCIATES LLC
PO BOX 3578
NORFOLK VA 23514

CREDITOR ID: 1860-07
SOUTH PLAZA  ASSOCIATES LLC
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 2567-07
SOUTH PLAZA ASSOCIATES, LLC
C/O PERRINE & WHEELER REAL ESTATE
ATTN JON S WHEELER, MANAGING MEMBER
PO BOX 3247
APOLLO BEACH FL 33572

CREDITOR ID: 2567-07
SOUTH PLAZA ASSOCIATES, LLC
C/O KAUFMAN & CANOLES
ATTN DENNIS T LEWANDOWSKI, ESQ
150 W MAIN STREET, SUITE 2100
NORFOLK VA 23510

CREDITOR ID: 540851-BI
SOUTH RAYNE ELEMENTARY
101 E BRANCHE ST
RAYNE LA 70578

CREDITOR ID: 407744-99
SOUTH ROCKDALE ASSOC LLC
C/O EPSTEIN BECKER & GREEN PC
ATTN: ANNETTE KERLINEMCBRAYER, ESQ
945 EAST PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 1861-07
SOUTH ROCKDALE ASSOCIATES, LLC DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 1861-07
SOUTH ROCKDALE ASSOCIATES, LLC DBA
SOUTH ROCKDALE SHOPPING CENTER
C/O REDD REALTY SERVICES
4200 NORTHSIDE PKWY BLDG, STE 101
ATLANTA, GA 30327-3052

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 540852-BI
SOUTH ROCKDALE SHOPPING CENTER
C/O REDD REALTY SERVICES
SUITE 101
4200 NORTHSIDE PARKWAY BLDG
ATLANTA GA 30327-3052

CREDITOR ID: 540853-BI
SOUTH SIDE ELEMENTARY
1500 ROSA ST
PICAYUNE MS 39466

CREDITOR ID: 540854-BI
SOUTH SIDE LOWER ELEMENTARY
400 S BEECH ST
PICAYUNE MS 39466

CREDITOR ID: 540855-BI
SOUTH SQUARE MARKETPLACE
C/O EDENS AND AVANT
FINANCING II LP
PO BOX 528
COLUMBIA SC 29202

CREDITOR ID: 1862-07
SOUTH SQUARE MARKETPLACE
C/O EDENS AND AVANT FINANCING II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 540856-BI
SOUTH TERREBONNE HIGH SCHOOL
3879 HWY 24
BOURG LA 70343

CREDITOR ID: 540857-BI
SOUTH THIBODAUX ELEMENTARY SCHOOL
IRIS AND STADIUM DR
THIBODAUX LA 70301

CREDITOR ID: 540858-BI
SOUTH UNIVERSITY SCHOOL OF PHARMACY
709 MALL BOULEVARD
SAVANNAH GA 31406-4881

CREDITOR ID: 540859-BI
SOUTH WALKER ELEMENTARY
13745 MILTON LANE
WALKER LA 70785

CREDITOR ID: 261329-12
SOUTH WALTON UTILITY CO
79 OLD HWY 98
DESTIN, FL 32541-4938

CREDITOR ID: 540861-BI
SOUTH WALTON UTILITY CO
79 SCENIC GULF DRIVE
MIRAMAR FL 32550-4938

CREDITOR ID: 540860-BI
SOUTH WALTON UTILITY CO
79 OLD HWY 98
DESTIN FL 32541-4938

CREDITOR ID: 1863-07
SOUTH WIN LIMITED PARTNERSHIP
C/O JAY M SAWILOWSKY, PC
ATTN JAY M SAWILOWSKY, ESQ
699 BROAD STREET, SUITE 1212
AUGUSTA GA 30901-1453

CREDITOR ID: 540862-BI
SOUTH WIN LIMITED PARTNERSHIP
2743 PERIMETER PARKWAY
BLDG 100 SUITE 370
AUGUSTA GA 30909

CREDITOR ID: 1863-07
SOUTH WIN LIMITED PARTNERSHIP
ATTN VICTOR J MILLS, MGR PARTNER
BUILDING 100, SUITE 370
2743 PERIMETER PARKWAY
AUGUSTA, GA 30909

CREDITOR ID: 407224-MS
SOUTHARD, JAMES W.
3323 KYLE CT.
BOWLING GREEN KY 42101

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN & AM DAUGHERTY
813 SHADES CREEK PARKWAY, SUITE 200
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 540863-BI
SOUTHBROOK PARTNERS LLC
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM AL 35201-0187

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405882-99
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III OR AM DAUGHERTY
813 SHADES CREED PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 1864-07
SOUTHBROOK PARTNERS LLC
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 540864-BI
SOUTHCHASE INVESTORS LLC
C/O TRAMMELL CROW COMPANY
PO BOX 933025
ATLANTA GA 31193-3025

CREDITOR ID: 1865-07
SOUTHCHASE INVESTORS LLC
C/O TRAMMELL CROW COMPANY
PO BOX 933025
ATLANTA, GA 31193-3025

CREDITOR ID: 397324-69
SOUTHCO
933 BROAD STREET
CAMDEN, SC 29020

CREDITOR ID: 540865-BI
SOUTHCO SWEEPING & MAINTENANCE
933 BROAD STREET
CAMDEN SC 29020

CREDITOR ID: 540867-BI
SOUTHEAST ALABAMA GAS DIST
PO BOX 1338
ANDALUSIA AL 36420

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 540866-BI
SOUTHEAST ALABAMA GAS DIST
PO BOX 1298
ANDALUSIA AL 36420-1223

CREDITOR ID: 540868-BI
SOUTHEAST ALABAMA MEDICAL CENTER
MEDNET SERVICES
PO BOX 1928
DOTHAN AL 36302

CREDITOR ID: 540869-BI
SOUTHEAST ATLANTIC
P. O. BOX 863076
ORLANDO FL 32886-3076

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
6001 BOWDENDALE AVE
PO BOX 17999
JACKSONVILLE FL 32245

CREDITOR ID: 410942-15
SOUTHEAST ATLANTIC BEVERAGE
C/O NELSON, MULLINS, RILEY, ET AL
ATTN LINDA K BARR, ESQ
PO BOX 11070
COLUMBIA SC 29211-1070

CREDITOR ID: 383081-51
SOUTHEAST COLOR
649 5TH AVENUE SOUTH
NAPLES, FL 34102

CREDITOR ID: 540870-BI
SOUTHEAST COLOR INC
4502 35TH STREET
SUITE 200
ORLANDO FL 32811

CREDITOR ID: 261340-12
SOUTHEAST DESIGN ASSOCIATES INC
ATTN MANUEL PEREZ-VICHOT
8180 NW 36TH STREET, SUITE 308
MIAMI FL 33166

CREDITOR ID: 540871-BI
SOUTHEAST DESIGN ASSOCIATES INC
8180 SW 36TH STREET
SUITE 308
MIAMI FL 33166

CREDITOR ID: 381596-47
SOUTHEAST MEDIA INC
1720 TOWNHURST DRIVE
HOUSTON, TX 77043

CREDITOR ID: 403194-99
SOUTHEAST MILK INC
C/O GRONEK & LATHAM LLP
ATTN: R SCOTT SHUKER/JIMMY PARRISH
390 N ORANGE AVE, STE 600
PO BOX 3353 (32802)
ORLANDO FL 32801

CREDITOR ID: 540872-BI
SOUTHEAST MILK INC
P O BOX 3790
BELLEVIEW FL 34421-3790

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
C/O GRONEK & LATHAM, LLP
ATTN R SCOTT SHUKER, ESQ
PO BOX 3353
ORLANDO FL 32802-3353

CREDITOR ID: 384360-47
SOUTHEAST MILK, INC (SMI)
1950 SE HWY 484
PO BOX 3790
BELLVIEW, FL 34421-3790

CREDITOR ID: 2568-07
SOUTHEAST PARTNERS
C/O AFI MANAGEMENT
ATTN ANTHONY J LASALA
1410 VALLEY ROAD
WAYNE NJ 07470

CREDITOR ID: 540873-BI
SOUTHEAST PROVISIONS LLC
11 TASK INDUSTRIAL COURT
GREENVILLE SC 29607

CREDITOR ID: 279113-99
SOUTHEAST PROVISIONS LLC
C/O GRUENEBERG LAW GROUP LLC
ATTN RUDI R GRUENEBERG, ESQ
704 E MAIN ST, BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 540874-BI
SOUTHEAST SPOUSE ABUSE PROGRAM
PO BOX 1946
HAMMOND LA 70404

CREDITOR ID: 540875-BI
SOUTHEAST UNLOADING
PO BOX 1647
YULEE FL 32041

CREDITOR ID: 406130-97
SOUTHEAST UNLOADING LLC
ATTN: CHRIS SPENCE, VP
502 BAYVIEW ROAD
YULEE FL 32097

CREDITOR ID: 261348-12
SOUTHEAST UNLOADING, LLC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 261348-12
SOUTHEAST UNLOADING, LLC
ATTN: CHRIS SPENCE, VP
PO BOX 1647
YULEE, FL 32041

CREDITOR ID: 540876-BI
SOUTHEAST US RETAIL FUND LP
C/O HURRICANE CREEK
PO BOX 7520
THE WOODLANDS TX 77387

CREDITOR ID: 1866-07
SOUTHEAST US RETAIL FUND LP
C/O HURRICANE CREEK
PO BOX 7520
THE  WOODLANDS, TX 77387

CREDITOR ID: 411389-15
SOUTHEAST US RETAIL FUND, LP
C/O HENDERSON FRANKLIN STARNES
ATTN DOUGLAS B SZABO, ESQ
PO BOX 280
FORT MYERS FL 33902-0280

CREDITOR ID: 403465-99
SOUTHEAST-ATLANTIC BEVERAGE CORP
C/O NELSON MULLINS RILEY ET AL
ATTN: GEORGE B CAUTHEN
1320 MAIN STREET
PO BOX 11070 (29211)
COLUMBIA SC 29201

CREDITOR ID: 540877-BI
SOUTHEASTERN ATHLETICS ASSOCIATION
DUANE SHAFER
SLU 10309
HAMMOND LA 70402

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 540878-BI<br>SOUTHEASTERN BUSINESS PRINTERS INC<br>231 CLAYTON STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 540879-BI<br>SOUTHEASTERN CASH<br>2205 HWY 45 NORTH<br>MERIDIAN MS 39301 | CREDITOR ID: 540880-BI<br>SOUTHEASTERN COMMUNICATIONS<br>201 EAST PINE STREET<br>FITZGERALD GA 31750 |
| CREDITOR ID: 399699-YY<br>SOUTHEASTERN COMMUNICATIONS<br>201 EAST PINE STREET<br>FITZGERALD GA 31750 | CREDITOR ID: 395722-65<br>SOUTHEASTERN FIRE PROTECTION<br>PO BOX 1197<br>ALTAMONTE SPRINGS, FL 32715 | CREDITOR ID: 540882-BI<br>SOUTHEASTERN FREIGHT LINES<br>PO BOX 1691<br>COLUMBIA SC 29202 |
| CREDITOR ID: 540881-BI<br>SOUTHEASTERN FREIGHT LINES<br>PO BOX 100104<br>COLUMBIA SC 29202-3104 | CREDITOR ID: 399627-15<br>SOUTHEASTERN INDUS & FAMILY MED<br>ATTN DR MICHAEL C TURNER & P MORETZ<br>1600 FOREST AVENUE<br>MONTGOMERY AL 36106 | CREDITOR ID: 384364-47<br>SOUTHEASTERN MAINTENANCE  & CONST<br>PO BOX 86<br>ALMA, GA 31510 |
| CREDITOR ID: 395723-65<br>SOUTHEASTERN MAINTENANCE &<br>CONSTRUCTION<br>9451 HATCH PARKWAY NORTH<br>BAXLEY, GA 31513 | CREDITOR ID: 540883-BI<br>SOUTHEASTERN MAINTENANCE & CONSTRUCTION<br>PO BOX 86<br>ALMA GA 31510 | CREDITOR ID: 540884-BI<br>SOUTHEASTERN MILLS INC<br>PO BOX 932572<br>ATLANTA GA 31193-2572 |
| CREDITOR ID: 540885-BI<br>SOUTHEASTERN NEON AND LIGHTING GROUP INC<br>134 PINE CONE TRAIL<br>ORMOND BEACH FL 32174 | CREDITOR ID: 540886-BI<br>SOUTHEASTERN PATHOLOGY ASSOC<br>CLINICAL LABORATORY<br>900 MOHAWK STREET<br>SUITE C<br>SAVANNAH GA 31419 | CREDITOR ID: 397325-69<br>SOUTHEASTERN POWER SWEEPING<br>154 JOHNSON-BYRD ROAD<br>WARSAW, NC 28398 |
| CREDITOR ID: 540888-BI<br>SOUTHEASTERN POWER SWEEPING<br>299 JOHNSON-BRYD ROAD<br>WARSAW NC 28398 | CREDITOR ID: 540887-BI<br>SOUTHEASTERN POWER SWEEPING<br>% JOEY BURGETTE<br>154 JOHNSON-BYRD ROAD<br>WARSAW NC 28398 | CREDITOR ID: 261358-12<br>SOUTHEASTERN POWER SWEEPING LLC<br>C/O JOEY BURGETTE<br>154 JOHNSON-BYRD ROAD<br>WARSAW, NC 28398 |
| CREDITOR ID: 534993-W9<br>SOUTHEASTERN POWER SWEEPING LLC<br>299 JOHNSON BYRD RD<br>WARSAW NC 28398 | CREDITOR ID: 540889-BI<br>SOUTHEASTERN PROTECTION SERV<br>PO BOX 151197<br>ALTAMONTE SPGS FL 32715-1197 | CREDITOR ID: 395724-65<br>SOUTHEASTERN PROTECTION SERVICES<br>OF ATLANTA<br>PO BOX 64<br>WOODSTOCK, GA 30188 |
| CREDITOR ID: 540890-BI<br>SOUTHEASTERN PROTECTION SERVICES INC<br>P O BOX 64<br>WOODSTOCK GA 30188 | CREDITOR ID: 540891-BI<br>SOUTHEASTERN REFRIGERATION INC<br>310-26TH AVE WEST<br>BIRMINGHAM AL 35204 | CREDITOR ID: 392841-55<br>SOUTHER, THOMAS<br>C/O LILLY, O'TOOLE & BROWN, LLP<br>ATTN STEVEN C BROWN, ESQ<br>2154 LAKEVIEW DRIVE<br>SEBRING FL 33870 |
| CREDITOR ID: 540892-BI<br>SOUTHERN  GOURMET FOODS<br>1566 DUCK POND RD<br>SPARTA TN 38583 | CREDITOR ID: 540893-BI<br>SOUTHERN AUTOMATED SYSTEMS INC<br>3630 N GALLOWAY ROAD<br>LAKELAND FL 33810 | CREDITOR ID: 540894-BI<br>SOUTHERN BAKERIES LLC<br>PO BOX 957730<br>ST LOUIS MO 63195-7730 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403444-15<br>SOUTHERN BAKERIES, INC<br>C/O C&G HOLDINGS INC<br>ATTN KENNETH C REEVES, CONTROLLER<br>3355 W MEMORIAL BLVD<br>LAKELAND FL 33815 | CREDITOR ID: 540895-BI<br>SOUTHERN BOTTLED WATER<br>300 W 15TH ST<br>ANNISTON AL 36201 | CREDITOR ID: 540896-BI<br>SOUTHERN BOULEVARD CORP<br>PO BOX 11000<br>MONTGOMERY AL 36191-0001 |
| CREDITOR ID: 2570-07<br>SOUTHERN BOULEVARD CORPORATION<br>PO BOX 11000<br>MONTGOMERY, AL 36191-0001 | CREDITOR ID: 540461-BI<br>SOUTHERN BUSINESS EQUIPMENT<br>9222 CHEROKEE STREET<br>YOUNGSTOWN FL 32466 | CREDITOR ID: 540462-BI<br>SOUTHERN CARD & NOVELTY<br>324 ANDALUSIA AVE UNIT<br>ORMOND BEACH FL 32074 |
| CREDITOR ID: 384365-47<br>SOUTHERN CARD & NOVELTY<br>ATTN  LOIS SPIESS<br>324 ANDALUSIA AVE UNIT<br>ORMOND BEACH, FL 32074 | CREDITOR ID: 540464-BI<br>SOUTHERN CHAMPION TRAY LP<br>PO BOX 116315<br>ACCT# 273535<br>ATLANTA GA 30368-6315 | CREDITOR ID: 540463-BI<br>SOUTHERN CHAMPION TRAY LP<br>PO BOX 116315<br>ACCT# 273535<br>ATLANTA GA 30368-6315 |
| CREDITOR ID: 261378-12<br>SOUTHERN CHEMICAL FORMULATORS INC<br>ATTN EMMETTE  LEE WARREN<br>PO BOX 8737<br>MOBILE, AL 36608 | CREDITOR ID: 261380-12<br>SOUTHERN CLEANING<br>PO BOX 14848<br>GREENVILLE, SC 29610 | CREDITOR ID: 540465-BI<br>SOUTHERN CLEANING SERVICE<br>PO BOX 978<br>TRUSSVILLE AL 35173 |
| CREDITOR ID: 279479-99<br>SOUTHERN CLEANING SERVICES INC<br>C/O ANDERSON KILL & OLICK PC<br>ATTN LARRY D HENIN ESQ<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 279420-99<br>SOUTHERN CLEANING SERVICES INC<br>C/O ANDERSON KILL & OLICK<br>ATTN: LARRY D HENIN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 452198-97<br>SOUTHERN CLEANING SERVICES INC<br>C/O ANDERSON KILL & OLICK PC<br>ATTN: LARRY D HENIN, ESQ<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 |
| CREDITOR ID: 382259-51<br>SOUTHERN CLEANING SERVICES, INC<br>ATTN H DEAN GOFORTH, PRES<br>106 S CHALKVILLE ROAD<br>TRUSSVILLE, AL 35173 | CREDITOR ID: 382259-51<br>SOUTHERN CLEANING SERVICES, INC<br>C/O ANDERSON, KILL & OLICK, PC<br>ATTN LARRY D HENIN, ESQ<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 261381-12<br>SOUTHERN CLEANING SERVICES, INC<br>ATTN H DEAN GOFORTH, PRES<br>106 S CHALKVILLE ROAD<br>TRUSSVILLE, AL 35173 |
| CREDITOR ID: 261381-12<br>SOUTHERN CLEANING SERVICES, INC<br>C/O ANDERSON, KILL & OLICK, PC<br>ATTN LARRY D HENIN, ESQ<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 395725-65<br>SOUTHERN COMMUNICATIONS<br>201 E PINE STREET<br>FITZGERALD, GA 33634 | CREDITOR ID: 540466-BI<br>SOUTHERN CONTROLS<br>PO BOX 210399<br>MONTGOMERY AL 36121-0399 |
| CREDITOR ID: 261384-12<br>SOUTHERN CONTROLS INC<br>ATTN LYNDA SMITH, CR MGR<br>PO BOX 210399<br>MONTGOMERY AL 36121-0399 | CREDITOR ID: 397175-67<br>SOUTHERN DEVELOPMENT<br>PO BOX 1207<br>PURVIS, MS 39475 | CREDITOR ID: 540467-BI<br>SOUTHERN DOCK PRODUCTS<br>2550 COLLECTION CENTER DR<br>CHICAGO IL 60693 |
| CREDITOR ID: 384366-47<br>SOUTHERN EAGLE DIST<br>ATTN: JEROME CURRAN, ADMIN DIR<br>5300 GLADES CUT OFF ROAD<br>FORT PIERCE, FL 34981 | CREDITOR ID: 540468-BI<br>SOUTHERN ENTERPRISES OF<br>40495 WEST I-55 SERVICE RD<br>PONCHATOULA LA 70454 | CREDITOR ID: 452398-99<br>SOUTHERN FAMILY MARKETS ACQUISITION<br>C/O KILPATRICK STOCKTON LLP<br>ATTN: PAUL M ROSENBLATT, ESQ<br>1100 PEACHTREE ST, STE 2800<br>ATLANTA GA 30309 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 540469-BI<br>SOUTHERN FAMILY PRACTICE OCCUPATIONAL<br>MEDICINE INC<br>PO BOX 457<br>ANNISTON AL 36202-0457 | CREDITOR ID: 381549-47<br>SOUTHERN FAMILY PRACTICE OCCUPATIONAL<br>MEDICINE INC<br>PO BOX 457<br>ANNISTON, AL 36202-0457 | CREDITOR ID: 540470-BI<br>SOUTHERN FARM BUREAU<br>P O BOX 78<br>JACKSON MS 39205 |
| CREDITOR ID: 540471-BI<br>SOUTHERN FARM BUREAU LIFE INS<br>ATTN CASHIERS (SFB#122)<br>PO BOX 78<br>JACKSON MS 39205 | CREDITOR ID: 1869-07<br>SOUTHERN FARM BUREAU LIFE INSURANCE<br>ATTN CASHIERS (SFB#122)<br>PO BOX 78<br>JACKSON, MS 39205 | CREDITOR ID: 540472-BI<br>SOUTHERN FIBERGLASS INC<br>41 SPRING ST<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 540473-BI<br>SOUTHERN FIRE PROTECTION OF<br>ORLANDO INC<br>3801 EAST STATE ROAD 46<br>SANFORD FL 32771-9155 | CREDITOR ID: 407705-15<br>SOUTHERN FOODS GROUP, LP DBA<br>BROWN'S DAIRY<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 540474-BI<br>SOUTHERN FRAME<br>PO BOX 125<br>HOPE HULL AL 36043 |
| CREDITOR ID: 261396-12<br>SOUTHERN FRAME<br>PO BOX 125<br>HOPE HULL, AL 36043 | CREDITOR ID: 540475-BI<br>SOUTHERN FRESH FOODS<br>1500 AVENUE P<br>RIVIERA BEACH FL 33404 | CREDITOR ID: 261398-12<br>SOUTHERN GARDENS CITRUS CORP<br>111 PONCE DE LEON AVENUE<br>CLEWISTON, FL 33440 |
| CREDITOR ID: 540476-BI<br>SOUTHERN GARDENS CITRUS CORP<br>111 PONCE DE LEON AVENUE<br>CLEWISTON FL 33440 | CREDITOR ID: 261399-12<br>SOUTHERN GLASS & PLASTICS CO<br>ATTN MARSHA GEDDINGS<br>PO BOX 587<br>COLUMBIA, SC 29202 | CREDITOR ID: 540477-BI<br>SOUTHERN GLASS & PLASTICS CO<br>PO BOX 587<br>COLUMBIA SC 29202 |
| CREDITOR ID: 261365-12<br>SOUTHERN GOURMET FOODS<br>C/O NEAL & HARWELL, PLC<br>ATTN MARC T MCNAMEE, ESQ<br>150 FOURTH AVENUE NORTH, SUITE 2000<br>NASHVILLE TN 37219 | CREDITOR ID: 411406-15<br>SOUTHERN HEALTH CENTER<br>C/O PARNELL & CRUM, PA<br>ATTN BRITT BATSON GRIGGS, ESQ.<br>PO BOX 2189<br>MONTGOMERY AL 36102-2189 | CREDITOR ID: 540478-BI<br>SOUTHERN HENS INC<br>PO BOX 8000<br>MOSELLE MS 39459 |
| CREDITOR ID: 261405-12<br>SOUTHERN IMPERIAL INC<br>PO BOX 4008<br>ROCKFORD, IL 61110-0508 | CREDITOR ID: 540480-BI<br>SOUTHERN IMPERIAL INC<br>P O BOX 4008<br>ROCKFORD IL 61110-0508 | CREDITOR ID: 540479-BI<br>SOUTHERN IMPERIAL INC<br>23584 NETWORK PLACE<br>CHICAGO IL 60673-1235 |
| CREDITOR ID: 261406-12<br>SOUTHERN IMPORTERS<br>DEPT AT 952124<br>ATLANTA, GA 31192-2124 | CREDITOR ID: 384367-47<br>SOUTHERN INSTALLATION & SERVICES INC<br>ATTN: JERRY H BARRON<br>PMB 107<br>6223 HIGHWAY 90<br>MILTON FL 32570-1705 | CREDITOR ID: 540483-BI<br>SOUTHERN INSTALLATION & SVCE<br>6223 HIGHWAY 90 BOX # 107<br>MILTON FL 32570 |
| CREDITOR ID: 540482-BI<br>SOUTHERN INSTALLATION & SVCE<br>6223 HIGHWAY 90 #107<br>MILTON FL 32570 | CREDITOR ID: 540481-BI<br>SOUTHERN INSTALLATION & SVCE<br>3158 GATEWAY LANE<br>CANTONMENT FL 32533 | CREDITOR ID: 395726-65<br>SOUTHERN INSTALLATIONS<br>ATTN: JERRY H BARRON<br>PMB 107<br>6223 HIGHWAY 90<br>MILTON FL 32570-1705 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 261413-12
SOUTHERN INSTRUMENTS
ATTN JOHN KEEFE HARDY, PRES
2581 WEST HIGHWAY 54, SUITE F-2
PEACHTREE CITY, GA 30269

CREDITOR ID: 261415-12
SOUTHERN LAWN SERVICE
PO BOX 1894
BRAD JANTZ
LIVINGSTON, AL 35470

CREDITOR ID: 540484-BI
SOUTHERN LAWN SERVICE
PO BOX 1894
BRAD JANTZ
LIVINGSTON AL 35470

CREDITOR ID: 395727-65
SOUTHERN LAWN SERVICE
2548 AL HWY 28 W
PO BOX 1894
LIVINGSTON, AL 35470

CREDITOR ID: 540485-BI
SOUTHERN LIFT SYSTEMS INC
8480 MANRESA AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 261416-12
SOUTHERN LINC
PO BOX 740531
ATLANTA, GA 30374-0531

CREDITOR ID: 540486-BI
SOUTHERN LINC
P O BOX 740531
ATLANTA GA 30374-0531

CREDITOR ID: 395728-65
SOUTHERN LINC
808 GLOUCESTER STREET
BRUNSWICK, GA 31513

CREDITOR ID: 540487-BI
SOUTHERN MANATEE FIRE & RESCUE DISTRICT
PO BOX 20216
BRADENTON FL 34204

CREDITOR ID: 2572-07
SOUTHERN PARTNERS
PO BOX 999
CHADDS FORD, PA 19317

CREDITOR ID: 410957-15
SOUTHERN PARTNERS
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 540488-BI
SOUTHERN PARTNERS
PO BOX 500
BRAYNDWINE ONE BUILDING
CHADDS FORD BUSINESS CAMPUS
CHADDS FORD PA 19317

CREDITOR ID: 540489-BI
SOUTHERN PIPE AND SUPPLY CO INC
PO BOX 210098
MONTGOMERY AL 36121

CREDITOR ID: 540490-BI
SOUTHERN PIPE SUPPLY CO INC
PO BOX 210098
MONTGOMERY AL 36121

CREDITOR ID: 261426-12
SOUTHERN PLATE GLASS & PAINT CO
343 MAGNOLIA AVENUE
PO BOX 91
OCALA, FL 34478

CREDITOR ID: 261427-12
SOUTHERN PLUMBING
103 N 2ND AVENUE
ATMORE, AL 36502

CREDITOR ID: 542826-BI
SOUTHERN PLUMBING
103 N 2ND AVENUE
ATMORE AL 36502

CREDITOR ID: 542827-BI
SOUTHERN POWER & CONTROLS CORP
8918 SABAL INDUSTRIAL BLVD
TAMPA FL 33619

CREDITOR ID: 279470-99
SOUTHERN PRIDE CATFISH D/B/A
AMERICAN PRIDE SEAFOODS
C/O GIBBONS DEL DEO DOLAN ET AL
ATTN: DAVID N CRAPO, ESQ
ONE RIVERFRONT PLAZA
NEWARK NJ 07102-5497

CREDITOR ID: 542829-BI
SOUTHERN REFRIGERATION & AIR
13300-56 S CLEVELAND AVENUE
#232
FORT MYERS FL 33907

CREDITOR ID: 542828-BI
SOUTHERN REFRIGERATION & AIR
11555 MARSHWOOD LANE
#101
FORT MYERS FL 33908

CREDITOR ID: 384368-47
SOUTHERN REFRIGERATION & AIR COND INC
13300-56 S CLEVELAND AVENUE
#232
FORT MYERS, FL 33907

CREDITOR ID: 261437-12
SOUTHERN REFRIGERATION INC
PO BOX 11323
HARAHAN, LA 70181-1323

CREDITOR ID: 542830-BI
SOUTHERN REFRIGERATION INC
PO BOX 11323
HARAHAN LA 70181-1323

CREDITOR ID: 261440-12
SOUTHERN SASH
PO BOX 9408
MONTGOMERY, AL 36108-0408

CREDITOR ID: 542831-BI
SOUTHERN SASH
PO BOX 9408
MONTGOMERY AL 36108-0408

CREDITOR ID: 261442-12
SOUTHERN SCALES INC
PO BOX 20446
MONTGOMERY, AL 36120-0446

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 542832-BI<br>SOUTHERN SEASONINGS INC<br>206 BURGESS DRIVE<br>BROUSSARD LA 70518 | CREDITOR ID: 542833-BI<br>SOUTHERN SHOWS<br>PO BOX 36859<br>CHARLOTTE NC 28236 | CREDITOR ID: 382159-51<br>SOUTHERN SHOWS, INC<br>PO BOX 36859<br>CHARLOTTE, NC 28236 |
| CREDITOR ID: 542834-BI<br>SOUTHERN SIGN<br>632- B N BEAL PKWY<br>FT WALTON BEACH FL 32548 | CREDITOR ID: 278950-30<br>SOUTHERN SPECIALITES<br>PO BOX 651548<br>CHARLOTTE, NC 28265-1548 | CREDITOR ID: 542836-BI<br>SOUTHERN SPECIALITES<br>PO BOX 651548<br>CHARLOTTE NC 28265-1548 |
| CREDITOR ID: 542835-BI<br>SOUTHERN SPECIALITIES<br>DEPT 1350<br>PO BOX 2121<br>MEMPHIS TN 38159 | CREDITOR ID: 542837-BI<br>SOUTHERN STAR<br>PO BOX 1729<br>OZARK AL 36361-1729 | CREDITOR ID: 535026-W9<br>SOUTHERN STATES ELECTRIC LLC<br>140 BARLOW ROAD<br>EQUALITY AL 36026 |
| CREDITOR ID: 542838-BI<br>SOUTHERN STATES ELECTRIC LLC<br>3158 GATEWAY LANE<br>CANTONIMENT FL 32533 | CREDITOR ID: 381111-47<br>SOUTHERN STATES ELECTRIC LLC<br>3158 GATEWAY LANE<br>CANTONIMENT, FL 32533 | CREDITOR ID: 542840-BI<br>SOUTHERN STORES II LLC<br>BANK OF AMERICA  ATTN PAMELA NORRIS<br>1004TH STREET SUITE 200<br>ACCT# 01786-60556<br>SAN RAFAEL CA 94901 |
| CREDITOR ID: 542839-BI<br>SOUTHERN STORES II LLC<br>BANK OF AMERICA  ATTN PAMELA NORRIS<br>1000  4TH STREET      SUITE 200<br>ACCT# 01786-60556<br>SAN RAFAEL CA 94901 | CREDITOR ID: 1871-07<br>SOUTHERN STORES II,  LLC<br>BANK OF AMERICA<br>ATTN: PAMELA N<br>1004TH STREET, SUITE 200<br>SAN RAFAEL, CA 94901 | CREDITOR ID: 542841-BI<br>SOUTHERN TELE COMMUNICATIONS INC<br>PO BOX 91383<br>MOBILE AL 36691 |
| CREDITOR ID: 261455-12<br>SOUTHERN TEMP LLC<br>57186 DEWITT LANE<br>HUSSER, LA 70442 | CREDITOR ID: 542842-BI<br>SOUTHERN TEMP LLC<br>57186 DEWITT LANE<br>HUSSER LA 70442 | CREDITOR ID: 542843-BI<br>SOUTHERN TIRE MART<br>PO BOX 1000 DEPT 143<br>MEMPHIS TN 38148-0143 |
| CREDITOR ID: 261456-12<br>SOUTHERN TIRE MART LLC<br>PO BOX 1000 DEPT 143<br>MEMPHIS, TN 38148-0143 | CREDITOR ID: 261457-12<br>SOUTHERN TRANSPORTATION SVCE INC<br>ATTN MARVIN CAULEY, PRES<br>PO BOX 50276<br>ALBANY GA 31703 | CREDITOR ID: 542844-BI<br>SOUTHERN TROPICAL PRODUCE<br>625 GREEN LANE<br>UNION NJ 07083 |
| CREDITOR ID: 542845-BI<br>SOUTHERN UNIVERSITY & A & M COLLEGE<br>P O BOX 9254<br>BATON ROUGE LA 70813 | CREDITOR ID: 542846-BI<br>SOUTHERN VALLEY FRUIT & VEGETABLES<br>2775 ELLENTON-NORMAN PARK ROAD<br>NORMAN PARK GA 31771 | CREDITOR ID: 261462-12<br>SOUTHERN WATER MANAGEMENT<br>PO BOX 14067<br>ST PETERSBURG, FL 33733-4067 |
| CREDITOR ID: 542847-BI<br>SOUTHERN WATER MANAGEMENT<br>P O BOX 14067<br>ST PETERSBURG FL 33733-4067 | CREDITOR ID: 542848-BI<br>SOUTHERN WEIGHTS & MEASURES ASSOCIATION<br>N DAVID SMITH SECRETARY/TREASURER<br>1050 MAIL SERVICE CENTER<br>C/O NC DEPT OF AG & CONSUMER SERV<br>RALEIGH NC 27699-1050 | CREDITOR ID: 542849-BI<br>SOUTHERN WINE<br>PO BOX 60489<br>JACKSONVILLE FL 32236-0489 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 542852-BI
SOUTHERN WINE & SPIRITS
PO BOX 76639
TAMPA FL 33675-1639

CREDITOR ID: 542851-BI
SOUTHERN WINE & SPIRITS
PO BOX 76639
TAMPA FL 33675-1639

CREDITOR ID: 542850-BI
SOUTHERN WINE & SPIRITS
PO BOX 699036
MIAMI FL 33269-9036

CREDITOR ID: 410867-15
SOUTHERN WINE & SPIRITS OF FLORIDA
C/O S WINE & SPIRITS OF AMERICA INC
ATTN LAURENCE CHAPLIN, ADM VP`
1600 NW 163RD STREET
MIAMI FL 33169

CREDITOR ID: 410867-15
SOUTHERN WINE & SPIRITS OF FLORIDA
MORRISON COHEN LLP
ATTN JOSEPH T MOLDOVAN, ESQ
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279468-99
SOUTHERN WINE & SPIRITS OF FLORIDA
C/O MORRISON COHEN LLP
ATTN: MICHAEL R DAL LAGO, ESQ
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 279467-99
SOUTHERN WINE & SPIRITS OF SC
C/O MORRISON COHEN LLP
ATTN: MICHAEL R DAL LAGO, ESQ
909 THIRD AVENUE
NEW YORK NY 10022

CREDITOR ID: 537196-BA
SOUTHERN, MARY
P.O. BOX 3
WELCOME NC 27295

CREDITOR ID: 403010-89
SOUTHERN, RANDY
1628 HIGH HOLLY LANE
RALEIGH NC 27614

CREDITOR ID: 1872-RJ
SOUTHGATE ASSOCIATES II LP
C/O THE COVINGTON CO
ATTN JAMES E COVINGTON JR, PRES
PO BOX 8510
RICHMOND, VA 23226

CREDITOR ID: 534983-15
SOUTHGATE PLAZA 93 LTD
C/O J HERZOG & SONS, INC
ATTN JOHN VORNHOLT
1605 SOUTH FIRST STREET
WILLMAR MN 56201-4234

CREDITOR ID: 542853-BI
SOUTHGATE PLAZA 93 LTD
PO BOX 712219
CINCINNATI OH 45271-2219

CREDITOR ID: 1873-07
SOUTHGATE PLAZA 93 LTD
PO BOX 712219
CINCINNATI, OH 45271-2219

CREDITOR ID: 534983-15
SOUTHGATE PLAZA 93 LTD
C/O ISAACSON ROSENBAUM PC
ATTN EDWARD T RAMEY, ESQ
633 17TH STREET, SUITE 2200
DENVER CO 80202

CREDITOR ID: 542854-BI
SOUTHGATE PLAZA ASSOCIATES LLC
26 PARK PLACE WEST 2ND FLOOR
MORRISTOWN NJ 07960

CREDITOR ID: 1874-07
SOUTHGATE PLAZA ASSOCIATES LLC
26 PARK PLACE W
2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 537197-BA
SOUTHHALL, ERICA
3602 FOREST BLVD.
JACKSONVILLE FL 32246

CREDITOR ID: 542887-BI
SOUTHLAKE UTILITIES INC
16554 CROSSINGS BOULEVARD
SUITE 2
CLERMONT FL 34711

CREDITOR ID: 261476-12
SOUTHLAND PRODUCTS CO
ATTN GEORGE F HOBAN, OWNER
PO BOX 455
LAKE WORTH, FL 33460

CREDITOR ID: 542888-BI
SOUTHLAND PRODUCTS CO
PO BOX 455
LAKE WORTH FL 33460

CREDITOR ID: 542889-BI
SOUTHLAND WASTE
8619 WESTERN WAY
JACKSONVILLE FL 32256

CREDITOR ID: 261479-12
SOUTHLAND WASTE SYSTEMS
ATTN LINDA BOYETTE, COLL MGR
PO BOX 9001772
LOUISVILLE, KY 40290-1772

CREDITOR ID: 261478-12
SOUTHLAND WASTE SYSTEMS
ATTN LINDA BOYETTE
PO BOX 9001771
LOUISVILLE, KY 40290-0001

CREDITOR ID: 542892-BI
SOUTHLAND WASTE SYSTEMS
P O BOX 9001796
LOUISVILLE KY 40290-1796

CREDITOR ID: 542891-BI
SOUTHLAND WASTE SYSTEMS
P O BOX 9001772
LOUISVILLE KY 40290-1772

CREDITOR ID: 542890-BI
SOUTHLAND WASTE SYSTEMS
P O BOX 9001771
LOUISVILLE KY 40290-0001

CREDITOR ID: 534922-97
SOUTHLAND WASTE SYSTEMS
ATTN: CRAIG T COFFEY, DIV CONTROLLE
8619 WESTERN WAY
JACKSONVILLE FL 32256

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:    05-03817-3F1**

CREDITOR ID: 261481-12
SOUTHLAND WASTE SYSTEMS BRUNSWICK
PO BOX 9001658
LOUISVILLE, KY 40290-0001

CREDITOR ID: 542893-BI
SOUTHLAND WASTE SYSTEMS BRUNSWICK
P O BOX 9001658
LOUISVILLE KY 40290-0001

CREDITOR ID: 407481-99
SOUTHLAND-ARLINGTON WD DEL BUS TRUS
C/O NEAL GERBER EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407480-99
SOUTHLAND-ARLINGTON WD DEL BUS TRUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407471-99
SOUTHLAND-CRYSTAL RIVER WD DEL BUS
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407470-99
SOUTHLAND-CRYSTAL RIVER WD DEL BUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 408321-15
SOUTHLAND-MANSFIELD WD
DELAWARE BUSINESS TRUST
C/O NEAL, GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 407467-99
SOUTHLAND-MANSFIELD WD DEL BUS TRUS
C/O NEAL GERBER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407466-99
SOUTHLAND-MANSFIELD WD DEL BUS TRUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 411304-15
SOUTHLAND-POINCIANA WD DE BUS TRUST
C/O NEAL, GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 269352-16
SOUTHLAND-SUMMERVILLE WD, SUCCESSOR
TO PEREGRINE PROPERTIES LP
C/O NEAL, GERBER & EISENBERG
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LA SALLE STREET, STE 2300
CHICAGO, IL 60602-3801

CREDITOR ID: 407478-99
SOUTHLAND-WACO WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 60602

CREDITOR ID: 261482-12
SOUTHMARK PROPERTIES LLC
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 542894-BI
SOUTHMARK PROPERTIES LLC
C/O HELMS ROARK INC
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 2581-07
SOUTHMARK PROPERTIES, LLC
ATTN: JAMES A BRUNO, MGR
100 CENTERVIEW DRIVE, SUITE 22
BIRMINGHAM AL 35216

CREDITOR ID: 416272-15
SOUTHMARK PROPERTIES, LLC
C/O KING DRUMMOND & DABBS, PC
ATTN MARJORIE O DABBS, ESQ.
100 CENTERVIEW DRIVE, SUITE 180
BIRMINGHAM AL 35216

CREDITOR ID: 535041-98
SOUTHPAW CREDIT OPPORTUNITY MF LP
C/O SOUTHPAW ASSET MANAGEMENT LP
FOUR GREENWICH OFFICE PARK
GREENWICH CT 06831

CREDITOR ID: 542895-BI
SOUTHPORT BASEBALL CLUB
PO BOX 8110
ATTN: DEBBIE DOBBS
SOUTHPORT FL 32409

CREDITOR ID: 542896-BI
SOUTHSIDE BLUEPRINT SVC
PO BOX 10493
JACKSONVILLE FL 32247

CREDITOR ID: 542897-BI
SOUTHSIDE ELEMENTARY
1129 S RANGE AVE
DENHAM SPRINGS LA 70726

CREDITOR ID: 542898-BI
SOUTHSIDE FIXTURES
3470 ST AUGUSTINE RD
JACKSONVILLE FL 32207

CREDITOR ID: 261485-12
SOUTHSIDE FIXTURES, INC
ATTN WALTER S MACAULAY, PRESIDENT
3470 ST AUGUSTINE RD
JACKSONVILLE, FL 32207

CREDITOR ID: 383219-15
SOUTHSIDE SIGN PRODUCTIONS, INC, TA
SUPERIOR SIGN PRODUCTIONS
ATTN DAVID W GOOD/DEBORAH RAINEZ
2510 WILLIS ROAD
RICHMOND VA 23237

CREDITOR ID: 542899-BI
SOUTHTRUST BANK
PO BOX 2554
COMMERCIAL REAL ESTATE DEPT
C/O SANDRA SHARP
BIRMINGHAM AL 35290-2554

CREDITOR ID: 1876-07
SOUTHTRUST BANK
COMMERCIAL REAL ESTATE DEPT
PO BOX 2554
BIRMINGHAM, AL 35290-2554

CREDITOR ID: 542900-BI
SOUTHVIEW SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 1877-07
SOUTHVIEW SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 411007-15
SOUTHVIEW SQUARE, LLC TA
SOUTHVIEW SQUARE DOTHAN AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 416261-15
SOUTHWAY INVESTORS
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN JULIO E MENDOZA JR, ESQ
PO DRAWER 2426
COLUMBIA SC 29202

CREDITOR ID: 542901-BI
SOUTHWAY INVESTORS
718 E FREDERICK STREET
GAFFNEY SC 29340

CREDITOR ID: 416261-15
SOUTHWAY INVESTORS
ATTN: WILLIAM R BOWERS
1252 OVERBROOK DRIVE, SUITE 7
GAFFNEY SC 29341

CREDITOR ID: 542902-BI
SOUTHWELL LOCK AND KEY
114 S COMMERCE STREET
HINESVILLE GA 31313

CREDITOR ID: 261492-12
SOUTHWEST MED CENTER OF LA
PO BOX 402919
ATLANTA, GA 30384-2919

CREDITOR ID: 542903-BI
SOUTHWEST MED CENTER OF LA
PO BOX 402919
ATLANTA GA 30384-2919

CREDITOR ID: 533573-DT
SOUTHWEST SECURITIES, INC.
ATTN: CHRISTINA FINZEN
1201 ELM STREET, SUITE 3700
DALLAS TX 75270

CREDITOR ID: 542904-BI
SOUTHWESTERN BELL TELEPHONE CO
PO BOX 930170
DALLAS TX 75393-0170

CREDITOR ID: 411292-15
SOUTHWESTERN BELL TELEPHONE, LP
ATTN TRACY VALDEZ, BANKR REP
PO BOX 981268
WEST SACRAMENTO CA 95798

CREDITOR ID: 411231-15
SOUTHWESTERN DATE GROWERS, DBA
WESTERN DATE RANCHES LP
PO BOX 2705
YUMA AZ 85366

CREDITOR ID: 411231-15
SOUTHWESTERN DATE GROWERS, DBA
C/O WESTOVER SHADLE & WALSUM, PC
ATTN STEPHEN P SHADLE, ESQ
2260 4TH AVENUE
YUMA AZ 85364

CREDITOR ID: 315904-40
SOUTHWOOD REALTY CO
C/O MONTIE LAMBERT JR
4806 N HAMPTON DRIVE
JACKSON, MS 39211

CREDITOR ID: 557300-BC
SOUTHWOOD, DIANA
36 BONURA DRIVE
SAINT ROSE LA 70087

CREDITOR ID: 407226-MS
SOWDER, LONNIE
2254 BOURBON STREET
UNION KY 41091

CREDITOR ID: 542905-BI
SOWELL J C WHOLESALE MTS
PO BOX 247
VADALIA GA 30475

CREDITOR ID: 377139-44
SOWELL JC WHOLESALE MTS
ATTN JERRY C SOWELL
369 T H TIPPETT ROAD
VIDALIA, GA 30474

CREDITOR ID: 214800-09
SOYARS, SHARON D
6316 DAHLIA RD
MECHANICSVILLE VA 23111-4304

CREDITOR ID: 557301-BC
SOZA, INGRID
11561 SW 80TH TERRACE
MIAMI FL 33173

CREDITOR ID: 542906-BI
SPACE JUMP OF JACKSON INC
109 PRIESTER DRIVE
PEARL MS 39208

CREDITOR ID: 557302-BC
SPAN, MAHOGANY
2613 BENTWILLOW CIR
APT B
ORLANDO FL 32808

CREDITOR ID: 537198-BA
SPANE, FRANCINA LOUSIE
2301 NW 119ST APT# 306
MIAMI FL 33162

CREDITOR ID: 538803-BA
SPANE, FRANCINA LOUSIE
C/O JAIME E. SUAREZ, ESQ.
LAW OFFICES OF JAIME E. SUAREZ, P.A.
351 NE JEUNE RD.
STE. 201
MIAMI FL 33126

CREDITOR ID: 261503-12
SPANGLER CANDY COMPANY
ATTN WILLIAM G MARTIN, VP-CFO
400 N PORTLAND STREET
PO BOX 71
BRYAN, OH 43506-0071

CREDITOR ID: 542907-BI
SPANGLER CANDY COMPANY
PO BOX 71
BRYAN OH 43506-0071

CREDITOR ID: 261504-12
SPANKY'S DRAIN & SEWER SERVICE
PO BOX 71475
TUSCALOOSA, AL 35407

CREDITOR ID: 391844-55
SPANN, LOSSIE HARPER
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN CHARLES H COHEN, ESQ
200 E. BROWARD BLVD, SUITE 1100
FORT LAUDERDALE FL 33301

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 416182-L1
SPARKS, CINDY
2000 CABO SAN LUCAS APT 101
ORLANDO FL 32839

CREDITOR ID: 407227-MS
SPARKS, HAL E
1653 ANNIE LOVE WAY
LOGANVILLE GA 30052

CREDITOR ID: 385528-54
SPARKS, HENRY
4207 EAST IDLEWILD STREET
TAMPA, FL 33610

CREDITOR ID: 385528-54
SPARKS, HENRY
C/O LAWSON & ASSOCIATES, PA
ATTN SUSAN L LAWSON, ESQ.
230 EAST DAVIS BLVD, SUITE 200
TAMPA FL 33606

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O DELLECKER WILSON & KING PA
ATTN KENNETH S MCKENNA, ESQ
719 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O CINDY SPARKS
200 CABO SAN LUCAS DR APT 101
ORLANDO FL 32839

CREDITOR ID: 407228-MS
SPARKS, ROBERT
15025 LILLY AVENUE
BATON ROUGE LA 70816

CREDITOR ID: 557304-BC
SPARKS, SONJI
4106 ST CLAUDE AVE
NEW ORLEANS LA 70116

CREDITOR ID: 557303-BC
SPARKS, SUSAN
1000 GREEN STREET
APT 105
SAN FRANCISCO CA 33304

CREDITOR ID: 557305-BC
SPARROW, KENNETH
143 MODEL RD.
ORLANDO FL 32826

CREDITOR ID: 261508-12
SPARTAN FOODS OF AMERICA INC
PO BOX 1003
FAIRFOREST, SC 29336-1003

CREDITOR ID: 542909-BI
SPARTAN FOODS OF AMERICA INC
PO BOX 1003
FAIRFOREST SC 29336-1003

CREDITOR ID: 542908-BI
SPARTAN FOODS OF AMERICA INC
PO BOX 1003
FAIRFOREST SC 29336-1003

CREDITOR ID: 542910-BI
SPARTANBURG COCA COLA BOTTLING
P O BOX 11407
ATTN ACCT REC
BIRMINGHAM AL 35246-0374

CREDITOR ID: 261512-12
SPARTANBURG HERALD JOURNAL
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 542911-BI
SPARTANBURG SAN SEWER DIST
PO BOX 5404
SPARTANBURG SC 29304-5404

CREDITOR ID: 261514-12
SPARTANBURG WATER SYSTEM
ATTN LISA T JOHNSON, SUPERV
PO BOX 251
SPARTANBURG, SC 29304

CREDITOR ID: 542912-BI
SPARTANBURG WATER SYSTEM
PO BOX 251
SPARTANBURG SC 29304

CREDITOR ID: 542913-BI
SPATIAL CONCEPTS INC
6900 SOUTHPOINT DRIVE N
SUITE 130
JACKSONVILLE FL 32216

CREDITOR ID: 407229-MS
SPATOLA, VICTOR
4860 OAK POINTE WAY
SARASOTA FL 34233

CREDITOR ID: 416991-15
SPAULDING, TRUDY & DAVID
C/O WARREN & GRIFFIN, PC
ATTN JOHN MARK GRIFFIN, ESQ.
736 GEORGIA AVENUE, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 542914-BI
SPCP GROUP LLC
C/O LAUREATE CAPITAL LLC
PO BOX 890862
CHARLOTTE NC 28289-0862

CREDITOR ID: 1878-07
SPCP GROUP LLC
C/O LAUREATE CAPITAL LLC
PO BOX 890862
CHARLOTTE, NC 28289-0862

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
C/O TRAUB BONACQUIST & FOX LLP
ATTN: MAURA I RUSSELL, ESQ &
ANTHONY B STUMBO, ESQ
655 THIRD AVE, 21ST FL
NEW YORK NY 10017

CREDITOR ID: 399377-99
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
C/O TRAUB BONACQUIST & FOX LLP
ATTN MAURA I RUSSELL, ESQ
655 THIRD AVENUE, 21ST FLOOR
NEW YORK NY 10017

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN BRIAN JARMAIN
2 GREENWICH PLAZA 1ST FL
GREENWICH CT 06830

CREDITOR ID: 403566-79
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN: MICHAEL A GATTO
TWO GREENWICH PLZ, 1ST FLR
GREENWICH CT 06830

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557307-BC<br>SPEAR, JUDITH<br>1769 POPPY CR<br>LAKELAND FL 33803 | CREDITOR ID: 557306-BC<br>SPEAR, TERESITA<br>9964 BURL WAY<br>ORLANDO FL 32817 | CREDITOR ID: 407230-MS<br>SPEARMAN, GERALD L<br>249 SANDHURST ROAD<br>COLUMBIA SC 29210 |
| CREDITOR ID: 407231-MS<br>SPEARMAN, HOYT<br>2 WAX MYRTLE LANE<br>HILTON HEAD SC 29926 | CREDITOR ID: 533771-99<br>SPEARS MOORE REBMAN & WILLIAMS PC<br>ATTN: SCOTT N BROWN JR, ESQ<br>801 BROAD ST, SIXTH FL<br>PO BOX 1749<br>CHATTANOOGA TN 37401-1749 | CREDITOR ID: 269279-16<br>SPEARS, JOANNE<br>C/O JEFFREY T GREENBERG, PC<br>ATTN JEFFREY T GREENBERG, ESQ<br>421 FRENCHMEN STREET, SUITE 200<br>NEW ORLEANS, LA 70116 |
| CREDITOR ID: 557309-BC<br>SPEARS, MARY<br>PO BOX 2264<br>FT PIERCE FL | CREDITOR ID: 557308-BC<br>SPEARS, TODD<br>12103 FIVE OAKS DRIVE<br>GULFPORT MS 39503 | CREDITOR ID: 269375-16<br>SPEARS, WILL H SR<br>C/O JEFFREY T GREENBERG, PC<br>ATTN JEFFREY T GREENBERG, ESQ<br>421 FRENCHMEN STREET, SUITE 200<br>NEW ORLEANS, LA 70116 |
| CREDITOR ID: 542915-BI<br>SPECIALIZED MANAGEMENT<br>PO BOX 3842<br>MERIDIAN MS 39301 | CREDITOR ID: 542916-BI<br>SPECIALTY BAKERS INC<br>450 SOUTH STATE ROAD<br>MARYSVILLE PA 17053 | CREDITOR ID: 542918-BI<br>SPECIALTY BRANDS<br>DEPT 450/ PO BOX 4343<br>HOUSTON TX 77210-4343 |
| CREDITOR ID: 542917-BI<br>SPECIALTY BRANDS<br>DEPT 450<br>PO BOX 4343<br>HOUSTON TX 77210-4343 | CREDITOR ID: 397703-99<br>SPECIALTY BRANDS LP<br>C/O MORRIS JAMES HITCHENS ET AL<br>ATTN: STEPHEN M MILLER, ESQ<br>222 DELAWARE AVE, 10TH FL<br>PO BOX 2306<br>WILMINGTON DE 19899 | CREDITOR ID: 542919-BI<br>SPECIALTY BRANDS LP<br>DEPT 450<br>PO BOX 4343<br>HOUSTON TX 77210-4343 |
| CREDITOR ID: 261523-12<br>SPECIALTY BRANDS OF AMERICA<br>PO BOX 30649<br>HARTFORD, CT 06150-0649 | CREDITOR ID: 542920-BI<br>SPECIALTY BRANDS OF AMERICA<br>PO BOX 30649<br>HARTFORD CT 06150-0649 | CREDITOR ID: 408325-15<br>SPECIALTY BRANDS, LP<br>C/O MORRIS JAMES HITCHENS & WILLIAMS<br>ATTN: STEPHEN M MILLER, ESQ<br>222 DELAWARE AVENUE<br>PO BOX 2306<br>WILMINGTON DE 19899-2306 |
| CREDITOR ID: 408325-15<br>SPECIALTY BRANDS, LP<br>ATTN BOBBIE SHIER, DIR CREDIT SVCS<br>4200 E CONTOURS DR, SUITE 100<br>ONTARIO CA 91764 | CREDITOR ID: 542921-BI<br>SPECIALTY CAR COMPANY<br>P O BOX 132<br>ROSWELL GA 30077 | CREDITOR ID: 261525-12<br>SPECIALTY FOODS GROUP INC<br>2378 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 |
| CREDITOR ID: 542923-BI<br>SPECIALTY FOODS GROUP INC<br>PO BOX 102108<br>LOCK BOX #102108<br>ATLANTA GA 30368-2108 | CREDITOR ID: 542922-BI<br>SPECIALTY FOODS GROUP INC<br>2378 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 395359-63<br>SPECIALTY FOODS GROUP, INC<br>2378 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 |
| CREDITOR ID: 542924-BI<br>SPECIALTY MACHINE & WELDING SERVICE<br>PO BOX 5801<br>MERIDIAN MS 39302 | CREDITOR ID: 542925-BI<br>SPECIALTY PRODUCTS & INSULATION<br>PO BOX 7777<br>PHILADELPHIA PA 19175-3625 | CREDITOR ID: 542926-BI<br>SPECTRA MARKETING SYSTEMS INC<br>88041 EXPEDITE WAY<br>CHICAGO IL 60695-0001 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 542928-BI
SPECTRUM BRANDS INC
PO BOX 44960
MADISON WI 53744-4960

CREDITOR ID: 542927-BI
SPECTRUM BRANDS INC
7040 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 408301-99
SPECTRUM CAUBLE MANAGEMENT LLC
C/O BALCH & BINGHAM, LLP
ATTN: BETH R BAER, ESQ
14 PIEDMONT CENTER, STE 1100
3535 PIEDMONT ROAD
ATLANTA GA 30305

CREDITOR ID: 542930-BI
SPECTRUM GROUP
PO BOX 60202
SAINT LOUIS MO 63160-0001

CREDITOR ID: 542929-BI
SPECTRUM GROUP
7040 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 542931-BI
SPECTRUM INVESTMENT
P O BOX 526325
MIAMI FL 33152

CREDITOR ID: 534961-98
SPECTRUM INVESTMENT PARTNERS LP
ATTN JEFFREY SCHAFFER
1250 BROADWAY SUITE 810
NEW YORK NY 10001

CREDITOR ID: 452477-99
SPECTRUM INVESTMENT PARTNERS LP
C/O DILLON BITAR & LUTHER LLC
ATTN: MICHAEL L RICH, ESQ
53 MAPLE AVENUE
PO BOX 398
MORRISTOWN NJ 07963-0398

CREDITOR ID: 452461-99
SPECTRUM INVESTMENT PARTNERS LP
ATTN: JEFFREY SCHAFFER
1250 BROADWAY, STE 810
NEW YORK NY 10001

CREDITOR ID: 408302-99
SPECTRUM REALTY ADVISORS, INC
C/O BALCH & BINGHAM  LLP
ATTN: BETH R BAER, ESQ
14 PIEDMONT CENTER, STE 1100
3535 PIEDMONT ROAD
ATLANTA GA 30305

CREDITOR ID: 261539-12
SPECTRUM VOICE & DATA INC
13074 SIGMUND STREET
SPRING HILL, FL 34609

CREDITOR ID: 542933-BI
SPECTRUM VOICE & DATA INC
3321 PRINCETON ROAD
BROOKSVILLE FL 34604

CREDITOR ID: 542932-BI
SPECTRUM VOICE & DATA INC
13074 SIGMUND STREET
SPRING HILL FL 34609

CREDITOR ID: 2583-RJ
SPECTRUM/GRANDVIEW PINES
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 2583-RJ
SPECTRUM/GRANDVIEW PINES
C/O MORITT HOCK HAMROFF & HOROWITZ
ATTN: MARC L. HAMROFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 278567-25
SPECTRUM/GRANDVIEW PINES LLC
C/O SPECTRUM DEVELOPMENT CO, LLC
ATTN EDGAR H FATZINGER, III, MEMBER
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 542934-BI
SPEEDIMPEX
3026 MICHIGAN AVE
KISSIMMEE FL 34744

CREDITOR ID: 261543-12
SPEEDIMPEX USA INC
ATTN ACHILLE MANCINI, MGR
3026 MICHIGAN AVENUE
KISSIMMEE, FL 34744

CREDITOR ID: 261546-12
SPEEDY PRINTING
C/O BARONNE PRINTING OF METAIRIE
ATTN DAVID DIKET, PRESIDENT
4432 WABASH STREET
METAIRIE, LA 70001

CREDITOR ID: 542935-BI
SPEEDY PRINTING
4432 WABASH STREET
METAIRIE LA 70001

CREDITOR ID: 537199-BA
SPEER, JANET
6073 ERIC LANE
MONTGOMERY AL 36116

CREDITOR ID: 557310-BC
SPEIGHTS, MARION
805 CAMEO LANE B
ALBANY GA 31705

CREDITOR ID: 557311-BC
SPEIJERS, VERONICA
8504 GIBSONTON DR
GIBSONTON FL 33534

CREDITOR ID: 390306-54
SPELLS, JUANITA
1405 GOLFVIEW DRIVE
TITUSVILLE, FL 32781

CREDITOR ID: 390306-54
SPELLS, JUANITA
C/O RILEY & SMITH, PA
ATTN CATHERINE A RILEY, ESQ
2223 S WASHINGTON AVENUE
TITUSVILLE FL 32780

CREDITOR ID: 410772-15
SPENCE, JULIE
PO BOX 452
LA BELLE FL 33975

CREDITOR ID: 410772-15
SPENCE, JULIE
C/O CHAD MOTES, PA
ATTN CHAD MOTES ESQ
1705 COLONIAL BLVD , STE A-1
FT MYERS FL 33907

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 400549-88
SPENCE, VIOLA
C/O STEVEN E SLOOTSKY LAW OFFICES
ATTN JEFFREY M BRAXTON, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 261549-12
SPENCER FARMS
PO BOX 71
MIDDLEBURG, FL 32068

CREDITOR ID: 542936-BI
SPENCER FARMS
PO BOX 71
MIDDLEBURG FL 32068

CREDITOR ID: 381139-47
SPENCER IVERSON
444 LAUREL SPRINGS COURT
LAWRENCEVILLE, GA 30044

CREDITOR ID: 262889-12
SPENCER MAGNET, THE
C/O LANDMARK NEWSPAPERS
ATTN BRENDA LEA
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 533785-15
SPENCER STUART
ATTN JASON FEEHAN, ESQ
401 N MICHIGAN AVENUE, SUITE 2550
CHICAGO IL 60611

CREDITOR ID: 388945-54
SPENCER, CARLENE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
RIVERPLACE TOWER, SUITE 2600
1301 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

CREDITOR ID: 537200-BA
SPENCER, JESSIE
201 WEST 4TH STREET
HATTIESBURG MS 39401

CREDITOR ID: 538804-BA
SPENCER, JESSIE
C/O VANESSA  J JONES ESQ
JONES LAW FIRM
310 NORTH MAGNOLIA STREET
STE 101
LAUREL MS 39441

CREDITOR ID: 385307-54
SPENCER, JUAN SR
C/O TATE AND WILLIAMS, LLC
ATTN BRUCE WILLIAMS, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 385307-54
SPENCER, JUAN SR
2908 PRESS COURT
NEW ORLEANS, LA 70126

CREDITOR ID: 393031-55
SPENCER, NICHOLAS
C/O BALES WEINSTEIN
ATTN JUSTIN R LUMLET, ESQ
COURTHOUSE PLAZA
625 E TWIGGS ST, SUITE 100
TAMPA FL 33602

CREDITOR ID: 381103-47
SPENCER, OLIVER
137 BASS ROAD
CARRIERE, MS 39426

CREDITOR ID: 557312-BC
SPENCER, RASHANDA
1557 22ND ST
SARASOTA FL 34234

CREDITOR ID: 70392-05
SPENCER, VICKIE J
651 NE 139TH TERR
WILLISTON FL 32696

CREDITOR ID: 261551-12
SPENCER'S PACKING CO
PO BOX 753
WASHINGTON, NC 27889

CREDITOR ID: 537201-BA
SPERRY, SHANNON
21251 MEEHAN AVE
PORT CHARLOTTE FL 33952

CREDITOR ID: 542937-BI
SPHERION CORP
PO BOX 100153
ATLANTA GA 30384-0153

CREDITOR ID: 542938-BI
SPIC AND SPAN
PO BOX 4093
JACKSON WY 83001-4093

CREDITOR ID: 279265-35
SPIC AND SPAN COMPANY, THE
DIV OF PRESTIGE BRANDS HOLDINGS INC
ATTN HARRIS T SEMEGRAM, CR DIRECTOR
90 NORTH BROADWAY
IRVINGTON NY 10533

CREDITOR ID: 542939-BI
SPICE WORLD INC
8101 PRESIDENTS DR
ORLANDO FL 32809-7624

CREDITOR ID: 278951-30
SPICE WORLD INC
8101 PRESIDENTS DR
ORLANDO, FL 32809-7624

CREDITOR ID: 537202-BA
SPIDELL, WILLIE
2825 OAKLAND FOREST APT. 101
FORT LAUDERDALE FL 33309

CREDITOR ID: 538805-BA
SPIDELL, WILLIE
C/O ATTORNEY DAVID M. BENENFELD, P.A.
LAW OFFICES OF DAVID M. BENENFELD, P.A.
7491 WEST OAKLAND PARK BLVD.
SUITE 304
TAMARAC FL 33309

CREDITOR ID: 557313-BC
SPIER, EMELY
4955 NW 199ST
LOT 155
MIAMI GARDENS FL 33055

CREDITOR ID: 542940-BI
SPILLER INVESTMENT INC
C/O THE TROTMAN CO INC
2525 BELL ROAD
MONTGOMERY AL 36117

CREDITOR ID: 1881-07
SPILLER INVESTMENT INC
C/O THE TROTMAN CO INC
2525 BELL ROAD
MONTGOMERY, AL 36117

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 387268-54
SPILLERS, PEGGY
6115 MOULTRIE ROAD
ALBANY GA 31705

CREDITOR ID: 542941-BI
SPIRIT SERVICE CO
PO BOX 28506
COLUMBUS OH 43228

CREDITOR ID: 261559-12
SPIRIT SERVICES CO
ATTN SABRINA M COLEMAN, A/R
PO BOX 28508
COLUMBUS, OH 43228-0506

CREDITOR ID: 542942-BI
SPISHORES LLC
PO BOX 62799
ATTN SIZELER PROPERTIES DEPOSITORY
NEW ORLEANS LA 70162

CREDITOR ID: 1882-07
SPISHORES LLC
ATTN SIZELER PROPERTIES DEPOSI
PO BOX 62799
NEW  ORLEANS, LA 70162

CREDITOR ID: 2585-07
SPISHORES, LLC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062-5596

CREDITOR ID: 537203-BA
SPIVEY, NAIDA
1789 STEELE
MELBOURNE FL 32935

CREDITOR ID: 538806-BA
SPIVEY, NAIDA
C/O STEPHEN C. THOMAS, ESQUIRE
HAYWORTH, CHANEY & THOMAS, P.A.
202 N. HARBOUR CITY BLVD.
SUITE 300
MELBOURNE FL 32935

CREDITOR ID: 407232-MS
SPIVEY, RONNIE A.
200 BISCAYNE BLVD. WAY, APT.10H
MAIMI FL 33131

CREDITOR ID: 2586-07
SPIWACHEE, INC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062-5596

CREDITOR ID: 406255-G4
SPN CONSULTING
556 EGAN TERRACE
RIVERVALE NJ 07675

CREDITOR ID: 542943-BI
SPN CONSULTING
556 EGAN TERRACE
RIVERVALE NJ 07675

CREDITOR ID: 542944-BI
SPONTEX INC
PO BOX 932443
ATLANTA GA 31193-2443

CREDITOR ID: 382257-51
SPOONER, BRAD
7217 COUNTY ROAD 220, SUITE 1205
ORANGE PARK, FL 32003

CREDITOR ID: 282573-39
SPOONER, BRADLEY S
2002 RIVERGATE DRIVE
ORANGE  PARK FL 32003

CREDITOR ID: 557314-BC
SPOONEY, MARCUS
604 JEAN CIRCLE
STOCKBRIDGE GA 30281

CREDITOR ID: 407460-15
SPORTSPOWER LTD
C/O MEGA TRENDS, LLC
ATTN ARTHUR VELARDI, DIR OF OPER
789 SHOTGUN RD
SUNRISE FL 33326

CREDITOR ID: 407459-15
SPORTSPOWER, LTD
FLAT M, 3/FLOOR
KAISER ESTATE PHASE 3
11 HOK YUEN STREET
KOWLOON
HONG KONG

CREDITOR ID: 557315-BC
SPOUSE, CUSTOMER
1837 MEEKER LOOP
LA PLACE LA 70068

CREDITOR ID: 399100-78
SPRADLEY, JOY
1142 WESTWARD DRIVE
MIAMI SPRINGS, FL 33166

CREDITOR ID: 386009-54
SPRADLIN, JILL
11809 FAWNDALE
RIVERVIEW, FL 33569

CREDITOR ID: 381233-47
SPRAGUE, CHRIS
10224 SUMMERVIEW CIRCLE
RIVERVIEW, FL 33569

CREDITOR ID: 557316-BC
SPRAYBERRY, GERALD
1112 GENE REED RD
BIRMINGHAM AL 35235

CREDITOR ID: 542945-BI
SPRAYCO
PO BOX 9069
FARMINGTON HILLS MI 48333

CREDITOR ID: 390737-55
SPRIGGS, EDWIN
C/O S STEPHEN SPRING, II, ESQ
8939 JEFFERSON HWY, SUITE E
BATON ROUGE LA 70809

CREDITOR ID: 542946-BI
SPRING CREEK ELEMENTARY SCHOOL
72961 HWY 1061
KENTWOOD LA 70444

CREDITOR ID: 405879-99
SPRING HILL ASSOC LTD
C/O TABAS FREEDMAN SOLOFF & MILLER
ATTN: JOEL L TABAS
25 SOUTHEAST SECOND AVE, STE 919
MIAMI FL 33131

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 278568-24<br>SPRING HILL ASSOCIATES LTD<br>TABAS FREEDMAN SOLOFF & MILLER PA<br>ATTN JOEL L. TABAS, ESQ<br>25 SE 2ND AVENUE, STE. 919<br>MIAMI FL 33131 | CREDITOR ID: 278568-24<br>SPRING HILL ASSOCIATES LTD<br>C/O BRUCE STRUMPT INC<br>314 SOUTH MISSOURI AVE, SUITE #305<br>CLEARWATER FL 33756 | CREDITOR ID: 1883-RJ<br>SPRING HILL ASSOCIATES,  LTD<br>C/O BRUCE STRUMPF INC<br>314 S MISSOURI AVENUE,  SUITE 30<br>CLEARWATER, FL 33756-5011 |
| CREDITOR ID: 410598-15<br>SPRING HILL LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ROBERT J FEINSTEIN, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 410598-15<br>SPRING HILL LAND TRUST, SUCCESSOR<br>DOWN SOUTH, INC & DILORENZO PROP<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10019-4107 | CREDITOR ID: 261572-12<br>SPRING OF LIFE SPRING WATER CO INC<br>ATTN DIANE ROESCH, PRESIDENT<br>PO BOX 560010<br>MONTVERDE, FL 34756-0010 |
| CREDITOR ID: 542947-BI<br>SPRING OF LIFE WATER CO<br>PO BOX 560010<br>MONTVERDE FL 34756-0010 | CREDITOR ID: 542949-BI<br>SPRING PLAZA LIMITED PRTNRSHP<br>C/O SIZELER REAL ESTATE MNG COMP<br>2542 WILLIAMS BLVD<br>KENNER LA 70062 | CREDITOR ID: 542948-BI<br>SPRING PLAZA LIMITED PRTNRSHP<br>909 POYDRAS STREET<br>SUITE 1700<br>NEW ORLEANS LA 70112 |
| CREDITOR ID: 1884-07<br>SPRING PLAZA LP<br>C/O SIZELER REAL ESTATE MNG CO<br>2542 WILLIAMS BLVD<br>KENNER, LA 70062-1919 | CREDITOR ID: 1885-RJ<br>SPRINGDALE STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | CREDITOR ID: 542950-BI<br>SPRINGER-PETERSON ROOFING AND SM INC<br>PO BOX 1648<br>EATON PARK FL 33840 |
| CREDITOR ID: 542951-BI<br>SPRINGFIELD CROSSING LLC<br>C/O PAPPAS RETAIL LEASING &<br>MANAGEMENT<br>PO BOX 48547<br>ST PETERSBURG FL 33743-8547 | CREDITOR ID: 1886-07<br>SPRINGFIELD CROSSING LLC<br>C/O PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST  PETERSBURG, FL 33743-8547 | CREDITOR ID: 542952-BI<br>SPRINGFIELD ELEMENTARY SCHOOL<br>25190 BLOOD RIVER ROAD<br>SPRINGFIELD LA 70462 |
| CREDITOR ID: 542953-BI<br>SPRINGFIELD MIDDLE SCHOOL<br>PO BOX 40<br>SPRINGFIELD LA 70462 | CREDITOR ID: 542954-BI<br>SPRINGHILL ASSOCIATES LLC<br>1 POSTON ROAD<br>SUITE 230<br>CHARLESTON SC 29407 | CREDITOR ID: 261579-12<br>SPRINGHILL ASSOCIATES LLC<br>ATTN: BEN D ARNOLD, MEMBER-MGR<br>1 POSTON ROAD, SUITE 230<br>CHARLESTON, SC 29407 |
| CREDITOR ID: 1887-07<br>SPRINGHILL ASSOCIATES LLC<br>1 POSTON ROAD, SUITE 230<br>CHARLESTON, SC 29407 | CREDITOR ID: 408341-15<br>SPRINGHILL ASSOCIATES, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 | CREDITOR ID: 542955-BI<br>SPRINGHILL MEDICAL CENTER CLINIC<br>3715 DAUPHIN STREET<br>#403 B<br>MOBILE AL 36608 |
| CREDITOR ID: 2587-07<br>SPRINGLAND ASSOCIATES LLC<br>ATTN H E PURSER, MANAGING PARTNER<br>PO BOX 460<br>LANCASTER, SC 29721 | CREDITOR ID: 2587-07<br>SPRINGLAND ASSOCIATES LLC<br>C/O BELL TINDAL & FREELAND, PA<br>ATTN WILLIAM C TINDAL, ESQ.<br>312 NORTH MAIN STREET<br>PO BOX 867<br>LANCASTER SC 29721 | CREDITOR ID: 542956-BI<br>SPRINGLAND ASSOCIATES LLC<br>PO BOX 460<br>LANCASTER SC 29721 |
| CREDITOR ID: 410540-15<br>SPRINGLAND ASSOCIATES, LLC<br>ATTN H E PURSER, MANAGING PARTNER<br>104 EAST SPRINGS STREET<br>LANCASTER SC 29720 | CREDITOR ID: 542957-BI<br>SPRINGS CORNERS LLC<br>926 2ND STREET NORTHEAST<br>HICKORY NC 28601 | CREDITOR ID: 1889-07<br>SPRINGS CORNERS LLC<br>926 2ND STREET NORTHEAST<br>HICKORY, NC 28601 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 408257-99
SPRINGS CORNERS, LLC
C/O YOUNG MORPHIS  ETAL
ATTN: JIMMY R SUMMERLIN, JR
PO DRAWER 2428
HICKORY NC 28603

CREDITOR ID: 542958-BI
SPRINGS INDUSTRIES INC
PO BOX 101029
ATLANTA GA 30392-1029

CREDITOR ID: 537204-BA
SPRINGS, THOMAS
4718 WOODSTONE DRIVE
CHARLOTTE NC 28269-4747

CREDITOR ID: 542959-BI
SPRINKLER REPAIR INC
1782 OTISCO WAY
WINTER SPRINGS FL 32708

CREDITOR ID: 261590-12
SPRINT
PO BOX 96064
CHARLOTTE, NC 28296-0064

CREDITOR ID: 261589-12
SPRINT
PO BOX 96031
CHARLOTTE, NC 28296-0031

CREDITOR ID: 261588-12
SPRINT
PO BOX 740463
CINCINNATI, OH 45274-0463

CREDITOR ID: 261584-12
SPRINT
PO BOX 88026
CHICAGO, IL 60680-1206

CREDITOR ID: 406256-G4
SPRINT
7406. FULLERTON ST
JACKSONVILLE FL 32256

CREDITOR ID: 542965-BI
SPRINT
PO BOX 96031
CHARLOTTE NC 28296-0031

CREDITOR ID: 542964-BI
SPRINT
PO BOX 88026
CHICAGO IL 60680-1206

CREDITOR ID: 542963-BI
SPRINT
PO BOX 660092
DALLAS TX 75266-0092

CREDITOR ID: 542962-BI
SPRINT
PO BOX 219505
KANSAS CITY MO 64121-9505

CREDITOR ID: 542961-BI
SPRINT
P O BOX 96064
CHARLOTTE NC 28296-0064

CREDITOR ID: 542960-BI
SPRINT
P O BOX 740463
CINCINNATI OH 45274-0463

CREDITOR ID: 382613-51
SPRINT FLORIDA, INC
720 WESTERN BOULEVARD
TARBORO, NC 27886

CREDITOR ID: 542966-BI
SPRINT PCS
PO BOX 740602
CINCINNATI OH 45274-0602

CREDITOR ID: 406002-15
SPRINT SPECTRUM LP DBA SPRINT PCS
KSOPHT0101-Z2850
ATTN MARY C HALL
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2850

CREDITOR ID: 406000-15
SPRINT-FLORIDA, INC
C/O SPRINT LTD BANKRUPTCY DEPT
KSOPHT0101-Z2800
ATTN VANCE KATZER
6391 SPRINT PARKWAY
OVERLAND PARK KS 66251-2800

CREDITOR ID: 390703-55
SPRUEL, LINDA
C/O TATE & WILLIAMS LLC
ATTN IRIS A TATE, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 537205-BA
SPRUEL, MARY
7531 CAPISTRA DR.
BATON ROUGE LA 70811

CREDITOR ID: 538807-BA
SPRUEL, MARY
C/O ALYCIA GRACE OBEAR
LAW OFFICE OF ALYCIA GRACE OBEAR
P.O.BOX 777
ST. GABRIEL LA 70776

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
C/O JOSEPH PACK LAW OFFICE
ATTN JOSEPH PACK, ESQ
135 SE 5TH AVENUE
DELRAY BEACH FL 33484

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
225 NW SEVENTH AVE
DELRAY BEACH FL 33444

CREDITOR ID: 542967-BI
SPS OF ORLANDO
4220 NORTH ORANGE BLOSSOM TRAIL
ORLANDO FL 32804

CREDITOR ID: 382157-51
SPSS
233 S WACKER DRIVE, 11TH FLOOR
CHICAGO, IL 60606-6412

CREDITOR ID: 542968-BI
SPSS INC
1213 PAYSPHERE CIRCLE
CHICAGO IL 60674

SERVICE LIST

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537206-BA<br>SPURLOCK, KAREN<br>14305 HWY 71<br>SPUNKIE LA | CREDITOR ID: 417006-99<br>SQUIRE SANDERS & DEMPSEY LLP<br>ATTN: JOSEPH WEINSTEIN<br>4900 KEUY TOWER<br>127 PUBLIC SQUARE<br>CLEVELAND OH 44114-1304 | CREDITOR ID: 279435-99<br>SQUIRE SANDERS & DEMPSEY LLP<br>ATTN: KRISTIN E RICHNER<br>1300 HUNTINGTON CTR<br>41 S HIGH STREET<br>COLUMBUS OH 43215-6197 |
| CREDITOR ID: 397669-72<br>SR INTERNATIONAL BUS INS CO LTD<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 533725-CN<br>SR INTERNATIONAL BUSINESS INSURANCE<br>71-77 LEADENHALL STREET<br>LONDON  EC3A 2PQ<br>ENGLAND | CREDITOR ID: 542969-BI<br>SR JLB JAB LLC<br>LOCKBOX# 065-004<br>PO BOX 028568<br>MIAMI FL 33102-8568 |
| CREDITOR ID: 1890-07<br>SR JLB JAB LLC<br>LOCKBOX# 065-004<br>PO BOX 028568<br>MIAMI, FL 33102-8568 | CREDITOR ID: 542970-BI<br>SR TCS LLC<br>LOCKBOX# 065-004<br>PO BOX 028568<br>MIAMI FL 33102-8568 | CREDITOR ID: 542971-BI<br>SRA/ SUNRISE II LLC<br>104 CRANDON BLVD<br>SUITE 306 A<br>KEY BISCAYNE FL 33149 |
| CREDITOR ID: 382158-51<br>SRC<br>190 S GLASSELL ST<br>ORANGE  CA 92866-1422 | CREDITOR ID: 542972-BI<br>SRC<br>190 S GLASSELL STREET<br>SUITE @201<br>ORANGE CA 92866 | CREDITOR ID: 411055-15<br>SR-JLB/JAB, LLC & SR-TCS, LLC<br>C/O BELMONT INVESTMENT CORP<br>ATTN B BELMONT/S HARNER/P MARDINLY<br>600 HAVERFORD ROAD, SUITE G101<br>HAVERFORD PA 19041 |
| CREDITOR ID: 411185-15<br>SRT ACQUISITION LP<br>C/O CENTURION REALTY, LLC<br>ATTN DAVID J PENTZ, ESQ<br>340 WEST 40TH STREET, 3RD FL<br>NEW YORK NY 10018 | CREDITOR ID: 542974-BI<br>SRT ACQUISTION CORPORATION<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW YORK NY 10018 | CREDITOR ID: 542973-BI<br>SRT ACQUISTION CORPORATION<br>1466 BROADWAY<br>SUITE 810<br>CENTURION REALTY LLC<br>NEW YORK NY 10036 |
| CREDITOR ID: 1892-07<br>SRT ACQUISTION CORPORATION<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW  YORK, NY 10018 | CREDITOR ID: 542975-BI<br>SSI US INC<br>DBA SPENCER STUART<br>PO BOX 98991<br>CHICAGO IL 60693 | CREDITOR ID: 2589-RJ<br>SSKIB CORPORATION<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527 |
| CREDITOR ID: 261601-12<br>SSKIB CORPORATION<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527 | CREDITOR ID: 261602-12<br>SSL AMERICAS INC<br>PO BOX 60378<br>CHARLOTTE, NC 28260 | CREDITOR ID: 542976-BI<br>SSL AMERICAS INC<br>P O BOX 60378<br>CHARLOTTE NC 28260 |
| CREDITOR ID: 542977-BI<br>SSW HOLDING CO INC<br>23114 NETWORK PLACE<br>CHICAGO IL 60673-1230 | CREDITOR ID: 542978-BI<br>ST AGNES CHURCH<br>3310 JEFFERSON HWY<br>JEFFERSON LA 70121 | CREDITOR ID: 542979-BI<br>ST AGNES SCHOOL<br>3410 JEFFERSON HWY<br>JEFFERSON LA 70121 |
| CREDITOR ID: 542980-BI<br>ST ALOYSIUS SCHOOL<br>2025 STUART AVE<br>BATON ROUGE FL 70808 | CREDITOR ID: 542981-BI<br>ST ALPHONSUS SCHOOL<br>504 JACKSON AVE<br>OCEAN SPRINGS MS 39564 | CREDITOR ID: 542982-BI<br>ST ANDREW APOSTLE<br>3131 ETON ST<br>NEW ORLEANS LA 70131 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 542984-BI<br>ST ANDREWS UNITED METHODIST CHURCH<br>3315 BRYAN ROAD<br>BRANDON FL 33511 | CREDITOR ID: 542983-BI<br>ST ANDREWS UNITED METHODIST CHURCH<br>17510 MONITOR AVENUE<br>BATON ROUGE LA 70817 | CREDITOR ID: 542985-BI<br>ST ANTHONY OF PADUA CHURCH<br>234 ANGUS DR<br>LULING LA 70070 |
| CREDITOR ID: 542986-BI<br>ST ANTHONY OF PADUA SCHOOL<br>116 S KNOLL ST<br>BUNKIE LA 71322 | CREDITOR ID: 542987-BI<br>ST ANTHONY SCHOOL<br>900 FRANKLIN ST<br>GRETNA LA 70053 | CREDITOR ID: 542988-BI<br>ST AUGUSTINE CATHOLIC<br>P O BOX 548<br>NEW ROADS LA 70760 |
| CREDITOR ID: 452421-T1<br>ST AUGUSTINE CLERK OF CIRCUIT &<br>COUNTY COURT-FL<br>4010 LEWIS SPEEDWAY<br>ST AUGUSTINE FL 32084 | CREDITOR ID: 542989-BI<br>ST AUGUSTINE GAS CO<br>PO BOX 9020<br>ST AUGUSTINE FL 32085-9020 | CREDITOR ID: 261619-12<br>ST AUGUSTINE GAS CO<br>PO BOX 9020<br>ST AUGUSTINE, FL 32085-9020 |
| CREDITOR ID: 542990-BI<br>ST AUGUSTINE HIGH SCHOOL<br>2600 A P TUREAUD AVE<br>NEW ORLEANS LA 70119 | CREDITOR ID: 542991-BI<br>ST AUGUSTINE RECORD<br>P O BOX 1630<br>SAINT AUGUSTINE FL 32085-1630 | CREDITOR ID: 261622-12<br>ST AUGUSTINE RECORD, THE<br>PO BOX 1630<br>SAINT AUGUSTINE, FL 32085-1630 |
| CREDITOR ID: 262890-12<br>ST AUGUSTINE RECORD, THE<br>315 JASMINE ROAD<br>ST AUGUSTINE, FL 32085 | CREDITOR ID: 542992-BI<br>ST BENILDE SCHOOL<br>1801 DIVISION ST<br>METAIRIE LA 70001 | CREDITOR ID: 542993-BI<br>ST BERNARD HIGH SCHOOL<br>2601 TORRES DRIVE<br>ST BERNARD LA 70085 |
| CREDITOR ID: 542994-BI<br>ST BERNARD PARISH SHERIFF & TAXCOLLECTOR<br>PO BOX 168<br>CHALMETTE LA 70044-0168 | CREDITOR ID: 542995-BI<br>ST BERNARD SCHOOL<br>251 E BRIDGE ST<br>BREAUX BRIDGE LA 70517 | CREDITOR ID: 542996-BI<br>ST BERNARD WATER DIST 1<br>PO BOX 1278<br>CHALMETTE LA 70044-1278 |
| CREDITOR ID: 542997-BI<br>ST BONAVENTURE CHURCH<br>329 S JAMIE BLVD<br>AVONDALE LA 70094 | CREDITOR ID: 542998-BI<br>ST CECILIA<br>302 W MAIN<br>BROUSSARD LA 70518 | CREDITOR ID: 542999-BI<br>ST CHARLES BORROMEO CHURCH<br>321 N JUNIPER ST<br>PICAYUNE MS 39466 |
| CREDITOR ID: 543000-BI<br>ST CHARLES BORROMEO PARISH<br>13396 RIVER RD<br>DESTREHAN LA 70047 | CREDITOR ID: 543001-BI<br>ST CHARLES CATHOLIC HIGH<br>100 DOMINICAN DR<br>LAPLACE LA 70068 | CREDITOR ID: 543002-BI<br>ST CHARLES ELEMENTARY SCHOOL<br>1690 HIGHWAY 1<br>THIBODAUX LA 70301 |
| CREDITOR ID: 377409-44<br>ST CHARLES HOSPITAL<br>ATTN DEBBIE HOMER<br>PO BOX 87<br>LULING, LA 70070-0087 | CREDITOR ID: 543003-BI<br>ST CHARLES PARISH<br>PO BOX 108<br>LULING LA 70070 | CREDITOR ID: 543004-BI<br>ST CHARLES PARISH SC BD<br>SALES TAX DEPARTMENT<br>13855 RIVER ROAD<br>LULING LA 70070 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543005-BI<br>ST CHARLES PARISH SHERIFF<br>PO BOX 426<br>HAHNVILLE LA 70057 | CREDITOR ID: 543006-BI<br>ST CHARLES PARTNERS<br>PO BOX 704<br>MARKSVILLE LA 71351 | CREDITOR ID: 1894-07<br>ST CHARLES PARTNERS<br>ATTN R RENE BORDER, MGR<br>PO BOX 704<br>MARKSVILLE LA 71351 |
| CREDITOR ID: 543007-BI<br>ST CHARLES ST ELEMENTARY<br>1921 ST CHARLES<br>JEANERETTE LA 70544 | CREDITOR ID: 543008-BI<br>ST CHARLES UNITED METHODIST CHURCH<br>14034 RIVER RD<br>DESTREHAN LA 70047 | CREDITOR ID: 261645-12<br>ST CHARLES UNITED METHODIST CHURCH<br>ATTN MARY ANNE SCHINDLER<br>14034 RIVER RD<br>DESTREHAN, LA 70047 |
| CREDITOR ID: 406017-15<br>ST CHARLES UNITED METHODIST CHURCH<br>ATTN MARY ANNE SCHINDLER<br>1905 ORMOND BLVD<br>DESTREHAN LA 70047 | CREDITOR ID: 543009-BI<br>ST CHRISTOPHER SCHOOL<br>3900 DERBIGNY ST<br>METAIRIE LA 70001 | CREDITOR ID: 543010-BI<br>ST CLAIR COUNTY<br>TAX RETURN<br>PO BOX 876<br>ASHVILLE AL 35953 |
| CREDITOR ID: 543011-BI<br>ST CLAIR HEALTH DEPARTMENT<br>PO BOX 627<br>PELL CITY AL 35125 | CREDITOR ID: 543012-BI<br>ST CLAIR NEWS AEGIS<br>PO BOX 750<br>PELL CITY AL 35125 | CREDITOR ID: 261650-12<br>ST CLAIR NEWS AEGIS<br>ATTN BRENDA SCOTT, BUSINESS MGR<br>PO BOX 750<br>PELL CITY, AL 35125 |
| CREDITOR ID: 543013-BI<br>ST CLETUS<br>3610 CLAIR AVE<br>GRETNA LA 70053 | CREDITOR ID: 543014-BI<br>ST EDMUND ELEMENTARY SCHOOL<br>331 NORTH THIRD ST<br>EUNICE LA 70535 | CREDITOR ID: 543015-BI<br>ST EDWARD THE CONFESSOR SCHOOL<br>4901 W METAIRIE AVE<br>METAIRIE LA 70001 |
| CREDITOR ID: 543016-BI<br>ST EDWARDS SCHOOL<br>175 PORTER STREET<br>NEW IBERIA LA 70560 | CREDITOR ID: 543017-BI<br>ST ELIZABETH ANN SETON SCHOOL<br>4119 ST ELIZABETH DR<br>KENNER LA 70065 | CREDITOR ID: 543018-BI<br>ST ELIZABETH SCHOOL<br>P O DRAWER M<br>PAINCOURTVILLE LA 70391 |
| CREDITOR ID: 543019-BI<br>ST FRANCIS CABRINI<br>3523 HWY 78<br>LIVONIA LA 70755 | CREDITOR ID: 543020-BI<br>ST FRANCIS CATHOLIC SCHOOL<br>490 ST JOSEPH AVE<br>IOTA LA 70543 | CREDITOR ID: 543022-BI<br>ST GENEVIEVE SCHOOL<br>201 ELIZABETH AVE<br>LAFAYETTE LA 70501 |
| CREDITOR ID: 543021-BI<br>ST GENEVIEVE SCHOOL<br>1500 E WILLOW STREET<br>LAFAYETTE LA 70501 | CREDITOR ID: 543023-BI<br>ST GEORGE CATHOLIC SCHOOL<br>7880 ST GEORGE DR<br>BATON ROUGE LA 70809 | CREDITOR ID: 543024-BI<br>ST HELENA CENTRAL ELEM<br>RTE 2 BOX 31<br>GREENSBURG LA 70441 |
| CREDITOR ID: 543025-BI<br>ST JAMES ELEMENTARY SCHOOL<br>603 WEST AVE<br>GULFPORT MS 39507 | CREDITOR ID: 543026-BI<br>ST JAMES HIGH SCHOOL ATHLETIC DEPARTMENT<br>SJH FOOTBALL BOOSTER CLUB<br>PO BOX 866<br>VACHERIE LA 70090 | CREDITOR ID: 543027-BI<br>ST JAMES PARISH HOSPITAL<br>2471 LOUISIANA AVE<br>LUTCHER LA 70071 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 534906-97
ST JAMES PARISH HOSPITAL
ATTN: TRACY L GEORG, CFO
2471 LOUISIANA AVENUE
LUTCHER LA 70071

CREDITOR ID: 261673-12
ST JAMES PARISH HOSPITAL
ATTN: CINDY MADERE
2471 LOUISIANA AVE
LUTCHER, LA 70071

CREDITOR ID: 543028-BI
ST JAMES PARISH SC BD
PO BOX 368
SALES & USE TAX DIVISION
LUTCHER LA 70071-0368

CREDITOR ID: 557317-BC
ST JEAN, DIEUSEUL
770 NW 37 TH ST
OAKLAND PARK FL 33309

CREDITOR ID: 543029-BI
ST JOAN OF ARC SCHOOL
412 FIR STREET
LAPLACE FL 70068

CREDITOR ID: 543030-BI
ST JOAN OF ARCH SCHOOL
412 FIR STREET
LAPLACE FL 70068

CREDITOR ID: 382253-51
ST JOHN & PARTNERS
5220 BELFORT RD
JACKSONVILLE, FL 32256

CREDITOR ID: 543031-BI
ST JOHN & PARTNERS
5220 BELFORT RD
JACKSONVILLE FL 32256

CREDITOR ID: 261678-12
ST JOHN & PARTNERS
5220 BELFORT RD
JACKSONVILLE, FL 32256

CREDITOR ID: 403184-EM
ST JOHN & PARTNERS ADVERTISING
& PUBLIC RELATIONS INC
ATTN ROBERT M BAKER, CFO
5220 BELFORT ROAD, SUITE 400
JACKSONVILLE FL 32256

CREDITOR ID: 543032-BI
ST JOHN BAPTIST PAR
PO BOX 432
SALES&USE TAX DIV
RESERVE LA 70084-0432

CREDITOR ID: 261680-12
ST JOHN BASEBALL
ATTN: TAIT DUPONT, HEAD COACH
24250 REGINA STREET
PLAQUEMINE, LA 70764

CREDITOR ID: 543033-BI
ST JOHN ELEMENTARY
924 MAIN ST
FRANKLIN LA 70538

CREDITOR ID: 543034-BI
ST JOHN INTERPORCHIAL SCHOOL
58645 ST CLEMENT AVE
PLAQUEMINE LA 70764

CREDITOR ID: 543035-BI
ST JOHN LUTHERAN SCHOOL
3937 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 543036-BI
ST JOHN PARISH SHERIFFS OFFICE
P O BOX 1600
LAPLACE LA 70069-1600

CREDITOR ID: 543037-BI
ST JOHN THE BAPTIST PRSH UTIL
CITY BLDG
GARYVILLE LA 70051

CREDITOR ID: 260913-12
ST JOHN, SHERRI
4030 HONEY SUCKLE ROAD
GAINESVILLE, GA 30506

CREDITOR ID: 543038-BI
ST JOHNS BEVERAGE CO
1221 SE VEITCH ST
GAINESVILLE FL 32601

CREDITOR ID: 543039-BI
ST JOHNS BIOMEDICAL LAB INC
165 SOUTH PARK BLVD STE A
ST AUGUSTINE FL 32086

CREDITOR ID: 543040-BI
ST JOHNS COMMONS OWNER CORP
LASALLE BANK NA
135 SOUTH LASALLE ST SUITE 1625
ACCT# 20-0245282
CHICAGO IL 60603

CREDITOR ID: 1895-07
ST JOHNS COMMONS OWNER CORP.
LASALLE BANK NA
135 SOUTH LASALLE STREET, SUITE 162
CHICAGO, IL 60603

CREDITOR ID: 543041-BI
ST JOHNS COUNTY TAX COLLECTOR
PO BOX 9001
ST AUGUSTINE FL 32085-9001

CREDITOR ID: 543042-BI
ST JOHNS COUNTY UTILITY DE
PO BOX 3006
ST AUGUSTINE FL 32085-3000

CREDITOR ID: 543043-BI
ST JOHNS EPISCOPAL CHURCH
705 RAYBURN AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 873-03
ST JOHNS SERVICE COMPANY
ATTN ANN M EADIE
135 PROFESSIONAL DRIVE, SUITE 104
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 543045-BI
ST JOHNS SERVICE COMPANY
248 SOLANA ROAD
PONTE VEDRA BEACH FL 32082

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543044-BI<br>ST JOHNS SERVICE COMPANY<br>135 PROFESSIONAL DRIVE<br>SUITE 104<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 543046-BI<br>ST JOHNS UNITED METHODIST CHURCH<br>9375 HIGHLAND ROAD<br>BATON ROUGE LA 70810 | CREDITOR ID: 543047-BI<br>ST JOSEPH<br>3406 HWY 107 S<br>PAUCHEVILLE LA 71362 |
| CREDITOR ID: 543048-BI<br>ST JOSEPH SCHOOL<br>10917 OLD JEANERETTE RD<br>JEANERETTE LA 70544 | CREDITOR ID: 543049-BI<br>ST JOSEPH THE WORKER SCHOOL<br>440 PINE ST<br>MARRERO LA 70072 | CREDITOR ID: 543050-BI<br>ST LANDRY PARISH SC BD<br>PO BOX 1210<br>SALES TAX DIVISION<br>OPELOUSAS LA 70571-1210 |
| CREDITOR ID: 543051-BI<br>ST LOUIS KING OF FRANCE<br>1600 LAKE AVENUE<br>METAIRIE LA 70005 | CREDITOR ID: 543052-BI<br>ST LOUIS KING OF FRANCE SCHOOL<br>2311 N SHERWOOD FOREST BLVD<br>BATON ROUGE LA 70815 | CREDITOR ID: 543053-BI<br>ST LOUISE DEMARILLA SCHOOL<br>1914 AYCOCK ST<br>ARABI LA 70032 |
| CREDITOR ID: 543054-BI<br>ST LUCIE BATTERY & TIRE<br>5500 ORANGE AVE<br>FORT PIERCE FL 34947-1309 | CREDITOR ID: 543055-BI<br>ST LUCIE COUNTY PARKS & RECREATION DEPT<br>1302 VIRGINIA AVENUE<br>FT PIERCE FL 34982 | CREDITOR ID: 543056-BI<br>ST LUCIE COUNTY TAX COLLECTOR<br>PO BOX 308<br>PROPERTY TAX<br>FORT PIERCE FL 34954-0308 |
| CREDITOR ID: 543057-BI<br>ST LUCIE COUNTY UTILITIES<br>PO DRAWER 728<br>2300 VIRGINIA AVE<br>FORT PIERCE FL 34954-0728 | CREDITOR ID: 543058-BI<br>ST LUKE CATHOLIC CHURCH<br>910 CROSS GATES BLVD<br>SLIDELL LA 70461 | CREDITOR ID: 543059-BI<br>ST LUKE FAMILY CHRISTIAN CENTER<br>23955 JACKSON ST<br>PLAQUEMINE LA 70764 |
| CREDITOR ID: 543060-BI<br>ST MARK CO OP<br>1625 MISSOURI ST<br>CHALMETTE LA 70043 | CREDITOR ID: 543061-BI<br>ST MARKS COMMUNITY CENTER<br>1130 NORTH RAMPART STREET<br>NEW ORLEANS LA 70116 | CREDITOR ID: 543062-BI<br>ST MARKS EPISCOPAL CHURCH<br>123 CHURCH AVENUE<br>GULFPORT MS 39507 |
| CREDITOR ID: 543063-BI<br>ST MARTHAS CHURCH<br>2555 APOLLO DR<br>HARVEY LA 70058 | CREDITOR ID: 543064-BI<br>ST MARTIN HIGH SCHOOL<br>10800 YELLOWJACKET BLVD<br>OCEAN SPRINGS MS 39564 | CREDITOR ID: 543065-BI<br>ST MARTIN PARISH 4H<br>114 COURTHOUSE ST<br>BREAUX BRIDGE LA 70517 |
| CREDITOR ID: 543066-BI<br>ST MARTIN PARISH SCH BD<br>PO BOX 1000<br>SALES TAX DEPT<br>BREAUX BRIDGE LA 70517-1000 | CREDITOR ID: 543067-BI<br>ST MARTIN PARISH SHERIFF OFFICE<br>PO BOX 247<br>ST MARTINVILLE LA 70582 | CREDITOR ID: 543068-BI<br>ST MARTINS EPSCOPAL SCHOOL<br>5309 AIRLINE DR<br>METAIRIE LA 70003 |
| CREDITOR ID: 543069-BI<br>ST MARTINVILLE PRIMARY<br>716 N MAIN ST<br>ST MARTINVILLE LA 70582 | CREDITOR ID: 543070-BI<br>ST MARY MAGDALEN SCHOOL<br>6425 W METAIRIE AVE<br>METAIRIE LA 70003 | CREDITOR ID: 543072-BI<br>ST MARYS NATIVITY SCHOOL<br>P O BOX K<br>RACELAND LA 70394 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 543071-BI
ST MARY'S OF THE ANGELS CHURCH
3501 N MIRO ST
NEW ORLEANS LA 70117

CREDITOR ID: 543073-BI
ST MATHEWS THE APOSTLE SCHOOL
10021 JEFFERSON HWY
RIVER RIDGE LA 70123

CREDITOR ID: 411367-GX
ST PAUL (BERMUDA) LTD
BURNABY BUILDING
16 BURNABY STREET
HAMILTON  HM JX
BERMUDA

CREDITOR ID: 533698-CN
ST PAUL FIRE & MARINE
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 411368-GX
ST PAUL FIRE & MARINE INS CO
233 BROADWAY, 26TH FLOOR
NEW YORK NY 10279

CREDITOR ID: 543074-BI
ST PAUL LUTHERAN PRESCHOOL & DAYCARE
707 W DAKOTA STREET
HAMMOND LA 70401

CREDITOR ID: 411366-GX
ST PAUL MERCURY
THE ST. PAUL COMPANIES
385 WASHINGTON STREET
ST PAUL MN 55102-1396

CREDITOR ID: 543075-BI
ST PAUL PASS CHRISTIAN
151 EAST SCENIC BOULEVARD
PASS CHRISTIAN LA 39571

CREDITOR ID: 533699-CN
ST PAUL SURPLUS LINES
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 416967-15
ST PAUL TRAVELERS
ATTN RICHARD J MEASE, CLAIM REP
PO BOX 12647
READING PA 19612-2647

CREDITOR ID: 533726-CN
ST PAUL TRAVELERS
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 543076-BI
ST PAUL UMYF
800 PORTER ST
OCEAN SPRINGS MS 39564

CREDITOR ID: 543077-BI
ST PAUL'S SCHOOL
PO BOX 928
COVINGTON LA 70434

CREDITOR ID: 543078-BI
ST PETER CHANEL
2590 LA HWY 44
PAULINA LA 70763

CREDITOR ID: 543079-BI
ST PETER SCHOOL
188 W 7TH ST
RESERVE LA 70084

CREDITOR ID: 543080-BI
ST PETERS SCHOOL
228 E TEMPERANCE ST
COVINGTON LA 70433

CREDITOR ID: 382255-51
ST PETERSBURG TIMES
ATTN KIMBERLY RILEY, CXREDIT MGR
490 FIRST AVENUE SOUTH
ST PETERSBURG, FL 33731

CREDITOR ID: 261748-12
ST PETERSBURG TIMES
ATTN: JANA L JONES, TREAS/CFO
490 1ST AVENUE SOUTH
ST PETERSBURG, FL 33701

CREDITOR ID: 543083-BI
ST PETERSBURG TIMES
PO BOX 112
ST PETERSBURG FL 33731-0237

CREDITOR ID: 543082-BI
ST PETERSBURG TIMES
490 1ST AVENUE SOUTH
ST PETERSBURG FL 33701

CREDITOR ID: 543081-BI
ST PETERSBURG TIMES
1301 34TH STREET NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 543084-BI
ST PHILIP NERI SCHOOL
6600 KAWANEE AVE
METAIRIE LA 70003

CREDITOR ID: 543085-BI
ST PIUS X SCHOOL
201 E BAYOU PKWY
LAFAYETTE LA 70508

CREDITOR ID: 70618-05
ST RICHARDSSEN, JHONCE DAVID
PO BOX 2823
COLUMBUS MS 39704

CREDITOR ID: 543086-BI
ST RITA HOME & SCHOOL ASSOC
194 RAVAN ST
HARAHAN LA 70123

CREDITOR ID: 543087-BI
ST ROBERT BELLARMINE
815 BADGER DR
ARABI LA 70032

CREDITOR ID: 543088-BI
ST ROSALIE HOME SCHOOL ASSOC
600 2ND AVE
HARVEY LA 70058

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543089-BI<br>ST ROSE BOOSTER CLUB<br>PO BOX 54<br>ST ROSE LA 70087 | CREDITOR ID: 543090-BI<br>ST ROSE DE LIMA CATHOLIC CHURCH<br>301 SOUTH NECAISE AVE<br>BAY ST LOUIS MS 39520 | CREDITOR ID: 261758-12<br>ST ROSE DELIVERY SERVICE<br>PO BOX 159<br>ST ROSE, LA 70087 |
| CREDITOR ID: 543091-BI<br>ST ROSE DELVIERY SERVICE<br>PO BOX 159<br>ST ROSE LA 70087 | CREDITOR ID: 543092-BI<br>ST ROSE ELEMENTARY SCHOOL<br>230 PIRATE DRIVE<br>ST ROSE LA 70087 | CREDITOR ID: 543093-BI<br>ST ROSE NURSERY<br>PO BOX 95339<br>NEW ORLEANS LA 70195 |
| CREDITOR ID: 543094-BI<br>ST STEPHEN CATHOLIC SCHOOL<br>1027 NAPOLEON AVE<br>NEW ORLEANS LA 70115 | CREDITOR ID: 408166-15<br>ST STEPHENS SQUARE PARTNERS<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN S T FREEMAN/P DARBY, ESQS<br>ONE FEDERAL PLACE<br>1819 FIFTH AVE N<br>BIRMINGHAM AL 35203-2104 | CREDITOR ID: 543095-BI<br>ST TAMMANY GUIDANCE CENTER/LAKEHOUSE<br>1912 JEFFERSON ST<br>MANDEVILLE LA 70448 |
| CREDITOR ID: 543096-BI<br>ST TAMMANY JUNIOR HIGH<br>701 CLEVELAND AVE<br>SLIDELL LA 70458 | CREDITOR ID: 543097-BI<br>ST TAMMANY NEWS<br>PO BOX 820<br>BOGALUSA LA 70429-0820 | CREDITOR ID: 543098-BI<br>ST TAMMANY PARISH FOSTER PARENTS ASSOC<br>100 BENNETT DRIVE<br>COVINGTON LA 70435 |
| CREDITOR ID: 543099-BI<br>ST TAMMANY PARISH SHERIFF<br>PO BOX 1120<br>COVINGTON LA 70434 | CREDITOR ID: 543100-BI<br>ST THERESA SCHOOL<br>212 EAST NEW RIVER ST<br>GONZALES LA 70737 | CREDITOR ID: 543101-BI<br>ST THERESE DE LISIEUX CATHOLIC CHURCH<br>11800 LAKE WORTH ROAD<br>WELLINGTON FL 33467 |
| CREDITOR ID: 543102-BI<br>ST THOMAS AQUINAS CATHOLIC HIGH<br>14520 VOSS DR<br>HAMMOND LA 70401 | CREDITOR ID: 543103-BI<br>ST THOMAS CHURCH<br>720 E BEACH BLVD<br>LONG BEACH MS 39560 | CREDITOR ID: 543104-BI<br>ST THOMAS MORE CATHOLIC<br>11441 GOODWOOD BLVD<br>BATON ROUGE LA 70815 |
| CREDITOR ID: 543105-BI<br>ST VINCENTS HEALTH SYSTEMS<br>2565 PARK STREET<br>JACKSONVILLE FL 32204 | CREDITOR ID: 261780-12<br>ST VINCENTS HEALTH SYSTEMS<br>2565 PARK STREET<br>JACKSONVILLE, FL 32204 | CREDITOR ID: 2590-07<br>ST. CHARLES PARTNERS<br>PO BOX 704<br>MARKSVILLE, LA 71351 |
| CREDITOR ID: 391303-55<br>ST. HUBERT, DIANE<br>C/O SMITH & VANTURE, LLP<br>ATTN BRIAN W SMITH, ESQ<br>1615 FORUM PLACE, SUITE 4-C<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 386120-54<br>ST. HUBERT, DIANE<br>1299 WEST 6TH STREET<br>RIVIERA BEACH, FL 33404 | CREDITOR ID: 240785-06<br>ST. JOHN THE BAPTIST PARISH<br>WAYNE L. JONES, SHERIFF AND<br>EX-OFFICIO TAX COLLECTOR<br>PO BOX 1600<br>LAPLACE LA 70069-1600 |
| CREDITOR ID: 543106-BI<br>ST. STEPHENS PARTNERS<br>PO BOX 230<br>POINT CLEAR AL 36564-0230 | CREDITOR ID: 2593-07<br>ST. STEPHENS PARTNERS<br>PO BOX 230<br>POINT  CLEAR, AL 36564-0230 | CREDITOR ID: 407233-MS<br>STAAB, MARVIN J<br>152 RIVERSTONE WAY<br>GREER SC 29651 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543107-BI<br>STABLER CLINIC PA<br>300 N COLLEGE ST<br>GREENVILLE AL 36037 | CREDITOR ID: 261784-12<br>STABLER CLINIC PA<br>300 N COLLEGE ST<br>GREENVILLE, AL 36037 | CREDITOR ID: 543108-BI<br>STABRIDG CONSTRUCTION CO<br>2879 ALTON WAY<br>BIRMINGHAM AL 35210 |
| CREDITOR ID: 543109-BI<br>STACEY B PEARSON<br>318 S 6TH STREET<br>ID# 199890<br>MCCOMB MS 39648 | CREDITOR ID: 543112-BI<br>STACY COMBS<br>1613 CENTRAL PARKWAY<br>ORANGEBURG SC 29115 | CREDITOR ID: 557318-BC<br>STAEGER, GERTRUD<br>550 JOHNS PASS AVENUE<br>MADEIRA BEACH FL 33708 |
| CREDITOR ID: 543114-BI<br>STAFFUNDS INC<br>DRAWER CS 198767<br>ATLANTA GA 30384 | CREDITOR ID: 543115-BI<br>STAFFING SOLUTIONS<br>P O BOX 406548<br>ATLANTA GA 30384-6548 | CREDITOR ID: 406257-G4<br>STAFFING TECHNOLOGIES<br>11625 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA GA 30004 |
| CREDITOR ID: 543116-BI<br>STAFFING TECHNOLOGIES LLC<br>PO BOX 933139<br>ATLANTA GA 31193-3139 | CREDITOR ID: 543117-BI<br>STAFFORD CONSTRUCTION<br>16 HILLCREST DRIVE<br>HATTIESBURG MS 39402 | CREDITOR ID: 543118-BI<br>STAFFORD HEALTHCARE CLINICS<br>OCCUPATIONAL MED SEDA<br>3251 AMBASSADOR CAFFERY<br>LAFAYETTE LA 70506 |
| CREDITOR ID: 261801-12<br>STAFFORD HEALTHCARE CLINICS<br>OCCUPATIONAL MED SEDA<br>3251 AMBASSADOR CAFFERY<br>LAFAYETTE, LA 70506 | CREDITOR ID: 557319-BC<br>STAFFORD, LENRA<br>1030 NW 140TH STREET<br>MIAMI FL 33168 | CREDITOR ID: 394030-61<br>STAFFORD, STEWART & POTTER<br>ATTN RUSSELL L POTTER<br>3112 JACKSON STREET<br>ALEXANDRIA, LA 71309 |
| CREDITOR ID: 543119-BI<br>STAFFUNDS INC<br>DRAWER CS 198767<br>ATLANTA GA 30384 | CREDITOR ID: 537207-BA<br>STAGGERS, ROSE<br>PO BOX 15403<br>SAINT PETERSBURG FL 33733 | CREDITOR ID: 557320-BC<br>STAHL, LAURA<br>605 3RD AVE<br>LADY LAKE FL 32159 |
| CREDITOR ID: 543120-BI<br>STAJAC INDUSTRIES INC<br>PO BOX 10355<br>NEWARK NJ 07193-0355 | CREDITOR ID: 557321-BC<br>STALEY, KYASIA<br>330 SOUTH K STREET<br>LAKE WORTH FL 33467 | CREDITOR ID: 407234-MS<br>STALLINGS, DONNA S<br>6087 WELLS RD<br>MCCLENNY FL 32063 |
| CREDITOR ID: 537208-BA<br>STALLINGS, DOROTHY<br>P.O. BOX 172<br>STATENVILLE GA 31648 | CREDITOR ID: 393035-55<br>STALLINGS, GEORGIA<br>C/O LAW OFFICES OF FRANK P VERDI<br>ATTN FRANK P VERDI, ESQ<br>18550 N DALE MABRY HWY<br>LUTZ FL 33540 | CREDITOR ID: 557322-BC<br>STALLINGS, LOUISE<br>1863 INDIAN RIVER DRIVE<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 403952-94<br>STALLO, H L<br>525 S MASON MONTGOMERY RD<br>MASON OH 45040 | CREDITOR ID: 407235-MS<br>STALLO, H LEN<br>525 S MASON MONTGOMERY<br>MASON OH 45040 | CREDITOR ID: 537209-BA<br>STALTER, JAMES<br>1130 NE 3RD AVE<br>FORT LAUDERDALE FL 33306 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385740-54<br>STAMBAUGH, JUDY CARYOL<br>4573 ONTARIO DRIVE<br>NEW PORT RICHEY, FL 34652 | CREDITOR ID: 385740-54<br>STAMBAUGH, JUDY CARYOL<br>DORAN & BEAM, PA<br>ATTN J STEPHEN DORAN, ESQ<br>6113 GRAND BOULEVARD<br>NEW PORT RICHEY FL 34652 | CREDITOR ID: 416945-15<br>STAMPER, REVA JO<br>C/O RICHARD H NASH, III, ESQ<br>235 SOUTH FIFTH STREET<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 537210-BA<br>STAMPLEY (MINOR), MARISSA<br>522 9TH AVE NW<br>MAGEE MS 39111 | CREDITOR ID: 538808-BA<br>STAMPLEY (MINOR), MARISSA<br>C/O J. RANDAL WALLACE, JR.<br>BOYD & ATKINS, PLLC<br>P.O. BOX 1297<br>CLINTON MS 39060 | CREDITOR ID: 543123-BI<br>STANDARD COFFEE<br>PO BOX 62278<br>NEW ORLEANS LA 70162 |
| CREDITOR ID: 261812-12<br>STANDARD COFFEE SERVICE<br>ATTN FRANCIS F CADY<br>PO BOX 60098<br>NEW ORLEANS, LA 70160-0098 | CREDITOR ID: 261813-12<br>STANDARD DIST COMPANY<br>780 KING GEORGE BLVD<br>SAVANNAH GA 31419-9549 | CREDITOR ID: 383078-51<br>STANDARD FRUIT & VEGETABLE CO, INC<br>1201 ELM STREET<br>DALLAS, TX 75270 |
| CREDITOR ID: 543124-BI<br>STANDARD SUPPLY COMPANY<br>412 E CENTRAL AVE<br>FITZGERALD GA 31750 | CREDITOR ID: 537211-BA<br>STANFILL, MELODY<br>1985 LLOYD JACKSON ROAD<br>VALDOSTA GA 31601 | CREDITOR ID: 537212-BA<br>STANFORD, ASHLEY<br>3397 HWY 195N<br>ANDERSONVILLE GA 31711 |
| CREDITOR ID: 403953-94<br>STANFORD, CHARLES G<br>1322 GARRISON DRIVE<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 537213-BA<br>STANFORD, LORI<br>2900 CORONET LANE APT 401<br>722-8732<br>JACKSONVILLE FL 32207 | CREDITOR ID: 2381-07<br>STANISH, LISETTE AS TRUSTEE<br>1405 SW 107TH AVENUE, SUITE 301-B<br>MIAMI, FL 33174 |
| CREDITOR ID: 407237-MS<br>STANKIEWICZ, LESLIE M<br>3651 WINFAIR PL<br>MARIETTA GA 30062-1042 | CREDITOR ID: 543125-BI<br>STANLEY ACCESS TECHNOLOGIES<br>PO BOX 371595<br>PITTSBURGH PA 15251-7595 | CREDITOR ID: 543126-BI<br>STANLEY SECURITY SOLUTIONS INC<br>SYSTEMS INTEGRATION<br>5018 SPRINGS PARK ROAD<br>ATTN: JEANNE CHIMELEWSKI<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 543127-BI<br>STANLEY SECURITY SOLUTIONS, INC<br>DEPT AT 952103<br>ATLANTA GA 31192-2103 | CREDITOR ID: 407238-MS<br>STANLEY, ARLIE D<br>243 RANCH RD<br>JOSHUA TX 76058 | CREDITOR ID: 537214-BA<br>STANLEY, BERTINA<br>1200 ALBANY ST<br>APT #61<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 538809-BA<br>STANLEY, BERTINA<br>C/O GREGORY STANLEY<br>STANLEY & STANLEY<br>7311 CANNON FARM HILL ROAD<br>ATLANTA GA 30329 | CREDITOR ID: 416530-L1<br>STANLEY, CARRIE<br>C/O CLARK HALL LAW OFFICE<br>ATTN CLARK HALL, ESQ<br>924 3RD AVENUE<br>GADSDEN AL 35901 | CREDITOR ID: 416530-L1<br>STANLEY, CARRIE<br>15 COMNOCK AVENUE<br>GADSDEN AL 35902 |
| CREDITOR ID: 557324-BC<br>STANLEY, DAPHNE<br>7739 LEE RD. 390<br>OPELIKA AL 36801 | CREDITOR ID: 537215-BA<br>STANLEY, JOYCE<br>2914 SUNSET AVENUE<br>JACKSONVILLE FL 32254 | CREDITOR ID: 538810-BA<br>STANLEY, JOYCE<br>C/O J. SCOTT NOONEY<br>THE LAW OFFICES OF J. SCOTT NOONEY & ASS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207-3303 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 557325-BC
STANLEY, ROBIN
820 ALEXANDER AVENUE
DELTONA FL 32725

CREDITOR ID: 385955-54
STANLEY, TEYONKA
539 NW 19TH STREET
MIAMI, FL 33136

CREDITOR ID: 385955-54
STANLEY, TEYONKA
C/O BRUCE M CEASE, PA
ATTN BRUCE M CEASE, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 391852-55
STANLEY, WANDA ANITA
C/O GOODING & GOODING, PA
ATTN H W GOODING/S GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 557326-BC
STANNARD, SEAN
1726 ELISE MARIE DRIVE
SEFFNER FL 33584

CREDITOR ID: 543128-BI
STANS QUALITY FOODS
P O BOX 477
BURLINGTON NC 27216-0477

CREDITOR ID: 261830-12
STANS QUALITY FOODS
ATTN VIRGINIA C HUDGINS
PO BOX 477
BURLINGTON, NC 27216-0477

CREDITOR ID: 393041-55
STANSBURY, DESSERA
C/O JUGO & MURPHY
ATTN STEVEN G JUGO, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 557327-BC
STANSBURY, NICOLE
9005 LONG LAKE AVE
WEEKI WACHEE FL 34613-4402

CREDITOR ID: 543129-BI
STANTON GROUP
CB 0061
P O BOX 1164
MINNEAPOLIS MN 55480-1164

CREDITOR ID: 382236-51
STANTON GROUP, THE
3405 ANNAPOLIS LANE NORTH
MINNEAPOLIS, MN 55447

CREDITOR ID: 385318-54
STANTON, KEVIN P
8610 FISH LAKE ROAD
TAMPA, FL 33619

CREDITOR ID: 537216-BA
STANTON, MARY
21 N. BARBOUR ST
BEVERLY HILLS FL 34465

CREDITOR ID: 70866-05
STAPP, CHARLES B
1550 BRANDON GLEN WAY
CONYERS GA 30012-3886

CREDITOR ID: 543130-BI
STAR BAKERY INC
3914 N.W. 32 AVE
MIAMI FL 33142

CREDITOR ID: 261835-12
STAR BAKERY INC
ATTN AG SENDINA/MANUEL SEDINA
3914 NW 32 AVE
MIAMI, FL 33142

CREDITOR ID: 382863-51
STAR BEVERAGE CORP
3277 LEE RD
CLEVELAND OH 44120-3451

CREDITOR ID: 382862-51
STAR BEVERAGE CORP
20475 FARNSLEIGH RD, SUITE 107
SHAKER HEIGHTS, OH 44122

CREDITOR ID: 543131-BI
STAR CORPORATION
PO BOX 683
MARIETTA GA 30061-0683

CREDITOR ID: 395360-63
STAR FKA HONOR TECHNOLOGIES, INC
495 NORTH KELLER ROAD, SUITE 500
MAITLAND, FL 32751

CREDITOR ID: 543132-BI
STAR FOOD PRODUCTS
PO BOX 1479
BURLINGTON NC 27216-1479

CREDITOR ID: 543133-BI
STAR KAY WHITE INC
PO BOX 147
CONGERS NY 10920-0147

CREDITOR ID: 261841-12
STAR OF ITALY
C/O MOORE, INGRAM, JOHNSON & STEELE
ATTN KHRISTIE L KELLY, ESQ
192 ANDERSON STREET
MARIETTA GA 30060

CREDITOR ID: 261841-12
STAR OF ITALY
PO BOX 683
MARIETTA, GA 30061-0683

CREDITOR ID: 381439-47
STAR TOWING & RECOVERY LLC
ATTN JIMMY L QUINN, OWNER
PO BOX 550237
GASTONIA, NC 28055

CREDITOR ID: 557328-BC
STAR, SUE
915 SE 22 AVE 3
POMPANO BEACH FL 33062

CREDITOR ID: 262891-12
STAR, THE
106 E BUENA VISTA AVE
NORTH AUGUSTA, SC 29841

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 261834-12
STAR, THE
ATTN CHRISTOPHER T WORKMAN, BUS MGR
PO BOX 48
SHELBY, NC 28151

CREDITOR ID: 382254-51
STARBRIDGE
ATTN: CAROLOS BARTOLOMEI
2222 W DUNLAP AVENUE, SUITE 350
PHOENIX, AZ 85021

CREDITOR ID: 543134-BI
STARBRIDGE
PO BOX 37887
PHOENIX AZ 85069

CREDITOR ID: 534945-98
STARK SPECIAL EVENTS LTD
ATTN AMAR EHSAN
3600 SOUTH LAKE DRIVE
ST FRANCIS WI 53235

CREDITOR ID: 411066-15
STARK, CAROLYN
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411066-15
STARK, CAROLYN
1669 MCCOMIHIE STREET
JACKSONVILLE FL 32209

CREDITOR ID: 399107-78
STARK, CYNTHIA
807 HOLLY CREEK DRIVE
GADSDEN, AL 35904

CREDITOR ID: 557329-BC
STARK, EDWARD
1904 OCEAN VIEW DR
APT D
PANAMA CITY BEACH FL 32408

CREDITOR ID: 537217-BA
STARKER, ED
1400 S. ATLANTIC AVE
#505
DAYTONA BEACH FL 32118

CREDITOR ID: 538811-BA
STARKER, ED
C/O JOHNATHAN I ROTSTEIN ESQ
ROTSTEIN & SHIFFMAN, LLP
309 OAKRIDGE BLVD
SUITE B
DAYTONA FL 32118

CREDITOR ID: 543135-BI
STARKEY ACADEMY
10510 JOOR RD
BATON ROUGE LA 70818

CREDITOR ID: 543136-BI
STARKVILLE ELECTRIC DEPT
P O BOX 927
STARVILLE MS 39760-0927

CREDITOR ID: 392195-55
STARNES, ROBERT JR
C/O HITE & PRUITT
ATTN THOMAS E HITE JR, ESQ
100 E PICKENS STREET
PO BOX 805
ABBEVILLE SC 29620

CREDITOR ID: 411371-GX
STARR EXCESS LIABILITY INSURANCE
29 RICHMOND ROAD
PEMBROKE  HM 08
BERMUDA

CREDITOR ID: 393186-55
STARR, MURRAY
C/O JOHN N BUSO, PA
ATTN JOHN N BUSO, ESQ
1645 PALM BEACH LAKES BLVD, STE 450
WEST PALM BEACH FL 33401

CREDITOR ID: 407239-MS
STASNEY, KENNETH
105 RYAN STREET
TAYLORS SC 29687

CREDITOR ID: 261850-12
STATCARE PLLC
PO BOX 1909
MCCOMB, MS 39649

CREDITOR ID: 543139-BI
STATE BAR OF GEORGIA
PO BOX 102054
ATLANTA GA 30368-2054

CREDITOR ID: 543140-BI
STATE BAR OF GEORGIA- CCLC
104 MARIETTA STREET NW
SUITE 100
ATLANTA GA 30303

CREDITOR ID: 543141-BI
STATE BOARD OF WORKERS COMP
PO BOX 101427
ATLANTA GA 30392

CREDITOR ID: 543142-BI
STATE CENTRAL COLLECTION UNIT
PO BOX 6219
INDIANAPOLIS IN 46206-6219

CREDITOR ID: 543143-BI
STATE CHEMICAL MFG CO
PO BOX 74189
CLEVELAND OH 44194-0268

CREDITOR ID: 533700-CN
STATE COMPENSATION INSURANCE FUND
ATTN LEGAL DEPARTMENT
PO BOX 420807
SAN FRANCISCO CA 94142

CREDITOR ID: 543144-BI
STATE COURT OF DEKALB COUNTY
DEKALB COUNTY COURT HOUSE
ROOM 101
DECATUR GA 30030

CREDITOR ID: 543145-BI
STATE COURT OF DOUGHERTY COUNTY
PO BOX 1827
ALBANY GA 31702

CREDITOR ID: 543146-BI
STATE COURT OF GWINNETT COUNTY
P O BOX 880
LAWRENCEVILLE GA 30246

CREDITOR ID: 543148-BI
STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO CA 95798

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 543147-BI
STATE DISBURSEMENT UNIT
P O BOX 8000
WHEATON IL 60189-8000

CREDITOR ID: 543149-BI
STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM IL 60197-5400

CREDITOR ID: 543152-BI
STATE FARM LIFE INSURANCE COMPANY
C/O LJ MELODY AND COMPANY C/O GEMSA
LOAN SERVICES LP LOAN #13318
WATKINS INVESTMENTS PO BOX 650220
DALLAS TX 75265-0220

CREDITOR ID: 543151-BI
STATE FARM LIFE INSURANCE COMPANY
C/O LJ MELODY AND COMPANY C/O GEMSA
LOAN SERVICES LP LOAN #12913
WATKINS INVESTMENTS PO BOX 650220
DALLAS TX 75265-0220

CREDITOR ID: 543150-BI
STATE FARM LIFE INSURANCE COMPANY
C/O LJ MELODY AND COMPANY C/O GEMSA
LOAN SERVICES LP LOAN #12893
PO BOX 650220 12TH  WASHINGTON ASSO
DALLAS TX 75265-0220

CREDITOR ID: 543153-BI
STATE FARM MUTUAL AUTO INS CO
C/O DAVID B JONES
PO BOX 3146
ORLANDO FL 32802-3146

CREDITOR ID: 543154-BI
STATE FARM MUTUAL AUTOMOBILE
INSURANCE CO
C/O HIDAY & RICKE PA
PO BOX 550858
JACKSONVILLE FL 32255-0858

CREDITOR ID: 262893-12
STATE NEWSPAPER, THE
PO BOX 402666
ATLANTA, GA 30384-2666

CREDITOR ID: 262892-12
STATE NEWSPAPER, THE
PO BOX 1333
COLUMBIA, SC 29202

CREDITOR ID: 1267-07
STATE OF ALABAMA
DEPARTMENT OF FINANCE
PO BOX 1390
MONTGOMERY AL 36104

CREDITOR ID: 543158-BI
STATE OF ALABAMA
PO BOX 3336
DEPT OF AGRICULTURE & INDUSTRY
MONTGOMERY AL 36109-0336

CREDITOR ID: 543157-BI
STATE OF ALABAMA
PO BOX 327825
DEPT OF REVENUE
COLLECTION DIVISION
MONTGOMERY AL 36132-7825

CREDITOR ID: 543156-BI
STATE OF ALABAMA
PO BOX 327790
SALES USE & BUS. TAX DIVISION
MONTGOMERY AL 36132-7790

CREDITOR ID: 543155-BI
STATE OF ALABAMA
DEPARTMENT OF REVENUE
COLLECTION DIVISION
PO BOX 327820
MONTGOMERY AL 36132-7820

CREDITOR ID: 261871-12
STATE OF ALABAMA
DRAWER AL01245
PO BOX 830957
BIRMINGHAM AL 35283-0957

CREDITOR ID: 373566-44
STATE OF ALABAMA
SALES TAX DIVISION
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 373564-44
STATE OF ALABAMA
DEPARTMENT OF REVENUE
PO BOX 831199
BIRMINGHAM AL 35283-1199

CREDITOR ID: 395370-62
STATE OF ALABAMA
UNCLAIMED PROPERTY DIVISION
100 NORTH UNION STREET
PO BOX 302520
MONTGOMERY AL 36130-2520

CREDITOR ID: 452064-AA
STATE OF ALABAMA
MEDICAID AGENCY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: TROY KING
11 SOUTH UNION STREET, 3RD FLOOR
MONTGOMERY AL 36130

CREDITOR ID: 452063-AA
STATE OF ALABAMA
MEDICAID AGENCY
ATTN: COMMISSIONER
501 DEXTER AVENUE
PO BOX 5624
MONTGOMERY AL 36103-5624

CREDITOR ID: 278730-28
STATE OF ALABAMA
DEPARTMENT OF REVENUE
ATTN: DWIGHT CARLISLE
GORDON PERSONS BUILDING
50 NORTH RIPLEY STREET
MONTGOMERY AL 36132

CREDITOR ID: 241835-12
STATE OF ALABAMA
MEDICAID AGENCY
DRAWER #AL01245
PO BOX 830957
BIRMINGHAM, AL 35283-0957

CREDITOR ID: 241820-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
WITHHOLDING TAX SECTION
PO BOX 327489
MONTGOMERY AL 36132-7480

CREDITOR ID: 241819-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
SALES USE & BUSINESS TAX DIVISION
PO BOX 327540
MONTGOMERY AL 36132-7540

CREDITOR ID: 241816-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
PO BOX 327431
MONTGOMERY AL 36132-7431

CREDITOR ID: 241815-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
COLLECTION SERVICES DIVISION
PO BOX 327825
MONTGOMERY AL 36132-7825

CREDITOR ID: 241814-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327431
MONTGOMERY AL 36132-7431

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:    05-03817-3F1**

CREDITOR ID: 241805-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
PO BOX 327556
MONTGOMERY AL 36132-7556

CREDITOR ID: 239845-06
STATE OF ALABAMA
DEPARTMENT OF PUBLIC HEALTH
WIC PROGRAM
THE RSA TOWER SUITE 1300
PO BOX 303017
MONTGOMERY AL 36130-3017

CREDITOR ID: 417108-15
STATE OF ALABAMA
ATTN JOY WIGGINS, TAX COLLECTOR
PO BOX 407
BREWTON AL 36427

CREDITOR ID: 417108-15
STATE OF ALABAMA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 241804-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
CORPORATE INCOME TAX DIVISION
PO BOX 327435
MONTGOMERY, AL 36132-7345

CREDITOR ID: 241803-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
4340 GORDON PERSONS BUILDING
50 RIPLEY STREET
MONTGOMERY, AL 36104

CREDITOR ID: 240911-11
STATE OF ALABAMA
REVENUE DEPARTMENT
ACCOUNT NO.: 8168 01369
PO BOX 327790
MONTGOMERY AL 36132-7790

CREDITOR ID: 240904-11
STATE OF ALABAMA
DEPARTMENT OF REVENUE
SALES USE & BUSINESS TAX DIVISION
ACCOUNT NO.: OOL0511032
PO BOX 327540
MONTGOMERY, AL 36132-7540

CREDITOR ID: 261873-12
STATE OF ALABAMA AGR & INDUS DEPT
PO BOX 3336
MONTGOMERY, AL 36109-0336

CREDITOR ID: 261873-12
STATE OF ALABAMA AGR & INDUS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 239849-06
STATE OF ALABAMA AGRICULTURE
DEPARTMENT
FOOD SAFETY SECTION
PO BOX 3336
MONTGOMERY AL 36109-0336

CREDITOR ID: 241808-12
STATE OF ALABAMA AGRICULTURE DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 241801-12
STATE OF ALABAMA AGRICULTURE DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 241808-12
STATE OF ALABAMA AGRICULTURE DEPT
FOOD SAFETY SECTION
PO BOX 3336
MONTGOMERY, AL 36109-0336

CREDITOR ID: 241801-12
STATE OF ALABAMA AGRICULTURE DEPT
FOOD SAFETY SECTION
ATTN KRISTEN SEXTON
1445 FEDERAL DRIVE
MONTGOMERY, AL 36107-1123

CREDITOR ID: 543159-BI
STATE OF ALABAMA DEPT OF CONSERVATION
PO BOX 189
AND NATURAL RESOURCES
DAUPHIN ISLAND AL 36528

CREDITOR ID: 315779-40
STATE OF ALABAMA FINANCE DEPT
PO BOX 1390
MONTGOMERY, AL 36104

CREDITOR ID: 452065-AA
STATE OF ALABAMA MEDICAID AGENCY
C/O OFFICE OF THE GOVERNOR
ATTN: BOB RILEY
STATE CAPITOL
600 DEXTER AVENUE
MONTGOMERY AL 36130

CREDITOR ID: 239853-06
STATE OF ALABAMA PHARMACY BOARD
PO BOX 830956
DRAWER 1018
BIRMINGHAM AL 35283-0956

CREDITOR ID: 239852-06
STATE OF ALABAMA PHARMACY BOARD
1 PERIMETER PARK S, SUITE 425 S
BIRMINGHAM AL 35243

CREDITOR ID: 239851-06
STATE OF ALABAMA PUBLIC HEALTH
DEPARTMENT
BUREAU OF ENVIRONMENTAL SERVICES
PO BOX 303017
MONTGOMERY AL 36130-3017

CREDITOR ID: 239850-06
STATE OF ALABAMA PUBLIC HEALTH
DEPARTMENT
201 MONROE STREET, SUITE 1250
MONTGOMERY AL 36104

CREDITOR ID: 397264-69
STATE OF ALABAMA PUBLIC HEALTH
WIC PROGRAM
THE RSA TOWER, SUITE 1300
PO BOX 303017
MONTGOMERY, AL 36130

CREDITOR ID: 241818-12
STATE OF ALABAMA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 241818-12
STATE OF ALABAMA REV DEPT
SALES & USE TAX DIVISION
PO BOX 327777
MONTGOMERY, AL 36132-7777

CREDITOR ID: 411295-15
STATE OF ALABAMA REV DEPT
ATTN MARK GRIFFIN, LEGAL DIV
PO BOX 320001
MONTGOMERY AL 36132-0001

CREDITOR ID: 278731-28
STATE OF ALABAMA REVENUE
DEPARTMENT
OFFICE OF THE SECRETARY OF STATE
ATTN TREY GRANGER, GENERAL COUNSEL
PO BOX 5616
MONTGOMERY AL 36103-5616

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

CREDITOR ID: 1-02
STATE OF ALABAMA REVENUE
DEPARTMENT
ATTN G THOMAS SURTEES, COMMISSIONER
GORDON PERSONS OFFICE BLDG, RM 4112
50 NORTH RIPLEY STREET
MONTGOMERY AL 36132

CREDITOR ID: 240917-11
STATE OF ALABAMA TAX
SALES TAX DIVISION
ACCOUNT NO.: 011078
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 240916-11
STATE OF ALABAMA TAX
SALES TAX DIVISION
ACCOUNT NO.: 65393
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 263726-12
STATE OF ALABAMA UNCLAIMED
PROPERTY DIVISION-TREASURER
PO BOX 302520
MONTGOMERY AL 36130-2520

CREDITOR ID: 241790-12
STATE OF ALABAMA WORKERS COMP.
SELF INSURED GUARANTY ASSOC
DEPARTMENT 5011
PO BOX 2153
BIRMINGHAM, AL 35287

CREDITOR ID: 239846-06
STATE OF ALABAMA, AGRICULTURE
DEPARTMENT
FOOD SAFETY SECTION
ATTN KRISTEN SEXTON
1445 FEDERAL DRIVE
MONTGOMERY AL 36107-1123

CREDITOR ID: 278765-28
STATE OF ALABAMA, DEPARTMENT
OF REVENUE
ATTN: DWIGHT CARLISLE
GORDON PERSONS BUILDING
50 N RIPLEY STREET
MONTGOMERY AL 36132

CREDITOR ID: 397747-62
STATE OF ALABAMA, TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 302520
MONTGOMERY  AL 36130-2520

CREDITOR ID: 397754-62
STATE OF ARKANSAS UNCLAIMED
PROPERTY DIV-AUDITOR OF STATE
1400 W. 3RD STREET, SUITE 100
LITTLE  ROCK  AR 72201-1811

CREDITOR ID: 244383-12
STATE OF CA FRANCHISE TAX BD
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL LOCKYER, ESQ
1300 I STREET, STE 1740
SACRAMENTO CA 94244-2550

CREDITOR ID: 244383-12
STATE OF CA FRANCHISE TAX BD
PO BOX 942857
SACRAMENTO, CA 94257-0531

CREDITOR ID: 397752-62
STATE OF COLORADO UNCLAIMED
PROPERTY DIVISION
1560 BROADWAY, SUITE 1225
DENVER  CO 80202

CREDITOR ID: 397755-62
STATE OF CONNECTICUT UNCLAIMED
PROPERTY DIV-OFFICE OF STATE TREAS.
55 ELM STREET
PROPERTY DIVISION
HARTFORD  CT 06106

CREDITOR ID: 2-02
STATE OF DELAWARE, REVENUE DIVISION
ATTN PATRICK T CARTER, DIRECTOR
820 NORTH FRENCH STREET
WILMINGTON DE 19801

CREDITOR ID: 261876-12
STATE OF FLORIDA
ATTN RANDY MERCHANT
4052 BALD CYPRESS WAY BIN A-08
TALLAHASSEE, FL 32399-1712

CREDITOR ID: 418333-ST
STATE OF FLORIDA
COMPTROLLER
ABANDONED PROPERTY SECTION
STATE CAPITOL BUILDING
TALLAHASSEE FL 32399

CREDITOR ID: 240438-06
STATE OF FLORIDA
LOTTERY DISTRICT 01
250 MARRIOTT DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 240436-06
STATE OF FLORIDA
FISH AND WILDLIFE
CONSERVATION COMMISSION
620 S. MERIDAN STREET
TALLAHASSEE FL 32399-1600

CREDITOR ID: 240435-06
STATE OF FLORIDA
FISH & WILDLIFE CONSERVATION
SALTWATER LICENSE SECTION
PO BOX 6150
TALLAHASSEE FL 32314

CREDITOR ID: 452069-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
C/O OFFICE OF GOVERNOR
THE CAPITOL
400 SOUTH MONROE STREET
TALLAHASSEE FL 32399

CREDITOR ID: 452068-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
C/O STATE ATTORNEY, DUCAL COUNTY
CITY HALL ANNEX
220 E BAY STREET, 11TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 452067-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLIE CRIST
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 452066-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
ATTN: DEPUTY SECRETARY
MAIL STOP 8
2727 MAHAN DRIVE
TALLAHASSEE FL 32308

CREDITOR ID: 543160-BI
STATE OF FLORIDA
DIV ALCHLC BEV & TBCC
499 NW 70TH AVE STE 311
PLANTATION FL 33317

CREDITOR ID: 249713-12
STATE OF FLORIDA AGR & CONS SVCE
DIV OF FRUIT AND VEGETABLES
PO BOX 1072
WINTER HAVEN, FL 33882-1072

CREDITOR ID: 249713-12
STATE OF FLORIDA AGR & CONS SVCE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 383182-53
STATE OF FLORIDA DEP
400 N. CONGRESS AVE
WEST PALM BEACH FL 33416

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403449-92<br>STATE OF FLORIDA DEPART BUSINESS<br>AND PROFESSIONAL REGULATION<br>ATTN ROBERT BRANDEWIE ADMIN<br>1940 N MONROE STREET<br>TALLAHASSEE FL 32399 | CREDITOR ID: 533746-C4<br>STATE OF FLORIDA DEPT AGRICULTURE<br>AND CONSUMER SERVICES<br>ATTN LEGAL DEPARTMENT<br>MAYO BUILDING<br>TALLAHASSEE FL 32399-0800 | CREDITOR ID: 533778-99<br>STATE OF FLORIDA DEPT OF REVENUE<br>ATTN: FREDERICK F RUDZIK, ESQ<br>ASSISTANT GENERAL COUNSEL<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 |
| CREDITOR ID: 543163-BI<br>STATE OF FLORIDA DISBURSEMENT UNIT<br>ORL DIVISION<br>P O BOX 8500<br>TALLAHASSEE FL 32314-8500 | CREDITOR ID: 543162-BI<br>STATE OF FLORIDA DISBURSEMENT UNIT<br>MTG DIVISION<br>P O BOX 8500<br>TALLAHASSEE FL 32314-8500 | CREDITOR ID: 543161-BI<br>STATE OF FLORIDA DISBURSEMENT UNIT<br>JAX DIVISION<br>P O BOX 8500<br>TALLAHASSEE FL 32314-8500 |
| CREDITOR ID: 543164-BI<br>STATE OF FLORIDA DISBURSMENT UNIT<br>MIA DIVISION<br>P O BOX 8500<br>TALLAHASSEE FL 32314-8500 | CREDITOR ID: 543165-BI<br>STATE OF FLORIDA DISTRIBUTION<br>PO BOX 8500<br>TALLAHASSEE FL 32314-8500 | CREDITOR ID: 381579-47<br>STATE OF FLORIDA ENV PROTECT DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| CREDITOR ID: 381579-47<br>STATE OF FLORIDA ENV PROTECT DEPT<br>PO BOX 3070<br>TALLAHASSEE, FL 32315 | CREDITOR ID: 249767-12<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 249767-12<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>1320 HOMESTEAD ROAD N<br>LEHIGH ACRES FL 33936-6016 |
| CREDITOR ID: 374938-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>871 TOWNE CENTER DR<br>KISSIMMEE, FL 34759-3495 | CREDITOR ID: 374937-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>1320 HOMESTEAD ROAD N<br>LEHIGH ACRES, FL 33936-6016 | CREDITOR ID: 374938-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| CREDITOR ID: 374937-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 249767-12<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O NABORS GIBLIN & NICKERSON PA<br>ATTN HEATHER J ENCINOSA, ESQ<br>1500 MAHAN DRIVE, SUITE 200<br>TALLAHASSEE FL 32308 | CREDITOR ID: 374938-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O NABORS GIBLIN & NICKERSON PA<br>ATTN HEATHER J ENCINOSA, ESQ<br>1500 MAHAN DRIVE, SUITE 200<br>TALLAHASSEE FL 32308 |
| CREDITOR ID: 374937-44<br>STATE OF FLORIDA GOV'L UTILITY AUTH<br>C/O NABORS GIBLIN & NICKERSON PA<br>ATTN HEATHER J ENCINOSA, ESQ<br>1500 MAHAN DRIVE, SUITE 200<br>TALLAHASSEE FL 32308 | CREDITOR ID: 269251-16<br>STATE OF FLORIDA HEALTH CARE ADMIN<br>C/O CHARLES GINN<br>BUILDING B SUITE 12, MS 6<br>2002 OLD ST AUGUSTINE ROAD<br>TALLAHASSEE, FL 32308 | CREDITOR ID: 269251-16<br>STATE OF FLORIDA HEALTH CARE ADMIN<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 |
| CREDITOR ID: 397292-69<br>STATE OF FLORIDA HEALTH DEPT<br>BUREAU OF WIC and NUTRITION SVCS<br>4052 BALD CYPRESS WAY<br>TALLAHASSEE,  FL 32399-1726 | CREDITOR ID: 397293-69<br>STATE OF FLORIDA LOTTERY COMMISSION<br>250 MARRIOTT DRIVE<br>TALLAHASSEE, FL 32399-4020 | CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 |
| CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>C/O FREDERICK F RUDZIK, ESQ<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668 | CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 452387-99<br>STATE OF FLORIDA TAX COLLECTORS<br>C/O HILLSBOROUGH CNTY ATTNY'S OFFIC<br>ATTN: BRIAN T FITZGERALD<br>PO BOX 1110<br>TAMPA FL 33601-1110 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 249738-12
STATE OF FLORIDA TRANS DEPT
HAYDON BURNS BLDG MS 58
605 SUWANNEE BLVD
TALLAHASSEE, FL 32399

CREDITOR ID: 249738-12
STATE OF FLORIDA TRANS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 240427-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCES
PO BOX 6720
TALLAHASSEE FL 32314-6720

CREDITOR ID: 240426-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCES
BUILDING 6
3125 CONNER BOULEVARD
TALLAHASSEE FL 32399-1650

CREDITOR ID: 240425-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCE
PO BOX 6700
TALLAHASSEE FL 32314-6700

CREDITOR ID: 240424-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCE
DIVISION OF FOOD SAFETY
3125 CONNER BLVD, ROOM 280
TALLAHASSEE FL 32399-1650

CREDITOR ID: 411296-99
STATE OF FLORIDA, AHCA
C/O ASSISTANT GENERAL COUNSEL
ATTN: BREVIN BROWN, ESQ
2727 MAHAN DR, MAIL STOP #3
TALLAHASSEE FL 32308-5407

CREDITOR ID: 417025-99
STATE OF FLORIDA, AHCA
C/O ASSISTANT GENERAL COUNSEL
ATTN: BREVIN BROWN, ESQ
2727 MAHAN DR, MAIL STOP #3
TALLAHASSEE FL 32308-5407

CREDITOR ID: 417025-99
STATE OF FLORIDA, AHCA
C/O ASSISTANT GENERAL COUNSEL
ATTN: DEBORA E FRIDIE, ESQ
2727 MAHAN DR, MAIL STOP #3
TALLAHASSEE FL 32308-5407

CREDITOR ID: 411296-99
STATE OF FLORIDA, AHCA
C/O ASSISTANT GENERAL COUNSEL
ATTN: DEBORA E FRIDIE, ESQ
2727 MAHAN DR, MAIL STOP #3
TALLAHASSEE FL 32308-5407

CREDITOR ID: 395239-62
STATE OF FLORIDA, BANKING &
FINANCE DEPARTMENT
ATTN ROBERT F MILLIGAN, COMPTR
101 EAST GAINES STREET
TALLAHASSEE FL 32399-0350

CREDITOR ID: 240439-06
STATE OF FLORIDA, BOARD OF PHARMACY
4052 BALD CYPRESSWAY
BIN C10
TALLAHASSEE FL 32399

CREDITOR ID: 240423-06
STATE OF FLORIDA, BOARD OF PHARMACY
PO BOX 6330
TALLAHASSEE FL 32314-6330

CREDITOR ID: 240431-06
STATE OF FLORIDA, BUSINESS &
PROFESS
1940 N MONROE ST
TALLAHASSEE FL 32399

CREDITOR ID: 422360-ST
STATE OF FLORIDA, CONTROLLER
ABANDONED PROPERTY SECTION
STATE CAPITAL BLDG
TALLAHASSEE FL 32399

CREDITOR ID: 240667-06
STATE OF FLORIDA, DEPARTMENT
OF HEALTH
PO BOX 578
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 3-02
STATE OF FLORIDA, DEPARTMENT
OF REVENUE
ATTN TOM GALLAGHER, CFO
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 2699-01
STATE OF FLORIDA, ENVIRONMENTAL
PROTECTION DEPARTMENT
3900 COMMONWEALTH BOULEVARD MS49
TALLAHASSEE FL 32399

CREDITOR ID: 241190-11
STATE OF FLORIDA, HIGHWAY
DEPARTMENT
SAFETY & MOTOR VECHICLES
NEIL KIRKMAN BLDG, ROOM A110, MS 62
TALLAHASSEE, FL 32399-0625

CREDITOR ID: 240433-06
STATE OF FLORIDA, MOTOR VEHICLES
DIVISION
NEIL KIRKMAN BLDG RM A-110 MS-62
2900 APALACHEE PARKWAY
TALLAHASSEE FL 32399-0626

CREDITOR ID: 240432-06
STATE OF FLORIDA, NATURAL RESOURCES
SALTWATER LICENSE SECTION
2590 EXECUTIVE CENTER CIRCLE
SUITE 101
TALLAHASSEE FL 32301

CREDITOR ID: 381563-47
STATE OF FLORIDA, REVENUE
DEPARTMENT
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0125

CREDITOR ID: 533743-C4
STATE OF GEORGE OFFICE OF INSURANCE
& SAFETY FIRE COMMISSIONER
FLOYD BLDG, 7TH FLOOR, WEST TOWER
2 MARTIN LUTHER KING JR DRIVE
ATLANTA GA 30334

CREDITOR ID: 240447-06
STATE OF GEORGIA
BOARD OF PHARMACY
237 COLISEUM DRIVE
MACON GA 31217

CREDITOR ID: 405925-99
STATE OF GEORGIA
C/O ASST ATTORNEY GENERAL
ATTN OSCAR B FEAR III
40 CAPITOL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 417030-99
STATE OF GEORGIA
DEPT OF COMMUNITY HEALTH
ATTN: NEAL B CHILDERS, ESQ
2 PEACHTREE STREET, 40TH FL
ATLANTA GA 30303-3159

CREDITOR ID: 533745-C4
STATE OF GEORGIA AGRICULTURE
ATTN COMMISSIONER OF ARGICULTURE
#40 AGRICULTURE BUILDING
19 MARTIN LUTHER KING JR SW
ATLANTA GA 30334

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 407496-15
STATE OF GEORGIA COMMUNITY HEALTH
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 407496-15
STATE OF GEORGIA COMMUNITY HEALTH
ATTN N B CHILDERS/C GRANT, ESQS
2 PEACHTREE STREET, 40TH FLOOR
ATLANTA GA 30303-3159

CREDITOR ID: 250495-12
STATE OF GEORGIA CORRECTIONS DEPT
1304 S 7TH STREET
CORDELE, GA 31014

CREDITOR ID: 250495-12
STATE OF GEORGIA CORRECTIONS DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THURBERT E BAKER, ESQ
40 CAPITOL SQUARE SW
ATLANTA GA 30034-1300

CREDITOR ID: 381388-47
STATE OF GEORGIA MOTOR VEH SAFETY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THURBERT E BAKER, ESQ
40 CAPITOL SQUARE SW
ATLANTA GA 30034-1300

CREDITOR ID: 381388-47
STATE OF GEORGIA MOTOR VEH SAFETY
OVERWEIGHT ASSESSMENT CITATION
PO BOX 406100
ATLANTA, GA 30384-6100

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
ATTN EUNICE NICHOLSON, REVENUE AGT
COMPLIANCE DIV/BANKRUPTCY SECTION
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 250478-12
STATE OF GEORGIA REV DEPT
ALCOHOL & TOBACCO DIVISION
PO BOX 49728
ATLANTA GA 30359

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
ATTN ACIE MCGHEE
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 397295-69
STATE OF GEORGIA WIC BRANCH
VENDOR MANAGEMENT SECTION
2 PEACHTREE STREET NW SUITE 10-476
ATLANTA,  GA 30303

CREDITOR ID: 240456-06
STATE OF GEORGIA, AGRICULTURE
DEPARTMENT
PLANT PROTECTION DIVISION
19 MARTIN LUTHER KING JR DR, RM 243
ATLANTA GA 30334

CREDITOR ID: 240459-06
STATE OF GEORGIA, BANKING &
FINANCE DEPARTMENT
2990 BRANDYWINE ROAD, SUITE 200
ATLANTA GA 30341

CREDITOR ID: 399381-53
STATE OF GEORGIA, DEPARTMENT
OF NATURAL RESOURCES
205 BUTLER STREET, SUITE 1462
ATLANTA GA 30334

CREDITOR ID: 381720-47
STATE OF GEORGIA, DEPARTMENT
OF REVENUE
SALES & USE TAX DIVISION
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 2701-01
STATE OF GEORGIA, ENVIRONMENTAL
PROTECTION DIVISION
DEPARTMENT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE
SUITE 1152 E TOWER
ATLANTA GA 30334

CREDITOR ID: 240457-06
STATE OF GEORGIA, LABOR DEPARTMENT
SAFETY ENGINEERING SECTION
1700 CENTURY CIRCLE NE
ATLANTA GA 30345-3020

CREDITOR ID: 240455-06
STATE OF GEORGIA, NATURAL RESOURCES
HAZARDOUS WASTE FEES
PO BOX 101190
ATLANTA GA 30392

CREDITOR ID: 269384-13
STATE OF GEORGIA, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE THURBERT E BAKER
40 CAPITOL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 380946-47
STATE OF GEORGIA, REVENUE
DEPARTMENT
PO BOX 49728
ATLANTA, GA 30334

CREDITOR ID: 250491-12
STATE OF GEORGIA, REVENUE
DEPARTMENT, PROPERTY TAX DIVISION
UNCLAIMED PROPERTY SECTION
4245 INTERNATIONAL PARKWAY, SUITE A
HAPEVILLE GA 30354-3918

CREDITOR ID: 250490-12
STATE OF GEORGIA, REVENUE
DEPARTMENT
PO BOX 740317
ATLANTA GA 30374-0317

CREDITOR ID: 250488-12
STATE OF GEORGIA, REVENUE
DEPARTMENT
PO BOX 105136
ATLANTA GA 30348-5136

CREDITOR ID: 241191-11
STATE OF GEORGIA, REVENUE
DEPARTMENT
ACCOUNT NO.: 200-039718
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 240452-06
STATE OF GEORGIA, REVENUE
DEPARTMENT
ALCOHOL & TOBACCO DIVISION
PO BOX 38368
ATLANTA GA 30334

CREDITOR ID: 241055-11
STATE OF GEORGIA, REVENUE
DEPARTMENT
SALES AND USE TAX DIVISION
ACCOUNT NO.: 200-037965
PO BOX 105296
ATLANTA, GA 30348-5296

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 241054-11
STATE OF GEORGIA, REVENUE
DEPARTMENT
MOTOR FUEL TAX DIVISION
ACCOUNT NO.: 03533-UP
419 TRINITY - WASHINGTON BLDG
ATLANTA, GA 30334

CREDITOR ID: 240453-06
STATE OF GEORGIA, REVENUE
DEPARTMENT
ALCOHOL & TOBACCO DIVISION
PO BOX 49728
ATLANTA GA 30359

CREDITOR ID: 240451-06
STATE OF GEORGIA, REVENUE
DEPARTMENT
1800 CENTURY CENTER BLVD NE
ROOM 4235
ATLANTA GA 30345-3205

CREDITOR ID: 287573-39
STATE OF HAWAII
DIRECTOR OF FINANCE
BOX 150
HONOLULU HI 96810

CREDITOR ID: 397730-62
STATE OF IDAHO, TAX COMMISSION
UNCLAIMED PROPERTY DIVISION
PO BOX 36
BOISE  ID 83722-2240

CREDITOR ID: 252056-12
STATE OF ILLINOIS
DEPARTMENT OF REVENUE CSE
POST ACTION DIVISION
PO BOX 19085
SPRINGFIELD, IL 62794-9085

CREDITOR ID: 406107-15
STATE OF INDIANA REV DEPT
ATTN CAROL LUSHELL, TAX ANALYST
BANKRUPTCY SECTION, ROOM N-203
100 NORTH SENATE AVENUE
INDIANAPOLIS IN 46204

CREDITOR ID: 406107-15
STATE OF INDIANA REV DEPT
C/O OFFICE OF ATTORNEY GENERAL
ATTN: BRIAN D SALWOWSKI
INDIANA GOVERNMENT CTR SO, FIFTH FL
402 WEST WASHINGTON STREET
INDIANAPOLIS IN 46204-2770

CREDITOR ID: 265026-12
STATE OF INDIANA WORKERS
COMPENSATION SUPPLEMENTAL ADMIN
402 W WASHINGTON STREET
ROOM W 196
INDIANAPOLIS IN 46204

CREDITOR ID: 457573-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: STEVEN ROTH
8432 N 850 E
SYRACUSE IN 46567-8378

CREDITOR ID: 457572-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: ALGER VANHOREY
8310 E 300 N
MONGO IN 46771

CREDITOR ID: 457566-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: JAMES BERGENS
5822 FISH AND WILDLIFE LN
MEDARYVILLE IN 47957-8152

CREDITOR ID: 457557-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: KENNETH BISACCHHI
4752 W 1050 N
LAKE VILLAGE IN 46349-9448

CREDITOR ID: 457541-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: RON RONK
2411 E STATE ROAD 54
SULLIVAN IN 47882-7704

CREDITOR ID: 457539-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: CARY SCHUYLER
2239 N STATE ROAD 103
NEW CASTLE IN 47362-9302

CREDITOR ID: 457535-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: LARRY ALLSOP
2010 S STATE HIGHWAY 3
NORTH VERNON IN 47265-7950

CREDITOR ID: 457574-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: ROBERT SULLENDER
RR 2 BOX 300
MONTGOMERY IN 47558-9549

CREDITOR ID: 457527-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: MARK POCHON
15010 HIGHWAY 69 S
MOUNT VERNON IN 47620-8878

CREDITOR ID: 457524-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: CAPT STEVE HASH
1331 SCHOOLHOUSE RD
EDINBURGH IN 46124

CREDITOR ID: 252131-12
STATE OF INDIANA, DEPARTMENT
OF REVENUE
WITHHOLDING
PO BOX 7222
INDIANAPOLIS, IN 46207-7222

CREDITOR ID: 5-02
STATE OF INDIANA, DEPARTMENT
OF REVENUE
ATTN: TOM F. OBSITNIK, COMMISSIONER
INDIANA GOVERNMENT CTR. NORTH
100 NORTH SENATE AVENUE, ROOM N248
INDIANAPOLIS IN 46204

CREDITOR ID: 457513-31
STATE OF INDIANA, DEPARTMENT OF
ENVIRONMENTAL MANAGEMENT
ATTN: LORI KAPLAN
100 N SENATE AVE
INDIANAPOLIS IN 46204-2273

CREDITOR ID: 240499-04
STATE OF INDIANA, EGG BOARD
PURDUE UNIV
POULTRY SCIENCE BLDG
WEST LAFAYETTE IN 47907-2042

CREDITOR ID: 265204-01
STATE OF INDIANA, ENVIRONMENTAL
MANAGEMENT DEPARTMENT
INDIANA GOVERNMENT CENTER NORTH
100 N SENATE AVENUE
INDIANAPOLIS IN 46204

CREDITOR ID: 265205-01
STATE OF INDIANA, NATURAL
RESOURCES DEPARTMENT
402 WEST WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 269392-13
STATE OF INDIANA, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE STEVE CARTER
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 397744-62
STATE OF IOWA, TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
STATE CAPITOL BUILDING
DES MOINES  IA 50319

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 543166-BI
STATE OF KANSAS PAYMENT CENTER
P O BOX 758599
TOPEKA KS 66675-8599

CREDITOR ID: 397753-62
STATE OF KANSAS UNCLAIMED
PROPERTY DIVISION
900 JACKSON, SUITE 201
TOPEKA  KS 66612-1235

CREDITOR ID: 241091-11
STATE OF KENTUCKY
DEPARTMENT OF REVENUE
ACCOUNT NO.: 911730
FRANKFORT, KY 40620-0003

CREDITOR ID: 241090-11
STATE OF KENTUCKY
DEPARTMENT OF REVENUE
ACCOUNT NO.: 911736
FRANKFORT, KY 40620-0003

CREDITOR ID: 7-02
STATE OF KENTUCKY
DEPARTMENT OF REVENUE
ATTN: MARK TREESH, COMMISSIONER
200 FAIR OAKS LANE
FRANKFORT KY 40620

CREDITOR ID: 417026-99
STATE OF KENTUCKY HEALTH & FAMILY
SERVICES CABINET
ATTN: RICHARD WARNE, ESQ
275 EAST MAIN ST, 5W-B
FRANKFORT KY 40621

CREDITOR ID: 397751-62
STATE OF KENTUCKY UNCLAIMED
PROPERTY BRANCH -  TREASURY DEPT
SUITE 183, CAPITOL ANNEX
FRANKFORT  KY 40601

CREDITOR ID: 253857-12
STATE OF KENTUCKY WORKERS COMP
FUNDING COMMISSION
PO BOX 1128
FRANKFORT, KY 40602-1128

CREDITOR ID: 240530-06
STATE OF KENTUCKY, AG EXP STATION
JOE COLLINS S-225
AG SCIENCE CENTER  NORTH
LEXINGTON KY 40546-0091

CREDITOR ID: 265199-01
STATE OF KENTUCKY, ENVIRONMENTAL
QUALITY COMMISSION
ATTN: JOHN G HORNE II, ESQ
FRANKFORT OFFICE PARK
14 REILLY ROAD
FRANKFORT KY 40601

CREDITOR ID: 265200-01
STATE OF KENTUCKY, NATURAL
RESOURCES DEPARTMENT
2 HUDSON HOLLOW RD
FRNKFORT KY 40601-4311

CREDITOR ID: 269388-13
STATE OF KENTUCKY, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE GREGORY D STUMBO
THE CAPTIOL, SUITE 118
700 CAPITOL AVENUE
FRANKFORT KY 40601-3449

CREDITOR ID: 241092-11
STATE OF KENTUCKY, REVENUE CABINET
ACCOUNT NO.: 014165
FRANKFORT, KY 40620-0003

CREDITOR ID: 253835-12
STATE OF KENTUCKY, REVENUE CABINET
HDQ
FRANKFORT, KY 40619

CREDITOR ID: 240524-06
STATE OF KENTUCKY, STATE TREASURER
23 MILLCREEK PARK
FRANKFORT KY 40601

CREDITOR ID: 240527-06
STATE OF KENTUCKY, TREASURER
PO BOX 1150
FRANKFORT KY 40602-1150

CREDITOR ID: 240526-06
STATE OF KENTUCKY, TREASURER
EMERGENCY RESPONSE COMMISSION
EOC BOONE CENTER
FRANKFORT KY 40601-6168

CREDITOR ID: 240525-06
STATE OF KENTUCKY, TREASURER
275 E MAIN ST., HS2WD - D
FRANKFORT KY 40621

CREDITOR ID: 241093-11
STATE OF KENTUCKY, TREASURER
TRANSPORTATION CABINET DIVISION
OF MOTOR CARRIER
ACCOUNT NO.: 4571
PO BOX 2004
FRANKFORT, KY 40602-2004

CREDITOR ID: 253848-12
STATE OF KENTUCKY, TREASURER
100 FAIR OAKS, 5TH FLOOR
PO BOX 491
FRANKFORT KY 40602

CREDITOR ID: 253846-12
STATE OF KENTUCKY, TREASURER
KENTUCKY REVENUE CABINET
FRANKFORT, KY 40620

CREDITOR ID: 240528-06
STATE OF KENTUCKY, TREASURER
OFFICE OF HOUSING BUILDING &
CONSTRUCTION
101 SEA HERO ROAD, SUITE 100
ATTN HAZARDOUS MATERIALS SECTION
FRANKFORT KY 40601-5405

CREDITOR ID: 255006-12
STATE OF LOUISIANA AG & FUR DEPT
SEALE SMITH ZUBER & BARNETTE
ATTN LAWRENCE R ANDERSON, JR, ESQ
8550 UNITED PLAZA BLVD, STE 200
BATON ROUGE LA 70809

CREDITOR ID: 255006-12
STATE OF LOUISANA AG & FUR DEPT
PO BOX 91081
BATON ROUGE, LA 70821

CREDITOR ID: 255006-12
STATE OF LOUISIANA AG & FUR DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 543171-BI
STATE OF LOUISIANA
PO BOX 91205
DEPARTMENT OF REVENUE
SALES TAX DIVISON
BATON ROUGE LA 70821-9205

CREDITOR ID: 543170-BI
STATE OF LOUISIANA
PO BOX 4311
DEPT OF ENVIRONMENTAL QUALITY
OFFICE OF MANAGEMENT AND FINANCE
BATON ROUGE LA 70821-4311

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 543169-BI
STATE OF LOUISIANA
LA DEPARTMENT OF JUSTICE
COLLECTIONS SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

CREDITOR ID: 543168-BI
STATE OF LOUISIANA
DEPARTMENT OF REVENUE AND TAXATION
PO BOX 201
BATON ROUGE LA 70821-0201

CREDITOR ID: 543167-BI
STATE OF LOUISIANA
DEPARTMENT OF REVENUE
1555 POYDRAS ST SUITE 900
NEW ORLEANS LA 70112-3709

CREDITOR ID: 543172-BI
STATE OF LOUISIANA DEPARTMENT OF
JUSTICE-COLLECTIONS
PO BOX 94005
BATON ROUGE LA 70804-9005

CREDITOR ID: 254240-12
STATE OF LOUISIANA DEPARTMENT OF
REVENUE & TAXATION
PO BOX 80519
BATON ROUGE LA 70898-0519

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 248011-12
STATE OF LOUISIANA HEALTH & HOSPS
FOOD & DRUG UNIT
6867 BLUEBONNET BLVD
BATON ROUGE, LA 70810

CREDITOR ID: 240551-06
STATE OF LOUISIANA HORTICULTURE
COMMISSION
PO BOX 91081
BATON ROUGE LA 70821-9081

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 384215-47
STATE OF LOUISIANA OCC HEALTH SVCES
PO BOX 11767
ALEXANDRIA, LA 71315-1767

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
ATTN BRENDA WILSON/MARTHA POSADA
617 N THIRD STREET
PO BOX 66658
BATON ROUGE LA 70896-6658

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 240546-06
STATE OF LOUISIANA, BOARD OF
PHARMACY
5615 CORPORATE BLVD, SUITE 8E
BATON ROUGE LA 70808-2537

CREDITOR ID: 311315-39
STATE OF LOUISIANA, DEPARTMENT
OF TREASURY
UNCLAIMED PROPERTY
626 MAIN ST
BATON  ROUGE LA 70801

CREDITOR ID: 241106-11
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
NEW ORLEANS EXHIBITION HALL TAX
ACCOUNT NO.: 6032593900
PO BOX 91205
BATON ROUGE, LA 70821-9205

CREDITOR ID: 241103-11
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE, LA 70821-3138

CREDITOR ID: 261890-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
SALES TAX DIVISION
PO BOX 91205
BATON ROUGE, LA 70821-9205

CREDITOR ID: 261886-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE AND TAXATION
PO BOX 201
BATON ROUGE, LA 70821-0201

CREDITOR ID: 261885-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
1555 POYDRAS ST, SUITE 900
NEW ORLEANS, LA 70112-3709

CREDITOR ID: 240669-06
STATE OF LOUISIANA, DEPARTMENT
OF WILDLIFE & FISHERIES
PO BOX 98000
BATON ROUGE, LA 70898-9000

CREDITOR ID: 397342-70
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
617 NORTH THIRD STREET
BATON ROUGE, LA 70802

CREDITOR ID: 255023-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
PO BOX 91011
BATON ROUGE, LA 70821-9011

CREDITOR ID: 269297-16
STATE OF LOUISIANA, DEPARTMENT OF
REVENUE & TAX
C/O ROBERT G. PUGH
PUGH, PUGH & PUGH, LLP
333 TEXAS STREET, SUITE 2100
SHREVEPORT, LA 71101-5302

CREDITOR ID: 255031-12
STATE OF LOUISIANA, DEPARTMENT OF
REVENUE & TAXATION
PO BOX 91017
BATON ROUGE, LA 70821-9017

CREDITOR ID: 452078-AA
STATE OF LOUISIANA, DEPARTMENT OF
HEALTH & HOSPITAL
C/O OFFICE OF GOVERNOR
ATTN: KATHLEEN BABINEAUX BLANCO
PO BOX 94004
BATON ROUGE LA 70804-9004

CREDITOR ID: 452077-AA
STATE OF LOUISIANA, DEPARTMENT OF
HEALTH & HOSPITAL
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES C FOTI, JR
300 CAPITOL DRIVE
BATON ROUGE LA 70802

CREDITOR ID: 452076-AA
STATE OF LOUISIANA, DEPARTMENT OF
HEALTH & HOSPITAL
ATTN: DIRECTOR
1201 CAPITOL ACCESS ROAD
PO BOX 629
BATON ROUGE LA 70821-0629

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 240548-06
STATE OF LOUISIANA, DEPARTMENT OF
ENVIRONMENTAL QUALITY
FINANCIAL SERVICES DIVISION
PO BOX 4311
BATON ROUGE LA 70821-4311

CREDITOR ID: 240550-06
STATE OF LOUISIANA, EGG COMMISSION
LOUISIANA DEPARTMENT OF
AGRICULTURE & FORESTRY
ACCOUNTS RECEIVABLE
PO BOX 91081
BATON ROUGE LA 70821-9081

CREDITOR ID: 265195-01
STATE OF LOUISIANA, ENVIRONMENTAL
QUALITY DEPARTMENT
602 N FIFTH STREET
BATON ROUGE LA 70802

CREDITOR ID: 240395-06
STATE OF LOUISIANA, HEALTH &
HOSPITALS
FOOD & DRUG UNIT
6867 BLUEBONNET BLVD
BATON ROUGE LA 70810

CREDITOR ID: 407550-15
STATE OF LOUISIANA, LABOR
DEPARTMENT
OFFICE OF REGULATORY SERVICES
ATTN STEPHANIE ROSAYA, TAX OP CHIEF
PO BOX 44127
BATON ROUGE LA 70804-4127

CREDITOR ID: 261884-12
STATE OF LOUISIANA, OFFICE
OF FINANCIAL INSTITUTIONS
NONDEPOSITORY DIVISION
PO BOX 94095
BATON ROUGE LA 70804

CREDITOR ID: 269385-13
STATE OF LOUISIANA, OFFICE OF THE
ATTORNEY GENERAL
ATTN HONORABLE CHARLES C FOTI, JR
1885 NORTH THIRD STREET
PO BOX 94005
BATON ROUGE LA 70804-9005

CREDITOR ID: 422362-ST
STATE OF LOUISIANA, SECRETARY
OF REVENUE AND TAXATION
PO BOX 91010
BATON  ROUGE LA 70821

CREDITOR ID: 397756-62
STATE OF MAINE UNCLAIMED
PROPERTY DIVISION
P.O. BOX 94788
LINCOLN  ME 68509

CREDITOR ID: 397740-62
STATE OF MAINE, TREASURER'S OFFICE
ABANDONED PROPERTY DIVISION
39 STATE HOUSE STATION
AUGUSTA  ME 04333-0039

CREDITOR ID: 255741-12
STATE OF MASSACHUSETTS
DEPARTMENT OF REVENUE
PO BOX 55140
CHILD SUPPORT ENFORCEMENT DIV
BOSTON, MA 02205-5140

CREDITOR ID: 452080-AA
STATE OF MISSISSIPPI
DIVISION OF MEDICAID
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: TOM HOOD
PO BOX 220
JACKSON MS 39205

CREDITOR ID: 452079-AA
STATE OF MISSISSIPPI
DIVISION OF MEDICAID
ATTN: EXECUTIVE DIRECTOR
ROBERT E LEE BLDG, STE 801
239 N LAMAR STREET
JACKSON MS 39201-1399

CREDITOR ID: 543173-BI
STATE OF MISSISSIPPI DEPARTMENT OF
PO BOX 20325
JACKSON MS 39289-1325

CREDITOR ID: 240580-06
STATE OF MISSISSIPPI DEPARTMENT OF
AGRICULTURE & COMMERCE
PO BOX 1609
JACKSON MS 39215-1609

CREDITOR ID: 240579-06
STATE OF MISSISSIPPI DEPARTMENT OF
ENVIRONMENTAL QUALITY
OAS ATTN FEE SECTION
PO BOX 20325
JACKSON MS 39289-1325

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
ATTN BRENDA T CARTER
BANKRUPTCY SECTION
PO BOX 23338
JACKSON MS 39225-3338

CREDITOR ID: 241125-11
STATE OF MISSISSIPPI TAX COMMISSION
ACCOUNT NO.: 01008883-0
PO BOX 1140
JACKSON, MS 39215

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: MICHAEL MOORE, ESQ
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

CREDITOR ID: 256510-12
STATE OF MISSISSIPPI WORKERS COMP
SELF INSURER
GUARANTY ASSOCIATION
PO BOX 5300
JACKSON MS 39296-5300

CREDITOR ID: 265196-01
STATE OF MISSISSIPPI,
ENVIRONMENTAL QUALITY DEPARTMENT
LEGAL DIVISION
PO BOX 20305
JACKSON MS 39289-1305

CREDITOR ID: 256493-12
STATE OF MISSISSIPPI,
OFFICE OF REVENUE
PO BOX 23075
JACKSON, MS 39225-3075

CREDITOR ID: 256492-12
STATE OF MISSISSIPPI,
OFFICE OF REVENUE
PO BOX 23050
JACKSON MS 39225-3050

CREDITOR ID: 240585-06
STATE OF MISSISSIPPI,
DEPARTMENT OF HEALTH
PO BOX 1700
JACKSON MS 39215-1700

CREDITOR ID: 452081-AA
STATE OF MISSISSIPPI,
DIVISION OF MEDICAID
C/O OFFICE OF GOVERNOR
ATTN: HALEY BARBOUR
PO BOX 139
JACKSON MS 39205

CREDITOR ID: 256502-12
STATE OF MISSISSIPPI,
TAX COMMISSION
PO BOX 1140
JACKSON, MS 39215

CREDITOR ID: 256487-12
STATE OF MISSISSIPPI,
ECONOMIC COUNCIL
STATE CHAMBER OF COMMERCE
PO BOX 23276
JACKSON MS 39225-3276

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 240586-06
STATE OF MISSISSIPPI,
TAX COMMISSION
CORPORATE TAX DIVISION
1577 SPRINGRIDGE ROAD
RAYMOND MS 39154

CREDITOR ID: 240583-06
STATE OF MISSISSIPPI,
DEPARTMENT OF HEALTH
ENVIRONMENT SERVICES
570 EAST WOODROW WILSON
JACKSON MS 39215

CREDITOR ID: 240582-06
STATE OF MISSISSIPPI,
BOARD OF PHARMACY
204 KEY DRIVE, STE C
MADISON MS 39110

CREDITOR ID: 240587-06
STATE OF MISSISSIPPI,
TAX COMMISSION
PO BOX 1033
JACKSON MS 39215

CREDITOR ID: 381086-47
STATE OF MISSISSIPPI,
TAX COMMISSION
PO BOX 960
JACKSON, MS 39205

CREDITOR ID: 8-02
STATE OF MISSISSIPPI,
TAX COMMISSION
ATTN: JOSEPH BLOUNT, CHAIRMAN
(DESIGNATE)
1577 SPRINGDALE RD
RAYMOND MS 39154

CREDITOR ID: 269354-16
STATE OF MISSISSIPPI, CONSUMER
PROTECTION DIVISION
ATTN: DAVINA PATTON
802 NORTH STATE STREET, SUITE 301
PO BOX 22947
JACKSON, MS 39225-2048

CREDITOR ID: 269386-13
STATE OF MISSISSIPPI, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE JIM HOOD
CARROLL GARTIN JUSTICE BUILDING
450 HIGH STREET
JACKSON MS 39201

CREDITOR ID: 261901-12
STATE OF MISSISSIPPI, TAX
COMMISSION
LEVY SECTION
PO BOX 23338
JACKSON, MS 39225-3338

CREDITOR ID: 397745-62
STATE OF MISSOURI, TREASURER'S
OFFICE
UNCLAIMED PROPERTY SECTION
PO BOX 1272
JEFFERSON CITY MO 65102-1272

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
PO BOX 4560
CHAPEL HILL, NC 27515

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 407638-15
STATE OF NC DEPT OF HEALTH & HUMAN
SERVICES, DIV OF MEDICAL ASSISTANCE
3RD PARTY RECOVERY SECTION
RE: MARY ELLEN ROBINSON
2508 MAIL SERVICE CENTER
RALEIGH NC 27690-4301

CREDITOR ID: 397308-69
STATE OF NC HEALTH & HUMAN SERVICES
1914 MAIL SERVICE CENTER
RALEIGH, NC 27699-1914

CREDITOR ID: 40-01
STATE OF NEW YORK,
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
JUSTICE BUILDING
ATTN ELIOT SPITZER, ESQ
ALBANY NY 12224

CREDITOR ID: 269381-13
STATE OF NEW YORK, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE ELIOT SPITZER
THE CAPITOL
ALBANY NY 12224-0341

CREDITOR ID: 39-02
STATE OF NEW YORK, TAX & FINANCE
DEPARTMENT
ATTN ANDREW S ERISTOFF, COMMISSION
BLDG 9, 2ND FLOOR
W AVERILL HARRIMAN CAMPUS
ALBANY NY 12227

CREDITOR ID: 257042-12
STATE OF NORTH CAROLINA
DEPARTMENT OF REVENUE
STATION SQUARE, STE 239
ROCKY MOUNT NC 27804

CREDITOR ID: 257038-12
STATE OF NORTH CAROLINA
DEPARTMENT OF REVENUE
PO BOX 27431
RALEIGH NC 27611-7431

CREDITOR ID: 240597-06
STATE OF NORTH CAROLINA
BOARD OF PHARMACY
104 C CARRBORO PLAZA
HWY 57 BYPASS
CARRBORO NC 27510

CREDITOR ID: 543174-BI
STATE OF NORTH CAROLINA
DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0150

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
DEPT OF AGRICULTURE & CONSUMER SRVC
ATTN: GENERAL COUNSEL
1001 MAIL SERVICE CENTER
RALEIGH, NC 27699-1001

CREDITOR ID: 257354-12
STATE OF NORTH CAROLINA AGRICULTURE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 452084-AA
STATE OF NORTH CAROLINA DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN: MICHAEL F EASLEY
20301 MAIL SERVICE CENTER
RALEIGH NC 27699-0301

CREDITOR ID: 452083-AA
STATE OF NORTH CAROLINA DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O SATANA T DEBERRY
2005 MAIL SERVICE CENTER
RALEIGH NC 27699-2005

CREDITOR ID: 452082-AA
STATE OF NORTH CAROLINA DEPARTMENT
OF HEALTH & HUMAN SERVICES
ATTN: DIVISION OF MEDICAL ASSIST
DIRECTORS OFFICE
2501 MAIL SERVICE CENTER
RALEIGH NC 27699-2501

CREDITOR ID: 257041-12
STATE OF NORTH CAROLINA,
DEPARTMENT OF REVENUE
500 W TRADE ST, SUITE 446
CHARLOTTE, NC 28202

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2700-01<br>STATE OF NORTH CAROLINA,<br>ENVIRONMENTAL & NATURAL RESOURCES<br>DEPARTMENT<br>1601 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1601 | CREDITOR ID: 240670-06<br>STATE OF NORTH CAROLINA,<br>TRANSPORTATION DEPARTMENT<br>6015 BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | CREDITOR ID: 240603-06<br>STATE OF NORTH CAROLINA, BOARD<br>OF PHARMACY<br>PO BOX 4560<br>CHAPEL HILL NC 27515 |
| CREDITOR ID: 240604-06<br>STATE OF NORTH CAROLINA, BOARD<br>OF PHARMACY<br>PO BOX 459<br>CARRBORO NC 27510-0459 | CREDITOR ID: 383189-53<br>STATE OF NORTH CAROLINA, DENR<br>919 NORTH MAIN ST<br>MOORESVILLE NC 28115 | CREDITOR ID: 240610-06<br>STATE OF NORTH CAROLINA, DEPARTMENT<br>OF MOTOR VEHICLES<br>PO BOX 29620<br>RALEIGH NC 27626-0620 |
| CREDITOR ID: 240596-06<br>STATE OF NORTH CAROLINA, DEPARTMENT<br>OF AGRICULTURE & CONSUMER SERVICES<br>PLANT INDUSTRY DIVISION,<br>SEED SECTION<br>1060 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1060 | CREDITOR ID: 240605-06<br>STATE OF NORTH CAROLINA, LABOR<br>DEPARTMENT, BOILER SAFETY BUREAU<br>4 WEST EDENTON STREET<br>RALEIGH NC 27601-1092 | CREDITOR ID: 240608-06<br>STATE OF NORTH CAROLINA, MOTOR<br>VEHICLES<br>INTERNAL REGISTRATION PLAN UNIT<br>6016 BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 |
| CREDITOR ID: 240607-06<br>STATE OF NORTH CAROLINA, MOTOR<br>VEHICLES<br>INTERNAL REGISTRATION PLAN UNIT<br>1425 ROCKY QUARRY ROAD, SUITE 100<br>RALEIGH NC 27610-4100 | CREDITOR ID: 269383-13<br>STATE OF NORTH CAROLINA, OFFICE<br>OF THE ATTORNEY GENERAL<br>ATTN THE HONORABLE ROY COOPER<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | CREDITOR ID: 257358-12<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>PO BOX 871<br>RALEIGH NC 27602 |
| CREDITOR ID: 257352-12<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>PO BOX 2110<br>HICKORY NC 28603 | CREDITOR ID: 411313-15<br>STATE OF NORTH CAROLINA, REVENUE<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ROY COOPER OR DONALD LATON, ESQS<br>DEPARTMENT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | CREDITOR ID: 403394-15<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>ATTN CHRISTOPHER S PAYNE,<br>TAX COLLECTOR<br>PO BOX 3136<br>GREENSBORO NC 27402-3136 |
| CREDITOR ID: 411313-15<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>COLLECTIONS EXAMINATION DIVISION<br>ATTN ANGELA C FOUNTAIN, BANK MGR<br>PO BOX 1168<br>RALEIGH NC 27602-1168 | CREDITOR ID: 403394-15<br>STATE OF NORTH CAROLINA, REVENUE<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ROY COOPER OR DONALD LATON, ESQS<br>DEPARTMENT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | CREDITOR ID: 256842-12<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>CIGARETTE TAX DIVISION<br>RALEIGH NC 27640-0001 |
| CREDITOR ID: 256839-12<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>PO BOX 2458<br>GREENSBORO NC 27402-2458 | CREDITOR ID: 261894-12<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>PO BOX 25000<br>RALEIGH, NC 27640-0150 | CREDITOR ID: 9-02<br>STATE OF NORTH CAROLINA, REVENUE<br>DEPARTMENT<br>ATTN EUGENE C CELLA, ASST SEC REV<br>501 N WILMINGTON STREET<br>RALEIGH NC 27640 |
| CREDITOR ID: 240759-06<br>STATE OF OHIO<br>TREASURER<br>DIVISION OF INDUSTRIAL COMPLIANCE<br>6606 TUSSING ROAD<br>PO BOX 4009<br>REYNOLDSBURG OH 43068-9009 | CREDITOR ID: 406030-15<br>STATE OF OHIO WORKERS COMP BUREAU<br>LAW SECTION, BANKR UNIT<br>ATTN LARRY RHODEBECK, ESQ<br>30 W SPRING STREET<br>PO BOX 15567<br>COLUMBUS OH 43215-0567 | CREDITOR ID: 406030-15<br>STATE OF OHIO WORKERS COMP BUREAU<br>ATTORNEY GENERAL STATE OF OHIO<br>ATTN ANGELA HUFFMAN<br>COLLECTION ENFORCEMENT<br>150 E GAY ST, 21ST FLOOR<br>COLUMBUS OH 43215 |
| CREDITOR ID: 457533-31<br>STATE OF OHIO,<br>NATURAL RESOURCES DEPARTMENT<br>ATTN: RANDY BEINLICH<br>1898 PONDLICK RD<br>FRIENDSHIP OH 45630 | CREDITOR ID: 241159-11<br>STATE OF OHIO, DEPARTMENT<br>OF TAXATION<br>ACCOUNT NO.: 59-3264623<br>PO BOX 16560<br>COLUMBUS, OH 43216-6561 | CREDITOR ID: 241160-11<br>STATE OF OHIO, DEPARTMENT<br>OF TAXATION<br>ACCOUNT NO.: 89-034210-80<br>PO BOX 16561<br>COLUMBUS, OH 43216-6561 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240615-06
STATE OF OHIO, DEPARTMENT
OF LIQUOR CONTROL
6606 TUSSING ROAD
PO BOX 4005
REYNOLDSBURG OH 43068-9005

CREDITOR ID: 257618-12
STATE OF OHIO, DEPARTMENT
OF TAXATION
PO BOX 444
COLUMBUS OH 43216-0444

CREDITOR ID: 10-02
STATE OF OHIO, DEPARTMENT OF
TAXATION
ATTN: WILLIAM W. WILKINS,
COMMISSIONER
30 EAST BROAD STREET, 22ND FLOOR
COLUMBUS OH 43215

CREDITOR ID: 265202-01
STATE OF OHIO, ENVIRONMENTAL
PROTECTION AGENCY
122 S FRONT STREET
COLUMBUS OH 43215

CREDITOR ID: 457528-31
STATE OF OHIO, EPA DES
ATTN: LINDA FRIEDMAN
1571 PERRY ST
COLUMBUS OH 43201-2670

CREDITOR ID: 269390-13
STATE OF OHIO, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE JIM PETRO
STATE OFFICE TOWER
30 EAST BROAD STREET, 17TH FLOOR
COLUMBUS OH 43215-3428

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WORKERS COMP
COURT & INDIVIDUAL SELF INSURED
GUARANTY FUND
ATTN VIRGINIA GORESEN/MARCIA DAVIS
1915 NORTH STILES AVENUE
OKLAHOMA CITY OK 73105-4918

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WORKERS COMP
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: W A DREW EDMONDSON, ESQ
2300 N LINCOLN BLVD
STATE CAPITAL, RM 112
OKLAHOMA CITY OK 73105

CREDITOR ID: 452489-T1
STATE OF OKLAHOMA, DEPARTMENT
OF ENVIRONMENTAL QUALITY
ATTN: JOHN CULLIN
222 E GRAND AVENUE, SUITE 214
PONCA CITY OK 74601-4316

CREDITOR ID: 257635-12
STATE OF OKLAHOMA, TAX COMMISSION
FRANCHISE TAX
PO BOX 26930
OKLAHOMA CITY OK 73126-0930

CREDITOR ID: 397746-62
STATE OF PENNSYLVANIA, TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 1837
HARRISBURG  PA 17105-1837

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 260511-12
STATE OF SC HEALTH & ENV CONTR DEPT
WIC VENDOR UNIT
ATTN J PEARSON JR
PO BOX 101106
COLUMBIA, SC 29211

CREDITOR ID: 397318-69
STATE OF SC HEALTH & HUMAN SERVICES
(SOUTH CAROLINA MEDICAID)
1801 MAIN STREET
COLUMBIA, SC 29201

CREDITOR ID: 493106-15
STATE OF SOUTH CAROLINA
ATTN JOE S DUSENBURY, JR., ESQ.
PO BOX 12265
COLUMBIA SC 29211

CREDITOR ID: 493106-15
STATE OF SOUTH CAROLINA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 240671-06
STATE OF SOUTH CAROLINA DIVISION
PO BOX 11905
COLUMBIA SC 29211

CREDITOR ID: 411428-15
STATE OF SOUTH CAROLINA EMPLOY SEC
ATTN HW FUNDERBURK JR, ESQ LEG DEPT
PO BOX 995
COLUMBIA SC 29202

CREDITOR ID: 411428-15
STATE OF SOUTH CAROLINA EMPLOY SEC
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 261896-12
STATE OF SOUTH CAROLINA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 261896-12
STATE OF SOUTH CAROLINA REV DEPT
ATTN JOE S DUSENBURY JR, ESQ
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29214

CREDITOR ID: 261291-12
STATE OF SOUTH CAROLINA WORKERS
COMPENSATION COMM
SELF INSURANCE ADMINISTRATOR
PO BOX 1715
COLUMBIA SC 29202-1715

CREDITOR ID: 240662-06
STATE OF SOUTH CAROLINA,
EDUCATION LOTTERY
PO BOX 11949
COLUMBIA SC 29211-1949

CREDITOR ID: 260514-12
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
211 CENTURY DR, STE 210 B
GREENVILLE SC 29607

CREDITOR ID: 260508-12
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
1330 HOWARD PKWY
PO BOX 30427
MYRTLE BEACH, SC 29588

CREDITOR ID: 240660-06
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
MOTOR CARRIER PROPERTY TAX
PROPERTY TAX
COLUMBIA SC 29214-0139

CREDITOR ID: 240659-06
STATE OF SOUTH CAROLINA,
DEPARTMENT OF AGRICULTURE
PO BOX 11280
COLUMBIA SC 29211

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 240652-06
STATE OF SOUTH CAROLINA,
DEPARTMENT OF LLR ENVIRONMENTAL
CERTIFICATION BOARD
PO BOX 11409
COLUMBIA SC 29211-1409

CREDITOR ID: 241170-11
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
SALES TAX RETURN
ACCOUNT NO.: 02380809-7
PO BOX 2535
COLUMBIA, SC 29214-0101

CREDITOR ID: 11-02
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
ATTN BURNET R MAYBANK, III,
DIRECTOR
301 GERVAIS STREET
COLUMBIA SC 29214

CREDITOR ID: 377118-44
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
CENTRAL LEVY UNIT
COLUMBIA, SC 29214-0213

CREDITOR ID: 240658-06
STATE OF SOUTH CAROLINA, BOARD OF
PHARMACY
PO BOX 11927
COLUMBIA SC 29211-1927

CREDITOR ID: 452087-AA
STATE OF SOUTH CAROLINA, DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN: MARK SANFORD
PO BOX 12267
COLUMBIA SC 29211

CREDITOR ID: 452086-AA
STATE OF SOUTH CAROLINA, DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O OFFICE OF THE HONORABLE
ATTN: HENRY MCMASTER
PO BOX 11549
COLUMBIA SC 29211

CREDITOR ID: 452085-AA
STATE OF SOUTH CAROLINA, DEPARTMENT
OF HEALTH & HUMAN SERVICES
ATTN: DIRECTOR
PO BOX 8206
COLUMBIA SC 29202-8206

CREDITOR ID: 265197-01
STATE OF SOUTH CAROLINA, HEALTH &
ENVIRONMENTAL CONTROL
2600 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 265198-01
STATE OF SOUTH CAROLINA, NATURAL
RESOURCES DEPARTMENT
REMBERT C DENNIS BUILDING
1000 ASSEMBLY STREET
COLUMBIA SC 29201

CREDITOR ID: 269387-13
STATE OF SOUTH CAROLINA, OFFICE
OF THE ATTORNEY GENERAL
ATTN THE HONORABLE HENRY MCMASTER
REMBERT DENNIS BUILDING
1000 ASSEMBLY STREET, ROOM 519
COLUMBIA SC 29201

CREDITOR ID: 260252-12
STATE OF SOUTH CAROLINA, REVENUE
DEPARTMENT
PO BOX 12099
ROCK HILL SC 29731-2099

CREDITOR ID: 240649-06
STATE OF SOUTH CAROLINA, REVENUE
DEPARTMENT
DIVISION OF MOTOR VEHICLES
PO BOX 1498
COLUMBIA SC 29216-0019

CREDITOR ID: 397739-62
STATE OF SOUTH DAKOTA, TREASURER'S
OFFICE
500 EAST CAPITOL AVENUE
PIERRE  SD 57501-5070

CREDITOR ID: 397327-69
STATE OF TENNESSEE DEPT OF HEALTH
CORDELL HULL BUILDING
425 5TH AVENUE NORTH
NASHVILLE,  TN 32747

CREDITOR ID: 381921-15
STATE OF TENNESSEE REV DEPT
C/O ATTORNEY GENERAL
ATTN WILBUR E HOOKS JR
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 240673-06
STATE OF TENNESSEE, DEPARTMENT
OF COMMERCE & INSURANCE
PO BOX 198990
NASHVILLE TN 37219-8990

CREDITOR ID: 240672-06
STATE OF TENNESSEE, DEPARTMENT
OF COMMERCE & INSURANCE
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-1132

CREDITOR ID: 262663-12
STATE OF TENNESSEE, DEPARTMENT
OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 190665
NASHVILLE TN 37242

CREDITOR ID: 240685-06
STATE OF TENNESSEE, DEPARTMENT OF
AGRICULTURE
MELROSE STATION
PO BOX 40627
NASHVILLE TN 37204

CREDITOR ID: 240684-06
STATE OF TENNESSEE, DEPARTMENT OF
AGRICULTURE
DIVISION OF REGULATORY SERVICES
PO BOX 40627
NASHVILLE TN 37204

CREDITOR ID: 452090-AA
STATE OF TENNESSEE, DEPARTMENT OF
HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN PHIL BREDESEN
TENNESEE STATE CAPITOL
NASHVILLE TN 37243-0001

CREDITOR ID: 452089-AA
STATE OF TENNESSEE, DEPARTMENT OF
HUMAN SERVICES
C/O OFFICE OF THE ATTORNEY GENERAL
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 452088-AA
STATE OF TENNESSEE, DEPARTMENT OF
HUMAN SERVICES
ATTN DIRECTOR
400 DEADERICK STREET, 15TH FL
NASHVILLE TN 37248-0001

CREDITOR ID: 265203-01
STATE OF TENNESSEE, ENVIRONMENTAL &
CONSUMER DEPARTMENT
L&C ANNEX, FIRST FLOOR
401 CHURCH STREET
NASHVILLE TN 37243-0435

CREDITOR ID: 269391-13
STATE OF TENNESSEE, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE PAUL G SUMMERS
450 JAMES ROBERTSON PARKWAY
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 240687-06
STATE OF TENNESSEE, SECRETARY
OF STATE
ATTN ANNUAL REPORT TO
TENNESSEE SECRETARY
312 EIGHTH AVE N., 6TH FLOOR
NASHVILLE TN 37243

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240696-06<br>STATE OF TENNESSEE, STATE BOARD<br>OF PHARMACY<br>500 JAMES ROBERTSON PKWY<br>NASHVILLE TN 37246 | CREDITOR ID: 457556-31<br>STATE OF TEXAS<br>ATTN GERARDO PINZON<br>4707 E CALTON RD, STE 304<br>LAREDO TX 78041 | CREDITOR ID: 452204-15<br>STATE OF TEXAS HEALTH & HUMAN SVCES<br>ATTN KEVIN RAYMOND, ESQ<br>PO BOX 78711-3247<br>AUSTIN TX 78711-3247 |
| CREDITOR ID: 452091-AA<br>STATE OF TEXAS HEALTH & HUMAN SVCES<br>ATTN EXECUTIVE COMMISSIONER<br>BROWN HEATLY BLDG<br>4900 N LAMAR BLVD, 7TH FLOOR<br>AUSTIN TX 78751-2316 | CREDITOR ID: 452091-AA<br>STATE OF TEXAS HEALTH & HUMAN SVCES<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: GREG ABBOTT, ESQ<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | CREDITOR ID: 395369-62<br>STATE OF TEXAS,<br>COMP OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY HOLDER<br>REPORTING SECTION<br>PO BOX 12019<br>AUSTIN TX 78711-2019 |
| CREDITOR ID: 452094-AA<br>STATE OF TEXAS, HEALTH & HUMAN<br>SERVICES<br>C/O TEXAS SECRETARY OF STATE<br>PO BOX 12887<br>AUSTIN TX 78711 | CREDITOR ID: 452093-AA<br>STATE OF TEXAS, HEALTH & HUMAN<br>SERVICES<br>C/O OFFICE OF GOVERNOR<br>ATTN RICK PERRY<br>PO BOX 12428<br>AUSTIN TX 78711-2428 | CREDITOR ID: 452092-AA<br>STATE OF TEXAS, HEALTH & HUMAN<br>SERVICES<br>C/O OFFICE OF ATTORNEY GENERAL<br>ATTN GREG ABBOTT<br>PO BOX 12548<br>AUSTIN TX 78711-2548 |
| CREDITOR ID: 262741-12<br>STATE OF TEXAS, TREASURER<br>CONTROLLER OF PUBLIC ACCOUNTS<br>AUSTIN TX 78774-0100 | CREDITOR ID: 397742-62<br>STATE OF UTAH, TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>341 SOUTH MAIN ST., 5TH FLOOR<br>SALT LAKE CITY UT 84111 | CREDITOR ID: 397741-62<br>STATE OF VERMONT, TREASURER'S<br>OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>133 STATE STREET<br>MONTPELIER VT 05633-0001 |
| CREDITOR ID: 240773-06<br>STATE OF VIRGINIA<br>DEPARTMENT OF ALCOHOL BEVERAGES<br>PO BOX 27491<br>RICHMOND VA 23261-7491 | CREDITOR ID: 240772-06<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 1115<br>RICHMOND VA 23218-1115 | CREDITOR ID: 240758-06<br>STATE OF VIRGINIA<br>TREASURER<br>PO BOX 85022<br>RICHMOND VA 23261-5022 |
| CREDITOR ID: 13-02<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>ATTN: KENNETH W. THORSON<br>3600 WEST BROAD STREET, SUITE 160<br>RICHMOND VA 23230-4915 | CREDITOR ID: 264219-12<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 27407<br>RICHMOND, VA 23261-7407 | CREDITOR ID: 264218-12<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 27264<br>RICHMOND, VA 23261-7264 |
| CREDITOR ID: 264217-12<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>PO BOX 1777<br>RICHMOND VA 23218-1777 | CREDITOR ID: 240774-06<br>STATE OF VIRGINIA<br>DEPARTMENT OF AGRICULTURE<br>AGRICULTURE & CONSUMER SERVICES<br>PO BOX 430<br>RICHMOND VA 23218-0430 | CREDITOR ID: 240771-06<br>STATE OF VIRGINIA<br>DEPARTMENT OF AGRICULTURE<br>OFFICE PRODUCTS & INDUSTRY STAN<br>ROOM 402<br>PO BOX 1163<br>RICHMOND VA 23218 |
| CREDITOR ID: 241215-11<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>ACCOUNT NO.: 000996834-2<br>PO BOX 26626<br>RICHMOND, VA 23261-6626 | CREDITOR ID: 269389-13<br>STATE OF VIRGINIA, OFFICE OF THE<br>ATTORNEY GENERAL<br>ATTN THE HONORABLE JUDY JAGDMANN<br>900 EAST MAIN STREET<br>RICHMOND VA 23219 | CREDITOR ID: 410742-15<br>STATE OF WEST VIRGINIA, TREASURER<br>ATTN CAROLYN ATKINSON<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON WV 25311 |
| CREDITOR ID: 410742-15<br>STATE OF WEST VIRGINIA, TREASURER<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: DARRELL VIVIAN MCGRAW JR, ESQ<br>STATE CAPITOL<br>1900 KANAWHA BLVD E<br>CHARLESTON WV 25305 | CREDITOR ID: 397743-62<br>STATE OF WISCONSIN, TREASURER'S<br>OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 2114<br>MADISON WI 53701-2114 | CREDITOR ID: 543175-BI<br>STATE POLICE<br>RIGHT TO KNOW<br>PO BOX 66614<br>BATON ROUGE LA 70896 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533574-DT
STATE STREET BANK AND TRUST CO.
ATTN: PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 543176-BI
STATE TAX COMMISSION
LEVY SECTION
P O BOX 23338
JACKSON MS 39225-3338

CREDITOR ID: 261902-12
STATELINE DISPOSAL
PO BOX 1539
CALLAHAN, FL 32011

CREDITOR ID: 543178-BI
STATELINE DISPOSAL
PO BOX 1539
CALLAHAN FL 32011

CREDITOR ID: 543177-BI
STATELINE DISPOSAL
PO BOX 102509
ATLANTA GA 30368-2509

CREDITOR ID: 537218-BA
STATEN, MILDRED
821 SOUTH 11TH STREET
FERNANDINA BEACH FL 32034

CREDITOR ID: 538812-BA
STATEN, MILDRED
C/O DEXTER VAN DAVIS
LUSTER & DAVIS, P.A.
255 LIBERTY STREET
SUITE A
JACKSONVILLE FL 32202

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: J JOSEPH CURRAN JR, ESQ
200 ST PAUL PLACE
BALTIMORE MD 21202

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
PO BOX 79537
BALTIMORE, MD 21279-0537

CREDITOR ID: 261905-12
STATESBORO HERALD
PO BOX 888
STATESBORO, GA 30459-0888

CREDITOR ID: 543179-BI
STATESBORO HERALD
PO BOX 888
STATESBORO GA 30459-0888

CREDITOR ID: 399700-YY
STATESVILLE ROOFING COMPANY
PO DRAWER 1266
STATESVILLE NC 28687-1266

CREDITOR ID: 261907-12
STATEWIDE TRANSPORT INC
ATTN LISA CIANCIMINIO
N O INTL AIRPORT
PO BOX 20131
NEW ORLEANS, LA 70141

CREDITOR ID: 393449-55
STATHAM, CHARLES
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 248902-12
STATHAM, ELIZABETH
2205 CEDARWOOD COURT
CLAYTON, NC 27520

CREDITOR ID: 557330-BC
STATHAM, OSSIE
3530 HUNT ST.
JACKSONVILLE FL 32254

CREDITOR ID: 543180-BI
STATMED OZARK
PO BOX 863
OZARK AL 36360-0863

CREDITOR ID: 216188-09
STATON, JAMES A
1337 JOHNSON RD
CONYERS GA 30094

CREDITOR ID: 261909-12
STAUBLI CORPORATION
PO BOX 751607
CHARLOTTE, NC 28275-1607

CREDITOR ID: 261910-12
STAUNTON PLAZA ASSOCIATES, LP
TRICOASTAL PROPERTIES
41 HUNT DRIVE
5 NORDEN DRIVE
JERICHO NY 11753

CREDITOR ID: 543181-BI
STAVELEY SERVICES FLUIDS ANALSIS
PO BOX 711266
CINCINNATI OH 45271-1266

CREDITOR ID: 543182-BI
STAVELEY SERVICES FLUIDS ANALYSIS
PO BOX 711266
CINCINNATI OH 45271-1266

CREDITOR ID: 557331-BC
ST-CYR, JOSEPHINE
2220 NW 155TH STREET
OPA-LOCKA FL 33054

CREDITOR ID: 382331-51
STEADMAN, BRUCE
371 LOMBARDY LOOP
JACKSONVILLE FL 32259-5267

CREDITOR ID: 492928-FC
STEADMAN, BRUCE E
371 NORTH LAMBARDI LOOP
JACKSONVILLE FL 32259

CREDITOR ID: 261911-12
STEAK-UMM COMPANY INC, THE
ATTN WILLIAM C BALLOU, CFO
153 SEARLES RD
POMFRET CENTER CT 06259

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543184-BI<br>STEAK-UMM COMPANY LLC<br>35131 EAGLE WAY<br>CHICAGO IL 60678-1351 | CREDITOR ID: 543183-BI<br>STEAK-UMM COMPANY LLC<br>2075 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 392504-55<br>STEELE, ASHLEY<br>C/O WARE LAW FIRM, PLLC<br>ATTN DANIEL D WARE, ESQ<br>216 1ST AVE NE<br>MAGEE MS 39111 |
| CREDITOR ID: 537219-BA<br>STEELE, CARRIE<br>656 SUMMERVILLE ST<br>MOBILE AL 36617 | CREDITOR ID: 407240-MS<br>STEELE, GERALD N<br>3149 COUNTRY LAKE DRIVE<br>POWDER SPRINGS GA 30127 | CREDITOR ID: 407241-MS<br>STEERMAN, BENJAMIN F JR<br>1426 CHURCHHILL DRIVE<br>GASTONIA NC 28054 |
| CREDITOR ID: 543185-BI<br>STEFANIE TERRELL<br>116 BLUEBERRY LANE<br>FITGERALD GA 31750 | CREDITOR ID: 543186-BI<br>STEFANO FOODS<br>4825 HOVIS RD<br>CHARLOTTE NC 28208 | CREDITOR ID: 543187-BI<br>STEFCO INDUSTRIES INC<br>1006 MARLEY DRIVE<br>HAINES CITY FL 33844 |
| CREDITOR ID: 261917-12<br>STEFCO INDUSTRIES INC<br>1006 MARLEY DRIVE<br>HAINES CITY, FL 33844 | CREDITOR ID: 403954-94<br>STEFFEY, ONIS<br>5310 AURORA CT<br>ARLINGTON TX 76017 | CREDITOR ID: 381237-47<br>STEGALL, RAYMOND<br>171 BARNES ROAD<br>EDEN, NC 27288 |
| CREDITOR ID: 543188-BI<br>STEIN PAINT CO<br>545 WEST FLAGLER ST<br>MIAMI FL 33130 | CREDITOR ID: 261918-12<br>STEIN PAINT COMPANY<br>ATTN: LANCE TURNER<br>545 WEST FLAGLER ST<br>MIAMI, FL 33130 | CREDITOR ID: 557333-BC<br>STEINBERG, TRICIA<br>1685 TEMPLE TERRACE<br>NORTH FORT MYERS FL 33917 |
| CREDITOR ID: 537220-BA<br>STEINKE, LILLIAN<br>4341 PINEBROOK PLACE<br>DOVER FL 33527 | CREDITOR ID: 395729-65<br>STELLAR GROUP<br>2900 HARTLEY RD<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 262894-12<br>STELLAR GROUP INC, THE<br>2900 HARTLEY RD<br>JACKSONVILLE, FL 32257 |
| CREDITOR ID: 543189-BI<br>STELLAR INTERACTIVE SOLUTIONS<br>2900 HARTLEY ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 537221-BA<br>STELLAR, LESSIE<br>45003 -1 SPURLOCK LANE<br>CALLAHAN FL 32011 | CREDITOR ID: 543190-BI<br>STELLYS AUTO AND TRUCK REPAIR<br>125 GILL DR<br>LAFAYETTE LA 70507 |
| CREDITOR ID: 389894-54<br>STELZER, SHIRLEY<br>3316 COUNTY ROAD 26<br>HOPE HULL, AL 36043 | CREDITOR ID: 543191-BI<br>STEMILT GROWERS INC<br>PO BOX 712354<br>CINCINNATI OH 45271-2354 | CREDITOR ID: 557334-BC<br>STEMLER, BETTY<br>1481 INTERCOASTAL ESTATES<br>US1, LOT 11<br>TITUSVILLE FL 32796 |
| CREDITOR ID: 392095-55<br>STENGELE, JOE<br>194 COATS ST<br>SOUTHERN PINES NC 28387-6202 | CREDITOR ID: 392095-55<br>STENGELE, JOE<br>C/O LAW OFFICES OF MICHAEL A DEMAYO<br>ATTN SUSAN E RHODES, ESQ<br>PO BOX 34426<br>CHARLOTTE NC 28234 | CREDITOR ID: 557335-BC<br>STENSRUD, ROSEMARY<br>3013 CALUMET DR<br>ORLANDO FL 32810 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543194-BI<br>STEPHANIE DRIVER<br>201 NORTH END COURT<br>BRUNSWICK GA 31525 | CREDITOR ID: 543195-BI<br>STEPHANIE ETHRIDGE<br>184 FAIRWAY OAKS DRIVE<br>BRUNSWICK GA 31525 | CREDITOR ID: 543196-BI<br>STEPHANIE GLENN<br>4324 NW 76TH AVENUE<br>CORAL SPRINGS FL 33065 |
| CREDITOR ID: 543198-BI<br>STEPHANIE KIRKLAND<br>141 CHARLES HEAVNER LANE<br>LINCOLNTON NC 28092 | CREDITOR ID: 543206-BI<br>STEPHEN B PEAY<br>4801 HADDON COURT<br>RALEIGH NC 27606 | CREDITOR ID: 543208-BI<br>STEPHEN G PAPPAS MD NEUROLOGY<br>2600 PARKWOOD DR<br>BRUNSWICK GA 31520 |
| CREDITOR ID: 543209-BI<br>STEPHEN J GREMILLION<br>306 SOUTH MARSHALL<br>BUNKIE LA 71322 | CREDITOR ID: 381588-47<br>STEPHEN PAUL<br>4365 HUNTCLIFF TRACE<br>DOUGLASVILLE, GA 30135 | CREDITOR ID: 543216-BI<br>STEPHENS TILE CO INC<br>140 EAGERTON RD<br>MONTGOMERY AL 36116-4510 |
| CREDITOR ID: 261956-12<br>STEPHENS TILE COMPANY, INC<br>ATTN ALVIN STEPHENS, PRES<br>140 EAGERTON ROAD<br>MONTGOMERY, AL 36116-4510 | CREDITOR ID: 390687-55<br>STEPHENS, BRIANNA (MINOR)<br>C/O RAND & GREGORY PA<br>ATTN RANDY S GREGORY, ESQ<br>405 BARRINGTON CROSS<br>FAYETTEVILLE NC 28303 | CREDITOR ID: 533636-DO<br>STEPHENS, CHARLES P<br>8335 HEWLETT ROAD<br>ATLANTA GA 30350 |
| CREDITOR ID: 378217-45<br>STEPHENS, CHARLES P<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254-3699 | CREDITOR ID: 71079-05<br>STEPHENS, CHRISTOPHER S<br>2802 ST MARC CT<br>PONTE VEDRA BEACH FL 32082 | CREDITOR ID: 386140-54<br>STEPHENS, GERALDINE<br>2015 CHICOTAH WAY<br>ORLANDO, FL 32818 |
| CREDITOR ID: 533575-DT<br>STEPHENS, INC.<br>ATTN: VEOLETTE PENNINGTON<br>111 CENTER STREET, 4TH FLOOR<br>LITTLE ROCK AR 72201-4402 | CREDITOR ID: 216499-09<br>STEPHENS, JAMES E<br>649 LOVVORN FARM ROAD<br>CARROLLTON GA 30117 | CREDITOR ID: 407242-MS<br>STEPHENS, LEONARD H.<br>1005 LARK SPUR LOOP<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 537222-BA<br>STEPHENS, MARIE<br>2130 BERRY FARM RD<br>UNION SC 29379 | CREDITOR ID: 407243-MS<br>STEPHENSON, HUBERT A<br>1204 JOHNSON DRIVE<br>BENBROOK TX 76126 | CREDITOR ID: 407244-MS<br>STEPHENSON, MARVIN<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 407244-MS<br>STEPHENSON, MARVIN<br>210 BENSON RD<br>GARNER NC 27529 | CREDITOR ID: 537223-BA<br>STEPTOE, SHAWANA<br>43200 NORTH BAHAM LN<br>HAMMOND LA 70403 | CREDITOR ID: 538813-BA<br>STEPTOE, SHAWANA<br>C/O TUCKER & ASSOCIATES<br>107 S. CHERRY ST.<br>HAMMOND LA 70403 |
| CREDITOR ID: 382607-51<br>STERITECH<br>1200 WOODRUFF ROAD, G-23<br>GREENVILLE, SC 29607 | CREDITOR ID: 377198-44<br>STERITECH GROUP INC<br>7600 LITTLE AVE<br>PO BOX 472127<br>CHARLOTTE, NC 28247-2127 | CREDITOR ID: 543217-BI<br>STERITECH GROUP INC<br>PO BOX 472127<br>CHARLOTTE NC 28247-2127 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 404041-15<br>STERITECH GROUP, THE<br>ATTN TRACY PAYNE<br>317-G S WESTGATE DR<br>GREENSBORO NC 27407 | CREDITOR ID: 543218-BI<br>STERLING CAMDEN LIMITED PARTNERSHIP<br>ONE NORTH CLEMATIS ST<br>STE 305<br>WEST PALM BEACH FL 33401-5551 | CREDITOR ID: 392736-55<br>STERLING, PATSY<br>C/O BRENT C MILLER LAW OFFICES<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32726 |
| CREDITOR ID: 382193-51<br>STERLIONG COMMERCE<br>4600 LAKEHURST COURT<br>DUBLIN, OH 43016-2000 | CREDITOR ID: 403493-15<br>STERN BROTHERS, INC<br>C/O COOPER & COOPER<br>ATTN JAMES R COOPER JR, ESQ<br>312 SCOTT STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 403493-15<br>STERN BROTHERS, INC<br>204 NORTH HALT STREET<br>MONTGOMERY AL 36102 |
| CREDITOR ID: 533576-DT<br>STERNE AGEE & LEACH, INC.<br>ATTN: CAREY THOMSON<br>813 SHADES CREEK PARKWAY, SUITE 100-B<br>BIRMINGHAM AL 35209 | CREDITOR ID: 382138-51<br>STETON TECHNOLOGY GROUP<br>912 W 1600 S STE A200<br>SAINT GEORGE UT 84770-6309 | CREDITOR ID: 261971-12<br>STETON TECHNOLOGY GROUP INC<br>912 W 1600S, SUITE A200<br>ST GEORGE, UT 84770 |
| CREDITOR ID: 543219-BI<br>STETON TECHNOLOGY GROUP INC<br>912 W 1600S<br>#A200<br>ST GEORGE UT 84770 | CREDITOR ID: 543225-BI<br>STEVE COCHRAN<br>8108 HARTINGTON DRIVE<br>NAVARRE FL 32566 | CREDITOR ID: 543224-BI<br>STEVE COCHRAN<br>1899 RESERVE BLVD # 128<br>NAVARRE FL 32566 |
| CREDITOR ID: 543227-BI<br>STEVE DANIEL<br>208 LONGSTREET DRIVE<br>GREER SC 29650 | CREDITOR ID: 543228-BI<br>STEVE FOTOVICH<br>742 MARTIN LAKES DRIVE E<br>JACKSONVILLE FL 32220 | CREDITOR ID: 543229-BI<br>STEVE HANNAN<br>8520 25TH STREET E<br>PARRISH FL 34219 |
| CREDITOR ID: 543233-BI<br>STEVE KEEN<br>2972 TREETOP ROAD<br>DACULA GA 30019 | CREDITOR ID: 543235-BI<br>STEVE LUMPKIN<br>5666 DIANE DRIVE<br>MOBILE AL 36618 | CREDITOR ID: 543236-BI<br>STEVE TRAPANI<br>70350 4TH STREET<br>COVINGTON LA 70433 |
| CREDITOR ID: 543240-BI<br>STEVE* DANIEL<br>208 LONGSTREET DR<br>GREER SC 29650 | CREDITOR ID: 543242-BI<br>STEVEN B GETER<br>10417 WADE  DRIVE<br>DENHAM SPRINGS LA 70726 | CREDITOR ID: 543246-BI<br>STEVEN G* TATE<br>STANDING TRUSTEE<br>PO BOX 1778<br>STATESVILLE NC 28687-1778 |
| CREDITOR ID: 543248-BI<br>STEVEN J JONES<br>4988 SW 31ST STREET<br>OCALA FL 34474 | CREDITOR ID: 543254-BI<br>STEVEN PEREZ<br>109 TEAK ROAD<br>OCALA FL 34472 | CREDITOR ID: 543258-BI<br>STEVENS SAUSAGE COMPANY INC<br>PO BOX 2304<br>SMITHFIELD NC 27577 |
| CREDITOR ID: 391073-99<br>STEVENS, DOROTHY<br>C/O NICK LAW FIRM LC<br>ATTN: TAMMY NICK<br>676 EAST I-10 SERVICE ROAD<br>SLIDELL LA 70461 | CREDITOR ID: 557338-BC<br>STEVENS, ELILABETH<br>8005 SHIRLEY ST<br>METAIRIE LA 70003 | CREDITOR ID: 407245-MS<br>STEVENS, JAMES T.<br>1597 STODDARD CT.<br>KENNESAW GA 30144 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391944-55<br>STEVENS, KIMBERLY<br>C/O CANNON LAW FIRM<br>ATTN CRAIG CANNON, ESQ<br>PO BOX 1986<br>OCALA FL 34478-1986 | CREDITOR ID: 393611-55<br>STEVENS, LESLIE ANN<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S. HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 | CREDITOR ID: 537224-BA<br>STEVENS, LYNNE<br>3101 NE 15TH ST<br>APT D27<br>GAINESVILLE FL 32609 |
| CREDITOR ID: 538814-BA<br>STEVENS, LYNNE<br>C/O STEVEN BAGEN<br>LAW OFFICE OF STEVEN BAGEN<br>6241 NW 23RD AVE<br>GAINESVILLE FL 32653 | CREDITOR ID: 557337-BC<br>STEVENS, SHELIA<br>625 WEST 1ST STREET<br>RIVIERA BEACH FL 33404 | CREDITOR ID: 557339-BC<br>STEVENS, SUSAN<br>6550 OKEECHOBEE BLVD.<br>WEST PALM BEACH FL 33411 |
| CREDITOR ID: 403250-99<br>STEVENS-FRICKEY, DOROTHY<br>C/O MICK LAW FIRM LC<br>ATTN: TAMMY M NICK<br>676 EAST I-10 SERVICE RD<br>SLIDELL LA 70461 | CREDITOR ID: 537225-BA<br>STEVENSON, LATEASHA<br>1468 MERCY DR. APT 125<br>ORLANDO FL 32808 | CREDITOR ID: 557340-BC<br>STEVENSON, LESLIE<br>1921 NW 13TH PLACE<br>OCALA FL 34475 |
| CREDITOR ID: 543239-BI<br>STEVE'S CUSTOM CATERING<br>52305 HIGHWAY 1085<br>INDEPENDENCE LA 70443 | CREDITOR ID: 381478-47<br>STEVES MOBILE HEADLINERS<br>2850 PAM LN<br>ATLANTIC BEACH FL 32233-7006 | CREDITOR ID: 543259-BI<br>STEWARD MELLON COMPANY<br>PO BOX 11248<br>TAMPA FL 33680-1248 |
| CREDITOR ID: 262005-12<br>STEWARD MELLON COMPANY<br>ATTN JOHN NAUGLE<br>5101 EAST HILLSBOROUGH AVENUE<br>TAMPA, FL 33610 | CREDITOR ID: 407246-MS<br>STEWARD, DEBRA<br>3425 WHARTON<br>FT. WORTH TX 76133 | CREDITOR ID: 557341-BC<br>STEWARD, MARY<br>4849 RALEIGH STREET<br>ORLANDO FL 32811 |
| CREDITOR ID: 262006-12<br>STEWART & STEVENSON SERVICES<br>PO BOX 200441<br>HOUSTON, TX 77216-0001 | CREDITOR ID: 534991-W9<br>STEWART DISTRIBUTION<br>C/O STEWART CANDY COMPANY<br>400 BONNEYMAN ROAD<br>BLACKSHEAR GA 31516 | CREDITOR ID: 543260-BI<br>STEWART DISTRIBUTION<br>PO BOX 1888<br>WAYCROSS GA 31502 |
| CREDITOR ID: 262009-12<br>STEWART DISTRIBUTION<br>PO BOX 1888<br>WAYCROSS, GA 31502 | CREDITOR ID: 543261-BI<br>STEWART ELEMENTARY<br>1032 BELTON STREET<br>BASILE LA 70515 | CREDITOR ID: 402084-15<br>STEWART LAW FIRM<br>ATTN VERNON STEWART, ESQ<br>111 COMMERCE DRIVE<br>DUNN NC 28334 |
| CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>3029 BANKS ROAD<br>TALLAHASSEE FL 32308 | CREDITOR ID: 417057-15<br>STEWART, CINDY REED<br>C/O EUBANKS & BARRETT<br>ATTN JAMES FASIG, ESQ.<br>259 E 7TH AVENUE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 557343-BC<br>STEWART, DERRIC<br>1713 NW 5TH ST<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 538815-BA<br>STEWART, ERMIE<br>C/O STEPHEN R. KOONS, ESQ<br>THE LAW OFFICES OF STEPHEN R. KOONS, PA<br>25 WEST NEW HAVEN AVE<br>SUITE G<br>MELBOURNE FL 32901 | CREDITOR ID: 537226-BA<br>STEWART, ERMIE<br>1626 DALLAM AVE., NW<br>PALM BAY FL 32907 | CREDITOR ID: 407247-MS<br>STEWART, HARRY D<br>11510 CIRCA DEL RIO PLACE<br>TEMPLE TERRACE FL 33617 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 390818-55
STEWART, KIMBERLY M
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 407248-MS
STEWART, LEON
PO BOX 5868
OCALA FL 34478

CREDITOR ID: 557344-BC
STEWART, MAYRA
3502 NE 5TH COURT
OCALA FL 34475

CREDITOR ID: 388625-54
STEWART, RETHA
C/O ALAN H SWAN LAW OFFICES
ATTN ALAN H SWAN, ESQ
PO BOX 1566
TIFTON GA 31793

CREDITOR ID: 388625-54
STEWART, RETHA
4108 MARTIN AVENUE
TIFTON GA 31794

CREDITOR ID: 557342-BC
STEWART, W
490 JC BURT ROAD
BROOKLYN MS 39425

CREDITOR ID: 217120-09
STEWART, WINFRED G
6050 VICTORIA LN
PINSON AL 35126

CREDITOR ID: 381870-99
STICHTER RIEDEL BLAIN ET AL
ATTN: DON M STICHTER
110 EAST MADISON ST, STE 200
TAMPA FL 33602

CREDITOR ID: 537227-BA
STIDHAM, JOHN
862 SUMMITT RD
LAKE HELEN FL 32744

CREDITOR ID: 557345-BC
STIEGEL, ELAINE
7370 ORANGEWOOD LANE APT.102
BOCA RATON FL 33433

CREDITOR ID: 533577-DT
STIFEL NICHOLAUS & COMPANY, INC.
ATTN: CHRIS WIEGAND
STOCK RECORD DEPT.
501 N. BROADWAY, 7TH FLOOR
ST. LOUIS MO 63102

CREDITOR ID: 543262-BI
STILES WEST ASSOCIATES LTD
300 SE 2ND ST
FT LAUDERDALE FL 33301

CREDITOR ID: 2596-07
STILES WEST ASSOCIATES LTD
300 SE 2ND ST
FT. LAUDERDALE, FL 33301

CREDITOR ID: 407465-99
STILES WEST ASSOCIATES, LTD
C/O BERGER SINGERMAN, PA
ATTN: ARTHUR J SPECTOR, ESQ
350 E LAS OLAS BLVD, STE 1000
FORT LAUDERDALE FL 33301

CREDITOR ID: 386321-54
STILES, JOHNNY
C/O STILES TAYLOR & GRACE, PA
ATTN MARY ANN STILES, ESQ.
PO BOX 460
TAMPA FL 33601

CREDITOR ID: 386321-54
STILES, JOHNNY
3349 SANDY DRIVE
ZEPHYRILLS FL 33541

CREDITOR ID: 557346-BC
STILL, RHEALYN
334 SE MARTIN LUTHER KING JR.
STUART FL 34994

CREDITOR ID: 557347-BC
STINCER, YASLEIDYS
1280 WEST 29TH STREET
HIALEAH FL 33012

CREDITOR ID: 410400-15
STINNETT, CRISTY
C/O MORGAN & MORGAN, PA
ATTN RANDY SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 537228-BA
STINNIE, MICHAEL
733 PGA BLVD., APT. 328
ORLANDO FL 32839

CREDITOR ID: 538816-BA
STINNIE, MICHAEL
C/O EBEN C. SELF ESQ.
THE LAW OFFICE OF LONG & GONZALEZ
1051 WINDERLEY PLACE, STE 404
MAITLAND FL 32751

CREDITOR ID: 537229-BA
STINSON, KRISTY LYNN
621 LIVE OAK STREET
#6
FREEPORT FL 32439

CREDITOR ID: 538817-BA
STINSON, KRISTY LYNN
C/O DAVID B. PLEAT
4477 LEGENDARY DRIVE
SUITE 2
DESTIN FL 32541

CREDITOR ID: 557348-BC
STINSON, LUCILLE
209 RODGER ROAD
AUBURN AL 36830

CREDITOR ID: 217273-09
STITH, ANNA L
40 OLD CHURCH DRIVE
FREEMAN VA 23856

CREDITOR ID: 262016-12
STOCHARD FLAVORS INC
ATTN DONNA PATTERSON, PRESIDENT
PO BOX 7931
SHREWSBURY, NJ 07702-4148

CREDITOR ID: 543263-BI
STOCK POT INC
22505 STATE ROUTE 9
WOODINVILLE WA 98072

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543264-BI<br>STOCKDALE TECHNOLOGIES<br>104 COMMERCE STREET<br>LAKE MARY FL 32746 | CREDITOR ID: 538818-BA<br>STOCKLIN, RAYMOND<br>C/O JANEY MAIELLO<br>THE MORGAN LAW FIRM PA<br>MORGAN & MORGAN, TAMPA, P.A<br>101 E  KENNEDY BLVD STE 1790<br>TAMPA FL 33602 | CREDITOR ID: 410987-15<br>STOCKLIN, RAYMOND<br>C/O MORGAN & MORGAN, PA<br>ATTN JAMES D ARNOLD JR, ESQ.<br>101 E KENNEDY BLVD, SUITE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 2597-07<br>STOCKMAN & NALLEY PARTNERSHIP<br>C/O JOHNSON, HEARN, VINEGAR, ET AL<br>ATTN JEAN WINBORNE BOYLES, ESQ<br>TWO HANNOVER SQUARE, SUITE 2200<br>RALEIGH NC 27601 | CREDITOR ID: 543265-BI<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVE<br>GREENWOOD SC 29649 | CREDITOR ID: 2597-07<br>STOCKMAN & NALLEY PARTNERSHIP<br>1142 REYNOLDS AVENUE<br>GREENWOOD, SC 29649 |
| CREDITOR ID: 543266-BI<br>STOCKSTILL BACKFLOW<br>71 OLD HWY 13 NORTH<br>COLUMBIA MS 39429 | CREDITOR ID: 557349-BC<br>STOCKSTILL, BRADY<br>17 SHERITON<br>CARRIERE MS 39426 | CREDITOR ID: 399419-99<br>STOEL RIVES LLP<br>ATTN: PETER L SLINN<br>600 UNIVERSITY ST, STE 3600<br>SEATTLE WA 98101 |
| CREDITOR ID: 557350-BC<br>STOESCU, JUSTIN<br>480 REDWOOD AVENUE<br>ORANGE CITY FL 32763 | CREDITOR ID: 543267-BI<br>STOESS PLUMBING LLC<br>PO BOX 1778<br>FORTSON GA 31808-1778 | CREDITOR ID: 543268-BI<br>STOFFEL SEALS CORPORATION<br>PO BOX 644085<br>PITTSBURGH PA 15264-4085 |
| CREDITOR ID: 262019-12<br>STOFFEL SEALS CORPORATION<br>PO BOX 644085<br>PITTSBURGH, PA 15264-4085 | CREDITOR ID: 543269-BI<br>STOKES & CLINTON PC<br>PO BOX 991801<br>MOBILE AL 36691 | CREDITOR ID: 391545-55<br>STOKES, CHRISTOPHER<br>C/O JOSEPH M MAUS, PA<br>ATTN JOSEPH M MAUS, ESQ<br>750 EAST SAMPLE ROAD, SUITE 2-102<br>POMPANO BEACH FL 33064 |
| CREDITOR ID: 557352-BC<br>STOKES, DAVID<br>P.O. BOX<br>LAKE HAMILTON FL 33851 | CREDITOR ID: 557354-BC<br>STOKES, KEVIN<br>5265 N DIXIE HWY<br>APT #C 2<br>FORT LAUDERDALE FL 33308 | CREDITOR ID: 557351-BC<br>STOKES, PATRICIA<br>20TH STREET<br>SANFORD FL 32771 |
| CREDITOR ID: 557353-BC<br>STOKES, SUSAN<br>11473 NE 10TH TERRACE<br>352-308-1640<br>OXFORD FL 34484 | CREDITOR ID: 557355-BC<br>STOLL, INGE<br>508 MARSH CIRCLE<br>SAINT SIMONS ISLAND GA 31522 | CREDITOR ID: 403190-99<br>STOLTZ MGMT OF DELAWARE INC, AGENT<br>FOR SEMORAN RETAIL LLC<br>C/O STEPHEN LEWIS, ESQ<br>725 CONSHOHOCKEN STATE RD<br>BALA CYNWYD PA 19004 |
| CREDITOR ID: 407249-MS<br>STOLZ, GARY<br>2075 MARY ANN LANE<br>BURLESON TX 76028 | CREDITOR ID: 543270-BI<br>STOMBERG PACKAGING<br>6396 MYRTLE LANE<br>ROCKFORD IL 61108 | CREDITOR ID: 537231-BA<br>STONE, BENNY<br>23 TOWER MANOR CR WEST<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 538819-BA<br>STONE, BENNY<br>C/O GREG KAMP, P.A.<br>GREG KAMP, P.A.<br>6155 SOUTH FLORIDA AVE.<br>LAKELAND FL 33801 | CREDITOR ID: 537232-BA<br>STONE, DIANE<br>2545 LEON ROAD<br>JACKSONVILLE FL 32246 | CREDITOR ID: 407250-MS<br>STONE, GEORGE W.<br>102 JACKSON LANE<br>HENDERSONVILLE TN 37075 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537233-BA<br>STONE, SUSAN<br>10379 KIDRON<br>ENGLEWOOD FL 34224 | CREDITOR ID: 1900-07<br>STONEBRIDGE VILLAGE<br>C/O WESTSIDE MGT GROUP LLC<br>3060 PEACHTREE RD NW<br>ATLANTA, GA 30305 | CREDITOR ID: 543271-BI<br>STONEBRIDGE VILLAGE<br>C/O WESTSIDE MGT GROUP LLC<br>3060 PEACHTREE RD NW<br>ONE BUCKHEAD PLAZA   STE 1855<br>ATLANTA GA 30305 |
| CREDITOR ID: 380994-47<br>STONEHEDGE FARMS<br>BURKEY ACQUISITION INC<br>C/O MUNCY HOMES INC<br>ATTN WILLIAM F HUBER, SEC/TREAS<br>1567 PA RT 442 NWY<br>MUNCY PA 17756 | CREDITOR ID: 543272-BI<br>STONIER TRANSPORTATION GROUP<br>PO BOX 2121<br>MEMPHIS TN 38159 | CREDITOR ID: 262031-12<br>STONIER TRANSPORTATION GROUP<br>PO BOX 2121<br>MEMPHIS, TN 38159 |
| CREDITOR ID: 543273-BI<br>STONY GAP WHOLESALE CO<br>P O BOX 1016<br>ALBEMARLE NC 28001 | CREDITOR ID: 543274-BI<br>STONYFIELD FARM INC<br>PO BOX 845569<br>BOSTON MA 02284-5569 | CREDITOR ID: 557356-BC<br>STOOT, YEVETTE<br>3300 WALL BLVD.<br>APT 9B<br>GRETNA LA 70056 |
| CREDITOR ID: 543276-BI<br>STORAGE TECHNOLOGY CORP<br>P O BOX 99600<br>CHICAGO IL 60690 | CREDITOR ID: 543275-BI<br>STORAGE TECHNOLOGY CORP<br>13383 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | CREDITOR ID: 262034-12<br>STORAGE TECHNOLOGY CORP<br>PO BOX 99600<br>CHICAGO, IL 60690 |
| CREDITOR ID: 382132-51<br>STORAGETEK<br>5390 TRIANGLE PARKWAY, SUITE 300<br>NORCROSS, GA 30092 | CREDITOR ID: 543277-BI<br>STORAGETEK FINANCIAL SERVICES<br>PO BOX 1187<br>ENGLEWOOD CO 80150-1187 | CREDITOR ID: 543278-BI<br>STORCK USA LP<br>1451 MOMENTUM PLACE<br>CHICAGO IL 60689-5314 |
| CREDITOR ID: 262037-12<br>STORCK USA LP<br>ATTN SUZIE TALTZ, CC SPV<br>1451 MOMENTUM PLACE<br>CHICAGO, IL 60689-5314 | CREDITOR ID: 381040-47<br>STORE SERVICES INC<br>11708 US 92 EAST<br>SEFFNER, FL 33584 | CREDITOR ID: 381281-47<br>STORMWATER & ENVIRONMENTAL MAINTENANCE<br>6753 THOMASVILLE RD<br>STE 108-112<br>TALLAHASSEE, FL 32312 |
| CREDITOR ID: 543279-BI<br>STORMWATER & ENVIRONMENTAL MAINTENANCE<br>6753 THOMASVILLE RD<br>STE 108-112<br>TALLAHASSEE FL 32312 | CREDITOR ID: 390962-55<br>STORR, VENDA<br>C/O MANUEL E GARCIA, PA<br>ATTN MANUEL E GARCIA, ESQ<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 | CREDITOR ID: 262041-12<br>STOTT BOLT & SUPPLY CO<br>BOX 37120<br>JACKSONVILLE, FL 32236 |
| CREDITOR ID: 543280-BI<br>STOUGHTON LOGISTICS LLC<br>PO BOX 248<br>STOUGHTON WI 53589 | CREDITOR ID: 557357-BC<br>STOUTT, JACKIE<br>504 SE 20TH AVE<br>BOYNTON BEACH FL 33435 | CREDITOR ID: 543281-BI<br>STOVEL-SIEMON LIMITED<br>R R #5<br>MITCHELL ON N0K 1N0<br>CANADA |
| CREDITOR ID: 557358-BC<br>STOVER, MARY<br>353 SE GREENWAY TERRACE<br>PORT SAINT LUCIE FL 34983 | CREDITOR ID: 403955-94<br>STOVER, THOMAS P<br>1324 AMHERST DRIVE<br>DENTON TX 76201 | CREDITOR ID: 543282-BI<br>STPH DBA FAMILY MEDICAL CLINIC<br>PO BOX 54045<br>NEW ORLEANS LA 70154-4045 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543283-BI<br>STRACHAN SERVICES INC<br>1878 NINTH STREET<br>MOBILE AL 36615 | CREDITOR ID: 557359-BC<br>STRACHAN, ROBERTA<br>2230 NW 47 AVE<br>LAUDERHILL FL 33313 | CREDITOR ID: 543284-BI<br>STRAIGHT ARROW PRODUCTS<br>PO BOX 20350<br>LEHIGH VALLEY PA 18002-0350 |
| CREDITOR ID: 543285-BI<br>STRANGE BROS<br>P O BOX 7<br>4320 WADE HAMPTON BLVD<br>TAYLORS SC 29687 | CREDITOR ID: 392453-55<br>STRANGE, AUDREY<br>C/O MATTHEWS & HAWKINS, PA<br>ATTN RICHARD A KRAUSE, ESQ<br>35 CLAYTON LANE<br>SANTA ROSA BEACH FL 32459 | CREDITOR ID: 557360-BC<br>STRANGER, LISA<br>3224 SW 60 CIRCLE<br>DAVIE FL 33314 |
| CREDITOR ID: 543286-BI<br>STRAPPING PRODUCTS DIVISION OF<br>WILL MAGILL CORPORATION<br>PO BOX 729<br>ORANGE PARK FL 32067-0729 | CREDITOR ID: 543287-BI<br>STRATE WELDING SUPPLY CO<br>P O BOX 37330<br>JACKSONVILLE FL 32236-7330 | CREDITOR ID: 262048-12<br>STRATE WELDING SUPPLY CO, INC<br>ATTN W E STRAYE, VP<br>PO BOX 37330<br>JACKSONVILLE, FL 32236-7330 |
| CREDITOR ID: 543288-BI<br>STRATEGIC EQUIPMENT AND SUPPLY CORP<br>DEPT AT 49998<br>ATLANTA GA 31192-9998 | CREDITOR ID: 543289-BI<br>STRATEGIC FLORIDA DIVISION-WH REYNOLDS<br>NW 5588<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5588 | CREDITOR ID: 543290-BI<br>STRATEGIC FLORIDA DIVISION-WH REYNOLDS<br>NW 5588<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-5588 |
| CREDITOR ID: 543291-BI<br>STRATEGIC SYSTEMS INC<br>9310 OLD KINGS ROAD<br>SUITE 1602<br>JACKSONVILLE FL 32257 | CREDITOR ID: 262050-12<br>STRATEGIC SYSTEMS INC<br>905 LOTUS LANE S<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 557361-BC<br>STRAUSS, BARBARA<br>14639D CANALVIEW DRIVE<br>DELRAY BEACH FL 33484 |
| CREDITOR ID: 543292-BI<br>STRAVINA LLC<br>19850 NORDHOFF PLACE<br>CHATSWORTH CA 91311 | CREDITOR ID: 542855-BI<br>STREAMLINE 12U<br>1874 SHANNON LAKE DRIVE<br>JACKSONVILLE FL 32068 | CREDITOR ID: 537234-BA<br>STREETER, JANITA<br>20 ROLLINS AVE<br>SAINT AUGUSTINE FL 32084 |
| CREDITOR ID: 538820-BA<br>STREETER, JANITA<br>C/O ERIC RAGATZ<br>PEEK  COBB EDWARDS AND ASHTON  P.A.<br>1301 RIVERPLACE BLVD<br>SUITE 1609<br>JACKSONVILLE FL 32207 | CREDITOR ID: 554074-15<br>STREMICKS HERITAGE FOODS, LLC<br>HERITAGE FOODS, LLC<br>ATTN JACK P NOENIEXX, VP<br>4002 WESTMINSTER AVE<br>SANTA ANA CA 92703-1310 | CREDITOR ID: 407252-MS<br>STREMPEL JR., EDWARD P.<br>401 ARROWHEAD DR.<br>MONTGOMERY AL 36117 |
| CREDITOR ID: 542856-BI<br>STREVA DIST CO BEER<br>4512 WEST ADMIRAL DOYLE<br>NEW IBERIA LA 70560 | CREDITOR ID: 262053-12<br>STREVA DIST'G CO OF NEW IBERIA, INC<br>C/O J SCOTT DECUIR LAW OFFICE<br>ATTN J SCOTT DECUIR, ESQ<br>214 E WASHINGTON STREET<br>NEW IBERIA LA 70562-4026 | CREDITOR ID: 262053-12<br>STREVA DIST'G CO OF NEW IBERIA, INC<br>ATTN JERRY STREVA, PRESIDENT<br>4512 WEST ADMIRAL DOYLE<br>NEW IBERIA, LA 70560 |
| CREDITOR ID: 542857-BI<br>STRIBLING VANDERFIN & ASSOC LLC<br>3450 VIA REAL<br>CARPINTERIA CA 93013 | CREDITOR ID: 542858-BI<br>STRICKLAND SAUCE COMPANY<br>PO BOX 6587<br>ATHENS GA 30604 | CREDITOR ID: 262055-12<br>STRICKLAND SAUCE COMPANY<br>PO BOX 6587<br>ATHENS, GA 30604 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407253-MS<br>STRICKLAND, BEDFORD J<br>PO BOX 2947<br>HUNTSVILLE AL 34804 | CREDITOR ID: 557363-BC<br>STRICKLAND, BRENDA<br>8256 BRADFORD ROAD<br>PINSON AL 35126 | CREDITOR ID: 407254-MS<br>STRICKLAND, GORDON<br>71 CILEWOOD COURT<br>JACKSONVILLE BEACH FL 32250 |
| CREDITOR ID: 393055-55<br>STRICKLAND, JOSH<br>C/O FARAH & FARAH, PA<br>ATTN B HATCH/ D S CRAIG, ESQS<br>10 WEST ADAMS ST, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 417104-15<br>STRICKLAND, LORRAINE C<br>1417 INDEPENDENCE WAY<br>MARIETTA GA 30062 | CREDITOR ID: 557362-BC<br>STRICKLAND, MARIE<br>214 DESTIN STREET<br>MONTGOMERY AL 36110 |
| CREDITOR ID: 393108-55<br>STRICKLAND, SANDRA D<br>C/O LAW OFFICES OF BURNETTE, PA<br>ATTN M J LOPEZ/ R R AYRES, II, ESQS<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801 | CREDITOR ID: 535034-98<br>STRIKE FORCE III LLC<br>MARKS GRAY PA<br>NICHOLAS V PULIGNANO JR<br>1200 RIVERPLACE BLVD STE 800<br>JACKSONVILLE FL 32207 | CREDITOR ID: 535034-98<br>STRIKE FORCE III LLC<br>ANTONIA & WILLIAM PASTERMACK, MGRS<br>380 S COURTENAY PARKWAY<br>MERRITT ISLAND FL 32952 |
| CREDITOR ID: 388117-54<br>STRINGFELLOW, PAT<br>2466 NOAH VALLEY ROAD<br>JACKSONVILLE AL 36265 | CREDITOR ID: 542859-BI<br>STROM PRODUCTS<br>PO BOX 5940<br>DEPARTMENT 20 1020<br>CAROL STREAM IL 60197-5940 | CREDITOR ID: 262059-12<br>STROM PRODUCTS<br>PO BOX 5940<br>DEPARTMENT 20 1020<br>CAROL STREAM, IL 60197-5940 |
| CREDITOR ID: 71864-05<br>STRONG, BARBARA L<br>29084 VIOLET DRIVE<br>BIG PINE KEY FL 33043 | CREDITOR ID: 382250-51<br>STROTHER, JUSTIN<br>1809 MANCHESTER WAY<br>CORINTH, TX 76210 | CREDITOR ID: 395411-64<br>STROTHER, JUSTIN D.<br>202 TRON<br>SMITHFIELD VA 23430-8504 |
| CREDITOR ID: 407255-MS<br>STROTHERS, JUSTIN D<br>202 TROON<br>SMITHFIELD VA 23430 | CREDITOR ID: 390876-55<br>STROUD, JESSICA (MINOR)<br>C/O FARAH & FARAH, PA<br>ATTN R POGACHNIK/B GARTNER, ESQS<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 388042-54<br>STROUD, SABRINA<br>1338 LYNFORD DRIVE<br>ATLANTA, GA 30310 |
| CREDITOR ID: 388042-54<br>STROUD, SABRINA<br>C/O SIDNEY A ROBBINS, LLC<br>ATTN SIDNEY A ROBBINS, ESQ<br>196 PEACHTREE STREET SW, SUITE 308<br>ATLANTA GA 30303 | CREDITOR ID: 393475-55<br>STROUD, SHELBY (MINOR)<br>C/O GOLDBERG, RACILA, SICO, ET AL<br>ATTN MICHAEL M NOONE, ESQ<br>1533 HENDRY STREET, STE 100<br>FORT MEYERS FL 33901 | CREDITOR ID: 407256-MS<br>STROUD, SHERRY C<br>7110 A HWY 96N<br>SELMA NC 27576 |
| CREDITOR ID: 557364-BC<br>STRUBLE, DEBRA<br>2462 LANDS DOWN COURT<br>SEMMES AL 36575 | CREDITOR ID: 542860-BI<br>STRUCTURAL CONCEPTS CORP<br>DEPT 077500 P O BOX 77000<br>DETROIT MI 48277-0500 | CREDITOR ID: 262065-12<br>STRUCTURAL CONCEPTS CORP<br>ATTN TAMMI TERPENNING, TREASURER<br>DEPT 077500 PO BOX 77000<br>DETROIT, MI 48277-0500 |
| CREDITOR ID: 542861-BI<br>STRUCTURAL PLASTICS<br>3401 CHIEF DRIVE<br>HOLLY MI 48442 | CREDITOR ID: 542862-BI<br>STRUCTURED PRODUCT SERVICING<br>FIRST UNION WHOLESALE<br>P O BOX 60253  LB ACCT13-0000211<br>CHARLOTTE NC 28260-0253 | CREDITOR ID: 1901-07<br>STRUCTURED PRODUCT SERVICING<br>FIRST UNION WHOLESALE<br>LB ACCT13-00002<br>PO BOX 60253<br>CHARLOTTE, NC 28260-0253 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557365-BC<br>STRUF, SHARI<br>3298 HURRICANE DR<br>LANTANA FL 33462 | CREDITOR ID: 557366-BC<br>STRUTZ, ANGELIKA<br>2408 E MARKS ST<br>ORANGE PARK FL 32003 | CREDITOR ID: 542863-BI<br>STUART C IRBY CO<br>PO BOX 11407<br>DRAWER 368<br>BIRMINGHAM AL 35246-0368 |
| CREDITOR ID: 278953-30<br>STUART FINANCIAL CORP<br>630 WOODLAND AVENUE<br>CHELTENHAM, PA 19012 | CREDITOR ID: 542865-BI<br>STUART MAUE LEGAL COST MGMT<br>3840 MCKELVEY ROAD<br>ST LOUIS MO 63044 | CREDITOR ID: 542866-BI<br>STUART NEWS<br>P O BOX 9009<br>STUART FL 34995 |
| CREDITOR ID: 406161-15<br>STUART NEWS, THE<br>C/O RECEIVABLE MANAGEMENT SERVICES<br>ATTN PHYLLIS A HAYES AGENT<br>PO BOX 5126<br>TIMONIUM MD 21094 | CREDITOR ID: 557368-BC<br>STUART, GERALDINE<br>5010-90 NE WALDO ROAD<br>GAINESVILLE FL 32609 | CREDITOR ID: 557367-BC<br>STUART, LEE<br>417 SE 3RD AVE. APT 2<br>HALLANDALE FL 33009 |
| CREDITOR ID: 557370-BC<br>STUBBS, DARCY<br>P.O. BOX 16539<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 382249-51<br>STUBBS, KEVIN<br>2805 PEBBLEWOOD LANE<br>ORANGE PARK, FL 32225 | CREDITOR ID: 492929-FC<br>STUBBS, KEVIN A<br>2805 PEBBLEWOOD LANE<br>ORANGE PARK FL 32065 |
| CREDITOR ID: 557369-BC<br>STUBBS, PAMELA<br>1118 ZEPHYR HILLS<br>MONTGOMERY AL 36109 | CREDITOR ID: 390803-55<br>STUBBS-LEWIS, DENISE<br>C/O JEFFREY J WAXMAN LAW OFFICES<br>ATTN JEFFREY WAXMAN, ESQ<br>9830 NE 2ND AVENUE<br>MIAMI SHORES FL 33138 | CREDITOR ID: 403956-94<br>STUCKER, GERALD R<br>146 PLANTATION DRIVE<br>SHELBYVILLE KY 40065 |
| CREDITOR ID: 557371-BC<br>STUCKEY, ASHLEY<br>14811 RIDGE SIDE AVENUE<br>BATON ROUGE LA 70818 | CREDITOR ID: 218174-09<br>STUCKEY, ELIZABETH ANN<br>534 LAUREL GROVE LANE<br>ORANGE PARK, FL 32073 | CREDITOR ID: 407258-MS<br>STUCKEY, JAMES R<br>4746 OUTLOOK WAY NE<br>MARIETTA GA 30066 |
| CREDITOR ID: 542867-BI<br>STUPENDOUS BALLOONS BY STU<br>1162 CARMEL CIRCLE # 350<br>CASSELBERRY FL 32707 | CREDITOR ID: 557372-BC<br>STURDIVANT (MINOR), CINCERAY<br>34 PATTON DR. APT #106<br>PENSACOLA FL 32507 | CREDITOR ID: 407260-MS<br>STURGILL, HARLEY NELSON<br>2230 WINDING CREEK LANE<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 407261-MS<br>STURGILL, RICHARD N<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407261-MS<br>STURGILL, RICHARD N<br>2612 TUNBRIDGE LANE<br>ST. AUGUSTINE FL 32092 | CREDITOR ID: 542869-BI<br>STURM FOODS<br>PO BOX 3090<br>MILWAUKEE WI 53201-3090 |
| CREDITOR ID: 542868-BI<br>STURM FOODS<br>BOX 88378<br>MILWAUKEE WI 53288-0378 | CREDITOR ID: 542870-BI<br>STW HOLDINGS LLC<br>1140 NE 163RD STREET<br>SUITE 28<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 1902-07<br>STW HOLDINGS LLC<br>1140 NE 163RD STREET, STE 28<br>NORTH  MIAMI  BEACH, FL 33162 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 537235-BA
SUARES(MINOR), JORGE
5150 EAST 9TH LANE
HIALEAH FL 33012

CREDITOR ID: 538821-BA
SUARES(MINOR), JORGE
C/O JASON G. BARNETT
LAW OFFICES OF JASON G. BARNETT, P.A.
1132 S.E. 2ND AVE.
FT. LAUDERDALE FL 33316-1008

CREDITOR ID: 537237-BA
SUAREZ (MINOR), YVELISE
10608 SW 71ST LANE
MIAMI FL 33173-1350

CREDITOR ID: 538823-BA
SUAREZ (MINOR), YVELISE
C/O LUIS E. DIAZ
LUIS E. DIAZ & ASSOCIATES, P.A.
1529 S.W. 1ST ST.
MIAMI FL 33135

CREDITOR ID: 390718-55
SUAREZ, DULCE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 71997-05
SUAREZ, ELISEO
14520 SW BUCHANAN ST
MIAMI FL 33176

CREDITOR ID: 557373-BC
SUAREZ, GABRIELLA
8814 PARLIAMENT CT
KISSIMMEE FL 34747

CREDITOR ID: 537236-BA
SUAREZ, MARIA
1400 SW 76TH AVE
MIAMI FL 33144

CREDITOR ID: 538822-BA
SUAREZ, MARIA
C/O MANUEL VEGA JR ESQ
LAW OFFICES OF MANUEL VEGA JR
2600 DOUGLAS ROAD
PENTHOUSE 10
CORAL GABLES FL 33134

CREDITOR ID: 406143-15
SUAREZ, MICHELLE
C/O ROSEN & CHALIK, PA LAW OFFICES
ATTN JASON CHALIK, ESQ
10063 NW 1ST COURT
PLANTATION FL 33324

CREDITOR ID: 385930-54
SUAREZ, MIRIAM
1542 NW 17 TERRACE
HOMESTEAD, FL 33030

CREDITOR ID: 411195-15
SUAREZ, MIRIAM E
18329 SW 152 AVE
MIAMI FL 33187

CREDITOR ID: 542871-BI
SUB ZERO
6003 PENINSULAR AVE
KEY WEST FL 33040

CREDITOR ID: 262081-12
SUB ZERO INC
ATTN DEE R EGGERS
6003 PENINSULAR AVE
KEY WEST FL 33040

CREDITOR ID: 72025-05
SUBBS, EDDIE C
PO BOX 19
PLYMOUTH FL 32768

CREDITOR ID: 403515-93
SUBURBAN PROPANE
ATTN SANDY SWICKEL, ESQ.
1 SUBURBAN PLAZA, 240 ROUTE 10 WEST
PO BOX 206
WHIPPANY NJ 07981

CREDITOR ID: 542882-BI
SUBURBAN PROPANE
PO BOX 88
DELAND FL 32720-0088

CREDITOR ID: 542881-BI
SUBURBAN PROPANE
PO BOX 856
TALLEVAST FL 34270-0856

CREDITOR ID: 542880-BI
SUBURBAN PROPANE
PO BOX 5368
13030 US HWY 19
HUDSON FL 34674-5368

CREDITOR ID: 542879-BI
SUBURBAN PROPANE
PO BOX 1837
HARTSVILLE SC 29551

CREDITOR ID: 542878-BI
SUBURBAN PROPANE
775 BELLEAIR ROAD
CLEARWATER FL 33756-2198

CREDITOR ID: 542877-BI
SUBURBAN PROPANE
700 SOUTH STATE STREET
UNIT# 2
BUNNELL FL 32110

CREDITOR ID: 542876-BI
SUBURBAN PROPANE
5618 E POWATTAN AVE
TAMPA FL 33612

CREDITOR ID: 542875-BI
SUBURBAN PROPANE
518 S 6TH AVE
WAUCHULA FL 33873

CREDITOR ID: 542874-BI
SUBURBAN PROPANE
45 SOUTH DIXIE HWY
ST AUGUSTINE FL 32084

CREDITOR ID: 542873-BI
SUBURBAN PROPANE
4420 WOODVILLE HWY
TALLAHASSEE FL 32305

CREDITOR ID: 542872-BI
SUBURBAN PROPANE
412 S MAIN ST
WILDWOOD FL 34785-4531

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                              **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 262107-12<br>SUBURBAN PROPANE<br>PO BOX 856<br>TALLEVAST, FL 34270-0856 | CREDITOR ID: 262106-12<br>SUBURBAN PROPANE<br>PO BOX 5368<br>13030 US HWY 19<br>HUDSON, FL 34674-5368 | CREDITOR ID: 262105-12<br>SUBURBAN PROPANE<br>PO BOX 459<br>TIMMONSVILLE, SC 29161-0459 |
| CREDITOR ID: 262095-12<br>SUBURBAN PROPANE<br>6834 GALL BLVD<br>ZEPHYRHILLS, FL 33541-2513 | CREDITOR ID: 262092-12<br>SUBURBAN PROPANE<br>518 S 6TH AVE<br>WAUCHULA, FL 33873 | CREDITOR ID: 262086-12<br>SUBURBAN PROPANE<br>1491 NORTHEAST 130TH STREET<br>NORTH MIAMI, FL 33161 |
| CREDITOR ID: 542883-BI<br>SUBURBAN PROPANE, CHESTER<br>PO BOX 81<br>CHESTER SC 29706-0081 | CREDITOR ID: 262114-12<br>SUBURBAN PROPANE, CHESTER<br>PO BOX 81<br>CHESTER, SC 29706-0081 | CREDITOR ID: 262115-12<br>SUBURBAN PROPANE, LAURENS<br>GREENWOOD HIGHWAY<br>LAURENS, SC 29360-0405 |
| CREDITOR ID: 542884-BI<br>SUDDATH COMMERICAL SOLUTIONS<br>8743 WESTERN WAY<br>JACKSONVILLE FL 32256 | CREDITOR ID: 557374-BC<br>SUDDATH-GIWONA, CAROLYN<br>600 NORTH BEACH DR.<br>DESTIN FL 32541 | CREDITOR ID: 539478-BI<br>SUE SCHMITT<br>2001 DAYFLOWER DRIVE<br>CLAYTON NC 27520 |
| CREDITOR ID: 542886-BI<br>SUE SCHMITT<br>2001 DAYFLOWER<br>CLAYTON NC 27520 | CREDITOR ID: 539481-BI<br>SUFFOLK COUNTY SCU<br>PO BOX 15347<br>ALBANY NY 12212-5347 | CREDITOR ID: 539482-BI<br>SUGAR CREEK PACKING CO<br>DEPT 951429<br>CLEVELAND OH 44193 |
| CREDITOR ID: 262126-12<br>SUGAR FOODS CORPORATION<br>PO BOX CS198372<br>ATLANTA GA 30384-0001 | CREDITOR ID: 539483-BI<br>SUGAR FOODS CORPORATION<br>PO BOX CS198372<br>ATLANTA GA 30384-0001 | CREDITOR ID: 539484-BI<br>SUGARLAND ELEMENTARY<br>2403 JEFFERSON ISLAND RD<br>NEW IBERIA LA 70560 |
| CREDITOR ID: 1903-07<br>SUGARLAND SHOPPING CENTER<br>C/O SAMCO PROPERTIES INC<br>455 FAIRWAY DRIVE, SUITE 301<br>DEERFIELD  BEACH, FL 33441 | CREDITOR ID: 539485-BI<br>SUGARLAND SHOPPING CENTER<br>C/O SAMCO PROPERTIES INC<br>455 FAIRWAY DR SUITE 301<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 539486-BI<br>SUGIYO U S A INC<br>PO BOX 468<br>ANACORTES WA 98221 |
| CREDITOR ID: 262131-12<br>SUGIYO USA INC<br>ATTN D B STEPHENSON, DIRECTOR<br>3200 T AVENUE<br>PO BOX 468<br>ANACORTES, WA 98221-0468 | CREDITOR ID: 390305-54<br>SUIRE, WALYN<br>1305 N STATE ST<br>ABBEVILLE, LA 70510 | CREDITOR ID: 390305-54<br>SUIRE, WALYN<br>C/O THOMAS R HIGHTOWER, JR, APLC<br>ATTN WADE KEE, ESQ<br>1019 LAFAYETTE STREET<br>PO BOX 51288<br>LAFAYETTE LA 70505 |
| CREDITOR ID: 539488-BI<br>SULLIVAN COUNTY SCU<br>P O BOX 15348<br>ALBANY NY 12212-5348 | CREDITOR ID: 262135-12<br>SULLIVAN WHOLESALE<br>PO BOX 35087<br>FAYETTEVILLE, NC 28303-0087 | CREDITOR ID: 539489-BI<br>SULLIVAN WHOLESALE<br>PO BOX 35087<br>FAYETTEVILLE NC 28303-0087 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 417328-B3<br>SULLIVAN, ANDERSON<br>C/O TURNER & ASSOCIATES, PLLC<br>ATTN BENNIE L TURNER, ESQ<br>PO DRAWER 1500<br>WEST POINT MS 39773-1500 | CREDITOR ID: 385633-54<br>SULLIVAN, ANN V<br>8820 NW 3RD ST<br>PEMBROKE PINES, FL 33024 | CREDITOR ID: 537238-BA<br>SULLIVAN, JOHN<br>7535 SPENCER LANE<br>HELENA AR 72342 |
| CREDITOR ID: 557378-BC<br>SULLIVAN, JORDAN<br>10925 SW 142 LN<br>MIAMI FL 33176 | CREDITOR ID: 403957-94<br>SULLIVAN, MARSHALL H<br>PO BOX 248<br>GRANDIN FL 32138 | CREDITOR ID: 537239-BA<br>SULLIVAN, MELISSA<br>1046 AMBER DRIVE<br>706-561-8959<br>COLUMBUS GA 31907 |
| CREDITOR ID: 557376-BC<br>SULLIVAN, MICHAEL<br>4553 PINE AVE.<br>ORANGE PARK FL 32003 | CREDITOR ID: 557377-BC<br>SULLIVAN, PHYLLIS<br>2500 N VOLUSIA AVE LOT 39<br>ORANGE CITY FL 32763 | CREDITOR ID: 386002-54<br>SULLIVAN-WARD, LINDA<br>2088 GLENDALE DRIVE<br>DECATUR, GA 30032 |
| CREDITOR ID: 386002-54<br>SULLIVAN-WARD, LINDA<br>C/O LAW OFFICE OF BENJAMIN TERRY<br>ATTN BENJAMIN H TERRY, ESQ.<br>312 CROSSTOWN ROAD, SUITE 355<br>PEACHTREE CITY GA 30269 | CREDITOR ID: 1904-RJ<br>SULPHUR SPRINGS PARTNERS LLP<br>801 NE 167TH STREET, 2ND FL<br>NORTH  MIAMI  BEACH, FL 33162 | CREDITOR ID: 403490-15<br>SULPHUR SPRINGS PARTNERS, LLLP<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN LISA M SCHILLER, ESQ<br>848 BRICKELL AVENUE, SUITE 1100<br>MIAMI FL 33131 |
| CREDITOR ID: 557379-BC<br>SUMLINLEBLANC, RUBY<br>17076 WINTERFIELD WAY<br>KENTWOOD LA 70444 | CREDITOR ID: 557380-BC<br>SUMMERS, CASANDRA<br>404 A MORRISON ST<br>334-427-9627<br>ANDALUSIA AL 36420 | CREDITOR ID: 408194-15<br>SUMMERS, MATTHEW DALE<br>C/O BRANNON BROWN HALEY & BULLOCK<br>ATTN STEPHEN C BULLOCK, ESQ<br>PO BOX 1029<br>LAKE CITY FL 32056 |
| CREDITOR ID: 389586-54<br>SUMMERS, STEPHANIE<br>307 SANDCASTLE WAY<br>NEPTUNE BEACH, FL 32266 | CREDITOR ID: 557381-BC<br>SUMMERSETT, CORINNE<br>6486 WINDOVER WAY<br>TITUSVILLE FL 32780 | CREDITOR ID: 262144-12<br>SUMMERVILLE COMM OF PUBLIC<br>PO BOX 817<br>SUMMERVILLE, SC 29484-0817 |
| CREDITOR ID: 539490-BI<br>SUMMERWIND LAWN MAINTENANCE<br>8809 SE 66 CIRCLE<br>TRENTON FL 32693 | CREDITOR ID: 539491-BI<br>SUMMIT BRANDS<br>4025 RELIABLE PARKWAY<br>CHICAGO IL 60686-0040 | CREDITOR ID: 539493-BI<br>SUMMIT ELECTRICAL CONSTRUCTION INC<br>524 C MINERAL TRACE<br>HOOVER AL 35244 |
| CREDITOR ID: 539492-BI<br>SUMMIT ELECTRICAL CONSTRUCTION INC<br>3710 MESSER AIRPORT HIGHWAY<br>BIRMINGHAM AL 35222 | CREDITOR ID: 533701-CN<br>SUMMIT INSURANCE CO LTD<br>ATTN LEGAL DEPARTMENT<br>GRAHAM THOMPSON & CO<br>SASSOON HOUSE<br>SHIRLEY ST & VICTORIA AVE<br>NASSAU<br>BAHAMAS | CREDITOR ID: 557382-BC<br>SUMNER, CATHERINE<br>137 MAGNOLIA AVE<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 218642-09<br>SUMRALL, JOHN L<br>50716 BRANDON DRIVE<br>FRANKLINTON LA 70438 | CREDITOR ID: 218642-09<br>SUMRALL, JOHN L<br>C/O HOGAN & HOGAN<br>ATTN THOMAS J HOGAN JR, ESQ<br>PO BOX 1274<br>HAMMOND LA 70404 | CREDITOR ID: 262148-12<br>SUMTER COUNTRY TIMES<br>204 EACH MCCOLLUM AVE<br>BUSHNELL, FL 33513 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539494-BI<br>SUMTER COUNTRY TIMES<br>204 EACH MCCOLLUM AVE<br>BUSHNELL FL 33513 | CREDITOR ID: 539495-BI<br>SUMTER COUNTY RECORD JOURNAL<br>P O DRAWER B<br>210 SOUTH WASHINGTON STREET<br>LIVINGSTON AL 35470 | CREDITOR ID: 1905-07<br>SUMTER CROSSING PROPERTIES INC<br>C/O CONCIRE CENTERS INC<br>411 COMMERCIAL COURT, SUITE E<br>VENICE, FL 34292 |
| CREDITOR ID: 539496-BI<br>SUMTER CROSSING PROPERTIES INC<br>% CONCIRE CENTERS INC<br>411 COMMERCIAL COURT SUITE E<br>VENICE FL 34292 | CREDITOR ID: 262157-12<br>SUMTER ELECTRIC CO INC<br>ATTN CHERYL A TUCKER<br>PO BOX 301<br>SUMTERVILLE, FL 33585-0301 | CREDITOR ID: 539497-BI<br>SUMTER ELECTRIC CO INC<br>PO BOX 301<br>SUMTERVILLE FL 33585-0301 |
| CREDITOR ID: 382133-51<br>SUMTER ITEM<br>PO BOX 1677<br>SUMTER, SC 29151 | CREDITOR ID: 262158-12<br>SUMTER REGIONAL HOSPITAL<br>PO BOX 527<br>AMERICUS, GA 31709-0527 | CREDITOR ID: 539498-BI<br>SUMTER REGIONAL HOSPITAL<br>P O BOX 527<br>AMERICUS GA 31709-0527 |
| CREDITOR ID: 539500-BI<br>SUMTER SHOPPER<br>PO BOX 187<br>DADE CITY FL 33526 | CREDITOR ID: 539499-BI<br>SUMTER SHOPPER<br>4645 HWY 19-A<br>MOUNT DORA FL 32757 | CREDITOR ID: 452220-97<br>SUN & FUN SALES<br>ATTN: JONATHAN LANIGAN, PRES<br>1239 OLYMPIC CIRCLE<br>W PALM BEACH FL 33413 |
| CREDITOR ID: 384375-47<br>SUN & FUN SALES<br>PO BOX 21574<br>WEST PALM BEACH, FL 33415 | CREDITOR ID: 539501-BI<br>SUN & SKIN CARE RESEARCH<br>851 GREENBORO ROAD<br>ATT: MIKE SCHMIDT<br>COCOA FL 32926 | CREDITOR ID: 262161-12<br>SUN AMERICA PRODUCE<br>PO BOX 3710<br>SALINAS, CA 93912-3710 |
| CREDITOR ID: 539502-BI<br>SUN AND FUN SALES INC<br>PO BOX 21574<br>WEST PALM BEACH FL 33416 | CREDITOR ID: 410599-15<br>SUN CITY LAND TRUST, SUCCESSOR<br>PACHULSKI STANG ZIEHL ET AL<br>ATTN ROBERT J FEINSTEIN, ESQ<br>780 THIRD AVENUE, 36TH FLR<br>NEW YORK NY 10017 | CREDITOR ID: 410599-15<br>SUN CITY LAND TRUST, SUCCESSOR<br>DOWN SOUTH, INC<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10017 |
| CREDITOR ID: 278955-30<br>SUN CITY PRODUCE CO<br>2230 SW 2ND ST<br>POMPANO BEACH FL 33069-3121 | CREDITOR ID: 539504-BI<br>SUN CITY PRODUCE CO<br>75 NW 13TH AVENUE<br>POMPANO BEACH FL 33069 | CREDITOR ID: 539503-BI<br>SUN CITY PRODUCE CO<br>2230 SW 2ND STREET<br>POMPANO BEACH FL 33069 |
| CREDITOR ID: 539505-BI<br>SUN CITY TRUCKING<br>12187 BEACH BLVD<br>SUITE 8<br>JACKSONVILLE FL 32246 | CREDITOR ID: 554079-W9<br>SUN COAST MEDIA GROUP<br>200 E VENICE AVE<br>VENICE FL 34285 | CREDITOR ID: 262165-12<br>SUN COAST MEDIA GROUP<br>PO BOX 22045<br>TAMPA, FL 33622-2045 |
| CREDITOR ID: 539506-BI<br>SUN COAST MEDIA GROUP<br>PO BOX 22045<br>TAMPA FL 33622-2045 | CREDITOR ID: 262166-12<br>SUN COAST MEDIA GROUP INC<br>23170 HARBORVIEW ROAD<br>CHARLOTTE HARBOR, FL 33980 | CREDITOR ID: 539507-BI<br>SUN COAST MEDIA GROUP INC<br>23170 HARBORVIEW ROAD<br>CHARLOTTE HARBOR FL 33980 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539540-BI<br>SUN COAST PARKING LOT SVC INC<br>PO BOX 4255<br>SEMINOLE FL 33775 | CREDITOR ID: 539508-BI<br>SUN COAST PARKING LOT SVC INC<br>11709 106TH AVENUE N<br>LARGO FL 33778 | CREDITOR ID: 539541-BI<br>SUN COMMODITIES INC<br>PO BOX 140070<br>DBA SUN CITY PRODUCE CO<br>CORAL GABLES FL 33114-0070 |
| CREDITOR ID: 262170-12<br>SUN DROP BOTTLING CO<br>PO BOX 305<br>CONCORD, NC 28025 | CREDITOR ID: 539542-BI<br>SUN DROP BOTTLING CO<br>P O BOX 305<br>CONCORD NC 28025 | CREDITOR ID: 539543-BI<br>SUN DROP COLA BOTTLING<br>P.O. BOX 1907<br>DECATUR AL 35601 |
| CREDITOR ID: 262209-12<br>SUN FRESH OF FLORIDA<br>ATTN WILLIAM R COTTON, GEN MGR<br>1755 LAKESIDE AVENUE<br>ST AUGUSTINE, FL 32086 | CREDITOR ID: 416275-15<br>SUN HEALTHCARE GROUP, INC DBA<br>CAREERSTAFF UNLIMITED, INC<br>ATTN REGINA M RIES, ESQ<br>26 W DRY CREEK CIRCLE, SUITE 600<br>LITTLETON CO 80120 | CREDITOR ID: 539544-BI<br>SUN HERALD<br>205 DEBUYS ROAD<br>GULFPORT MS 39507 |
| CREDITOR ID: 262172-12<br>SUN HERALD NEWSPAPER<br>2507 JOAN AVE<br>GULFPORT, MS 39501 | CREDITOR ID: 539545-BI<br>SUN HERALD NEWSPAPER<br>2507 JOAN AVE<br>GULFPORT, MS 39501 | CREDITOR ID: 262173-12<br>SUN HERALD NEWSPAPERS<br>ATTN: ROBERT R SIMPSON, FIN MGR<br>PO BOX 4567<br>BILOXI, MS 39535-4567 |
| CREDITOR ID: 539546-BI<br>SUN HERALD NEWSPAPERS<br>P O BOX 4567<br>BILOXI MS 39535-4567 | CREDITOR ID: 262897-12<br>SUN HERALD, THE<br>ATTN: ROBERT SIMPSON, FINANCE MGR<br>PO BOX 4567<br>BILOXI, MS 39535-4567 | CREDITOR ID: 262898-12<br>SUN JOURNAL, THE<br>C/O FREEDOM ENC COMMUNICATIONS<br>ATTN LAURALEE B PRENTICE<br>1300 GUM BRANCH RD<br>JACKSONVILLE NC 28540 |
| CREDITOR ID: 1906-07<br>SUN LAKE PLAZA INC<br>PO BOX 320219<br>COCOA  BEACH, FL 32932-0219 | CREDITOR ID: 539547-BI<br>SUN LAKE PLAZA INC<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 | CREDITOR ID: 2600-07<br>SUN LAKE PLAZA, INC<br>C/O GRAYROBINSON, PA<br>ATTN DONALD A NOHRR, ESQ<br>PO BOX 1870<br>MELBOURNE FL 32902 |
| CREDITOR ID: 2600-07<br>SUN LAKE PLAZA, INC<br>ATTN ROBERT KODSI<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 | CREDITOR ID: 539548-BI<br>SUN LAND BEEF COMPANY<br>PO BOX 200012<br>DALLAS TX 75320-0012 | CREDITOR ID: 539549-BI<br>SUN MAID GROWERS<br>FILE#3176<br>P O BOX 1067<br>CHARLOTTE NC 28201 |
| CREDITOR ID: 262177-12<br>SUN MAID GROWERS OF CALIFORNIA<br>ATTN ADELE O'BRIEN, AR MANAGER<br>4683 CHABOT DRIVE, SUITE 100<br>PLEASANTON CA 94588-2748 | CREDITOR ID: 262179-12<br>SUN NEWS, THE<br>ATTN SHEILA WROTEN, CREDIT MGR<br>PO BOX 406<br>MYRTLE BEACH, SC 29578-0406 | CREDITOR ID: 262181-12<br>SUN PAPER COMPANY<br>ATTN RITA RODRIGUES<br>7580 NORTHWEST  74TH AVENUE<br>MEDLEY, FL 33166 |
| CREDITOR ID: 539550-BI<br>SUN PAPER COMPANY<br>7580 NORTHWEST  74TH AVENUE<br>MEDLEY FL 33166 | CREDITOR ID: 539552-BI<br>SUN SENTINEL<br>PO BOX 804866<br>CHICAGO IL 60680-4110 | CREDITOR ID: 539551-BI<br>SUN SENTINEL<br>333 SOUTH WEST 12TH AVE<br>DEERFIELD BEACH FL 33442 |

### Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 1907-07
SUN WEST NC III PTN LIM
PTNSHPS ACCT A  ACCT# 18234155
C/O BANK ONE TEXAS NA
PO BOX 971281
DALLAS, TX 75397-1281

CREDITOR ID: 539553-BI
SUN WEST NC III PTN LIM
PTNSHPS ACCT A  ACCT# 1823415581
C/O BANK ONE TEXAS NA
PO BOX 971281
DALLAS TX 75397-1281

CREDITOR ID: 262188-12
SUN WORLD
33288 TREASURY CENTER
CHICAGO, IL 60694-3200

CREDITOR ID: 539554-BI
SUN WORLD INTERNATIONAL LLC
NW 5667
PO BOX 1450
MINNEAPOLIS MN 55485-5667

CREDITOR ID: 539555-BI
SUNBEAM BAKERS
P O BOX 1707
LAKELAND FL 33802

CREDITOR ID: 539556-BI
SUNBEAM CORP
5544 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 411198-15
SUNBEAM PRODUCTS, INC
ATTN EILEEN MCDONNELL
2381 EXECUTIVE CENTER DRIVE
BOCA RATON FL 33431

CREDITOR ID: 534656-B1
SUNBELT CHEMICALS INC
C/O MATSCHEL OF FLAGLER INC
ATTN: NATHAN T SCHELL
71 HARGROVE GRADE
PALM COAST FL 32137

CREDITOR ID: 262193-12
SUNBELT CHEMICALS INC
ATTN MICHELLE STEWART, SUPERV
PO BOX 917019
ORLANDO, FL 32891-7019

CREDITOR ID: 539557-BI
SUNBELT CHEMICALS INC
PO BOX 917019
ORLANDO FL 32891-7019

CREDITOR ID: 381319-47
SUNBELT COFFEE & WATER
H&R COFFEE CO
ATTN: SUSAN L HARTLEY, PRES
2985 MERCURY ROAD
JACKSONVILLE, FL 32207

CREDITOR ID: 539558-BI
SUNBELT COFFEE & WATER
2985 MERCURY ROAD
JACKSONVILLE FL 32207

CREDITOR ID: 539559-BI
SUNBELT ENVIRONMENTAL INC
PO BOX 856
GULF SHORES AL 36547-0856

CREDITOR ID: 539560-BI
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA GA 30384-9211

CREDITOR ID: 262197-12
SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA 30384-9211

CREDITOR ID: 539561-BI
SUNBURST PROPERTIES CORP
3191 PADARO LN
CARPINTERIA CA 93013

CREDITOR ID: 452224-15
SUNBURST PROPERTIES CORPORATION
C/O HILL, WARD & HENDERSON, PA
ATTN LYNN WELTER SHERMAN, ESQ
PO 2231
TAMPA FL 33601

CREDITOR ID: 2603-07
SUNBURST PROPERTIES CORPORATION
3191 PADARO LANE
CARPINTERIA, CA 93013

CREDITOR ID: 539562-BI
SUNBURST SANITATION CORP
P O BOX 9001702
LOUISVILLE KY 40290-1702

CREDITOR ID: 262200-12
SUNBURST SANITATION CORP
PO BOX 9001702
LOUISVILLE, KY 40290-1702

CREDITOR ID: 384376-47
SUNCOAST BEVERAGE SALES
ATTN KATHY WOOD, CFO
2996 HANSON STREET
FT MYERS, FL 33916-7510

CREDITOR ID: 395731-65
SUNCOAST PARKING LOT SERVICE
PO BOX 4255
SEMINOLE, FL 33776

CREDITOR ID: 539563-BI
SUNCOAST SCHOOLS FCU
C/O KASS SHULER SOLOMON
P O BOX 800
TAMPA FL 33601

CREDITOR ID: 539564-BI
SUNCREST FARMS INC
PO BOX 634
WILKESBORO NC 28697

CREDITOR ID: 262206-12
SUNCREST FARMS INC
PO BOX 634
WILKESBORO, NC 28697

CREDITOR ID: 557383-BC
SUNDBERG, SHELLEY
3182 FRANK ARD ROAD
CANTONMENT FL 32533

CREDITOR ID: 539565-BI
SUNDOWN VITAMIN COMPANY
PO BOX 9010
RONKONKOMA NY 11779-9010

## Notice of (A) Entry of Order Confirming Plan of
## Reorganization, (B) Occurrence of Effective Date
## of Plan, and (C) Bar Dates for Filing claims Arising
## before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 406275-15<br>SUNER, MARIA & NELSON<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 539567-BI<br>SUNFLOWER WASTE LLC<br>PO BOX 830955<br>BIRMINGHAM AL 35283-0955 | CREDITOR ID: 539566-BI<br>SUNFLOWER WASTE LLC<br>PO BOX 781150<br>TALLASSEE AL 36078-1150 |
| CREDITOR ID: 262208-12<br>SUNFLOWER WASTE LLC<br>PO BOX 781150<br>TALLASSEE, AL 36078-1150 | CREDITOR ID: 539568-BI<br>SUNFRESH OF FLORIDA<br>1755 LAKESIDE AVENUE<br>ST AUGUSTINE FL 32086 | CREDITOR ID: 395732-65<br>SUNGOLD SEPTIC<br>PO BOX 924113<br>PRINCETON, FL 33092 |
| CREDITOR ID: 537240-BA<br>SUNKEL, ENRIQUE<br>4101 SW 107TH PLACE<br>MIAMI FL 33014 | CREDITOR ID: 539569-BI<br>SUNKIST GROWERS INC<br>P O BOX 406546<br>ATLANTA GA 30384-6546 | CREDITOR ID: 278956-30<br>SUNKIST GROWERS INC<br>PO BOX 406546<br>ATLANTA, GA 30384-6546 |
| CREDITOR ID: 539570-BI<br>SUNLIFE SYSTEMS INTERNATIONAL<br>PO BOX 12308<br>CHARLOTTE NC 28220 | CREDITOR ID: 262211-12<br>SUNLIFE SYSTEMS INTERNATIONAL INC<br>PO BOX 12308<br>CHARLOTTE, NC 28220 | CREDITOR ID: 539572-BI<br>SUNLIGHT FOODS INC<br>PO BOX 680670<br>MIAMI FL 33168-0670 |
| CREDITOR ID: 539571-BI<br>SUNLIGHT FOODS INC<br>19495 BISCAYNE BLVD<br>SUITE 800<br>AVENTURA FL 33180 | CREDITOR ID: 262213-12<br>SUNLIGHT FOODS INC<br>PO BOX 680670<br>MIAMI, FL 33168-0670 | CREDITOR ID: 539573-BI<br>SUNNY BROOK PEACHES<br>RT2 BOX 205<br>JOHNSON SC 29832 |
| CREDITOR ID: 539574-BI<br>SUNNY DELIGHT BEVERAGES CO<br>PO BOX 643794<br>PITTSBURGH PA 15264-3794 | CREDITOR ID: 539575-BI<br>SUNNY FRESH<br>2101 15TH AVE<br>VERO BEACH FL 32960 | CREDITOR ID: 262215-12<br>SUNNY FRESH<br>ATTN KELLY MARINARO, OWNER<br>2101 15TH AVE<br>VERO BEACH FL 32960 |
| CREDITOR ID: 539576-BI<br>SUNNY FRESH WATERMELONS<br>2101 15TH AVENUE<br>VERO BEACH FL 32960 | CREDITOR ID: 539577-BI<br>SUNNY VALLEY INTERNATIONAL INC<br>PO BOX 350<br>RICHWOOD NJ 08074 | CREDITOR ID: 539580-BI<br>SUNNYRIDGE FARM INC<br>PO BOX 3036<br>WINTER HAVEN FL 33885-3036 |
| CREDITOR ID: 539579-BI<br>SUNNYRIDGE FARM INC<br>PO BOX 13760<br>CHICAGO IL 60693 | CREDITOR ID: 539578-BI<br>SUNNYRIDGE FARM INC<br>P O BOX 3036<br>1900 5TH ST N W<br>WINTER HAVEN FL 33885-3036 | CREDITOR ID: 262219-12<br>SUNPRESS PASCO NEWS<br>PO BOX 187<br>DADE CITY, FL 33526-0187 |
| CREDITOR ID: 397147-67<br>SUNRAY COMPANIES, THE<br>2925 TERRY RD<br>JACKSON, MS 39212 | CREDITOR ID: 262222-12<br>SUNRISE ARKANSAS, INC<br>ATTN EDITH D RAMSEY/SANDY BURTON<br>400 AIRLANE DRIVE<br>BENTON, AR 72015 | CREDITOR ID: 539581-BI<br>SUNRISE CONFECTIONS<br>PO BOX 200076<br>HOUSTON TX 7721600076 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 452482-99
SUNRISE PROPERTIES LLC
C/O FOLEY & LARDNER LLP
ATTN: GARDNER F DAVIS, ESQ
PO BOX 240
JACKSONVILLE FL 32201-0240

CREDITOR ID: 1909-07
SUNSET CENTRES LTD
C/O GULFSTREAM REALTY CORP
PO BOX 75260
BALTIMORE, MD 21275-5260

CREDITOR ID: 539582-BI
SUNSET CENTRES LTD
%GULFSTREAM REALTY CORP
PO BOX 75260
BALTIMORE MD 21275-5260

CREDITOR ID: 1910-07
SUNSET CENTRES LTD PARTNERSHIP
PO BOX 75377
BALTIMORE, MD 21275-5377

CREDITOR ID: 539583-BI
SUNSET CENTRES LTD PARTNERSHIP
PO BOX 75377
BALTIMORE MD 21275-5377

CREDITOR ID: 539585-BI
SUNSET CENTRES-VILLAGE SQUARE
C/O GULFSTREAM PROPERTY MGMT
9816 S MILITARY TRAIL SUITE C2
BOYNTON BEACH FL 33436

CREDITOR ID: 539584-BI
SUNSET CENTRES-VILLAGE SQUARE
639 EAST OCEAN AVENUE
SUITE 406
BOYNTON BEACH FL 33435

CREDITOR ID: 397237-67
SUNSET COVE
1100 5TH AVENUE SOUTH, SUITE 405
NAPLES, FL 34102

CREDITOR ID: 539586-BI
SUNSET FARM FOODS, INC
PO BOX 963
VALDOSTA GA 31603-0963

CREDITOR ID: 262229-12
SUNSET FARM FOODS, INC
ATTN THOMAS G CARROLL
PO BOX 963
VALDOSTA, GA 31603-0963

CREDITOR ID: 315905-40
SUNSET HILL DEVELOPMENT COMPANY
2100 GARDINER LANE, SUITE 207
LOUISVILLE, KY 40205-1903

CREDITOR ID: 539587-BI
SUNSET PLAZA UTILITIES INC
4939 CROSS BAYOU
NEW PORT RICHEY FL 34652

CREDITOR ID: 539588-BI
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE FL 33009

CREDITOR ID: 262232-12
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 2607-07
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 423066-15
SUNSET STATION PARTNERS, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 539589-BI
SUNSET W SHOPPING PLAZA
INVESTMENT MANAGEMENT ASS
1575 SAN IGNACIO AVE STE 100
CORAL GABLES FL 33146

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
C/O BLAXBERG GRAYSON KUKOFF&SEGAL
ATTN MOISES T GRAYSON, ESQ
25 SE 2ND AVENUE, SUITE 730
MIAMI FL 33131

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
INVESTMENT MANAGEMENT ASSOC
1575 SAN IGNACIO AVE, STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 539590-BI
SUNSHINE BOTTLING CO
8447 NW 54 STREET
MIAMI FL 33166

CREDITOR ID: 262234-12
SUNSHINE BOTTLING CO
8447 NW 54 STREET
MIAMI, FL 33166

CREDITOR ID: 539592-BI
SUNSHINE BOUQUET
PO BOX 34625
NEWARK NJ 07189-4625

CREDITOR ID: 539591-BI
SUNSHINE BOUQUET
PO BOX 201701
DALLAS TX 75320-1701

CREDITOR ID: 539593-BI
SUNSHINE GREENERY
4740 DEER RUN ROAD
ST CLOUD FL 34772

CREDITOR ID: 539595-BI
SUNSHINE MILLS INC
PO BOX 676
RED BAY AL 35582-0676

CREDITOR ID: 539594-BI
SUNSHINE MILLS INC
PO BOX 676
RED BAY AL 35582-0676

CREDITOR ID: 262238-12
SUNSHINE MILLS INC
ATTN KIM SPARKS
PO BOX 676
RED BAY, AL 35582-0676

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279330-99<br>SUNSHINE MILLS, INC<br>C/O JOHNSTON MOORE MAPLES ET AL<br>ATTN STEWART M MAPLES, ESQ<br>400 MERIDIAN STREET, SUITE 301<br>HUNTSVILLE AL 35801 | CREDITOR ID: 539597-BI<br>SUNSTAR BUTLER CO<br>4635 W FOSTER AVE<br>CHICAGO IL 60630 | CREDITOR ID: 539596-BI<br>SUNSTAR BUTLER CO<br>13897 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 |
| CREDITOR ID: 539598-BI<br>SUNSTATE AWNING AND GRAPHIC DESIGN INC<br>50 KEYES COURT<br>SANDFORD FL 32773-6074 | CREDITOR ID: 406026-15<br>SUNSTATE EQUITIES, INC<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | CREDITOR ID: 539599-BI<br>SUNSWEET GROWERS<br>P O BOX 402236<br>ATLANTA GA 30384-2236 |
| CREDITOR ID: 279156-33<br>SUNSWEET GROWERS, INC<br>ATTN KAREN MILLER/A DRISCOLL<br>901 N WALTON AVENUE<br>YUBA CITY CA 95993 | CREDITOR ID: 539600-BI<br>SUNTORY WATER GROUP<br>PO BOX 98587<br>CHICAGO IL 60693 | CREDITOR ID: 539601-BI<br>SUNTRUST BANK<br>ANALYSIS PROCESSING CENTER<br>PO BOX 102891<br>ATLANTA GA 30368-2891 |
| CREDITOR ID: 262244-12<br>SUNTRUST BANK<br>ANALYSIS PROCESSING CENTER<br>PO BOX 102891<br>ATLANTA, GA 30368-2891 | CREDITOR ID: 397183-67<br>SUNTRUST BANK REAL ESTATE CORP<br>201 4TH AVENUE NORTH, SUITE 120<br>MAIL CODE: 1500<br>NASHVILLE, TN 37219 | CREDITOR ID: 539602-BI<br>SUNWEST FRUIT CO. INC<br>755 MANNING AVENUE<br>PARLIER CA 93648 |
| CREDITOR ID: 539603-BI<br>SUNWEST NC III PARTNERSHIPS<br>C/O BANK ONE TEXAS N A<br>ACCT# 1823415581<br>PO BOX 971281<br>DALLAS TX 75397-1281 | CREDITOR ID: 1913-07<br>SUNWEST NC III PARTNERSHIPS<br>C/O BANK ONE TEXAS N A<br>ACCT# 1823415581<br>PO BOX 971281<br>DALLAS, TX 75397-1281 | CREDITOR ID: 539604-BI<br>SUPER MARKET MERCHANDISING<br>5200 VIRGINIA AVENUE<br>ST LOUIS MO 63111-1946 |
| CREDITOR ID: 262247-12<br>SUPER MARKET MERCHANDISING<br>ATTN EDWARD FANN, CONTROLLER<br>KEVIN KNASEL, PRES<br>5200 VIRGINIA AVENUE<br>ST LOUIS, MO 63111-1946 | CREDITOR ID: 539605-BI<br>SUPER MARKET SUPPLIERS INC<br>P O BOX 676<br>CONSHOHOCKEN PA 19428-0676 | CREDITOR ID: 262248-12<br>SUPER MARKET SUPPLIERS, INC<br>ATTN JOHN C MILLER, VP<br>PO BOX 676<br>CONSHOHOCKEN, PA 19428-0676 |
| CREDITOR ID: 539606-BI<br>SUPERIOR AVENUE ELEMENTARY<br>625 SUPERIOR AVE<br>BOGALUSA LA 70427 | CREDITOR ID: 539607-BI<br>SUPERIOR BANK FSB<br>%MICHAEL THIEL ESQ DEDSKI<br>BRAY & SINGLETARY   P O BOX 53197<br>JACKSONVILLE FL 32201 | CREDITOR ID: 539608-BI<br>SUPERIOR COURT OF BEN HILL CTY<br>PO BOX 1104<br>FITZGERALD GA 31750 |
| CREDITOR ID: 539609-BI<br>SUPERIOR COURT OF CAMDEN COUNTY<br>PO BOX 550<br>WOODBINE GA 31569 | CREDITOR ID: 539610-BI<br>SUPERIOR COURT OF DOUGHERTY COUNTY<br>PO BOX 1827<br>ALBANY GA 31702-1827 | CREDITOR ID: 539611-BI<br>SUPERIOR FARMS<br>33740 TREASURY CENTER<br>CHICAGO IL 60694-3700 |
| CREDITOR ID: 539612-BI<br>SUPERIOR HANDLING EQUIPMENT<br>8 AVIATOR WAY<br>ORMOND BEACH FL 32174 | CREDITOR ID: 262256-12<br>SUPERIOR HANDLING EQUIPMENT INC LLC<br>ATTN JOHN F MOSELEY, PRESIDENT<br>OR MARGARET HAYNES<br>8 AVIATOR WAY<br>ORMOND BEACH, FL 32174 | CREDITOR ID: 395733-65<br>SUPERIOR ROOFING<br>1669 LITTON DRIVE<br>STONE MOUNTAIN, GA 30083-1116 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539613-BI<br>SUPERIOR SALES INC<br>PO BOX 159<br>HUDSONVILLE MI 49426-0159 | CREDITOR ID: 539614-BI<br>SUPERIOR SIGN PRODUCTIONS<br>2510 WILLIS RD<br>RICHMOND VA 23237 | CREDITOR ID: 539615-BI<br>SUPERIOR TIRE & AUTO CENTER INC<br>2000 VETERANS PARKWAY<br>COLUMBUS GA 31904 |
| CREDITOR ID: 539616-BI<br>SUPERIOR UNIFORM SERVICE<br>115 CHESTNUTT AVE<br>PO BOX 247<br>TIFTON GA 31794 | CREDITOR ID: 262261-12<br>SUPERIOR UNIFORM SERVICE<br>115 CHESTNUTT AVE<br>PO BOX 247<br>TIFTON, GA 31794 | CREDITOR ID: 539617-BI<br>SUPERIOR WASH<br>320 S FLAMINGO ROAD<br>PMB 116<br>PEMBROKE PINES FL 33027 |
| CREDITOR ID: 382154-51<br>SUPERMARKET APPLICATION MANAGERS<br>11 SMITH HINES ROAD<br>GREENVILLE, SC 29607 | CREDITOR ID: 539618-BI<br>SUPERMARKET ENVIRONMENT SERVICES CO<br>PO BOX 667<br>KERNERSVILLE NC 27285 | CREDITOR ID: 262265-12<br>SUPERMARKET ENVIRONMENT SERVICES CO<br>ATTN: DAVID KENNEDY<br>PO BOX 667<br>KERNERSVILLE, NC 27285 |
| CREDITOR ID: 262266-12<br>SUPERMARKET EQUIPMENT RESALE INC<br>KATZ FLATAU POPSON & BOYER, LLP<br>ATTN WESLEY J BOYER, ESQ<br>355 COTTON AVENUE<br>MACON GA 31201 | CREDITOR ID: 262266-12<br>SUPERMARKET EQUIPMENT RESALE INC<br>ATTN PRESIDENT & CEO<br>PO BOX 328<br>RUTLEDGE GA 30663-0328 | CREDITOR ID: 397209-67<br>SUPERMARKET OPERATIONS<br>PO BOX 18220<br>NATCHEZ, MS 39122 |
| CREDITOR ID: 397208-67<br>SUPERMARKET OPERATIONS, INC.<br>2214 NORTH EE WALLACE<br>FERRIDAY, LA 71334 | CREDITOR ID: 539619-BI<br>SUPERMARKET SYSTEMS INC<br>PO BOX 472513<br>CHARLOTTE NC 28247-2513 | CREDITOR ID: 492944-97<br>SUPERMARKET SYSTEMS, INC<br>ATTN: WILLIAM M LINEBERGER III, VP<br>6419 BANNINGTON DR, STE B<br>CHARLOTTE NC 28226 |
| CREDITOR ID: 262270-12<br>SUPERMARKET SYSTEMS, INC<br>ATTN: WILLIAM M LINEBERGER, PRES<br>PO BOX 472513<br>CHARLOTTE, NC 28247-2513 | CREDITOR ID: 539621-BI<br>SUPERMAX CORP<br>9663 SANTA MONICA BLVD<br>SUITE 148<br>BEVERLY HILLS CA 90210 | CREDITOR ID: 539620-BI<br>SUPERMAX CORP<br>4395 DIPLOMACY ROAD<br>FT WORTH TX 76155 |
| CREDITOR ID: 397670-72<br>SUPERVALU HOLDINGS, INC.<br>11840 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN 55344 | CREDITOR ID: 539622-BI<br>SUPPORT PAYMENT CLEARINGHOUSE<br>PO BOX 52107<br>PHOENIX AZ 85072-2107 | CREDITOR ID: 539623-BI<br>SUPPORT PAYMENT UNIT<br>P O BOX 14248<br>FT LAUDERDALE FL 33302 |
| CREDITOR ID: 539624-BI<br>SUPREME DISTRIBUTORS COMPANY<br>2473 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 262276-12<br>SUPREME HOTEL & RESTAURANT SUPPLY<br>ATTN LARRY GERTLER, PRESIDENT<br>2150 SW 30TH AVENUE<br>PEMBROKE PARK FL 33009 | CREDITOR ID: 539625-BI<br>SUPREME HOTEL & RESTAURANT SUPPLY CORP<br>2150 SW 30TH AVENUE<br>PEMBROKE PARK FL 33009 |
| CREDITOR ID: 262278-12<br>SUPREME PAPER SUPPLIES<br>8965 PENSACOLA BLVD<br>PENSACOLA, FL 32534 | CREDITOR ID: 539626-BI<br>SURDYNE SECURITY INC<br>821 9TH STREET<br>HUNTINGTON WV 25701 | CREDITOR ID: 539627-BI<br>SURE FIT INC<br>BOX 8500-6850<br>PHILADELPHIA PA 18109 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:   05-03817-3F1**

CREDITOR ID: 539628-BI
SURE PLUS MANUFACTURING
12TH AND MCKINLEY
CHICAGO HEIGHTS, IL 60411

CREDITOR ID: 262279-12
SURE PLUS MANUFACTURING
12TH AND MCKINLEY
CHICAGO HEIGHTS, IL 60411

CREDITOR ID: 315906-40
SURF CITY PLAZA A LP
C/O ZIMMER DEVELOPMENT CO
PO BOX 2628
WILMINGTON, NC 28402

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
C/O HOWARD J STILLER, PC
ATTN HOWARD J STILLER, ESQ.
PO BOX 71742
ALBANY GA 31708-1742

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
AND GUARDIANS OF NATHAN
3765 GRADY SMITH ROAD
LOGANSVILLE GA 30052

CREDITOR ID: 539631-BI
SURFSIDE MIDDLE SCHOOL
300 NAUTILUS STREET
PANAMA CITY BEACH FL 32413

CREDITOR ID: 315907-40
SURREY SQUARE PARTNERS
441 VINE STREET
500 CAREW TOWER
CINCINNATI, OH 45202

CREDITOR ID: 539632-BI
SUSAN BARNES
33 COCO COURT
MIRAMAR BEACH FL 32550

CREDITOR ID: 539634-BI
SUSAN BLACK
PO BOX 16765
PENSACOLA FL 32507

CREDITOR ID: 539635-BI
SUSAN F. WILSON
CIRCUIT COURT OF MOBILE COUNTY
205 GOVERNMENT ST., RM C936
MOBILE AL 36644-2936

CREDITOR ID: 539636-BI
SUSAN FRANK
8718 DESTINY COVE DRIVE
LOUISVILLE KY 40229

CREDITOR ID: 539637-BI
SUSAN FRANKS
8718 DESTINY COVE DRIVE
LOUISVILLE KY 40229

CREDITOR ID: 539641-BI
SUSAN K STEADMAN ATTORNEY AT LAW
P O BOX 455
HATTIESBURG MS 39403-0455

CREDITOR ID: 539643-BI
SUSAN LEEK
1053 LOOP ROAD
CLAYTON NC 27520

CREDITOR ID: 539644-BI
SUSAN MAGADDINO
1477 DOLPHIN STREET N
ORANGE PARK FL 32073

CREDITOR ID: 539646-BI
SUSANS SOUTHERN MARINADE
PO BOX 380
SHALIMAR LA 32579

CREDITOR ID: 262310-12
SUSANS SOUTHERN MARINADE
ATTN: SUSAN WILLIFORD, PRES
PO BOX 380
SHALIMAR, FL 32579

CREDITOR ID: 539647-BI
SUSHI EXPRESS
PO BOX 3516
ATTN SAMMY LEUNG
WINTER PARK FL 32790

CREDITOR ID: 262311-12
SUSHI EXPRESS
ATTN SAMMY LEUNG/SIU YIN CHAN, PRES
PO BOX 3516
WINTER PARK, FL 32790

CREDITOR ID: 539648-BI
SUSHI WITH GUSTO
208 PENNSYLVANIA AVENUE
GREER SC 29650

CREDITOR ID: 262312-12
SUSHI WITH GUSTO
ATTN NICK SPIAK, PRES
208 PENNSYLVANIA AVENUE
GREER, SC 29650

CREDITOR ID: 539649-BI
SUSIE DIGIACOMO
17 COUNTRY LANE
HAMBURG NJ 07419

CREDITOR ID: 539650-BI
SUSIE P WATKINS LICENSE COMMISSIONER
DALLAS COUNTY
P O BOX 987
SELMA AL 36702-0987

CREDITOR ID: 557384-BC
SUTCLIFFE, KARLENE
9820 GLACIER DR
HOLLYWOOD FL 33025

CREDITOR ID: 537241-BA
SUTCLIFFE, KARLENE
9820 GLAZIER
MIRAMAR FL 33025

CREDITOR ID: 538824-BA
SUTCLIFFE, KARLENE
C/O MELVIN C. ALLDREDGE
ALLDREDGE AND JONES
4914 S.W. 72ND AVENUE
MIAMI FL 33155

CREDITOR ID: 539652-BI
SUTTON ENGINEERING
3874 SAN JOSE PARK DR
SUITE 1
JACKSONVILLE FL 32217

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:   05-03817-3F1

CREDITOR ID: 539654-BI
SUTTON FERNERIES
PO BOX 226800
MIAMI FL 33122-6800

CREDITOR ID: 539653-BI
SUTTON FERNERIES
PO BOX 226800
DORAL FL 33122-6800

CREDITOR ID: 539655-BI
SUTTON FRUIT & VEGETABLE CO
PO BOX 1859
FORNEY TX 75126-1859

CREDITOR ID: 537242-BA
SUTTON, ALVIN
2200 GREENWAY ST
SANFORD FL 32771

CREDITOR ID: 538825-BA
SUTTON, ALVIN
C/O SARA HOWELLER
LEVY & ASSOCIATES
3595-C W. LAKE MARY BLVD
LAKE MARY FL 32746

CREDITOR ID: 72250-05
SUTTON, CONNIE S
C/O VALERIE L GOUDIE LAW OFFICE
ATTN VALERIE L GOUDIE
1317 WILMER AVE, STE 108
ANNISTON AL 36201

CREDITOR ID: 72250-05
SUTTON, CONNIE S
1187 COUNTY ROAD 23
WEDOWEE AL 36278

CREDITOR ID: 537243-BA
SUTTON, ELISHA
744 ARBOR VISA BLVD.
JACKSON MS 39209

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
MOODY & SALZMAN, PA
ATTN C GARY MOODY, ESQ
500 EAST UNIVERSITY AVE, STE A
GAINESVILLE FL 32602

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
3440 SW 28TH TERRACE, APT A
GAINESVILLE, FL 32608

CREDITOR ID: 537244-BA
SUTTON, REDONDA
2200 GREENWAY ST
SANFORD FL 32771

CREDITOR ID: 407263-MS
SUTTON, WILLIAM H JR
407 PERTHSHIRE DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 1914-RJ
SUWANEE COUNTY INVESTORS LLC
20377 180TH STREET
LIVE OAK, FL 32060

CREDITOR ID: 253285-12
SUWANNE COUNTY COURTHOUSE
JOHN WOOLEY CLERK OF COURT
200 OHIO AVE S
LIVE OAK FL 32060-3239

CREDITOR ID: 539656-BI
SUWANNEE DEMOCRAT
PO BOX 370
LIVE OAK FL 32064

CREDITOR ID: 262320-12
SUWANNEE DEMOCRAT
PO BOX 370
LIVE OAK, FL 32064

CREDITOR ID: 539657-BI
SUWANNEE LAWN & GARDEN INC
15290 US HWY 129
MCALPIN FL 32062

CREDITOR ID: 539658-BI
SUWANNEE SWAPPER
P O BOX 422
MADISON FL 32340

CREDITOR ID: 262324-12
SUWANNEE SWAPPER (THE)
ATTN PAULINE STRICKLAND, OWNER
PO BOX 422
MADISON, FL 32340

CREDITOR ID: 539659-BI
SUZANNE VANTASSELL
7067 BUCKSKIN ROAD
TALLAHASSEE FL 32309

CREDITOR ID: 539660-BI
SUZANNE BLAYLOCK
16382 HOOPER ROAD
APT L4
ID# 200290
GREENWELL SPRINGS LA 70739

CREDITOR ID: 539663-BI
SUZANNE KELLY
2290 SNAPPING SHOALS ROAD
MCDONOUGH GA 30252

CREDITOR ID: 539664-BI
SUZIE TOCCO
3458 VAN BUREN STREET
CHATTANOOGA TN 37415

CREDITOR ID: 557385-BC
SVEJCARA, JAMES
21771 SE 67TH PLACE
MORRISTON FL 32668

CREDITOR ID: 539665-BI
SWABPLUS INC
9669 HERMOSA AVENUE
RANCHO CUCAMONGA CA 91730

CREDITOR ID: 262328-12
SWABPLUS INC
ATTN GARRY TSAUR, PRES
9669 HERMOSA AVENUE
RANCHO CUCAMONGA, CA 91730

CREDITOR ID: 391576-55
SWAFFORD, DORIS
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRIS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407264-MS<br>SWAFFORD, STEPHEN D<br>635 KNIGHTON HILL RD<br>ROCK HILL SC 29732 | CREDITOR ID: 539666-BI<br>SWAGGERTY SAUSAGE CO INC<br>2827 SWAGGERTY RD<br>KODAK TN 37764 | CREDITOR ID: 262329-12<br>SWAGGERTY SAUSAGE CO INC<br>2827 SWAGGERTY RD<br>KODAK, TN 37764 |
| CREDITOR ID: 557386-BC<br>SWAIM, SELVIA<br>5107 HEADLEE DR.<br>ORLANDO FL 32822 | CREDITOR ID: 390642-55<br>SWAIN, JANICE<br>C/O JAMES RICHARD HOOPER LAW OFFICE<br>ATTN EDUARDO RODRIGUEZ, ESQ<br>PO BOX 540509<br>ORLANDO FL 32854-0509 | CREDITOR ID: 411158-15<br>SWAN, JANET<br>C/O LAW OFFICE OF RONALD D SURRENCY<br>ATTN R SURRENCY/S GAVAY, ESQS<br>200 NE 1ST STREET<br>GAINESVILLE FL 32601 |
| CREDITOR ID: 218885-09<br>SWANN, SUSAN B<br>2716 FORESTDALE BLVD<br>ADAMSVILLE AL 35005 | CREDITOR ID: 557387-BC<br>SWATTS, ABBY<br>1005 EAST STREET<br>PANAMA CITY FL 32404 | CREDITOR ID: 539667-BI<br>SWDI LLC<br>PO BOX 9077<br>HOUMA LA 70361 |
| CREDITOR ID: 539668-BI<br>SWEDISH MATCH<br>P O BOX 532505<br>ATLANTA GA 30353-2505 | CREDITOR ID: 539669-BI<br>SWEDISH MATCH CIGARS INC<br>PO BOX 642975<br>PITTSBURGH PA 15264-2975 | CREDITOR ID: 557388-BC<br>SWEENEY, BRANDY<br>287 SOUTH LAKEVIEW DRIVE<br>LAKE HELEN FL 32744 |
| CREDITOR ID: 403958-94<br>SWEENEY, PATRICK M<br>6514 BLACKFIN WAY<br>APOLLO BEACH FL 33572 | CREDITOR ID: 539670-BI<br>SWEEP MASTERS<br>14231 SEAWAY ROAD<br>SUITE C1<br>GULFPORT MS 39503 | CREDITOR ID: 262336-12<br>SWEEP MASTERS, INC<br>ATTN DONALD & SHERYL ODOM<br>14231 SEAWAY ROAD, SUITE C1<br>GULFPORT, MS 39503 |
| CREDITOR ID: 539671-BI<br>SWEET CITY INC<br>5908 THURSTON AVENUE<br>VIRGINIA BEACH VA 23455 | CREDITOR ID: 539672-BI<br>SWEET HOME CHRISTIAN CENTER<br>434 JACKSON ST<br>KENNER LA 70062 | CREDITOR ID: 539674-BI<br>SWEET ONION TRADING CORP<br>PO BOX 704<br>GRANT FL 32949-0704 |
| CREDITOR ID: 539673-BI<br>SWEET ONION TRADING CORP<br>1326 MALABAR ROAD<br>SUITE 9<br>PALM BAY FL 32907 | CREDITOR ID: 537245-BA<br>SWEETING, DAISY<br>22341 SW 109TH COURT<br>MIAMI FL 33170 | CREDITOR ID: 538826-BA<br>SWEETING, DAISY<br>C/O RICHARD B. BURKE<br>BURKE & HORNER, P.A.<br>BISCAYNE BLDG., SUITE 215<br>19 WEST FLAGLER ST<br>MIAMI FL 33130 |
| CREDITOR ID: 1451-RJ<br>SWEETWATER PARTNERS LP<br>C/O I REISS AND CO, AGENT<br>ATTN LINDA REISS HEFFNER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK NY 10021 | CREDITOR ID: 251974-12<br>SWEETWATER PARTNERS LP<br>C/O I REISS AND CO, AGENT<br>ATTN LINDA HEFFNER, MGR MEMBER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK, NY 10021 | CREDITOR ID: 399443-15<br>SWEETWORKS, INC<br>ATTN RALPH J NICOSIA, CFO<br>3500 GENESEE STREET<br>BUFFALO NY 14225 |
| CREDITOR ID: 260272-12<br>SWH SUPPLY CO INC<br>ATTN KELLY WRIGHT, ACCT MGR<br>242 E MAIN ST<br>LOUISVILLE, KY 40202-1295 | CREDITOR ID: 539675-BI<br>SWIFT & CO<br>PO BOX 88920<br>CHICAGO IL 60695-1920 | CREDITOR ID: 262344-12<br>SWIFT & CO<br>ATTN CLAYTON EDMONDS, MGR CRED&COLL<br>1770 PROMONTORY CIRCLE<br>GREELEY CO 80634-9038 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 539676-BI
SWIFT INDUSTRIAL POWER INC
10917 MCBRIDE LN
KNOXVILLE TN 37932

CREDITOR ID: 408176-15
SWIFT TRANSPORTATION
ATTN ROBERT LITTRELL, CREDIT MGR
PO BOX 29243
PHOENIX AZ 85038

CREDITOR ID: 539677-BI
SWIFT TRANSPORTATION CO INC
PO BOX 643116
CINCINNATI OH 45264-3116

CREDITOR ID: 262347-12
SWIFT TRANSPORTATION CO INC
ATTN TRACY COE, CREDIT
PO BOX 643116
CINCINNATI, OH 45264-3116

CREDITOR ID: 557389-BC
SWIFT, ANGELINA
610 MARTIN DR
NEW ROADS LA 70760

CREDITOR ID: 557390-BC
SWIFT, STEWART
612 E VERBENA AVE
FOLEY AL 36535

CREDITOR ID: 537246-BA
SWINDELL, MARIAN
P.O. BOX 4837
MERIDIAN MS 39305

CREDITOR ID: 538827-BA
SWINDELL, MARIAN
C/O RON D. THRASHER
RON D. THRASHER
2801 QUEENSTOWN RD. STE. 101
BIRMINGHAM AL 35173-2063

CREDITOR ID: 539679-BI
SWING-A-WAY
PO BOX 18015B
SAINT LOUIS MO 63160-0001

CREDITOR ID: 539678-BI
SWING-A-WAY
1818 PAYSPHERE CIRCLE
CHICAGO IL 60674-1818

CREDITOR ID: 557391-BC
SWINK, BONNIE
500 GLENNADDIE AVE
APT S4
ANNISTON AL 36201

CREDITOR ID: 537247-BA
SWINTON, DEBORAH
839 E. WOOD DRIVE
ROCK HILL SC 29730

CREDITOR ID: 538828-BA
SWINTON, DEBORAH
C/O MICHAEL E. ATWATER
ATWATER AND DAVIS, LLC
1470 EBENEZER RD
ROCK HILL SC 29732

CREDITOR ID: 537248-BA
SWINTON, KRISTA
2630 OTRANTO RD., APT. E11
CHARLESTON SC 29406

CREDITOR ID: 539681-BI
SWISHER HYGIENE
PO BOX 863872
ORLANDO FL 32886-3872

CREDITOR ID: 539680-BI
SWISHER HYGIENE
PO BOX 473526
CHARLOTTE NC 28247-3526

CREDITOR ID: 539683-BI
SWISHER INTERNATIONAL INC
PO BOX 88856
CHICAGO IL 60695-1856

CREDITOR ID: 539682-BI
SWISHER INTERNATIONAL INC
PO BOX 532421
ATLANTA GA 30353-2421

CREDITOR ID: 384381-47
SWISHER INTERNATIONAL INC
ATTN KEVIN WOLFE, CREDIT MGR
459 EAST 16TH STREET
JACKSONVILLE FL 32206

CREDITOR ID: 533578-DT
SWISS AMERICAN SECURITIES
ATTN: GLENN PIZER
12 EAST 49TH STREET
41ST FLOOR
NEW YORK NY 10017

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410916-15
SWISS RE ASSET MGMT (AMERICAS) INC
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
BY CAPMARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 410916-15
SWISS RE ASSET MGMT (AMERICAS) INC
BY CAPMARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 1915-RJ
SWISS RE INVESTORS INC
C/O LAUREATE CAPITAL CORP
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 382950-51
SXC HEALTH SOLUTIONS
7047 E GREENWAY PARKWAY, SUITE 360
SCOTTSDALE, AZ 85254

CREDITOR ID: 538829-BA
SYDNOR, DENISE
C/O RANDOLPH H. STRAUSS, ESQ.
LAW OFFICES OF RANDOLPH H. STRAUSS
4301 NORTHEAST 1ST TERRACE
SUITE 1
FORT LAUDERDALE FL 33334-3113

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 537250-BA
SYED, WAZIR
2407 FARTHINGTON ST
DURHAM NC 27707

CREDITOR ID: 395505-64
SYLVANIA LIGHTING SERVICES
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 395735-65
SYLVANIA LIGHTING SERVICES
ATTN: HENRICUS PETERS, PRES
PO BOX 96924
CHICAGO, IL 60693-6924

CREDITOR ID: 395734-65
SYLVANIA LIGHTING SERVICES
207 KELSEY LANE, SUITE A
TAMPA, FL 33619

CREDITOR ID: 539684-BI
SYLVANIA LIGHTING SERVICES CO
PO BOX 96924
CHICAGO IL 60693-6924

CREDITOR ID: 395736-65
SYLVANIA LIGHTING SERVICES CORPORATION
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 538830-BA
SYLVE, JANORD
C/O RICHARD GARRETT
RICHARD J. GARRETT
4223 S CARROLLTON AVE
NEW ORLEANS LA 70119

CREDITOR ID: 537251-BA
SYLVE, JANORD
7824 STAR STREET
NEW ORLEANS LA 70128

CREDITOR ID: 539685-BI
SYLVESTER HOLSEY
5483 NW 190 LANE
MIAMI FL 33055

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
1305 RHODE ISLAND AVENUE
LYNN HAVEN FL 32444

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 382247-51
SYMBOL TECHNOLOGIES
ONE SYMBOL PLAZA, M/S A26
HOLTSVILLE, NY 11742

CREDITOR ID: 539687-BI
SYMBOL TECHNOLOGIES INC
DEPT AT 40229
ATLANTA GA 31192-0229

CREDITOR ID: 539689-BI
SYMMETRIX
4203 CLOVE STREET
MIDDLEBURG FL 32068

CREDITOR ID: 539688-BI
SYMMETRIX
3898 JULINGTON CREEK ROAD
JACKSONVILLE FL 32223-4010

CREDITOR ID: 557392-BC
SYMONS, JAMES
4532 S. TONYA TERR.
HOMOSASSA FL 34446

CREDITOR ID: 539691-BI
SYNAGRO SOUTHEAST FLORIDA
7533 COLLECTIONS CENTER DRIVE
C/O SYNAGRO TECHNOLOGIES INC
CHICAGO IL 60693

CREDITOR ID: 539690-BI
SYNAGRO SOUTHEAST FLORIDA
% SYNAGRO TECHNOLOGIES INC
012631 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 262364-12
SYNAGRO SOUTHEAST FLORIDA
% SYNAGRO TECHNOLOGIES INC
012631 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 539692-BI
SYNDICATE SALES INC
DEPARTMENT 0609
CINCINNATI OH 45263-0609

CREDITOR ID: 262365-12
SYNDICATE SALES INC
ATTN A ANDERSON/L A UTTER, CFO
LINDA A UTTER, CFO
DEPARTMENT 0609
CINCINNATI, OH 45263-0609

CREDITOR ID: 539693-BI
SYNDICATED OFFICE SYSTEMS
2699 STIRLING RD STE A-302
C/O BACEN & JORDAN PA
FT LAUDERDALE FL 33312

CREDITOR ID: 262368-12
SYNERGY GAS CORP
5316 CALHOUN MEMORIAL HWY
EASLEY, SC 29640

CREDITOR ID: 539695-BI
SYROCO
PO BOX 64928
BALTIMORE MD 21264-4928

CREDITOR ID: 539696-BI
SYSCO FOOD SERVICE
PO BOX 37045
JACKSONVILLE FL 32236-7045

CREDITOR ID: 539697-BI
SYSCO FOOD SERVICE OF SOUTH FLORIDA
12500 SYSCO WAY
MEDLEY FL 33178

CREDITOR ID: 262370-12
SYSCO FOOD SERVICES INC
ATTN DAVID CZERW, DIR OF CREDIT
PO BOX 37045
JACKSONVILLE FL 32236

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539698-BI<br>SYSCO FOOD SERVICES OF JACKSON MS<br>PO BOX 2900<br>JACKSON MS 39207-2900 | CREDITOR ID: 382088-36<br>SYSCO FOOD SVC SOUTH OF FLORIDA<br>C/O MCCARRON & DIESS<br>ATTN LOUIS W DIESS, III, ESQ<br>4900 MASSACHUSETTS AVE NW , STE 310<br>WASHINGTON DC 20016 | CREDITOR ID: 382089-36<br>SYSCO FOOD SVCS OF CENTRAL AL, INC<br>C/O MCCARRON & DIESS<br>ATTN LOUIS W DIESS, III, ESQ<br>4900 MASSACHUSETTS AVE NW, STE 310<br>WASHINGTON DC 20016 |
| CREDITOR ID: 539699-BI<br>SYSCO FOODS GULF COAST<br>PO BOX 728<br>GENEVA AL 36340 | CREDITOR ID: 539700-BI<br>SYSTEL BUSINESS EQUIPMENT<br>PO BOX 35870<br>FAYETTEVILLE NC 28303-0870 | CREDITOR ID: 262374-12<br>SYSTEL BUSINESS EQUIPMENT<br>ATTN JACLYN JOHNSON<br>PO BOX 35870<br>FAYETTEVILLE, NC 28303-0870 |
| CREDITOR ID: 539702-BI<br>SYSTEMARK FACSIMILE DIVISION<br>36126 HICKORY STREET<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 539701-BI<br>SYSTEMARK FACSIMILE DIVISION<br>3511 WEDGEWOOD LANE<br>STE 101<br>LADY LAKE FL 32162 | CREDITOR ID: 262375-12<br>SYSTEMARK FACSIMILE DIVISION<br>3511 WEDGEWOOD LN #101<br>LADY LAKE FL 32162-7187 |
| CREDITOR ID: 537252-BA<br>SYZDEK, DOROTHY<br>9875 PINEAPPLE TREE DR. APT #2<br>BOYNTON BEACH FL 33437 | CREDITOR ID: 538831-BA<br>SYZDEK, DOROTHY<br>C/O ALEX DASZKAL<br>GOLDMAN, DASZKAL, CUTLER, BOLTON & KIRBY<br>1630 W. HILLSBORO BLVD.<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 406111-15<br>SZER, REBECCA (MINOR) & CAROL INDIV<br>AND AS PARENT AND GUARDIAN<br>C/O DELUCA & MAUCHER, LLP<br>ATTN MICHAEL A MAUCHER, ESQ<br>102 MARILYN STREET, PO BOX 9<br>GOOSE CREEK SC 29445 |
| CREDITOR ID: 557393-BC<br>SZMACIARZ, JULIA<br>P.O. BOX 46<br>TOMALES CA 94971 | CREDITOR ID: 259953-12<br>SZYMANKIEWICZ, RONALD  JR<br>718 IVEY RD APT A<br>GRAHAM NC 27253-3798 | CREDITOR ID: 539703-BI<br>T & A ENTERPRISE<br>3208 OLIVIER ROAD<br>JEANERETTE LA 70544 |
| CREDITOR ID: 539704-BI<br>T & H HAMBURGERS & BBQ<br>2520 FAIRGROUND ROAD<br>MONTGOMERY AL 36107 | CREDITOR ID: 539705-BI<br>T & K LAWN SERVICES<br>PO BOX 109<br>LITHIA SPRINGS GA 30122 | CREDITOR ID: 539707-BI<br>T C MANUFACTURING CO DBA PAK - SHER<br>PO BOX 676043<br>DALLAS TX 7526043 |
| CREDITOR ID: 539706-BI<br>T C MANUFACTURING CO DBA PAK - SHER<br>PO BOX 54772<br>NEW ORLEANS LA 70154-4772 | CREDITOR ID: 539708-BI<br>T G LEE DAIRY INC<br>PO BOX 932689<br>ATLANTA GA 31193-2689 | CREDITOR ID: 539709-BI<br>T H HARRIS MIDDLE SCHOOL<br>911 ELISE AVE<br>METAIRIE LA 70003 |
| CREDITOR ID: 539710-BI<br>T J BLACKBURNS SYRUP WKS<br>PO BOX 928<br>JEFFERSON TX 75657 | CREDITOR ID: 539711-BI<br>T J SEAFOOD<br>5015 NW 34 STREET<br>GAINESVILLE FL 32601 | CREDITOR ID: 539712-BI<br>T K HARRIS COMM RE SER<br>3930 FULTON DR NW<br>STE 206<br>CANTON OH 44718-3040 |
| CREDITOR ID: 539713-BI<br>T K KEITH COMPANY INC<br>516 EDGEWATER DRIVE<br>WAKEFIELD MA 01880 | CREDITOR ID: 539715-BI<br>T MARZETTI CO<br>DEPT L-818<br>COLUMBUS OH 43260-0001 | CREDITOR ID: 539714-BI<br>T MARZETTI CO<br>DEPT L-818<br>COLUMBUS OH 43260-0001 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 535060-15
T MARZETTI COMPANY
ATTN DENISE NEWMAN
1105 SCHROCK RD
BOX 29163
COLUMBUS OH 43229

CREDITOR ID: 278959-30
T MARZETTI COMPANY
ATTN E SCHOONOVER/J BOYLAN
DENISE NEWMAN DIR OF ACCT
PO BOX 29163
COLUMBUS OH 43229

CREDITOR ID: 539716-BI
T P DIXON/YAZOO HERALD
11350 SCOTLAND RD
BENTON MS 39039

CREDITOR ID: 539717-BI
T R S INC
6330 SILVER STAR RD
ORLANDO FL 32818-3119

CREDITOR ID: 539718-BI
T ROWE PRICE 401K
PO BOX 64012
BALTIMORE MD 21264-4012

CREDITOR ID: 395377-64
T ROWE PRICE RETIREMENT PLAN SVCS
ATTN DARRELL N BRAMAN, VP
100 EAST PRATT STREET
BALTIMORE, MD 21202

CREDITOR ID: 539719-BI
T S MARGATE CO LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 539720-BI
T W GARNER FOOD CO
PO BOX 75748
CHARLOTTE NC 28275-0748

CREDITOR ID: 539721-BI
T WAYNE DAVIS
1910 SAN MARCO BOULEVARD
JACKSONVILLE FL 32207

CREDITOR ID: 539722-BI
T& H BURGERS
2520 FAIRGROUND ROAD
MONTGOMERY AL 36107

CREDITOR ID: 395737-65
T&A ENTERPRISE
3208 OLIVER ROAD
JEANERETTE, LA 70544

CREDITOR ID: 262379-12
T&A ENTERPRISE
3208 OLIVIER ROAD
JEANERETTE, LA 70544

CREDITOR ID: 539723-BI
T&K DELIVERY SERVICE
3643 PALEFACE PLACE
JACKSONVILLE FL 32210

CREDITOR ID: 395738-65
T&K LAWN SERVICES
PO BOX 109
LITHIA SPRINGS, GA 30122

CREDITOR ID: 262382-12
T&K LAWN SERVICES INC
ATTN THOMAS W DOBBS, OWNER
5059 LAKE GREYSTONE RD
LITHIA SPRINGS, GA 30122-1012

CREDITOR ID: 452454-99
TA CRESTHAVEN LLC
C/O SCRUGGS & CARMICHAEL PA
ATTN: KAREN K SPECIE, ESQ
ONE SE FIRST AVENUE
PO BOX 23109
GAINESVILLE FL 32602

CREDITOR ID: 452445-99
TA CRESTHAVEN LLC
C/O TEW CARDENAS LLP
ATTN: THOMAS R LEHMAN
FOUR SEASONS TOWER, 15TH FL
1441 BRICKELL AVENUE
MIAMI FL 33131-3407

CREDITOR ID: 403207-99
TA CRESTHAVEN LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 539724-BI
TA/CRESTHAVEN LLC
C/O SHOPS AT CRESTHAVEN
C/O TERRANOVA CORP
801 ARTHUR GODFREY ROAD STE 600
MIAMI BEACH FL 33140

CREDITOR ID: 452452-99
TA/WESTERN LLC
C/O SCRUGGS & CARMICHAEL PA
ATTN: KAREN K SPECIE, ESQ
ONE SE FIRST AVENUE
PO BOX 23109
GAINESVILLE FL 32602

CREDITOR ID: 452443-99
TA/WESTERN LLC
C/O TEW CARDENAS LLP
ATTN: THOMAS R LEHMAN
FOUR SEASONS TWOER, 15TH FLR
1441 BRICKELL AVENUE
MIAMI FL 33131-3407

CREDITOR ID: 278782-99
TA/WESTERN LLC
C/O LEVI LUBARSKY & FEIGENBAUM LLP
ATTN: HOWARD LEVI/STEVEN FEIGENBAUM
845 THIRD AVE 21ST FL
NEW YORK NY 10022

CREDITOR ID: 278826-99
TA/WESTERN LLC
C/O LEVI LUBARSKY & FEIGENBAUM LLP
ATTN HOWARD B LEVI ESQ
& STEVEN B FEIGENBAUM ESQ
1185 AVENUE OF THE AMERICAS FL 17
NEW YORK NY 10036-2603

CREDITOR ID: 403200-99
TA/WESTERN LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD JR, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 539726-BI
TA/WESTERN LLC (POM. MKTPLCE)
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
SUITE 600
MIAMI BEACH FL 33140

CREDITOR ID: 539725-BI
TA/WESTERN LLC (POM. MKTPLCE)
BOX 223151
PITTSBURGH PA 15251-2151

CREDITOR ID: 399356-15
TAB OF NORTHEAST FLORIDA, INC DBA
FILING SOURCE INC
ATTN CANDICE E BOBECK, PRES
CLIFFORD JOHN BOBEUR
PO BOX 551467
JACKSONVILLE FL 32255-1467

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:    05-03817-3F1**

CREDITOR ID: 315908-40
TABANI ADMORE OK LLC
C/O TABANI GROUP INC
2765 TRINITY MILLS ROAD, SUITE 407
CARROLLTON, TX 75006

CREDITOR ID: 557394-BC
TABOADA, BETHZAIDA
11715 SW 18TH ST.
MIAMI FL 33175

CREDITOR ID: 539727-BI
TAC EXTREME CORP
14629 SW 104TH STREET
#235
MIAMI FL 33186

CREDITOR ID: 539728-BI
TAI FOONG USA INC
SDS 12-2410
PO BOX 86
MINNEAPOLIS MN 55486-2410

CREDITOR ID: 557395-BC
TALARICO, JOHNNY
270 PALMETTO TRAIL
FERNANDINA BEACH FL 32034

CREDITOR ID: 557396-BC
TALBERT, SUMMER
2020 LADNIER ROAD APT. 16A
GAUTIER MS 39557

CREDITOR ID: 539729-BI
TALG MIAMI
PO BOX 933044
ATLANTA GA 31193-3044

CREDITOR ID: 384382-47
TALG MIAMI
PO BOX 933044
ATLANTA, GA 31193-3044

CREDITOR ID: 539730-BI
TALLADEGA COMMUNITY BUILDERS
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY AL 36123-5021

CREDITOR ID: 1919-07
TALLADEGA COMMUNITY BUILDERS
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 539731-BI
TALLADEGA COUNTY HEALTH DEPARTMENT
223 HAYNES STREET
TALLADEGA AL 35160

CREDITOR ID: 539732-BI
TALLADEGA SURGERY ASSCO PA
803 NORTH STREET EAST
TALLADEGA AL 35160

CREDITOR ID: 262424-12
TALLADEGA SURGERY ASSCO PA
803 NORTH STREET EAST
TALLADEGA, AL 35160

CREDITOR ID: 539733-BI
TALLADEGA WATER & SEWER
100 COURT ST N
TALLADEGA AL 35160-2014

CREDITOR ID: 452431-T1
TALLAHASSE CLERK OF THE CIRCUIT CRT
OFFICIAL RECORDS/RECORDING DEPT.
LEON COUNTY COURTHOUSE
313 S CALHOUN STREET, SUITE 101
TALLAHASSEE FL 32301

CREDITOR ID: 410771-15
TALLAHASSEE 99-FL, LLC
C/O KLEIN & SOLOMON, LLP
ATTN SOLOMON J JASKIEL, ESQ
275 MADISON AVE, 11TH FLOOR
NEW YORK NY 10016

CREDITOR ID: 539734-BI
TALLAHASSEE ADVERTISER
PO BOX 2213
TALLAHASSEE FL 32316-2213

CREDITOR ID: 539735-BI
TALLAHASSEE BOTTLING CO
P O BOX 2704
TALLAHASSEE FL 32316

CREDITOR ID: 384383-47
TALLAHASSEE DEMOCRAT
1990 WOODMORE ROAD
PERRY, FL 32347

CREDITOR ID: 539738-BI
TALLAHASSEE DEMOCRAT
ATTN: CREDIT DEPT
PO BOX 10
TALLAHASSEE FL 32302-0010

CREDITOR ID: 539737-BI
TALLAHASSEE DEMOCRAT
277 N MAGNOLIA
TALLAHASSEE FL 32301

CREDITOR ID: 539736-BI
TALLAHASSEE DEMOCRAT
1990 WOODMORE ROAD
PERRY FL 32347

CREDITOR ID: 262434-12
TALLAHASSEE DEMOCRAT
ATTN: CREDIT DEPT
PO BOX 10
TALLAHASSEE, FL 32302-0010

CREDITOR ID: 262431-12
TALLAHASSEE DEMOCRAT
277 N MAGNOLIA
TALLAHASSEE, FL 32301

CREDITOR ID: 262437-12
TALLAHASSEE MEMORIAL HEALTHCARE
600 LASALLE LEFFALL DRIVE
QUINCY, FL 32351

CREDITOR ID: 539739-BI
TALLAHASSEE TRUCK SERVICE
3321 GARBER DRIVE
TALLAHASSEE FL 32303

CREDITOR ID: 537253-BA
TALLAKSEN, RENEE
8612 KONA AVENUE
JACKSONVILLE FL 32211

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538832-BA<br>TALLAKSEN, RENEE<br>C/O LESLIE SCOTT JEAN-BART ESQ.<br>FARAH, FARAH, P.A.<br>1845 UNIVERSITY BLVD N<br>JACKSONVILLE FL 32211 | CREDITOR ID: 539740-BI<br>TALLAPOOSA CLERK OF COURT<br>PO BOX 189<br>ALEXANDER CITY AL 35011 | CREDITOR ID: 539741-BI<br>TALLAPOOSA COUNTY HEALTH DEPT<br>2078 SPORTPLEX BLVD<br>ALEXANDER CITY AL 35010 |
| CREDITOR ID: 539742-BI<br>TALLAPOOSA PUBLISHERS INC<br>P O BOX 999<br>ALEXANDER CITY AL 35011-0999 | CREDITOR ID: 405985-99<br>TALLAPOOSA PUBLISHERS INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN: BRAKEFIELD/MCILWAIN/SODERGREN<br>PO BOX 2427<br>TUSCALOOSA FL 35403 | CREDITOR ID: 262442-12<br>TALLAPOOSA PUBLISHERS, INC<br>PO BOX 999<br>ALEXANDER CITY, AL 35011-0999 |
| CREDITOR ID: 262442-12<br>TALLAPOOSA PUBLISHERS, INC<br>C/O HUBBARD SMITH MCILWAIN ET AL<br>ATTN W MARCUS BRAKEFIELD, ESQ<br>PO BOX 2427<br>TUSCALOOSA AL 35403-2427 | CREDITOR ID: 539743-BI<br>TALLASSEE MUNICIPAL GAS/WATER<br>3 FREEMAN AVE<br>TALLASSEE AL 36078-2035 | CREDITOR ID: 539744-BI<br>TALLASSEE TRIBUNE<br>PO DRAWER 780730<br>TALLASSEE AL 36078-0730 |
| CREDITOR ID: 262444-12<br>TALLASSEE TRIBUNE<br>PO DRAWER 780730<br>TALLASSEE, AL 36078-0730 | CREDITOR ID: 539745-BI<br>TALLEVAST SUBURBAN PROPANE<br>PO BOX 856<br>TALLEVAST FL 34270-0856 | CREDITOR ID: 262445-12<br>TALLEVAST SUBURBAN PROPANE<br>PO BOX 856<br>TALLEVAST, FL 34270-0856 |
| CREDITOR ID: 557398-BC<br>TALLEY, JAMES<br>1734 14TH AVE. SOUTH<br>SAINT PETERSBURG FL 33712 | CREDITOR ID: 557397-BC<br>TALLEY, MELANIE<br>1819 COTTON COURT<br>MONTGOMERY AL 36110 | CREDITOR ID: 539746-BI<br>TALLOWMASTERS LLC<br>9401 NW 106TH STREET<br># 102<br>MEDLEY FL 33178 |
| CREDITOR ID: 262447-12<br>TALLOWMASTERS LLC<br>ATTN CHARLES E LARGAY, JR, PRES<br>9401 NW 106TH STREET, SUITE 102<br>MEDLEY, FL 33178 | CREDITOR ID: 539747-BI<br>TALLULAH PUBLISHING INC<br>D/B/A THE MADISON JOURNAL<br>PO BOX 791<br>TALLULAH LA 71284 | CREDITOR ID: 262448-12<br>TALLULAH PUBLISHING INC<br>D/B/A THE MADISON JOURNAL<br>PO BOX 791<br>TALLULAH, LA 71284 |
| CREDITOR ID: 410989-15<br>TALMADGE, CLAIRE L<br>JOHN S WINKLER, PA<br>ATTN JOHN S WINKLER, ESQ<br>2515 OAK STREET<br>JACKSONVILLE FL 32204 | CREDITOR ID: 410989-15<br>TALMADGE, CLAIRE L<br>100 EAST ANDERSON ST, APT 601<br>ORLANDO FL 32822 | CREDITOR ID: 537254-BA<br>TALMADGE, RICHARD<br>4769 SW 39 TER<br>FORT LAUDERDALE FL 33312 |
| CREDITOR ID: 538833-BA<br>TALMADGE, RICHARD<br>C/O RUSSELL ADLER<br>ROTHSTEIN ROSENFELDT ADLER<br>300 SE 2ND STREET<br>SUITE 860<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 539748-BI<br>TALQUIN ELECTRIC<br>PO BOX 1679<br>QUINCY FL 32353-1679 | CREDITOR ID: 407265-MS<br>TALTON, MARK<br>4334 SHALLOW LAKE DR<br>JACKSONVILLE FL 32258 |
| CREDITOR ID: 382245-51<br>TALX CORPORATION<br>1850 BROMAN COURT<br>ST. LOUIS, MO 63146 | CREDITOR ID: 539749-BI<br>TALX CORPORATION<br>135 SOUTH LASALLE<br>DEPT 4076<br>CHICAGO IL 60674-4076 | CREDITOR ID: 397329-69<br>TALX CORPORATION<br>135 SOUTH LASALLE, DEPT 4076<br>CHICAGO, IL 60674-4076 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403959-94<br>TAM, TERESA<br>7247 SHARPSBURG BLVD<br>NEW PORT RICHEY FL 34653-0612 | CREDITOR ID: 539750-BI<br>TAMA CORPORATION<br>1375 NW 89TH COURT BAY 7<br>MIAMI FL 33172 | CREDITOR ID: 388069-54<br>TAMAYO, MELONIE (MINOR)<br>C/O MARIBEL ALVAREZ, GUARDIAN<br>653 LAUREL LAKE COURT<br>ORLANDO, FL 32825 |
| CREDITOR ID: 534672-15<br>TAMAYO, MELONIE (MINOR)<br>C/O MELANIE TAMAYO<br>7754 CRESTVIEW CT<br>WATAUGA TX 76148 | CREDITOR ID: 557399-BC<br>TAMBLING, SARA<br>651 WEST GRAVES<br>ORANGE CITY FL 32763 | CREDITOR ID: 539752-BI<br>TAMECA FRONIUS<br>105 SAINT ANN STREET<br>DALLAS GA 30157 |
| CREDITOR ID: 539754-BI<br>TAMIKA RENEE BUGGS<br>10023 BELLE RIVE BLVD<br>APT # 1618<br>JACKSONVILLE FL 32256 | CREDITOR ID: 539757-BI<br>TAMMY BRADE<br>126 BAILEY CIRCLE<br>APT D<br>GREENWOOD SC 29646 | CREDITOR ID: 539761-BI<br>TAMMY HOBBS<br>2721 WHITEOAK ROAD<br>THOMSON GA 30824 |
| CREDITOR ID: 539768-BI<br>TAMMY POTTER<br>589 LOOMFIXERS LAKE ROAD<br>DANVILLE VA 24541 | CREDITOR ID: 539767-BI<br>TAMMY POTTER<br>589 LOOM FIXERS LAKE ROAD<br>DANVILLE VA 24541 | CREDITOR ID: 539771-BI<br>TAMMY SELLERS<br>5106 CHARLEMAGNE ROAD<br>SS#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<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 539773-BI<br>TAMPA ARMATURE WORKS<br>PO BOX 931665<br>ATLANTA GA 31193-1665 | CREDITOR ID: 269359-16<br>TAMPA BAY AMERICANS WITH<br>DISABILITIES ASSOCIATION, INC<br>C/O W J MOORE/ V PETERS<br>1648 OSCEOLA STREET<br>JACKSONVILLE, FL 32204 | CREDITOR ID: 452420-T1<br>TAMPA CLERK OF THE CIRCUIT COURT<br>BOCC RECORDS<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 452419-T1<br>TAMPA CLERK OF THE CIRCUIT COURT<br>BOCC RECORDS<br>COUNTY CENTER<br>601 EAST KENNEDY BLVD, 12TH FLOOR<br>TAMPA FL 33602 | CREDITOR ID: 539774-BI<br>TAMPA ELECTRIC CO<br>P O BOX 31318<br>TAMPA FL 33631-3318 | CREDITOR ID: 262486-12<br>TAMPA ELECTRIC CO<br>PO BOX 31318<br>TAMPA, FL 33631-3318 |
| CREDITOR ID: 539775-BI<br>TAMPA ELECTRIC COMPANY<br>ED BILLING PLAZA 2<br>PO BOX 111<br>TAMPA FL 33601 | CREDITOR ID: 262487-12<br>TAMPA SOAP N CHEMICAL CO<br>1001 NORTH ORIENT ROAD<br>TAMPA, FL 33619 | CREDITOR ID: 383180-53<br>TAMPA, FL FDEP<br>3804 COCONUT PALM DR<br>TAMPA FL 33619 |
| CREDITOR ID: 537255-BA<br>TANBERG, ALICE<br>145 HARBOR DR<br>TAVERNIER FL 33070 | CREDITOR ID: 538834-BA<br>TANCREDE, FARAH<br>C/O GREGG R. WEISS, ESQ.<br>GERALD PIKEN, P.A. & ASSOCIATES<br>1500 N.E. 162ND ST.<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 537256-BA<br>TANCREDE, FARAH<br>7905 COURAL BLVD<br>MIRAMAR FL 33023 |
| CREDITOR ID: 390861-55<br>TANDINGAN, ANN MARIE<br>C/O ANDERSON & HOWELL PA<br>ATTN RAYMOND M RAVIS, ESQ<br>2029 NORTH THIRD STREET<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 539778-BI<br>TANDY BRANDS ETON DIVISION<br>PO BOX 671435<br>DALLAS TX 75267-1465 | CREDITOR ID: 539780-BI<br>TANGI INDUSTRIAL SALES<br>1003 S CYPRESS ST<br>HAMMOND LA 70403-5156 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 262491-12
TANGI INDUSTRIAL SALES LLC
1003 S CYPRESS ST
HAMMOND, LA 70403-5156

CREDITOR ID: 539781-BI
TANGIPAHOA DISTRICT PTA
21408 OVERMIER ROAD
LORANGE LA 70446

CREDITOR ID: 539782-BI
TANGIPAHOA PAR SCH BOARD
PO BOX 159
SALES & USE TAX RETURN
AMITE LA 70422-0159

CREDITOR ID: 539783-BI
TANGIPAHOA PARISH SHERIFF
CIVIL DIVISION
P O BOX 727
AMITE LA 70422

CREDITOR ID: 539784-BI
TANGLEWOOD ATHLETHIC ASSOCIATION
PO BOX 30066
ORANGE PARK FL 32065

CREDITOR ID: 539785-BI
TANGLEWOOD ELEMENTARY
9352 RUSTLING OAKS DR
BATON ROUGE LA 70818

CREDITOR ID: 539786-BI
TANIA MCDERMOTT
7403 WEST LAKE DRIVE
WEST PALM BEACH FL 33406

CREDITOR ID: 539787-BI
TANIMURA & ANTLE
FILE #72590
PO BOX 60000
SAN FRANCISCO CA 94160-2590

CREDITOR ID: 537257-BA
TANKERSLEY, RESSIE
3826 FAIRFIELD DR
MONTGOMERY AL 36108

CREDITOR ID: 538835-BA
TANKERSLEY, RESSIE
C/O WILLIAM B. LLOYD
WILLIAM B. LLOYD ATTORNEY AT LAW
3800 COLONNADE PARKWAY
SUITE 340
BIRMINGHAM AL 35243

CREDITOR ID: 539788-BI
TANNER INDUSTRIES INC
PO BOX 7777-W2170
PHILADELPHIA PA 19175

CREDITOR ID: 262503-12
TANNER INDUSTRIES INC
ATTN ERIC R HINDAWI, SEC/TREAS
PO BOX 7777-W2170
PHILADELPHIA, PA 19175

CREDITOR ID: 539789-BI
TANNER OCCUPATIONAL HEALTH
PO BOX 277368
ATLANTA GA 30384-7368

CREDITOR ID: 262504-12
TANNER OCCUPATIONAL HEALTH
PO BOX 277368
ATLANTA, GA 30384-7368

CREDITOR ID: 557400-BC
TANNER, RACHEL
1011 SE 27TH STREET
CAPE CORAL FL 33904

CREDITOR ID: 407581-15
TANNING RESEARCH LABORATORIES, INC.
ATTN TIM GREER, DIRECTOR OF FINANCE
1051 N 16TH STREET, SUITE D
MURRAY KY 42071

CREDITOR ID: 557401-BC
TANSEK, PAUL
16150 WHIPPOORWILL LN
SPRING HILL FL 34610

CREDITOR ID: 392489-55
TANSEY, PATRICIA
C/O RUE & ZIFFRA, PA
ATTN D SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 277302-21
TANSEY, PATRICIA ANN
C/O RUE & ZIFFRA, PA
ATTN D L SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O KAREM & KAREM LAW OFFICES
ATTN JOHN W HARRISON, JR, ESQ
333 GUTHRIE GREEN, SUITE 312
LOUISVILLE KY 40202

CREDITOR ID: 410576-15
TANYARD SPRINGS PARTNERSHIP
C/O HOGAN DEVELOPMENT CO
ATTN W GLENN HOGAN
420 W LIBERTY STREET
LOUISVILLE KY 40202

CREDITOR ID: 410544-15
TAPPAN PROPERTIES, LP
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410544-15
TAPPAN PROPERTIES, LP
ATTN CHARLES S TAPPAN, PRESIDENT
1150 W 8TH STREET, SUITE 255
CINCINNATI OH 45203

CREDITOR ID: 539792-BI
TAPPEN PROPERTIES LP
1150 W 8TH STREET
SUITE 255
CINCINNATI OH 45203

CREDITOR ID: 1920-07
TAPPEN PROPERTIES LP
1150 W 8TH STREET, SUITE 255
CINCINNATI, OH 45203

CREDITOR ID: 539793-BI
TARA HIGH SCHOOL
9002 WHITEHALL AVE
BATON ROUGE LA 70806

CREDITOR ID: 539794-BI
TARA INDUSTRIAL PACKAGING
3535 REYNOLDS ROAD
SUITE 2
LAKELAND FL 33803

SERVICE LIST

### Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539795-BI<br>TARA INDUSTRIAL PACKAGING<br>4415-216 FLORIDA NATIONAL DRIVE<br>LAKELAND FL 33813 | CREDITOR ID: 557402-BC<br>TARABEY, DARINE<br>352 CHESHIRE WAY<br>DAVENPORT FL 33897 | CREDITOR ID: 391772-55<br>TARANOM, SHABANA<br>C/O RICK S JACOBS, PA<br>ATTN RICK S JACOBS, ESQ<br>1600 S FEDERAL HWY, SUITE 1101<br>POMPANO BEACH FL 33062 |
| CREDITOR ID: 1619-07<br>TARBUTTON, HUGH M<br>KAOLIN PLAZA MGMT ACCT<br>PO BOX 269<br>SANDERSVILLE, GA 31082 | CREDITOR ID: 539801-BI<br>TARGET NATIONAL BANK<br>C/O FLYNN LAVRAR<br>1045 S UNIVERSITY DRIVE  STE 202<br>PLANTATION FL 33324 | CREDITOR ID: 262521-12<br>TARHEEL WHOLESALE DIST<br>PO BOX 622<br>GOLDSBORO, NC 27530 |
| CREDITOR ID: 403044-89<br>TARKE, NELSON<br>7541 SW 134TH COURT<br>MIAMI FL 33183 | CREDITOR ID: 262523-12<br>TARO PHARMACEUTICALS<br>ATTN LETITIA A BAVIELLO, CONTROLLER<br>5 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | CREDITOR ID: 539803-BI<br>TARO PHARMACEUTICALS<br>5 SKYLINE DRIVE<br>HAWTHORNE NY 10532 |
| CREDITOR ID: 539802-BI<br>TARO PHARMACEUTICALS<br>3 SKYLINE DRIVE<br>HAWTHORNE NY 10532 | CREDITOR ID: 262524-12<br>TARPON SKIN DIVING CENTER<br>3200 PALM AVENUE<br>HIALEAH, FL 33012 | CREDITOR ID: 539804-BI<br>TARRANT COUNTY CHILD SUPPORT<br>P O BOX 961014<br>FORT WORTH TX 76161-0014 |
| CREDITOR ID: 537258-BA<br>TARVER (MINOR), ROSALYN<br>22220 SW 12TH PLACE<br>GOULDS FL 33170 | CREDITOR ID: 557403-BC<br>TARVER, DOLORES<br>5315 EGGLESTON AVE.<br>ORLANDO FL 32810 | CREDITOR ID: 395739-65<br>TAS COMMUNICATIONS SERVICES<br>1720 HILLSBOROUGH STREET, SUITE 100<br>RALEGH, NC 27605 |
| CREDITOR ID: 262529-12<br>TAS INC<br>603 VICTORIA AIRPARK DR<br>WAVERLY HILL, GA 31831 | CREDITOR ID: 539806-BI<br>TAS INC<br>603 VICTORIA AIRPARK DR<br>WAVERLY HILL GA 31831 | CREDITOR ID: 539807-BI<br>TASCO<br>6600 YORK ROAD SUITE 203<br>BALTIMORE MD 21212 |
| CREDITOR ID: 539808-BI<br>TASK FORCE STAFFING SERVICES INC<br>1300 W THOMAS<br>HAMMOND LA 70401 | CREDITOR ID: 539809-BI<br>TASTE OF NATURE INC<br>400 S BEVERLY DRIVE<br>SUITE 214<br>BEVERLY HILLS CA 90212 | CREDITOR ID: 262534-12<br>TASTEE APPLE INC<br>ATTN GREG HACKENBRACHT<br>60810 COUNTY RD 9<br>NEWCOMERSTOWN, OH 43832-9650 |
| CREDITOR ID: 539810-BI<br>TASTEE APPLE INC<br>60810 COUNTY RD 9<br>NEWCOMERSTOWN OH 43832-9650 | CREDITOR ID: 262535-12<br>TASTY BAKING CO<br>PO BOX 827217<br>PHILADELPHIA, PA 19182-7217 | CREDITOR ID: 539811-BI<br>TASTY BAKING CO<br>PO BOX 827217<br>PHILADELPHIA PA 19182-7217 |
| CREDITOR ID: 539812-BI<br>TATE & LYLE CUSTOM INGREDIENTS<br>1891 PAYSHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 539814-BI<br>TATE & LYLE INGREDIENTS AMERICAS<br>5190 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | CREDITOR ID: 539813-BI<br>TATE & LYLE INGREDIENTS AMERICAS<br>5190 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 262536-12<br>TATE & LYLE INGREDIENTS AMERICAS<br>ATTN JOHN W SCHNAKE, VP & CONTROLLE<br>GARY L DURBIN, SR CR MGR<br>2200 E ELDORADO STREET<br>DECATUR IL 62521 | CREDITOR ID: 382137-51<br>TATE & LYLE SUCRALOSE<br>2200 EAST ELDORADO STREET<br>DECATUR, IL 62521 | CREDITOR ID: 537259-BA<br>TATE, ANTHONY<br>1805 SAINT CHARLES CT. SW<br>BIRMINGHAM AL 35211 |
| CREDITOR ID: 538836-BA<br>TATE, ANTHONY<br>C/O ALBERT LIPSCOMB, ESQ.<br>LIPSCOMB & LIPSCOMB<br>210 NORTH 18TH STREET<br>BESSEMER AL 35020 | CREDITOR ID: 389599-54<br>TATE, CHERENI (MINOR)<br>C/O JOLEEN TATE<br>571 HELVESTON RD<br>HATTIESBURG, MS 39401 | CREDITOR ID: 557404-BC<br>TATE, RUBY<br>12250 ATLANTIC BLVD #608<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 262538-12<br>TATES CREEK SOUTH<br>ATTN ROBERT K CHAFFINS, VP<br>250 W MAIN STREET, SUITE 3000<br>LEXINGTON, KY 40507 | CREDITOR ID: 557405-BC<br>TATLOW, ELIZABETH<br>2510 SENNETTE DRIVE<br>APT. 203<br>LEESBURG FL 34748 | CREDITOR ID: 2613-07<br>TATONE PROPERTIES FLA INC<br>C/O LAW OFFICE OF MELODY D GENSON<br>ATTN MELODY D GENSON, ESQ.<br>3665 BEE RIDGE ROAD, SUITE 316<br>SARASOTA FL 34233 |
| CREDITOR ID: 1921-07<br>TATONE PROPERTIES FLA INC<br>C/O HERITAGE MGT CORP<br>PO BOX 2495<br>OCALA, FL 34478-2495 | CREDITOR ID: 539816-BI<br>TATONE PROPERTIES FLA INC<br>C/O NEVIN THOMAS<br>C M L CORP<br>100 WALLACE AVE SUITE 111<br>SARASOTA FL 34237 | CREDITOR ID: 539815-BI<br>TATONE PROPERTIES FLA INC<br>C/O HERITAGE MGT CORP<br>PO BOX 2495<br>OCALA FL 34478-2495 |
| CREDITOR ID: 2613-07<br>TATONE PROPERTIES FLA INC<br>100 WALLACE AVE, SUITE 111<br>SARASOTA, FL 34237 | CREDITOR ID: 408293-99<br>TATONE PROPERTIES OF FLORIDA, INC<br>ATTN: MELODY D GENSON, ESQ<br>3665 BEE RIDGE ROAD<br>SUITE 316<br>SARASOTA FL 34233 | CREDITOR ID: 72760-05<br>TATUM, ANGELA<br>PMB 112<br>2457 AIRPORT THRUWAY<br>COLUMBUS GA 31904-9053 |
| CREDITOR ID: 557406-BC<br>TATUM, IRMA<br>18026 LIMESTONE CREEK RD<br>JUPITER FL 33458 | CREDITOR ID: 381326-47<br>TAUNDREA TAVADA<br>2031 WEST ATLANTIC BLVD<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 1923-07<br>TAVARES ASSOC LTD<br>6700 NW BROKEN SOUND PKWY, STE 201<br>BOCA RATON, FL 33487 |
| CREDITOR ID: 262543-12<br>TAVARES ASSOC LTD<br>ATTN FRANK J GULISANO<br>6700 NW BROKEN SOUND PKWY, STE 201<br>BOCA RATON, FL 33487 | CREDITOR ID: 539818-BI<br>TAVARES ASSOC LTD<br>6700 N W BROKEN SOUND PKWY<br>STE 201<br>BOCA RATON FL 33487 | CREDITOR ID: 276951-21<br>TAVARES, MARIA<br>C/O RUE & ZIFFRA, PA<br>ATTN LUIS R GRACIA, ESQ<br>632 DUNLAWTON AVENUE<br>PORT ORANGE FL 32127-4384 |
| CREDITOR ID: 539819-BI<br>TAX ADMINISTRATOR<br>305 MAIN STREET<br>MANCHESTER KY 40962 | CREDITOR ID: 240787-06<br>TAX COLLECTOR<br>WES KELLEY<br>112 E. PINCKNEY STREET, ROOM #102<br>MADISON FL 32340 | CREDITOR ID: 539821-BI<br>TAX COLLECTOR<br>CITY OF JACKSONVILLE<br>220 EAST BAY STREET<br>RM 100<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 539820-BI<br>TAX COLLECTOR<br>231 E FORSYTH STREET<br>ROOM 141<br>JACKSONVILLE FL 32202 | CREDITOR ID: 539822-BI<br>TAX COLLECTOR OF JEA<br>PO BOX 44297<br>JACKSONVILLE FL 32202 | CREDITOR ID: 539823-BI<br>TAX COLLECTOR PALM BEACH COUNTY<br>P O BOX 3353<br>WEST PALM BEACH FL 33402-3353 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539824-BI<br>TAX EXECUTIVES INSTITUTE<br>P O BOX 96129<br>WASHINGTON DC 20090-6129 | CREDITOR ID: 539825-BI<br>TAX TRUST ACCOUNT<br>P O BOX 830725<br>BIRMINGHAM AL 35283-0725 | CREDITOR ID: 407711-15<br>TAYLON, LLC<br>C/O DENNIS J STILGER, PSC<br>ATTN DENNIS J STILGER, ESQ<br>6000 BROWNSBORO PARK BLVD, SUITE H<br>LOUISVILLE KY 40207 |
| CREDITOR ID: 537268-BA<br>TAYLOR (MINOR), DERRIKA<br>5301 N 15TH STREET<br>TAMPA FL 33610 | CREDITOR ID: 397817-75<br>TAYLOR CLINIC, THE<br>3715 DAUPHIN STREET, SUITE 403B<br>MOBILE, AL 36602 | CREDITOR ID: 262569-12<br>TAYLOR PROVISIONS COMPANY<br>ATTN GEORGE F CUMBLER, VP<br>PO BOX 5108<br>TRENTON, NJ 08638-0108 |
| CREDITOR ID: 384385-47<br>TAYLOR RENTAL<br>204 CORTEZ RD E<br>BRADENTON, FL 34203 | CREDITOR ID: 539826-BI<br>TAYLOR SQUARE VENTURE<br>3000 ORANGE COVE TRAIL<br>NAPLES FL 34120 | CREDITOR ID: 2614-07<br>TAYLOR SQUARE VENTURE<br>3000 ORANGE COVE TRAIL<br>NAPLES, FL 34120 |
| CREDITOR ID: 452104-15<br>TAYLOR, BARBARA M<br>1468 FOREST DR<br>SMYRNA GA 30080 | CREDITOR ID: 537260-BA<br>TAYLOR, BETTY<br>9126 ROCK ROSE DR.<br>TAMPA FL 33647 | CREDITOR ID: 557410-BC<br>TAYLOR, BRIAN<br>569 GRANDVIEW DRIVE<br>LAKE CITY FL 32055 |
| CREDITOR ID: 537261-BA<br>TAYLOR, BRITTNEY<br>103 GUARD CIRCLE<br>LAFAYETTE LA 70507 | CREDITOR ID: 407268-MS<br>TAYLOR, CHARLES E.<br>4848 TRAWLER COURT<br>JACKSONVILLE FL 32225 | CREDITOR ID: 537262-BA<br>TAYLOR, CHRISTINE<br>7844 PANAMA STREET<br>MIRAMAR FL 33025 |
| CREDITOR ID: 538837-BA<br>TAYLOR, CHRISTINE<br>C/O MR. COHEN<br>COHEN & JUDA, P. A.<br>8211 W. BROWARD BOULEVARD<br>SUITE 310<br>PLANTATION FL 33324 | CREDITOR ID: 557411-BC<br>TAYLOR, CONNIE<br>5310 WATERMELON RD<br>NORTHPORT AL 35473 | CREDITOR ID: 392797-55<br>TAYLOR, DALE<br>C/O ANDERSON & HOWELL<br>ATTN ROBERT H ELLIS, ESQ<br>2029 NORTH THIRD STREET<br>JACKSONVILLE BCH FL 32250 |
| CREDITOR ID: 385905-54<br>TAYLOR, DEEANN<br>2822 HARVEST MOON DR<br>ORANGE PARK FL 32073 | CREDITOR ID: 387336-54<br>TAYLOR, DWAYNE<br>1304 TREE TERRACE PARKWAY<br>AUSTELL, GA 30168 | CREDITOR ID: 391234-55<br>TAYLOR, ELIZABETH<br>C/O  LAW OFFICE OF HENRY GARE<br>ATTN HENRY GARE, ESQ<br>2064 PARK STREET<br>JACKSONVILLE FL 32204 |
| CREDITOR ID: 557408-BC<br>TAYLOR, FERNANDOS<br>606 PLACID DRIVE<br>MONTGOMERY AL 36117 | CREDITOR ID: 403046-89<br>TAYLOR, GEORGE B JR<br>3743 COCHRAN LAKE RD<br>MARIETTA GA 30062 | CREDITOR ID: 403046-89<br>TAYLOR, GEORGE B JR<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 537263-BA<br>TAYLOR, JACQUELINE<br>280 NW 135TH ST<br>MIAMI FL 33168 | CREDITOR ID: 537264-BA<br>TAYLOR, JAMIE<br>PO BOX 9937<br>MOBILE AL 36691 | CREDITOR ID: 538838-BA<br>TAYLOR, JAMIE<br>C/O ARTHUR T. POWELL<br>ARTHUR T POWELL ATTORNEY AT LAW<br>PO BOX 40456<br>MOBILE AL 36640-0456 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557407-BC<br>TAYLOR, JENNIFER<br>1137 10TH LANE<br>VERO BEACH FL 32960 | CREDITOR ID: 408424-15<br>TAYLOR, LESLIE<br>C/O KNOX BROTHERTON KNOX & GODFREY<br>ATTN H EDWARD KNOX, ESQ<br>PO BOX 30848<br>CHARLOTTE NC 28230-0848 | CREDITOR ID: 408424-15<br>TAYLOR, LESLIE<br>103 COUNTRY LANE<br>BELMONT NC 28012 |
| CREDITOR ID: 557414-BC<br>TAYLOR, MONA<br>3812 BRUCE BLD.<br>LAKE WALES FL 33898 | CREDITOR ID: 537265-BA<br>TAYLOR, ROSE<br>4584 FRANCISCO VERRETT DRIVE<br>NEW ORLEANS LA 70126 | CREDITOR ID: 538839-BA<br>TAYLOR, ROSE<br>C/O SONJIA KIRK<br>LAW OFFICE OF SONJIA KIRK<br>5 OAKLAND STREET<br>KENNER LA 70065 |
| CREDITOR ID: 557409-BC<br>TAYLOR, ROSETTA<br>1504 47TH ST. ENSLEY<br>BIRMINGHAM AL 35208 | CREDITOR ID: 391306-55<br>TAYLOR, TANDRIKA<br>C/O TERRY MCCAMIE/BERT FOSCHINI<br>TROUTMAN, WILLIAMS, IRVIN, ET AL<br>311 WEST FAIRBANKS AVENUE<br>WINTER PARK FL 32789 | CREDITOR ID: 557412-BC<br>TAYLOR, TANYA<br>205 CANDY CT<br>SAINT MARYS GA 31558 |
| CREDITOR ID: 537266-BA<br>TAYLOR, TERESA<br>1 FRONT STREET<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 538840-BA<br>TAYLOR, TERESA<br>C/O THOMAS WOODS, ESQ.<br>FARAH & FARAH, P.A.<br>10 WEST ADAMS ST.<br>3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 537267-BA<br>TAYLOR, TIFFANY<br>1135 AVENUE E<br>APT L<br>WESTWEGO LA 70094 |
| CREDITOR ID: 538841-BA<br>TAYLOR, TIFFANY<br>C/O PIERRE GAUDIN<br>GAUDIN AND GAUDIN ATTY AT LAW<br>P.O. BOX 156<br>1088 FOURTH ST.<br>GRETNA LA 70053 | CREDITOR ID: 557413-BC<br>TAYLOR, TUNCHIA<br>5555 BENNINGTON<br>BATON ROUGE LA 70808 | CREDITOR ID: 392656-55<br>TAYLOR, WILLIAM<br>C/O BLOOM & KINNEAR<br>ATTN WILLIAM J KINNEAR III, ESQ<br>2486 SW 27TH TERRACE<br>MIAMI FL 33133 |
| CREDITOR ID: 416866-AV<br>TAYLORS FIRE & SEWER DISTRICT<br>3335 WADE HAMPTON BLVD<br>TAYLORS SC 29687 | CREDITOR ID: 539827-BI<br>TAYLORS FIRE & SEWER DISTRICT<br>3335 WADE HAMPTON BLVD<br>TAYLORS SC 29687 | CREDITOR ID: 539828-BI<br>TAYLORS OF EUFAULA INC<br>1600 SOUTH EUFAULA AVENUE<br>EUFAULA AL 36027 |
| CREDITOR ID: 262575-12<br>TAYLORS OF EUFAULA INC<br>1600 SOUTH EUFAULA AVENUE<br>EUFAULA, AL 36027 | CREDITOR ID: 399701-YY<br>TAYLORS TOWING<br>PO BOX 1816<br>PANAMA CITY FL 32402 | CREDITOR ID: 403960-94<br>TAZZIZ, SAL<br>14745 RANCHWOOD CT<br>WELLINGTON FL 33414 |
| CREDITOR ID: 539829-BI<br>TBS ARCHITECTS<br>1093 SOUTH BROADWAY<br>LEXINGTON KY 40504-2677 | CREDITOR ID: 539830-BI<br>TC SPECIALTIES CO<br>5911 PHILIPS HIGHWAY<br>JACKSONVILLE FL 32216-5916 | CREDITOR ID: 539831-BI<br>TCHEFUNCTE MIDDLE SCHOOL<br>1530 W CAUSEWAY APPROACH<br>MANDEVILLE LA 70471 |
| CREDITOR ID: 539832-BI<br>TCI SOLUTIONS<br>ATTN: ACCT. RECEIVABLES<br>6100 TENNYSON PKWY   STE 150<br>PLANO TX 75024 | CREDITOR ID: 382135-51<br>TCI SOLUTIONS<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA 92614 | CREDITOR ID: 262578-12<br>TCI SOLUTIONS INC<br>17752 SKYPARK CIRCLE, SUITE 160<br>IRVINE, CA 92614-6419 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397225-67<br>TCIM SERVICES, INC<br>1013 CENTRE ROAD, SUITE 400<br>WILMINGTON, DE 19805 | CREDITOR ID: 539833-BI<br>TCM IMAGINEERING INC<br>3850 E HWY 46<br>SANFORD FL 32771 | CREDITOR ID: 262581-12<br>TCM IMAGINEERING INC<br>3850 E HWY 46<br>SANFORD, FL 32771 |
| CREDITOR ID: 539834-BI<br>TCR TOWING & RECOVERY<br>P O BOX 845<br>BREMEN GA 30110 | CREDITOR ID: 262582-12<br>TCR TOWING & RECOVERY<br>PO BOX 845<br>BREMEN, GA 30110 | CREDITOR ID: 539835-BI<br>TCT<br>16420 SW 77 AVENUE<br>MIAMI FL 33157 |
| CREDITOR ID: 262583-12<br>TCT<br>ATTN JAMES THOMAS, VP<br>16420 SW 77 AVENUE<br>MIAMI, FL 33157 | CREDITOR ID: 382947-51<br>TDI MANAGED CARE SERVICES<br>620 EPSILON DRIVE<br>PITTSBURGH, PA 15238 | CREDITOR ID: 410423-15<br>TDI MANAGED CARE SERVICES, INC<br>C/O PHARMA CARE<br>ATTN JOHN BUCKLEY, SVP<br>695 GEORGE WASHINGTON HWY<br>LINCOLN RI 02865 |
| CREDITOR ID: 410423-15<br>TDI MANAGED CARE SERVICES, INC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVENUE, SUITE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | CREDITOR ID: 539837-BI<br>TDS TELECOM<br>PO BOX 1016<br>MONROE WI 53566-8116 | CREDITOR ID: 539836-BI<br>TDS TELECOM<br>P O BOX 1025<br>MONROE WI 53566-8125 |
| CREDITOR ID: 262584-12<br>TDS TELECOM<br>PO BOX 1016<br>MONROE, WI 53566-8116 | CREDITOR ID: 384386-47<br>TEACHERS RETIREMENT SYSTEM<br>C/O MORTAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>ATTN:  EDWARDT WILSON<br>LOUISVILLE, KY 40202 | CREDITOR ID: 1925-07<br>TEACHERS RETIREMENT SYSTEM<br>C/O MORTAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>LOUISVILLE, KY 40202 |
| CREDITOR ID: 539839-BI<br>TEACHERS RETIREMENT SYSTEM<br>C/O MORTAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>ATTN:  EDWARDT WILSON<br>LOUISVILLE KY 40202 | CREDITOR ID: 539838-BI<br>TEACHERS RETIREMENT SYSTEM<br>4938 BROWNSBORO RD   SUITE 204<br>C/O CAPSTONE REALTY ADVISORS<br>LOUISVILLE KY 40222 | CREDITOR ID: 315909-40<br>TEACHER'S RETIREMENT SYSTEM<br>C/O NORO MGMT INC<br>104 INTERSTATE N PKWY ESE<br>ATLANTA, GA 30339 |
| CREDITOR ID: 410538-15<br>TEACHERS RETIREMENT SYSTEM OF THE<br>STATE OF KENTUCKY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 416939-15<br>TEACHERS' RETIREMENT SYSTEMS OF KY<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN JOHN P BRICE, ESQ.<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 534699-B1<br>TEAGUE CAMPBELL DENNIS & GORHAM LLP<br>ATTN: DAYLE A FLAMMIA<br>4800 SIX FORKS ROAD STE 300<br>RALEIGH NC 27609 |
| CREDITOR ID: 403362-83<br>TEAGUE, CAMPBELL, DENNIS & GORHAM, LLP<br>ATTN DAYLE A FLAMMIA, PARTNER<br>4800 SIX FORKS ROAD STE 300<br>RALEIGH NC 27619-0166 | CREDITOR ID: 557415-BC<br>TEAGUE, TERESA<br>126 MOORES TR<br>PALATKA FL 32177 | CREDITOR ID: 386343-54<br>TEAL, JUDY<br>23778 PETURIS ROAD<br>LOXLEY AL 36551 |
| CREDITOR ID: 539840-BI<br>TEAM PRODUCE<br>P O BOX 227578<br>MIAMI FL 33122-7578 | CREDITOR ID: 278960-30<br>TEAM PRODUCE<br>PO BOX 227578<br>MIAMI, FL 33122-7578 | CREDITOR ID: 539841-BI<br>TEAM SPORTS AMERICA INC<br>5790 E SHELBY DR SUITE 104<br>MEMPHIS TN 38141 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 407269-MS
TEASDALE, WALTER
6507 STAFFORD TERRACE AVE.
PLANT CITY FL 33565

CREDITOR ID: 539843-BI
TECHE ELECTRIC SUPPLY
PO BOX 61725
LAFAYETTE LA 70596-1725

CREDITOR ID: 539844-BI
TECHE NEWS
PO BOX 69
214 N MAIN ST
ST MARTINVILLE LA 70582-0069

CREDITOR ID: 262597-12
TECHE NEWS/BREAUX BRIDGE BANNER
ATTN DON ANDREPONT, CONTROLLER
PO BOX 69
214 N MAIN ST
ST MARTINVILLE, LA 70582-0069

CREDITOR ID: 406258-G4
TECHKNOLOGY SOLUTIONS
731 11TH AVE. SOUTH
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 262598-12
TECHKNOLOGY SOLUTIONS
ATTN DAVID W BROOKS
3948 S THIRD STREET
JACKSONVILLE BEACH, FL 32250-5847

CREDITOR ID: 539845-BI
TECHKNOLOGY SOLUTIONS
3948 S THIRD STREET
JACKSONVILLE BEACH FL 32250-5847

CREDITOR ID: 539846-BI
TECHNIBILT LTD
PO BOX 532078
ATLANTA GA 30353-2078

CREDITOR ID: 539842-BI
TECH-OPTICS
2829 BIRD AVE SUITE 112
COCONUT GROVE FL 33133

CREDITOR ID: 262595-12
TECH-OPTICS INC
ATTN MONIQUE HARRELL
2829 BIRD AVENUE, SUITE 112
COCONUT GROVE FL 33133

CREDITOR ID: 539847-BI
TECO
P O BOX 31017
TAMPA FL 33631-3017

CREDITOR ID: 539848-BI
TECO PEOPLES GAS
FORT LAUDERDALE
2700 S W 2ND AVE
FT LAUDERDALE FL 33335

CREDITOR ID: 405680-95
TECO PEOPLES GAS
ATTN PAM BAYYAT, DIR
PO BOX 2562
TAMPA FL 33601-2562

CREDITOR ID: 262607-12
TECO PROPANE
1702 W DERBY AVE
AUBURNDALE, FL 33823

CREDITOR ID: 539849-BI
TECO PROPANE
1708 E BUSCH BLVD
TAMPA FL 33612

CREDITOR ID: 253939-12
TED CARTER ENTERPRISES, INC DBA
KEYS SANITARY SERVICE
ATTN JOHN CARTER JR/JOHN CARTER SR
PO BOX 345
TAVERNIER FL 33070-0345

CREDITOR ID: 1926-07
TED GLASRUD ASSOCIATES INC
C/O LEONARD RUTLAND JR LAW OFFICES
ATTN LEONARD RUTLAND JR, ESQ
759 SOUTH FEDERAL HIGHWAY, STE 303
STURAT FL 34994

CREDITOR ID: 1926-07
TED GLASRUD ASSOCIATES INC
ATTN DANA A CHRISTENSON
759 S FEDERAL HWY, STE 217
STUART FL 34994

CREDITOR ID: 539851-BI
TED GLASRUD ASSOCIATES INC
759 S FEDERAL HWY STE 217
STUART FL 34994

CREDITOR ID: 2615-07
TED GLASRUD ASSOCIATES INC
759 S FEDERAL HWY., STE 217
STUART, FL 34994

CREDITOR ID: 417023-99
TED GLASRUD ASSOCIATES OF DELAND FL
C/O KELLEY & FULTON PA
ATTN: CRAIG I KELLEY, ESQ
1665 PALM BEACH LAKES BLVD
THE FORUM, STE 1000
WEST PALM BEACH FL 33401

CREDITOR ID: 262613-12
TED GLASS
PO BOX 1181
SAN MATEO, FL 32187

CREDITOR ID: 539852-BI
TED GLASS
PO BOX 1181
SAN MATEO FL 32187

CREDITOR ID: 539856-BI
TEE PEE OLIVES INC
PO BOX 239
SCARSDALE NY 10583-0239

CREDITOR ID: 262615-12
TEE PEE OLIVES, INC
ATTN LUCY LANDESMAN, PRES
PO BOX 239
SCARSDALE, NY 10583-0239

CREDITOR ID: 557416-BC
TEEM, JEAM
3787 SW FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 392179-55
TEHRANY, ALI
C/O LAWRENCE J BOHANNON, P.A.
ATTN L BOHANNON/R ROGERS, ESQ
1141 SE 2ND AVE
FT. LAUDERDALE FL 33316

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557417-BC<br>TEIGE, JENNY<br>1129 CLIPPERS WAY<br>LAND O' LAKES FL 34639 | CREDITOR ID: 557418-BC<br>TEITGE, JOYCE<br>17922 S.W. 33RD ST<br>MIRAMAR FL 33029 | CREDITOR ID: 537269-BA<br>TEJEON, BIENVENIDA<br>1264 NW 34 ST<br>MIAMI FL 33142 |
| CREDITOR ID: 538842-BA<br>TEJEON, BIENVENIDA<br>C/O ROBERT RUBENSTEIN ESQ<br>LAW OFFICES OF ROBERT RUBENSTEIN<br>9350 S. DIXIE HWY<br>SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 539857-BI<br>TEK SYSTEMS<br>PO BOX 198568<br>ATLANTA GA 30384-8568 | CREDITOR ID: 262621-12<br>TEKNOR APEX COMPANY<br>PO BOX 538308<br>ATLANTA, GA 30353-8308 |
| CREDITOR ID: 539858-BI<br>TEKPAK<br>DEPT 3420<br>P O BOX 2153<br>BIRMINGHAM AL 35287-3420 | CREDITOR ID: 539859-BI<br>TEL SOUTH COMMUNICATIONS INC<br>8405-A BENJAMIN ROAD<br>TAMPA FL 33634 | CREDITOR ID: 382151-51<br>TELE ATLAS SOFTWARE<br>1605 ADAMS COURT<br>MENLO PARK, CA 94025 |
| CREDITOR ID: 539861-BI<br>TELECHECK<br>PO BOX 60028<br>CITY OF INDUSTRY CA 91716-0028 | CREDITOR ID: 539860-BI<br>TELECHECK<br>ATTN NATIONAL ACCOUNT BILLING<br>PO BOX 4948<br>HOUSTON TX 77210-4948 | CREDITOR ID: 395507-64<br>TELECHECK SERVICES, INC.<br>ATTN NATIONAL ACCOUNT BILLING<br>PO BOX 4948<br>HOUSTON, TX 77210 |
| CREDITOR ID: 381725-15<br>TELECOM REMARKETING CORP OF AMERICA<br>ATTN TERRIE LAMARCHE<br>3401 E UNIVERSITY DRIVE, SUITE 103<br>DENTON TX 76208 | CREDITOR ID: 539862-BI<br>TELEDEX INC<br>1 ATLAS STREET<br>KENILWORTH NJ 07033 | CREDITOR ID: 262628-12<br>TELEDEX INC<br>ATTN MEI NOGUCHI, PRES<br>1 ATLAS STREET<br>KENILWORTH, NJ 07033 |
| CREDITOR ID: 262901-12<br>TELEGRAPH, THE<br>ATTN LISA SENTERS<br>PO BOX 4167<br>MACON, GA 31208-4167 | CREDITOR ID: 539863-BI<br>TELEPHONE COMMUNICATIONS INC<br>DBA TCI WIRELESS<br>1317 WILMER AVENUE SUITE 103<br>ANNISTON AL 36201 | CREDITOR ID: 557419-BC<br>TELEZ, JUDITH<br>3186 SW 37 ST<br>MIAMI FL 33133 |
| CREDITOR ID: 539864-BI<br>TELFAIR ENTERPRISE<br>PO BOX 269<br>MCRAE GA 31055-0269 | CREDITOR ID: 262635-12<br>TELFAIR ENTERPRISES INC<br>ATTN: KATRINA ROGERS<br>PO BOX 269<br>237 W OAK STREET<br>MCRAE, GA 31055-0269 | CREDITOR ID: 400243-85<br>TELFER, MONICA<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S HARTMAN, ESQ<br>1000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 |
| CREDITOR ID: 537270-BA<br>TELLEZ, ELIZABETH<br>3340 SW 10TH ST<br>MIAMI FL 33135 | CREDITOR ID: 538843-BA<br>TELLEZ, ELIZABETH<br>C/O HOSEY HERNANDEZ, P.A.<br>HOSEY HERNANDEZ<br>2701 SOUTH BAYSHORE DR.<br>SUITE 602<br>COCONUT GROVE FL 33133 | CREDITOR ID: 399280-15<br>TELSOUTH COMMUNICATIONS, INC<br>ATTN STEVEN E BRITTAIN, PRES<br>8405-A BENJAMIN ROAD<br>TAMPA FL 33634 |
| CREDITOR ID: 539866-BI<br>TEMKIN INTERNATIONAL INC<br>302 WEST 900 NORTH<br>SPRINGVILLE UT 84663 | CREDITOR ID: 539867-BI<br>TEMPLE INLAND<br>DEPT CH 14227<br>PALATINE IL 60055-4227 | CREDITOR ID: 382090-36<br>TEMPLE INLAND<br>ATTN CLAUDIA TYNES OR D MOHR<br>1300 S MOPAC EXPRESSWAY<br>AUSTIN TX 78746 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382876-51
TEMPLE INLANDS
1300 MOPAC EXPRESSWAY S.
AUSTIN, TX 78746

CREDITOR ID: 539868-BI
TEMPLE MEDICAL CLINIC
1120 AIRPORT DRIVE
SUITE 102
ALEXANDER CITY AL 35010

CREDITOR ID: 262642-12
TEMPLE MEDICAL CLINIC
1120 AIRPORT DRIVE, SUITE 102
ALEXANDER CITY, AL 35010

CREDITOR ID: 389922-54
TEMPLE, LEJEANNE
C/O DESALVO, DESALVO & BLACKBURN
ATTN F DESALVO & R BLACKBURN, ESQS
201 S GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 384387-47
TEMPLET N TEMPLET WELDING SUPPLY INC
PO BOX 54273
NEW ORLEANS, LA 70154-4273

CREDITOR ID: 539869-BI
TEMPLET N TEMPLET WELDING SUPPLY INC
LOCK BOX 62600 DEPT 1301
NEW ORLEANS LA 70162-2600

CREDITOR ID: 407270-MS
TEMPLETON, ROBERT H
1114 WILLOW BRANCH DR
SIMPSONVILLE SC 29680

CREDITOR ID: 539870-BI
TEN SPEED TRUCK SERVICE
EXIT 60 & I-75
P O BOX 7611
TIFTON GA 31793

CREDITOR ID: 539872-BI
TENDER LAWN CARE COMPANY
11221 CREEK WOOD TRAIL
ASHLAND VA 23005

CREDITOR ID: 539873-BI
TENNANT
PO BOX 71414
CHICAGO IL 60694-1414

CREDITOR ID: 262649-12
TENNANT
PO BOX 71414
CHICAGO, IL 60694-1414

CREDITOR ID: 382946-51
TENNCARE-FIRST HEALTH
PO BOX 24486
NASHVILLE, TN 24486

CREDITOR ID: 539874-BI
TENNESSEE CHILD SUPPORT
PO BOX 305200
NASHVILLE TN 37229

CREDITOR ID: 266086-14
TENNESSEE COMMERCE AND INSUR DEPT
ATTN: LINDA BIEK
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37245-1220

CREDITOR ID: 539875-BI
TENNESSEE DEPARTMENT OF LABOR WORKFORCE
DEVELOPMENT EMPLOYER ACCOUNTS
PO BOX 101
NASHVILLE TN 37202-0101

CREDITOR ID: 539876-BI
TENNESSEE DEPT OF
EMPLOYER ACCOUNTS OPERATIONS
PO BOX 101
NASHVILLE TN 37202-0101

CREDITOR ID: 539877-BI
TENNESSEE DEPT OF AGRICULTURE
PO BOX 40627
MELROSE STATION
NASHVILLE TN 37204

CREDITOR ID: 539878-BI
TENNESSEE DEPT OF ENV & CONSERVATION
401 CHURCH STREET
5TH FLOOR L & C TOWER
DIVISION OF SOLID WASTE MANAGEMENT
NASHVILLE TN 37243

CREDITOR ID: 539879-BI
TENNESSEE DEPT OF REVENUE
500 DEADERICK STREET
ANDREW JACKSON STATE OFFICE BLD
NASHVILLE TN 37242-1200

CREDITOR ID: 240686-06
TENNESSEE EDUCATION LOTTERY CORP.
PO BOX 23470
NASHVILLE, TN 37202

CREDITOR ID: 539880-BI
TENNESSEE SECRETARY OF STATE
312 EIGHTH AVE N 6TH FLOOR
ATTN ANNUAL REPORT TO
TENNESSEE SECRETARY
NASHVILLE TN 37243

CREDITOR ID: 539881-BI
TENNESSEE-AMERICAN WATER CO
PO BOX 70824
CHARLOTTE NC 28272

CREDITOR ID: 382242-51
TEQUILA SOFTWARE
10 PRICE STREET
TORONTO, ON M4W 1Z4
CANADA

CREDITOR ID: 395454-64
TERADATA, DIVISION OF NCR
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 406259-G4
TERADATA/NCR
1700 SOUTH PATTERSON BLVD.
DAYTON OH 45479

CREDITOR ID: 539891-BI
TERMINIX INTERNATIONAL
PO BOX 231029
MONTGOMERY AL 36123-1029

CREDITOR ID: 539892-BI
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI OH 45274-2592

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 262695-12
TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274-2592

CREDITOR ID: 1927-07
TERRA NOVA REALTY ASSOC FUND
PO BOX 862456
#2000002810953
ORLANDO , FL 32886-2489

CREDITOR ID: 539894-BI
TERRA NOVA THE REALTY ASSOC FUND IV LP
PO BOX 862456
#2000002810953
ORLANDO FL 32886-2489

CREDITOR ID: 539893-BI
TERRA NOVA THE REALTY ASSOC FUND IV LP
BOX 223423
PITTSBURGH PA 15251-2423

CREDITOR ID: 539895-BI
TERRACE ACCELERATED ELEMENTARY
510 DERBIGNEY ST
BOGALUSA LA 70427

CREDITOR ID: 539896-BI
TERREBONNE HIGH SCHOOL
7318 MAIN ST
HOUMA LA 70360

CREDITOR ID: 539897-BI
TERREBONNE PARISH CONDOL'D
PO BOX 6097
HOUMA LA 70361-6097

CREDITOR ID: 537272-BA
TERRELL ( A MINOR ), LATESHIA
16 PECAN RUN PASS
OCALA FL 34472

CREDITOR ID: 416999-99
TERRELL HOGAN ELLIS ET AL
ATTN: CARROLL CAYER
233 EAST BAY ST, 8TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 539898-BI
TERRELL J JONES
7801 CAXTON CIRCLE EAST
JACKSONVILLE FL 32208

CREDITOR ID: 390894-55
TERRELL, APRIL
C/O SCOTT AND WELLS
ATTN STEPHEN H MCELWEE, ESQ
347 WEST HANCOCK AVE
PO BOX 1232
ATHENS GA 30603

CREDITOR ID: 261915-12
TERRELL, STEFANIE
116 BLUEBERRY LANE
FITGERALD, GA 31750

CREDITOR ID: 557420-BC
TERRELL, TASIA
1713 GREENFIELD
MOBILE AL 36609

CREDITOR ID: 537271-BA
TERRELL, VIRGINIA
1006 WEST 31ST AVE
COVINGTON LA 70433

CREDITOR ID: 538844-BA
TERRELL, VIRGINIA
C/O J. NEALE DEGRAVELLES
DEGRAVELLES, PALMINTIER, HOLTHAUS &FRUGE
618 MAIN STREET
BATON ROUGE LA 70801-1910

CREDITOR ID: 537273-BA
TERREY, KAYLYNN
2012 BENTLEY DR.
SPRING HILL FL 34608

CREDITOR ID: 538845-BA
TERREY, KAYLYNN
C/O D. LEE PITISCI
PITISCI, DOWELL, MARKOWITZ & MURPHY
609  E.  JACKSON  STREET
SUITE  100
TAMPA FL 33602

CREDITOR ID: 539904-BI
TERRY L HAIRELSON
2355 W MICHIGAN
APT C-31
PENSACOLA FL 32526

CREDITOR ID: 539905-BI
TERRY L SHEEHAN
620 RUBY LANE
GASTONIA NC 28054

CREDITOR ID: 539908-BI
TERRY WILMOT
2075 OLEVIA STREET
JACKSONVILLE FL 32207

CREDITOR ID: 537274-BA
TERRY, ADRIAN
1064 LE BRUN DR
JACKSONVILLE FL 32205

CREDITOR ID: 538846-BA
TERRY, ADRIAN
C/O REGINALD LUSTER
LUSTER & DAVIS, P.A.
255 LIBERTY STREET
SUITE A
JACKSONVILLE FL 32202

CREDITOR ID: 2210-07
TERRY, EDMUND
C/O EDMUND TERRY & ASSOCIATES
211  ALEXANDER PALM ROAD
BOCA RATON FL 33432-7908

CREDITOR ID: 557421-BC
TERRY, MERCEDES
542 NE 23RD ST
OCALA FL 34472

CREDITOR ID: 406138-15
TERRY, PATRICIA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 539911-BI
TESLA ELECTRIC ARMATURE AND MCH
735 LANE AVE N
JACKSONVILLE FL 32254

CREDITOR ID: 557422-BC
TESTON, BAMBI
2190 OLD JESUP RD
BRUNSWICK GA 31525

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 393063-55
TESTON, KATHERINE
C/O LAW OFFICE OF BRAD S MCLELLAND PC
ATTN BRAD S MCLELLAND, ESQ
1601 REYNOLDS STREET
BRUNSWICK GA 31520

CREDITOR ID: 539912-BI
TETLEY USA INC
PO BOX 65260
CHARLOTTE NC 28265-0260

CREDITOR ID: 407548-15
TETLEY USA INC
ATTN DANA JOHNSON, CREDIT MGR
PO BOX 856
100 COMMERCE DRIVE
SHELTON CT 06484

CREDITOR ID: 539913-BI
TETRA
PO BOX 932746
ATLANTA GA 31193-2746

CREDITOR ID: 262729-12
TETRA HOLDINGS INC
ATTN TOM BRITT, CR MGR
3001 COMMERCE STREET
BLACKSBURG VA 24060

CREDITOR ID: 382241-51
TETRA PAK
101 CORPORATE WOODS
VERNON HILLS, IL 60061

CREDITOR ID: 262730-12
TETRA PAK HOYER INC
ATTN MICHELLE REEB, TREASURER
PO BOX 73331
CHICAGO, IL 60673-7331

CREDITOR ID: 406009-15
TETRA PAK HOYER, INC
ATTN MICHELLE REEB, TREASURER
753 GENEVA PARKWAY N
LAKE GENEVA WI 53147

CREDITOR ID: 262731-12
TETRA PAK INC
PO BOX 70235
CHICAGO, IL 60673-0235

CREDITOR ID: 539914-BI
TEURLINGS CATHOLIC
139  TEURLINGS DR
LAFAYETTE LA 70501

CREDITOR ID: 262732-12
TEURLINGS CATHOLIC
ATTN JEANNINE PRATHER, BUS MGR
139 TEURLINGS DRIVE
LAFAYETTE, LA 70501

CREDITOR ID: 407271-MS
TEUSCHER, REX D
3713 VILLA SPRINGS CIRCLE
POWDER SPRINGS GA 30127

CREDITOR ID: 262735-12
TEXAS CERTIFIED SELF INSURER
GUARANTY ASSOCIATION
6504 BRIDGE POINT PARKWAY
SUITE 450
AUSTIN, TX 78730

CREDITOR ID: 539916-BI
TEXAS CHILD SUPPORT
STATE DISBURSEMENT UNIT
P O BOX 659791
SAN ANTONIO TX 78265-9791

CREDITOR ID: 539917-BI
TEXAS COFFEE CO.
P O BOX 31
BEAUMONT TX 77704

CREDITOR ID: 382944-51
TEXAS HEALTH CHOICE
PO BOX 15645
LAS VEGAS, NV 89114-5645

CREDITOR ID: 557423-BC
TEXEIRA, LOIS
8006 N ROME AVE
TAMPA FL 33604

CREDITOR ID: 539918-BI
TEXTILE FINANCIAL SERVICES INC
15 PORTLAND ROAD
WEST CONSHOCOCKEN PA 19428

CREDITOR ID: 539919-BI
TEXTILEASE CORPORATION
4700 DIGHT EVANS RD
CHARLOTTE NC 28210

CREDITOR ID: 262390-12
TG LEE FOODS, INC DBA TG LEE DAIRY
ATTN MIKE CLUKEY, CREDIT MGR
315 N RUMBY AVE
ORLANDO FL 32803

CREDITOR ID: 539920-BI
TGSLC
PO BOX 8330
ROUND ROCK TX 78683-3300

CREDITOR ID: 397804-75
THACKER, PAUL
9308 N MILITARY TRAIL
WEST PALM BEACH, FL 33410

CREDITOR ID: 557424-BC
THAMES, JESSICA
5610 DOGWOOD DRIVE
MILTON FL 32570

CREDITOR ID: 407272-MS
THAMES, SHURFORD R
1821 BRANDON DRIVE
FLORENCE SC 29505

CREDITOR ID: 393247-55
THAMES, WILLIE
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33301

CREDITOR ID: 382136-51
THATCHER CO. FOOD & DAIRY
1900 FORTUNE RD
SALT LAKE CITY UT 84104-3709

CREDITOR ID: 381025-47
THATCHER COMPANY FOOD & DAIRY DIVISION
ATTN CRAIG N THATCHER
PO BOX 27407
SALT LAKE CITY, UT 84127

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539921-BI<br>THATCHER COMPANY FOOD & DAIRY DIVISION<br>PO BOX 27407<br>SALT LAKE CITY UT 84127 | CREDITOR ID: 382150-51<br>THATCHER, JAMES H.<br>364 NORTH SEALAKE LANE<br>PONTE VEDRA BEACH, FL 32082 | CREDITOR ID: 537275-BA<br>THAYSEN, KENNETH<br>C/O HUGH JAMES MCDONNELL, ESQ<br>128 E. LIVINGSTON STREET<br>ORLANDO FL 32801 |
| CREDITOR ID: 538847-BA<br>THAYSEN, KENNETH<br>C/O HUGH JAMES MCDONNELL<br>HUGH JAMES MCDONNELL, ATTORNEY AT LAW<br>128 E. LIVINGSTON ST<br>ORLANDO FL 32801 | CREDITOR ID: 539922-BI<br>THC LLC<br>C/O F&M REALTY<br>PO BOX 11148<br>MONTGOMERY AL 36111 | CREDITOR ID: 405983-15<br>THC LLC<br>C/O F&M REALTY<br>2600 E SOUTH BLVD STE 230<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 1928-07<br>THC LLC<br>C/O F&M REALTY<br>PO BOX 11148<br>MONTGOMERY, AL 36111 | CREDITOR ID: 416279-15<br>THC LLC, ASSIGNEE FM DEVELOPMENTS<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ.<br>1901 SIXTH AVENUE N, SUITE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35201 | CREDITOR ID: 539923-BI<br>THE  ASCENSION CITIZEN INC<br>231 W CORNERVIEW STREET<br>GONZALES LA 70737-2841 |
| CREDITOR ID: 539924-BI<br>THE ADVOCATE<br>817 VATICAN ROAD<br>CARENCRO LA 70520 | CREDITOR ID: 539925-BI<br>THE ALBANY HERALD<br>PO BOX 48<br>ALBANY GA 31702 | CREDITOR ID: 539926-BI<br>THE APOPKA CHIEF<br>439 W ORANGE BLOSSOM TRL<br>APOPKA FL 32712 |
| CREDITOR ID: 539927-BI<br>THE ARRINGTON GROUP<br>6413 ARRINGTON RD<br>RALEIGH NC 27607 | CREDITOR ID: 539928-BI<br>THE AUGUSTA CHRONICLE<br>P O BOX 1928<br>AUGUSTA GA 30903-1928 | CREDITOR ID: 539929-BI<br>THE BAKER COUNTY PRESS<br>PO BOX 598<br>MACCLENNY FL 32063 |
| CREDITOR ID: 539935-BI<br>THE BARBER COMPANIES INC<br>REF VILLAGE AT MOODY<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35242 | CREDITOR ID: 539934-BI<br>THE BARBER COMPANIES INC<br>REF OAK MOUNTAIN MARKETPLACE<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35242 | CREDITOR ID: 539933-BI<br>THE BARBER COMPANIES INC<br>REF MORGAN ROAD SQUARE<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35242 |
| CREDITOR ID: 539932-BI<br>THE BARBER COMPANIES INC<br>REF COLUMBIA SQUARE<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35242 | CREDITOR ID: 539931-BI<br>THE BARBER COMPANIES INC<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35243 | CREDITOR ID: 539930-BI<br>THE BARBER COMPANIES INC<br>27 INVERNESS CENTER PARKWAY<br>BIRMINGHAM AL 35242 |
| CREDITOR ID: 539936-BI<br>THE BEACHES LEADER<br>1114 BEACH BLVD<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 539937-BI<br>THE BEAUFORT GAZETTE<br>PO BOX 2291<br>RALEIGH NC 27602-2291 | CREDITOR ID: 539938-BI<br>THE BLACKSTONE GROUP<br>345 PARK AVENUE<br>NEW YORK NY 10154 |
| CREDITOR ID: 539939-BI<br>THE BRAND NETWORK INC<br>1702 N WINONA DRIVE<br>WALNUT CA 91789 | CREDITOR ID: 539940-BI<br>THE BRUNSWICK NEWS PUBLISHING CO<br>PO BOX 1557<br>3011 ALTAMA AVE<br>BRUNSWICK GA 31521 | CREDITOR ID: 539941-BI<br>THE BULLETIN BOARD<br>6005 C MONTICELLO DR<br>MONTGOMERY AL 36117 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:**   **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539942-BI<br>THE BUSINESS VISA GROUP<br>A PROFESSIONAL CORP LAW OFFICES<br>4525 HARDING ROAD/ SUITE 200<br>NASHVILLE TN 37205 | CREDITOR ID: 539944-BI<br>THE BUSINESS VISA GROUP PC<br>104 KENNER AVENUE<br>NASHVILLE TN 37205 | CREDITOR ID: 539943-BI<br>THE BUSINESS VISA GROUP PC<br>104 KENNER AVENUE<br>SUITE 202<br>NASHVILLE TN 37205 |
| CREDITOR ID: 539945-BI<br>THE CAROLINA TRADER<br>PO BOX 849<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 539946-BI<br>THE CARTER GROUP LLC<br>6321 PICADILLY SQUARE DRIVE<br>MOBILE AL 36609 | CREDITOR ID: 539948-BI<br>THE CARY NEWS<br>P.O. BOX 4949<br>CARY NC 27519-4949 |
| CREDITOR ID: 539947-BI<br>THE CARY NEWS<br>212 E CHATHAM STREET<br>CARY NC 27511 | CREDITOR ID: 539949-BI<br>THE CENTREVILLE PRESS<br>PO BOX 127<br>32 COURT SQUARE WEST<br>CENTREVILLE AL 35042 | CREDITOR ID: 539509-BI<br>THE COMMERICIAL DISPATCH<br>PO BOX 511<br>COLUMBUS MS 39703 |
| CREDITOR ID: 539510-BI<br>THE COROMEGA COMPANY INC<br>2525 COMMERCE WAY  STE B<br>VISTA CA 92081 | CREDITOR ID: 539511-BI<br>THE CROSSINGS AT FLEMING ISLAND CDD<br>C/O CLAY COUNTY UTILITY AUTHORITY<br>3176 OLD JENNINGS ROAD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 539512-BI<br>THE DAILY ADVERTISER<br>P O BOX 3268<br>LAFAYETTE, LA 70502 |
| CREDITOR ID: 539514-BI<br>THE DAILY IBERIAN<br>WICK COMMUNICATION<br>P O BOX 9290 DEPT A<br>NEW IBERIA LA 70562-9290 | CREDITOR ID: 539513-BI<br>THE DAILY IBERIAN<br>926 EAST MAIN STREET<br>NEW IBERIA LA 70562 | CREDITOR ID: 539516-BI<br>THE DAILY NEWS<br>PO BOX 820<br>525 AVE V<br>BOGALUSA LA 70427 |
| CREDITOR ID: 539515-BI<br>THE DAILY NEWS<br>PO BOX  25146<br>RICHMOND VA 23260-5146 | CREDITOR ID: 539517-BI<br>THE DAILY SUN<br>1100 MAIN STREET<br>LADY LAKE FL 32159 | CREDITOR ID: 539518-BI<br>THE DIAL CORPORATION<br>P O BOX 402219<br>ATLANTA GA 30384-2219 |
| CREDITOR ID: 539519-BI<br>THE DISPATCH<br>PO BOX 31564<br>TAMPA FL 33631-3564 | CREDITOR ID: 539520-BI<br>THE DOCTORS CENTER<br>9857- 1 ST AUGUSTINE RD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 539521-BI<br>THE DOUGLAS GROUP<br>PO BOX 1588<br>WATKINSVILLE GA 30677 |
| CREDITOR ID: 539522-BI<br>THE ENCORE GROUP INC<br>PO BOX 847186<br>BOSTON MA 02284-7186 | CREDITOR ID: 539523-BI<br>THE EVERCARE COMPANY<br>PO BOX 931621<br>ATLANTA GA 31193-1621 | CREDITOR ID: 539524-BI<br>THE FAMILY COURT OF CHARLESTON COUNTY<br>100 BROAD STREET<br>SUITE 143<br>CHARLESTON SC 29401-2265 |
| CREDITOR ID: 539525-BI<br>THE FATHERS TABLE LLC<br>2100 COUNTRY CLUB ROAD<br>SANFORD FL 32771 | CREDITOR ID: 539526-BI<br>THE FLORIDA BAR<br>651 EAST JEFFERSON STREET<br>TALLAHASSEE FL 32399-2300 | CREDITOR ID: 539527-BI<br>THE FRANKLIN PRESS INC<br>P O BOX 350<br>FRANKLIN NC 28734 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 539528-BI<br>THE GARR GROUP<br>MAINE STREET PROMENADE<br>STE 3018<br>VOORHEES NJ 08043 | CREDITOR ID: 539531-BI<br>THE GAUNAURD GROUP INC.<br>6000 NW 97TH AVENUE<br>UNIT #26<br>MIAMI FL 33178 | CREDITOR ID: 539530-BI<br>THE GAUNAURD GROUP INC.<br>6000 NW 97TH AVENUE<br>SUITE 1000<br>MIAMI FL 33178 |
| CREDITOR ID: 539529-BI<br>THE GAUNAURD GROUP INC.<br>12099 N W 98 AVENUE<br>HIALEAH GARDENS FL 33018 | CREDITOR ID: 539532-BI<br>THE GEORGIA TIMES UNION<br>1416 E PARK AVE<br>VALDOSTA GA 31602 | CREDITOR ID: 539533-BI<br>THE GREEN MACHINE INC<br>PO BOX 783036<br>WINTER GARDEN FL 34778-3036 |
| CREDITOR ID: 539535-BI<br>THE GREENVILLE NEWS<br>305 SOUTH MAIN STREET<br>PO BOX 1689<br>GREENVILLE SC 29602 | CREDITOR ID: 539534-BI<br>THE GREENVILLE NEWS<br>305 SOUTH MAIN STREET<br>PO BOX 1688<br>GREENVILLE SC 29602 | CREDITOR ID: 539536-BI<br>THE HAMPTON QUARDIAN<br>P O BOX 625<br>HAMPTON SC 29924 |
| CREDITOR ID: 411372-GX<br>THE HARTFORD<br>PO BOX 2999<br>UNIT A 2W<br>HARTFORD CT 06104-2999 | CREDITOR ID: 539537-BI<br>THE HATTIESBURG AMERICAN<br>825 NORTH MAIN STEET<br>HATTIESBURG MS 39401 | CREDITOR ID: 539539-BI<br>THE HERALD<br>PO BOX 921<br>BRADENTON FL 34206-0921 |
| CREDITOR ID: 539538-BI<br>THE HERALD<br>PO BOX 2242<br>RALEIGH NC 27602-2242 | CREDITOR ID: 544709-BI<br>THE HERALD LEADER<br>P O BOX 40<br>FITZGERALD GA 31750 | CREDITOR ID: 544710-BI<br>THE HERBERT STANLEY CO<br>38617 EAGLE WAY<br>CHICAGO IL 60678 |
| CREDITOR ID: 544711-BI<br>THE HOLMES GROUP<br>PO BOX 538123<br>ATLANTA GA 30353-8123 | CREDITOR ID: 544712-BI<br>THE INDEPENDANT<br>PO BOX 669<br>FUQUAY VARINA NC 27526 | CREDITOR ID: 544713-BI<br>THE INTERFACE FINANCIAL GROUP<br>PO BOX 15108<br>BATON ROUGE LA 70895 |
| CREDITOR ID: 544714-BI<br>THE JACKSONVILLE ADVOCATE<br>1284 WEST 20TH STREET<br>JACKSONVILLE FL 32209 | CREDITOR ID: 544715-BI<br>THE JOURNAL<br>P O BOX 369<br>WILLIAMSTON SC 29697 | CREDITOR ID: 544716-BI<br>THE KERRINGTON GROUP<br>PO BOX 16225<br>FERNANDINA BEACH FL 32035-3121 |
| CREDITOR ID: 544717-BI<br>THE LAKE DOCTORS INC<br>3523 STATE ROAD 419<br>WINTER SPRINGS FL 32708 | CREDITOR ID: 544718-BI<br>THE LAKELAND LEDGER<br>P O BOX 408<br>LAKELAND FL 33802 | CREDITOR ID: 544719-BI<br>THE LIBMAN COMPANY<br>5167 EAGLE WAY<br>CHICAGO IL 60678-1051 |
| CREDITOR ID: 534834-98<br>THE LUCY CO OF SC LLC<br>C/O BUIST MOORE SMYTHE MCGEE PA<br>ATTN CHARLES P SUMMERALL IV, ESQ<br>PO BOX 999<br>CHARLESTON SC 29402 | CREDITOR ID: 534834-98<br>THE LUCY CO OF SC LLC<br>C/O ROX POLLARD PROPERTY MANAGER<br>COLLIERS KEENAN INC<br>PO BOX 11610<br>COLUMBIA SC 29211 | CREDITOR ID: 544720-BI<br>THE LYRIC COMPANY<br>C/O KENT D MCPHAIL<br>PO BOX 870<br>MOBILE AL 36602 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                CASE:    05-03817-3F1

CREDITOR ID: 544721-BI
THE MALISH CORPORATION
4260 HAMANN PARKWAY
WILLOUGHBY OH 44094

CREDITOR ID: 544722-BI
THE MARKET AT BYRAM LLC
112 SHEFFIELD LOOP
SUITE D
HATTIESBURG MS 39402

CREDITOR ID: 544724-BI
THE MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES LLC
330 CROSS POINTE BLVD
EVANSVILLE IN 47715

CREDITOR ID: 544723-BI
THE MARKETPLACE LLC
C/O NORTH FORK BANK
PO BOX 3027
HICKSVILLE NY 11802-3027

CREDITOR ID: 544725-BI
THE MCPHERSON COMPANIES INC
PO BOX 2244
BIRMINGHAM AL 35201

CREDITOR ID: 544726-BI
THE MESSENGER
PO BOX 25128
RICHMOND VA 23260-5128

CREDITOR ID: 544728-BI
THE METEOR INC
PO BOX 353
CRYSTAL SPRINGS MS 39059

CREDITOR ID: 544727-BI
THE METEOR INC
P O BOX 353
CRYSTAL SPRINGS MS 39059

CREDITOR ID: 544729-BI
THE MIAMI TIMES
900 NW 54 STREET
MIAMI FL 33127-1897

CREDITOR ID: 544730-BI
THE MILLBROOK INDEPENDENT LLC
PO BOX 566
MILLBROOK AL 36054

CREDITOR ID: 544731-BI
THE MOBILE REGISTER
P O BOX 1712
DISPLAY: LOCAL CLASSIFIED & NAT'L
MOBILE AL 36633-1712

CREDITOR ID: 544732-BI
THE MULE TRADER
PO BOX 281
CLANTON AL 35045

CREDITOR ID: 544733-BI
THE NEW MILANI GROUP
PO BOX 51261
LOS ANGELES CA 90051-5561

CREDITOR ID: 544734-BI
THE NEW TIFTAREA SHOPPER
147 LOVE AVE
TIFTON GA 31793

CREDITOR ID: 544735-BI
THE NEWS LIVINGSTON PARISH
P O BOX 1529
DENHAM SPRINGS LA 70727-1529

CREDITOR ID: 544736-BI
THE NUNES COMPANY
PO BOX 80006
SALINAS CA 93912-0006

CREDITOR ID: 544737-BI
THE ORIGINAL BAGEL COMPANY
2 FAIRFIELD CRESCENT
WEST CALDWELL NJ 07006

CREDITOR ID: 544738-BI
THE ORLANDO CROSSINGS INC
703 WATERFORD WAY   STE 800
C/O COURTELIS COMPANY
MIAMI FL 33126

CREDITOR ID: 544771-BI
THE PALM BEACH POST
PO BOX 24700
WEST PALM BEACH FL 33416-9974

CREDITOR ID: 544739-BI
THE PALM BEACH POST
PO BOX 24700
WEST PALM BEACH FL 33416-4700

CREDITOR ID: 417093-98
THE PAUL REVERE LIFE INSURANCE CO
C/O UNUMPROVIDENT
ATTN SHELLEY STUART CARVEL
2211 CONGREE ST C244
PORTLAND ME 04122

CREDITOR ID: 544772-BI
THE PHENIX CITIZEN
PO BOX 6306
SPARTANBURG SC 29304

CREDITOR ID: 544773-BI
THE POLK STREET GROUP
70 W HUBBARD STREET
SUITE 410
CHICAGO IL 60610

CREDITOR ID: 544774-BI
THE REIDSVILLE REVIEW
PO BOX 25127
RICHMOND VA 23260-5127

CREDITOR ID: 544775-BI
THE RPI GROUP
ACCOUNTS RECEIVABLE
PO BOX  39385
SOLON OH 44139

CREDITOR ID: 544776-BI
THE SANDERSVILLE GEORGIAN INC
PO BOX 431
SANDERSVILLE GA 31082

CREDITOR ID: 544777-BI
THE SAUFLEY STATION COOPER LLC
C/O WHEELER KOLB MGT CO
3525 MALL BOULEVARD STE 5AA
ATT: TOM KOLB EXECUTIVE VP
DULUTH GA 30096

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                    CASE:  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 544778-BI<br>THE SCHLUETER COMPANY<br>PO BOX 548<br>JANESVILLE WI 53547-0547 | CREDITOR ID: 544780-BI<br>THE SCHREIBER CO BELLEVIEW ASSOCIATES LT<br>609 EPSILON DRIVE<br>PITTSBURGH PA 15238 | CREDITOR ID: 544779-BI<br>THE SCHREIBER CO BELLEVIEW ASSOCIATES LT<br>235 ALPHA DRIVE<br>PITTSBURGH PA 15238 |
| CREDITOR ID: 544781-BI<br>THE SELMA TIMES JOURNAL<br>PO BOX 611<br>SELMA AL 36702-0611 | CREDITOR ID: 544783-BI<br>THE SEMBLER COMPANY<br>RE: HIGHLAND SQUARE SHOP CENTER<br>PO BOX 409824<br>ATLANTA GA 30384-9824 | CREDITOR ID: 544782-BI<br>THE SEMBLER COMPANY<br>P O BOX 41847<br>ST PETERSBURG FL 33743-1847 |
| CREDITOR ID: 544784-BI<br>THE SHELBY COUNTY REPORTER<br>PO BOX 947<br>COLUMBIANA AL 35051 | CREDITOR ID: 544785-BI<br>THE SOUTH CAROLINA SECOND<br>INJURY FUND<br>220 EXECUTIVE CNTR DR STE 119<br>COLUMBIA SC 29210 | CREDITOR ID: 544786-BI<br>THE SOUTHEAST COMPANY INC<br>PO BOX 949<br>LEEDS AL 35094 |
| CREDITOR ID: 544787-BI<br>THE ST AUGUSTINE RECORD<br>315 JASMINE ROAD<br>ST AUGUSTINE FL 32085 | CREDITOR ID: 544788-BI<br>THE STANDARD CANDY COMPANY<br>PO BOX 440309<br>NASHVILLE TN 37244-0309 | CREDITOR ID: 544789-BI<br>THE STAR<br>106 E BUENA VISTA AVE<br>NORTH AUGUSTA SC 29841 |
| CREDITOR ID: 544790-BI<br>THE STATE NEWSPAPER<br>PO BOX 1333<br>COLUMBIA SC 29202 | CREDITOR ID: 544792-BI<br>THE STELLAR GROUP<br>2900 HARTLEY ROAD<br>JACKSONVILLE FL 32257 | CREDITOR ID: 544791-BI<br>THE STELLAR GROUP<br>2900 HARTLEY RD<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 544793-BI<br>THE STUART NEWS<br>1939 S FEDERAL HWY<br>STUART FL 34994 | CREDITOR ID: 544794-BI<br>THE SUN HERALD<br>PO BOX 4567<br>BILOXI MS 39535-4567 | CREDITOR ID: 544795-BI<br>THE TAMPA TRIBUNE 27<br>PO BOX 191<br>ATTN JOE MIDULLA<br>TAMPA FL 33601 |
| CREDITOR ID: 544797-BI<br>THE TAYLOR CLINIC<br>3715 DAUPHIN STREET<br># 403B<br>MOBILE AL 36608 | CREDITOR ID: 544796-BI<br>THE TAYLOR CLINIC<br>3715 DAUPHIN STREET<br># 403B<br>MOBILE AL 36602 | CREDITOR ID: 544799-BI<br>THE TELEGRAPH<br>PO BOX 4167<br>MACON GA 31208-4167 |
| CREDITOR ID: 544798-BI<br>THE TELEGRAPH<br>PO BOX 4167<br>MACON GA 31208-4167 | CREDITOR ID: 544801-BI<br>THE THERMOS COMPANY<br>37220 EAGLE WAY<br>CHICAGO IL 60678-1372 | CREDITOR ID: 544800-BI<br>THE THERMOS COMPANY<br>2278 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 |
| CREDITOR ID: 544802-BI<br>THE TIDES HOTEL<br>1220 OCEAN DRIVE<br>MIAMI BEACH FL 33139 | CREDITOR ID: 544803-BI<br>THE TIMES PICAGUNE<br>P O BOX 54714<br>NEW ORLEANS LA 70154 | CREDITOR ID: 544804-BI<br>THE TOPPS CO INC<br>BOX 4050 CHURCH ST STATION<br>NEW YORK NY 10261-4050 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544805-BI<br>THE TRIBUNE<br>600 EDWARDS RD<br>FT PIERCE FL 34982 | CREDITOR ID: 544806-BI<br>THE VALDOSTA DAILY TIMES<br>P O BOX 968<br>VALDOSTA GA 31603 | CREDITOR ID: 544807-BI<br>THE VILLAGE COMPANY LLC<br>PO BOX 1521<br>MINNEAPOLIS MN 55480 |
| CREDITOR ID: 406260-G4<br>THE WEITZMAN GROUP<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS TX 75201 | CREDITOR ID: 544808-BI<br>THE WEST GEORGIA SHOPPER<br>104 KINGSBRIDGE DRIVE<br>CARROLLTON GA 30117 | CREDITOR ID: 544809-BI<br>THE WINDOW MAN<br>PO BOX 36186<br>PENSACOLA FL 32516-6186 |
| CREDITOR ID: 544810-BI<br>THE ZIEGENFELDER COMPANY<br>PO BOX 6645<br>WHEELING WV 26003 | CREDITOR ID: 544812-BI<br>THE* BANK OF NEW YORK<br>101 BARCLAY STREET FL 8W<br>C/O MATT LOUIS ESCROW UNIT<br>ACCT 411641<br>NEW YORK NY 10286 | CREDITOR ID: 544811-BI<br>THE* BANK OF NEW YORK<br>101 BARCLAY ST FL 8W<br>MATT LOUIS\ESCROW UNIT\A\C 411545<br>NEW YORK NY 10286 |
| CREDITOR ID: 544813-BI<br>THE* BANNER TRIBUNE<br>PO BOX 566<br>FRANKLIN LA 70538-0566 | CREDITOR ID: 544814-BI<br>THE* CADILLAC PARTNERSHIP<br>C/O AUGUST URBANEK PARTNER<br>SUITE 209 A<br>4800 N FEDERAL HIGHWAY<br>BOCA RATON FL 33431 | CREDITOR ID: 544816-BI<br>THE* CHARLOTTE OBSERVER<br>PO BOX 70111<br>CHARLOTTE NC 28272-0111 |
| CREDITOR ID: 544815-BI<br>THE* CHARLOTTE OBSERVER<br>PO BOX 32188<br>CHARLOTTE NC 28232-2188 | CREDITOR ID: 544817-BI<br>THE* CHRISTENSEN GROUP<br>PO BOX 470039<br>LAKE MONROE FL 32747 | CREDITOR ID: 544819-BI<br>THE* CITY OF DAYTONA BEACH<br>PO BOX 2455<br>DAYTONA BEACH FL 32115 |
| CREDITOR ID: 544818-BI<br>THE* CITY OF DAYTONA BEACH<br>PO BOX 2451<br>DAYTONA BEACH FL 32115-2451 | CREDITOR ID: 544820-BI<br>THE* CLAXTON ENTERPRISE<br>PO BOX 218<br>24 SOUTH NEWTON STREET<br>CLAXTON GA 30417-0218 | CREDITOR ID: 544821-BI<br>THE* COLEMAN COMPANY<br>5550 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 |
| CREDITOR ID: 544822-BI<br>THE* COLGIN CO<br>2230 VALDINA<br>DALLAS TX 75207 | CREDITOR ID: 544823-BI<br>THE* COOLING CENTER<br>3719 SCOTT FUTRELL DRIVE<br>CHARLOTTE NC 28208 | CREDITOR ID: 544824-BI<br>THE* COURIER<br>PO BOX 116668<br>ATLANTA GA 30368-6668 |
| CREDITOR ID: 544825-BI<br>THE* COURIER HERALD<br>DRAWER B/COURT SQUARE STATION<br>DUBLIN GA 31040 | CREDITOR ID: 544826-BI<br>THE* CROSSING OF ORLANDO LTD<br>C/O COURTELIS CO<br>703 WATERFORD WAY<br>SUITE 800<br>MIAMI FL 33126-4677 | CREDITOR ID: 544827-BI<br>THE* CULLMAN TIMES<br>300 4TH AVE S E<br>CULLMAN AL 35055 |
| CREDITOR ID: 544828-BI<br>THE* DAILY COMMERCIAL<br>PO BOX 490007<br>LEESBURG FL 34749-0007 | CREDITOR ID: 544829-BI<br>THE* DAILY COURIER<br>PO BOX 1149<br>FOREST CITY NC 28043 | CREDITOR ID: 544830-BI<br>THE* DAILY DISPATCH<br>304 S CHESTNUT ST<br>PO BOX 908<br>HENDERSON NC 27536-0908 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

CREDITOR ID: 544832-BI
THE* DALLAS GROUP OF AMERICA
PO BOX 36065
NEWARK NJ 07188-6065

CREDITOR ID: 544831-BI
THE* DALLAS GROUP OF AMERICA
PO BOX 12294
NEWARK NJ 07101-5294

CREDITOR ID: 544833-BI
THE* DEERFIELD COMPANY INC
PO BOX 7066
LOUISVILLE KY 40257-0066

CREDITOR ID: 544834-BI
THE* DELAND BEACON
PO BOX 2397
DELAND FL 32721-2397

CREDITOR ID: 544835-BI
THE* DUMPLIN SHOPPE
PO BOX 267
HAZLEHURST GA 31539

CREDITOR ID: 544836-BI
THE* EMPLOYMENT GUIDE
PO BOX 7162
CHARLOTTE NC 28241

CREDITOR ID: 544837-BI
THE* GADSDEN TIMES
PO BOX 116362
ATLANTA GA 30368-6362

CREDITOR ID: 544838-BI
THE* GAINESVILLE SUN
ADVERTISING DEPT
PO BOX 915007
ORLANDO FL 32891-5007

CREDITOR ID: 544839-BI
THE* HARVARD DRUG GROUP
31778 ENTERPRISE DR
LIVONIA MI 48150

CREDITOR ID: 544840-BI
THE* HERALD
PO BOX 11707
W MAIN STREET
ROCK HILL SC 29731

CREDITOR ID: 544841-BI
THE* HIGH SPRINGS HERALD
PO BOX 745
HIGH SPRINGS FL 32655

CREDITOR ID: 544842-BI
THE* JEL SERT COMPANY
3739 COLLECTIONS CENTER DR
CHICAGO IL 60693

CREDITOR ID: 544843-BI
THE* LEDGER
PO BOX 913004
ORLANDO FL 32891-3004

CREDITOR ID: 544844-BI
THE* LEEDS NEWS
8024 PARKWAY DRIVE
LEEDS AL 35094

CREDITOR ID: 544845-BI
THE* MANCINI PACKING CO
PO BOX 930576
ATLANTA GA 31193-0576

CREDITOR ID: 544846-BI
THE* MARCO COMPANY
3209 MARQUITA DRIVE
PO BOX 123439
FORT WORTH TX 76121-3439

CREDITOR ID: 544847-BI
THE* MARLIN COMPANY
P O BOX 304
NEW HAVEN CT 06502-0304

CREDITOR ID: 544848-BI
THE* MCDOWELL HOSPITAL
348 GRACE CORPENING DR STE A
MARION NC 28752

CREDITOR ID: 544849-BI
THE* MIAMI HERALD
PO BOX 019135
MIAMI FL 33101-9135

CREDITOR ID: 544850-BI
THE* MITCHELL CO
PO BOX 160306
MOBILE AL 36616-1306

CREDITOR ID: 544851-BI
THE* MONROE JOURNAL
PO BOX 826
MONROEVILLE AL 36461-0826

CREDITOR ID: 544852-BI
THE* MONTGOMERY ZOO
PO BOX 3313
MONTGOMERY AL 36109-0313

CREDITOR ID: 544853-BI
THE* MOORINGS OF MANATEE INC
430 INTERSTATE COURT
SARASOTA FL 34240

CREDITOR ID: 544854-BI
THE* MUNTZING SATTELE CO INC
1155 HAMMOND DR SUITE 5250 BLDG-E
AS AGENT FOR RIVERMONT SQUARE
ASSCO LP
ATLANTA GA 30328

CREDITOR ID: 544855-BI
THE* NEWS BANNER
PO DRAWER 90
COVINGTON LA 70434-0090

CREDITOR ID: 544856-BI
THE* ORLANDO SENTINEL
PO BOX 5151
CHICAGO IL 60680-5151

CREDITOR ID: 544857-BI
THE* PAPER MAGIC GROUP, INC PA
PO BOX 8500-50440
PHILADELPHIA PA 19178

SERVICE LIST

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544858-BI<br>THE* PARTS STORE<br>PO BOX 7393<br>MOBILE AL 36670 | CREDITOR ID: 544859-BI<br>THE* POSTCARD FACTORY<br>PO BOX 100475<br>ATLANTA GA 30384-0475 | CREDITOR ID: 544860-BI<br>THE* PROVIDENT COMPANIES<br>ATTN: VICTORIA WEAVER<br>18 CHESTNUT STREET<br>WORCESTER MA 01608 |
| CREDITOR ID: 544861-BI<br>THE* QUIGLEY CORPORATION<br>PO BOX 1349<br>DOYLESTOWN PA 18901 | CREDITOR ID: 544863-BI<br>THE* ROCKDALE CITIZEN<br>PO BOX 1286<br>LAWRENCEVILLE GA 30046 | CREDITOR ID: 544862-BI<br>THE* ROCKDALE CITIZEN<br>PO BOX 1286<br>483-7108 EIN #58-2113856<br>LAWRENCEVILLE GA 30046 |
| CREDITOR ID: 544864-BI<br>THE* ROSEMYR CORP<br>PO BOX 108<br>HENDERSON NC 27536-0108 | CREDITOR ID: 544865-BI<br>THE* ROYAL COMPANIES<br>802 NW 1ST STREET<br>SOUTH BAY FL 33493 | CREDITOR ID: 544866-BI<br>THE* SANFORD HERALD<br>PO BOX 100<br>SANFORD NC 27331-0100 |
| CREDITOR ID: 544867-BI<br>THE* SCOTTS COMPANY<br>PO BOX 905367<br>CHARLOTTE NC 28290-5367 | CREDITOR ID: 544868-BI<br>THE* ST CHARLES HOSPITAL<br>PO BOX 87<br>LULING LA 70070-0087 | CREDITOR ID: 544869-BI<br>THE* STAR<br>PO BOX 48<br>SHELBY NC 28151 |
| CREDITOR ID: 544870-BI<br>THE* TIMES<br>PO BOX 100003<br>GAINESVILLE GA 30503 | CREDITOR ID: 544871-BI<br>THE* TIMES  HERALD<br>PO BOX 1052<br>NEWNAN GA 30264 | CREDITOR ID: 544872-BI<br>THE* TIMES & DEMOCRAT<br>PO DRAWER 1766<br>ORANGEBURG SC 29116 |
| CREDITOR ID: 544873-BI<br>THE* TIMES DAILY<br>PO BOX 116163<br>ATLANTA GA 30368-6163 | CREDITOR ID: 544874-BI<br>THE* TIMES PICAYUNE<br>P O BOX 62084<br>NEW ORLEANS LA 70162 | CREDITOR ID: 544875-BI<br>THE* TRI- COUNTY SHOPPER<br>PO BOX 601<br>HAZLEHURST GA 31539 |
| CREDITOR ID: 544876-BI<br>THE* ULLMANN COMPANY<br>ATTN MR. STANLEY P CYPHERS<br>PO BOX 419410<br>KANSAS CITY MO 64141 | CREDITOR ID: 544877-BI<br>THE* UNION RECORDER<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>PO BOX 520<br>MILLEDGEVILLE GA 31059 | CREDITOR ID: 544878-BI<br>THE* VILLAGE MARKETPLACE OF<br>HAW RIVER INC<br>614 N MAIN ST<br>SALISBURY NC 28144 |
| CREDITOR ID: 544879-BI<br>THE* WALL STREET JOURNAL<br>84 SECOND AVENUE<br>CHICOPEE MA 01020 | CREDITOR ID: 544880-BI<br>THE* WELLNESS CENTER<br>1918 W PARK DR<br>N WILKESBORO NC 28659 | CREDITOR ID: 544881-BI<br>THE* WILLISTON PIONEER<br>28 NW FIRST AVENUE<br>WILLISTON FL 32696 |
| CREDITOR ID: 544882-BI<br>THE*FOREIGN CANDY CO<br>SDS 12-1920<br>P O BOX 86<br>MINNEAPOLIS MN 55486-1920 | CREDITOR ID: 544883-BI<br>THE*LAKE DOCTORS INC<br>3523 STATE ROAD 419<br>WINTER SPRINGS FL 32708 | CREDITOR ID: 544884-BI<br>THE*MERIDIAN STAR<br>PO BOX 1591<br>MERIDIAN MS 39301 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544885-BI<br>THE*NEWSPAPERS OF WEST GEORGIA<br>PO BOX 460<br>901 HAYS MILL ROAD<br>CARROLLTON GA 30117 | CREDITOR ID: 544886-BI<br>THE*WETUMPKA HERALD<br>PO BOX 99<br>WETUMPKA AL 36092 | CREDITOR ID: 557425-BC<br>THELY, ROSE<br>129 NORTH EAST 11TH AVE<br>BOYNTON BEACH FL 33435 |
| CREDITOR ID: 557426-BC<br>THEODORE, TERI<br>6814 BARKWOOD DR<br>JACKSONVILLE FL 32277 | CREDITOR ID: 557427-BC<br>THEODORES, INEZ<br>6482 SE WINDSONG LANE<br>STUART FL 34994 | CREDITOR ID: 537276-BA<br>THEOPHIN, MURIEL<br>4561 NW 10 AVE<br>FORT LAUDERDALE FL 33309 |
| CREDITOR ID: 538848-BA<br>THEOPHIN, MURIEL<br>C/O SCOTT SAPERSTEIN, P.A.<br>LAW OFFICES MANES & SAPERSTEIN, P.A.<br>633 S. FEDERAL HWY. STE. 300A<br>FT. LAUDERDALE FL 33301 | CREDITOR ID: 544891-BI<br>THERESA WHITE<br>208 LOVERS LANE<br>ELIZABETHTON TN 37643 | CREDITOR ID: 557428-BC<br>THERIOT, DONIVAL<br>406 ADAM ST<br>FRANKLIN LA 70538 |
| CREDITOR ID: 544892-BI<br>THERMA STOR PRODUCTS GROUP<br>PO BOX 8050<br>MADISON WI 53708 | CREDITOR ID: 262939-12<br>THERMA STOR PRODUCTS GROUP<br>BOU MATIC LLC THERMASTOR<br>3037 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 544893-BI<br>THERMAL SOLUTION INTERNATIONAL<br>8999 WESTERN WAY<br>SUITE 105<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 262940-12<br>THERMAL TECH INC<br>ATTN W HUGH WILSON, PRESIDENT<br>6828 HANGING MOSS RD<br>ORLANDO, FL 32807 | CREDITOR ID: 544894-BI<br>THERMAL TECHNOLOGIES INC<br>130 NORTHPOINT COURT<br>BLYTHEWOOD SC 29016 | CREDITOR ID: 262941-12<br>THERMAL TECHNOLOGIES INC<br>130 NORTHPOINT COURT<br>BLYTHEWOOD, SC 29016 |
| CREDITOR ID: 382147-51<br>THERMAL TECHNOLOGIES INC.<br>6023 BATEAU DRIVE<br>FLOWERY BRANCH, GA 30542 | CREDITOR ID: 544895-BI<br>THERMO KING<br>PO BOX 65832<br>CHARLOTTE NC 28265-0832 | CREDITOR ID: 544896-BI<br>THERMO KING OF BIRMINGHAM<br>PO BOX 1073<br>BIRMINGHAM AL 35201 |
| CREDITOR ID: 544897-BI<br>THERMO KING OF FT MYERS<br>7802 US HWY 301 N<br>TAMPA FL 33637 | CREDITOR ID: 544899-BI<br>THERMO KING OF NORTH FLA<br>828 N EDGEWOOD AVE<br>JACKSONVILLE FL 32254 | CREDITOR ID: 544898-BI<br>THERMO KING OF NORTH FLA<br>2733 PICKETTVILLE  ROAD<br>JACKSONVILLE FL 32220 |
| CREDITOR ID: 262948-12<br>THERMO KING OF NORTH FLA<br>828 N EDGEWOOD AVE<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 410379-15<br>THERMO KING OF NORTH FLA, INC<br>ATTN KENT S WILSON, VP<br>2733 PICKERTVILLE RD<br>JACKSONVILLE FL 32220 | CREDITOR ID: 544900-BI<br>THERMO MECHANICS INC<br>109 PINE OAKS COURT<br>MADISONVILLE LA 70447 |
| CREDITOR ID: 262949-12<br>THERMO MECHANICS, INC<br>ATTN MARK J GRILLO SR, PRES<br>109 PINE OAKS COURT<br>MADISONVILLE, LA 70447 | CREDITOR ID: 395740-65<br>THERMO MECHANICS, INC.<br>109 PINE OAKS COURT<br>MADISONVILLE, LA 70447 | CREDITOR ID: 544901-BI<br>THERMO SERVE LTD<br>PO BOX  871316<br>DALLAS TX 75267-1316 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537277-BA<br>THEROUX, SHEILA<br>8669 W. ANVIL CT.<br>MOBILE AL 36695 | CREDITOR ID: 538849-BA<br>THEROUX, SHEILA<br>C/O BILL EILAND, ESQ.<br>EILAND & RITCHIE, L.L.C.<br>P.O. BOX 190609<br>MOBILE AL 36619 | CREDITOR ID: 537278-BA<br>THERRELL, NANCY<br>9321 COLT DRIVE<br>SEMMES AL 36575 |
| CREDITOR ID: 537279-BA<br>THERRELL, WILLIAM<br>9321 COLT DR<br>SEMMES AL 36575 | CREDITOR ID: 544902-BI<br>THIBODAUX ELEMENTARY SCHOOL<br>700 E 7TH ST<br>THIBODAUX LA 70301 | CREDITOR ID: 557429-BC<br>THIBODAUX, CARROLL<br>213 ALBANIA DRIVE<br>LULING LA 70070 |
| CREDITOR ID: 537280-BA<br>THIBODEAUX, AVIERA<br>P.O. BOX 10<br>703 E. 11TH<br>CROWLEY LA 70526 | CREDITOR ID: 537281-BA<br>THIBODEAUX, BARBARA<br>2021 WEST PARK AVENUE<br>EUNICE LA 70535 | CREDITOR ID: 557431-BC<br>THIBODEAUX, KATHY<br>114 NANDI DRIVE<br>CROWLEY LA 70526 |
| CREDITOR ID: 557430-BC<br>THIBODEAUX, ODETI<br>1161 LAKE AVE. #314<br>METAIRIE LA 70005 | CREDITOR ID: 557432-BC<br>THIEL, MICHELLE<br>3355 NORTH TROPICAL TRAIL<br>MERRITT ISLAND FL 32953 | CREDITOR ID: 544903-BI<br>THIELE TECHNOLOGIES<br>PO BOX 71949<br>CHICAGO IL 60694-1949 |
| CREDITOR ID: 392276-55<br>THIGPEN, AGNES<br>C/O MCPHILLIPS, SHINBAUM & GILL LLP<br>ATTN JAMES G BODIN, ESQ<br>516 SOUTH PERRY STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 538850-BA<br>THIMONS, NANCY<br>C/O FRERDERICK L. MOUSER<br>LAW OFFICES OF MOUSER & MOUSER, P.A.<br>1032 9TH STREET, N.(MLK)<br>ST. PETERSBURG FL 33705 | CREDITOR ID: 537282-BA<br>THIMONS, NANCY<br>2510 54TH ST S<br>GULFPORT FL 33707 |
| CREDITOR ID: 395522-64<br>THINQ LEARNING SOLUTIONS INC.<br>300 EAST LOMBARD STREET, 15TH FLOOR<br>BALTIMORE, MD 21202 | CREDITOR ID: 382936-51<br>THIRD PARTY SOLNS GA, CAROLIN<br>ATTN LINDA TUEDE, MGR<br>PO BOX 17124<br>MEMPHIS, TN 38187-0124 | CREDITOR ID: 544904-BI<br>THIRD WARD CITY COURT OF FRANKLIN<br>PO BOX 343<br>FRANKLIN LA 70538 |
| CREDITOR ID: 544905-BI<br>THIRD WARD JUSTICE COURT<br>704 WEST 22ND AVE<br>COVINGTON LA 70433-1432 | CREDITOR ID: 544906-BI<br>THIRD WARD JUSTICE OF THE PEACE<br>24512 CHINQUAPIN ROAD<br>FRANKLINTON LA 70438 | CREDITOR ID: 391822-55<br>THIRSTY, LARRY<br>C/O RANDY G MCKEE,  ESQ<br>650 POYDRAS ST, SUITE 2015<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 557433-BC<br>THMSON, ADDIE<br>7814 ALTAVAN AVE<br>ORLANDO FL 32822 | CREDITOR ID: 544907-BI<br>THOMAS & CALZADILLA<br>2401 NW 7TH STREET<br>MIAMI FL 33125 | CREDITOR ID: 537293-BA<br>THOMAS (MINOR), ALEXXUS<br>1425 CONWAY RD.<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 537294-BA<br>THOMAS (MINOR), JERNISHA<br>C/O ROBERT RUBENSTEIIN,P.A.<br>9350 S. DIXIE HIGHWAY, SUITE 1<br>MIAMI FL 33156 | CREDITOR ID: 538857-BA<br>THOMAS (MINOR), JERNISHA<br>C/O ROBERT RUBENSTEIN<br>LAW OFFICES OF ROBERT RUBENSTEIN<br>9350 S. DIXIE HWY<br>SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 544912-BI<br>THOMAS FAUSETT MD<br>707 N PARRISH ST<br>ADEL GA 31620 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544913-BI<br>THOMAS GIBBS ELEMENTARY<br>264 HWY 318<br>FRANKLIN LA 70538 | CREDITOR ID: 544914-BI<br>THOMAS HENRY<br>1250 N EGLIN PKWY<br>SHALIMAR FL 32579 | CREDITOR ID: 544915-BI<br>THOMAS JR HIGH SCHOOL<br>30341 HWY 424<br>FRANKLINTON LA 70438 |
| CREDITOR ID: 544916-BI<br>THOMAS MCCANTS MEDIA INC<br>D/B/A  BLACK PAGES USA<br>1806 WASHINGTON STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 544921-BI<br>THOMAS PACKING COMPANY<br>PO BOX 850<br>GRIFFIN GA 30224 | CREDITOR ID: 544920-BI<br>THOMAS PACKING COMPANY<br>PO BOX 4009<br>COLUMBUS GA 31914 |
| CREDITOR ID: 262987-12<br>THOMAS PACKING COMPANY<br>PO BOX 4009<br>COLUMBUS GA 31914-0009 | CREDITOR ID: 544923-BI<br>THOMAS SUPPLY OF LAFAYETTE INC<br>210 NORTH LUKE<br>LAFAYETTE LA 70506 | CREDITOR ID: 544924-BI<br>THOMAS W CHOATE, ATTORNEY AT LAW<br>PO BOX 206<br>ABILENE TX 79604 |
| CREDITOR ID: 537283-BA<br>THOMAS, ANDREA<br>1112 MARYLAND AVE<br>SAINT CLOUD FL 34771 | CREDITOR ID: 538851-BA<br>THOMAS, ANDREA<br>C/O GEROGE ANDERSON<br>BEST & ANDERSON P.A.<br>390 NORTH ORANGE AVENUE<br>SUITE 1875<br>ORLANDO FL 32801 | CREDITOR ID: 537284-BA<br>THOMAS, ANGELIA<br>4800 ATLANTIC BLVD.<br>APT. 157<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 538852-BA<br>THOMAS, ANGELIA<br>C/O JEFF DAWSON<br>THE LAW OFFICES OF J. SCOTT NOONEY & ASS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 537285-BA<br>THOMAS, ASHLEY<br>216 MOBILE STREET<br>ATMORE AL 36502 | CREDITOR ID: 538853-BA<br>THOMAS, ASHLEY<br>C/O JEROME CARTER<br>COCHRAN FIRM MOBILE<br>401 CHURCH STREET<br>MOBILE AL 36602 |
| CREDITOR ID: 73444-05<br>THOMAS, BELINDA A<br>6462 BEDFORD LANE<br>LITHONIA GA 30058 | CREDITOR ID: 399877-84<br>THOMAS, BERNITA L<br>C/O KATHY F MEYERS ATTORNEY AT LAW<br>ATTN KATHY F MEYERS, ESQ<br>514 W MAIN STREET<br>PO BOX 268<br>VILLE PLATTE LA 70586 | CREDITOR ID: 399877-84<br>THOMAS, BERNITA L<br>PO BOX 73<br>6424 PINEPOINT RD<br>VILLE PLATTE LA 70586 |
| CREDITOR ID: 537286-BA<br>THOMAS, CHIQUITA<br>300 S.W. 2ND STREET<br>MULBERRY FL 33860 | CREDITOR ID: 410439-15<br>THOMAS, CRISSY<br>C/O SILVERSTEIN SILVERSTEIN ET AL<br>ATTN DARRYN L SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180 | CREDITOR ID: 557443-BC<br>THOMAS, DENISE<br>711 PENNSYLVANIA AVE<br>FRUITLAND PARK FL 34731 |
| CREDITOR ID: 393316-55<br>THOMAS, DOMINIQUE<br>C/O GERALD R SAGE, PA<br>ATTN GERALD R SAGE, ESQ<br>11963 N FLORIDA AVE, SUITE A<br>TAMPA FL 33612 | CREDITOR ID: 537287-BA<br>THOMAS, ELVIRA<br>3420 NW 11TH PLACE, APT. 204<br>MIAMI FL 33127 | CREDITOR ID: 538854-BA<br>THOMAS, ELVIRA<br>C/O STEPHEN A. KANDELL, ESQ.<br>KANDELL & KANDELL, P.A.<br>2665 S. BAYSHORE DR., STE 900<br>COCONUT GROVE FL 33133 |
| CREDITOR ID: 557444-BC<br>THOMAS, GALE<br>3600 NW 21ST STREET<br>LAUDERDALE LAKES FL 33311 | CREDITOR ID: 537288-BA<br>THOMAS, GLADYS<br>1618 17TH ST.<br>NORTHPORT AL 35476 | CREDITOR ID: 387421-54<br>THOMAS, JACQUELINE E<br>2922 NW 66 ST<br>MIAMI, FL 33147 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391323-55
THOMAS, JAMES R
C/O JOHN K SAUNDERS , ESQ
4651 A ROSWELL ROAD NE
ATLANTA GA 30342

CREDITOR ID: 557437-BC
THOMAS, JOYCE
725 BRIARWOOD DR
PENSACOLA FL 32506

CREDITOR ID: 537289-BA
THOMAS, KANDERIA
8831 SW 9TH CT
PEMBROKE PINES FL 33025

CREDITOR ID: 538855-BA
THOMAS, KANDERIA
C/O PETER DELLAPINA
MINEO, DELLANDIA & MARUCCI
TRAIL LAWYERS BUILDING
633 S.E. THIRD AVE STE 4-F
FORT LAUDERDALE FL 33301

CREDITOR ID: 537290-BA
THOMAS, KAREN
3011 HWY 80 WEST
DUBLIN GA 31021

CREDITOR ID: 557435-BC
THOMAS, LATONYA
480 COUNTY ROAD 235
VOSSBURG MS 39366

CREDITOR ID: 385917-54
THOMAS, LINDA
1781 N BROAD
NEW ORLEANS, LA 70114

CREDITOR ID: 385917-54
THOMAS, LINDA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 385525-54
THOMAS, LOIS
1719 PEACHTREE ST NW, SUITE 929
ATLANTA, GA 30309

CREDITOR ID: 385525-54
THOMAS, LOIS
C/O FOY & ASSOCIATES, PC
ATTN JOHN FOY, ESQ
3343 PEACHTREE ROAD NE, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391055-55
THOMAS, MARLENE
C/O MORGAN, COLLING & GILBERT
ATTN TODD K MINER, ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 537291-BA
THOMAS, MARRETTA
4459 BERMUNDA ST.
COLUMBUS GA 31907

CREDITOR ID: 538856-BA
THOMAS, MARRETTA
C/O MARRETTA THOMAS
WHITAKER AND WHITAKER
644 BROADWAY
COLUMBUS GA 31901

CREDITOR ID: 390958-55
THOMAS, OLVA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
604 LAKE AVENUE
LAKE WORTH FL 33460

CREDITOR ID: 557434-BC
THOMAS, PATRICE
2175 BURROUGHS RD.
GREENSBORO AL 36744

CREDITOR ID: 557439-BC
THOMAS, RITA
8354 SW 122ND ROAD
LAKE BUTLER FL 32054

CREDITOR ID: 416200-L1
THOMAS, RONALD
C/O JOSEPH M WILLIAMS, PA
ATTN JOSEPH M WILLIAMS, ESQ
1701 JAMES L REDMAN PKWY
PLANT CITY FL 33567

CREDITOR ID: 537292-BA
THOMAS, ROSIE
313 POINSETTIA AVE.
LAKE PLACID FL 33852

CREDITOR ID: 557436-BC
THOMAS, SAKURA
12401 SW 242 TERRACE
MIAMI FL 33177

CREDITOR ID: 407274-MS
THOMAS, SCOTT C
PO BOX 701521
SAINT CLOUD FL 34770-1521

CREDITOR ID: 557438-BC
THOMAS, SHEILA
77462 FERNANDINA AVE
JACKSONVILLE FL 32208

CREDITOR ID: 403051-89
THOMAS, STEPHEN
1610 WHITE AVENUE
ORLANDO FL 32806

CREDITOR ID: 557440-BC
THOMAS, SUSAN
10 DOLPHIN CIRCLE
HATTIESBURG MS 39402

CREDITOR ID: 221791-09
THOMAS, SUSAN L
499 HOLLAND RIDGE DR
LA VERGNE TN 37086-2099

CREDITOR ID: 557442-BC
THOMAS, THERESA
110A SOUTH PALM DRIVE
BRUNSWICK GA 31525

CREDITOR ID: 557441-BC
THOMAS, THERESIA
337 SW KING STREET
LAKE CITY FL 32055

CREDITOR ID: 387367-54
THOMAS, TIFFANY
1830 WEST 27TH STREET
JACKSONVILLE, FL 32209

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 387367-54<br>THOMAS, TIFFANY<br>FARAH & FARAH, PA<br>ATTN COURTNEY JAMES FRENCH, ESQ<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 407276-MS<br>THOMAS, VERION W<br>PO BOX 8081<br>FLEMING ISLAND FL 32006 | CREDITOR ID: 392435-55<br>THOMAS, VIRGINIA<br>C/O PARKS & CRUMP, LLC<br>ATTN BENJAMIN L CRUMP, ESQ<br>240 N MAGNOLIA DRIVE<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 407277-MS<br>THOMAS, WILLIAM J<br>4801 FINCH<br>METAIRIE LA 70001 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>19010 NW 7TH AVE<br>MIAMI, FL 33169 | CREDITOR ID: 387806-54<br>THOMAS, YVETTE<br>C/O BOLTON & GROSS<br>ATTN RICHARD BOLTON, ESQ.<br>801 NE 167TH STREET, 2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 390792-55<br>THOMASON, TERESA<br>C/O ANTHONY V PANICO<br>117 E MAIN ST<br>LEXINGTON SC 29072 | CREDITOR ID: 544925-BI<br>THOMASVILLE TIMES<br>PO BOX 1009<br>HIGH POINT NC 27261 | CREDITOR ID: 262999-12<br>THOMASVILLE TIMES<br>PO BOX 1129<br>HIGH POINT, NC 27261 |
| CREDITOR ID: 544926-BI<br>THOMASVILLE UTILITES<br>111 VICTORIA PLACE<br>THOMASVILLE GA 31792 | CREDITOR ID: 544927-BI<br>THOMLEY'S VAC-U-SWEEP<br>103 WAVERLY CIRCLE<br>DOTHAN AL 36301 | CREDITOR ID: 395741-65<br>THOMLEY'S VAC-U-SWEEP<br>103 WAVERLY CIRCLE<br>DOTHAN, AL 36301 |
| CREDITOR ID: 221948-09<br>THOMPKINS, TESSIE M<br>1410 HALL STREET<br>MADISON FL 32340 | CREDITOR ID: 417029-99<br>THOMPSON & KNIGHT<br>ATTN: JOHN S BRANNON<br>1700 PACIFIC AVE, STE 3300<br>DALLAS TX 75201 | CREDITOR ID: 544928-BI<br>THOMPSON COMPUMARK<br>PO BOX 71892<br>CHICAGO IL 60694-1892 |
| CREDITOR ID: 397332-69<br>THOMPSON CONST CO<br>4857 DIGNAN STREET<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 544929-BI<br>THOMPSON CONSTRUCTION CO<br>PO BOX 187<br>THIBODAUX LA 70302-0187 | CREDITOR ID: 537306-BA<br>THOMPSON JR., JAMES<br>24840 STASSI RD.<br>PLAQUEMINE LA 70764 |
| CREDITOR ID: 538865-BA<br>THOMPSON JR., JAMES<br>C/O TOMMY THOMPSON ESQ<br>TOMMY THOMPSON ATTORNEY AT LAW<br>710 LOUISIANA<br>PORT ALLEN LA 70767 | CREDITOR ID: 544930-BI<br>THOMPSON MEAT SUPPLY CO<br>7791T JAR DRIVE<br>PENSACOLA FL 32526 | CREDITOR ID: 544931-BI<br>THOMPSON PUBLISHING GROUP<br>PO BOX 26185<br>TAMPA FL 33623-6185 |
| CREDITOR ID: 263006-12<br>THOMPSON REPAIRS INC<br>4857 DIGNAN STREET<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 403364-83<br>THOMPSON REPORTING & ASSOCIATES, INC<br>ATTN MARY JAC THOMPSON, OWNER<br>PO BOX 2582<br>DOUGLAS GA 31534 | CREDITOR ID: 544932-BI<br>THOMPSON SUPPLY CO INC<br>PO BOX 70126<br>1907 LOCUST ST<br>MONTGOMERY AL 36107-0126 |
| CREDITOR ID: 544933-BI<br>THOMPSON TRACTOR CO INC<br>DRAWER DEPT GA 00325<br>PO BOX 530109<br>ATLANTA GA 30353-0109 | CREDITOR ID: 405706-95<br>THOMPSON TRACTOR CO INC<br>ATTN MARY GINWRIGHT, SR CRT MGR<br>PO BOX 10367<br>BIRMINGHAM AL 35202-0367 | CREDITOR ID: 557446-BC<br>THOMPSON, ANTOINETTE<br>1245 NW 60 ST APT #1<br>MIAMI FL 33108 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 557448-BC
THOMPSON, ARIMENTHAD
2014 NW 38 TERRACE
FORT LAUDERDALE FL 33311

CREDITOR ID: 407278-MS
THOMPSON, BERT J
9100 STURBRIDGE PLACE
MONTGOMERY AL 36116

CREDITOR ID: 407279-MS
THOMPSON, CHARLES M
5041 ORTEGA FARMS BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 557445-BC
THOMPSON, CHRISTINA
6615 AREQUIPU ROAD
COCOA FL 32927

CREDITOR ID: 222076-09
THOMPSON, CHRISTOPHER H
755 A DAN TIBBS ROAD
HUNTSVILLE AL 35806

CREDITOR ID: 407280-MS
THOMPSON, CLYDE
2632 LEXINGTON DR.
LA PLACE LA 70068

CREDITOR ID: 557450-BC
THOMPSON, FREENIS
9581 HUDSON ST
MIRAMAR FL 33025

CREDITOR ID: 407281-MS
THOMPSON, GLEN H
2871 SWEET HOLLY DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 537295-BA
THOMPSON, GREGORY
7620 FOUNDERS CT
NEW ORLEANS LA 70129

CREDITOR ID: 537296-BA
THOMPSON, JACKERLINE
4911 5TH AVE.
SAINT PETERSBURG FL 33707

CREDITOR ID: 538858-BA
THOMPSON, JACKERLINE
C/O RICHARD D KRISEMAN
THE LAW OFFICE OF RICHARD D KRISEMAN PA
5304 1ST AVE NO.
ST PETERSBURG FL 33710

CREDITOR ID: 537297-BA
THOMPSON, JACQUELINE
27264 GLASCOCK LANE
WALKER LA 70785

CREDITOR ID: 538859-BA
THOMPSON, JACQUELINE
C/O JEFF NICHOLSEN
LOCKE MEREDITH & ASSOCIATES
1300 MILLERVILLE
BATON ROUGE LA 70816

CREDITOR ID: 492930-FC
THOMPSON, KELVIN E
3467 LAUREL LEAF DR
ORANGE PARK FL 32065

CREDITOR ID: 400949-91
THOMPSON, KELVIN E
3467 LAUREL LEAF DR
ORANGE PARK FL 32065

CREDITOR ID: 254163-12
THOMPSON, KRISTOPHER L
PO BOX 948
NEWARK, TX 76071-1111

CREDITOR ID: 557447-BC
THOMPSON, LASHANDA
3520 NW 7TH CT
FORT LAUDERDALE FL 33311

CREDITOR ID: 388407-54
THOMPSON, MARAGRET
C/O AARON & TURNER LLC
ATTN BRUCE K TURNER, ESQ
13424 HOOPER ROAD
BATON ROUGE LA 70818

CREDITOR ID: 388407-54
THOMPSON, MARAGRET
1235 GURNEY RD
BATON ROUGE, LA 70818

CREDITOR ID: 537298-BA
THOMPSON, MARIAN
2931 LANTANA LAKES DR WEST
JACKSONVILLE FL 32246

CREDITOR ID: 537299-BA
THOMPSON, MAXINE
5145 CLARK ST.
BATON ROUGE LA 70811

CREDITOR ID: 538860-BA
THOMPSON, MAXINE
C/O LASHANDA M. ROBINSON, ESQ.
LASHANDA M. ROBINSON
1434 MAIN STREET, SUITE A
BAKER LA 70704

CREDITOR ID: 391840-55
THOMPSON, PATRICIA
C/O KEVIN C SCHOENBERGER, ESQ
ONE SHELL SQUARE, SUITE 3770
701 POYDRAS STREET
NEW ORLEANS LA 70139

CREDITOR ID: 537300-BA
THOMPSON, ROBERT
1815 13TH ST. NORTH
BESSEMER AL 35020

CREDITOR ID: 538861-BA
THOMPSON, ROBERT
C/O PAUL F. LANING
LANING & LANING, ATTORNEY AT LAW
2100 FIRST AVENUE NORTH
SUITE 400
BIRMINGHAM AL 35203

CREDITOR ID: 537301-BA
THOMPSON, RUSSELL
505 S. BROOKS AVE
DELAND FL 32720

CREDITOR ID: 537302-BA
THOMPSON, SALINA
518 N31ST ST
FORT PIERCE FL 34947

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538862-BA<br>THOMPSON, SALINA<br>C/O GLENN GOLDMAN<br>GOLDMAN, DASZKAL, CUTLER, BOLTON & KIRBY<br>1630 W. HILLSBORO BLVD.<br>DEERFIELD BEACH FL 33442 | CREDITOR ID: 269667-19<br>THOMPSON, SHAWANDA<br>C/O THE ALLEN FIRM<br>ATTN FRANK T ALLEN, ESQ<br>605 E ROBINSON STREET, SUITE 130<br>ORLANDO FL 32839 | CREDITOR ID: 537304-BA<br>THOMPSON, SHIRLEY<br>15739 BRENDA ST<br>HUDSON FL 34667 |
| CREDITOR ID: 537303-BA<br>THOMPSON, SHIRLEY<br>14926 DIAGONAL RD<br>HUDSON FL 34667-3371 | CREDITOR ID: 538864-BA<br>THOMPSON, SHIRLEY<br>C/O JEFF LUCAS, ESQ.<br>ATTRIDGE, COHEN & LUCAS<br>7136 LITTLE ROAD<br>NEWPORT RICHEY FL 34654 | CREDITOR ID: 538863-BA<br>THOMPSON, SHIRLEY<br>C/O JEFF LUCAS<br>ATTRIDGE, COHEN & LUCAS<br>7136 LITTLE ROAD<br>NEWPORT RICHEY FL 34654 |
| CREDITOR ID: 557449-BC<br>THOMPSON, TRISTIN<br>PO BOX 94<br>REPTON AL 36475 | CREDITOR ID: 537305-BA<br>THOMPSON, VICTORIA<br>2407 GOODBERRY PLACE<br>APT 301<br>BRANDON FL 33511 | CREDITOR ID: 544934-BI<br>THOMSON PACKING CO<br>2208 HARRISON RD<br>THOMSON GA 30824 |
| CREDITOR ID: 263012-12<br>THOMSON PACKING CO<br>2208 HARRISON RD<br>THOMSON, GA 30824 | CREDITOR ID: 544935-BI<br>THOMSON WEST<br>WEST PAYMENT CENTER<br>PO BOX 6292<br>CAROL STREAM IL 60197-6292 | CREDITOR ID: 404007-15<br>THOMSON WEST<br>ATTN JOHN F TUMULTY<br>610 OPPERMAN DRIVE, D6-11-3807<br>EAGAN MN 55123 |
| CREDITOR ID: 537307-BA<br>THORN, REX<br>339 WARE HILL DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 389955-54<br>THORNBURY, JEFF<br>C/O GREGG R WEXLER PA LAW OFFICE<br>ATTN GREGG R WEXLER, ESQ<br>1663 SOUTH CONGRESS AVENUE<br>WEST PALM BEACH, FL 33406 | CREDITOR ID: 537308-BA<br>THORNTON, LUALYNE<br>9737 ED MARTIN RD.<br>DENHAM SPRINGS LA 70706 |
| CREDITOR ID: 534670-15<br>THORNTON, SAMANTHA L<br>700 PELHAM ROAD NORTH, APT 8172<br>JACKSONVILLE AL 36265 | CREDITOR ID: 222602-09<br>THORNTON, SAMANTHA L<br>5401 TIMBERLINE RIDGE<br>MOBILE AL 36693 | CREDITOR ID: 557454-BC<br>THORNTON, SANDRA<br>921 SW 20TH ST<br>FORT LAUDERDALE FL 33315 |
| CREDITOR ID: 400950-91<br>THORNTON, SHANNON J<br>4854 COUNTY RD 117A<br>WILDWOOD FL 34785 | CREDITOR ID: 557455-BC<br>THORPE, CAROLE<br>23 PATRICIA DRIVE<br>COVINGTON LA 70433 | CREDITOR ID: 385677-54<br>THORSEN, DORIS<br>PO BOX 546<br>PALM BEACH, FL 33480 |
| CREDITOR ID: 557456-BC<br>THORSTEINSSON, DEBRAH<br>6249 SEMINOLE BLVD<br>SEMINOLE FL 33772 | CREDITOR ID: 557457-BC<br>THORTON, CHARLES<br>2559 TAHOE DR<br>MOBILE AL 36695 | CREDITOR ID: 544937-BI<br>THRESHOLD CONSULTING SERVICES<br>200 N GARDEN AVENUE<br>CLEARWATER FL 33755 |
| CREDITOR ID: 406261-G4<br>THRESHOLD CONSULTING SERVICES<br>200 N. GARDEN AVE.<br>CLEARWATER FL 33755 | CREDITOR ID: 407283-MS<br>THRIFT, WILLIAM S<br>1005 EDMISTON PLACE<br>LONGWOOD FL 32779 | CREDITOR ID: 403186-15<br>THRIVENT FINANCIAL<br>C/O FOLEY & MANSFIELD PLLP<br>ATTN THOMAS J LALLIER, ESQ<br>250 MARQUETTE, SUITE 1200<br>MINNEAPOLIS MN 55401 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 405928-99
THRIVENT FINANCIAL FOR LUTHERANS
C/O FOLEY & MANSFIELD PLLP
ATTN: T J LALLIER/M A BLAZINA, ESQS
250 MARQUETTE AVE, STE 1200
MINNEAPOLIS MN 55401

CREDITOR ID: 405928-99
THRIVENT FINANCIAL FOR LUTHERANS
C/O FOLEY & MANSFIELD PLLP
ATTN: V E JOHNSON/J D DECARLO, ESQS
4770 BISCAYNE BLVD, STE 1000
MIAMI FL 33137

CREDITOR ID: 544938-BI
THRIVENT FINANCIAL OF LUTHERANS
4321 N BALLARD ROAD
MORTGAGE LOAN #47531
APPLETON WI 54919-5002

CREDITOR ID: 544939-BI
THURGOOD MARSHALL MIDDLE SCHOOL
4621 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 492931-FC
THURLOW, FRANK N JR
1601 BENTIN DRIVE SOUTH
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 403963-94
THURLOW, FRANK N JR
1601 BENTIN DRIVE SO
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 537309-BA
THURMAN, BARRY
3530 DAIRY ROAD
TITUSVILLE FL 32796

CREDITOR ID: 557459-BC
THWEAT, LINDA
116 RODNEY ST
MIDLAND CITY AL 36350

CREDITOR ID: 395470-64
THYSSENKRUPP ELEVATOR CORPORATION
7481 NW 66TH STREET
MIAMI, FL 33166

CREDITOR ID: 410930-15
TIAA-CREF
ATTN FRANCES L CAIRO, DIRECTOR
8500 ANDREW CARNEGIE BLVD
CHARLOTTE NC 28262

CREDITOR ID: 420420-ST
TIBBETTS, KENNETH & IRENE JT TEN
129 LINDA DRIVE
NEWPORT NEWS VA 23608-2220

CREDITOR ID: 407285-MS
TIBBETTS, KENNETH V
129 LINDA DRIVE
NEWPORT NEWS VA 23608-2220

CREDITOR ID: 378291-46
TIBERIO, PAUL
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 382234-51
TIBERIO, PAUL
209 SOUTH HAMPTON CLUB WAY
ST. AUGUSTINE, FL 32092

CREDITOR ID: 492932-FC
TIBERIO, PAUL L
209 SOUTH HAMPTON CLUB WAY
ST AUGUSTINE FL 32092

CREDITOR ID: 403964-94
TICHENOR, ROBERT
1771 VICTORIA CHASE COURT
ORANGE PARK FL 32003

CREDITOR ID: 557460-BC
TIDWELL, VERONICA
PO BOX 255
ADDIS LA 70710

CREDITOR ID: 395569-15
TIERCE & TIERCE INC DBA ROTO ROOTER
ATTN SUSAN BOLING
52872 US HWY 78
EASTABOGA AL 36260

CREDITOR ID: 544941-BI
TIERCE INDUSTRIAL  SERVICE
DBA ROTO ROOTER & TT PORTABLE TOIL
PO BOX 11685
MONTGOMERY AL 36111

CREDITOR ID: 544943-BI
TIFFANY DRAKE
3531 STARDUST DRIVE
MARTINEZ GA 30907

CREDITOR ID: 544946-BI
TIFFANY SIMONS
1021 LOCKWOOD BLVD
OVIEDO FL 32765

CREDITOR ID: 544945-BI
TIFFANY SIMONS
1001 TEAGUE COURT
OVIEDO FL 32765

CREDITOR ID: 384392-47
TIFTON GAZETTE
ATTN B GRIFFIN OR B BRIGMAN
PO BOX 708
TIFTON, GA 31793

CREDITOR ID: 544948-BI
TIFTON GAZETTE
P O BOX 708
TIFTON GA 31793

CREDITOR ID: 544950-BI
TIFTON MALL INC
C/O RCG VENTURES
PO BOX 53483
ATLANTA GA 30355

CREDITOR ID: 544949-BI
TIFTON MALL INC
%SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DR STE 400
ATLANTA GA 30328

CREDITOR ID: 1933-07
TIFTON MALL, INC.
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DRIVE, STE 400
ATLANTA, GA 30328

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263049-12<br>TIFTON PUBLICATIONS<br>PO BOX 7110<br>TIFTON, GA 31793 | CREDITOR ID: 544951-BI<br>TIFTON PUBLICATIONS<br>PO BOX 7110<br>TIFTON GA 31793 | CREDITOR ID: 407745-99<br>TIGER CROSSING DBA UNIVERSITY<br>CROSSING SHOPPING CNTR<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN: ANNETTE KERLINEMCBRAYER, ESQ<br>945 EAST PACES FERRY RD<br>ATLANTA GA 30326 |
| CREDITOR ID: 2639-07<br>TIGER CROSSING GP DBA<br>C/O EPSTEIN BECKER & GREEN, PC<br>ATTN ANNETTE KERLIN MCBRAYER, ESQ<br>945 E PACES FERRY RD, STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 2639-07<br>TIGER CROSSING GP DBA<br>UNIVERSITY CROSSING<br>C/O REDD REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA, GA 30327 | CREDITOR ID: 544952-BI<br>TIGER CROSSING W D<br>C/O REDD REALTY SERVICES<br>BLDG 10 SUITE 101<br>4200 NORTHSIDE PKY<br>ATLANTA GA 30327 |
| CREDITOR ID: 263051-12<br>TIGER CROSSING WD<br>C/O EPSTEIN BECKER & GREEN, PC<br>ATTN ANNETTE KERLIN MCBRAYER, ESQ<br>945 E PACES FERRY RD, STE 2700<br>ATLANTA GA 30326 | CREDITOR ID: 263051-12<br>TIGER CROSSING WD<br>C/O REDD REALTY SERVICES<br>BLDG 10, SUITE 101<br>4200 NORTHSIDE PKY<br>ATLANTA, GA 30327 | CREDITOR ID: 407747-99<br>TIGER CROSSING WD<br>C/O EPSTEIN BECKER & GREEN PC<br>ATTN: ANNETTE KERLINEMCBRAYER, ESQ<br>945 EAST PACES FERRY RD, STE 2700<br>ATLANTA GA 30326 |
| CREDITOR ID: 263053-12<br>TIGER RAG MAGAZINE<br>PO BOX 114<br>BATON ROUGE, LA 70821 | CREDITOR ID: 544954-BI<br>TIGER RAG MAGAZINE<br>P O BOX 114<br>BATON ROUGE LA 70821 | CREDITOR ID: 544953-BI<br>TIGER RAG MAGAZINE<br>10500 COURSEY BLVD<br>STE 104<br>BATON ROUGE LA 70816 |
| CREDITOR ID: 557461-BC<br>TILLEY, JACQUELA<br>520 NW 7TH AVENUE<br>MIAMI FL 33150 | CREDITOR ID: 537310-BA<br>TILLMAN, GWEN<br>1024 SE 19TH ASTREET<br>GAINESVILLE FL 32641 | CREDITOR ID: 538866-BA<br>TILLMAN, GWEN<br>C/O HORACE MOORE, SR.<br>HORACE MOORE, SR., P.A.<br>P.O. BOX 2146<br>GAINESVILLE FL 32602 |
| CREDITOR ID: 557462-BC<br>TILLMAN, JAMES<br>2852 BERTRAM ST.<br>MARIANNA FL 32446 | CREDITOR ID: 403965-94<br>TILLMAN, WILLIAM K<br>3544 WAYCROSS HWY<br>JESUP GA 31545-0380 | CREDITOR ID: 557463-BC<br>TILLS, JOY<br>164 BISHOP DRIVE<br>AVONDALE LA 70094 |
| CREDITOR ID: 537311-BA<br>TILMON, MICKIE<br>8231 PRINCETON SQ BLVD WEST #5<br>JACKSONVILLE FL 32256 | CREDITOR ID: 381175-47<br>TILSE, LINDA S<br>4335 WARNER ROAD<br>WAYNE, OH 43466 | CREDITOR ID: 392139-55<br>TILSON, NANCY<br>C/O BRADLEY S HARTMAN, PA<br>ATTN BRADLEY S HARTMAN, ESQ<br>10000 STIRLING ROAD, SUITE 1<br>COOPER CITY FL 33024 |
| CREDITOR ID: 278961-30<br>TIM EDMONDSON FARM<br>PO BOX 85<br>VARDAMAN, MS 38878 | CREDITOR ID: 544957-BI<br>TIM EDMONDSON FARM<br>P O BOX 85<br>VARDAMAN MS 38878 | CREDITOR ID: 544962-BI<br>TIM MATTHEW<br>600 EDWARDS AVENUE<br>ID# 195065<br>HARAHAN LA 70123 |
| CREDITOR ID: 544963-BI<br>TIM MITCHELL<br>3931 MARIE COOK DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 544964-BI<br>TIM RICHMOND & SON LAWN<br>MAINTENANCE<br>5435 OLYMPIA DRIVE<br>PANAMA CITY FL 32404 | CREDITOR ID: 395742-65<br>TIM RICHMOND AND SON MAINTENANCE<br>5435 OLYMPIA DRIVE<br>PANAMA CITY, FL 32404 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 544965-BI
TIM STUCK
4229 SC HWY 34
POMARIA SC 29196

CREDITOR ID: 544972-BI
TIMBER CREEK SOFTBALL
STEVEN SOUBASIS
712 BRYN MAWR STREET
ORLANDO FL 32804

CREDITOR ID: 544973-BI
TIMBER LAKE FOODS INC
PO BOX 3101
TUPELO MS 38803

CREDITOR ID: 254665-12
TIMBERLAKE CONSULTANTS, INC DBA
LESCO MEDISEARCH
ATTN: VIRGINIA TIMBERLAKE, PRES
PO BOX 1414
LAND O'LAKES, FL 34639-1414

CREDITOR ID: 254665-12
TIMBERLAKE CONSULTANTS, INC DBA
LAW OFFICE OF CHARLES H DITTMAR, JR
ATTN CHARLES H DITTMAR, JR, ESQ
1411 N WESTSHORE BLVD, STE 203
TAMPA FL 33607-4529

CREDITOR ID: 1934-RJ
TIMBERLAKE STATION LLC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 408231-15
TIMBERLAKE, JAMES
3625 NW 195 TERR
MIAMI GARDENS FL 33056

CREDITOR ID: 392771-55
TIMBERLAKE, LINDA
C/O CONSTANTINOU LAW GROUP PA
ATTN JOHN CONSTANTINOU, ESQ
120 E PARRISH ST, STE 300
DURHAM NC 27701

CREDITOR ID: 452466-99
TIMBROOK, STAN
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 452466-99
TIMBROOK, STAN
C/O GEORGE DOUGLAS JR LAW OFFICES
ATTN: GEORGE C DOUGLAS JR
700 CENTURY PARK SOUTH, STE 223
BIRMINGHAM AL 35226

CREDITOR ID: 395406-64
TIMBROOK, STANLEY R JR
230 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259-4420

CREDITOR ID: 544974-BI
TIMEMED LABELING SYSTEMS INC
PO BOX 71947
CHICAGO IL 60694-1947

CREDITOR ID: 263077-12
TIMES & DEMOCRAT
ATTN BARBARA BEACH, CONTROLLER
PO DRAWER 1766
ORANGEBURG, SC 29116

CREDITOR ID: 544975-BI
TIMES DAILY
PO BOX 797
FLORENCE AL 35631

CREDITOR ID: 263080-12
TIMES DAILY INC
ATTN AL FUTRELL, CR MGR
PO BOX 797
FLORENCE AL 35631

CREDITOR ID: 544976-BI
TIMES GEORGIAN
PO BOX 460
901 HAYS MILL ROAD
CARROLLTON GA 30117-0460

CREDITOR ID: 263076-12
TIMES HERALD
ATTN DIANA SHELLABARGER, CONTROLLER
PO BOX 1052
NEWNAN, GA 30264

CREDITOR ID: 382361-51
TIMES PICAYUNE, THE
3800 HOWARD AVE.
NEW ORLEANS, LA 70140-1097

CREDITOR ID: 263082-12
TIMES PICAYUNE, THE
PO BOX 62084
NEW ORLEANS, LA 70162

CREDITOR ID: 544977-BI
TIMES PUBLISHING COMPANY
P O BOX 1121
ST PETERSBURG FL 33731

CREDITOR ID: 263087-12
TIMES-NEWS PUBLISHING CO
ATTN SUSAN RICHARDSON, CONTROLLER
707 S MAIN STREET
PO BOX 481
BURLINGTON, NC 27215

CREDITOR ID: 544978-BI
TIMES-NEWS PUBLISHING CO
707 S MAIN STREET
PO BOX 481
BURLINGTON NC 27215

CREDITOR ID: 410533-15
TIMMONS, DAVID
2480 SOUTHWEST 6TH COURT
FT LAUDERDALE FL 33312

CREDITOR ID: 403484-15
TIMMONS, DAVID
2480 SOUTHWEST 6TH COURT
FT LAUDERDALE FL 33312

CREDITOR ID: 537312-BA
TIMMONS, ROBIN
345951 KINGS FERRY RD
HILLIARD FL 32046

CREDITOR ID: 538867-BA
TIMMONS, ROBIN
C/O WILLIE J. WALKER, ESQUIRE
THE WALKER LAW OFFICES, P.A.
625 WEST UNION ST.
SUITE C
JACKSONVILLE FL 32202

CREDITOR ID: 400380-85
TIMMONS, WALTER
C/O MICHAEL P FALKOWSKI LAW OFFICE
ATTN MICHAEL P FALKOWSKI, ESQ
338 N RIDGEWOOD AVE
DAYTONA BEACH FL 32114

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544980-BI<br>TIMOTHY DURRANCE<br>26 BROWN CHAPEL ROAD<br>ST CLOUD FL 34769 | CREDITOR ID: 544983-BI<br>TIMOTHY P STIERWALD<br>2106 IOWA AVENUE<br>KENNER LA 70065 | CREDITOR ID: 544985-BI<br>TINA JOHNSON<br>799 OLD HIGHWAY 16<br>CANTON MS 39046 |
| CREDITOR ID: 544986-BI<br>TINA ODOM<br>492 US HIGHWAY 331 NORTH<br>DEFUINIK SPRINGS FL 32433 | CREDITOR ID: 544987-BI<br>TINA* CARMICHAEL<br>11160 GENERAL AVE<br>WHITEHOUSE FL 32220 | CREDITOR ID: 393130-55<br>TINDALL, WILLIAM<br>C/O CONNELLY KAERCHER LAW OFFICE<br>ATTN JAMES DUNN, ESQ<br>1610 KENTUCKY HOME LIFE BUILDING<br>LOUISVILLE KY 40202-3208 |
| CREDITOR ID: 557464-BC<br>TINNELL, ELOISE<br>2503 N.E. ST RD 6<br>MADISON FL 32340 | CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>C/O HOWARD J STILLER, PC<br>ATTN HOWARD J STILLER, ESQ.<br>PO BOX 71742<br>ALBANY GA 31708-1742 | CREDITOR ID: 390817-55<br>TINSON, ASHLEY (MINOR)<br>117 FOX HOUND COURT<br>LEESBURG GA 31763 |
| CREDITOR ID: 544989-BI<br>TIOGA ELEMENTARY<br>4310 PARDUE RD<br>PINEVILLE LA 71360 | CREDITOR ID: 544990-BI<br>TIOGA HIGH SCHOOL<br>1207 TIOGA RD<br>PINEVILLE LA 71360 | CREDITOR ID: 544991-BI<br>TIP TOP CANNING CO<br>PO BOX 634314<br>CINCINNATI OH 45263-1314 |
| CREDITOR ID: 405712-95<br>TIP TOP CANNING CO<br>ATTN GEORGE C TIMMER, PRESIDENT<br>PO BOX 126<br>TIPP CITY OH 45371 | CREDITOR ID: 544992-BI<br>TIP TOP POULTRY<br>PO BOX 281954<br>ATLANTA GA 30384-1954 | CREDITOR ID: 399150-78<br>TIPPETT, J D<br>127 HAWK HILL DRIVE<br>FRANKLIN, NC 28734 |
| CREDITOR ID: 397083-67<br>TIPPINS BANK & TRUST<br>PO BOX  1900<br>CORNELIA, GA 30531 | CREDITOR ID: 263129-12<br>TIPTON OFFICE PRODUCTS INC<br>ATTN TERRY TIPTON, PRESIDENT<br>PO BOX 47528<br>JACKSONVILLE, FL 32247-7528 | CREDITOR ID: 407288-MS<br>TIPTON, KERMIT B<br>37 CEDARCLIFF CIRCLE<br>ASHVILLE NC 28803 |
| CREDITOR ID: 557465-BC<br>TIPTON, PEGGY<br>2142 CO RD.<br>SELMA AL 36701 | CREDITOR ID: 410875-15<br>TIRADO, ANA<br>C/O SHANNON KEITH TURNER, PA<br>ATTN S KEITH TURNER, ESQ.<br>1500 EAST ROBINSON STREET<br>ORLANDO FL 32801 | CREDITOR ID: 410875-15<br>TIRADO, ANA<br>815 COUNTRY CIRCLE, APT H<br>KISSIMMEE FL 34744 |
| CREDITOR ID: 537313-BA<br>TIRADO, JUAN<br>105 4TH STREET<br>DUNDEE FL 33838 | CREDITOR ID: 557466-BC<br>TIRADO, MARIA<br>1722 W 44TH PL<br>HIALEAH FL 33012 | CREDITOR ID: 544993-BI<br>TIRE KINGDOM<br>PO BOX 116992<br>ATLANTA GA 30368-6992 |
| CREDITOR ID: 263131-12<br>TIRESOLES OF BROWARD, INC DBA ELPEX<br>ATTN DENNIS ST CHARLES, CONTROLLER<br>401 RINKER WAY<br>LAKE WORTH, FL 33461 | CREDITOR ID: 537314-BA<br>TISCHART, MARIE<br>125 NW 7TH STREET<br>BOCA RATON FL 33432 | CREDITOR ID: 537315-BA<br>TISCHER (MINOR), ERICA<br>N 16 W 26589 TALL REEDS LANE U<br>PEWAUKEE WI 53072 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538868-BA<br>TISCHER (MINOR), ERICA<br>C/O JAMES GENDE<br>GENDE LAW OFFICES<br>W229 DUPLAINVILLE ROAD<br>WAUKESHA WI 53202 | CREDITOR ID: 407289-MS<br>TISON, LUTHER<br>2131 ARMSDALE RD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 263135-12<br>TITAN MFG INC<br>6320 METRO PLANTATION ROAD<br>FT MYERS, FL 33912 |
| CREDITOR ID: 544994-BI<br>TITAN MFG INC<br>6320 METRO PLANTATION ROAD<br>FT MYERS FL 33912 | CREDITOR ID: 263138-12<br>TITAN WHOLESALE INC<br>ATTN RANDY SPARKS, PRES<br>PO BOX 1276<br>TUPELO, MS 38802 | CREDITOR ID: 544995-BI<br>TITAN WHOLESALE INC<br>P O BOX 1276<br>TUPELO MS 38802 |
| CREDITOR ID: 410547-15<br>TITAN WHOLESALE, INC.<br>BLDG E, SUITE 107<br>4995 OUTLAND CENTER DRIVE<br>MEMPHIS TN 38118 | CREDITOR ID: 557468-BC<br>TITCOMB, JOHN<br>621 EAST VERBENA AVENUE<br>FOLEY AL 36535 | CREDITOR ID: 544996-BI<br>TITUSVILLE FIRE & EMERGENCY SERVICES<br>PO BOX 2806<br>ATTN J ELMORE<br>TITUSVILLE FL 32781-2806 |
| CREDITOR ID: 263141-12<br>TJ STIDHAM INC<br>ATTN TED J STIDHAM, PRES<br>2701 AIRPORT ROAD<br>PLANT CITY, FL 33563-1129 | CREDITOR ID: 544997-BI<br>TJ STIDHAM INC<br>2701 AIRPORT ROAD<br>PLANT CITY FL 33563-1129 | CREDITOR ID: 1916-07<br>TK HARRIS COMM RE SERVICE<br>3930 FULTON DR NW, STE 206<br>CANTON, OH 44718-3040 |
| CREDITOR ID: 382153-51<br>TK KEITH<br>516 EDGEWATER DRIVE<br>WAKEFIELD, MA 01880 | CREDITOR ID: 262396-12<br>TK KEITH COMPANY INC<br>ATTN PAUL ROBERTS, CFO<br>516 EDGEWATER DRIVE<br>WAKEFIELD, MA 01880 | CREDITOR ID: 544998-BI<br>TKE CORP<br>PO BOX 933004<br>ATLANTA GA 31193-3004 |
| CREDITOR ID: 1935-07<br>TL NGUYEN LLC<br>PO BOX 28758<br>BIRMINGHAM, AL 35228 | CREDITOR ID: 544999-BI<br>TL NGUYEN LLC<br>PO BOX 28758<br>BIRMINGHAM AL 35228 | CREDITOR ID: 545000-BI<br>TLJ COMMUNICATIONS<br>800 JOAN LANE<br>PANAMA CITY FL 32404 |
| CREDITOR ID: 263146-12<br>TM SHEA PRODUCTS<br>ATTN: PETER A MILLER<br>984 LIVERNOIS ROAD<br>TROY, MI 48083 | CREDITOR ID: 545001-BI<br>TM SHEA PRODUCTS<br>984 LIVERNOIS ROAD<br>TROY MI 48083 | CREDITOR ID: 400557-15<br>TM SHEA PRODUCTS, INC<br>C/O WEISMAN YOUNG SCHLOSS ET AL<br>ATTN JOHN A RUEMENAPP, ESQ<br>30100 TELEGRAPH ROAD, SUITE 428<br>BINGHAM FARMS MI 48025 |
| CREDITOR ID: 545002-BI<br>TMFM QUINCY<br>178 LASALLE LEFFALL DRIVE<br>QUINCY FL 32351 | CREDITOR ID: 545003-BI<br>TMO THE MUSE ORGANIZATION<br>5223 EHRLICH ROAD<br>SUITE D<br>TAMPA FL 33624 | CREDITOR ID: 545004-BI<br>TMP WORLDWIDE<br>PO BOX 538361<br>ATLANTA GA 30353-8361 |
| CREDITOR ID: 545005-BI<br>TMT ASPHALT SERVICES<br>1818 SURREY TRAIL<br>WIMAUMA FL 33598 | CREDITOR ID: 557469-BC<br>TOBEY, ROSE<br>11060 WEST THOREAU PLACE<br>CRYSTAL RIVER FL 34428 | CREDITOR ID: 392293-55<br>TOBIE, ALYSSA<br>C/O DAVID & MCELYEA, PA<br>ATTN JOHN H MCELYEA, ESQ<br>PO BOX 940218<br>MAITLAND FL 32794-0218 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 391051-55
TOBIN, MEAGHAN
C/O THOMAS R OLSEN, PA
ATTN W C AIRTH JR, ESQ
2518 EDGEWATER DRIVE. SUITE 4
ORLANDO FL 32804

CREDITOR ID: 557470-BC
TOBON, PILAR
230 DELMONTE RD
SEBASTIAN FL 32958

CREDITOR ID: 557471-BC
TOBY (MINOR), JAYLEN
6143 BLACKSTONE DR
MONTGOMERY AL 36116

CREDITOR ID: 545009-BI
TODD* THOMAS
89 PINEWOOD LANE
FT PIERCE FL 34947

CREDITOR ID: 537316-BA
TODD, CYNTHIA
8322 WOODLAKE PL
TAMPA FL 33615

CREDITOR ID: 538869-BA
TODD, CYNTHIA
C/O DICK GRECO, JR.
MORGAN & MORGAN, TAMPA, P.A
101 E. KENNEDY BLVD. STE 1790
TAMPA FL 33602

CREDITOR ID: 390927-55
TODD, JANE
C/O DAVID & ASSOCIATES, PLLC
ATTN DAVID F TURLINGTON, ESQ
1516 DAWSON STREET
WILMINGTON NC 28401

CREDITOR ID: 393183-55
TODD, KENNETH
C/O MCKERNAN LAW FIRM
ATTN JERRY MCKERNAN, ESQ
8710 JEFFERSON HWY
BATON ROUGE LA 70809

CREDITOR ID: 400427-85
TODD, KYLE
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 N, SUITE 210
CLEARWATER FL 33761

CREDITOR ID: 452471-99
TODD, KYLE
C/O GRAY ROBINSON PA
ATTN: JASON B BURNETT
50 NORTH LAURA ST, STE 1675
JACKSONVILLE FL 32202

CREDITOR ID: 557472-BC
TODD, TOM
5812 MONTFORD DR
ZEPHYRHILLS FL 33541

CREDITOR ID: 392659-55
TODESCO, JERRY M.
C/O FRANK A BRUNO ESQ
807 HOWARD AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 545010-BI
TODHUNTER FOODS
PO BOX 860889
ORLANDO FL 32886-0889

CREDITOR ID: 545011-BI
TOGUT, SEGAL & SEGAL LLP
ONE PENN PLAZA
NEW YORK NY 10119

CREDITOR ID: 392773-55
TOINS, TREAVION (MINOR)
C/O BYRD, GIBBS & MARTIN, PLLC
ATTN ISAAC BYRD JR, ESQ
PO BOX 19
JACKSON MS 39205

CREDITOR ID: 557473-BC
TOLAND, TERESA
14530 SW 122 PL
MIAMI FL 33186

CREDITOR ID: 537317-BA
TOLEDO, SINFOROSA
3735 MYRTLE ST
ZOLFO SPRINGS FL 33890

CREDITOR ID: 538870-BA
TOLEDO, SINFOROSA
C/O ARIEL GARCIA
P.O. BOX 172957
TAMPA FL 33672-0957

CREDITOR ID: 557474-BC
TOLIVER(MINOR), TASHAWNNA
825 LEE RD. 206
SALEM AL 36874

CREDITOR ID: 557475-BC
TOLOVER, LATASHA
1146 SARATOGA BLVV
JACKSONVILLE FL 32208

CREDITOR ID: 390982-55
TOLSIE, AVALYN
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 545015-BI
TOM LANGE CO INC
1770 THE EXCHANGE
SUITE 100
ATLANTA GA 30339

CREDITOR ID: 263182-12
TOM NEHL TRUCK CO
ATTN MICHAEL L CATTO, GM & COO
STEVE N BACALIS, PRES
417 S EDGEWOOD AVE
JACKSONVILLE, FL 32254

CREDITOR ID: 545017-BI
TOM NEHL TRUCK CO
PO BOX 37558
JACKSONVILLE FL 32236

CREDITOR ID: 263185-12
TOM SMITH ELECTRICAL SERV INC
2016 NATCHEZ DRIVE
MCCOMB, MS 39648

CREDITOR ID: 545018-BI
TOM SWAIN, SUMTER COUNTY
TAX COLLECTOR
209 N FLORIDA ST
BUSHNELL FL 33513

CREDITOR ID: 382233-51
TOMAX
224 SOUTH 200 WEST
SALT LAKE CITY, UT 84101

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurrence of Effective Date**
**of Plan, and (C) Bar Dates for Filing claims Arising**
**before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 263188-EN<br>TOMAX CORPORATION<br>224 SOUTH 200 WEST<br>SALT LAKE CITY, UT 84101 | CREDITOR ID: 545019-BI<br>TOMAX CORPORATION<br>224 SOUTH 200 WEST<br>SALT LAKE CITY UT 84101 | CREDITOR ID: 403966-94<br>TOMBERLIN, GEORGE R<br>96348 BAYVIEW DRIVE<br>FERNANDINO BEACH FL 32034 |
| CREDITOR ID: 557476-BC<br>TOMLIN, BERTHAIEE<br>2285 NW 29TH STREET<br>OAKLAND PARK FL 33311 | CREDITOR ID: 545021-BI<br>TOMMY EDWARDS<br>CLARION LEDGER<br>121 STOKES ROBERTSON RD<br>JACKSON MS 39212 | CREDITOR ID: 545023-BI<br>TOMMY GEORGE WAMBLE<br>2220-A  LITTLE VALLEY ROAD<br>HOOVER AL 35216 |
| CREDITOR ID: 545022-BI<br>TOMMY GEORGE WAMBLE<br>2220-A  LITTLE VALLEY ROAD<br>BIRMINGHAM AL 35216 | CREDITOR ID: 545025-BI<br>TOMMY L WASHINGTON<br>PO BOX 311831<br>TAMPA FL 33680-1831 | CREDITOR ID: 545024-BI<br>TOMMY L WASHINGTON<br>6813 N 14TH STREET<br>TAMPA FL 33604 |
| CREDITOR ID: 545029-BI<br>TOMMY TREADWAY<br>4428 FRAZIER CIRCLE<br>TIFTON GA 31793 | CREDITOR ID: 545030-BI<br>TOMMY'S GLASS CO<br>PO BOX 1408<br>LYNN HAVEN FL 32444-6208 | CREDITOR ID: 407291-MS<br>TOMPKINS, JOHN T<br>8413 SMITHTON RD<br>LOUISVILLE KY 40219 |
| CREDITOR ID: 557477-BC<br>TOMPKINS, JULIE<br>1733 LAKE MOTT AVE<br>ORLANDO FL 32801 | CREDITOR ID: 545033-BI<br>TOMS FOOD INC<br>PO BOX 1167010<br>ATLANTA GA 30368-7010 | CREDITOR ID: 545032-BI<br>TOMS FOOD INC<br>PO BOX 116701<br>ATLANTA GA 30368-7010 |
| CREDITOR ID: 263214-12<br>TOM'S FOODS INC<br>ATTN KATHY MCMANUS, CFO<br>PO BOX 60<br>COLUMBUS GA 31902 | CREDITOR ID: 545034-BI<br>TOMS OF MAINE INC<br>PO BOX 845429<br>BOSTON MA 02284-5429 | CREDITOR ID: 545035-BI<br>TONE BROTHERS INC<br>PO BOX 402899<br>ATLANTA GA 30384-2899 |
| CREDITOR ID: 263217-12<br>TONE BROTHERS INC<br>ATTN KEVIN ROBY<br>2301 SE TONES DRIVE<br>ANKENY IA 50021 | CREDITOR ID: 395378-64<br>TONE BROTHERS, INC.<br>PO BOX 402899<br>ATLANTA, GA 30384-2899 | CREDITOR ID: 557478-BC<br>TONEY (MINOR), JESSE<br>209 ROSA ST<br>PICAYUNE MS 39466 |
| CREDITOR ID: 407292-MS<br>TONG, WILFRED W<br>18388 FM 831<br>BUFFALO TX 75831 | CREDITOR ID: 545036-BI<br>TONI HAMMOCK<br>1109 W HIGHLAND DRIVE<br>COCOA FL 32922 | CREDITOR ID: 545037-BI<br>TONJIA CHASTANG<br>5965 HWY 29 N<br>MOLINO FL 32577 |
| CREDITOR ID: 545039-BI<br>TONY CHACHERE'S<br>PO BOX 54595<br>NEW ORLEANS LA 70154-4595 | CREDITOR ID: 545038-BI<br>TONY CHACHERE'S<br>PO BOX 1639<br>OPELOUSAS LA 70571 | CREDITOR ID: 545040-BI<br>TONY GRIFFIN<br>PO BOX 5014<br>FITZGERALD GA 31750 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545044-BI<br>TONY MOORE<br>1159 TAYLORS CHAPEL ROAD<br>OXFORD AL 36203 | CREDITOR ID: 545047-BI<br>TONY*MOORE<br>PO BOX 226<br>TURKEY NC 28393 | CREDITOR ID: 545049-BI<br>TONYA MORRIS<br>6 WACO STREET<br>GREENVILLE SC 29611 |
| CREDITOR ID: 545050-BI<br>TONYS AUTOMOTIVE<br>3455 NW 71ST ST<br>MIAMI FL 33147 | CREDITOR ID: 263237-12<br>TONYS AUTOMOTIVE<br>3455 NW 71ST ST<br>MIAMI, FL 33147 | CREDITOR ID: 263238-12<br>TOOL SHACK INC<br>226 S EDGEWOOD AVE<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 537318-BA<br>TOOLE, MILDRED<br>608 9TH AVE.<br>HAVANA FL 32333 | CREDITOR ID: 545051-BI<br>TOOTSIE ROLL INDUSTRIES<br>PO BOX 99435<br>FILE 99435<br>TRI SALES COMPANY<br>CHICAGO IL 60693-9435 | CREDITOR ID: 545053-BI<br>TOP FLIGHT<br>DEPT AT952130<br>ATLANTA GA 31192-2130 |
| CREDITOR ID: 545052-BI<br>TOP FLIGHT<br>1300 CENTRAL AVENUE<br>CHATTANOOGA TN 37408 | CREDITOR ID: 411310-15<br>TOP FLIGHT, INC<br>C/O EULER HERMES ACI, AGENT<br>800 RED BROOK BLVD<br>OWINGS MILLS MD 21117 | CREDITOR ID: 382861-51<br>TOPCO ASSOCIATES LLC<br>7711 GROSS POINT RD.<br>SKOKIE, IL 60077 |
| CREDITOR ID: 262906-12<br>TOPPS CO INC, THE<br>BOX 4050 CHURCH ST STATION<br>NEW YORK, NY 10261-4050 | CREDITOR ID: 410984-15<br>TOPPS COMPANY, INC, THE<br>ATTN THOMAS M RYAN, DIR OF CREDIT<br>ONE WHITEHALL STREET<br>NEW YORK NY 10004 | CREDITOR ID: 384396-47<br>TOPS LUMBER & PLUMBING<br>WILTON STREET OFF MACKEY STREET<br>PO BOX SS 5664<br>NASSAU,<br>BAHAMAS |
| CREDITOR ID: 545054-BI<br>TORBERT PRODUCE INC<br>PO BOX 344218<br>FLORIDA CITY FL 33034 | CREDITOR ID: 545055-BI<br>TORBITT & CASTLEMAN COMPANY<br>23105 NETWORK PLACE<br>CHICAGO IL 60673-1231 | CREDITOR ID: 263246-12<br>TORBITT & CASTLEMAN COMPANY<br>ATTN GLENDA GRIMES, DIR CORP CREDIT<br>800 MARKET STREET, SUITE 2150<br>ST LOUIS MO 63101 |
| CREDITOR ID: 537319-BA<br>TORRA, KAREN<br>9430 POINCIANA PLACE<br>FORT LAUDERDALE FL 33324 | CREDITOR ID: 538871-BA<br>TORRA, KAREN<br>C/O GLENN GARRETT<br>LAW OFFICES GLENN J. GARRETT, P.A.<br>6950 CYPRESS RD. STE 101<br>PLANTATION FL 33317 | CREDITOR ID: 400392-85<br>TORRALBES, TERESA<br>C/O LAW OFFICE OF RINA KAPLAN, PA<br>ATTN RINA KAPLAN, ESQ<br>1930 HARRISON STREET, SUITE 203<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 392260-55<br>TORRES, ANA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN HARVEY FRIEDMAN, ESQ.<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 | CREDITOR ID: 537320-BA<br>TORRES, CARMEN<br>3580 GATLIN PLACE<br>ORLANDO FL 32822 | CREDITOR ID: 538872-BA<br>TORRES, CARMEN<br>C/O ROBERT GRAHAM<br>GRAHAM WOODS PL<br>3165 MCCRORY PL STE 101<br>ORLANDO FL 32803 |
| CREDITOR ID: 537321-BA<br>TORRES, CRISTINA<br>400 TROY RD.<br>NEW IBERIA LA 70563 | CREDITOR ID: 538873-BA<br>TORRES, CRISTINA<br>C/O MORRIS HAIK JR.<br>LAW OFFICES OF MORRIS M. HAIK JR ET AL<br>209 FRENCH ST.<br>NEW IBERIA LA 70560 | CREDITOR ID: 537322-BA<br>TORRES, JOSE<br>13725 NW 22 PLACE<br>OPA-LOCKA FL 33054 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538874-BA<br>TORRES, JOSE<br>C/O JOSE DUARTE<br>MARIO SERRALTA & ASSOCIATES<br>150 WEST FLAGLER<br>2020 MUSEUM TOWER<br>MIAMI FL 33130 | CREDITOR ID: 537323-BA<br>TORRES, LISETTE<br>251 SW 67TH COURT<br>MIAMI FL 33144 | CREDITOR ID: 538875-BA<br>TORRES, LISETTE<br>C/O ARMANDO ALONZO, ESQ.<br>LAW OFFICES OF SUSAN A. VILLARRUEL, P.A.<br>10200 N. W. 25TH ST.<br>SUITE 201<br>DORAL FL 33172 |
| CREDITOR ID: 537324-BA<br>TORRES, MARIA<br>2540 HARTWELL AVE.<br>SANFORD FL 32773 | CREDITOR ID: 538876-BA<br>TORRES, MARIA<br>C/O MICHAEL MANGLARDI<br>MARTINEZ, MANGLARDI & DIEZ-ARGUELLES<br>540 N SEMORAN BLVD<br>ORLANDO FL 32807 | CREDITOR ID: 537325-BA<br>TORRES, MARJORIE<br>2251 SE 150 STREET<br>SUMMERFIELD FL 34491 |
| CREDITOR ID: 537326-BA<br>TORRES, MARLENY<br>10109 SW 143RD PLACE<br>MIAMI FL 33186 | CREDITOR ID: 538877-BA<br>TORRES, MARLENY<br>C/O AVELINO J GONZALEZ P.A.<br>LAW OFFICE OF AVELINO J GONZALEZ<br>6780 CORAL WAY<br>MIAMI FL 33155 | CREDITOR ID: 537327-BA<br>TORRES, OLGA<br>17846 SW 154TH PLACE<br>MIAMI FL 33187 |
| CREDITOR ID: 538878-BA<br>TORRES, OLGA<br>C/O ROBERT RUBENSTEIN<br>LAW OFFICES OF ROBERT RUBENSTEIN<br>9350 S. DIXIE HWY<br>SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 557479-BC<br>TORRES, STEPHANIE MARIE<br>5870 W. 3RD CT<br>HIALEAH FL 33013 | CREDITOR ID: 537328-BA<br>TORRES, WANDA<br>220 SE 10TH STREET<br>HALLANDALE FL 33009 |
| CREDITOR ID: 538879-BA<br>TORRES, WANDA<br>C/O JAY KANTER<br>DELL AND SCHAEFER<br>2404 HOLLYWOOD BLVD.<br>HOLLYWOOD FL 33020 | CREDITOR ID: 557480-BC<br>TORRES, WANNDA<br>2020 S E 10 STREET UNIT A<br>HALLANDALE BEACH FL 33009 | CREDITOR ID: 557481-BC<br>TORRES, YULISSA<br>1415 N PLUM ST<br>IMMOKALEE FL 34142 |
| CREDITOR ID: 537329-BA<br>TORRUELLAS, LUCIANO<br>1075 N.W. 65TH ST.<br>MIAMI FL 33150 | CREDITOR ID: 538880-BA<br>TORRUELLAS, LUCIANO<br>C/O HERMAN M. KLEMICK, ESQ.<br>KLEMICK & GAMPEL, P.A.<br>1953 S.W. 27TH AVE.<br>MIAMI FL 33145 | CREDITOR ID: 403967-94<br>TOSCANO, AUGUST B<br>7846 RITTENHOUSE LANE<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 395743-65<br>TOTAL GROUNDS<br>PO BOX 77952<br>BATON ROUGE, LA 70879 | CREDITOR ID: 545057-BI<br>TOTAL GROUNDS MAINTENANCE LLC<br>PO BOX 77952<br>BATON ROUGE LA 70879 | CREDITOR ID: 263254-12<br>TOTAL GROUNDS MAINTENANCE LLC<br>ATTN TINA LEONARD, OWNER<br>PO BOX 77952<br>BATON ROUGE, LA 70879 |
| CREDITOR ID: 545058-BI<br>TOTAL MAINTENANCE OF BAY CNTY<br>2326 EAST 34TH PLACE<br>PANAMA CITY FL 32405 | CREDITOR ID: 263256-12<br>TOTAL MAINTENANCE OF BAY COUNTY<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405 | CREDITOR ID: 395744-65<br>TOTAL MAINTENANCE OF BAY COUNTY, INC.<br>2326 EAST 34TH PLACE<br>PANAMA CITY, FL 32405 |
| CREDITOR ID: 545059-BI<br>TOTAL OCCUPATIONAL MEDICINE<br>3333 DRUSILLA LANE<br>BATON ROUGE LA 70809 | CREDITOR ID: 263257-12<br>TOTAL OCCUPATIONAL MEDICINE<br>777 HENNESSY BLVD, SUITE 1004-154<br>BATON ROUGE, LA 70809 | CREDITOR ID: 263258-12<br>TOTAL OFFICE PRODUCTS<br>ATTN MARY E DOEHNE, VP<br>9452 PHILLIPS HWY, SUITE 7<br>JACKSONVILLE, FL 32256 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545060-BI<br>TOTAL PARKING LOT MAINTENANCE<br>PO BOX 183<br>ALTURAS FL 33820 | CREDITOR ID: 263259-12<br>TOTAL PARKING LOT MAINTENANCE<br>ATTN BELINDA O'NEAL-TANNER, OWNER<br>PO BOX 183<br>ALTURAS, FL 33820 | CREDITOR ID: 395745-65<br>TOTAL PARKING LOT MAINTENANCE<br>PO BOX 183<br>ALTURAS, FL 33820 |
| CREDITOR ID: 382935-51<br>TOTAL SCRIPT<br>10901 WEST 120TH AVENUE, SUITE 110<br>BROOMFIELD, CO 80021 | CREDITOR ID: 557482-BC<br>TOTH, EFFIE<br>2765 EMORY DRIVE<br>EAST APT. B<br>WEST PALM BEACH FL 33415 | CREDITOR ID: 545061-BI<br>TOUCAN LAWN & LANDSCAPING SER<br>1481 NE 60TH STREET<br>FORT LAUDERDALE FL 33334 |
| CREDITOR ID: 557483-BC<br>TOUCHET, AIMEE<br>16636 NE 3RD LANE<br>SILVER SPRINGS FL 34488 | CREDITOR ID: 382932-51<br>TOUCHPOINT/NAVITUS HEALTH<br>PO BOX 101632<br>PITTSBURGH, PA 15237 | CREDITOR ID: 382883-51<br>TOUCHPOINT-TPH<br>DEPT OF EMPLOYEE TRUST FUNDS<br>PO BOX 101632<br>PITTSBURGH, PA 15237 |
| CREDITOR ID: 407294-MS<br>TOUCHTON, SAMUEL R<br>869 E MONTEGO ROAD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 545062-BI<br>TOUFAYAN BAKERY INC<br>175 RAILROAD AVE<br>RIDGEFIELD NJ 07657 | CREDITOR ID: 263267-12<br>TOUFAYAN BAKERY INC<br>ATTN KRISTINE  TOUFAYAN, CONTROLLER<br>175 RAILROAD AVENUE<br>RIDGEFIELD NJ 07657 |
| CREDITOR ID: 545063-BI<br>TOULOUSE VILLAGE ASSOCIATES<br>C/O THE TROTMAN COMPANY INC<br>ATTN GREG HUGHS<br>2525 BELL ROAD<br>MONTGOMERY AL 36117 | CREDITOR ID: 1936-07<br>TOULOUSE VILLAGE ASSOCIATES<br>C/O THE TROTMAN COMPANY INC<br>ATTN GREG HUGHS<br>2525 BELL ROAD<br>MONTGOMERY, AL 36117 | CREDITOR ID: 557485-BC<br>TOUSSANT, CLERCINA<br>22683 S W 65TERR.<br>BOCA RATON FL 33428 |
| CREDITOR ID: 557484-BC<br>TOUSSANT, LIONEL<br>18930 NW 27TH AVENUE<br>MIAMI FL 33056 | CREDITOR ID: 74739-05<br>TOVAR, JORGE H<br>6103 TAVENDALE DR<br>ORLANDO FL 32809 | CREDITOR ID: 403061-89<br>TOWE, SAMUEL G<br>125 OCONEE STATION ROAD<br>WALHALLA SC 29691 |
| CREDITOR ID: 545064-BI<br>TOWER ASSOCIATES LTD<br>537 MARKET ST<br>STE 400<br>CHATTANOOGA TN 37402 | CREDITOR ID: 1937-07<br>TOWER ASSOCIATES, LTD.<br>537 MARKET STREET, SUITE 400<br>CHATTANOOGA, TN 37402 | CREDITOR ID: 410810-15<br>TOWER CENTER ASSOCIATES, LTD<br>C/O PEPPER HAMILTON, LLP<br>ATTN J C CARIGNAN/A SABLE, ESQS<br>HERCULES PLAZA, SUITE 5100<br>1313 MARKET ST, PO BOX 1709<br>WILMINGTON DE 19899-1709 |
| CREDITOR ID: 408286-99<br>TOWER CENTER ASSOCIATES, LTD<br>C/O FOLEY & LARDNER, LLP<br>ATTN: GARDNER F DAVIS, ESQ<br>PO BOX 240<br>JACKSONVILLE FL 32201-0240 | CREDITOR ID: 545065-BI<br>TOWER LABORATORIES LTD<br>PO BOX 306<br>CENTERBROOK CT 06409-0306 | CREDITOR ID: 545066-BI<br>TOWN & COUNTRY PACK CO<br>P O BOX 88<br>THOMPSON GA 30824 |
| CREDITOR ID: 545067-BI<br>TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE FL 32211 | CREDITOR ID: 263277-12<br>TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 | CREDITOR ID: 1938-07<br>TOWN & COUNTRY SHOPPING CENTER<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 263278-12
TOWN & COUNTRY TIRE
ATTN: CHER M MAHAN, OWNER
317 E HOWARD STREET
PO BOX 848
LIVE OAK, FL 32064

CREDITOR ID: 315911-40
TOWN COMMONS ASSOCIATES
1648 F NORTH MARKET DRIVE
RALEIGH, NC 27609

CREDITOR ID: 2629-07
TOWN N COUNTRY REALTY OF EASLEY INC
C/O JOHNSON, HEARN, VINEGAR, ET AL
ATTN JEAN WINBORNE BOYLES, ESQ
TWO HANNOVER SQUARE, SUITE 2200
RALEIGH NC 27601

CREDITOR ID: 2629-07
TOWN N COUNTRY REALTY OF EASLEY INC
PO BOX 1929
EASLEY SC 29641-1929

CREDITOR ID: 545068-BI
TOWN OF (NC) ELIZABETHTOWN
OF (NC)
PO BOX 716
ELIZABETHTOWN NC 28337

CREDITOR ID: 545069-BI
TOWN OF AMITE CITY
212 E OAK ST
PROPERTY TAX DIV
AMITE LA 70422-2818

CREDITOR ID: 263283-12
TOWN OF AMITE CITY
PROPERTY TAX DIV
212 E OAK ST
AMITE, LA 70422-2818

CREDITOR ID: 545070-BI
TOWN OF APEX
PO BOX 250
APEX NC 27502-0250

CREDITOR ID: 263284-12
TOWN OF APEX
ATTN LAURIE L HOHE, ESQ
PO BOX 250
APEX, NC 27502-0250

CREDITOR ID: 545071-BI
TOWN OF BALDWIN
10 US HIGHWAY 90 WEST
BALDWIN FL 32234

CREDITOR ID: 240697-06
TOWN OF BATESVILLE LEESVILLE
PO BOX 2329
BATESVILLE-LEESVILLE SC 29070

CREDITOR ID: 545072-BI
TOWN OF BOONE
PO BOX 192
BOONE NC 28607-0192

CREDITOR ID: 240698-06
TOWN OF BOONE
PO BOX 192
BOONE NC 28607-0192

CREDITOR ID: 545073-BI
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN FL 32011

CREDITOR ID: 263289-12
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN, FL 32011

CREDITOR ID: 263289-12
TOWN OF CALLAHAN
C/O LAW OFFICE OF JEB BRANHAM
ATTN JEB BRANHAM, ESQ.
166 A1A NORTH, SUITE 201J
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 240699-06
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN FL 32011

CREDITOR ID: 545074-BI
TOWN OF CARY
PO BOX 8049
CARY NC 27512

CREDITOR ID: 263290-12
TOWN OF CARY
PO BOX 8049
CARY, NC 27512

CREDITOR ID: 240701-06
TOWN OF CARY
PO BOX 8049
CARY NC 27512

CREDITOR ID: 240700-06
TOWN OF CARY
PO BOX 449
CARY NC 27519-4449

CREDITOR ID: 545075-BI
TOWN OF CHAPIN
UTILITIES DEPARTMENT
PO BOX 418
CHAPIN SC 29036

CREDITOR ID: 263291-12
TOWN OF CHAPIN
PO BOX 183
CHAPIN, SC 29036

CREDITOR ID: 263291-12
TOWN OF CHAPIN
C/O DAVIS W KNIGHT PA
ATTN DAVID W KNIGHT, ESQ
PO BOX 22
CHAPIN SC 29036

CREDITOR ID: 240703-06
TOWN OF CHAPIN
UTILITIES DEPARTMENT
PO BOX 418
CHAPIN SC 29036

CREDITOR ID: 240702-06
TOWN OF CHAPIN
PO BOX 183
CHAPIN SC 29036

CREDITOR ID: 240704-06
TOWN OF CHELSEA
PO BOX 111
CHELSEA AL 35043

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 318482-42
TOWN OF CLARKSVILLE
PO BOX 1147
CLARKSVILLE VA 23927

CREDITOR ID: 263294-12
TOWN OF CLARKSVILLE UTILITY DEPT
ATTN WENDY N FEILD, TOWN CLERK
PO BOX 1147
CLARKSVILLE, VA 23970-2619

CREDITOR ID: 545076-BI
TOWN OF CLAYTON
PO BOX 879
CLAYTON NC 27520-0879

CREDITOR ID: 240706-06
TOWN OF CLAYTON
PO BOX 879
CLAYTON NC 27520-0879

CREDITOR ID: 263297-12
TOWN OF CLAYTON (NC)
PO BOX 879
CLAYTON, NC 27520-0879

CREDITOR ID: 545077-BI
TOWN OF DALLAS
210 N HOLLAND STREET
DALLAS NC 28034

CREDITOR ID: 240707-06
TOWN OF DALLAS
210 N HOLLAND STREET
DALLAS NC 28034

CREDITOR ID: 545079-BI
TOWN OF DAVIE
ATTN OCCUPATIONAL LICENSES
P O BOX 5917
DAVIE FL 33310-5917

CREDITOR ID: 545078-BI
TOWN OF DAVIE
1230 SOUTH NOB HILL ROAD
DAVIE FL 33324

CREDITOR ID: 240710-06
TOWN OF DAVIE
ATTN OCCUPATIONAL LICENSES
PO BOX 5917
DAVIE FL 33310-5917

CREDITOR ID: 240709-06
TOWN OF DAVIE
6591 SW 45TH ST
DAVIE FL 33314

CREDITOR ID: 240708-06
TOWN OF DAVIE
1230 SOUTH NOB HILL ROAD
DAVIE FL 33324

CREDITOR ID: 240711-06
TOWN OF DUNCAN
153 WEST MAIN STREET
PO BOX 188
DUNCAN SC 29334

CREDITOR ID: 545081-BI
TOWN OF DUNDEE
PO BOX 1000
DUNDEE FL 33838-1000

CREDITOR ID: 545080-BI
TOWN OF DUNDEE
OCCUPATIONAL TAX OFFICE
135 MAIN STREET
DUNDEE FL 33838

CREDITOR ID: 240712-06
TOWN OF DUNDEE
OCCUPATIONAL TAX OFFICE
135 MAIN STREET
DUNDEE FL 33838

CREDITOR ID: 240713-06
TOWN OF EDENTON
PO BOX 300
EDENTON NC 27932-0300

CREDITOR ID: 263306-12
TOWN OF EDENTON, NC
ATTN DARLENE CARTER OR AM KNIGHTON
400 S BROAD ST
PO BOX 300
EDENTON, NC 27932-0300

CREDITOR ID: 240714-06
TOWN OF ELIZABETHTOWN
PROPERTY TAX
PO BOX 716
ELIZABETHTOWN NC 28337-0716

CREDITOR ID: 263282-12
TOWN OF ELIZABETHTOWN, NC
PO BOX 716
ELIZABETHTOWN, NC 28337

CREDITOR ID: 240715-06
TOWN OF ELKIN
PO BOX 857
ELKIN NC 28621-3435

CREDITOR ID: 318-03
TOWN OF ELKIN TAX COLLECTOR
ATTN CATHERINE C FILLEY
226 N BRIDGE STREET
PO BOX 857
ELKIN NC 28621

CREDITOR ID: 263310-12
TOWN OF FARMHILL
PROPERTY TAX
PO BOX 368
FARMVILLE VA 23901-0368

CREDITOR ID: 318880-43
TOWN OF FERRIDAY
1116 SECOND STREET
FERRIDAY, LA 71334

CREDITOR ID: 545082-BI
TOWN OF FLOWER MOUND
2121 CROSS TIMBERS RD
FLOWER MOUND TX 75028

CREDITOR ID: 263313-12
TOWN OF FLOWER MOUND, TX
ATTN JULIE TAYLOR, DIR  TREAS OPER
2121 CROSS TIMBERS RD
FLOWER MOUND, TX 75028

CREDITOR ID: 240717-06
TOWN OF FOREST CITY
WATER & LIGHT DEPT
PO BOX 728
FOREST CITY NC 28043

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 358-03<br>TOWN OF FOREST CITY, NC<br>ATTN F PRUETT WALDEN, FIN DIR<br>128 N POWELL STREET<br>FOREST CITY NC 28043 | CREDITOR ID: 545083-BI<br>TOWN OF FORT MILL<br>PO BOX 159<br>FORT MILL SC 29715-0159 | CREDITOR ID: 240718-06<br>TOWN OF FORT MILL<br>PO BOX 159<br>FORT MILL SC 29715-0159 |
| CREDITOR ID: 545084-BI<br>TOWN OF FRANKLIN<br>70 WEST MAIN STREET<br>FRANKLIN NC 28734-3006 | CREDITOR ID: 318486-42<br>TOWN OF FRANKLIN<br>188 W MAIN ST<br>FRANKLIN NC 28734-2949 | CREDITOR ID: 545085-BI<br>TOWN OF FRANKLINTON<br>301 11TH AVENUE<br>PROPERTY TAX<br>FRANKLINTON LA 70438-1146 |
| CREDITOR ID: 318487-42<br>TOWN OF FRANKLINTON<br>301 11TH AVE<br>FRANKLINTON, LA 70438-1146 | CREDITOR ID: 240721-06<br>TOWN OF GARNER<br>PO BOX 446<br>GARNER NC 27529-0446 | CREDITOR ID: 318881-43<br>TOWN OF GRAMERCY, TAX COLLECTOR<br>PO DRAWER 340<br>GRAMERCY, LA 70052 |
| CREDITOR ID: 545086-BI<br>TOWN OF GRANITE FALLS<br>PO BOX 10<br>GRANITE FALLS NC 28630-0010 | CREDITOR ID: 263324-12<br>TOWN OF GRANITE FALLS<br>PROPERTY TAX<br>PO BOX 10<br>GRANITE FALLS NC 28630-0010 | CREDITOR ID: 545087-BI<br>TOWN OF GRANITE QUARRY<br>PO BOX 351<br>GRANITE QUARRY NC 28072-0351 |
| CREDITOR ID: 240722-06<br>TOWN OF GRANITE QUARRY<br>PO BOX 351<br>GRANITE QUARRY NC 28072-0351 | CREDITOR ID: 240723-06<br>TOWN OF GREENEVILLE<br>200 N COLLEGE ST<br>GREENEVILLE TN 37745-5096 | CREDITOR ID: 545088-BI<br>TOWN OF HAMPTON<br>WATER DEPT<br>608 FIRST ST WEST<br>HAMPTON SC 29924 |
| CREDITOR ID: 318491-42<br>TOWN OF HAMPTON<br>608 FIRST ST WEST<br>HAMPTON, SC 29924 | CREDITOR ID: 545089-BI<br>TOWN OF HAW RIVER<br>PO BOX 103<br>HAW RIVER NC 27258-0103 | CREDITOR ID: 240725-06<br>TOWN OF HAW RIVER<br>PO BOX 103<br>HAW RIVER NC 27258 |
| CREDITOR ID: 545090-BI<br>TOWN OF HILDEBRAN<br>GENERAL DELIVERY<br>PO BOX 87<br>HILDEBRAN NC 28637-9999 | CREDITOR ID: 263333-12<br>TOWN OF HILDEBRAN<br>PROPERTY TAX<br>PO BOX 87<br>HILDEBRAN NC 28637-0087 | CREDITOR ID: 545091-BI<br>TOWN OF HILLIARD<br>PO BOX 249<br>HILLIARD FL 32046-0249 |
| CREDITOR ID: 263334-12<br>TOWN OF HILLIARD<br>ATTN CYNTHIA PURVIS OR LISA PURRIS<br>PO BOX 249<br>HILLIARD, FL 32046-0249 | CREDITOR ID: 534988-W9<br>TOWN OF HILLIARD<br>ATTN: LISA PURVIS<br>15879 W C R 108<br>HILLIARD FL 32046 | CREDITOR ID: 240726-06<br>TOWN OF HOPE MILLS<br>5770 ROCKFISH RD<br>HOPE MILLS NC 28348-9998 |
| CREDITOR ID: 263336-12<br>TOWN OF HURT<br>PO BOX 26543<br>HURT, VA 24563-0760 | CREDITOR ID: 545093-BI<br>TOWN OF JUPITER<br>WATER SYSTEMS<br>PO DRAWER 8900<br>JUPITER FL 33468-8900 | CREDITOR ID: 545092-BI<br>TOWN OF JUPITER<br>210 MILITARY TRAIL<br>JUPITER FL 33458 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240727-06<br>TOWN OF JUPITER<br>210 MILITARY TRAIL<br>JUPITER FL 33458 | CREDITOR ID: 263338-12<br>TOWN OF JUPITER, FL WATER SYSTEMS<br>ATTN JD PARSONS/M A SIMMONS FIN DIR<br>PO DRAWER 8900<br>JUPITER, FL 33468-8900 | CREDITOR ID: 240728-06<br>TOWN OF KILLEN<br>PO BOX 27<br>KILLEN AL 35645 |
| CREDITOR ID: 263340-12<br>TOWN OF KILMARNOCK<br>PO BOX 1357<br>KILMARNOCK, VA 22482-1357 | CREDITOR ID: 545095-BI<br>TOWN OF KNIGHTDALE<br>PO BOX 640<br>KNIGHTDALE NC 27545-0640 | CREDITOR ID: 545094-BI<br>TOWN OF KNIGHTDALE<br>950 STEEPLE SQUARE COURT<br>KNIGHTDALE NC 27545-7655 |
| CREDITOR ID: 263341-12<br>TOWN OF KNIGHTDALE<br>ATTN REN E WILES, FINANCE DIR<br>950 STEEPLE SQUARE CT<br>KNIGHTDALE, NC 27545 | CREDITOR ID: 240729-06<br>TOWN OF KNIGHTDALE<br>PO BOX 640<br>KNIGHTDALE NC 27545-0640 | CREDITOR ID: 545096-BI<br>TOWN OF LADY LAKE<br>409 FENNELL BLVD<br>LADY LAKE FL 32159 |
| CREDITOR ID: 240730-06<br>TOWN OF LADY LAKE<br>409 FENNELL BLVD<br>LADY LAKE FL 32159 | CREDITOR ID: 545098-BI<br>TOWN OF LAKE PLACID<br>51 PARK DRIVE<br>LAKE PLACID FL 33852 | CREDITOR ID: 545097-BI<br>TOWN OF LAKE PLACID<br>311 W INTERLAKE BLVD<br>LAKE PLACID FL 33852 |
| CREDITOR ID: 263343-12<br>TOWN OF LAKE PLACID<br>ATTN JACQUELINE HAYNES<br>51 PARK DRIVE<br>LAKE PLACID, FL 33852 | CREDITOR ID: 240732-06<br>TOWN OF LAKE PLACID<br>51 PARK DRIVE<br>LAKE PLACID FL 33852 | CREDITOR ID: 545099-BI<br>TOWN OF LANDIS<br>PO BOX 8165<br>LANDIS NC 28088-8165 |
| CREDITOR ID: 545101-BI<br>TOWN OF LANTANA<br>500 GREYNOLDS CIRCLE<br>LANTANA FL 33462-4544 | CREDITOR ID: 545100-BI<br>TOWN OF LANTANA<br>318 SO DIXIE HWY<br>LANTANA FL 33462-3213 | CREDITOR ID: 263346-12<br>TOWN OF LANTANA<br>ATTN STEPHEN KAPLAN<br>500 GREYNOLDS CIRCLE<br>LANTANA, FL 33462-4544 |
| CREDITOR ID: 240733-06<br>TOWN OF LANTANA<br>318 SO DIXIE HWY<br>LANTANA FL 33462-3213 | CREDITOR ID: 545102-BI<br>TOWN OF LOUISBURG<br>110 W NASH ST<br>LOUISBURG NC 27549 | CREDITOR ID: 574-03<br>TOWN OF LOUISBURG<br>ATTN JILL S WETSER<br>110 W NASH STREET<br>LOUISBURG NC 27549 |
| CREDITOR ID: 240734-06<br>TOWN OF LOUISBURG<br>110 W NASH ST<br>LOUISBURG NC 27549 | CREDITOR ID: 545104-BI<br>TOWN OF MADISON<br>120 N MARKET STREET<br>MADISON NC 27025 | CREDITOR ID: 545103-BI<br>TOWN OF MADISON<br>120 N MARKET STREET<br>ATT: BOB SCOTT<br>MADISON NC 27025 |
| CREDITOR ID: 263348-12<br>TOWN OF MADISON<br>120 N MARKET STREET<br>MADISON, NC 27025 | CREDITOR ID: 240735-06<br>TOWN OF MADISON<br>120 N MARKET STREET<br>MADISON NC 27025 | CREDITOR ID: 545105-BI<br>TOWN OF MAGONIA PARK<br>1755 EAST TIFFANY DR<br>MANGONIA PARK FL 33407 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545106-BI<br>TOWN OF MANGONIA PARK<br>1755 E TIFFANY DRIVE<br>MANGONIA PARK FL 33407 | CREDITOR ID: 240736-06<br>TOWN OF MANGONIA PARK<br>OCCUPATIONAL LICENSE<br>1755 E TIFFANY DRIVE<br>MANGONIA PARK FL 33407 | CREDITOR ID: 545107-BI<br>TOWN OF MIAMI LAKES<br>6851 MAIN STREET<br>MIAMI LAKES FL 33014 |
| CREDITOR ID: 240737-06<br>TOWN OF MIAMI LAKES<br>6851 MAIN STREET<br>MIAMI LAKES FL 33014 | CREDITOR ID: 545108-BI<br>TOWN OF N WILKESBORO<br>WATER DEPT<br>PO BOX 218<br>N WILKESBORO NC 28659 | CREDITOR ID: 240738-06<br>TOWN OF NORTH WILKESBORO<br>PO BOX 218<br>NORTH WILKESBORO NC 28659 |
| CREDITOR ID: 545109-BI<br>TOWN OF ORANGE PARK<br>2042 PARK AVENUE<br>ORANGE PARK FL 32073 | CREDITOR ID: 263356-12<br>TOWN OF ORANGE PARK<br>2042 PARK AVENUE<br>ORANGE PARK, FL 32073 | CREDITOR ID: 240739-06<br>TOWN OF ORANGE PARK<br>2042 PARK AVENUE<br>ORANGE PARK FL 32073 |
| CREDITOR ID: 240740-06<br>TOWN OF PINEVILLE, TAX COLLECTOR<br>PO BOX 249<br>PINEVILLE NC 28134-0249 | CREDITOR ID: 545110-BI<br>TOWN OF ROCKY MOUNT<br>345 DONALD AVENUE<br>PROPERTY TAX<br>ROCKY MOUNT VA 24151 | CREDITOR ID: 318494-42<br>TOWN OF ROCKY MOUNT<br>345 DONALD AVE<br>ROCKY MOUNT VA 24151-1598 |
| CREDITOR ID: 240743-06<br>TOWN OF RUTHERFORDTON<br>134 N WASHINGTON STREET<br>RUTHERFORDTON NC 28139 | CREDITOR ID: 240742-06<br>TOWN OF RUTHERFORDTON<br>129 N MAIN STREET<br>RUTHERFORDTON NC 28139 | CREDITOR ID: 240744-06<br>TOWN OF SOUTH CONGAREE<br>119 WEST BERRY ROAD<br>SOUTH CONGAREE SC 29172 |
| CREDITOR ID: 318495-42<br>TOWN OF SOUTH HILL<br>211 S MECKLENBURG AVE<br>SOUTH HILL, VA 23970-2619 | CREDITOR ID: 318496-42<br>TOWN OF STALLINGS<br>PO BOX 4030<br>STALLINGS, NC 28106 | CREDITOR ID: 263364-12<br>TOWN OF STALLINGS, NC<br>ATTN DEBORAH WAGENHAUSER<br>PO BOX 4030<br>STALLINGS NC 28106 |
| CREDITOR ID: 545111-BI<br>TOWN OF STANLEY<br>PO BOX 279<br>STANLEY NC 28164-0279 | CREDITOR ID: 240747-06<br>TOWN OF SUMMERVILLE<br>104 CIVIC CENTER<br>SUMMERVILLE SC 29483 | CREDITOR ID: 384398-47<br>TOWN OF VINTON<br>ATTN BARRY W THOMPSON, TREAS<br>311 S POLLARD STREET<br>VINTON, VA 24179 |
| CREDITOR ID: 240748-06<br>TOWN OF VINTON<br>311 S POLLARD STREET<br>VINTON VA 24179 | CREDITOR ID: 545112-BI<br>TOWN OF VINTON<br>311 S POLLARD STREET<br>VINTON VA 24179 | CREDITOR ID: 240749-06<br>TOWN OF VINTON, TREASURER<br>PO BOX 338<br>VINTON VA 24179 |
| CREDITOR ID: 545113-BI<br>TOWN OF WAKE FOREST<br>401 ELM AVE<br>WAKE FOREST NC 27587 | CREDITOR ID: 263371-12<br>TOWN OF WALKER<br>PO BOX 217<br>DEPARTMENT OF ALCOHOL LICENSING<br>WALKER, LA 70785-0217 | CREDITOR ID: 240750-06<br>TOWN OF WALKER<br>10136 FLORIDA BLVD<br>WALKER LA 70785 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 545114-BI
TOWN OF WALKER
PO BOX 217
DEPARTMENT OF ALCOHOL LICENSING
WALKER LA 70785-0217

CREDITOR ID: 240751-06
TOWN OF WALKER, DEPARTMENT OF
ALCOHOL LICENSING
PO BOX 217
WALKER LA 70785-0217

CREDITOR ID: 240752-06
TOWN OF WALKERTOWN
PO BOX 39
WALKERTOWN NC 27051-0039

CREDITOR ID: 545115-BI
TOWN OF WALKERTOWN
PO BOX 39
WALKERTOWN NC 27051-0039

CREDITOR ID: 263373-12
TOWN OF WAYNESVILLE
ATTN JAMES ROBERTSON
106 S MAIN ST
WAYNESVILLE, NC 28786-4355

CREDITOR ID: 318498-42
TOWN OF WAYNESVILLE
280 GEORGIA AVENUE
WAYNESVILLE NC 28786

CREDITOR ID: 545116-BI
TOWN OF WAYNESVILLE
106 S MAIN ST
WAYNESVILLE NC 28786-4355

CREDITOR ID: 554078-15
TOWN OF WAYNESVILLE, NC
16 S MAIN STREET
WAYNESVILLE NC 28786

CREDITOR ID: 263375-12
TOWN OF WEDDINGTON, PROPERTY TAX
1924 WEDDINGTON ROAD
WEDDINGTON NC 28104

CREDITOR ID: 240753-06
TOWN OF WEST UNION
PO BOX 129
WEST UNION SC 29696-0129

CREDITOR ID: 318500-42
TOWN OF WILLIAMSTON
ATTN JENEANE EVERETT, TAX COLL
PO BOX 506
WILLIAMSTON, NC 27892

CREDITOR ID: 240755-06
TOWN OF WILLIAMSTON
PO BOX 70
WILLIAMSTON SC 29697

CREDITOR ID: 240754-06
TOWN OF WILLIAMSTON
PO BOX 506
WILLIAMSTON NC 27892

CREDITOR ID: 545118-BI
TOWN OF WILLIAMSTON
PO BOX 70
WILLIAMSTON SC 29697

CREDITOR ID: 545117-BI
TOWN OF WILLIAMSTON
P O BOX 506
WILLIAMSTON NC 27892

CREDITOR ID: 545119-BI
TOWN OF ZEBULON
100 NORTH ARENDELL AVE
ZEBULON NC 27597-2899

CREDITOR ID: 545120-BI
TOWN OF* DAVIE
ATTN: CUSTOMER SERVICE
6591 ORANGE DR
DAVIE FL 33314

CREDITOR ID: 545121-BI
TOWN OF* FRANKLINTON
301 11TH STREET
FRANKLINTON LA 70438-1146

CREDITOR ID: 545122-BI
TOWN OF* FUQUAY VARINA
401 OLD HONEYCUTT RD
FUQUAY VARINA NC 27526

CREDITOR ID: 545123-BI
TOWN OF* ROCKY MOUNT
345 DONALD AVE
ROCKY MOUNT VA 24151

CREDITOR ID: 263381-12
TOWN SQUARE DEVELOPMENT
ATTN: JAMES M SIMPSON
29 PELZER AVENUE
WILLIAMSTON, SC 29697-1023

CREDITOR ID: 263381-12
TOWN SQUARE DEVELOPMENT
C/O JONES SPITZ MOORHEAD ET AL
ATTN CAROLYN G BAIRD, ESQ.
415 NORTH MAIN STREET (29621)
PO BOX 987
ANDERSON SC 29622-0987

CREDITOR ID: 2630-07
TOWN SQUARE DEVELOPMENT
29 PELZER AVE
WILLIAMSTON, SC 29697-1023

CREDITOR ID: 545124-BI
TOWN SQUARE DEVELOPMENT
29 PELZER AVE
WILLIAMSTON SC 29697-1023

CREDITOR ID: 263384-12
TOWN TALK
PO BOX 7558
ALEXANDRIA, LA 71306-0558

CREDITOR ID: 545125-BI
TOWN TALK
P O BOX 7558
ALEXANDRIA LA 71306-0558

CREDITOR ID: 393423-55
TOWN, PORGIE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 315912-40<br>TOWNE PROPERTIES<br>1055 ST PAUL PLACE<br>CINCINNATI, OH 45202 | CREDITOR ID: 1940-07<br>TOWN'N COUNTRY REALTY<br>OF EASLEY - STORE 1223<br>PO BOX 1929<br>EASLEY, SC 29641-1929 | CREDITOR ID: 545126-BI<br>TOWN'N COUNTRY REALTY<br>OF EASLEY - STORE 1223<br>PO BOX 1929<br>EASLEY, SC 29641-1929 |
| CREDITOR ID: 385284-54<br>TOWNS, KATHY<br>358 COUNTY ROAD APT 462<br>WILDWOOD, FL 34785 | CREDITOR ID: 557486-BC<br>TOWNSEND, ANITA<br>73 SHADEVEILLE RD<br>PO BOX 335<br>CRAWFORDVILLE FL 32327 | CREDITOR ID: 533638-DO<br>TOWNSEND, RONALD<br>13440 ELLISWORTH LANE<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 411034-15<br>TOWNSEND, RONALD<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 538881-BA<br>TOWNSEND, THEIA<br>C/O DONNY OWENS<br>MORGAN & MORGAN, P.A.<br>815 S. MAIN ST.<br>SUITE 301<br>JACKSONVILLE FL 32207 | CREDITOR ID: 457561-31<br>TOWNSHIP OF MADISON<br>ATTN: BARBARA BAILEY<br>51 1ST ST<br>NEWARK OH 43055 |
| CREDITOR ID: 263391-12<br>TOYOS DISTRIBUTOR INC<br>ATTN MARIA TOYOS, PRES<br>3082 NW 17 ST<br>MIAMI, FL 33125 | CREDITOR ID: 388142-54<br>TOZIA, MYRTIS<br>5008 ROUND LAKE<br>APOPKA FL 32712 | CREDITOR ID: 262401-12<br>TP DIXON/YAZOO HERALD<br>11350 SCOTLAND RD<br>BENTON, MS 39039 |
| CREDITOR ID: 545127-BI<br>TR DRUM & FREIGHT CO<br>3910 HIGHWAY 92 EAST<br>PLANT CITY FL 33566 | CREDITOR ID: 557487-BC<br>TRABOULAY (MINOR), SUSAN<br>7950 NW 18TH STREET<br>LAUDERHILL FL 33313 | CREDITOR ID: 545129-BI<br>TRACEY N HOWELL<br>1137 SUMMERFIELD DRIVE<br>CAIRO GA 39828 |
| CREDITOR ID: 545138-BI<br>TRACY* DURIO<br>24879 BLOOD RIVER ROAD<br>SPRINGFIELD LA 70462 | CREDITOR ID: 399395-98<br>TRADE-DEBT.NET<br>ATTN TIMOTHY MCGUIRE, MGR<br>PO BOX 1487<br>WEST BABYLON NY 11704 | CREDITOR ID: 382140-51<br>TRADER DISTRIBUTION SERVICES, LLC<br>100 W. PLUME ST<br>NORFOLK, VA 23510 |
| CREDITOR ID: 545139-BI<br>TRADER PUBLISHING CO<br>PO BOX 17359<br>CLEARWATER FL 34622-0359 | CREDITOR ID: 263408-12<br>TRADERS HELPER<br>480 RUSSELL CHAPEL RD<br>SYLACAUGA, AL 35150 | CREDITOR ID: 545140-BI<br>TRADERS HELPER<br>480 RUSSELL CHAPEL RD<br>SYLACAUGA AL 35150 |
| CREDITOR ID: 263409-12<br>TRADEWINDS PUBLICATIONS<br>ATTN CINDY M GERMANY, CIR MGR<br>PO BOX 1200<br>GREENWOOD, MS 38935-1200 | CREDITOR ID: 381587-47<br>TRADING POST (WEEKLY TO STORE 1340)<br>C/O STACY PEPPERS<br>P O BOX 6002<br>BELLEFONTAINE, MS 39737 | CREDITOR ID: 423064-15<br>TRAFALGAR AT GREENACRES, LTD<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500EAST PRATT STREET, SUITE 800<br>BALTIMORE MD 21202 |
| CREDITOR ID: 389571-54<br>TRAFFICA, EDDIE<br>C/O ROGER D BURTON, PC<br>ATTN ROGER D BURTON, ESQ.<br>1905 14TH AVENUE SOUTH<br>BIRMINGHAM AL 35205 | CREDITOR ID: 389571-54<br>TRAFFICA, EDDIE<br>1399 HIGHLAND LAKES TRAIL<br>BIRMINGHAM, AL 35242 | CREDITOR ID: 407296-MS<br>TRAFT, KENNETH R<br>16597 MELLEN LANE<br>JUPITER FL 33478 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 315745-40
TRAGER, BRENT LANCE
12370 CACHET COURT
JACKSONVILLE, FL 32223

CREDITOR ID: 263411-12
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK, ND 58504

CREDITOR ID: 1941-07
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK, ND 58504

CREDITOR ID: 545141-BI
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK ND 58504

CREDITOR ID: 545142-BI
TRAILER LEASING COMPANY INC
2733 PICKETTVILLE ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 263413-12
TRAILER SERVICE INC
PO BOX 9595
3050 BRIMINGHAM HIGHWAY
MONTGOMERY, AL 36108-0012

CREDITOR ID: 557488-BC
TRAMMELL, BETTY
103 LOMBARDY WAY
DOTHAN AL 36301

CREDITOR ID: 557489-BC
TRAN, BABY
1213 WILLOW ROAD
WARNER ROBINS GA 31093

CREDITOR ID: 263418-12
TRANE COMPANY
PO BOX 406469
ATLANTA, GA 30384-6469

CREDITOR ID: 533702-CN
TRANSAMERICA
ATTN LEGAL DEPARTMENT
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52449

CREDITOR ID: 533703-CN
TRANSCONTINENTAL
ATTN LEGAL DEPARTMENT
333 SOUTH WABASH
CHICAGO IL 60604

CREDITOR ID: 263425-12
TRANSFER MARKETING
ATTN ROBERT H LUBHRSZN JR, PRES
1025 FRENCH RD
CHEEKTOWAGA NY 14227

CREDITOR ID: 545143-BI
TRANSNATIONAL FOODS
600 GRAPETREE DRIVE
SUITE 7EN
MIAMI FL 33149

CREDITOR ID: 545144-BI
TRANSNATIONAL FOODS INC
1110 BRICKELL AVENUE
SUITE 808
MIAMI FL 33131

CREDITOR ID: 545145-BI
TRANSOURCE
PO BOX 60005
CHARLOTTE NC 28260-0005

CREDITOR ID: 263430-12
TRANSPLACE LOWELL AR
ATTN DAN PHILLIPS
PO BOX 90405
CHICAGO, IL 60696-0405

CREDITOR ID: 545146-BI
TRANSPLACE LOWELL AR
PO BOX 90405
CHICAGO IL 60696-0405

CREDITOR ID: 545147-BI
TRANSPLACE TEXAS LP
PO BOX 90407
CHICAGO IL 60696-0407

CREDITOR ID: 545148-BI
TRANSPORT INTERNATIONAL POOL
75 REMITTANCE DRIVE
DEPT 0536
SUITE 1333
CHICAGO IL 60675-1333

CREDITOR ID: 411390-15
TRANSPORT INTERNATIONAL POOL, INC
C/O DILWORTH PAXON LLP
ATTN SCOTT FREEDMAN, ESQ
457 HADDONFIELD RD, SUITE 700
CHERRY HILL NJ 08002

CREDITOR ID: 545149-BI
TRANSPORT SERVICE CO
1949 PAYPSHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 545150-BI
TRANSPORTATION ALLIANCE BANK INC
PO BOX  150290
OGDEN UT 84415-0292

CREDITOR ID: 545151-BI
TRANSPORTATION PROVIDER SERVICES INC
4715 LINE AVENUE
SHREVEPORT LA 71106

CREDITOR ID: 263442-12
TRANSPORTATION SOLUTIONS GROUP LLC
400 NORTH NOBLE STREET, SUITE 210
CHICAGO, IL 60622

CREDITOR ID: 263444-12
TRANSYLVANIA TIMES
PO BOX 32
BREVARD, NC 28712-0032

CREDITOR ID: 545152-BI
TRANSYLVANIA TIMES
PO BOX 32
BREVARD NC 28712-0032

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
C/O KENNETH D COOPER LAW OFFICE
ATTN KENNETH D COOPER, ESQ
400 SE 8TH STREET
FORT LAUDERDALE FL 33316

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 385212-54<br>TRAPANI, VINCENZO<br>5676 NORTH SHORE BLVD<br>ACWORTH, GA 30101 | CREDITOR ID: 278839-99<br>TRAUB BONACQUIST & FOX LLP<br>ATTN WENDY MARCARI ESQ<br>655 THIRD AVE 21ST FL<br>NEW YORK NY 10017 | CREDITOR ID: 533704-CN<br>TRAVELERS IND<br>ATTN LEGAL DEPARTMENT<br>ONE TOWER SQUARE<br>HARTFORD CT 06183 |
| CREDITOR ID: 397671-72<br>TRAVELERS INDEMNITY COMPANY OF ILLINOIS<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 | CREDITOR ID: 537331-BA<br>TRAVIESO, SILVIA<br>10785 SW 26 ST<br>MIAMI FL 33165 | CREDITOR ID: 538882-BA<br>TRAVIESO, SILVIA<br>C/O ROBERT RUBENSTEIN, P.A.<br>LAW OFFICES OF ROBERT RUBENSTEIN<br>9350 S. DIXIE HWY<br>SUITE 1110<br>MIAMI FL 33156 |
| CREDITOR ID: 545153-BI<br>TRAVIS A HULSEY DIRECTOR<br>716 RICHARD ARRINGTON JR BLVD<br>SUITE A - 100<br>BIRMINGHAM AL 35203 | CREDITOR ID: 240756-06<br>TRAVIS A HULSEY, DIRECTOR<br>SUITE A - 100<br>716 RICHARD ARRINGTON JR BLVD<br>BIRMINGHAM AL 35203 | CREDITOR ID: 389951-54<br>TRAVIS, DAPHNE K<br>2536 BOUNDBROOK DRIVE, APT 128<br>WEST PALM BEACH, FL 33406 |
| CREDITOR ID: 545156-BI<br>TRAWICK H STUBBS JR<br>CHAPTER 13 TRUSTEE<br>P O BOX 1618<br>NEW BERN NC 28563 | CREDITOR ID: 392387-55<br>TRAWICK, NELL<br>C/O KENNETH M HENSON, JR, ESQ<br>6501 VETERANS PKWY, STE 1-A<br>COLUMBUS GA 31909 | CREDITOR ID: 382232-51<br>TRAX SOFTWARE<br>13860 N NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260-3654 |
| CREDITOR ID: 545157-BI<br>TRAX SOFTWARE AND CONSULTING INC<br>7077 E MARILYN ROAD # 1<br>SCOTTSDALE AZ 85254 | CREDITOR ID: 545158-BI<br>TRAYCO INC<br>PO BOX 404284<br>ATLANTA GA 30384-4284 | CREDITOR ID: 263455-12<br>TRAYCO INC<br>PO BOX 404284<br>ATLANTA, GA 30384-4284 |
| CREDITOR ID: 407297-MS<br>TRAYLOR JR., WILLIAM<br>4414 SOUTHMINISTER CIRCLE<br>NICEVILLE FL 32578 | CREDITOR ID: 263456-12<br>TRAYLOR WOLFE ARCHITECTS INC<br>ATTN RICK TRAYLOR, PRES<br>8021 JOSHUA TREE LANE<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 545159-BI<br>TRAYLOR WOLFE ARCHITECTS INC<br>8021 JOSHUA TREE LANE<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 391139-55<br>TRAYLOR, KYANA (MINOR)<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163 | CREDITOR ID: 557490-BC<br>TRAYLOR, TRYLISA<br>1718 BOULVARD DE PROVINCE #18<br>BATON ROUGE LA 70816 | CREDITOR ID: 263457-12<br>TRC STAFFING SERVICES<br>ATTN PHILIP K KECK, CREDIT MGR<br>PO BOX 888485<br>ATLANTA, GA 30356-0485 |
| CREDITOR ID: 557491-BC<br>TRCHTMAN, FAY-LYNN<br>785 W 63 RD ST OCEAN<br>MARATHON FL 33050 | CREDITOR ID: 545160-BI<br>TREADWAY ELEMENTARY SCHOOL<br>10619 TREADWAY SCHOOL ROAD<br>LEESBURG FL 34788 | CREDITOR ID: 407298-MS<br>TREADWAY, TOMMY L<br>4428 FRAZIER CIRCLE<br>TIFTON GA 31794 |
| CREDITOR ID: 382145-51<br>TREASURE COAST NEWS/PRESS-TRIBUNE<br>1939 S. FEDERAL HWY<br>STUART, FL 34994 | CREDITOR ID: 263458-12<br>TREASURE COAST REFUSE CORP<br>PO BOX 9001701<br>LOUISVILLE, KY 40290-1701 | CREDITOR ID: 545161-BI<br>TREASURE COAST REFUSE CORP<br>P O BOX 9001701<br>LOUISVILLE KY 40290-1701 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 545162-BI
TREASURER CHESTERFIELD COUNTY
PO BOX 26725
RICHMOND VA 23285-0089

CREDITOR ID: 545163-BI
TREASURER COUNTY OF PRINCE GEORGE
PO BOX 175
PRINCE GEORGE VA 23875-0175

CREDITOR ID: 545164-BI
TREASURER CTY OF BOWLING GREEN
PO BOX 1410
BOWLING GREEN KY 42102

CREDITOR ID: 397750-62
TREASURY DEPARTMENT-MS
UNCLAIMED PROPERTY DIVISION
P.O. BOX 138
JACKSON  MS 39205-0138

CREDITOR ID: 397749-62
TREASURY DEPARTMENT-NH
UNCLAIMED PROPERTY DIVISION
25 CAPITOL STREET, ROOM 205
CONCORD  NH 03301

CREDITOR ID: 263471-12
TREE FREE
ATTN STEVEN SILVERSTEIN, CEO
PO BOX 577
10 WILCOX COURT
MARLBOROUGH, NH 03455

CREDITOR ID: 377844-36
TREE OF LIFE INC
ATTN SHEILA R  SAGAER / M DUFRESNE
405 GOLFWAY WEST DR
ST AUGUSTINE FL 32095

CREDITOR ID: 377844-36
TREE OF LIFE INC
MCGUIRE WOODS
ATTN MARK E FREEDLANDER, ESQ
DOMINION TOWER
625 LIBERTY AVENUE, 23RD FLR
PITTSBURGH PA 15222-3142

CREDITOR ID: 545165-BI
TREE OF LIFE SOUTHWEST
PO BOX 120001
DEPT 0646
DALLAS TX 75312-0646

CREDITOR ID: 557492-BC
TREGRE, SHERYIAL
219 EAST  12TH EXT
RESERVE LA 70084

CREDITOR ID: 557493-BC
TREGRE, TONI
123 ST. NICHOLAS
LULING LA 70070

CREDITOR ID: 392314-55
TREMBLE, ANGELA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 545166-BI
TREMCO
PO BOX 931111
CLEVELAND OH 44193-0511

CREDITOR ID: 545167-BI
TREMONT PRODUCE
744 NORTH DOCKWEILER ROAD
CORDELE GA 31015

CREDITOR ID: 545168-BI
TRENDWEAR SALES CORP
PO BOX 23848
FT LAUDERDALE FL 33307

CREDITOR ID: 315913-40
TRENT INVESTMENTS INC
PO BOX 1635
DURANT, OK 74702

CREDITOR ID: 533652-15
TRENT INVESTMENTS, INC
C/O SETTLEPOU
ATTN CLIFF A WADE, ESQ
3333 LEE PARKWAY, EIGHTH FLOOR
DALLAS TX 75219

CREDITOR ID: 545169-BI
TRENT WALDOR
2393 ROYAL POINCIANA BLVD
MELBOURNE FL 32935

CREDITOR ID: 557494-BC
TRENT, STEPHANIE
504 RONNIE DRIVE
INDIAN HARBOUR BEACH FL 32903

CREDITOR ID: 557495-BC
TRESSILLIAN, JANEEN
112 HWY 57
VINCENT AL 35178

CREDITOR ID: 545170-BI
TRESURER OF ALAMEDA COUNTY
FAMILY SUPPORT DIVISION
P O BOX 2072
OAKLAND CA 94604

CREDITOR ID: 537332-BA
TREVIGNE, CANDICE
38 PARK TIMBERS DRIVE
NEW ORLEANS LA 70131

CREDITOR ID: 406262-G4
TREX COMPANY, INC.
160 EXETER DRIVE
WINCHESTER VA 32203

CREDITOR ID: 545171-BI
TRI CITY AUTO REPAIRS INC
309 GREENACRES RD
FT WALTON BEACH FL 32547

CREDITOR ID: 263488-12
TRI CITY GLASS & MIRROR CO INC
115 STADIUM DR
EDEN, NC 27288

CREDITOR ID: 545182-BI
TRI- COUNTRY STRIPING &
SWEEPER SERVICE
PO BOX 301
CENTERVILLE GA 31028

CREDITOR ID: 263492-12
TRI COUNTY ELECTRIC MEMBERSHIP
ATTN CHARLES D SYKES, MGR
PO BOX 130
DUDLEY NC 28330-0130

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 545172-BI<br>TRI COUNTY ELECTRIC MEMBERSHIP<br>PO BOX 130<br>DUDLEY NC 28330-0130 | CREDITOR ID: 545173-BI<br>TRI COUNTY LOCKSMITH<br>19 PLAZA STE M<br>15215 US HWY 19<br>HUDSON FL 34667-3650 | CREDITOR ID: 263493-12<br>TRI COUNTY LOCKSMITH OF THE<br>SUNCOAST INC<br>ATTN GRACE MESSINEO, OWNER<br>19 PLAZA, STE M<br>15215 US HWY 19<br>HUDSON, FL 34667-3650 |
| CREDITOR ID: 263493-12<br>TRI COUNTY LOCKSMITH OF THE<br>C/O BEIL & HAY, PA<br>ATTN CEDRIC P HAY, ESQ<br>12300 US HWY 19 N<br>HUDSON FL 34667 | CREDITOR ID: 382856-51<br>TRI DELTA CORP.<br>208 COUGAR CT.<br>HILLSBOROUGH, NJ 08844 | CREDITOR ID: 545174-BI<br>TRI DELTA PLASTICS<br>208 COUGAR COURT<br>HILLSBOROUGH NJ 08844 |
| CREDITOR ID: 395746-65<br>TRI DIM FILTER CORP.<br>1305 SE DIXIE HWY, SUITE F<br>STUART, FL 34994 | CREDITOR ID: 545175-BI<br>TRI DIM FILTER CORPORATION<br>PO BOX 822001<br>PHILADELPHIA PA 19182-2001 | CREDITOR ID: 384400-47<br>TRI EAGLE DISTRIBUTING<br>PO BOX 2128<br>TALLAHASSEE, FL 32304 |
| CREDITOR ID: 263240-12<br>TRI SALES COMPANY<br>CHARMS DIV / TOOTSIE ROLL DIV<br>ATTN JAMES F TYLE, CORP CREDIT MGR<br>7401 S CICERO AVENUE<br>CHICAGO, IL 60629 | CREDITOR ID: 545176-BI<br>TRI STATE AUTO DOORS<br>P O BOX 720639<br>BYRAM MS 39272 | CREDITOR ID: 545177-BI<br>TRI STATE CONTRACTORS OF FLORIDA INC<br>PO BOX 26308<br>JACKSONVILLE FL 32218 |
| CREDITOR ID: 545178-BI<br>TRI STATE EMPLOYMENT SERVICE INC<br>160 BROADWAY 15TH  FL<br>NEW YORK NY 10038 | CREDITOR ID: 545179-BI<br>TRI STATE EMPLOYMENT SERVICES INC<br>160 BROADWAY 15TH  FL<br>NEW YORK NY 10038 | CREDITOR ID: 545180-BI<br>TRI STATE LOCK & SAFE INC<br>419 WEST 3RD STREET<br>TIFTON GA 31794 |
| CREDITOR ID: 545181-BI<br>TRI STATE WHOLESALE<br>PO BOX 7658<br>MOBILE AL 36670-0658 | CREDITOR ID: 263505-12<br>TRI STATE WHOLESALE INC<br>ATTN DAVID A RICHARDS, PRES<br>PO BOX 7658<br>MOBILE AL 36670-0658 | CREDITOR ID: 382230-51<br>TRIAD BUSINESS SOLUTIONS<br>1040 E WENDOVER AVENUE<br>GREENSBORO, NC 27405 |
| CREDITOR ID: 544740-BI<br>TRIAD BUSINESS SOLUTIONS<br>PO BOX 790448<br>ST LOUIS MO 63179-0448 | CREDITOR ID: 544742-BI<br>TRIANGLE IV LLLP<br>MARK PROPERTIES INC<br>26 PARK PLACE WEST 2ND FLOOR<br>MORRISTOWN NJ 07960 | CREDITOR ID: 544741-BI<br>TRIANGLE IV LLLP<br>C/O MARK PROPERTIES INC<br>315 MARK WOOTTON STREET UNIT E& F<br>BOONTON NJ 07005-1939 |
| CREDITOR ID: 1943-07<br>TRIANGLE IV, LLLP<br>MARK PROPERTIES INC<br>26 PARK PLACE WEST, 2ND FLOOR<br>MORRISTOWN, NJ 07960 | CREDITOR ID: 263521-12<br>TRIANGLE PACKAGE MACHINERY CO<br>DEPT 77-6126<br>CHICAGO, IL 60678-6126 | CREDITOR ID: 381652-47<br>TRIANGLE PRIMARY CARE<br>851 WAKE FOREST BUSINESS PARK STE D<br>WAKE FOREST NC 27587-7366 |
| CREDITOR ID: 263522-12<br>TRIANGLE SAFE & LOCK INC<br>1210 AUGUSTA ROAD<br>WEST COLUMBIA, SC 29169-6319 | CREDITOR ID: 404011-15<br>TRIBUNE COMPANY DBA<br>ORLANDO SENTINEL<br>ATTN CAROL LIOTTA<br>435 N MICHIGAN AVE, 3RD FL<br>CHICAGO IL 60611 | CREDITOR ID: 262907-12<br>TRIBUNE, THE<br>600 EDWARDS RD<br>FT PIERCE, FL 34982 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 452097-AA<br>TRICARE MANAGEMENT ACTIVITY<br>C/O U.S. ATTORNEY<br>CIVIL PROCESS CLERK<br>300 N HOGAN STREET, SUITE 9-150<br>JACKSONVILLE FL 32202 | CREDITOR ID: 452096-AA<br>TRICARE MANAGEMENT ACTIVITY<br>C/O OFFICE OF U.S. ATTORNEY<br>ATTN: ALBERTO GONZALEZ<br>U.S. DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 452095-AA<br>TRICARE MANAGEMENT ACTIVITY<br>SKYLINE 5, STE 810<br>5111 LEESBURG PIKE<br>FALLS CHURCH VA 22041-3206 |
| CREDITOR ID: 557496-BC<br>TRICHE, KENNETH<br>45323 PENNY DUPLESSIS ROAD<br>SAINT AMANT LA 70774 | CREDITOR ID: 544744-BI<br>TRICOR ENTERPRISES INC<br>PO BOX 2694<br>WEST PALM BEACH FL 33402 | CREDITOR ID: 263509-12<br>TRI-COUNTY LOCK AND KEY<br>ATTN GEORGE R SMYTHE, OWNER<br>625 NW BISCAYNE DRIVE<br>PORT ST LUCIE, FL 34983 |
| CREDITOR ID: 545183-BI<br>TRI-COUNTY LOCK AND KEY<br>625 NW BISCAYNE DRIVE<br>PORT ST LUCIE FL 34983 | CREDITOR ID: 263507-12<br>TRI-COUNTY SHOPPER<br>PO BOX 601<br>HAZLEHURST, GA 31539 | CREDITOR ID: 263506-12<br>TRI-COUNTY STRIPING & SWEEPER SVCES<br>ATTN MAX C STUDSTILL, OWNER<br>PO BOX 301<br>CENTERVILLE, GA 31028 |
| CREDITOR ID: 544745-BI<br>TRIDENT SEAFOOD<br>PO BOX 952517<br>ST LOUIS MO 63195-2517 | CREDITOR ID: 279077-32<br>TRIDENT SEAFOODS CORP<br>ATTN PATRICIA K SINGER, CR MGR<br>5303 SHILSHOLE AVE NW<br>SEATTLE WA 98107 | CREDITOR ID: 263526-12<br>TRIDENT SUPPLY CO<br>1180 LANE AVE N<br>JACKSONVILLE, FL 32254 |
| CREDITOR ID: 544746-BI<br>TRIDENT SUPPLY CO<br>1180 LANE AVE N<br>JACKSONVILLE FL 32254 | CREDITOR ID: 263510-12<br>TRI-DIM FILTER CORP<br>ATTN JOHN BUZZY, AR SUPERV<br>PO BOX 466<br>LOUISA, VA 23093 | CREDITOR ID: 545184-BI<br>TRI-DIM FILTER CORPORATION<br>P O BOX 466<br>LOUISA VA 23093 |
| CREDITOR ID: 407457-97<br>TRI-DIM FILTER CORPORATION<br>ATTN: ALEKS KUPCIS, VP OF FINANCE<br>93 INDUSTRIAL DRIVE<br>LOUISA VA 23093 | CREDITOR ID: 399806-84<br>TRIFONOV, EMBER<br>4057 REMER COURT<br>TALLAHASSEE FL 32303 | CREDITOR ID: 392845-55<br>TRIGG, WILNA<br>C/O BOHANAN & BELT, PC<br>ATTN RALPH BOHANAN, JR, ESQ<br>2151 HIGHLAND AVENUE, SUITE 310<br>BIRMINGHAM AL 35205 |
| CREDITOR ID: 391868-55<br>TRIGGER, FLORENCE A<br>C/O COONEY MATTSON LANCE ET AL<br>ATTN MICHAEL MATTSON, ESQ<br>PO BOX 14546<br>FORT LAUDERDALE FL 33302 | CREDITOR ID: 392968-55<br>TRIGUERO, DAVID E<br>C/O RONALD M KOVNOT, PA<br>RONALD M KOVNOT, ESQ<br>12595 NE 7TH AVENUE<br>NORTH MIAMI FL 33161 | CREDITOR ID: 544747-BI<br>TRILLIUM HEALTH CARE PRODUCTS INC<br>5 HERRIOTT STREET<br>PERTH ON K7H35E5<br>CANADA |
| CREDITOR ID: 407299-MS<br>TRIMBLE, CECIL<br>COY GILBERT & GILBERT<br>ATTN HON JERRY W GILBERT<br>212 NORTH SECOND STREET<br>POBOX 1178<br>RICHMOND KY 40476-1178 | CREDITOR ID: 407299-MS<br>TRIMBLE, CECIL<br>151 REDWOOD DR<br>RICHMOND KY 40475 | CREDITOR ID: 537333-BA<br>TRIMBLE, FELICIA<br>4266 NORDALE DRIVE<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 557497-BC<br>TRIMBLE, LESTER<br>2702 39TH AVE N.<br>ST PETERSBURG FL 33703 | CREDITOR ID: 407300-MS<br>TRIMMER, ROBERT C<br>2031 NW 93RD AVENUE<br>PEMBROKE PINES FL 33024 | CREDITOR ID: 408232-15<br>TRINCHARD & TRINCHARD, LLC<br>ATTN CLARE W TRINCHARD, MGG PARTNER<br>858 CAMP STREET<br>NEW ORLEANS LA 70130 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279400-36<br>TRINIDAD BENHAM CORP<br>ATTN RONALD J WEIMER, CONTROLLER<br>3650 S YOSEMITE, SUITE 300<br>PO BOX 378007<br>DENVER  CO 80237 | CREDITOR ID: 544749-BI<br>TRINIDAD BENHAM CORP<br>DEPT 0091<br>DENVER CO 80256-0091 | CREDITOR ID: 544748-BI<br>TRINIDAD BENHAM CORP<br>3091 SOLUTION CENTER<br>CHICAGO IL 60677-3000 |
| CREDITOR ID: 544750-BI<br>TRINITY CARTER<br>4914 WILSON ROAD<br>CHATTANOOGA TN 37410 | CREDITOR ID: 544751-BI<br>TRINITY ELEMENTARY<br>242 GARY ST<br>ST MARTINVILLE LA 70582 | CREDITOR ID: 544752-BI<br>TRINITY LUTHERAN CHURCH & SCHOOL<br>3016 WEST VINE STREET<br>KISSIMEE FL 34741-3798 |
| CREDITOR ID: 544753-BI<br>TRINITY LUTHERAN CHURCH OF ABITA<br>PO BOX 278<br>ABITA SPRINGS LA 70420 | CREDITOR ID: 544754-BI<br>TRINITY PACKAGING CORP<br>84 BUSINESS PARK DR<br>ARMONK NY 10504 | CREDITOR ID: 263536-12<br>TRINITY WASTE SERVICES<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 |
| CREDITOR ID: 263537-12<br>TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH, PA 15264-0764 | CREDITOR ID: 544756-BI<br>TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH PA 15264-0764 | CREDITOR ID: 544755-BI<br>TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH PA 15264-0764 |
| CREDITOR ID: 263539-12<br>TRIPLE D SWEEPING<br>ATTN EDWARD D SMITH, OWNER<br>1608 PALMETTO TRAIL NW<br>BROOKHAVEN, MS 39601 | CREDITOR ID: 544757-BI<br>TRIPLE D SWEEPING<br>1608 PALMETTO TRAIL NW<br>BROOKHAVEN MS 39601 | CREDITOR ID: 384401-47<br>TRIPLE K ELECTRIC<br>2727 HIGHWAY 277<br>VERNON, FL 32462 |
| CREDITOR ID: 263543-12<br>TRIPLE T CONSTRUCTION<br>ATTN DEXTER TILL, PRES<br>2113 HIGHWAY 43 N<br>PELAHATCHIE, MS 39145 | CREDITOR ID: 544758-BI<br>TRIPLE V INC<br>403 S CHURCH STREET<br>LOUISVILLE MS 39339 | CREDITOR ID: 397672-72<br>TRIPLE V, INC. (AWG)<br>TTN: EL VOWELL<br>403 S CHURCH<br>LOUISVILLE, MS 39339 |
| CREDITOR ID: 399162-78<br>TRIPP, B B<br>1708 HICKORY RIDGE DRIVE<br>WAXHAW, NC 28173 | CREDITOR ID: 557498-BC<br>TRIPPE, RACHELLE<br>317 ALSTON DR<br>ORLANDO FL 32835 | CREDITOR ID: 544759-BI<br>TRIPTOW ENTERPRISES INC<br>DBA ON SITE WHEEL ALIGNMENT OF FLA<br>1005 W STATE ROAD 84 #201<br>FT LAUDERDALE FL 33315 |
| CREDITOR ID: 544761-BI<br>TRISTAN HENDERSON<br>1001 BROOK HIGHLAND LANE<br>BIRMINGHAM AL 35242 | CREDITOR ID: 395466-64<br>TRI-STATE<br>QUINE & ASSOCIATES<br>PO BOX 833009<br>BYRAM, MS 39272 | CREDITOR ID: 544762-BI<br>TRITEST INC<br>PO BOX 33190<br>RALEIGH NC 27636-3190 |
| CREDITOR ID: 545185-BI<br>TRI-VENTURE MARKETING<br>2525 DRANE FIELD ROAD<br>LAKELAND FL 33811-1360 | CREDITOR ID: 557499-BC<br>TRJUILLO, MONICA<br>3060M NW 21ST AVENUE<br>LIGHTHOUSE POINT FL 33064 | CREDITOR ID: 2632-07<br>TRL PROPERTIES LLC<br>1608 CURRITUCK AVENUE<br>DUNN, NC 28334 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 263552-12
TRM CORPORATION
C/O DANIEL MARKIND LAW OFFICE
ATTN JOHANNA MARKIND, ESQ
1500 WALNUT STREET, SUITE 1100
PHILADELPHIA PA 19102

CREDITOR ID: 544765-BI
TRM CORPORATION
DEPT 2626
LOS ANGELES CA 90084-2626

CREDITOR ID: 544764-BI
TRM CORPORATION
5208 NE 122ND AVE
PORTLAND OR 97203

CREDITOR ID: 544763-BI
TRM CORPORATION
5208 N.E. 122ND AVENUE
PORTLAND OR 97230-1074

CREDITOR ID: 537334-BA
TRNKA, DENISE
416 FLORIDANA DR
APOLLO BEACH FL 33572

CREDITOR ID: 537335-BA
TROCHAK, JACQULYN
6904 COLUMBINE
COCOA FL 32927

CREDITOR ID: 538883-BA
TROCHAK, JACQULYN
C/O CRUTCHFIELD, ALBERT, & TOWERY, P.A.
GREGORY A. CRUTCHFIELD
516  N. HARBOR CITY BLVD.
MELBOURNE FL 32935

CREDITOR ID: 393422-55
TROCHEZ, ALBA
C/O MANDINA & ASSOCIATES PA
ATTN JOSEPH J MANDINA, ESQ
TOWER 3, SUITE 1847
825 BRICKELL BAY DRIVE
MIAMI FL 33131

CREDITOR ID: 262910-12
TROPHY CENTER, THE
WARTON ENTERPRISES INC
339 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 263554-12
TROPIC OIL COMPANY
ATTN STEPHEN GOREY, VP
10002 NW 89TH AVENUE
MIAMI, FL 33178-1409

CREDITOR ID: 544766-BI
TROPIC OIL COMPANY
10002 NW 89TH AVE
MIAMI FL 33178-1409

CREDITOR ID: 544767-BI
TROPIC SUPPLY CO
151 NE 179 TH STREET
MIAMI FL 33162

CREDITOR ID: 263555-12
TROPIC SUPPLY CO INC
ATTN: CHARLES DELVECCHIO
151 NE 179 TH STREET
MIAMI, FL 33162

CREDITOR ID: 544768-BI
TROPICAL DEL CAMPO INC
1424 NW 82 AVENUE
MIAMI FL 33126

CREDITOR ID: 397098-67
TROPICAL FINANCIAL CREDIT UNION
8000 NW 7TH STREET
MIAMI, FL 33126

CREDITOR ID: 544769-BI
TROPICAL FOOD AND PASTRY CORP
565 WEST 27TH STREET
HIALEAH FL 33010

CREDITOR ID: 544770-BI
TROPICAL ISLAND DIST INC
P O BOX 542734
MERRITT ISLAND FL 32954

CREDITOR ID: 541363-BI
TROPICAL ROOFING & SERVICE INC
521 INDUSTRIAL AVENUE
BOYNTON BEACH FL 33426

CREDITOR ID: 263561-12
TROPICANA PRODUCTS
PO BOX 643106
PITTSBURGH, PA 15264-3106

CREDITOR ID: 541364-BI
TROPICS NORTH INC
4155 EAST MOWRY DRIVE
HOMESTEAD FL 33030

CREDITOR ID: 391674-55
TROTTER, ELWOOD
C/O GEORGE & WALLACH, LLP
ATTN ALEX B WALLACH, ESQ
637 MAIN STREET
PO BOX 488
FOREST PARK GA 30298-0488

CREDITOR ID: 537336-BA
TROTTER, WILLIAM
521RLINGTON DRIVE
METAIRIE LA 70001

CREDITOR ID: 538884-BA
TROTTER, WILLIAM
C/O ROBERT M. BECNEL
ROBERT M. BECNEL
425 W. AIRLINE HWY, #B
LA PLACE LA 70068

CREDITOR ID: 407304-MS
TROUTMAN, ROBERT T JR
2363 HEDRICK MILL RD
LEXINGTON NC 27292

CREDITOR ID: 263563-12
TROUTMAN'S BARBEQUE
18466 S NC HWY 109
DENTON, NC 27239

CREDITOR ID: 541367-BI
TROY BERGERON
1320 QUEEN ELAINE DRIVE
CASSELBERRY FL 32707

CREDITOR ID: 541368-BI
TROY CHIASSON
515 2ND AVENUE
HARVEY LA 70058

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 541371-BI
TROY MARKETPLACE LLC
C/O SAMCO PROPERTIES INC
455 FAIRWAY DRIVE SUITE 101
DEERFIELD BEACH FL 33441

CREDITOR ID: 1945-07
TROY MARKETPLACE LLC
C/O SAMCO PROPERTIES INC
ATTN SIMONE SPIEGEL, ADMIN MEMBER
455 FAIRWAY DRIVE, SUITE 301
DEERFIELD  BEACH, FL 33441

CREDITOR ID: 541373-BI
TROY MIRE
445 MEHLE STREET
ID# 195057
ARABI LA 70032

CREDITOR ID: 541372-BI
TROY MIRE
445 MEHLE
ID# 195057
ARABI LA 70032

CREDITOR ID: 541374-BI
TROY PUBLICATIONS INC
PO BOX 2153
DEPT 5018
BIRMINGHAM AL 35287-5018

CREDITOR ID: 262404-12
TRS INC
ATTN RANDY D SUMMERS, VP
6330 SILVER STAR RD
ORLANDO, FL 32818-3119

CREDITOR ID: 541375-BI
TRU GAS
PO BOX 191
CHIEFLAND FL 32644-0191

CREDITOR ID: 263578-12
TRU GAS
PO BOX 191
CHIEFLAND, FL 32644-0191

CREDITOR ID: 263579-12
TRUCK GEN & AIR SERVICE INC
1055 PEAVY ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 541376-BI
TRUCK MAX
6000 NW 77TH COURT
MIAMI FL 33166

CREDITOR ID: 263580-12
TRUCK MAX
ATTN ROBERT J DOLLAN, PRESIDENT
6000 NW 77TH COURT
MIAMI, FL 33166

CREDITOR ID: 541377-BI
TRUCK PARTS SPECIALIST
1221 US HIGHWAY 301 N
TAMPA FL 33619

CREDITOR ID: 541378-BI
TRUCK PARTS SPECIALISTS
3061 NW 75TH AVE
MIAMI FL 33122

CREDITOR ID: 263582-12
TRUCK PARTS SPECIALISTS
3061 NW 75TH AVE
MIAMI, FL 33122

CREDITOR ID: 541379-BI
TRUCK SERVICE INC
PO BOX 73506
CLEVELAND OH 44193-0002

CREDITOR ID: 263584-12
TRUCK SERVICE INC
PO BOX 73506
CLEVELAND, OH 44193-0002

CREDITOR ID: 541380-BI
TRUCKPRO
PO BOX 538189
ATLANTA GA 30353-8189

CREDITOR ID: 535004-97
TRUCKPRO
ATTN: T J DUNCAN, A/R
8110 CORDOVA ROAD
CORDOVA TN 38016

CREDITOR ID: 263588-12
TRUCKPRO, INC
ATTN MITZI CRICK, CREDIT MGR
PO BOX 2048
CORDOVA TN 38088

CREDITOR ID: 541381-BI
TRUCKS INC
105 SHORT ROAD
JACKSON GA 30233

CREDITOR ID: 263589-12
TRUCKS INC
ATTN HELEN WILLIS, PRES
105 SHORT ROAD
JACKSON, GA 30233

CREDITOR ID: 263590-12
TRUDI U KOHL
306 LYTLE STREET
W PALM BEACH, FL 33405

CREDITOR ID: 541382-BI
TRUE VINE MISSIONARY BAPTIST CHURCH
2008 MARIGNY STREET
NEW ORLEANS LA 70117

CREDITOR ID: 541384-BI
TRUESCENTS LLC
ACCOUNTS RECEIVABLE DEPT 1086
PO BOX 34936
SEATTLE WA 98124-1936

CREDITOR ID: 541383-BI
TRUESCENTS LLC
ACCOUNTS RECEIVABLE DEPT
PO BOX 3026
BELLEVUE WA 98009-3026

CREDITOR ID: 534871-B1
TRUESCENTS, LLC
ATTN K RIDGLEY, CFO
434 A YALE AVE N
SEATTLE WA 98109

CREDITOR ID: 399373-15
TRUESCENTS, LLC
ATTN KATHERYN RIDGLEY, CFO
3131 WESTERN AV #410
SEATTLE WA 98121-1036

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**          **CASE: 05-03817-3F1**

CREDITOR ID: 541385-BI
TRUGREEN CHEMLAWN
P O BOX 56230
JACKSONVILLE FL 32241-6230

CREDITOR ID: 541386-BI
TRUITT BROS INC
P O BOX 4300-29
PORTLAND OR 97208

CREDITOR ID: 541387-BI
TRUJILLO & SONS INC
1100 NW 23 STREET
MIAMI FL 33127

CREDITOR ID: 557500-BC
TRUJILLO, MARIA
18025 SW 148 AVE
MIAMI FL 33187

CREDITOR ID: 263605-12
TRUSCO MANUFACTURING CO
545 N W 68TH AVE
OCALA, FL 34482-8235

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
C/O COMMODORE REALTY INC, MG AGT
30 WEST MASHTA DRIVE, STE 400
KEY BISCAYNE FL 33149

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
SAUL EWING LLP
ATTN JOYCE A KUHNS, ESQ
100 SOUTH CHARLES STREET, 15TH FLR
BALTIMORE MD 21201

CREDITOR ID: 423068-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 382931-51
TRUST PLUS
6712 OLD CANTON ROAD, SUITE 5
RIDGELAND, MS 39157

CREDITOR ID: 541388-BI
TRUSTEE OF TRUST B
EIN 57-6150551
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE FL 32202

CREDITOR ID: 1946-07
TRUSTEE OF TRUST B
C/O WINN DIXIE OF JACKSONVILLE, INC
ATTN JANE C BOCKEL
10563 JAMES WREN WAY
FAIRFAX VA 22030

CREDITOR ID: 541389-BI
TRUSTEES OF TRUST A/C -1
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE FL 32202

CREDITOR ID: 1947-07
TRUSTEES OF TRUST A/C -1
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE, FL 32202

CREDITOR ID: 541390-BI
TRUSTMARK NATIONAL BANK
JAMIL G NASSARA TRUSTEE
P O BOX 291 ACCT# 1004868947
JACKSON MS 39205-0291

CREDITOR ID: 1948-07
TRUSTMARK NATIONAL BANK
JAMIL G NASSARA TRUSTEE
ACCT# 1004868947
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 397155-67
TRUSTMARK NATIONAL BANK
248 E. CAPITOL
JACKSON, MS 39201

CREDITOR ID: 263610-12
TRUSTMARK NATIONAL BANK
ATTN ERIC A MILLER, ASST VP
CORPORATE ACCTS, RM 610
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 383157-99
TRUTT & FRANSON PA
ATTN: ALBERT FRANSON
707 PENINSULAR PLACE
JACKSONVILLE FL 32204

CREDITOR ID: 1917-07
TS MARGATE CO LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O SOUTHERN MGMT & DEV LTD
ATTN STEVEN LEVIN, VP
21301 POWERLINE ROAD, STE 312
BOCA RATON FL 33433

CREDITOR ID: 410746-15
TS MARGATE CO, LTD
C/O RICE PUGATCH ROBINSON ET AL
ATTN CRAIG A PUGATCH, ESQ
101 NE THIRD AVENUE, STE 1800
FORT LAUDERDALE FL 33301

CREDITOR ID: 384402-47
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 541391-BI
TS PIERCE SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 388812-54
TSAMAS, MICHAEL N
12903 SILVER OAK ST
JACKSONVILLE, FL 32223

CREDITOR ID: 315914-40
TSCA 3 LIMITED PARTNERSHIP
C/O QUINE & ASSOCIATES INC
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 269369-16
TSCA 6, LP
C/O QUINE & ASSOCIATES, INC
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 269369-16
TSCA 6, LP
C/O MUNSCH HARDT KOPF & HARR, PC
ATTN ERIC SPETT/SCOTT ELLIS, ESQS
4000 FOUNTAIN PLACE
1445 ROSS AVENUE
DALLAS TX 75202

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 557501-BC
TSCHERPEL, SARA
18471 NW 22 ST
PEMBROKE PINES FL 33029

CREDITOR ID: 263615-12
TSG LLC
PO BOX 88626
CHICAGO, IL 60680-1626

CREDITOR ID: 541392-BI
TSO VOLUSIA LLC
% THE SIMPSON ORGANIZATION INC
1401 PEACHTREE ST NE    STE 400
ATLANTA GA 30309

CREDITOR ID: 279004-99
TSO VOLUSIA LLC
C/O ARNALL GOLDEN GREGORY LLP
ATTN: DARRYL S LADDIN, ESQ
171 17TH ST NW, STE 2100
ATLANTA GA 30363

CREDITOR ID: 279001-99
TSO VOLUSIA LLC
C/O ARNALL GOLDEN GREGORY LLP
ATTN: J H KEPNER/ S LADDIN/J SMITH
171 17TH ST NW, STE 2100
ATLANTA GA 30363

CREDITOR ID: 2636-07
TSO VOLUSIA LLC
C/O THE SIMPSON ORGANIZATION INC
1401 PEACHTREE ST NE, SUITE 400
ATLANTA, GA 30309

CREDITOR ID: 403968-94
TSOUKALAS, MARY H
1457 BROOKCLIFF DR
MARIETTA GA 30062

CREDITOR ID: 541393-BI
TTL INC
PO DRAWER 1128
TUSCALOOSA AL 35403

CREDITOR ID: 263619-12
TTL INC
PO DRAWER 1128
TUSCALOOSA, AL 35403

CREDITOR ID: 541425-BI
TUCKER & EVANS
PO BOX 177
LEESBURG GA 31763

CREDITOR ID: 557504-BC
TUCKER (MINOR), EVANS
4345 WOODLAND HILLS
PINSON AL 35126

CREDITOR ID: 541426-BI
TUCKER MEMORIAL ELEMENTARY SCHOOL
310 S THIRD
PONCHATOULA LA 70454

CREDITOR ID: 407518-93
TUCKER, CRYSTAL
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 537337-BA
TUCKER, DAVID
12 SHERI DR
HATTIESBURG MS 39402

CREDITOR ID: 538885-BA
TUCKER, DAVID
C/O ANNIE AMOS
ANNIE AMOS
301 HUMBLE AVE
HATTIESBURG
HATTIESBURG MS 39401

CREDITOR ID: 557503-BC
TUCKER, DENISE
1234 WINDSON WAY
LUTZ FL 33549

CREDITOR ID: 403969-94
TUCKER, EDWIN M
47247 WISTERIA DRIVE
HAMMOND LA 70401

CREDITOR ID: 557502-BC
TUCKER, ELSIE
2291 EQUESTRIAN WAY
PENSACOLA FL 32534

CREDITOR ID: 537338-BA
TUCKER, KAYRIA
1398 NW 61ST STREET
APT.3
MIAMI FL 33142

CREDITOR ID: 538886-BA
TUCKER, KAYRIA
C/O JONATHAN R. FRIEDLAND
FRIEDLAND & BROWN, PL
9130 S. DADELAND BLVD.
SUITE 1609
MIAMI FL 33156

CREDITOR ID: 416203-L1
TUCKER, KIA
601 WILBURN AVENUE, APT D
LAGRANGE GA 30240

CREDITOR ID: 537339-BA
TUCKER, RANDY
5024 KERLE STREET
JACKSONVILLE FL 32205

CREDITOR ID: 407306-MS
TUCKER, ROYCE W
717 NORTH CHAFFEE ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 407307-MS
TUCKER, TONY A
102 HONEY HORN DRIVE
SIMPSONVILLE SC 29681

CREDITOR ID: 422672-ST
TUCKER, TONY A
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 537340-BA
TUFF, DESHANNON
2127 BARTON ST
BRUNSWICK GA 31520

CREDITOR ID: 538887-BA
TUFF, DESHANNON
C/O MARIA S. LUGUE, II
MARIA S. LUGUE, II ESQUIRE
1614 ELLIS STREET
BRUNSWICK GA 31520

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 541427-BI
TULANE INDUSTRIAL LAUNDRY
PO BOX 19963
NEW ORLEANS LA 70179-0963

CREDITOR ID: 395394-64
TULKO, ROBERT
8612 HAMPSHIRE GLEN DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 224759-09
TULL, AARON Q
6316 EUREKA AVE
LOUISVILLE KY 40216

CREDITOR ID: 408238-15
TULL, MICHAEL
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408238-15
TULL, MICHAEL
5135 15TH SDRD
KING CITY ON L7BIK4
CANADA

CREDITOR ID: 557505-BC
TULLER, DALE
5981 W BROMLEY RD
CRYSTAL RIVER FL 34429

CREDITOR ID: 537341-BA
TULOSA, MARITZA
925 301 BLVD EAST TRAILER
BRADENTON FL 34205

CREDITOR ID: 538888-BA
TULOSA, MARITZA
C/O EDGAR J. GUZMAN ESQ.
EDGAR J. GUZMAN LAW OFFICE
3214 W. TAMPA BAY BLVD
TAMPA FL 33607

CREDITOR ID: 541428-BI
TULY CORPORATION
3820 N.W. 32 AVE
MIAMI FL 33142

CREDITOR ID: 403970-94
TUMA, PAUL
392 EPPINGER  DRIVE
PORT CHARLOTTE FL 33952

CREDITOR ID: 407308-MS
TUMLIN, STANLEY L
1572 BENT RIVER CIRCLE
BIRMINGHAM AL 35216

CREDITOR ID: 541429-BI
TUNG VU
133 MELBOURNE DRIVE
FORT MILL SC 29708

CREDITOR ID: 1951-07
TUNICA VILLAGE PARTNERSHIP
C/O ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447

CREDITOR ID: 406194-99
TUNICA VILLAGE PARTNERSHIP
C/O KIZER HOOD & MORGAN LLP
ATTN: RALPH E HOOD
2111 QUAIL RUN DRIVE
BATON ROUGE LA 70808

CREDITOR ID: 541430-BI
TUNICA VILLAGE PARTNERSHIP
C/O BARBARA KIZER
ACADIAN MANAGEMENT
PO BOX 1268
MADISONVILLE LA 70447

CREDITOR ID: 392930-55
TUNIS, BEVERLY
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 224795-09
TUNNELL, PENNY
7192 MCCOMBS ROAD
MCCALLA AL 35111

CREDITOR ID: 224795-09
TUNNELL, PENNY
C/O STERLING L DERAMUS LAW OFFICES
ATTN STERLING L DERAMUS, ESQ
2015 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 541431-BI
TUPMAN THURLOW CO INC
ONE OLD MILL LANE
SIMSBURY CT 06070

CREDITOR ID: 263630-12
TUPMAN THURLOW CO INC
ONE OLD MILL LANE
SIMSBURY, CT 06070

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN NAOMI TURCOTTE
ALI CATHERINE DARIAS, ESQ
770 DELTONA BLVD, SUITE C
DELTONA FL 32725

CREDITOR ID: 390631-55
TURCOTTE, NAOMI
C/O BOGIN, MUNNS & MUNNS
ATTN ALI CATHERINE DARIAS, ESQ
140 HIGHLAND AVENUE
CLERMONT FL 34711

CREDITOR ID: 537342-BA
TURCZYN, DAVID
520 ALLEN ST
PUNTA GORDA FL 33982

CREDITOR ID: 538889-BA
TURCZYN, DAVID
C/O MIKE LUDIN
EISENBERG, RILEY & MUWONGE
2228 W WELLS ST.
MILWAUKEE WI 53172

CREDITOR ID: 541432-BI
TURFS UP GREENSCAPES
9140 MERRIMOOR BLVD
LARGO FL 33777

CREDITOR ID: 403971-94
TURIZO, RAMSES E
16561 N 82 RD
LOXAHATCHEE FL 33470

CREDITOR ID: 392292-55
TURK, AMANDA
C/O PERRY D ELLIS, PC LAW OFFICES
ATTN HENRY DE GIVE, ESQ
1355 PEACHTREE STREET NE, SUITE 450
ATLANTA GA 30309

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:    05-03817-3F1**

CREDITOR ID: 557506-BC
TURNBULL, JESSICA
888 QUITO AVE APT A
ORLANDO FL 32807

CREDITOR ID: 263633-12
TURNER SCALE SERVICE
ATTN JAMES H TURNER, PRESIDENT
581-B GEORGE TODD DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 557509-BC
TURNER, ANNIE
202 OAKFOREST LN
WARNER ROBINS GA 31088

CREDITOR ID: 393032-55
TURNER, BRITTANY
C/O THE NATION LAW FIRM
ATTN MARK A NATION, ESQ
570 CROWN OAK CENTRE DR
LONGWOOD FL 32750

CREDITOR ID: 557507-BC
TURNER, DOROTHY
1706 COURTHOUSE RD.
GULFPORT MS 39507

CREDITOR ID: 537345-BA
TURNER, PAUL
23 GREEN ACRE IN
CARTERSVILLE GA 30121

CREDITOR ID: 225153-09
TURNER, SHELBY R
PO BOX 502
COLLINSVILLE VA 24078

CREDITOR ID: 537346-BA
TURNER, WENDY
14311 SW 103 AVE
MIAMI FL 33176

CREDITOR ID: 557099-BC
TURNEY, JESICA
1690 BRIGHT SIDE DR
UNIT B
BATON ROUGE LA 70820

CREDITOR ID: 537347-BA
TURNER (MINOR), DESTINY
63335 S. WILLIAMSON BLVD
#333
PORT ORANGE FL 32124

CREDITOR ID: 537343-BA
TURNER, AMY
2880 ROSS CLARK CIRCLE
DOTHAN AL 36301

CREDITOR ID: 537344-BA
TURNER, BETTY
133 COUNTY ROAD 1401
QUITMAN MS 39355

CREDITOR ID: 389680-54
TURNER, CHRISTOPHER P
202 1/2 EAST BROAD ST, SUITE A
EUFAULA, AL 36027

CREDITOR ID: 557508-BC
TURNER, MARY ANN
4229 MONCRIEF
JACKSONVILLE FL 32208

CREDITOR ID: 557098-BC
TURNER, PHILIS
4052 NW 90TH AVE
SUNRISE FL 33351

CREDITOR ID: 407406-93
TURNER, THERESA
C/O CRAWLEY LAW OFFICES, PLLC
ATTN MICHAEL CRAWLEY STEELE, ESQ
KOSCIUSKO OFFICE
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 538890-BA
TURNER, WENDY
C/O ROBERT RUBENSTEIN
LAW OFFICES OF ROBERT RUBENSTEIN
9350 S. DIXIE HWY
SUITE 1110
MIAMI FL 33156

CREDITOR ID: 537348-BA
TURQUITT, MIKE
3111 PARKWOOD RD
BESSEMER AL 35023

CREDITOR ID: 538891-BA
TURNER (MINOR), DESTINY
C/O WILLIAM M. CHANFRAU, JR.
CHANFRAU & CHANFRAU
701 N. PENINSULA DR
DAYTONA BEACH FL 32118

CREDITOR ID: 557095-BC
TURNER, AMY
2385 ZENNIA DR.
HUEYTOWN AL 35023

CREDITOR ID: 391053-55
TURNER, BOBBI COX
C/O HARRY J GRAHAM, PA
ATTN HARRY J GRAHAM, ESQ
211 EAST CELL STREET
TALLAHASSEE FL 32301

CREDITOR ID: 557510-BC
TURNER, DELICIA
9104 NORTH CHANTE CT.
WESTWEGO LA 70094

CREDITOR ID: 269668-19
TURNER, MECHELLE
C/O DARRYL E ROUSON, ESQ
3110 FIRST AVENUE N, SUITE 5W
ST. PETERSBURG FL 33713

CREDITOR ID: 557094-BC
TURNER, RUBY
1253 MICHAEL STREET
MARRERO LA 70072

CREDITOR ID: 557097-BC
TURNER, VIRGINIA
PO BOX 124
334-742-0753
SALEM AL 36874

CREDITOR ID: 403198-99
TURNEY DUNHAM PLZ LTD PARTNERSHIP
C/O BRENNER KAPROSY LLP
ATTN  T DAVID MITCHELL, ESQ
50 EAST WASHINGTON STREET
CHAGRIN FALLS OH 44022

CREDITOR ID: 538892-BA
TURQUITT, MIKE
C/O DON HALL, ESQ
HALL & TUCKER LLC
1616 THIRD AVENUE NORTH
BESSEMER AL 35020

SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:    05-03817-3F1**

CREDITOR ID: 541433-BI
TURTLE WAX INC
1386 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 395548-15
TURTLE WAX, INC
C/O EULER HERMES ACI, AGENT
ATTN JANET DENMAN
800 RED BROOK BOULEVARD
OWING MILLS MD 21117

CREDITOR ID: 382191-51
TUSCALOOSA
PO BOX 20587
TUSCALOOSA, AL 35402

CREDITOR ID: 541434-BI
TUSCALOOSA COUNTY
SALES TAX
PO BOX 20738
TUSCALOOSA AL 35402-0738

CREDITOR ID: 240535-06
TUSCALOOSA COUNTY, AL
LICENSE COMMIS/LEE A HALLMAN
PO BOX 020737
TUSCALOOSA AL 35402

CREDITOR ID: 240760-06
TUSCALOOSA HEALTH DEPARTMENT
PUBLIC HEALTH ANNEX
ENVIRONMENTAL HEALTH
PO BOX 70190
TUSCALOOSA AL 35407

CREDITOR ID: 541435-BI
TUSCALOOSA HELATH DEPT
PUBLIC HEALTH ANNEX ENVIRON HEALTH
P O BOX 70190
TUSCALOOSA AL 35407

CREDITOR ID: 541436-BI
TUSCALOOSA NEWS
PO BOX 116477
ATLANTA GA 30368-6477

CREDITOR ID: 541437-BI
TWACOMM.COM
101 MAIN STREET
3RD FLOOR
HUNTINGTON BEACH CA 92648

CREDITOR ID: 541438-BI
TWANDA MOYE
PO BOX 3095
PLANT CITY FL 33564

CREDITOR ID: 541439-BI
TWANDA TIM
PO BOX 3095
PLANT CITY FL 33564

CREDITOR ID: 1952-07
TWELTH STREET & WASHINGTON
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
8698 E SAN ALBERTO DR
SCOTTSDALE, AZ 85258-4306

CREDITOR ID: 541440-BI
TWELTH STREET & WASHINGTON
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
8698 E SAN ALBERTO DR
SCOTTSDALE AZ 85258-4306

CREDITOR ID: 406263-G4
TWENTIETH CENTURY FOX
PO BOX 900
BEVERLY HILLS CA

CREDITOR ID: 411373-GX
TWIN CITY FIRE INSURANCE COMPANY
UNDERWRITERS AT HARTFORD PLAZA
HARTFORD CT 06115

CREDITOR ID: 541441-BI
TWIN OAK ELEMENTARY SCHOOL
819 TRAMNELL DR
BATON ROUGE LA 70815

CREDITOR ID: 403972-94
TWITTY, JAMES A
1131 SW 111TH WAY
DAVIE FL 33324

CREDITOR ID: 541442-BI
TWIX 'N' TWEEN
RT 2 BOX 4E
BRENT AL 35034

CREDITOR ID: 263658-12
TWIX 'N' TWEEN
RT 2 BOX 4E
BRENT, AL 35034

CREDITOR ID: 541443-BI
TWO POINT CONVERSIONS INC
1800 W LARCHMONT #2W
CHICAGO IL 60613

CREDITOR ID: 263661-12
TWO POINT CONVERSIONS INC
1800 W LARCHMONT #2W
CHICAGO, IL 60613

CREDITOR ID: 541444-BI
TWT DISTRIBUTING INCORPORATED
DEPT NC00009
PO BOX 530101
ATLANTA GA 30353-0101

CREDITOR ID: 263663-12
TWT DISTRIBUTING INCORPORATED
DEPT NC00009
PO BOX 530101
ATLANTA, GA 30353-0101

CREDITOR ID: 541445-BI
TXF PRODUCTS
PO BOX 915194
DALLAS TX 75391

CREDITOR ID: 397188-67
TXJ COMPANIES, INC.
SOUTHEAST LEASING & MGMT CO
9210 CYPRESS GREEN DRIVE
JACKSONVILLE, FL 32216

CREDITOR ID: 541446-BI
TXU ENERGY
PO BOX 660354
DALLAS TX 75266-0354

CREDITOR ID: 404009-15
TXU ENERGY RETAIL COMPANY LP
BANKRUPTCY DEPT
ATTN DON WELLS, SUPV
PO BOX 650393
DALLAS TX 75265-0393

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541447-BI<br>TXU GAS<br>PO BOX 650654<br>DALLAS TX 75265-0654 | CREDITOR ID: 541448-BI<br>TYCO ADHESIVES<br>DEPT 0010450<br>PALANTINE IL 60055-0450 | CREDITOR ID: 541449-BI<br>TYCO HEALTHCARE RETAIL GROUP INC<br>BOX 223117<br>PITTSBURGH PA 15251-2117 |
| CREDITOR ID: 263669-12<br>TYCO HEALTHCARE RETAIL GROUP INC<br>BOX 223117<br>PITTSBURGH, PA 15251-2117 | CREDITOR ID: 541450-BI<br>TYCO PLASTICS<br>DEPT AT40355<br>ATLANTA GA 31192-0355 | CREDITOR ID: 541451-BI<br>TYDENBRAMMALL<br>PO BOX 79001<br>DETROIT MI 48279-1372 |
| CREDITOR ID: 407309-MS<br>TYJEWSKI, WILLIAM C<br>3390 CHEYENNE LN<br>JACKSONVILLE FL 32223-3267 | CREDITOR ID: 263672-12<br>TYLER JONES<br>4950 KUDZU LANE<br>MORGANTON, NC 28655 | CREDITOR ID: 541452-BI<br>TYLER MOUNTAIN WATER CO<br>PO BOX 503638<br>ST LOUIS MO 63150-3638 |
| CREDITOR ID: 263673-12<br>TYLER MOUNTAIN WATER CO INC<br>ATTN TRACEY SHERMAN/RALPH SEVILLE<br>RICHARD H MERRILL, PRES<br>159 HARRIS DRIVE<br>POCA WV 25159 | CREDITOR ID: 541453-BI<br>TYLER MOUNTAIN WATER COMPANY<br>PO BOX 503675<br>ST LOUIS MO 63150-3675 | CREDITOR ID: 541454-BI<br>TYLER REFRIGERATION<br>PO BOX 93796<br>CHICAGO IL 60673-3796 |
| CREDITOR ID: 391129-55<br>TYLER, JASMINE (MINOR)<br>C/O DENISE CHANEY<br>60 BRANCHWOOD DRIVE<br>COVINGTON GA 30016 | CREDITOR ID: 537349-BA<br>TYLER, RICHARD<br>7430 PINEVIEW RD.<br>MCCALLA AL 35111 | CREDITOR ID: 392535-55<br>TYLER, TRAYON (MINOR)<br>C/O RICHARD D ALVAREZ, ESQ<br>210 VETERANS  BLVD, SUITE 100<br>METAIRIE LA 70005 |
| CREDITOR ID: 225349-09<br>TYNDALL, WALTON L<br>209 BROOKSIDE DR<br>FORT MILL SC 29715 | CREDITOR ID: 225349-09<br>TYNDALL, WALTON L<br>C/O HARRIS & GRAVES, PA<br>ATTN STEVEN D HAYMOND, ESQ<br>PO BOX 11566<br>1518 RICHLAND STREET<br>COLUMBIA SC 29211 | CREDITOR ID: 387215-54<br>TYNER, JERRY<br>3190 US HWY 301<br>CALLAHAN, FL 32011 |
| CREDITOR ID: 407310-MS<br>TYNER, JERRY D.<br>PO BOX 212<br>ATHENS TX 75751 | CREDITOR ID: 557100-BC<br>TYREE, NONA<br>7930D BERRYHILL PLACE<br>MONTGOMERY AL 36117 | CREDITOR ID: 384404-47<br>TYRONE GARDENS LLC<br>SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326 |
| CREDITOR ID: 541457-BI<br>TYRONE GARDENS LLC<br>SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON FL 33326 | CREDITOR ID: 541456-BI<br>TYRONE GARDENS LLC<br>600 OLD COUNTRY ROAD<br>STE #435<br>GARDEN CITY NY 11530 | CREDITOR ID: 315915-40<br>TYRONE GARDENS,  LLC<br>ATTN: SCOTT ROSS<br>1825 MAIN STREET, SUITE 105<br>WESTON, FL 33326 |
| CREDITOR ID: 541458-BI<br>TYRONE HOWARD<br>10041 RICHARDSON COURT<br>ORLANDO FL 32825 | CREDITOR ID: 541459-BI<br>TYSON FOODS<br>PO BOX 533002<br>ATLANTA GA 30353-3002 | CREDITOR ID: 541460-BI<br>TYSON FOODS DRY GROCERY PRODUCTS<br>PO BOX 651241<br>CHARLOTTE NC 28265-1241 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 279401-36
TYSON FOODS, INC
ATTN STEVEN SCHAAL, ESQ
MAIL CODE #AR058124
PO BOX 2020
SPRINGDALE  AR 72765

CREDITOR ID: 541461-BI
TYSON FRESH MEATS INC
PO BOX 533019
ATLANTA GA 30353-3019

CREDITOR ID: 263688-12
TYSON FRESH MEATS INC AKA IBP, INC
C/O TYSON FOODS, INC
ATTN BRYAN BURNS, ESQ
PO BOX 2020, MAIL CODE AR058124
SPRINGDALE AR 72765

CREDITOR ID: 557101-BC
TYSON, JEFFREY
1260 RD 326
PERKINSTON MS 39573

CREDITOR ID: 541462-BI
TYWANDA MATTHEWS
4306 JACQUELYN DRIVE
BAKER LA 70714

CREDITOR ID: 1954-07
U P SC LTD
C/O SOUTHERN MANAGEMENT & DEV
ATTN BILL NOVICK
401 CENTERPOINTE CIRCLE #1537
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 541463-BI
U P SC LTD
C/O SOUTHERN MANAGEMENT & DEV
ATTN: GAIL FINLEY
PO BOX 11229
KNOXVILLE TN 37939

CREDITOR ID: 541465-BI
U S A TODAY
8050 EXCHANGE DR
STE 100
ORLANDO FL 32809-7698

CREDITOR ID: 541464-BI
U S A TODAY
305 SEABOARD LANE
SUITE 301
FRANKLIN TN 37067-8288

CREDITOR ID: 541466-BI
U S DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 4142
GREENVILLE TX 75403-4142

CREDITOR ID: 541467-BI
U S DEPT OF STATE
2201 C STREET NW
WASHINGTON DC 20520

CREDITOR ID: 541469-BI
U S MILLS INC
PO BOX 961814
BOSTON MA 02196-1814

CREDITOR ID: 541468-BI
U S MILLS INC
PO BOX 842713
BOSTON MA 02284-2713

CREDITOR ID: 541470-BI
U S POSTAL SERVICE
CMRS FP
P O BOX 7247 0119
PHILADELPHIA PA 19170-0119

CREDITOR ID: 541471-BI
U S SECURITY ASSOCIATES INC
P O BOX 931703
ATLANTA GA 31193

CREDITOR ID: 541472-BI
U S TOBACCO COMPANY
PO BOX 642994
PITTSBURGH PA 15264-2994

CREDITOR ID: 382929-51
U SHARE PRESCRIPT DISC CARD
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 541473-BI
UAB MEDICAL WEST
PO BOX 847
995 9TH AVENUE SOUTHWEST
BESSEMER AL 35021-0847

CREDITOR ID: 263708-12
UAB MEDICAL WEST
PO BOX 847
995 9TH AVENUE SOUTHWEST
BESSEMER, AL 35021-0847

CREDITOR ID: 403514-15
UAC CORP
ATTN CHARLES BERNINS
2385 BERYLLIUM RD
SCOTCH PLAINS NJ 07076

CREDITOR ID: 263710-12
UAC CORP
PO BOX 275
MARTINSVILLE NJ 08836

CREDITOR ID: 384405-47
UAV ENTERTAINMENT CORP
PO BOX 740093
ATLANTA, GA 30374

CREDITOR ID: 537350-BA
UBALS, MYRNA
25 NORTH WADSWORTH
BEVERLY HILLS FL 34465

CREDITOR ID: 538893-BA
UBALS, MYRNA
C/O JOSE A. FUENTES
LAW OFFICES CARLOS A. VELASQUEZ, P.A.
101 NORTH PINE ISLAND ROAD
SUITE 201
PLANTATION FL 33324

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
5993 NW 57TH CT, APT A-11
TAMARAC, FL 33319

CREDITOR ID: 387402-54
UBAQUI-DAVILA, SANDRA
C/O PERSONAL INJURY TRIAL GROUP LLC
ATTN MATTHEW BAVARO, ESQ
3521 W BROWARD BLVD
SUITE 208
FORT LAUDERDALE FL 33312

CREDITOR ID: 263711-12
UBF FOOD SOLUTIONS UBFNA
C/O UNILEVER FOOD SOLUTIONS, NA
ATTN RICHARD BELLIS
2200 CABOT DR, SUITE 200
LISLE IL 60532

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 533579-DT
UBS FINANCIAL SERVICES, LLC
ATTN: JANE FLOOD
1200 HARBOR BLVD.
WEEHAWKEN NJ 07086

CREDITOR ID: 533580-DT
UBS SECURITIES L.L.C.
ATTN:  JEFF SCOTT
677 WASHINGTON BLVD., 9TH FLOOR
STAMFORD CT 06901

CREDITOR ID: 382144-51
UCAC
5737 CORPORATE WAY
WEST PALM BEACH, FL 33407-2097

CREDITOR ID: 541474-BI
UCAC INC
5737 CORPORATE WAY
WEST PALM BEACH FL 33407-2097

CREDITOR ID: 541475-BI
UCB INC
PO BOX 7247-7165
PARAMUS PA 19170-7165

CREDITOR ID: 382142-51
UCI COMMUNICATIONS
PO BOX 1792
COLUMBIA, SC 29202

CREDITOR ID: 416683-L1
UDOINYION, SUNDAY N
PO BOX 80903
CHAMBLEE GA 30366

CREDITOR ID: 408196-15
UEBELSTEADT, MINNIE NELL
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 557103-BC
UHALL, JANIE
3600 LOREAUVILLE ROAD
NEW IBERIA LA 70563

CREDITOR ID: 382928-51
UHP HEALTHCARE
3405 W IMPERIAL HWY
INGLEWOOD CA 90303

CREDITOR ID: 410795-15
UIRT-SKIPPER PALMS, LLC
C/O GREENBERG TRAURIG, PA
ATTN MARK BLOOM, ESQ
1221 BRICKELL AVENUE
MIAMI FL 33131

CREDITOR ID: 541476-BI
UK IMPORTS INC
4300 LB MCLEOD RD
ORLANDO FL 32811

CREDITOR ID: 263716-12
UK IMPORTS INC
4300 LB MCLEOD RD
ORLANDO, FL 32811

CREDITOR ID: 541478-BI
ULINE
2200 S LAKESIDE DRIVE
WAUKEGAN IL 60085

CREDITOR ID: 557104-BC
ULLIVARRI, MARIO
115 RIGHT STREET
INVERNESS FL 34450

CREDITOR ID: 1955-07
ULLMANN COMPANY
ATTN:  STANLEY P CYPHERS
1009 CENTRAL STREET
KANSAS  CITY, MO 64105

CREDITOR ID: 541479-BI
ULM CAREER SERVICES
700 UNIVERSITY AVENUE
MONROE LA 71209

CREDITOR ID: 537351-BA
ULOWETZ, MICHAEL
186 VILLERE DRIVE
DESTREHAN LA 70047

CREDITOR ID: 541480-BI
ULTIMATE INTERNATIONAL COMMERCE USA INC
8256 WOODSMUIR DRIVE
WEST PALM BEACH FL 33412

CREDITOR ID: 395525-64
ULTIMATE SOFTWARE GROUP INC.
2000 ULTIMATE WAY
WESTON, FL 33326

CREDITOR ID: 541481-BI
ULTRA PET CO INC
4325 OLD MILL ROAD
SUITE 2C
ANDERSON SC 29621

CREDITOR ID: 263723-12
ULTRA PET CO INC
ATTN DAVID L DYKE, CONTR
4325 OLD MILL ROAD, SUITE 2C
ANDERSON, SC 29621

CREDITOR ID: 381449-47
UM, KI BONG MD
PO BOX 625
ROBERSONVILLE, NC 27871

CREDITOR ID: 541484-BI
UNARCO INDUSTRIES INC
7968 COLLECTION CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 279159-99
UNARCO INDUSTRIES, INC
C/O GRAY ROBINSON, PA
ATTN: JASON B BURNETT, ESQ
50 NORTH LAURA ST, STE 1675
JACKSONVILLE FL 32205

CREDITOR ID: 279159-99
UNARCO INDUSTRIES, INC
C/O FAGELHABER LLC
ATTN CLINTON P HANSEN, ESQ
55 EAST MONROE STREET, 40TH FLR
CHICAGO IL 60603

CREDITOR ID: 397710-62
UNCLAIMED PROPERTY DIV-IN
ATTORNEY GENERAL'S OFFICE
402 WEST WASHINGTON, SUITE C-531
INDIANAPOLIS  IN 46204

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397757-62<br>UNCLAIMED PROPERTY UNIT<br>301 W. PRESTON STREET<br>BALTIMORE  MD 21201-2385 | CREDITOR ID: 541485-BI<br>UNCLE BENS<br>PO BOX 402832<br>ATLANTA GA 30384-2832 | CREDITOR ID: 263727-12<br>UNCLE BENS<br>ATTN SUSAN L BASTO<br>PO BOX 402832<br>ATLANTA, GA 30384-2832 |
| CREDITOR ID: 407571-15<br>UNCLE BENS INC - MASTERFOODS USA<br>ATTN ALTHEA GEORGES, CUST CARE MGR<br>800 HIGH STREET<br>HACKETTSTOWN NJ 07840 | CREDITOR ID: 541486-BI<br>UNCLE WILEY'S<br>PO BOX 278<br>ASHTON IL 61006 | CREDITOR ID: 541487-BI<br>UNDERWOOD HVAC INC<br>4450 COMMERCE DRIVE SW<br>PO BOX 43926<br>ATLANTA GA 30336 |
| CREDITOR ID: 537352-BA<br>UNDERWOOD, BARBARA<br>101 ABINGTON CIRCLE<br>MAYLENE AL 35114 | CREDITOR ID: 557105-BC<br>UNDERWOOD, CATHY<br>1171 PERIWINKLE PL<br>WELLINGTON FL 33414 | CREDITOR ID: 537353-BA<br>UNDERWOOD, JACKIE<br>1334 NW 41ST STREET<br>MIAMI FL 33142 |
| CREDITOR ID: 538894-BA<br>UNDERWOOD, JACKIE<br>C/O JAIME E. SUAREZ, ESQ<br>SUAREZ AND ASSOCIATES, PA<br>351 NW LEJUNE ROAD, STE 201<br>MIAMI FL 33126 | CREDITOR ID: 392775-55<br>UNDERWOOD, LOIS<br>C/O MARS, MARS & CHALMERS<br>ATTN DANIEL F MARS, ESQ<br>507-A CENTER AVENUE<br>PO BOX 612<br>PHILADELPHIA MS 39350 | CREDITOR ID: 541490-BI<br>UNICO HOLDING INC<br>2002 MOMENTUM PLACE<br>CHICAGO IL 60689 |
| CREDITOR ID: 405765-95<br>UNICO HOLDINGS INC<br>ATTN CARL TSANG, CFO<br>1830 SECOND AVENUE NORTH<br>LAKE WORTH FL 33461 | CREDITOR ID: 541491-BI<br>UNICO INC.<br>PO BOX 918954<br>ORLANDO FL 32891-8954 | CREDITOR ID: 541488-BI<br>UNI-COM SYSTEMS INC<br>P O BOX 622<br>HICKORY NC 28603-0622 |
| CREDITOR ID: 263735-12<br>UNI-COM SYSTEMS INC<br>ATTN WM ARTHUR CAMERON JR, PRES<br>PO BOX 622<br>HICKORY, NC 28603-0622 | CREDITOR ID: 406264-EN<br>UNICRU<br>ATTN DOUGLAS C SHAFER, CFO<br>DAVID CUNNINGHAM, SR COUNSEL<br>9525 SW GEMINI DRIVE<br>BEAVERTON OR 97008 | CREDITOR ID: 397334-69<br>UNICRU<br>PO BOX 49227<br>SAN JOSE, CA 95161-9227 |
| CREDITOR ID: 541492-BI<br>UNICRU<br>PO BOX 49227<br>SAN JOSE CA 95161-9227 | CREDITOR ID: 541495-BI<br>UNIFIRST<br>PO BOX 600<br>WILMINGTON NC 01887 | CREDITOR ID: 541494-BI<br>UNIFIRST<br>3029 MERCURY ROAD<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 541493-BI<br>UNIFIRST<br>240 SIGNAL STREET<br>LAKE CHARLES LA 70615 | CREDITOR ID: 263741-12<br>UNIFIRST<br>240 SIGNAL STREET<br>LAKE CHARLES, LA 70615 | CREDITOR ID: 541496-BI<br>UNIFIRST CORP<br>P O BOX 101<br>FT MYERS FL 33902 |
| CREDITOR ID: 263742-12<br>UNIFIRST CORP<br>PO BOX 101<br>FT MYERS, FL 33902 | CREDITOR ID: 541500-BI<br>UNIFIRST CORPORATION<br>PO BOX 911526<br>DALLAS TX 75391 | CREDITOR ID: 541499-BI<br>UNIFIRST CORPORATION<br>6010 EAST ADAMO DRIVE<br>TAMPA FL 33619-3404 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541498-BI<br>UNIFIRST CORPORATION<br>500 SW 13TH TERRACE<br>POMPANO BEACH FL 33069 | CREDITOR ID: 541497-BI<br>UNIFIRST CORPORATION<br>4700 DWIGHT EVANS ROAD<br>CHARLOTTE NC 28217 | CREDITOR ID: 395749-65<br>UNIFIRST CORPORATION<br>PO BOX 101<br>FORT MYERS, FL 33902 |
| CREDITOR ID: 263746-EG<br>UNIFIRST CORPORATION<br>ATTN ROSE MOLINE<br>500 SW 13TH TERRACE<br>POMPANO BEACH, FL 33069 | CREDITOR ID: 541501-BI<br>UNIFORM INTERMODAL INTERCHANGE AGREEMENT<br>11785 BELTSVILLE DRIVE<br>SUITE 1100<br>CALVERTON MD 20705-4048 | CREDITOR ID: 541502-BI<br>UNIFRUTTI OF AMERICA<br>3460 N DELAWARE AVENUE<br>SUITE 302<br>PHILADELPHIA PA 19134 |
| CREDITOR ID: 278962-30<br>UNIFRUTTI OF AMERICA<br>3460 N DELAWARE AVENUE, SUITE 302<br>PHILADELPHIA, PA 19134 | CREDITOR ID: 541503-BI<br>UNIFUND CCR PARTNERS<br>C/O JACOBSON SOBO & MOSELLE<br>PO BOX 19359<br>PLANTATION FL 33318 | CREDITOR ID: 541505-BI<br>UNILEVER<br>1 JOHN STREET<br>CLINTON CT 06413 |
| CREDITOR ID: 541504-BI<br>UNILEVER<br>1 JOHN STREET<br>CLINTON CT 06413 | CREDITOR ID: 278686-99<br>UNILEVER (HPC USA & BEST FOODS)<br>ATTN: RICHARD BELLIS, CR MANAGER<br>1 JOHNS STREET<br>CLINTON CT 06413 | CREDITOR ID: 279318-99<br>UNILEVER (HPC USA & BEST FOODS)<br>ATTN: RICHARD BELLIS<br>1 JOHNS ST<br>CLINTON CT 06413 |
| CREDITOR ID: 541506-BI<br>UNILEVER BEST FOODS<br>PO BOX 533027<br>ATLANTA GA 30353-3027 | CREDITOR ID: 410973-15<br>UNILEVER HOME & PERSONAL CARE<br>ATTN KRISTIN HOLLAND<br>75 MERRITT BLVD<br>TRUMBULL CT 06611 | CREDITOR ID: 377597-44<br>UNILEVER HOME & PERSONAL CARE<br>ATTN: KRISTINE HOLLAND<br>75 MERRITT BLVD<br>TRUMBULL CT 06611 |
| CREDITOR ID: 541507-BI<br>UNILEVER HPC USA<br>1 JOHN STREET<br>CLINTON CT 06413 | CREDITOR ID: 541509-BI<br>UNILOY MILACRON<br>PO BOX 740440<br>ATLANTA GA 30374-0440 | CREDITOR ID: 541508-BI<br>UNILOY MILACRON<br>DP 77083 PO BOX 77000<br>DETROIT MI 48277-0083 |
| CREDITOR ID: 263758-12<br>UNILOY MILACRON<br>ATTN LINDA SPOONAMORE<br>PO BOX 77199<br>DETROIT MI 48277-0199 | CREDITOR ID: 263759-12<br>UNILOY MILACRON INC<br>ATTN LINDA SPOONAMORE<br>4165 HALFACRE ROAD<br>BATAVIA, OH 45103 | CREDITOR ID: 533581-DT<br>UNION BANK OF CALIFORNIA, N.A.<br>ATTN: REBECCA LUCAS<br>530 B STREET,  SUITE 242<br>SAN DIEGO CA 92101 |
| CREDITOR ID: 541510-BI<br>UNION COUNTY<br>PO BOX 38<br>MONROE NC 28111-0038 | CREDITOR ID: 541511-BI<br>UNION COUNTY CLERK OF COURT<br>FAMILY COURT DIVISION<br>PO BOX 703<br>UNION SC 29379 | CREDITOR ID: 541512-BI<br>UNION DAILY TIMES<br>PO BOX 1634<br>SPARTANBURG SC 29304-1634 |
| CREDITOR ID: 263766-12<br>UNION DAILY TIMES<br>PO BOX 1634<br>SPARTANBURG, SC 29304-1634 | CREDITOR ID: 541514-BI<br>UNION FOODS<br>14522 MYFORD ROAD<br>IRVINE CA 92606 | CREDITOR ID: 541513-BI<br>UNION FOODS<br>14522 MYFORD ROAD<br>IRVINE CA 92606 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541515-BI<br>UNION POWER COOPERATIVE<br>PO BOX 5014<br>MONROE NC 28111-5014 | CREDITOR ID: 539064-W9<br>UNION POWER COOPERATIVE<br>C/O UNION ELECTRIC MEMBERSHIP CORP<br>ATTN: RUTH SMITH<br>1525 ROCKY RIVER RD N<br>MONROE NC 28110 | CREDITOR ID: 928-03<br>UNION POWER COOPERATIVE<br>ATTN TERRY W GRIFFIN<br>PO BOX 5014<br>MONROE NC 28111-5014 |
| CREDITOR ID: 263770-12<br>UNION RECORDER<br>ATTN: ACCOUNTS RECEIVABLE DEPT<br>PO BOX 520<br>MILLEDGEVILLE, GA 31059 | CREDITOR ID: 410967-15<br>UNIPATH DIAGNOSTICS<br>C/O INVERNESS MEDICAL<br>ATTN DUANE L JAMES TREASURER<br>51 SAWYER ROAD, SUITE 200<br>WALTHAM MA 02453 | CREDITOR ID: 541516-BI<br>UNIPATH DIAGNOSTICS CO<br>PO BOX 846070<br>BOSTON MA 02284-6070 |
| CREDITOR ID: 263771-12<br>UNIPATH DIAGNOSTICS CO<br>PO BOX 846070<br>BOSTON, MA 02284-6070 | CREDITOR ID: 541517-BI<br>UNIQUE MEDIA INC<br>BOX 4400<br>DON MILLS ON M3C 2T9<br>CANADA | CREDITOR ID: 263773-12<br>UNIQUE MEDIA INCORPORATED<br>ATTN PEGGY HILL/JOHN BRIRD, PRES<br>PO BOX 4400<br>DON MILLS, ON M3C 2T9<br>CANADA |
| CREDITOR ID: 541518-BI<br>UNISYS CORPORATION<br>PO BOX 538141<br>ATLANTA GA 30353-8141 | CREDITOR ID: 397335-69<br>UNISYS HEALTH & HOSPITALS DEPT<br>8591 UNITED PLAZA BLVD, SUITE 300<br>BATON ROUGE, LA 70898 | CREDITOR ID: 541519-BI<br>UNITED BANK<br>200 E NASHVILLE AVE<br>ATMORE AL 36502 |
| CREDITOR ID: 263781-12<br>UNITED BANK<br>200 E NASHVILLE AVE<br>ATMORE, AL 36502 | CREDITOR ID: 263782-12<br>UNITED BEVERAGES OF NC LLC<br>ATTN H DEAN PROCTOR, VP<br>PO BOX 818<br>HICKORY NC 28601 | CREDITOR ID: 541521-BI<br>UNITED CAPITAL FUNDING CORP<br>PO BOX 916850<br>LONGWOOD FL 32791-6850 |
| CREDITOR ID: 541520-BI<br>UNITED CAPITAL FUNDING CORP<br>PO BOX 31246<br>TAMPA FL 33631-3246 | CREDITOR ID: 263784-12<br>UNITED COFFEE & TEA<br>PO BOX 5572<br>TAMPA, FL 33675-5572 | CREDITOR ID: 541522-BI<br>UNITED COFFEE & TEA<br>PO BOX 5572<br>TAMPA FL 33675-5572 |
| CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>ADAM FRISCH, ESQ<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568 | CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O ROETZEL & ANDRESS, LPA<br>ATTN DIANA M THIMMIG, ESQ<br>ONE CLEVELAND CENTER, 9TH FL<br>1375 EAST NINTH STREET<br>CLEVELAND OH 44114 | CREDITOR ID: 541523-BI<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O LAWRENCE KADISH<br>135 JERICHO TURNPIKE<br>OLD WESTBURY NY 11568 |
| CREDITOR ID: 263785-12<br>UNITED COMMERCIAL MORTGAGE CORP<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 1956-07<br>UNITED COMMERCIAL MORTGAGE CORP.<br>C/O LAWERENCE KADISH<br>135 JERICHO TURNPIKE<br>OLD WESTBURY, NY 11568 | CREDITOR ID: 541524-BI<br>UNITED COMPUCRED COLLECTIONS<br>4190 HARRISON AVE<br>P O BOX 111100<br>CINCINNATI OH 45211-1100 |
| CREDITOR ID: 263787-12<br>UNITED COMPUCRED COLLECTIONS INC<br>4190 HARRISON AVE<br>PO BOX 111100<br>CINCINNATI, OH 45211-1100 | CREDITOR ID: 541525-BI<br>UNITED CONCORDIA<br>THREE NORTHWINDS CENTER<br>2500 NORTHWINDS PARKWAY STE 360<br>ALPHARETTA GA 30004 | CREDITOR ID: 541526-BI<br>UNITED CREDIT<br>718 23RD AVENUE<br>MERIDIAN MS 39301 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 541527-BI
UNITED CREDIT CORPORATION
C/O JUSTICE COURT JUDGE/CLERK
1214 WEST PINE STREET
HATTIESBURG MS 39401

CREDITOR ID: 410830-15
UNITED DOOR SERVICE
ATTN GIOVANNA HEWITT
CONCOURSE BLDG, SUITE 240
1 COPLEY PARKWAY
MORRISVILLE NC 27560

CREDITOR ID: 541528-BI
UNITED DOOR SERVICE
PO BOX 890277
CHARLOTTE NC 28289-0277

CREDITOR ID: 263791-12
UNITED DOOR SERVICE
ATTN ERIN COSTENBADER, ACCOUNTING/
ERNEST R WILKINS, VP-CFO
PO BOX 890277
CHARLOTTE, NC 28289-0277

CREDITOR ID: 541529-BI
UNITED ENTERPRISE INC
PO BOX 1319
FLOWERY BRANCH GA 30542

CREDITOR ID: 263792-12
UNITED ENTERPRISES, INC
ATTN GERALDINE RUIS, CEO
PO BOX 1319
FLOWERY BRANCH, GA 30542

CREDITOR ID: 533733-CN
UNITED FIRE & CASUALTY CO
ATTN LEGAL DEPARTMENT
PO BOX 73909
CEDAR RAPIDS IA 52407-3909

CREDITOR ID: 382922-51
UNITED HEALTHCARE
2307 W. CONE BLVD.
GREENSBORO, NC 27408

CREDITOR ID: 541530-BI
UNITED HEALTHCARE INSURANCE CO
PO BOX 740800
ATLANTA GA 30374-0800

CREDITOR ID: 1957-07
UNITED INVESTORS REALTY
TRUST SKIPPER PALMS
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 541531-BI
UNITED INVESTORS REALTY
TRUST SKIPPER PALMS
PO BOX 01-9170
MIAMI FL 33101-9170

CREDITOR ID: 541532-BI
UNITED LABORATORIES
PO BOX 410
ST CHARLES IL 60174-0410

CREDITOR ID: 541533-BI
UNITED MAIL SERVICES
PO BOX 23104
5605 CRAWFORD ST
HARAHAN LA 70183-0104

CREDITOR ID: 452200-97
UNITED MECHANICAL CORP
ATTN: KELLY BUTLER, OFFICE MNGR
2811 CENTRAL AVE
CHARLOTTE NC 28205

CREDITOR ID: 541534-BI
UNITED MECHANICAL CORP
2811 CENTRAL AVE
CHARLOTTE NC 28205

CREDITOR ID: 263801-12
UNITED MECHANICAL CORPORATION
ATTN JAMES EUDY, VP
2811 CENTRAL AVE
CHARLOTTE, NC 28205

CREDITOR ID: 541535-BI
UNITED METHODIST CHURCH OF GULF SHORES
C/O LW CAVE REAL ESTATE INC
PO BOX 81322
MOBILE AL 36689

CREDITOR ID: 533706-CN
UNITED NATIONAL INSURANCE CO
ATTN LEGAL DEPARTMENT
THREE BALA PLAZA E, STE 300
BALA CYNWYD PA 19004

CREDITOR ID: 541536-BI
UNITED NEGRO COLLEGE FUND
1080 WOODCOCK ROAD
SUITE 280
ORLANDO FL 32803

CREDITOR ID: 541537-BI
UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM IL 60132-0577

CREDITOR ID: 263813-12
UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577

CREDITOR ID: 541538-BI
UNITED PET GROUP
LBX # 22770 NETWORK PLACE
CHICAGO IL 32254-3699

CREDITOR ID: 382921-51
UNITED PROVIDER SERVICES
5125 DAVIS BLVD.
FT. WORTH, TX 76180

CREDITOR ID: 410422-15
UNITED PROVIDER SERVICES, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 410422-15
UNITED PROVIDER SERVICES, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 541539-BI
UNITED RENTAL SERVICES
P O BOX 19633A
NEWARK NJ 07195-0633

CREDITOR ID: 405948-15
UNITED RENTALS NA, INC
ATTN MERLE H STEWART
525 JULIE RIVERS DRIVE, SUITE 200
SUGAR LAND TX 77478

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541540-BI<br>UNITED SALT CORP<br>PO BOX 973965<br>DALLAS TX 75397-3965 | CREDITOR ID: 406265-G4<br>UNITED SALT CORPORATION<br>4800 SAN FELLIPE<br>HOUSTON TX 77056 | CREDITOR ID: 403480-15<br>UNITED STATES AGRICULTURE DEPT<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 |
| CREDITOR ID: 403480-15<br>UNITED STATES AGRICULTURE DEPT<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 403480-15<br>UNITED STATES AGRICULTURE DEPT<br>AGRICULTURAL MARKETING SVCE DAIRY<br>PROGRAMS FOS 6&7<br>ATTN SUE L MOSLEY MILK MARKET ADMIN<br>1550 NORTH BROWN ROAD, SUITE 120<br>LAWRENCEVILLE GA 30043 | CREDITOR ID: 240761-06<br>UNITED STATES DEPARMENT OF JUSTICE<br>DRUG ENFORCEMENT ADMIN<br>PO BOX 2427<br>ARLINGTON VA 22202-2427 |
| CREDITOR ID: 403367-83<br>UNITED STATES DEPARTMENT OF TREASURY<br>FOIA OFFICE<br>M/S D54<br>1600 CLIFTON RD., NE<br>ATLANTA GA 30333 | CREDITOR ID: 410363-BD<br>UNITED STATES DEPT OF AGRICULTURE<br>ATTN: JANE E SERVAIS<br>HEAD LICENSE & PROGRAM REVIEW<br>PACA BRANCH, SW MAIL STOP 0245<br>1400 INDEPENDENCE AVENUE<br>WASHINGTON DC 20250-0245 | CREDITOR ID: 541541-BI<br>UNITED STATES POSTAL SERVICE<br>1615 BRETT RD   LCKBX # 0166<br>CITIBANK LOCKBOX OPERATIONS<br>NEW CASTLE DE 19720 |
| CREDITOR ID: 534807-B1<br>UNITED STATIONERS SUPPLY CO<br>ATTN: MARSHA CRAYE<br>1 PARKWAY NORTH BLVD<br>DEERFIELD IL 60071 | CREDITOR ID: 410963-15<br>UNITED STATIONERS SUPPLY CO<br>CREDIT DEPARTMENT<br>C/O FINANCIAL ADJUSTMENT SERVICE<br>ATTN JULIE HAYSLEY<br>4010 DUPONT CIRCLE, STE 401<br>LOUISVILLE KY 40207 | CREDITOR ID: 541543-BI<br>UNITED SUGARS CORP<br>SDS 12-0548<br>PO BOX 86<br>MINNEAPOLIS MN 55486 |
| CREDITOR ID: 541542-BI<br>UNITED SUGARS CORP<br>SDS 12-0548<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | CREDITOR ID: 395439-64<br>UNITED SUGARS CORP.<br>SDS 12-0548<br>PO BOX 86<br>MINNEAPOLIS, MN 55486 | CREDITOR ID: 405999-15<br>UNITED TELEPHONE - SOUTHEAST, INC<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 |
| CREDITOR ID: 406001-15<br>UNITED TELEPHONE CO OF CAROLINAS<br>C/O SPRINT LTD BANKRUPTCY DEPT<br>KSOPHT0101-Z2800<br>ATTN VANCE KATZER<br>6391 SPRINT PARKWAY<br>OVERLAND PARK KS 66251-2800 | CREDITOR ID: 541544-BI<br>UNITED VAN LINES LLC<br>22304 NETWORK PLACE<br>CHICAGO IL 60673-1223 | CREDITOR ID: 541545-BI<br>UNITED WASTE SERVICE<br>P O BOX 9001810<br>LOUISVILLE KY 40290-1810 |
| CREDITOR ID: 263836-12<br>UNITED WASTE SERVICE<br>PO BOX 9001810<br>LOUISVILLE, KY 40290-1810 | CREDITOR ID: 541546-BI<br>UNITED WAY OF NORTHEAST FLA<br>P O BOX 41428<br>DEPT 20<br>JACKSONVILLE FL 32203-1428 | CREDITOR ID: 541489-BI<br>UNI-TEMP REFRIGERATION<br>P O BOX 1584<br>NORCROSS GA 30091-1584 |
| CREDITOR ID: 263737-12<br>UNI-TEMP REFRIGERATION<br>PO BOX 1584<br>NORCROSS, GA 30091-1584 | CREDITOR ID: 541548-BI<br>UNITY COMMUNICATIONS INC<br>PO BOX 2153<br>BIRMINGHAM AL 35287-2512 | CREDITOR ID: 541547-BI<br>UNITY COMMUNICATIONS INC<br>P O BOX 2146<br>MEMPHIS TN 38101-2146 |
| CREDITOR ID: 263844-12<br>UNITY COMMUNICATIONS INC<br>PO BOX 2146<br>MEMPHIS, TN 38101-2146 | CREDITOR ID: 541550-BI<br>UNIVAR USA INC<br>PO BOX 849027<br>DALLAS TX 75284-9027 | CREDITOR ID: 541549-BI<br>UNIVAR USA INC<br>PO BOX 409692<br>ATLANTA GA 30384-9692 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407566-15<br>UNIVAR USA INC<br>ATTN JOHN CARIN, DIR CORP CREDIT<br>PO BOX 34325<br>SEATTLE WA 98124-1325 | CREDITOR ID: 263852-12<br>UNIVERSAL COMMODITIES (TEA)<br>TRADING INC<br>ATTN DOMENICK CIACCIA, PRES<br>141 PARKWAY ROAD, SUITE 20<br>BRONXVILLE, NY 10708 | CREDITOR ID: 263853-12<br>UNIVERSAL DESIGNERS & CONSULTANTS<br>ATTN JAMES A DILUIGI, VP<br>6 GRANT AVENUE<br>TAKOMA PARK MD 20912 |
| CREDITOR ID: 541552-BI<br>UNIVERSAL FLAVORS USA INC<br>PO BOX 905834<br>CHARLOTTE NC 28290-5834 | CREDITOR ID: 541551-BI<br>UNIVERSAL FLAVORS USA INC<br>BOX 88035<br>MILWAUKEE WI 53288-0335 | CREDITOR ID: 263856-12<br>UNIVERSAL FOOD<br>C/O MARQUEZ & MARCELO-ROBAINA, PA<br>ATTN GERTY V LOZA, LEGAL ASST<br>6303 BLUE LAGOON DRIVE, SUITE 390<br>MIAMI FL 33126 |
| CREDITOR ID: 541553-BI<br>UNIVERSAL FOOD<br>489 S.E. 6TH STREET<br>HIALEAH FL 33010 | CREDITOR ID: 263856-12<br>UNIVERSAL FOOD<br>489 SE 6TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 541555-BI<br>UNIVERSAL GROUP INC<br>PO BOX 12014<br>LEWISTON ME 04253-9490 |
| CREDITOR ID: 541554-BI<br>UNIVERSAL GROUP INC<br>PO BOX 12014<br>LEWISTON ME 04243-9490 | CREDITOR ID: 263857-12<br>UNIVERSAL GROUP INC<br>ATTN GERALD L DUFSMONT, CFO<br>PO BOX 12014<br>LEWISTON, ME 04253-9490 | CREDITOR ID: 539026-15<br>UNIVERSAL GROUP INC<br>ATTN GERARD L DUFROMONT, CFO<br>35 DUNHAM RD<br>BILLERICA MA 01821 |
| CREDITOR ID: 407622-15<br>UNIVERSAL GROUP, INC.<br>ATTN GERARD L DUFROMONT, CFO<br>31 B STREET<br>BURLINGTON MA 01803 | CREDITOR ID: 382919-51<br>UNIVERSAL MGD PRESC. BENEFIT<br>4201 SOUTH 87TH STREET<br>OMAHA, NB 38127 | CREDITOR ID: 541556-BI<br>UNIVERSAL PROMOTIONS INC<br>3561 VALLEY DRIVE<br>PITTSBURGH PA 15234 |
| CREDITOR ID: 263859-12<br>UNIVERSAL PROMOTIONS INC<br>3561 VALLEY DRIVE<br>PITTSBURGH, PA 15234 | CREDITOR ID: 263860-12<br>UNIVERSAL RAZOR INDUSTRIES, LLC<br>ATTN LENITA BUCKINGHAM, ACCT MGR<br>6031 MALBURG WAY<br>LOS ANGELES, CA 90058 | CREDITOR ID: 382918-51<br>UNIVERSAL RX<br>ONE COLUMBIA PLACE<br>GREENSBURG, PA 15601 |
| CREDITOR ID: 541557-BI<br>UNIVERSAL RX<br>710 THIRD STREET<br>ROANOKE VA 24016 | CREDITOR ID: 541558-BI<br>UNIVERSAL STRAPPING CORP<br>630 CORPORATE WAY<br>VALLEY COTTAGE NY 10989 | CREDITOR ID: 541559-BI<br>UNIVERSAL WIPING CLOTH<br>405 EAST 10TH AVENUE<br>HIALEAH FL 33010 |
| CREDITOR ID: 263864-12<br>UNIVERSAL WIPING CLOTH<br>ATTN LESLIE NIEVES, PRES<br>405 EAST 10TH AVENUE<br>HIALEAH FL 33010 | CREDITOR ID: 541560-BI<br>UNIVERSITY COMMUNITY HOSPITAL<br>PO BOX 404164<br>ATLANTA GA 30384-4164 | CREDITOR ID: 541561-BI<br>UNIVERSITY CROSSING<br>C/O REED REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PARKWAY<br>ATLANTA GA 30327 |
| CREDITOR ID: 381651-47<br>UNIVERSITY OCCUPATIONAL HEALTH<br>3121 PEACH ORCHARD ROAD, SUITE 105<br>AUGUSTA, GA 30906 | CREDITOR ID: 395530-64<br>UNIVERSITY OF ALABAMA<br>ADMINISTRATIVE OFFICES<br>TUSCALOOSA, AL 35487 | CREDITOR ID: 541563-BI<br>UNIVERSITY OF FLORIDA<br>OFFICE OF THE REGISTRAR<br>222 CRISER HALL<br>PO BOX 11400<br>GAINESVILLE FL 32611 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541562-BI<br>UNIVERSITY OF FLORIDA<br>COLLEGE OF PHARMACY<br>PO BOX 103570<br>GAINESVILLE FL 32610-3570 | CREDITOR ID: 263875-12<br>UNIVERSITY OF FLORIDA JACKSONVILLE<br>ATTN JOY L BROOM, SPECIAL PROJECTS<br>PO BOX 44008<br>JACKSONVILLE FL 32231-4008 | CREDITOR ID: 541564-BI<br>UNIVERSITY OF GEORGIA CAREER CENTER<br>LEANN GOLOB,C/O PHARMACY DAY<br>CLARK HOWELL HALL, 2ND FLR<br>ATHENS GA 30602 |
| CREDITOR ID: 248210-12<br>UNIVERSITY OF KENTUCKY REG SVCE DIV<br>103 REGULATORY SERVICES BLDG<br>LEXINGTON, KY 40546-0275 | CREDITOR ID: 541565-BI<br>UNIVERSITY OF MISSISSIPPI CAREER CENTER<br>CAREER CENTER PHARMACY RECRUITMENT<br>303 MARTINDALE<br>UNIVERSITY MS 38677 | CREDITOR ID: 541566-BI<br>UNIVERSITY OF NORTH FLORIDA<br>4567 ST JOHNS BLUFF RD S<br>COLLEGE OF BUSINESS<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 263882-12<br>UNIVERSITY OF SOUTH CAROLINA<br>FINANCIAL AID OFFICER<br>1714 COLLEGE ST<br>COLUMBIA, SC 29208 | CREDITOR ID: 1959-07<br>UNIVERSITY TENANCY IN COMMON<br>C/O SAMUEL BUTTERS<br>2005 W CYPRESS CREEK RD, SUITE 202<br>FORT  LAUDERDALE, FL 33309 | CREDITOR ID: 541567-BI<br>UNIVERSITY TENANCY IN COMMON<br>C/O SAMUEL BUTTERS<br>SUITE 202<br>2005 W CYPRESS CREEK RD<br>FORT LAUDERDALE FL 33309 |
| CREDITOR ID: 541568-BI<br>UNIVERSITY TERRACE ELEMENTARY<br>575 W ROOSEVELT ST<br>BATON ROUGE LA 70802 | CREDITOR ID: 557109-BC<br>UNK, DEE<br>230NE 38 ST<br>APT #<br>FORT LAUDERDALE FL 33309 | CREDITOR ID: 557106-BC<br>UNK, UNK<br>PO BOX 832<br>HOLLISTER FL 32147 |
| CREDITOR ID: 557111-BC<br>UNKNOWN, ELIZA<br>13347 SE 46TH CT<br>BELLEVIEW FL 34420 | CREDITOR ID: 541569-BI<br>UNO FOOD INC<br>100 CHARLES PARK ROAD<br>WEST ROXBURY MA 02132 | CREDITOR ID: 225548-09<br>UNPINGCO, YVONNE L<br>PO BOX 70693<br>MONTGOMERY AL 36107 |
| CREDITOR ID: 410915-15<br>UNUM LIFE INSURANCE CO OF AMERICA<br>C/O THOMPSON & KNIGHT LLP<br>ATTN LESLEY C ARDEMAGNI, ESQ<br>1700 PACIFIC AVENUE, SUITE 3300<br>DALLAS TX 75201 | CREDITOR ID: 541570-BI<br>UNUM LIFE INSURANCE COMPANY OF AMERICA<br>PO BOX 406955<br>ATLANTA GA 30384-6955 | CREDITOR ID: 382228-51<br>UNUM PROVIDENT<br>ATTN: MICHAEL FLANNERY<br>TWO LAKESIDE COMMONS, SUITE 500<br>980 HAMMOND DRIVE<br>ATLANTA, GA 30328 |
| CREDITOR ID: 541571-BI<br>UNUM PROVIDENT CORPORATION<br>18 CHESTNUT STREET<br>ROUTE 117-08<br>ATTN: KAREN CARGLIA<br>WORCESTER MA 01608 | CREDITOR ID: 403368-83<br>UPCHURCH WATSON WHITE &<br>MAX MEDIATION GROUP<br>ATTN MICHAEL B WALLS<br>2000A SOUTHBRIDGE PARKWAY, SUTE 400<br>BIRMINGHAM AL 35209 | CREDITOR ID: 541572-BI<br>UPP ACQUISITION LLC<br>8 INDUSTRIAL WAY EAST<br>2ND FLOOR<br>EATONTOWN NJ 07724 |
| CREDITOR ID: 541573-BI<br>UPPER CRUST PRODUCTION CO INC<br>55 CANARCTIC DR<br>DOWNSVIEW ON M3J 2N7<br>CANADA | CREDITOR ID: 541574-BI<br>UPPER LIL CAILLOU ELEMENTARY<br>4824 HWY 56<br>CHAUVIN LA 70344 | CREDITOR ID: 382227-51<br>UPROMISE<br>117 KENDRICK ST, STE 200<br>NEEDHAM, MA 02494 |
| CREDITOR ID: 541575-BI<br>UPSTATE HOOD CLEANING AND<br>FIRE SYSTEM INSPECTION<br>327 EAST VIEW ST<br>HONEA PATH SC 29654 | CREDITOR ID: 405976-15<br>UPSTATE NEWSPAPERS, INC<br>ATTN DENESE P DAMERON<br>PO BOX 9<br>LANDRUM SC 29356 | CREDITOR ID: 403973-94<br>UPTON, WILLIAM W<br>794 HIGHWAY 28 W<br>SOSO MS 39480 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382143-51<br>UPTRONICX, INC.<br>295 BELL PARK DR<br>WOODSTOCK GA 30188-1682 | CREDITOR ID: 263898-12<br>UPTRONIX INC<br>ATTN PAUL F GOMMO, PRES<br>PO BOX 903<br>WOODSTOCK, GA 30188-0903 | CREDITOR ID: 541576-BI<br>UR1 INTERNATIONAL USA INC<br>PO BOX 1036<br>CHARLOTTE NC 28201-1036 |
| CREDITOR ID: 417101-15<br>URBANO, ANNA<br>8970 WEST FLAGER STREET, SUITE 203<br>MIAMI FL 33174 | CREDITOR ID: 417101-15<br>URBANO, ANNA<br>C/O OFFICES OF RALPH L MCGRATH, PA<br>ATTN RALPH L MCGRATH JR, ESQ<br>600 S ANDREWS AVENUE, SUITE 600<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 417100-15<br>URBANO, JOSE & ANNA<br>300 SW 79TH AVENUE<br>MIAMI FL 33144 |
| CREDITOR ID: 417100-15<br>URBANO, JOSE & ANNA<br>C/O OFFICES OF RALPH L MCGRATH, PA<br>ATTN RALPH L MCGRATH JR, ESQ<br>600 S ANDREWS AVENUE, SUITE 600<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 541577-BI<br>URGENT CARE P C<br>12585 OLD HWY 280<br>STE 106<br>CHELSEA AL 35043 | CREDITOR ID: 263900-12<br>URGENT CARE PC<br>12585 OLD HWY 280, SUITE 106<br>CHELSEA, AL 35043 |
| CREDITOR ID: 537354-BA<br>URICH (MINOR), VICTORIA<br>1433 N PINE HILLS RD<br>ORLANDO FL 32808 | CREDITOR ID: 557114-BC<br>URMANEC, TAMMY<br>3324 SHERIDAN RD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 541578-BI<br>URNER BARRY PUBLICATIONS<br>PO BOX 389<br>TOMS RIVER NJ 08754-0389 |
| CREDITOR ID: 537355-BA<br>URQUHART, PATRICIA<br>8038 E. MACDOUGALL DR<br>JACKSONVILLE FL 32244 | CREDITOR ID: 538895-BA<br>URQUHART, PATRICIA<br>C/O JOHN FAGAN<br>FAGAN & BROUSSARD<br>1063 PARK AVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 557115-BC<br>URREGO, MYRIAM<br>7511 NW 66TH TERRACE<br>TAMARAC FL 33321 |
| CREDITOR ID: 541579-BI<br>URSCHEL LABORATORIES INC<br>PO BOX 96319<br>CHICAGO IL 60693-6319 | CREDITOR ID: 408410-15<br>US ARMY 3D INFANTRY DIV<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 408410-15<br>US ARMY 3D INFANTRY DIV<br>C/O STAFF JUDGE ADVOCATE<br>MEDICAL RECOVERY<br>WINN ARMY COMMUNITY HOSPITAL<br>1061 HARMON AVENUE, SUITE 1D03<br>FORT STEWART GA 31314-5611 |
| CREDITOR ID: 408410-15<br>US ARMY 3D INFANTRY DIV<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 399660-99<br>US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 541580-BI<br>US BANK<br>TREASURY MANAGEMENT SERVICES<br>CM/9581<br>ST PAUL MN 55170-9581 |
| CREDITOR ID: 541581-BI<br>US BANK CORPORATE PAYMENTS SYSTEMS<br>PO BOX 790428<br>ST LOUIS MO 63179-0428 | CREDITOR ID: 278692-99<br>US BANK CORPORATION<br>ATTN: ANGELA TRUDEAU VP<br>RELATIONSHIP MANAGEMENT<br>PO BOX 790428<br>ST LOUIS MO 63179-0428 | CREDITOR ID: 533582-DT<br>US BANK NA<br>ATTN: KEITH FROHLICHER<br>SECURITIES CONTROL.<br>1555 N. RIVERCENTER DRIVE, SUITE 300<br>MILWAUKEE WI 53212 |
| CREDITOR ID: 539041-W9<br>US BANK NA<br>4325 17TH AVE SW<br>FARGO ND 58103 | CREDITOR ID: 410520-15<br>US BANK NA ND<br>ATTN E LYSS/CHARLES WILLIAMS, SR VP<br>ONE US BANK PLAZA, SL-MO-T7CP<br>7TH AND WASHINGTON STREETS<br>ST LOUIS MO 63101 | CREDITOR ID: 410520-15<br>US BANK NA ND<br>C/O DORSEY & WHITNEY LLP<br>ATTN STEVEN HEIM, ESQ.<br>50 SOUTH SIXTH STREET, SUITE 1500<br>MINNEAPOLIS MN 55402-1498 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 411028-15
US BANK NA, IND TEE
WALLER LANSDEN DORTCH & DAVIS, PLLC
ATTN DAVID LEMKE, ESQ
511 UNION STREET, STE 2700
NASHVILLE TN 37219

CREDITOR ID: 411028-15
US BANK NA, IND TEE
CORPORATE TRUSTEE SERVICES
ATTN PATRICIA J KAPSCH, ASST VP
PO BOX 70870
ST PAUL MN 55170-9705

CREDITOR ID: 381860-99
US BANK NAT'L ASSOC-INDENTURE TTEE
C/O WALLER LANSDEN DORTCH ET AL
ATTN: DAVID LEMKE/ROBERT WELHOELTER
511 UNION ST, STE 2700
NASHVILLE TN 37219

CREDITOR ID: 381861-99
US BANK NAT'L ASSOC-INDENTURE TTEE
C/O WALLER LANSDEN DORTCH ET AL
ATTN: DAVID LEMKE/ROBERT WELHOELTER
511 UNION ST, STE 2700
NASHVILLE TN 37219

CREDITOR ID: 1960-07
US BANK TRUST NA CORP TRUST
REF DUVAL 94600200
PO BOX 70870
ST PAUL, MN 55170-9705

CREDITOR ID: 541582-BI
US BANK TRUST NA CORP TRUST TFM S-WEST
P O BOX 70870
REF DUVAL 94600200
ST PAUL MN 55170-9705

CREDITOR ID: 395458-64
US BANK VISA
201 BLANKENBAKER PARKWAY
LOUISVILLE, KY 40243

CREDITOR ID: 541583-BI
US BIOSYSTEMS INC
PO BOX 116935
ATLANTA GA 30368

CREDITOR ID: 541584-BI
US BOTTLERS MACHINERY CO
PO BOX 33489
CHARLOTTE NC 28233

CREDITOR ID: 541585-BI
US CAP SYSTEMS CORP
119 S ADAMS RD
SPOKANE WA 99216

CREDITOR ID: 382225-51
US CAP SYSTEMS CORPORATION
111 ELM ST.
WORCESTER, MA 01609

CREDITOR ID: 541587-BI
US COTTON LLC
PO BOX 678173
DALLAS TX 75267

CREDITOR ID: 541586-BI
US COTTON LLC
PO BOX 201792
DALLAS TX 75320-1792

CREDITOR ID: 269367-16
US DEFENSE DEPT
TRICARE MANAGEMENT ACTIVITY
ATTN MARY L DICKENS
16401 EAST CENTRETECH PARKWAY
AURORA, CO 80011-9043

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 269367-16
US DEFENSE DEPT
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 533658-DL
US DEPARTMENT LABOR-EMPLOYEE
BENEFITS SECURITY ADMIN ATLANTA
ATTN: JENNIFER C DONALD AUDITOR
61 FORSYTH STREET SW, SUITE 7B54
ATLANTA GA 30303

CREDITOR ID: 381014-47
US DEPARTMENT OF LABOR WHD SE REGIONAL
US DEPT OF LABOR WAGE & HOUR
61 FORSYTH STREET, SW RM 7M40
ATLANTA, GA 30303

CREDITOR ID: 381014-47
US DEPARTMENT OF LABOR WHD SE REGIONAL
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 381014-47
US DEPARTMENT OF LABOR WHD SE REGIONAL
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 457548-31
US DEPARTMENT OF THE AIR FORCE
ATTN: LARRY BAILEY
307 TINKER DRIVE,  BLDG 306
SAN ANTONIO TX 78241

CREDITOR ID: 541588-BI
US DEPARTMENT OF THE TREASURY ALLIED
INTERSTATE INC
PO BOX 530284
ATLANTA GA 30353-0284

CREDITOR ID: 541589-BI
US DEPARTMENT OF THE TREASURY PIONEER
CREDIT RECOVERY
PO BOX 530290
ATLANTA GA 30353-0290

CREDITOR ID: 541590-BI
US DEPT OF AGRICULTURE FSIS
PO BOX 979001
ST LOUIS MO 63197

CREDITOR ID: 399380-53
US EPA REGION4
SAM NUN ATLANTA FEDERAL CENTER
61 FORSYTH ST., S.W.
ATLANTA, GA 30303-8909

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
ATTN JEFFREY FISHER, ESQ
5 BATTERSON PARK
FARMINGTON CT 06032

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
BINGHAM MCCUTCHEN LLP
ATTN H HORWICH/S HRYNIEWICZ, ESQS
ONE STATE STREET
HARTFORD CT 06103

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:    05-03817-3F1**

CREDITOR ID: 533705-CN
US FIRE INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
225 LIBERTY ST 28TH FLOOR
NEW YORK NY 10281

CREDITOR ID: 263920-12
US FOOD SERVICE
ATTN JIM PRATE, CR MGR
5900 EAST HOLMES ROAD
MEMPHIS, TN 38141

CREDITOR ID: 541591-BI
US FOODSERVICE
ATN CHARLES WALLACE
PO BOX 117
MONTGOMERY AL 36101-0117

CREDITOR ID: 263921-12
US FOODSERVICE
ATN CHARLES WALLACE
PO BOX 117
MONTGOMERY, AL 36101-0117

CREDITOR ID: 417031-99
US HEALTH & HUMAN SERVICES DEPT
C/O OFFICE OF THE GENERAL COUNSEL
ATTN: GARY KURZ, ESQ
61 FORSYTH STREET SW, STE 5M60
ATLANTA GA 30303-8909

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN MARCIO VALLADARES, ESQ.
ASSISTANT UNITED STATES ATTORNEY
300 NORTH HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O OFFICE OF THE GENERAL COUNSEL
ATTN GARY KURZ, ESQ
61 FORSYTH STREET SW, SUITE 5M60
ATLANTA GA 30303-8909

CREDITOR ID: 382915-51
US HEALTHCARE HMO
1000 MIDDLE STREET
MIDDLETOWN, CT 06457

CREDITOR ID: 541592-BI
US HEALTHWORKS MEDICAL GRP FL INC
PO BOX 404473
ATLANTA GA 30384

CREDITOR ID: 263924-12
US HEALTHWORKS MEDICAL GRP FL INC
PO BOX 404473
ATLANTA GA 30384

CREDITOR ID: 541593-BI
US LEC CORP
PO BOX 601310
CHARLOTTE NC 28260-1310

CREDITOR ID: 263926-12
US LEC CORP
PO BOX 601310
CHARLOTTE, NC 28260-1310

CREDITOR ID: 541594-BI
US LINER COMPANY
PO BOX 951673
CLEVELAND OH 44193-1673

CREDITOR ID: 263699-12
US MILLS INC
ATTN CYNTHIA C DAVIS
200 RESERVOIR STREET
NEEDHAM MA 02494

CREDITOR ID: 541595-BI
US PLAYING CARDS
2510 RELIABLE PARKWAY
CHICAGO IL 60686-0025

CREDITOR ID: 263931-12
US PLAYING CARDS COMPANY, THE
ATTN CAROL A GRAUSE, CR MGR
PO BOX 632119
CINCINNATI, OH 45263-2119

CREDITOR ID: 541596-BI
US POLY ENTERPRISE, INC
PO BOX 769
16143 N OUTER ROAD
DEXTER MO 63841

CREDITOR ID: 263701-12
US POSTAL SERVICE
CMRS FP
PO BOX 7247 0119
PHILADELPHIA, PA 19170-0119

CREDITOR ID: 541597-BI
US POSTMASTER
1100 KINGS ROAD
JACKSONVILLE FL 32203

CREDITOR ID: 382914-51
US SCRIPT
1300 E SHAW, SUITE 173
FRESNO, CA 93710

CREDITOR ID: 279402-36
US SMOKELESS TOBACCO BRANDS, INC
C/O UST INC
ATTN TRACY/FRANK RICCIO/K R HOPSON
100 WEST PUTNAM AVE
GREENWICH  CT 06830

CREDITOR ID: 315916-40
US STEEL RETIREMENT PLAN
PO BOX 371046
PITTSBURGH, PA 15251-7046

CREDITOR ID: 410956-15
US SURVEYOR
C/O FINE & HATFIELD, PC
ATTN TODD I GLASS, ESQ
520 NW SECOND ST
PO BOX 779
EVANSVILLE IN 47705-0779

CREDITOR ID: 263707-12
US TOBACCO COMPANY
US SMOKELESS TOBACCO BRANDS INC
ATTN KENNETH R HOPSON, TREAS
PO BOX 642994
PITTSBURGH, PA 15264-2994

CREDITOR ID: 541598-BI
US TRUSTEE
PO BOX 198246
US TRUSTEE PAYMENT CENTER
ATLANTA GA 30384-8246

CREDITOR ID: 397758-62
US VIRGIN ISLANDS
OFFICE OF THE LIEUTENANT GOVERNOR
HON GERARD LUZ JAMES II
ST. THOMAS   VI 00802

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541599-BI<br>USA ELECTRIC SERVICES INC<br>12414 CHICAGO AVE<br>HUDSON FL 34669 | CREDITOR ID: 263938-12<br>USA ELECTRIC SERVICES INC<br>12414 CHICAGO AVE<br>HUDSON, FL 34669 | CREDITOR ID: 541600-BI<br>USA ELECTRICAL SERVICES INC<br>12414 CHICAGO AVE<br>HUDSON FL 34669 |
| CREDITOR ID: 263940-12<br>USA INC<br>14631 ALBERTON LANE<br>ODESSA FL 33556 | CREDITOR ID: 381118-47<br>USA LIGHTING & MAINTENANCE SUPPLIES INC<br>1300 STIRLING RD  STE 10A&B<br>DANIA, FL 33004 | CREDITOR ID: 541601-BI<br>USA MOTOR EXPRESS INC<br>DRAWER #ALO1242<br>PO BOX 830957<br>BIRMINGHAM AL 35283-0957 |
| CREDITOR ID: 541605-BI<br>USA TODAY<br>PO BOX 58824<br>HOUSTON TX 77258-8824 | CREDITOR ID: 541604-BI<br>USA TODAY<br>8702 D RED OAK BOULEVARD<br>CHARLOTTE NC 28217-3982 | CREDITOR ID: 541603-BI<br>USA TODAY<br>5701 J GENERAL WASHINGTON DRIVE<br>ALEXANDRIA VA 22312 |
| CREDITOR ID: 541602-BI<br>USA TODAY<br>5300 OAKBROOK PKWY STE 100<br>NORCROSS GA 30093 | CREDITOR ID: 263948-12<br>USA TODAY<br>PO BOX 58824<br>HOUSTON, TX 77258-8824 | CREDITOR ID: 263947-12<br>USA TODAY<br>ATTN ANNETTE EUBANKS, ASST CONT<br>8702 D RED OAK BOULEVARD<br>CHARLOTTE, NC 28217-3982 |
| CREDITOR ID: 263945-12<br>USA TODAY<br>5300 OAKBROOK PKWY STE 100<br>NORCROSS, GA 30093 | CREDITOR ID: 263691-12<br>USA TODAY<br>8050 EXCHANGE DRIVE, STE 100<br>ORLANDO, FL 32809-7698 | CREDITOR ID: 533583-DT<br>USAA INVES<br>ATTN: JOYCE WILSON<br>PO BOX 659453<br>SAN ANTONIO TX 78265-9825 |
| CREDITOR ID: 315917-40<br>USC OF RICHMOND LLC<br>C/O COLEMAN GROUP LLC<br>2285 EXECUTIVE DRIVE<br>LEXINGTON, KY 40505 | CREDITOR ID: 541606-BI<br>USCS INC<br>PO BOX 51268<br>KNOXVILLE TN 37950 | CREDITOR ID: 541607-BI<br>USDA (APPALACHIAN MARKETING AREA #5)<br>PO BOX  979001<br>ST LOUIS MO 63197-9001 |
| CREDITOR ID: 541608-BI<br>USDA AMS F & V FRESH BRANCH<br>PO BOX 790306<br>ST LOUIS MO 63179-0306 | CREDITOR ID: 405914-99<br>USDA AMS, DAIRY PROGRAMS<br>ATTN: SUE L MOSELY<br>PO BOX 491778<br>LAWRENCEVILLE GA 30049 | CREDITOR ID: 541610-BI<br>USDA FOOD SAFETY & INSPECTION SERVICES<br>PO BOX 979001<br>ST LOUIS MO 63197-9001 |
| CREDITOR ID: 541609-BI<br>USDA FOOD SAFETY & INSPECTION SERVICES<br>PO BOX 9001<br>ST LOUIS MO 63197-9001 | CREDITOR ID: 399705-YY<br>USDA FOOD SAFETY & INSPECTION SERVICES<br>PO BOX 9001<br>ST LOUIS MO 63197-9001 | CREDITOR ID: 384407-47<br>USFILTER RECOVERY SERVICES MID ATLANTIC<br>135 S LASALLE DEPT 2610<br>CHICAGO, IL 60674-2610 |
| CREDITOR ID: 541612-BI<br>USFILTER RECOVERY SERVICES MID ATLANTIC<br>BOX 5334<br>PHILADELPHIA PA 19175-5334 | CREDITOR ID: 541611-BI<br>USFILTER RECOVERY SERVICES MID ATLANTIC<br>135 S LASALLE DEPT 2610<br>CHICAGO IL 60674-2610 | CREDITOR ID: 541613-BI<br>USHER ENTERPRISES INC<br>PO BOX 3616 29<br>DECATUR GA 30036-1629 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

CREDITOR ID: 263960-12
USHER ENTERPRISES INC
PO BOX 3616 29
DECATUR, GA 30036-1629

CREDITOR ID: 541614-BI
USI INC
P O BOX 18117
BRIDGEPORT CT 06601-2917

CREDITOR ID: 541615-BI
USIS COMMERCIAL SERVICES
DEPT NO 130
PO BOX 21228
TULSA OK 74121-1228

CREDITOR ID: 263962-12
USIS COMMERCIAL SERVICES
DEPT NO 130
PO BOX 21228
TULSA, OK 74121-1228

CREDITOR ID: 410740-15
USPG PORTFOLIO II, LLC
C/O SQUIRE SANDERS & DEMPSEY, LLP
ATTN KRISTIN E RICHNER, ESQ
1300 HUNTINGTON CENTER
41 SOUTH HIGH STREET
COLUMBUS OH 43215

CREDITOR ID: 541616-BI
USPG PORTFOLIO TWO LLC
PO BOX 71-0959
COLUMBUS OH 43271-0959

CREDITOR ID: 315918-40
USPG PORTFOLIO TWO LLC
PO BOX 71-0959
COLUMBUS, OH 43271-0959

CREDITOR ID: 1962-RJ
USRP I LLC GLEN LEA SHOPPING CENTER
LOCKBOX# 4300 LEASE# 2102-000
4300 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 1963-07
USRP I LLC SHOPPES OF KILDAIRE
5853 COLLECTION CENTER DRIVE
LOCKBOX# 5853 LEASE# 2010-001
CHICAGO, IL 60693

CREDITOR ID: 541617-BI
USRP I LLC SHOPPES OF KILDAIRE SHOPPING
5853 COLLECTION CENTER DRIVE
LOCKBOX # 5853 LEASE# 2010-001201
CHICAGO IL 60693

CREDITOR ID: 416206-L1
USSA, RUBY
C/O DENNIS PHILLIPS. PA
ATTN DENNIS M PHILLIPS, ESQ
600 N PINE ISLAND RD, STE 450
PLANTATION FL 33324

CREDITOR ID: 541618-BI
UTILITIES BOARD
PO BOX 1395
ROANOKE AL 36274

CREDITOR ID: 541619-BI
UTILITIES BOARD - CITY OF LIVINGSTON
CITY HALL
P O DRAWER W
LIVINGSTON AL 35470

CREDITOR ID: 541620-BI
UTILITIES COMMISSION OF
PO BOX 100
NEW SMYRNA BEACH FL 32170-0100

CREDITOR ID: 263970-12
UTILITIES COMMISSION OF
PO BOX 100
NEW SMYRNA BEACH, FL 32170-0100

CREDITOR ID: 541621-BI
UTILITY PAYMENT PROCESSING
P O BOX 96025
BATON ROUGE LA 70896-9600

CREDITOR ID: 263971-12
UTILITY PAYMENT PROCESSING
PO BOX 96025
BATON ROUGE, LA 70896-9600

CREDITOR ID: 240762-06
UTILITY PAYMENT PROCESSING-LA
P O BOX 96025
BATON ROUGE LA 70896-9600

CREDITOR ID: 492933-FC
UTRATA, GARY M
1258 GARRISON DRIVE
ST AUGUSTINE FL 32092

CREDITOR ID: 541622-BI
UTZ QUALITY FOODS INC
900 HIGH ST
HANOVER PA 17331

CREDITOR ID: 263972-12
UTZ QUALITY FOODS INC
ATTN RICHARD G KING, PRES
900 HIGH ST
HANOVER, PA 17331

CREDITOR ID: 541624-BI
V & D INTERNATIONAL GROUP
2704 NW 112 AVENUE
MIAMI FL 33172

CREDITOR ID: 541623-BI
V & D INTERNATIONAL GROUP
1405 PLUNKETT STREET
HOLLYWOOD FL 33020

CREDITOR ID: 541625-BI
V B GLENCOE CHARTER SCHOOL
4491 LA HWY 83
FRANKLIN LA 70538

CREDITOR ID: 541626-BI
V M INTERNATIONAL
1243 E WATSON CENTER ROAD
CARSON CA 90745

CREDITOR ID: 541627-BI
V&S CLEANING
C/O DENNIS VICKERS
485 LOTUS ROAD
WRAY GA 31798

CREDITOR ID: 541628-BI
VACHERIE ELEMENTARY
13440 HWY 644
VACHERIE LA 70090

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541629-BI<br>VACHERIE PRIMARY<br>19177 HWY 643<br>VACHERIE LA 70090 | CREDITOR ID: 541630-BI<br>VACHLIA INC<br>111 SECOND AVENUE NE<br>SUITE 702<br>ST PETERSBURG FL 33701 | CREDITOR ID: 1964-07<br>VACHLIA INC<br>111 SECOND AVENUE NE, STE 702<br>ST PETERSBURG, FL 33701 |
| CREDITOR ID: 557116-BC<br>VAINIO, KATHRYN<br>1401 MAGNOLIA AVENUE<br>SANFORD FL 32771 | CREDITOR ID: 541631-BI<br>VALASSIS<br>PO BOX 71645<br>CHICAGO IL 60694-1645 | CREDITOR ID: 263983-12<br>VALASSIS<br>PO BOX 71645<br>CHICAGO, IL 60694-1645 |
| CREDITOR ID: 406115-15<br>VALASSIS COMMUNICATIONS, INC<br>ATTN RON SCHOMER/RHONDA COPELAND<br>19975 VICTOR PARKWAY<br>LIVONIA MI 48152 | CREDITOR ID: 382190-51<br>VALASSIS SALES AND MARKETING, INC<br>19975 VICTOR PARKWAY<br>LIVONIA, MI 48152 | CREDITOR ID: 541632-BI<br>VALCOM DRIVER LEASING INC<br>PO BOX 330378<br>ATLANTIC BEACH FL 32233-0378 |
| CREDITOR ID: 557120-BC<br>VALDES LOPEZ, ROBERTO<br>4757 SW 1 STREET<br>MIAMI FL 33125 | CREDITOR ID: 557118-BC<br>VALDES, CARLOS<br>5701 COLLINS AVENUE<br>MIAMI BEACH FL 33001 | CREDITOR ID: 537356-BA<br>VALDES, FRANCIS<br>6249 SW 25 ST<br>MIAMI FL 33155 |
| CREDITOR ID: 557117-BC<br>VALDES, ISABEL<br>1039 SW 124 AVE.<br>MIAMI FL 33184 | CREDITOR ID: 537357-BA<br>VALDES, MARGARITA<br>2524 OUTER CAPE STREET<br>APT 101<br>ORANGE CITY FL 32763 | CREDITOR ID: 538896-BA<br>VALDES, MARGARITA<br>C/O MICHAEL MANGLARDI, ESQ.<br>ATTORNEYS TRIAL GROUP<br>540 NORTH SEMORAN BLVD<br>ORLANDO FL 32807 |
| CREDITOR ID: 557119-BC<br>VALDES, ROSA<br>12011 SW 175TH ST<br>MIAMI FL 33177 | CREDITOR ID: 407313-MS<br>VALDESPINO, KEN<br>2037 HENLEY PLACE<br>WELLINGTON FL 33414 | CREDITOR ID: 403974-94<br>VALDESPINO, KEN E JR<br>7651 GATE PARKWAY, UNIT 1504<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 538897-BA<br>VALDEUS, JEAZINETTE<br>C/O FINDLER & FINDLER<br>3 HARVARD CIRCLE<br>SUITE 100<br>WEST PALM BEACH FL 33409 | CREDITOR ID: 225829-09<br>VALDEZ, MARIA L<br>C/O REMER & GEORGES-PIERRE, PA<br>ATTN JASON S REMER ESQ<br>100 N BISCAYNE BLVD, SUITE 1003<br>MIAMI FL 33132 | CREDITOR ID: 537359-BA<br>VALDEZ, MARLENE<br>3123 PAXTON AVE<br>TAMPA FL 33611 |
| CREDITOR ID: 410472-15<br>VALDIBIA, VICTORIA<br>PO BOX 1313<br>YULEE FL 32041 | CREDITOR ID: 410472-15<br>VALDIBIA, VICTORIA<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391090-55<br>VALDIVIA, CHRISTIAN E (MINOR)<br>C/O LAW OFFICES OF ARMANDO A PEREZ<br>ATTN ARMANDO A PEREZ, ESQ<br>INTERAMERICAN PLAZA<br>701 SW 27TH AVENUE, SUITE 1205<br>MIAMI FL 33135 |
| CREDITOR ID: 537360-BA<br>VALDIVIA, XIMENA<br>16490 S.W. 244TH STREET<br>HOMESTEAD FL 33031 | CREDITOR ID: 538898-BA<br>VALDIVIA, XIMENA<br>C/O ALAN SOVEN<br>ALAN R. SOVEN, P.A.<br>1571 NORTHWEST 13TH COURT<br>MIAMI FL 33125 | CREDITOR ID: 534805-B1<br>VALDOSTA DAILY TIMES, THE<br>ATTN: BOBBIE BRIGMAN<br>201 N TROUP STREET<br>VALDOSTA GA 31601 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 262912-12
VALDOSTA DAILY TIMES, THE
ATTN J BARRON OR B BRIGMAN, CREDIT
PO BOX 968
VALDOSTA, GA 31603

CREDITOR ID: 541633-BI
VALENA C JONES ELEMENTARY
1901 N GALVEZ ST
NEW ORLEANS LA 70119

CREDITOR ID: 395751-65
VALENCIA LAWN
3130 ADRIENNE DRIVE
JACKSON, MS 39212

CREDITOR ID: 541634-BI
VALENCIA LAWN SERVICES
6258 TERRY ROAD
JACKSON MS 39272

CREDITOR ID: 263986-12
VALENCIA LAWN SERVICES
6258 TERRY ROAD
JACKSON, MS 39272

CREDITOR ID: 557121-BC
VALENTIN, LUIS
13406 SW 14 LANE
MIAMI FL 33184

CREDITOR ID: 392325-55
VALENTIN, MISSOULE
C/O LAURA EZRY, PA
ATTN LAURA EZRY, ESQ
1975 E SUNRISE BLVD, SUITE 502
FT LAUDERDALE FL 33304

CREDITOR ID: 537361-BA
VALENTIN, SAMANTHA
122 SE 12TH STREET
CAPE CORAL FL 33990

CREDITOR ID: 538899-BA
VALENTIN, SAMANTHA
C/O BARRY ROTH, ESQ.
GOLDSTEIN, BUCKLEY, CECHMAN, RICE & PURT
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 402334-90
VALENTINE, OLIVER D
166 LITTLE RIDGE RD
FRANKLIN NC 28734

CREDITOR ID: 537362-BA
VALENZUELA, MAIDOLY
14325 SW 120 CT
MIAMI FL 33186

CREDITOR ID: 538900-BA
VALENZUELA, MAIDOLY
C/O GREG PESSIN ESQ.
SOSTCHIN & PESSIN PA
3191 CORAL WAY, STE 1008
MIAMI FL 33145

CREDITOR ID: 541640-BI
VALET CLEANERS
4301 N 56TH STREET
TAMPA FL 33610

CREDITOR ID: 538901-BA
VALLADARES, CAMELINA
C/O MARK DAVID PRESS
LAW OFFICES OF MARK DAVID PRESS, P.A.
1801 WEST AVE
MIAMI BEACH FL 33139-1431

CREDITOR ID: 400371-85
VALLE, MARIA DELLA
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 537364-BA
VALLEJO, AMPARO
4821 SERENA DR.
TAMPA FL 33617

CREDITOR ID: 538902-BA
VALLEJO, AMPARO
C/O BRIAN FREEMAN, ESQ.
JARAMILLO & FREEMAN, P.A.
4245 FOWLER ST
FORT MYERS FL 33901

CREDITOR ID: 557123-BC
VALLEJO, DANIEL GUSTAVO
4160 N.W. 79AVE
MIAMI FL 33166

CREDITOR ID: 541641-BI
VALLEY CONSUMER GROUP
PO BOX 11407
BIRMINGHAM AL 35246

CREDITOR ID: 541642-BI
VALLEY FRESH INC
PO BOX 8000
DEPARTMENT 324
BUFFALO NY 14267

CREDITOR ID: 408172-15
VALLEY FRESH, INC
ATTN MICHAEL L BRADLEY, FINANCE DIR
680 D STREET
TURLOCK CA 95380

CREDITOR ID: 541644-BI
VALLEY NATIONAL GASES INC
PO BOX 6378
WHEELING WV 26003-0806

CREDITOR ID: 263997-12
VALLEY NATIONAL GASES INC
PO BOX 6378
WHEELING, WV 26003-0806

CREDITOR ID: 541643-BI
VALLEY NAT'L GASES - LOC 69
PO BOX 6378
WHEELING WV 26003

CREDITOR ID: 263996-12
VALLEY NAT'L GASES - LOC 69
PO BOX 6378
WHEELING, WV 26003

CREDITOR ID: 541645-BI
VALLEY PROTEINS INC
PO BOX 643393
CINCINNATI OH 45264-3393

CREDITOR ID: 541646-BI
VALLEY RICH DAIRY
P O BOX 60271
CHARLOTTE NC 28260

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 264001-12
VALLEY RICH DAIRY
ATTN: WILLIAM S CHASTOS, VP/CAO
5400 SOUTH LAMAR STREET
DALLAS TX 75215

CREDITOR ID: 541647-BI
VALLEY SHORE FARMS
PO BOX 862
MOULTRIE GA 31776

CREDITOR ID: 278963-30
VALLEY SHORE FARMS
PO BOX 862
MOULTRIE, GA 31776

CREDITOR ID: 262913-12
VALLEY TRADING POST, THE
PO BOX 284
VINTON, VA 24179

CREDITOR ID: 541648-BI
VALLEY TRUCKING CO INC
4550 COFFEE PORT RD
BROWNSVILLE TX 78521

CREDITOR ID: 403475-99
VALLEYDALE ASSOCIATES LTD
C/O LAFLEUR LAW FIRM
ATTN: NINA LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 403475-99
VALLEYDALE ASSOCIATES LTD
C/O SPAIN & GILLON LLC
ATTN WALTER F MCARDLE, ESQ
THE ZINSZER BLDG
217 SECOND AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM AL 35202-2767

CREDITOR ID: 541650-BI
VALLEYDALE FOODS INC
PO BOX 65458
CHARLOTTE NC 28265-0458

CREDITOR ID: 541649-BI
VALLEYDALE FOODS INC
PO BOX 65458
CHARLOTTE NC 28265-0458

CREDITOR ID: 264005-12
VALLEYDALE FOODS INC
ATTN JEAN D MOODY, VP OF CREDIT&A/R
PO BOX 403225
ATLANTA GA 30384-3225

CREDITOR ID: 391591-55
VALPUESTA, IVONNE
C/O FINDLER & FINDLER, PA
ATTN SANDRA L MCAULEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 408294-99
VALRICO PARTNERS, LP
C/O HELD & ISREAL
ATTN: EDWIN W HELD, JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 541651-BI
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER FL 33758-5666

CREDITOR ID: 1965-07
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER, FL 33758-5666

CREDITOR ID: 264006-12
VALRICO SQUARE
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 264006-12
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER, FL 33758-5666

CREDITOR ID: 541653-BI
VALUE AMERICA
PO BOX 30097
NEW YORK NY 10087-0097

CREDITOR ID: 541652-BI
VALUE AMERICA
P O BOX 79692
BALTIMORE MD 21279-0692

CREDITOR ID: 406285-15
VALUE AMERICA
ATTN JULIE RIZZO, ASST CONTROLLER
4175 VETERANS HWY
RONKONKOMA NY 11779

CREDITOR ID: 264010-12
VALUE AMERICA
PO BOX 79692
BALTIMORE, MD 21279-0692

CREDITOR ID: 541654-BI
VALUE PAGE
PO BOX 2224
BIRMINGHAM AL 35246-0018

CREDITOR ID: 382912-51
VALUE RX (MEDICOST)
1825 SOUTH WOODWARD AVE, SUITE 200
BLOOMFIELD HILLS, MI 48302

CREDITOR ID: 541655-BI
VALUTEC
18738 LAKE DRIVE EAST
CHANHASSEN MN 55317

CREDITOR ID: 541657-BI
VALVOLINE, INC
PO BOX 116735
ATLANTA GA 30368

CREDITOR ID: 541656-BI
VALVOLINE, INC
PO BOX 101489
ATLANTA GA 30392-0001

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 407317-MS
VAN DETTE, DARRELL R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407317-MS
VAN DETTE, DARRELL R
1274 NW 66TH AVENUE
MARGATE FL 33063

CREDITOR ID: 541658-BI
VAN ELMORE SERVICES INC
12 BUERGER ROAD
MOBILE AL 36608

CREDITOR ID: 264013-12
VAN ELMORE SERVICES INC
12 BUERGER RD
MOBILE AL 36608-1801

CREDITOR ID: 395752-65
VAN ELMORE SERVICES, INC.
12 BUERGER RD
MOBILE AL 36608-1801

CREDITOR ID: 278964-30
VAN HOEKELEN GREENHOUSES, INC
C/O ANGELINI VINIAR & FREEDMAN LLP
ATTN RICHARD P FREEDMAN, ESQ
413 ROUTE 70 EAST
CHERRY HILL NJ 08034

CREDITOR ID: 264014-12
VAN HOEKELEN GREENHOUSES, INC
C/O ANGELINI VINIAR & FREEDMAN LLP
ATTN RICHARD P FREEDMAN, ESQ
413 ROUTE 70 EAST
CHERRY HILL NJ 08034

CREDITOR ID: 264014-12
VAN HOEKELEN GREENHOUSES, INC
ATTN LORI VAN HOEKELEN, SECRETARY
PO BOX 88, RT 309
MCADOO PA 18237-0088

CREDITOR ID: 278964-30
VAN HOEKELEN GREENHOUSES, INC
ATTN LORI VAN HOEKELEN, SECRETARY
PO BOX 88, RT 309
MCADOO, PA 18237-0088

CREDITOR ID: 541661-BI
VAN HOEKELEN INC
PO BOX 88
RT 309
GREENHOUSES INC
MCADOO PA 18237-0088

CREDITOR ID: 541662-BI
VAN HOLTENS INC
PO BOX 66
WATERLOO WI 53594

CREDITOR ID: 541663-BI
VAN NESS PLASTIC MOLDING
400 BRIGHTON ROAD
CLIFTON NJ 07012-1013

CREDITOR ID: 264017-12
VAN NESS PLASTIC MOLDING CO INC
ATTN: WILLIAM VAN NESS
400 BRIGHTON ROAD
CLIFTON NJ 07012-1013

CREDITOR ID: 407315-MS
VAN PELT, CHARLES
9336 WHALEYS LAKE LANE
JONESBORO GA 30238

CREDITOR ID: 403975-94
VAN PELT, CHARLES H C
140 KINGSTON DRIVE
ST AUGUSTINE FL 32084-1374

CREDITOR ID: 541666-BI
VAN RU CREDIT CORPORATION
ATTN:  NANCY GRANT
10024 SKOKIE BLVD
SKOKIE IL 50077

CREDITOR ID: 541665-BI
VAN RU CREDIT CORPORATION
8550 ULMERTON ROAD
SUITE 225
LARGO FL 33371

CREDITOR ID: 541664-BI
VAN RU CREDIT CORPORATION
4415 S WENDLER DRIVE  SUITE 200
TEMPE AZ 85282

CREDITOR ID: 541667-BI
VAN WINGERDEN INTERNATIONAL
1856 JEFFRESS ROAD
FLETCHER NC 28732

CREDITOR ID: 399808-84
VANASCO, JOSEPHINE
5329 LA PLATA DRIVE
NEW PORT RICHEY FL 34655

CREDITOR ID: 416208-L1
VANBUREN, BETTY J
C/O JOHNSON & ASSOCIATES
ATTN GRETA R JOHNSON, ESQ
PO BOX 356
JACKSON MS 39205

CREDITOR ID: 264026-12
VANCLEAVE PLUMBING
10701 CLEARWATER ROAD
VANCLEAVE, MS 39565

CREDITOR ID: 541668-BI
VANCLEAVE PLUMBING
10701 CLEARWATER ROAD
VANCLEAVE MS 39565

CREDITOR ID: 541669-BI
VANDEBILT CATHOLIC HIGH
209 S HOLLYWOOD RD
HOUMA LA 70360

CREDITOR ID: 226155-09
VANDEUSEN, RICHARD W
704 GENTLE SLOPE WAY
RALEIGH NC 27603

CREDITOR ID: 226161-09
VANDEVENTER, JAMIE L
4469 HWY 19-E
ELIZABETHTON TN 37643

CREDITOR ID: 557124-BC
VANDIVER, DEBORIA
20840 NW 17TH AVE
MIAMI FL 33169

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 269572-18
VANDIVER, SHARON
C/O MURPHY & GROW PC
ATTN BRIAN P MURPHY, ESQ
708 EAST MCBEE AVENUE
GREENVILLE SC 29601

CREDITOR ID: 269572-18
VANDIVER, SHARON
189 BELTLINE ROAD
ABBEVILLE SC 29620

CREDITOR ID: 541670-BI
VANEK VICKERS AND MASINI PC
225 W WASHINGTON STREET
18TH FLOOR
CHICAGO IL 60606

CREDITOR ID: 537365-BA
VANEPPS, EVA
8438 GOLD RD APT..134 B
TAMPA FL 33615

CREDITOR ID: 541671-BI
VANESSA BODIE
5844 FELIX DRIVE SOUTH
JACKSONVILLE FL 32219

CREDITOR ID: 541672-BI
VANESSA S BODIE
5844 FELIX DRIVE SOUTH
JACKSONVILLE FL 32219

CREDITOR ID: 557511-BC
VANGHAN, JOAN
3700 GALT OCEAN DRIVE
FORT LAUDERDALE FL 33308

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
2011 MILLCREEK RD
JACKSONVILLE FL 32211

CREDITOR ID: 382189-51
VANGUARD
3035 E. PATRICK LANE, SUITE 11
LAS VEGAS, NV 89120-3748

CREDITOR ID: 541674-BI
VANGUARD INTEGRITY
3035 EAST PATRICK LANE
SUITE 11
LAS VEGAS NV 89120

CREDITOR ID: 382221-51
VANGUARD PLASTICS
ATTN WILLIAM C SEANOR, CHAIR/CEO
4555 LANGLAND RD
FARMERS BRANCH TX 75244

CREDITOR ID: 541675-BI
VANGUARD PLASTICS INC
PO BOX 664131
INDIANAPOLIS IN 46266

CREDITOR ID: 264030-12
VANGUARD PLASTICS, INC
ATTN WILLIAM C SEANOR, CEO
4555 LANGLAND ROAD
FARMERS BRANCH TX 75244

CREDITOR ID: 557512-BC
VANHUSS, MELISSA
15455 HWY 190 LOT#44
COVINGTON LA 70433

CREDITOR ID: 541676-BI
VANLAB
86 WHITE STREET
ROCHESTER NY 14608

CREDITOR ID: 264032-12
VANLAB CORP
ATTN DIANE MERITT
86 WHITE STREET
ROCHESTER NY 14608

CREDITOR ID: 395440-64
VANLAB CORP.
86 WHITE STREET
ROCHESTER, NY 14608

CREDITOR ID: 541677-BI
VANN DYAR
21938 AL HWY 33
MOULTON AL 35650

CREDITOR ID: 387487-54
VANSANT, PATRICIA
BY- PASS 25
PO 1346
COLUMBIANA AL 35051

CREDITOR ID: 75957-05
VANSCHOOR, DEBORAH A
955 FRUITWOOD DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
NIKKI KAVOUKLIS, ESQ
114 S PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 388032-54
VAPORIS, ALEXANDRA
651 RIVER VILLAGE DRIVE
TARPON SPRINGS, FL 34689

CREDITOR ID: 557513-BC
VARAZO, SAVA
221 KEY LARGO PERDIDO KEY
PENSACOLA FL 32507

CREDITOR ID: 557517-BC
VARGAS, ALICIA
14360 SW 157TH ST
MIAMI FL 33177

CREDITOR ID: 557516-BC
VARGAS, CHELSEA
11034 BISMACK PL
HOLLYWOOD FL 33026

CREDITOR ID: 537366-BA
VARGAS, ERIK
142 EXEIER AVE
WINTER SPRINGS FL 32708

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 538903-BA
VARGAS, ERIK
C/O JOHN MALKOWSKI
KENNEDY LAW GROUP
5100 W. KENNEDY BLVD.
SUITE 100
TAMPA FL 33609

CREDITOR ID: 537367-BA
VARGAS, JANETTH
9417 S.W. 7 LANE
MIAMI FL 33174

CREDITOR ID: 538904-BA
VARGAS, JANETTH
C/O ERNESTO DE LA FE P.A.
ERNESTO DE LA FE P.A.
15476 N.W. 77CT #401
MIAMI LAKES FL 33016

CREDITOR ID: 557518-BC
VARGAS, MARIA
731 NW 132ND COURT
MIAMI FL 33182

CREDITOR ID: 537368-BA
VARGAS, OSCAR
1340 W 32 STREET
HIALEAH FL 33012

CREDITOR ID: 557515-BC
VARGAS, ROSARIO
2100 WINSLOW DR
ORLANDO FL 32812

CREDITOR ID: 557514-BC
VARGAS, XIOMAIA
1202 CEDAR TREE LANE
SEFFNER FL 33584

CREDITOR ID: 557519-BC
VARGO, EVELYN
2475 WEST RUSS STREET
AVON PARK FL 33825

CREDITOR ID: 541678-BI
VARIETY FOODS INC
5180 N W 12TH AVENUE
FT LAUDERDALE FL 33309

CREDITOR ID: 541679-BI
VARNADO ELEMENTARY SCHOOL
64139 JONES CREEK RD
ANGIE LA 70426

CREDITOR ID: 541680-BI
VARNADO HIGH SCHOOL
25543 WASHINGTON ST
ANGIE LA 70426

CREDITOR ID: 557520-BC
VARNADO, ALICIA
12524 FAWN WOOD
WALKER LA 70785

CREDITOR ID: 557521-BC
VARNADO, PATSY
2410 WISTERIA ST.
NEW ORLEANS LA 70122

CREDITOR ID: 384419-47
VARNADO, WILLIAM F
6532 STARLING AVENUE
JACKSONVILLE, FL 32216

CREDITOR ID: 390084-54
VARNADOE, NANETTE
PO BOX 216
SEABOARD, NC 27876

CREDITOR ID: 393540-55
VARNADOE, NANETTE
C/O KEEL LASSITER & DUFFY
ATTN G PAUL DUFFY JR, ESQ
PO BOX 4307
ROCKY MOUNT NC 27803-4307

CREDITOR ID: 226409-09
VARNEDOE, TAMMY J
346 BATTEN EXT LOT 1
DOUGLAS GA 31533

CREDITOR ID: 557522-BC
VASALLO, MARIA
8201 S.W. 89 CT
MIAMI FL 33010

CREDITOR ID: 541681-BI
VASHANDRA SAMPSON ANDERSON
PO BOX 931
VILLE PLATTE LA 70586

CREDITOR ID: 557525-BC
VASQUEZ, AZALIA
1787 63RD WAY
CASA DEL MONTE
WEST PALM BEACH FL 33415

CREDITOR ID: 537369-BA
VASQUEZ, BASILIO
P.O. BOX 620257
OVIEDO FL 32762

CREDITOR ID: 537370-BA
VASQUEZ, JOAVANY
18022 SW 143RD AVENUE
MIAMI FL 33177

CREDITOR ID: 538905-BA
VASQUEZ, JOAVANY
C/O MARK KAIRE
LAW OFFICES OF MARK KAIRE, P.A.
44 WEST FLAGLER ST.
SUITE 2200
MIAMI FL 33130

CREDITOR ID: 557524-BC
VASQUEZ, MARILYN
9210 FOUNTAINBLEAU BLVD # 210
MIAMI FL 33172

CREDITOR ID: 557523-BC
VASQUEZ, MERCEDES
1875 WEST 44 PLACE
HIALEAH FL 33012

CREDITOR ID: 541682-BI
VAUCRESSON SAUSAGE CO
PO BOX 820186
NEW ORLEANS LA 70182-0186

CREDITOR ID: 264042-12
VAUCRESSON SAUSAGE CO
PO BOX 820186
NEW ORLEANS, LA 70182-0186

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557526-BC<br>VAUGH, GLEN<br>51 HIDDEN SPRINGS CT<br>DOTHAN AL 36305 | CREDITOR ID: 407497-15<br>VAUGHAN, IDONA M, BENEFICIARY<br>OF CLARENCE E VAUGHAN<br>1808 E RAMPART STREET<br>TAMPA FL 33604 | CREDITOR ID: 557527-BC<br>VAUGHAN, JOHN<br>4964 DAY BREAK LANE<br>COLUMBUS GA 31909 |
| CREDITOR ID: 537371-BA<br>VAUGHAN, MARIA<br>4661 SW 155 PLACE<br>MIAMI FL 33185 | CREDITOR ID: 557530-BC<br>VAUGHN (MINOR), GAGE<br>22165 WALKER ST.<br>#8<br>PLAQUEMINE LA 70764 | CREDITOR ID: 226555-09<br>VAUGHN, ASHLEY V<br>28 CR 107<br>OXFORD MS 38655 |
| CREDITOR ID: 391011-55<br>VAUGHN, CYNTHIA<br>C/O PALAHACH & CRUANES<br>ATTN MICHAEL PALAHACH, ESQ<br>2655 LEJEUNE ROAD, SUITE 1108<br>CORAL GABLES FL 33134 | CREDITOR ID: 407319-MS<br>VAUGHN, JAMES E<br>900 CARDINAL RIDGE ROAD<br>BURLESON TX 76028 | CREDITOR ID: 557529-BC<br>VAUGHN, MARGIE<br>507 SANDALWOOD CT<br>DESTIN FL 32541 |
| CREDITOR ID: 407723-15<br>VAUGHN, RITA & JC<br>C/O FLEISCHMANN AND FLEISCHMANN<br>ATTN CHARLES FLEISCHMANN, ESQ<br>721 BROAD STREET, SUITE 600<br>CHATTANOOGA TN 37402 | CREDITOR ID: 557528-BC<br>VAUGHN, RUBY<br>1634 3RD ST<br>LUTCHER LA 70071 | CREDITOR ID: 541686-BI<br>VAULTING & CASH SERVICES INC<br>PO BOX 82256<br>LAFAYETTE LA 70598-2256 |
| CREDITOR ID: 264044-12<br>VAULTING & CASH SERVICES INC<br>ATTN MICHELLE WILEY, OFF MGR<br>PO BOX 82256<br>LAFAYETTE, LA 70598-2256 | CREDITOR ID: 387239-54<br>VAZQUEZ, CARMEN<br>8224 NEWPORT ROAD<br>JACKSONVILLE, FL 32244 | CREDITOR ID: 387239-54<br>VAZQUEZ, CARMEN<br>C/O LUIS TOUS LAW OFFICE<br>ATTN LUIS TOUSE, ESQ<br>6320 OLD ST AUGUSTINE RD, STE 111<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 411037-15<br>VAZQUEZ, JOSEFA<br>C/O CARRILLO & CARRILLO, PA<br>ATTN JOSE I CARRILLO, ESQ<br>3663 SW 8 STREET, SUITE 214<br>MIAMI FL 33135 | CREDITOR ID: 407320-MS<br>VEATCH, STANLEY T<br>2129 BIRCH BARK COURT E<br>JACKSONVILLE FL 32246 | CREDITOR ID: 541687-BI<br>VECTOR ELECTRIC AND CONTROL INC<br>C/O BROOKS GREENBLATT LLC<br>PO BOX 2671<br>BATON ROUGE LA 70821-2671 |
| CREDITOR ID: 557531-BC<br>VEDORS, PATRICIA<br>2565 LONGBRANCH DRIVE<br>MARRERO LA 70072 | CREDITOR ID: 537374-BA<br>VEGA (MINOR), MICHELLE<br>2825 SW 7TH  AVE<br>MIAMI FL 33129 | CREDITOR ID: 538907-BA<br>VEGA (MINOR), MICHELLE<br>C/O JEROME WOLFSON<br>JEROME H. WOLFSON, P.A.<br>3399 S.W. 3RD AVE.<br>MIAMI FL 33145 |
| CREDITOR ID: 557532-BC<br>VEGA, AUDREY<br>3040 NW 164ST<br>MIAMI FL 33160 | CREDITOR ID: 557537-BC<br>VEGA, DIANA<br>228 KETTERING RD<br>DELTONA FL 32725 | CREDITOR ID: 557534-BC<br>VEGA, JUANITA<br>17837 SW 107TH AVE<br>MIAMI FL 33157 |
| CREDITOR ID: 537372-BA<br>VEGA, LUIS<br>601 N.W. 42ND ST.<br>APT 101<br>PLANTATION FL 33317 | CREDITOR ID: 537373-BA<br>VEGA, MARIBEL<br>1265 W 24 ST<br>HIALEAH FL 33013 | CREDITOR ID: 538906-BA<br>VEGA, MARIBEL<br>C/O JOANN HOFFMAN<br>JOANN HOFFMAN, MOORE, BAISEN, NELSON & P<br>4403 WEST TRADEWINDS AVE.<br>LAUDERDALE BY THE SEA FL 33308 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 557536-BC
VEGA, MARTHA
2743 TUPELO STREET
KENNER LA 70062

CREDITOR ID: 557533-BC
VEGA, MARY
PO BOX 344
GRAND BAY AL 36541

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
5785 DANUBE WAY
ORLANDO, FL 32807

CREDITOR ID: 557535-BC
VEGA, MIRANDA
4300 TIMUGUANA RD
JACKSONVILLE FL 32210

CREDITOR ID: 557538-BC
VEIZAGA, MARIA PAZ
9686 FOUNTAINEBLEAUE BLVD # 60
MIAMI FL 33172

CREDITOR ID: 557539-BC
VELACIOS, NATALIA
14440 SW 144 PL. CIR.
MIAMI FL 33186

CREDITOR ID: 557540-BC
VELASQUEZ ROBLED, CARMEN
1377 SW 16 STREET
MIAMI FL 33145

CREDITOR ID: 411412-15
VELASQUEZ, BLANCA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 393295-55
VELASQUEZ, ELSA
C/O JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 537375-BA
VELASQUEZ, LISSETTE JOSEPHINE
17856 SW 154TH PLACE
MIAMI FL 33187

CREDITOR ID: 538908-BA
VELASQUEZ, LISSETTE JOSEPHINE
C/O ROBERT RUBENSTEIN, ESQ.
LAW OFFICES OF ROBERT RUBENSTEIN
9350 S. DIXIE HWY
SUITE 1110
MIAMI FL 33156

CREDITOR ID: 538909-BA
VELAZAQUEZ, CHRISTINA
C/O LOU PENDAS
PENDAS LAW FIRM, P.A.
4700 MILLENIA BLVD; SUITE 150
ORLANDO FL 32839

CREDITOR ID: 415953-15
VELAZQUEZ, CRISTINA
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, STE 150
ORLANDO FL 32839

CREDITOR ID: 557541-BC
VELAZQUEZ, MARIA CATHERINE
85 ATTUCKS CT
PENSACOLA FL 32501

CREDITOR ID: 406274-15
VELAZQUEZ, MIRTA & JOSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 397673-72
VELDA FARMS, LLC
402 SOUTH KENTUCKY, SUITE 500
LAKELAND, FL 33801

CREDITOR ID: 411058-15
VELEZ, CARLOTA OLGA ALVARDO
9405 W FLAGLER STREET, APT 403D
MIAMI FL 33174

CREDITOR ID: 400388-85
VELEZ, CARMEN
C/O GRADY G AYERS LAW OFFICES
ATTN GRADY AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 537377-BA
VELEZ, JOSE
117 E 115TH ST #D
APOPKA FL 32703

CREDITOR ID: 538910-BA
VELEZ, JOSE
C/O DAVID J. PEDERSEN
LAW OFFICES OF DAVID J. PEDERSEN
4809 E BUSCH BLVD, SUITE 205
TAMPA FL 33617

CREDITOR ID: 388877-54
VELIE, TWYLA
34 NINA JEAN DRIVE
WEST MELBOURNE, FL 32904

CREDITOR ID: 264054-12
VELT SHERMAN RESIDUARY TRUST
3590 CLOUDLAND DR NW
ATLANTA, GA 30327-2906

CREDITOR ID: 383140-99
VENABLE LLP
ATTN: HEATHER DEANS FOLEY
1800 MERCANTILE BANK & TRUST BLDG
2 HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 383139-99
VENABLE LLP
ATTN: GREGORY CROSS
1800 MERCANTILE BANK & TRUST BLDG
2 HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 383138-99
VENABLE LLP
ATTN: LISA BITTLE TANCREDI
1800 MERCANTILE BANK & TRUST BLDG
2 HOPKINS PLAZA
BALTIMORE MD 21201

CREDITOR ID: 386277-54
VENDETTE, KENNETH
C/O THE CAPPY LAW FIRM
ATTN GEORGE B CAPPY, ESQ
900 W PLATT STREET, SUITE 200
TAMPA FL 33606

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 386277-54
VENDETTE, KENNETH
111 SEYMOUR STREET
FREDONIA NY 14063

CREDITOR ID: 406046-15
VENETIA VILLAGE
ATTN PAT JOHNSON/RICHARD STOCKTON
5513 ROOSEVELT BOULEVARD, PMB 225
JACKSONVILLE FL 32244

CREDITOR ID: 541689-BI
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE FL 32207

CREDITOR ID: 264055-12
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 1966-RJ
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 538911-BA
VENIERIS, KRISTINA
C/O MARIA V.
LAW OFFICES OF LARRY CROW
1247 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 557542-BC
VENSON, ROBERTIA
2401 31ST AVENUE
TUSCALOOSA AL 35401

CREDITOR ID: 537379-BA
VENTIMIGLIA, CARMEN
1919 CARIBBEAN RD
WEST PALM BEACH FL 33406

CREDITOR ID: 541691-BI
VENTURA COUNTY DIST ATTORNEY
CHILD SUPPORT DIVISION
P O BOX 3749
VENTURA CA 93006-3749

CREDITOR ID: 452493-99
VENTURA FOODS INC
C/O LAFEUR LAW FIRM
ATTN: NINA M LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 541695-BI
VENTURA FOODS LLC
PO BOX 71610
CHICAGO IL 60694-1610

CREDITOR ID: 541694-BI
VENTURA FOODS LLC
PO BOX 71610
CHICAGO IL 60674-1610

CREDITOR ID: 541693-BI
VENTURA FOODS LLC
PO BOX 641100
PITTSBURGH PA 15264-1100

CREDITOR ID: 541692-BI
VENTURA FOODS LLC
PO BOX 641100
PITTSBURGH PA 15264-1100

CREDITOR ID: 405795-95
VENTURA FOODS LLC
C/O LEFLEUR LAW FIRM
ATTN: NINA M LAFLEUR
PO BOX 861128
ST AUGUSTINE FL 32086

CREDITOR ID: 405795-95
VENTURA FOODS LLC
ATTN VIRGINIA SODERMAN, AR DIR
40 POINTE DRIVE
BREA CA 92821

CREDITOR ID: 264059-12
VENTURE MARKETING
34 FEED MILL ROAD
BOX 518
LECOMPTE, LA 71346

CREDITOR ID: 395435-64
VENTURECOM
53 RABBIT ROAD
TRAVELERS REST, SC 29690

CREDITOR ID: 541696-BI
VENTURECOM INC
53 RABBIT ROAD
TRAVELERS REST SC 29690

CREDITOR ID: 541697-BI
VENTURES LLC
PO BOX 4452
ROCK HILL SC 29732

CREDITOR ID: 2645-07
VENTURES LLC
PO BOX 4452
ROCK  HILL, SC 29732

CREDITOR ID: 541698-BI
VENTURI STAFFING PARTNERS
PO BOX 198389
ATLANTA GA 30384-8389

CREDITOR ID: 264063-12
VENTURI STAFFING PARTNERS
PO BOX 198389
ATLANTA, GA 30384-8389

CREDITOR ID: 541699-BI
VENTURI TECHNOLOGY PARTNERS
630 LOCKBOX
PO BOX 277214
ATLANTA GA 30384-7214

CREDITOR ID: 381018-47
VENTURI TECHNOLOGY PARTNERS COMSYS
PO BOX 60260
CHARLOTTE, NC 28260

CREDITOR ID: 541700-BI
VENTURI TECHNOLOGY PARTNERS COMSYS LLC
PO BOX 60260
CHARLOTTE NC 28260

CREDITOR ID: 557543-BC
VERA, MARIANO
4654 PITTINGER DRIVE
SARASOTA FL 34234

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541701-BI<br>VERCUITY<br>1000 W TEMPLE STREET<br>GROUND FLOOR UNIT 5195<br>BANK OF AMERICA FILE 55837<br>LOS ANGELES CA 90074-5837 | CREDITOR ID: 541704-BI<br>VERIFONE<br>PO BOX 71123<br>CHICAGO IL 60694 | CREDITOR ID: 541703-BI<br>VERIFONE<br>MACH VENDOR<br>PO BOX 71123<br>CHICAGO IL 60694 |
| CREDITOR ID: 541702-BI<br>VERIFONE<br>#774060<br>4060 SOLUTIONS CENTER DRIVE<br>CHICAGO IL 60677 | CREDITOR ID: 264067-12<br>VERIFONE<br>PO BOX 71123<br>CHICAGO, IL 60694 | CREDITOR ID: 541705-BI<br>VERISIGN INC<br>75 REMITTANCE DR  STE 1689<br>CHICAGO IL 60675-1689 |
| CREDITOR ID: 264068-12<br>VERISIGN INC<br>75 REMITTANCE DR  STE 1689<br>CHICAGO, IL 60675-1689 | CREDITOR ID: 541706-BI<br>VERISIGN INC<br>PAYPAL, INC #774100<br>4100 SOLUTIONS CENTER<br>CHICAGO IL 60667-4001 | CREDITOR ID: 264069-12<br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 21297-0513 |
| CREDITOR ID: 541707-BI<br>VERIZON<br>P O BOX 17577<br>BALTIMORE MD 21297-0513 | CREDITOR ID: 264073-12<br>VERIZON FLORIDA INC<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | CREDITOR ID: 541708-BI<br>VERIZON FLORIDA INC<br>P O BOX 920041<br>DALLAS TX 75392-0041 |
| CREDITOR ID: 541709-BI<br>VERIZON NORTH<br>PO BOX 920041<br>DALLAS TX 75392-0041 | CREDITOR ID: 264076-12<br>VERIZON SOUTH<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | CREDITOR ID: 541710-BI<br>VERIZON SOUTH<br>P O BOX 920041<br>DALLAS TX 75392-0041 |
| CREDITOR ID: 410530-15<br>VERIZON SOUTH WIRELESS<br>C/O AFNI/VERIZON WIRELESS<br>ATTN DIANA LEWIS<br>404 BROCK DRIVE<br>BLOOMINGTON IL 61701 | CREDITOR ID: 541711-BI<br>VERIZON SOUTHWEST<br>P O BOX 920041<br>DALLAS TX 75392-0041 | CREDITOR ID: 395754-65<br>VERIZON WIRELESS<br>PO BOX 105378<br>ATLANTA, GA 30348 |
| CREDITOR ID: 395753-65<br>VERIZON WIRELESS<br>6420 CONGRESS AVENUE, SUITE 1800<br>BOCA RATON, FL 33487 | CREDITOR ID: 541712-BI<br>VERIZON WIRELESS<br>P O BOX 660108<br>DALLAS TX 75266-0108 | CREDITOR ID: 541713-BI<br>VERIZON WIRELESS MESSAGING SERVICES<br>PO BOX 15110<br>ALBANY NY 12212-5110 |
| CREDITOR ID: 411319-15<br>VERIZON, INC<br>C/O AFNI/VERIZON<br>ATTN TERI FRINGER, BANKRUPTCY ADMIN<br>404 BROCK DRIVE<br>BLOOMINGTON IN 61701 | CREDITOR ID: 541716-BI<br>VERMILION PAR SCHOOL BD<br>SALES TAX DIVISION<br>PO BOX 1508<br>ABBEVILLE LA 70511-1508 | CREDITOR ID: 541715-BI<br>VERMILION PAR SCHOOL BD<br>SALES TAX DIVISION<br>220 S JEFFERSON STREET<br>DRAWER 520<br>ABBEVILLE LA 70511-0520 |
| CREDITOR ID: 541714-BI<br>VERMILION PAR SCHOOL BD<br>P O DRAWER 520<br>SALES & USE TAX DEPT<br>ABBEVILLE LA 70510 | CREDITOR ID: 241214-11<br>VERMILION PARISH SCHOOL BOARD<br>SALES TAX DIVISION<br>ACCOUNT NO.: 2429<br>220 SOUTH JEFFERSON STREET<br>DRAWER 520<br>ABBEVILLE, LA 70511-0520 | CREDITOR ID: 264081-12<br>VERMILION PARISH SCHOOL BOARD<br>SALES & USE TAX DEPT<br>PO DRAWER 520<br>ABBEVILLE, LA 70510 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**     **CASE:  05-03817-3F1**

CREDITOR ID: 541717-BI
VERMILLION PARISH POLICE JURY
PO BOX 209
ABBEVILLE LA 70511-0209

CREDITOR ID: 541718-BI
VERMILLION PARISH SHEIFF
PO BOX 307
ABBEVILLE LA 70511-0307

CREDITOR ID: 264084-12
VERMILLION PARISH TAX COLLECTOR
PROPERTY TAX
PO BOX 307
ABBEVILLE, LA 70511-0307

CREDITOR ID: 541719-BI
VERMONT COUNTRY FOODS
C/O A/R FUNDING
PO BOX 16253
GREENVILLE SC 29606

CREDITOR ID: 541720-BI
VERMONT OFFICE OF CHILD SUPPORT
PO BOX 1310
WILLISTON VT 05495-1310

CREDITOR ID: 537380-BA
VERNELE, YVONIA
1509 NW 7TH AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 538912-BA
VERNELE, YVONIA
C/O SCOTT R. GILL
LAW OFFICES OF SCOTT R. GILL, P.A.
888 S. ANDREWS AVE STE 205
FT LANDERDALE FL 33305

CREDITOR ID: 264090-12
VERNS MAINTENANCE & REPAIR
1299 ARROW COURT
RANGER, GA 30734

CREDITOR ID: 541721-BI
VERO BEACH AMERICAN LITTLE LEAGUE
PO BOX 2519
VERO BEACH FL 32960

CREDITOR ID: 406160-15
VERO BEACH PRESS JOURNAL
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES, AGENT
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 541722-BI
VERON PROVISION CO INC
P O BOX 457
LUTCHER, LA 70071

CREDITOR ID: 417005-99
VERONA LAW GROUP PA
ATTN: JAY VERONA
7235 FIRST AVE SO
ST PETERSBURG FL 33707

CREDITOR ID: 410921-15
VERSAKOS, KEVIN
C/O BENJAMIN G MARTIN, ESQ.
1620 MAIN STREET, SUITE 1
SARASOTA FL 34236

CREDITOR ID: 541725-BI
VERSATILE PACKAGERS
6422 C HARNEY ROAD
TAMPA FL 33610

CREDITOR ID: 397338-69
VERTEX
1041 OLD CASSATT ROAD
BERWYN, PA 19312

CREDITOR ID: 541727-BI
VERTEX TAX TECH ENTERPRISES LLC
PO BOX 905735
CHARLOTTE NC 28290-5735

CREDITOR ID: 541726-BI
VERTEX TAX TECH ENTERPRISES LLC
PO BOX 512210
PHILADELPHIA PA 19175-2210

CREDITOR ID: 417003-99
VERTIS INC
ATTN: LUKE BRANDONISIO
250 W PRATT STREET
PO BOX 17102
BALTIMORE MD 21297

CREDITOR ID: 541728-BI
VERTIS INC
PO BOX 404555
ATLANTA GA 30384-4555

CREDITOR ID: 417003-99
VERTIS INC
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN: JOHN J CRUCIANI
4801 MAIN ST, STE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279295-35
VERTIS, INC
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 382222-51
VERTIS, INC
250 W. PRATT STREET, 18TH FLR
BALTIMORE, MD 21201

CREDITOR ID: 279295-35
VERTIS, INC
ATTN LUKE BRANDONISIO
250 W PRATT STREET, SUITE 1800
PO BOX 17102
BALTIMORE MD 21297

CREDITOR ID: 557545-BC
VESCIO, DAVID
14511 N. 18TH ST
TAMPA FL 33613

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
HESSEN SCHIMMEL & DECASTRO, PA
ATTN ARNOLD D HESSEN, ESQ
3191 CORAL WAY PH2
MIAMI FL 33135

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
1477 NE 53RD STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 408307-15
VESTAL, CHRISTOPHER
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408306-15<br>VESTAL, JOSEPH<br>C/O UEBERSCHAER LAW OFFICES<br>ATTN THOMAS J UEBERSCHAER, ESQ<br>601 N BAYLEN STREET<br>PENSACOLA FL 32501 | CREDITOR ID: 408309-15<br>VESTAL, KIMBERLY<br>C/O UEBERSCHAER LAW OFFICE<br>ATTN THOMAS J UEBERSCHAER, ESQ<br>601 N BAYLEN STREET<br>PENSACOLA FL 32501 | CREDITOR ID: 392832-55<br>VESTAL, SHAWN J<br>C/O UEBERSCHAER LAW OFFICE<br>ATTN THOMAS J UEBERSCHAER, ESQ<br>601 N BAYLEN STREET<br>PENSACOLA FL 32501 |
| CREDITOR ID: 408308-15<br>VESTAL, SHAWN J JR<br>C/O UEBERSCHAER LAW OFFICE<br>ATTN THOMAS J UEBERSCHAER, ESQ.<br>601 N BAYLEN STREET<br>PENSACOLA FL 32501 | CREDITOR ID: 380976-47<br>VESTCOM NEW CENTURY LLC<br>ATTN: MARK CHERRY<br>PO BOX 34838<br>NEWARK, NJ 07189-4838 | CREDITOR ID: 279460-99<br>VESTCOM NEW CENTURY LLC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: SHARON L LEVINE, ESQ<br>65 LIVINGSTON AVE<br>ROSELAND NJ 07068 |
| CREDITOR ID: 541729-BI<br>VESTCOM NEW CENTURY LLC<br>PO BOX 34838<br>NEWARK NJ 07189-4838 | CREDITOR ID: 541731-BI<br>VESTCOM RETAIL SOLUTIONS<br>PO BOX 23504<br>NEWARK NJ 07189 | CREDITOR ID: 541730-BI<br>VESTCOM RETAIL SOLUTIONS<br>ATTN: RHONDA LEWIS<br>7304 KANIS ROAD<br>LITTLE ROCK AR 72204 |
| CREDITOR ID: 557546-BC<br>VETTER, LAMAR<br>900 RENMAR DRIVE<br>PLANTATION FL 33317 | CREDITOR ID: 541732-BI<br>VETTUS FIVE INC<br>101 HWY 60 WEST<br>PLANT CITY FL 33567 | CREDITOR ID: 557547-BC<br>VEUSTIN, HELEN<br>384 BURGUNDY H<br>DELRAY BEACH FL 33484 |
| CREDITOR ID: 406040-B1<br>VIAND INGREDIENTS DBA LUFFMAN SALT<br>ATTN JANICE TSIGOUNIS, GM<br>620 A RADAR ROAD<br>PO BOX 18062<br>GREENSBORO NC 27419 | CREDITOR ID: 264106-12<br>VIAND INGREDIENTS LLC<br>PO BOX 14080 -A<br>NEWARK, NJ 07198-0080 | CREDITOR ID: 537381-BA<br>VIC KERS, DENISE<br>2121 N.W. 80TH ST.<br>MIAMI FL 33147 |
| CREDITOR ID: 538913-BA<br>VIC KERS, DENISE<br>C/O DARRYN L. SILVERSTEIN<br>SILVERSTEIN, SILVERSTEIN & SILVERSTEIN,<br>20801 BISCAYNE BLVD.<br>SUITE 504<br>AVENTURA FL 33180-1422 | CREDITOR ID: 541734-BI<br>VIC PITRE ELEMENTARY<br>1525 SPRUCE ST<br>WESTWEGO LA 70094 | CREDITOR ID: 407322-MS<br>VICK, BILL<br>1213 JUSTIN LANE<br>CROWLEY TX 73036 |
| CREDITOR ID: 557548-BC<br>VICKERS, CHRISTINE<br>1616 DR. M. L. KING BLVD.<br>TAMPA FL 33610 | CREDITOR ID: 407323-MS<br>VICKERS, GREG<br>1004 EMILYS WALK LANE E<br>JACKSONVILLE FL 32221 | CREDITOR ID: 537382-BA<br>VICKERS, HATTIE MAE<br>300 N 6TH AVE.<br>PENSACOLA FL 32503 |
| CREDITOR ID: 538914-BA<br>VICKERS, HATTIE MAE<br>C/O CHRISTINE C. HARDIN<br>OFFICES OF CHRISTINE C. HARDIN<br>3 WEST GARDEN STREET<br>SUITE 204<br>PENSACOLA FL 32502 | CREDITOR ID: 534632-15<br>VICKERS, JOHN A<br>417 N DELAWARE STREET, APT 6<br>PAULSBORO NJ 08066 | CREDITOR ID: 407324-MS<br>VICKERS, TERESA A<br>1004 EMILY'S WALK LANE EAST<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 407325-MS<br>VICKERY, NORMAN E<br>9027 WOODRUN RD<br>PENSACOLA FL 32514 | CREDITOR ID: 541736-BI<br>VICKI RENE BELL<br>69 EVELYN DRIVE<br>ROSSVILLE GA 30741 | CREDITOR ID: 247591-12<br>VICKNAIR, DAPHNE L<br>171 APPLETREE DRIVE<br>THIBODAUX, LA 70301 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 392500-55
VICKNAIR, JEANNE L
C/O RICHARD FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY STE 605
METAIRIE LA 70002

CREDITOR ID: 541739-BI
VICKSBURG POST
P O BOX 821668
VICKSBURG MS 39182-1668

CREDITOR ID: 264114-12
VICKSBURG POST
ATTN SANDRA BERNIER
PO BOX 821668
VICKSBURG, MS 39182-1668

CREDITOR ID: 541740-BI
VICORP
DEPT 337
DENVER CO 80291

CREDITOR ID: 264116-12
VICORP RESTAURANTS, INC
ATTN GARY F BURKE, ESQ
KENT COLLARD, DIR FIN OPS
DEPT 337
DENVER, CO 80291

CREDITOR ID: 541741-BI
VICTOR AUTOMOTIVE PRODUCTS INC
36459 TREASURY CENTER
CHICAGO IL 60694-6400

CREDITOR ID: 264117-12
VICTOR AUTOMOTIVE PRODUCTS INC
ATTN ARTHUR JERN
36459 TREASURY CENTER
CHICAGO, IL 60694-6400

CREDITOR ID: 541742-BI
VICTOR SIGN & ADVERTISING CO
5000 WHITWORTH LANE
MOBILE AL 36619-2112

CREDITOR ID: 1968-07
VICTORIA SQUARE PARTNERS LLC
C/O ISRAM REALITY & MGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 541748-BI
VICTORIA SQUARE PARTNERS LLC
C/O ISRAM REALITY & MGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE FL 33009

CREDITOR ID: 423067-15
VICTORIA SQUARE PARTNERS, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 PRATT STREET
BALTIMORE MD 21202

CREDITOR ID: 227330-09
VICTORIAN, JARVIS J
1505 PENNSYLVANIA ST
NEW ROADS LA 70760

CREDITOR ID: 1969-07
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 264132-12
VICTORY BERRYLAND LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 541749-BI
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 264132-12
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 541750-BI
VICTORY COLDWATER PLAZA INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904

CREDITOR ID: 264134-12
VICTORY COLDWATER PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264134-12
VICTORY COLDWATER PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 541751-BI
VICTORY COMMERCIAL REAL ESTATE
506 MANCHESTER EXPRESSWAY
STE B5
COLUMBUS GA 31904

CREDITOR ID: 264136-12
VICTORY ENERGY LLC
ATTN JAMES T WILSON
PO BOX 2323
COLUMBUS, MS 39704-2323

CREDITOR ID: 541752-BI
VICTORY FELLOWSHIP
5708 AIRLINE DR
METAIRIE LA 70003

CREDITOR ID: 264139-12
VICTORY GRETNA LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 541753-BI
VICTORY GRETNA LLC
PO BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 264139-12
VICTORY GRETNA LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 1970-07
VICTORY INVESTMENTS INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 541754-BI
VICTORY INVESTMENTS INC
PO BOX 4767
COLUMBUS GA 31914

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 264140-12
VICTORY INVESTMENTS INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 541755-BI
VICTORY KENNER LLC
PO BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 264141-12
VICTORY KENNER, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264141-12
VICTORY KENNER, LLC
506 45TH STREET SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 541756-BI
VICTORY MADISON LLC
PO BOX 4767
COLUMBUS GA 31914

CREDITOR ID: 264144-12
VICTORY MAXWELL, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264144-12
VICTORY MAXWELL, LLC
506 45TH STREET SUITE B-5
COLUMBUS, GA 31904

CREDITOR ID: 541757-BI
VICTORY MERIDIAN LLC
506 45TH ST SUITE B5
COLUMBUS GA 31914

CREDITOR ID: 264145-12
VICTORY MERIDIAN LLC
506 45TH ST SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 405890-99
VICTORY REAL ESTATE INVESTMENTS INC
C/O SLOTT BARKER & NUSSBAUM
ATTN: EARL M BARKER, JR
334 EAST DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 278794-99
VICTORY REAL ESTATE INVESTMENTS LLC
VICTORY INVESTMENTS INC ET AL
C/O LOCKE LIDDELL & SAPP LLP
ATTN: OMER KUEBEL/C DAVIN BOLDISSAR
601 POYDRAS STREET STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 278824-99
VICTORY REAL ESTATE INVESTMENTS LLC
VICTORY INVESTMENTS INC ET AL
C/O LOCKE LIDDELL & SAPP LLP
ATTN: C DAVIN BOLDISSAR, ESQ
601 POLYDRAS ST STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 278823-99
VICTORY REAL ESTATE INVESTMENTS LLC
C/O LOCKE LIDDELL & SAPP LLP
ATTN C DAVIN BOLDISSAR ESQ
601 POYDRAS ST STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 278822-99
VICTORY REAL ESTATE INVESTMENTS LLC
VICTORY INVESTMENTS INC ET AL
C/O LOCKE LIDDELL & SAPP LLP
ATTN: OMER KUEBEL III/C BOLDISSAR
601 POYDRAS ST, STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 278821-99
VICTORY REAL ESTATE INVESTMENTS LLC
C/O LOCKE LIDDELL & SAPP LLP
ATTN OMER KUEBEL III ESQ
601 POYDRAS ST STE 2400
NEW ORLEANS LA 70130-6036

CREDITOR ID: 278819-99
VICTORY REAL ESTATE INVESTMENTS LLC
C/O SCARELLA ROSEN & SLOME
ATTN ADAM L ROSEN ESQ
333 EARLE OVINGTON BLVD STE 901
UNIONDALE NY 11553

CREDITOR ID: 278793-99
VICTORY REAL ESTATE INVESTMENTS LLC
VICTORY INVESTMENTS INC ET AL
C/O SCARCELLA ROSEN & SLOME LLP
ATTN: ADAM L ROSEN/THOMAS SLOME
333 EARLE OVINGTON BLVD STE 901
UNIONDALE  NY 11553

CREDITOR ID: 405886-99
VICTORY REAL ESTATE INVESTMENTS LLC
C/O SLOTT BARKER & NUSSBAUM
ATTN: EARL M BARKER, JR
334 EAST DUVAL ST
JACKSONVILLE FL 32202

CREDITOR ID: 541758-BI
VICTORY RIVER SQUARE INC
PO BOX 4767
COLUMBUS GA 31904

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264146-12
VICTORY RIVER SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31904

CREDITOR ID: 541759-BI
VICTORY SAKS PLAZA INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264148-12
VICTORY SAKS PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264149-12
VICTORY SUTTON SQUARE, LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 541760-BI
VICTORY THREE NOTCH PLAZA INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264150-12
VICTORY THREE NOTCH PLAZA, LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 541761-BI
VICTORY VIDALIA INC
506 MANCHESTER EXPRESSWAY
SUITE B5
COLUMBUS GA 31904

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 264151-12
VICTORY VIDALIA LLC
506 MANCHESTER EXPRESSWAY, SUITE B5
COLUMBUS, GA 31904

CREDITOR ID: 541763-BI
VICTORY WHOLESALE GROCERS
PO BOX 73837
CLEVELAND OH 44193-0361

CREDITOR ID: 541762-BI
VICTORY WHOLESALE GROCERS
PO BOX 73837
CLEVELAND OH 44193-0361

CREDITOR ID: 279484-99
VICTORY WHOLESALE GROCERS INC
C/O MCCARTER & ENGLISH LLP
ATTN: WILLIAM D WALLACH, ESQ
FOUR GATEWAY CENTER
100 MULBERRY ST
NEWARK NJ 07102

CREDITOR ID: 537383-BA
VIDEO USA ENTERTAINMENT, FRED HANDMAN
5355 GOVERNMENT ST.
BATON ROUGE LA 70808

CREDITOR ID: 541765-BI
VIDEOJET TECHNOLOGIES INC
ATTENTION ACCOUNT RECEIVABLE
1500 MITTEL BOULEVARD
WOOD DALE IL 60191

CREDITOR ID: 541764-BI
VIDEOJET TECHNOLOGIES INC
12113 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 541766-BI
VIDRINE ELEMENTARY
5094 VIDRINE RD
VILLE PLATTE LA 70586

CREDITOR ID: 557549-BC
VIERKORN, ELWOOD
5810 SOUTH FARRAGUT DRIVE
HOLLYWOOD FL 33021

CREDITOR ID: 541768-BI
VIGENE BRAXTON
268 NIAGARA ROAD
FITZGERALD GA 31750

CREDITOR ID: 541767-BI
VIGENE BRAXTON
268 NIAGARA ROAD
FITZ GA 31750

CREDITOR ID: 390923-55
VIGIL ARGUELLO, CLAUDIA
C/O KIRSHNER & GROFF
ATTN RICHARD KIRSHNER, ESQ
5901 SW 74TH ST, SUITE 404
SOUTH MIAMI FL 33143

CREDITOR ID: 541769-BI
VIGIL INC
PO BOX 273787
TAMPA FL 33688-3787

CREDITOR ID: 395755-65
VIGIL INVESTMENTS INC
ATTN WAYNE VIGIL, OWNER
PO BOX 273787
TAMPA, FL 33688

CREDITOR ID: 541770-BI
VIGNEAUX CORP
546 S ELLIS RD
JACKSONVILLE FL 32254

CREDITOR ID: 541771-BI
VIGO IMPORTING CO INC
PO BOX 15584
TAMPA FL 33684-5584

CREDITOR ID: 1972-07
VIGOUROUX DEVELOPMENT CO, LLC
C/O FOSHEE REALTY COMPANY, INC
ATTN MARY A JORDAN, PROPERTY MGR
ROBERT TURNER JR, AUTH AGENT
51 TACON STREET, STE B
MOBILE, AL 36607

CREDITOR ID: 541772-BI
VIGOUROUX DEVELOPMENT LLC
C/O FOSHEE REALTY COMPANY, INC
51 TACON STREET STE B
MOBILE AL 36607

CREDITOR ID: 541733-BI
VI-JON LABORATORIES INC
PO BOX 790051
ST LOUIS MO 63179-0051

CREDITOR ID: 240765-06
VIKKI A GOFF, CITY CLERK
PO DRAWER 368
PASS CHRISTIAN MS 39571

CREDITOR ID: 541773-BI
VILLA RICA RETAIL PORPERTIES LLC
PO BOX 324
VILLA RICA GA 30180

CREDITOR ID: 2650-07
VILLA RICA RETAIL PROPERTIES LP
PO BOX 324
VILLA  RICA, GA 30180

CREDITOR ID: 411421-15
VILLA RICA RETAIL PROPERTIES, LC
C/O KITCHENS KELLY GAYNES, PC
ATTN MARK A KELLEY, ESQ
3495 PIEDMONT ROAD NE, SUITE 900
ATLANTA GA 30305-1753

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 408254-99
VILLA RICA RETAIL PROPERTIES, LLC
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
11 PIEDMONT CENTER, SUITE 900
ATLANTA GA 30305

CREDITOR ID: 408254-99
VILLA RICA RETAIL PROPERTIES, LLC
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 541774-BI
VILLAGE AURORA I LLC
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 410517-15
VILLAGE AURORA I, LLC
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TRACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 541775-BI
VILLAGE CENTER CDD
3231 WEDGEWOOD DRIVE
THE VILLAGES FL 32162

CREDITOR ID: 405700-95
VILLAGE COMPANY LLC, THE
ATTN DAN OLINGER, CREDIT/COLL MGR
134 WEST COLUMBIA COURT
CHASKA MN 55318

CREDITOR ID: 541776-BI
VILLAGE FARMS LP
PO BOX 18523
NEWARK NJ 07191

CREDITOR ID: 541777-BI
VILLAGE FLORIST
1100 E LEE ROAD
TAYLORS SC 29687

CREDITOR ID: 1974-07
VILLAGE MARKETPLACE OF
HAW RIVER INC
614 N MAIN ST
SALISBURY, NC 28144-1507

CREDITOR ID: 416243-15
VILLAGE MARKETPLACE OF HAW RIVER
C/O KENNEDY COVINGTON LOBDELL ET AL
ATTN LAWRENCE E BEHNING, ESQ
214 N TRYON STREET, 47TH FLOOR
CHARLOTTE NC 28202

CREDITOR ID: 264172-12
VILLAGE OF GREENHILLS
INCOME TAX
11000 WINTON ROAD
GREENHILLS OH 45218-1198

CREDITOR ID: 541778-BI
VILLAGE OF KEY BISCAYNE
88 WEST MCINTYRE STREET
VILLAGE OF KEY BISCAYNE FL 33149

CREDITOR ID: 240767-06
VILLAGE OF NORTH PALM BEACH
645 PROSPERITY FARMS ROAD
NORTH PALM BEACH FL 33408

CREDITOR ID: 240766-06
VILLAGE OF NORTH PALM BEACH
RECORDS DIVISION
560 US HIGHWAY 1
NORTH PALM BEACH FL 33408

CREDITOR ID: 240768-06
VILLAGE OF PALM SPRINGS
LAND DEVELOPMENT
226 CYPRESS LANE
PALM SPRINGS FL 33461

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
C/O MOYLE FLANIGAN ET AL
ATTN: PAUL J NICOLETTI, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 264175-12
VILLAGE OF PALM SPRINGS, FL
ATTN KARL E UMBERGER, VILLAGE MGR
226 CYPRESS LANE
PALM SPRINGS, FL 33461-1604

CREDITOR ID: 240769-06
VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH FL 33411

CREDITOR ID: 541779-BI
VILLAGE OF RPYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH FL 33411

CREDITOR ID: 240770-06
VILLAGE OF WELLINGTON
12794 W FOREST HIL BLVD, SUITE 23
WELLINGTON FL 33414

CREDITOR ID: 541780-BI
VILLAGE OF WELLINGTON
PO BOX 31632
TAMPA FL 33631-3632

CREDITOR ID: 541781-BI
VILLAGE OF* PALM SPRINGS
226 CYPRESS LANE
PALM SPRINGS FL 33461-1604

CREDITOR ID: 541782-BI
VILLAGE PLAZA INC
C/O PO BOX 408
FITZGERALD GA 31750-0408

CREDITOR ID: 2651-07
VILLAGE PLAZA INC
ATTN BEN B MILLS JR, PRES
PO BOX 408
FITZGERALD, GA 31750-0408

CREDITOR ID: 1976-07
VILLAGE ROYALE PROPERTIES LLC
C/O CB RICHARD ELLIS
6700 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33309

CREDITOR ID: 541783-BI
VILLAGE ROYALE PROPERTIES LLC
C/O CB RICHARD ELLIS
6700 NORTH ANDREWS AVENUE
SUITE 107
FORT LAUDERDALE FL 33309

CREDITOR ID: 408366-15
VILLAGE ROYALE PROPERTIES LLC
C/O BENESCH FRIEDLANDER ET AL
ATTN DAVID M NEUMANN, ESQ
200 PUBLIC SQUARE, 2300 BP TOWER
CLEVELAND OH 44114

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 382235-51
VILLAGES DAILY SUN, THE
1153 MAIN STREET
THE VILLAGES, FL 32159

CREDITOR ID: 537384-BA
VILLAMONTE, PABLO
828 NW 170 TERRACE
PEMBROKE PINES FL 33028

CREDITOR ID: 388484-54
VILLANUEVA, JOSE R
C/O POPE & HOWARD, PC
ATTN J MARCUS HOWARD, ESQ
1355 PEACHTREE ST NE, SUITE 1550
ATLANTA GA 30309

CREDITOR ID: 557551-BC
VILLANUVA, JOANA
1056 AGRICULTURE WAY
IMMOKALEE FL 34142

CREDITOR ID: 537385-BA
VILLARDI, ENRIQUE
2101 SW 16TH AVE
MIAMI FL 33145

CREDITOR ID: 537386-BA
VILLAVECINCIO, CARMELA
13482 SW 29TH ST.
MIAMI FL 33175

CREDITOR ID: 538915-BA
VILLAVECINCIO, CARMELA
C/O JOSE M. FRANCISCO
JOSE M. FRANCISCO, ATTORNEYS AT LAW
6100 BLUE LAGOON DRIVE,
SUITE 360
MIAMI FL 33126

CREDITOR ID: 537387-BA
VILLAVICENCIO, CARLOS
860 NE 207TH STREET
#106
NORTH MIAMI BEACH FL 33179

CREDITOR ID: 538916-BA
VILLAVICENCIO, CARLOS
C/O ROBERT RUBENSTEIN
LAW OFFICES OF ROBERT RUBENSTEIN
9350 S. DIXIE HWY
SUITE 110
MIAMI FL 33156

CREDITOR ID: 541784-BI
VILLE PLATTE GAZETTE
PO BOX 220
VILLE PLATTE LA 70586-0220

CREDITOR ID: 264183-12
VILLE PLATTE GAZETTE
ATTN DON ANDREPONT, CONTROLLER
PO BOX 220
VILLE PLATTE, LA 70586-0220

CREDITOR ID: 541785-BI
VILLE PLATTE HIGH SCHOOL
210 W COTTON
VILLE PLATTE LA 70586

CREDITOR ID: 541786-BI
VILLE PLATTE LOWER
708 HIGH SCHOOL DR
VILLE PLATTE LA 70586

CREDITOR ID: 537388-BA
VILLEDA, ESTHER
OSLINA STREET
TAMPA FL 33615

CREDITOR ID: 538917-BA
VILLEDA, ESTHER
C/O FRANCIS R. MORSE
FRANCIS R. MORSE
610 WEST WATERS AVE. SUITE A
TAMPA FL 33604

CREDITOR ID: 557552-BC
VILLEDA, MARIE
8121 LILLIAN HWY #3
PENSACOLA FL 32506

CREDITOR ID: 557553-BC
VILLEGAS, MARIA
P.O. BOX 533
SEVILLE FL 32190

CREDITOR ID: 537389-BA
VIMAS, RAMERO
P.O. BOX 32762
OVIEDO FL 32762

CREDITOR ID: 541787-BI
VIMPEX INTERNATIONAL CORP
3197 AIRPORT LOOP BLDG E
COSTA MESA CA 92626

CREDITOR ID: 541788-BI
VINAY TANEJA
10110 TRANQUILITY WAY
TAMPA FL 33625-2548

CREDITOR ID: 391336-55
VINCENT, ROSEMARY
C/O  LAW OFFICE OF STEVEN SLOOTSKY
ATTN JEFF BRAXTON, ESQ
2701  W. OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 537390-BA
VINES, THOMAS
4890 HONEYSUCKLE RD
ADAMSVILLE AL 35005

CREDITOR ID: 538918-BA
VINES, THOMAS
C/O LEAH F DUBE, ESQ.
IFEDIBA LAW GROUP, LLC
1220 16TH STREET SOUTH
BIRMINGHAM AL 35205

CREDITOR ID: 411012-15
VINEYARD MARKETPLACE LP & CLEARVIEW
VINEYARD MARKETPLACE LP
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 541791-BI
VINH PHAM
7195 BRIDGEMILL DRIVE
MOBILE AL 36619-1221

CREDITOR ID: 537391-BA
VINSIN, PATRICIA
388 PENNY PARK WAY
ELMORE AL 36025

CREDITOR ID: 538919-BA
VINSIN, PATRICIA
C/O DONOHOE & STAPLETON, LLC
2781 ZELDA RD.
MONTGOMERY RD. AL 36106

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 541792-BI<br>VINSON & ELKINS<br>PO BOX 200113<br>HOUSTON TX 77216-0113 | CREDITOR ID: 533781-99<br>VINSON & ELKINS LLP<br>ATTN: STEVEN M ABRAMOWITZ<br>666 FIFTH AVENUE<br>NEW YORK NY 10103 | CREDITOR ID: 397674-72<br>VINSON FOODS, INC.<br>8523 HAZEN<br>HOUSTON, TX 77036 |
| CREDITOR ID: 400257-85<br>VINSON, MYKERA (MINOR)<br>C/O ZSAMIKO VINSON, GUARDIAN<br>501 40TH AVENUE SOUTH<br>ST PETERSBURG FL 33705 | CREDITOR ID: 400257-85<br>VINSON, MYKERA (MINOR)<br>COX & SANCHEZ<br>THOMAS F COX ESQ<br>4488 STAR STREET N<br>ST PETERSBURG FL 33709 | CREDITOR ID: 541794-BI<br>VIP SALES COMPANY INC<br>DEPT 1888<br>TULSA OK 74182 |
| CREDITOR ID: 557554-BC<br>VIRAY, LUDIVILLA<br>4492 SUMMER HAVEN BLVD S<br>JACKSONVILLE FL 32258 | CREDITOR ID: 537392-BA<br>VIRGIN, DOROTHY<br>9725 SW 163 STREET<br>MIAMI FL 33157 | CREDITOR ID: 538920-BA<br>VIRGIN, DOROTHY<br>C/O GEORGE M. NACHWALTER, ESQ.<br>LAW OFFICES GEORGE M. NACHWALTER, P.A.<br>13131 S.W. 132 STREET<br>SUITE 102<br>MIAMI FL 33186 |
| CREDITOR ID: 541394-BI<br>VIRGINA EMPLOYMENT COMMISSION<br>PO BOX 27483<br>RICHMOND VA 23261-7483 | CREDITOR ID: 541395-BI<br>VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 1115<br>RICHMOND VA 23218-1115 | CREDITOR ID: 541396-BI<br>VIRGINIA DEPT OF TAXATION<br>PO BOX 27407<br>RICHMOND VA 23261-7407 |
| CREDITOR ID: 541397-BI<br>VIRGINIA EMPLOYMENT COMMISSION<br>EMPLOYER ACCOUNTS UNIT<br>PO BOX 27483<br>RICHMOND VA 23261-7483 | CREDITOR ID: 264223-12<br>VIRGINIA GAZETTE COMPANIES LLC<br>ATTN DONNA AMORY, CONTROLLER<br>216 IRONBOUND RD<br>WILLIAMSBURG, VA 23188 | CREDITOR ID: 541398-BI<br>VIRGINIA HIWAY INC<br>2734 COFER ROAD<br>RICHMOND VA 23224 |
| CREDITOR ID: 541399-BI<br>VIRGINIA HIWAY INC DBA VHI TRANSPORT<br>2734 COFER ROAD<br>RICHMOND VA 23224 | CREDITOR ID: 382911-51<br>VIRGINIA MEDICAID<br>600 EAST BROAD STREET, SUITE 1300<br>RICHMOND, VA 23219 | CREDITOR ID: 541401-BI<br>VIRGINIA POWER<br>P O BOX 26543<br>RICHMOND VA 23290-0001 |
| CREDITOR ID: 541403-BI<br>VIRGINIA RICHARDSON<br>13002 COURSEY BLVD<br>BATON ROUGE LA 70816 | CREDITOR ID: 246808-12<br>VIRGINIA WORKERS COMPENSATION COMM<br>COMPTROLLERS OFFICE<br>1000 DMV DRIVE<br>RICHMOND VA 23220 | CREDITOR ID: 541405-BI<br>VIRGINIA ZUNIGA<br>18232 SW 142 CT<br>MIAMI FL 33177 |
| CREDITOR ID: 541404-BI<br>VIRGINIA ZUNIGA<br>12512 NW 11TH LANE<br>MIAMI FL 33182 | CREDITOR ID: 541407-BI<br>VIRGINIA-AMERICAN WATER/75030<br>PO BOX 70824<br>CHARLOTTE NC 28272 | CREDITOR ID: 541408-BI<br>VIRIGINIA DEPT OF TAXATION<br>PO BOX 27264<br>RICHMOND VA 23261-7264 |
| CREDITOR ID: 410982-15<br>VIRTUAL REALTY ENTERPRISES, INC<br>C/O DICKINSON FINANCIAL CORP<br>ATTN DOUGLAS M NEEB, ESQ<br>1100 MAIN, SUITE 350<br>KANSAS CITY MO 64105 | CREDITOR ID: 269370-16<br>VISAGENT CORPORATION<br>C/O RUBIN & RUBIN<br>ATTN GUY B RUBIN, ESQ<br>520 SOUTH FEDERAL HWY<br>PO BOX 395<br>STUART, FL 34995 | CREDITOR ID: 541409-BI<br>VISION MOVING SYSTEM<br>LOCAL AND LONG DISTANCE MOVING<br>6740 BROADWAY AVE   SUITE H<br>JACKSONVILLE FL 32254 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 541410-BI
VISITATION OF OUR LADY SCHOOL
3520 AMES BLVD
MARRERO LA 70072

CREDITOR ID: 537393-BA
VISLOCKY, KIMBERLY
6025 PINE NIDDLE LANE SOUTH
LAKE WORTH FL 33467

CREDITOR ID: 538921-BA
VISLOCKY, KIMBERLY
C/O GEORGE ZEDNEK
GEORGE ZEDNEK P.A.
413 WEST BOYNTON BEACH BLVD.
BOYNTON BEACH FL 33435

CREDITOR ID: 541411-BI
VISTA BAKERIES INC
BOX 78669
MILWAUKEE WI 53278

CREDITOR ID: 541413-BI
VISTA FOOD EXCHANGE
B 101 CENTER ARCADE
HUNTS POINT CO OP MARKET
BRONX NY 10474

CREDITOR ID: 541412-BI
VISTA FOOD EXCHANGE
B 101 CENTER ARCADE
HUNTS PIONT CO OP MARKET
BRONX NY 10474

CREDITOR ID: 410729-15
VISTA HEALTHPLAN, INC
ATTN PHARMACY RECOVERY UNIT
MAIL STOP 3330
300 SOUTH PARK ROAD
HOLLYWOOD FL 33021

CREDITOR ID: 410729-15
VISTA HEALTHPLAN, INC
C/O DEVINE GOODMAN PALLOT & WELLS
ATTN DIANE NOLLER WELLS, ESQ
777 BRICKELL AVE., SUITE 850
MIAMI FL 33131

CREDITOR ID: 541414-BI
VITA SPECIALTY FOODS INC
4385 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 416962-15
VITARELLI, JAMES
C/O HARDESTY TYDE & GREEN PA
ATTN W MARC HARDESTY, ESQ
4004 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 416214-L1
VITARELLI, PEGGY
C/O HARDESTY & TYDE PA
ATTN W MARC HARDESTY, ESQ
4004 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 278966-30
VITASOY USA INC
GAFFIN KRATTENMAKER & O'CONNOR, PC
C/O ANDREW BRANZ, ESQ
2400 PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON MA 02199-8001

CREDITOR ID: 278966-30
VITASOY USA INC
ATTN MICHAEL J AUTH, CFO
ONE NEW ENGLAND WAY
AYER MA 01432

CREDITOR ID: 541415-BI
VITASOY USA INC
PO BOX 3485
BOSTON MA 02241-3485

CREDITOR ID: 541416-BI
VITECH AMERICA
8247 SOUTH 194TH STREET
KENT WA 98032

CREDITOR ID: 537394-BA
VITELLI, MARIA
324 SOUTH HARRISON
BEVERLY HILLS FL 34465

CREDITOR ID: 537395-BA
VITIELLO, LISA
4256 MELALEUCA LN
LAKE WORTH FL 33461

CREDITOR ID: 538922-BA
VITIELLO, LISA
C/O MITCHELL E. GROSS, ESQ.
BOLTON & GROSS
801 N.E. 167TH ST  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 392212-55
VITITOE, AMANDA
C/O JEFFREY J WALKER, PA
ATTN JEFFREY J. WALKER, ESQ
200 SE 18TH COURT
FT. LAUDERDALE FL 33316

CREDITOR ID: 391435-55
VIZENA, ELVA
C/O TERRANCE HOYCHICK, ESQ
141 SOUTH SIXTH STREET
EUNICE LA 70535-0391

CREDITOR ID: 541420-BI
VML
PO BOX 413901
KANSAS CITY MO 64164-3901

CREDITOR ID: 541421-BI
VML COMPANY LLC
MSC 410443
PO BOX 415000
NASHVILLE TN 37241-5000

CREDITOR ID: 382201-51
VML, INC
250 RICHARDS ROAD
KANSAS CITY, MO 64116

CREDITOR ID: 264255-12
VNETEK COMMUNICATIONS LLC
PO BOX 845374
BOSTON, MA 02284-5374

CREDITOR ID: 541422-BI
VNETEK COMMUNICATIONS LLC
20 N WENTWORTH AVENUE
LONDONDERRY NH 03053

CREDITOR ID: 406032-15
VNETEK COMMUNICATIONS, LLC
ATTN RICHARD F FLYNN, CFO
20 NORTH WENTWORTH AVENUE
LONDONDERRY NH 03053

CREDITOR ID: 403976-94
VOEKS, DAVID
2441 C H ARNOLD ROAD
ST AUGUSTINE FL 32084

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 2653-07
VOGEL & VOGEL PARTNERSHIP
C/O SCRUGGS & CARMICHAEL, PA
ATTN KAREN K. SPECIE, ESQ
PO BOX 23109
GAINESVILLE FL 32602

CREDITOR ID: 2653-07
VOGEL & VOGEL PARTNERSHIP
C/O VOGEL REALTY
ATTN WILLIAM PETERSON, BROKER
11219 FINANCIAL CTR PKWY,  STE 300
LITTLE  ROCK, AR 72211

CREDITOR ID: 541423-BI
VOGEL & VOGEL PARTNERSHIP
11219 FINANCIAL CENTRE PARKWAY
FINANCIAL PARK PLACE STE 300
LITTLE ROCK AR 72211

CREDITOR ID: 407327-MS
VOGEL, ESTATE OF FRANK
C/O SHIRLEY A VOGEL, EXECUTRIX
164 LINCOLN STATION DRIVE
SIMPSONVILLE KY 40067

CREDITOR ID: 405809-95
VOGUE INTERNATIONAL
ATTN: TODD CRISTOPHER
4027 TAMPA ROAD STE 3200
OLDSMAR FL 34677

CREDITOR ID: 264257-12
VOGUE INTERNATIONAL
ATTN PATRICK LAWLER, CORP CONTR
TODD CHRISTOPHER, PRES
PO BOX 91-5191
ORLANDO, FL 32891-5191

CREDITOR ID: 541424-BI
VOGUE INTERNATIONAL
PO BOX 91-5191
ORLANDO FL 32891-5191

CREDITOR ID: 416835-L1
VOLCE, THIAS
C/O CELESTE & ASSOCIATES, PA
ATTN MICHAEL J CELESTE, JR, ESQ
580 VILLAGE BLVD
BRANDYWINE CENTRE, SUITE 315
WEST PALM BCH FL 33409

CREDITOR ID: 416535-L1
VOLCY, CHRISLENE
57 BOXTON LANE
BOYNTON BEACH FL 33426

CREDITOR ID: 399762-84
VOLK, LEONA
7021 ADELE CT
NORFOLK VA 23518

CREDITOR ID: 404038-15
VOLOVECKY, VERA
C/O WILKINS BANKESTER BILES & WYNNE
ATTN BRIAN BRITT/MARION WYNNE, ESQS
PO BOX 1367
FAIRHOPE AL 36533

CREDITOR ID: 405917-99
VOLPE BAJALIA WICKES ET AL
ATTN: JOHN T ROGERSON
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, STE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 543755-BI
VOLUME BRANDS INTERNATIONAL
4199 BANDINI BLVD
VERNON CA 90023

CREDITOR ID: 543756-BI
VOLUME INC
P O BOX 845468
BOSTON MA 02284-5468

CREDITOR ID: 543757-BI
VOLUNTEER ELECTRIC COOPERATIVE
PO BOX 1
GEORGETOWN TN 37336

CREDITOR ID: 533740-C4
VOLUNTEER ENERGY COOPERATIVE
ATTN LEGAL DEPARTMENT
18359 HIGHWAY 58N
PO BOX 277
DECATUR TN 37322

CREDITOR ID: 543758-BI
VOLUSIA COUNTY PROPANE TAX
123 W INDIANA
PROPANE TAX
ATT: NONA BUFORD
DELAND FL 32720

CREDITOR ID: 543759-BI
VOLUSIA COUNTY WATER & SEWER
123 W INDIANA AVE
DELAND FL 32720

CREDITOR ID: 397675-72
VOLUSIA FIRE
123 W INDIANA AVE
DELAND, FL 32721-0729

CREDITOR ID: 264265-12
VOLVO AND GMC TRUCKS OF ATL
700 RUSKIN DRIVE
FOREST PARK, GA 30297

CREDITOR ID: 410931-15
VONA, PHYLLIS
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW W WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 537396-BA
VON-AHN, BARBARA
1728 MAGNOLIA AVE
LADY LAKE FL 32159

CREDITOR ID: 543760-BI
VONDA ARMOR
90B CARSON VILLAGE
BIRMINGHAM AL 35215

CREDITOR ID: 543761-BI
VONNS PRODUCTS INC
PO BOX 2241
SELMA AL 36702

CREDITOR ID: 534944-98
VONWIN CAPITAL MANAGEMENT LP
ATTN ROGER VON SPIEGEL MANAGING DIR
60 MADISON AVE STE 201
NEW YORK NY 10010

CREDITOR ID: 391365-55
VOORHEES, GEOFFREY M
C/O JOHNSON, GILBERT & CAMPS PA
ATTN FRANK R JOHNSON, ESQ
170 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 543762-BI
VOORTMAN COOKIES
P O BOX 4562
BUFFALO NY 14240-4562

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 264268-12
VOORTMAN COOKIES LTD
ATTN NANCY DISERA, CR MGR
PO BOX 4562
BUFFALO, NY 14240-4562

CREDITOR ID: 537397-BA
VOTINO, SHEILA
2722 PLACID AVE
FORT PIERCE FL 34982

CREDITOR ID: 543763-BI
VOYAGER SOUTH INC
PO BOX 191231
MOBILE AL 36619

CREDITOR ID: 543764-BI
VR GLOBAL PARTNERS LP
77 SADOVNICHESKAYA NAB  BLDG 1
AVRORA BUSINESS PARK
ATTN: O. OBREZKOV /  E. ELISEEVA
MOSCOW  115035

CREDITOR ID: 492825-99
VR GLOBAL PARTNERS LP
C/O VR CAPITAL GROUP
ATTN: RICHARD DEITZ
AVRORA BUSINESS PARK
77 SADOVNICHESKAYA NAB BLDG 1
MOSCOW  115035
RUSSIA

CREDITOR ID: 452056-98
VR GLOBAL PARTNERS, LP
C/O VR CAPITAL GROUP
ATTN RICHARD DEITZ
AVRORA BUSINESS PARK
77 SADOVNICHESKAYA NAB BLDG 1
MOSCOW  115035
RUSSIA

CREDITOR ID: 264271-12
VULCAN SAFETY SHOES SERVICE
4690 A HAMMERMILL RD
TUCKER, GA 30084

CREDITOR ID: 382907-51
VYTRA HEALTH PLAN
7 WEST 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 543765-BI
W A BROWN & SON INC
209 LONG MEADOW DRIVE
SALISBURY NC 28147

CREDITOR ID: 543767-BI
W A SAVAGE FLOOR COVERIN
4806 PARK DRIVE NORTH
METAIRIE LA 70001

CREDITOR ID: 543766-BI
W A SAVAGE FLOOR COVERIN
208 NELSON DR
RIVER RIDGE LA 70123-1942

CREDITOR ID: 543769-BI
W C MURPHY & ASSOCIATES
4420 WARE AVENUE
JEFFERSON LA 70121

CREDITOR ID: 543768-BI
W C MURPHY & ASSOCIATES
20 VIRGINIA COURT
NEW ORLEANS LA 70124

CREDITOR ID: 543770-BI
W D 40 COMPANY
PO BOX 601092
LOS ANGELES CA 90060-1092

CREDITOR ID: 543771-BI
W E BASSETT COMPANY
PO BOX 5643
HARTFORD CT 06102-5643

CREDITOR ID: 543772-BI
W E DENTMON CONSTRUCTION INC
11708 US 92 EAST
SEFFNER FL 33584

CREDITOR ID: 543773-BI
W F YOUNG INC
P O BOX 1990
EAST LONGMEADOW MA 01028-1990

CREDITOR ID: 543774-BI
W H ALDERMAN PLUMBING &
HEATING CO INC
1805 GARY ROAD
LAKELAND FL 33801

CREDITOR ID: 543775-BI
W H REYNOLDS DIST
NW 5588
PO BOX 1450
MINNEAPOLIS MN 55485-5588

CREDITOR ID: 543776-BI
W J MARLOW
5005 HIGHPOINT DR
PANAMA CITY FL 32404-4229

CREDITOR ID: 407490-99
W J WADE & WILMINGTON TRUST CO-TTE
SOUTHLAND-PONCIANA WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 543778-BI
W KEMP CONSTRUCTION INC
3460 SW 26TH TERRACE
FT LAUDERDALE FL 33312

CREDITOR ID: 543779-BI
W M SPRINKMAN CORP
P O BOX 1650
MILWAUKEE WI 53201-1650

CREDITOR ID: 543780-BI
W P FOSTER ELEMENTAY SCHOOL
101 SECOND STREET
FRANKLIN LA 70538

CREDITOR ID: 543782-BI
W P PRODUCE CORP
1471 NW 21ST STREET
MIAMI FL 33142

CREDITOR ID: 543781-BI
W P PRODUCE CORP
1471 NW 21ST STREET
MIAMI FL 33142

CREDITOR ID: 543783-BI
W PAUL* WATSON
2545 SELLERS LN
MELBOURNE FL 32940

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 543784-BI
W SMITH JR ELEMENTARY
6701 EAST ST BERNARD HWY
VIOLET LA 70092

CREDITOR ID: 543816-BI
W T H II LLC
C/O TWSPC
PO BOX 1983
ATTN JULIE HALEY
ATHENS GA 30603

CREDITOR ID: 543785-BI
W T H II LLC
%SPECTRUM REALTY ADVISORS
5871 GLENRIDGE DR  STE 400
ATLANTA GA 30328

CREDITOR ID: 543817-BI
W W GAY FIRE PROTECTION
522 STOCKTON ST
JACKSONVILLE FL 32204-2535

CREDITOR ID: 407786-15
W/D LEXINGTON, LLC
NEXSEN, PRUET, ADAMS, ET AL
ATTN JAMES H PULLIAM, ESQ
201 S TRYON STREET, SUITE 1200
CHARLOTTE NC 28202

CREDITOR ID: 407786-15
W/D LEXINGTON, LLC
C/O KRUG INVESTMENTS, LLC
ATTN: DAVID KRUG, MGR.
131 PROVIDENCE ROAD
CHARLOTTE NC 28207

CREDITOR ID: 264276-12
WA SAVAGE FLOOR COVERING
ATTN WILBERT SAVAGE, OWNER
208 NELSON DRIVE
RIVER RIDGE, LA 70123-1942

CREDITOR ID: 537398-BA
WACHOB, HELEN FOSTER
21940 VALENCIA ROAD
CUDJOE KEY FL 33042

CREDITOR ID: 538923-BA
WACHOB, HELEN FOSTER
C/O BRIAN F GUILLOT, ESQ
LAW OFFICES OF BRIAN GUILLOT
1519 POLYMNIA ST
NEW ORLEANS LA 70130

CREDITOR ID: 395365-63
WACHOVIA BANK FKA
FIRST UNION NATIONAL BANK OF NC
7750-1 BAYBERRY ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 543819-BI
WACHOVIA BANK N A
C/O HIDAY & RICKE P A
PO BOX  550858
JACKSONVILLE FL 32255

CREDITOR ID: 278050-22
WACHOVIA BANK NA, ADMIN AGT
C/O SHEARMAN & STERLING
ATTN ANDREW TENZER, ESQ
599 LEXINGTON AVE
NEW YORK NY 10022

CREDITOR ID: 278050-22
WACHOVIA BANK NA, ADMIN AGT
ATTN DOUG BOOTH, DIRECTOR
ONE WACHOVIA BANK CENTER
301 SOUTH COLLEGE STREET, DC-5
CHARLOTTE NC 28288

CREDITOR ID: 278050-22
WACHOVIA BANK NA, ADMIN AGT
C/O SHEARMAN & STERLING, LLP
ATTN HENRY T NGUYEN, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

CREDITOR ID: 543820-BI
WACHOVIA BANK NATIONAL ASSOCIATION
CORP TRUST FEE GROUP NC 1196
401 S TRYON STREET 12TH FLOOR
CHARLOTTE NC 28288

CREDITOR ID: 264311-12
WACHOVIA BANK NATIONAL ASSOCIATION
CORPORATE TRUST DEPARTMENT
FINANCE GROUP NC 1196
1525 WEST W T HARRIS BLVD 3C3
CHARLOTTE, NC 28288

CREDITOR ID: 403212-99
WACHOVIA BANK NAT'L ASSOC
C/O ROGERS TOWERS PA
ATTN: BETSY C COX/ROBERT T HYDE JR
1301 RIVERPLACE BLVD, STE 1500
JACKSONVILLE FL 32007

CREDITOR ID: 381172-47
WACHOVIA BANK RE VALUATION SVCE
SCOTCH RD CORPORATE CENTER
370 SCOTCH RD, 1ST FLOOR
WEST TRENTON, NJ 07083

CREDITOR ID: 543821-BI
WACHOVIA BANK, NA
CT FINANCE
PO BOX 601765
CHARLOTTE NC 28260-1765

CREDITOR ID: 408383-BD
WACHOVIA BANK, NA
ATTN: STANDBY LETTERS OF CREDIT
401 LINDEN STREET, 1ST FLOOR
WINSTON-SALEM NC 27101

CREDITOR ID: 383162-99
WACHOVIA BANK, NA - SPEC ADVISOR
C/O BINGHAM MCCUTCHEN LLP
ATTN: ANTHONY J SMITS
ONE STATE STREET
HARTFORD CT 06103

CREDITOR ID: 410369-15
WACHOVIA BANK, NA, AGENT
ATTN GARY DIXON, DIRECTOR
110 EAST BROWARD BLVD, SUITE 2050
FORT LAUDERDALE FL 33301

CREDITOR ID: 278807-99
WACHOVIA BANK, NAT'L ASSOC
C/O OTTERBOURG STEINDLER ET AL
ATTN: JONATHAN HELFAT/DAN FIORELLO
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 278806-99
WACHOVIA BANK, NAT'L ASSOC
C/O OTTERBOURG STEINDLER ET AL
ATTN: DAN FIORELLO; JONATHAN HELFAT
JAROD M STERN; MELISSA HAGER
230 PARK AVE 29TH FL
NEW YORK NY 10169

CREDITOR ID: 410417-15
WACHOVIA BANK, TRUSTEE
UNDER LUCY BUXTON AGREEMENT
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN WILLIAM H SHORT JR, ESQ
PO BOX 11889
COLUMBIA SC 29211

CREDITOR ID: 1981-07
WACHOVIA SECURITIES
LOAN # 815114283
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 543823-BI
WACHOVIA SECURITIES
LOAN # 815114283
PO BOX 60253
CHARLOTTE NC 28260-0253

## Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing claims Arising before Effective Date and Other Administrative Claims

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543822-BI<br>WACHOVIA SECURITIES<br>ATTN EXPENSE ADMIN<br>301 SOUTH COLLEGE STREET<br>CHARLOTTE NC 28288-0204 | CREDITOR ID: 407502-99<br>WACHTEL & MASYR LLP<br>ATTN: STEVE COHEN, GREG HABER<br>110 EAST 59TH STREET<br>NEW YORK NY 10022 | CREDITOR ID: 382197-51<br>WACKENHUT<br>3974 WOODSTOCK DRIVE, SUITE 100<br>JACKSONVILLE, FL 32207 |
| CREDITOR ID: 543824-BI<br>WACKENHUT CORP<br>PO BOX 277469<br>ATLANTA GA 30384-7469 | CREDITOR ID: 264314-12<br>WACKENHUT CORP<br>ATTN ANTHONY N CAPPELLO, CREDIT/COL<br>PO BOX 277469<br>ATLANTA, GA 30384-7469 | CREDITOR ID: 278777-99<br>WACKENHUT CORPORATION, THE<br>C/O COZEN O'CONNOR<br>ATTN: NEAL D COLTON/ DAVID LIEBMAN<br>1900 MARKET STREET<br>PHILADELPHIA PA 19103 |
| CREDITOR ID: 543825-BI<br>WACO<br>PO BOX 57171<br>PHILADELPHIA PA 19111-7171 | CREDITOR ID: 543826-BI<br>WADA MARKETING GROUP LLC<br>2058 JENNIE LEE DRIVE<br>IDAHO FALL ID 83404 | CREDITOR ID: 403977-94<br>WADDELL, TIMOTHY F<br>799 BEACON KNOLL LANE<br>FORT MILL SC 29708 |
| CREDITOR ID: 264317-12<br>WADE HAMPTON FIRE & SEWER DISTRICT<br>C/O LAW OFFICE OF JUDITH S BURK<br>ATTN JUDITH S BURK, ESQ.<br>BANK OF AMERICA PLAZA, STE 1108<br>7 N LAURENS STREET<br>GREENVILLE SC 29601 | CREDITOR ID: 264317-12<br>WADE HAMPTON FIRE & SEWER DISTRICT<br>4211 E N STREET<br>GREENVILLE SC 29615 | CREDITOR ID: 543827-BI<br>WADE HAMPTON FIRE AND SEWER<br>DISTRICT<br>4211 E N STREET<br>GREENVILLE SC 29615 |
| CREDITOR ID: 543828-BI<br>WADE HARDIN PLUMBING INC<br>2520 GILLESPIE STREET<br>FAYETTEVILLE NC 28306 | CREDITOR ID: 393395-55<br>WADE, ATHALENE<br>C/O TERRENCE J PAULK, PC<br>ATTN TERRENCE J PAULK ESQ<br>501 SOUTH GRANT STREET<br>FITZGERALD GA 31750 | CREDITOR ID: 402340-90<br>WADE, HARRY D<br>4355 FULTON RD<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 557556-BC<br>WADE, JAMES<br>P.O BOX 1713<br>MILLINGTON TN 38803 | CREDITOR ID: 537399-BA<br>WADE, LEIGH<br>5350 CAROL PLANTATION ROAD 11-<br>THEODORE AL 36582 | CREDITOR ID: 538924-BA<br>WADE, LEIGH<br>C/O JEFFREY N. GALE<br>GALE & GALE, P.C.<br>917 WESTERN AMERICA CIRCLE<br>SUITE 205<br>MOBILE AL 36609 |
| CREDITOR ID: 538925-BA<br>WADE, MICHAEL<br>C/O DAVE LANKUS<br>FARAH & FARAH, P.A.<br>1534 KINGSLEY AVE<br>ORANGE PARK FL 32703 | CREDITOR ID: 256299-12<br>WADE, MICKEY ESQ<br>PO BOX 328<br>BELTON TX 76513 | CREDITOR ID: 388546-54<br>WADE, YVONNE<br>C/O THE WELCH LAW FIRM<br>ATTN DEREK D WELCH, ESQ<br>4151 MEMORIAL DRIVE, SUITE 108C<br>DECATUR GA 30032 |
| CREDITOR ID: 411120-15<br>WADFORD, H STANLEY<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 403978-94<br>WADFORD, HOWARD S<br>613 CATHERINE FOSTER LANE<br>JACKSONVILLE FL 32259 | CREDITOR ID: 543832-BI<br>WADIE BAKKAR<br>3628 SILVERY LANE<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 557557-BC<br>WAFFORD, EUNEICE<br>911 S. BROAD ST<br>CORDELE GA 31015 | CREDITOR ID: 227993-09<br>WAGES, LARRY W JR<br>11840 WALNUT LN<br>PO BOX 174<br>FOUNTAIN FL 32438 | CREDITOR ID: 406290-15<br>WAGES, LARRY W JR<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY AL 36104-1718 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537401-BA<br>WAGNAC, KARMILA<br>1130 NW 136TH ST.<br>MIAMI FL 33168 | CREDITOR ID: 557558-BC<br>WAGNER, JESSICA<br>13347 SE 46TH CT<br>BELLEVIEW FL 34420 | CREDITOR ID: 557559-BC<br>WAHID, MIRSALIM<br>340 DIANE CT<br>CASSELBERRY FL 32707 |
| CREDITOR ID: 543833-BI<br>WAHL CLIPPER CORPORATION<br>PO BOX 578<br>STERLING IL 61081 | CREDITOR ID: 400072-84<br>WAIDE, BEVERLEY<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYEWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | CREDITOR ID: 400072-84<br>WAIDE, BEVERLEY<br>2103 RENAISSANCE BLVD, APT 205<br>MIRAMAR FL 33023 |
| CREDITOR ID: 537402-BA<br>WAINWRIGHT, MARY<br>200 PARMA DRIVE<br>#A-1<br>DAPHNE AL 36526 | CREDITOR ID: 407331-MS<br>WAINWRIGHT, NETHA<br>106 SWEETBRIAR COURT<br>PRATTVILLE AL 36067 | CREDITOR ID: 557560-BC<br>WAITE, MARY ANN<br>11424 SOUTHBURY PLACE<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 386175-54<br>WAITERS, LESLIE<br>2510 7TH AVENUE EAST<br>PALMETTO, FL 34221 | CREDITOR ID: 390602-55<br>WAITES, CARLEE H<br>C/O PATRICE BENN-ABBEY LAW OFFICE<br>ATTN PATRICE BENN-ABBEY, ESQ<br>3133 GENERAL MEYER AVENUE<br>NEW ORLEANS LA 70114 | CREDITOR ID: 387475-54<br>WAITES, WAYNE A<br>135 MCKINNEY ROAD<br>TALLADEGA AL 35160 |
| CREDITOR ID: 392458-55<br>WAITS, NAYIA (MINOR)<br>C/O JOHN G GEORGE, PA<br>ATTN JOHN G GEORGE, ESQ<br>315 SE 7TH STREET<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 543834-BI<br>WAKE CO CLERK OF COURT<br>PO BOX 351<br>RALEIGH NC 27602-0351 | CREDITOR ID: 543835-BI<br>WAKE COUNTY REVENUE COLLECTOR<br>PREPARED FOOD & BEVERAGE TAX<br>PO BOX 2719<br>RALEIGH NC 27602-2719 |
| CREDITOR ID: 543836-BI<br>WAKE COUNTY REVENUE DEPARTMENT<br>PO BOX 2331<br>RALEIGH NC 27602-2331 | CREDITOR ID: 543837-BI<br>WAKE FOREST CIVIC CENTER DBA<br>CAPITAL COMMERCE ASSOCIATES<br>203 CAPCOM AVENUE SUITE 114<br>WAKE FOREST NC 27587 | CREDITOR ID: 543838-BI<br>WAKULLA AREA<br>PO BOX 599<br>WOODVILLE FL 32362 |
| CREDITOR ID: 264332-12<br>WAKULLA BANK<br>PO BOX 610<br>ATTN SUSAN PAYNE TURNER<br>CRAWFORDVILLE, FL 32326 | CREDITOR ID: 543839-BI<br>WAKULLA BANK<br>PO BOX 610<br>ATTN SUSAN PAYNE TURNER<br>CRAWFORDVILLE FL 32326 | CREDITOR ID: 397085-67<br>WAKULLA BANK<br>PO BOX 610<br>CRAWFORDVILLE, FL 32256 |
| CREDITOR ID: 543840-BI<br>WAKULLA COUNTY TAX COLLECTOR<br>PO BOX 280<br>PROPERTY TAX<br>CRAWFORDVILLE FL 32326-0280 | CREDITOR ID: 543841-BI<br>WAKULLA LP GAS<br>PO BOX 194<br>CRAWFORDVILLE FL 32326 | CREDITOR ID: 264335-12<br>WAKULLA NEWS<br>ATTN: SHANNON P JOINER, CO-OWNER<br>PO BOX 307<br>CRAWFORDVILLE, FL 32326-0307 |
| CREDITOR ID: 543842-BI<br>WAKULLA NEWS<br>PO BOX 307<br>CRAWFORDVILLE FL 32326-0307 | CREDITOR ID: 543843-BI<br>WAKULLA SOD & NURSERY<br>22 WINDSONG CIRCLE SOUTH<br>CRAWFORDVILLE FL 32327 | CREDITOR ID: 264337-12<br>WALCA INTERNATIONAL CORP<br>ATTN RENAN WALL, PRESIDENT<br>7066 NW 50 STREET<br>MIAMI, FL 33166 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537403-BA<br>WALCOTT, BILL<br>4831 28TH AVENUE SW<br>NAPLES FL 34116 | CREDITOR ID: 538926-BA<br>WALCOTT, BILL<br>C/O DANIEL W. SHEPPARD<br>MORGAN & MORGAN<br>20 N ORANGE AVENUE 16TH FLOOR<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 228160-09<br>WALCOTT, IKE A<br>521 ARNAU TERR.<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 537404-BA<br>WALCZAK, EARLINA<br>15314 STEPHENS DR<br>GULFPORT MS 39503 | CREDITOR ID: 538927-BA<br>WALCZAK, EARLINA<br>C/O ROBERT B WIYGUL ESQ<br>WALTZER AND ASSOCIATES<br>1025 DIVISON STREET STE C<br>BILOXI MS 39530 | CREDITOR ID: 407567-15<br>WALDEN, CONCHITA<br>C/OFLAXMAN & LOPEZ<br>ATTN CHARLES FLAXMAN, ESQ<br>5715 JOHNSON STREET<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 537405-BA<br>WALDEN, ELAINE<br>1757 OLD MACON RD<br>MONTROSE GA 31065 | CREDITOR ID: 557561-BC<br>WALDEN, ROSALIA<br>751 N. BLUE ANGEL LANE<br>PENSACOLA FL 32526 | CREDITOR ID: 228192-09<br>WALDER, TINA L<br>4605 EAGLE WAY<br>CRESTVIEW FL 32539 |
| CREDITOR ID: 228192-09<br>WALDER, TINA L<br>JOHN B CARR, PA<br>ATTN JOHN B CARR, ESQ<br>3 W GARDEN STREET, STE 407<br>PENSACOLA FL 32502 | CREDITOR ID: 537406-BA<br>WALDREP, MISTY<br>444 WHITTING LN<br>JACKSONVILLE FL 32225 | CREDITOR ID: 537407-BA<br>WALDRON, CHARLES<br>PO BOX 207 CITRA<br>352-525-0109 WIFE CELL<br>CITRA FL 32113 |
| CREDITOR ID: 228209-09<br>WALDRON, JEFFREY L<br>37 CANEBRAKE BLVD<br>HATTIESBURGH MS 39402-8710 | CREDITOR ID: 537408-BA<br>WALDROP, APRIL<br>1206 OLD COLUMBUS ROAD LOT C<br>OPELIKA AL 36804 | CREDITOR ID: 382906-51<br>WALGREEN'S HEALTH INITIATIVE<br>2275 HALF DAY ROAD, SUITE 250<br>BANNOCKBURN, IL 60015 |
| CREDITOR ID: 557574-BC<br>WALKER  (MOTHER), ESTHER<br>9646 W. BLOUNT RD.<br>DENHAM SPRINGS LA 70706 | CREDITOR ID: 543844-BI<br>WALKER & WHITESIDE INC<br>P O BOX 5777<br>STATION B<br>GREENVILLE SC 29606-5777 | CREDITOR ID: 557575-BC<br>WALKER (MINOR), BRITTANY<br>4361 DANVILLE STREET<br>MONTGOMERY AL 36108 |
| CREDITOR ID: 278595-25<br>WALKER CHAPEL PLAZA LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | CREDITOR ID: 543845-BI<br>WALKER COUNTY<br>SALES TAX RETURN<br>PO BOX 1447<br>JASPER AL 35502-1447 | CREDITOR ID: 543846-BI<br>WALKER COUNTY DISTRICT COURTHOUSE<br>P O BOX 749<br>JASPER AL 35502 |
| CREDITOR ID: 543847-BI<br>WALKER COUNTY HEALTH DEPT<br>705 20TH AVE E<br>JASPER AL 35502-3207 | CREDITOR ID: 543848-BI<br>WALKER ELEMENTARY SCHOOL<br>P O BOX 188<br>WALKER LA 70785 | CREDITOR ID: 543849-BI<br>WALKER HIGH SCHOOL<br>PO BOX 249<br>WALKER LA 70785-0249 |
| CREDITOR ID: 543850-BI<br>WALKER JUNIOR HIGH SCHOOL<br>P O BOX 219<br>WALKER LA 70785 | CREDITOR ID: 264351-12<br>WALKER LA COMMERCIAL<br>PROPERTIES DEVELOPMENT CO LLC<br>ATTN C MORTON OR C MARTIN ESQ<br>5630 BANKERS AVENUE<br>BATON ROUGE, LA 70808 | CREDITOR ID: 1982-07<br>WALKER LA COMMERCIAL<br>PROPERTIES DEVELOPMENT CO LLC<br>5630 BANKERS AVENUE<br>BATON ROUGE, LA 70808-1693 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264351-12<br>WALKER LA COMMERCIAL<br>C/O ALSTON & BIRD LLP<br>ATTN PAUL SILVERMAN, ESQ<br>90 PARK AVENUE<br>NEW YORK NY 10016 | CREDITOR ID: 543851-BI<br>WALKER MARINE SERVICE<br>22 S W MIRACLE STRIP PARKWAY<br>FORT WALTON BEACH FL 32548 | CREDITOR ID: 543852-BI<br>WALKER PRINTING COMPANY<br>203 E PINE ST<br>FITZGERALD GA 31750 |
| CREDITOR ID: 557566-BC<br>WALKER, ASHANTI<br>20450 NW 14PL<br>MIAMI FL 33056 | CREDITOR ID: 228319-09<br>WALKER, CARNELL J<br>2346 WOOD HILL LANNE<br>EASTPOINT GA 30344 | CREDITOR ID: 537409-BA<br>WALKER, DAYMON<br>2721 NW 16TH CT<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 538928-BA<br>WALKER, DAYMON<br>C/O FREDRICK W. HOETHKE<br>FLORIDA TRIAL LAWYERS, P.A.<br>TRIAL LAWYERS BLDG, STE 302<br>633 S.E. 3RD AVE<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 557573-BC<br>WALKER, DENISE<br>3 COOK STREET<br>RIVIERA BEACH FL 33404 | CREDITOR ID: 557567-BC<br>WALKER, ELLEN<br>7827 MONTEGO DRIVE<br>PENSACOLA FL 32506 |
| CREDITOR ID: 388685-54<br>WALKER, EUNA E<br>214 BRIGHTWELL DRIVE<br>DANVILLE VA 24540 | CREDITOR ID: 315822-40<br>WALKER, GEORGE C  & WILLIAM M<br>C/O JOHN STEWART WALKER CO<br>3211 OLD FOREST ROAD<br>LYNCHBURG, VA 24501 | CREDITOR ID: 399300-15<br>WALKER, GEORGE C JR & WILLIAM M<br>JOHN STUART WALKER INC<br>3211 OLD FOREST ROAD<br>LYNCHBURG VA 24501 |
| CREDITOR ID: 391907-55<br>WALKER, GLORIA<br>C/O CHARLES H COHEN, PA<br>ATTN CHARLES COHEN, ESQ<br>2856 E OAKLAND PARK BLVD<br>FT LAUDERDALE FL 33306 | CREDITOR ID: 400470-87<br>WALKER, JAMES III<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 389630-54<br>WALKER, JUDITH<br>C/O SARAH STEINBAUM, PA<br>ATTN SARAH STEINBAUM, ESQ<br>66 W FLAGLER, SUITE 2175<br>MIAMI FL 33130 |
| CREDITOR ID: 389630-54<br>WALKER, JUDITH<br>3417 NW 196TH STREET<br>OPA-LOCKA, FL 33056 | CREDITOR ID: 557562-BC<br>WALKER, KENNEDY<br>909 79TH PLACE S<br>BIRMINGHAM AL 35206 | CREDITOR ID: 537410-BA<br>WALKER, KEYON<br>1361 WESTLAWN<br>SLIDELL LA 70460 |
| CREDITOR ID: 538929-BA<br>WALKER, KEYON<br>C/O ROBERT T. HUGHES<br>ROBERT T. HUGHES, ESQ.<br>PO BOX 791006<br>NEW ORLEANS LA 70179 | CREDITOR ID: 557572-BC<br>WALKER, LAWANNA<br>2300 FORT FISHER RD<br>TUSCALOOSA AL 35406 | CREDITOR ID: 537411-BA<br>WALKER, LORETTA<br>1421 WEST 26TH ST<br>RIVIERA BEACH FL 33404 |
| CREDITOR ID: 538930-BA<br>WALKER, LORETTA<br>C/O GARY J. DRUCKER<br>AMEEN & DRUCKER, P.A.<br>3111 N UNIVERSITY DRIVE<br>SUITE 901<br>CORAL SPRINGS FL 33065 | CREDITOR ID: 537412-BA<br>WALKER, MARY<br>5300 NW 33 AVE<br>786-444-0121<br>MIAMI FL 33142 | CREDITOR ID: 557571-BC<br>WALKER, MARY<br>1120 SW VIRGINIA LANE<br>SOUTH BAY FL 33493 |
| CREDITOR ID: 538931-BA<br>WALKER, MARY<br>C/O HERMAN KLEMICK<br>KLEMICK & GAMPEL, P.A.<br>1953 S.W. 27TH AVE.<br>MIAMI FL 33145 | CREDITOR ID: 557565-BC<br>WALKER, MATTIE<br>1251 SW 6TH TERR<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 537413-BA<br>WALKER, MINNIE<br>4180 HICKORY DR<br>SLIDELL LA 70461 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 538932-BA
WALKER, MINNIE
C/O P. DAVID CAROLLO
P. DAVID CAROLLO
1361 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 557564-BC
WALKER, PANDORA
13004 NW ALEXANDRIA DRIVE
#103
OPA-LOCKA FL 33054

CREDITOR ID: 260879-12
WALKER, SHELLEY N
159 WEST CONCORDE DRIVE APT C
CLARKSVILLE, TN 37042

CREDITOR ID: 557570-BC
WALKER, STACIA
560 NW 2ND WAY
DEERFIELD BEACH FL 33441

CREDITOR ID: 403979-94
WALKER, STANLEY M
5401 BAYTOWNE PLACE
OVIEDO FL 32765

CREDITOR ID: 452137-15
WALKER, SUSAN
C/O WOOD, ATTER & ASSOCS, PA
ATTN DAVID A WOLF, ESQ
333-1 E MONROE STREET
JACKSONVILLE FL 32202

CREDITOR ID: 557568-BC
WALKER, TABETHA
6525 NORTH BLVD
PEARL RIVER LA 70452

CREDITOR ID: 537414-BA
WALKER, TIFFANIE
1521 JADE STREET
PRATTVILLE AL 36067

CREDITOR ID: 557563-BC
WALKER, WHITNEY
13911 SW 122ND AVENUE
#9-302
MIAMI FL 33186

CREDITOR ID: 537415-BA
WALKER, WHYTNI
816 W TIFFANY DR
APT #3
WEST PALM BEACH FL 33407

CREDITOR ID: 538933-BA
WALKER, WHYTNI
C/O PHILLIP J FELDMAN ESQ
FELDMAN & GETZ, LLP
1877 SOUTH FEDERAL HIGHWAY
SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
4798 S FLORIDA AVENUE, APT 249
LAKELAND FL 33813

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 537416-BA
WALKES (MINOR), JAYMAR
1471 NW 22ND COURT
APT 2
FORT LAUDERDALE FL 33311

CREDITOR ID: 538934-BA
WALKES (MINOR), JAYMAR
C/O JEFFREY H. WOLFSON, ESQUIRE
THE LAW OFFICES OF JEFFREY H. WOLFSON
633 SOUTH FEDERAL HIGHWAY
SUITE 300
FT. LAUDERDALE FL 33301

CREDITOR ID: 543853-BI
WALL INNOVATORS
PO BOX 261089
TAMPA FL 33685-1089

CREDITOR ID: 537417-BA
WALL, CARA
241935 CR 121
HILLIARD FL 32046

CREDITOR ID: 538935-BA
WALL, CARA
C/O CHALMERS BARNES
BARNES BARNES & COHEN PA
1843 ATLANTIC BLVD.
JACKSONVILLE FL 32207

CREDITOR ID: 391750-55
WALL, HOLLY M
C/O RUBIN & RUBIN, PA
C/O LAURENCE HUTTMAN, ESQ
PO BOX 395
STUART FL 34995

CREDITOR ID: 543854-BI
WALLACE COMPUTER SERVICE INC
PO BOX 905046
CHARLOTTE NC 28290-5046

CREDITOR ID: 543855-BI
WALLACE ENTERPRISES INC
5370 OAKDALE ROAD
SMYRANA GA 30082

CREDITOR ID: 543856-BI
WALLACE THOMSON HOSPITAL
PO DRAWER 789
UNION SC 29379-0789

CREDITOR ID: 543857-BI
WALLACE WYATT JR
JUDGE OF PROBATE
1815 COGSWELL AVENUE
PELL CITY AL 35125

CREDITOR ID: 399187-78
WALLACE, BILLYE J
819 W MINSTER DR
ORANGE PARK, FL 32073

CREDITOR ID: 416219-L1
WALLACE, CASSIE AARON
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN RICHARD LARIN, ESQ.
909 N MIAMI BEACH BLVD, STE 201
MIAMI FL 33162

CREDITOR ID: 557578-BC
WALLACE, DORA
317 MITHCELL ST.
WAGGAMAN LA 70094

CREDITOR ID: 407334-MS
WALLACE, HAYWOOD
2415 DANIELS LANDING DRIVE
FOREST PARK FL 32003

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 557577-BC
WALLACE, JASMUREL
204 NORTH 28TH STEET
954-297-7612
FORT PIERCE FL 34947

CREDITOR ID: 557576-BC
WALLACE, KERSHA
4003 SW 52 AVE
HOLLYWOOD FL 33023

CREDITOR ID: 407702-15
WALLACE, MICHAEL
C/O GLASSER & HANDEL
ATTN DAVID W GLASSER, ESQ
150 S PALMETTO AVENUE, SUITE 100
DAYTONA BEACH FL 32114

CREDITOR ID: 399189-78
WALLACE, MICHAEL D
915 HAZELWOOD DRIVE
CLARKSVILLE IN 47129

CREDITOR ID: 543858-BI
WALLACES OLD FASHION SK
3209 E HUNTINGTON DRIVE
FLORENCE SC 29501

CREDITOR ID: 264360-12
WALLACES OLD FASHION SK
3209 E HUNTINGTON DRIVE
FLORENCE, SC 29501

CREDITOR ID: 543859-BI
WALLE CORPORATION
P O BOX 10400
NEW ORLEANS LA 70181-0400

CREDITOR ID: 264361-12
WALLE CORPORATION
ATTN C M KEENEY, CEO
PO BOX 10400
NEW ORLEANS, LA 70181-0400

CREDITOR ID: 385440-54
WALLER, CARRIE J
804 JODIE THURMAN
BELZONI, MS 39038

CREDITOR ID: 537418-BA
WALLER, DOREEN
3140 TALL PINE
APT. 4
JACKSONVILLE FL 32277

CREDITOR ID: 538936-BA
WALLER, DOREEN
C/O SCOTT NOONEY ESQ.
THE LAW OFFICES OF J. SCOTT NOONEY & ASS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 537419-BA
WALLEY, GERALDINE
2017 NW 46 AVE
LAUDERHILL FL 33313

CREDITOR ID: 407336-MS
WALLS, EDWARD T JR
1605 RUSTY RAIL ROAD
JACKSONVILLE FL 32225

CREDITOR ID: 264366-12
WALSH ELECTRIC CO INC
ATTN: DAVID T WALSH, VP
101 SENTRY CIRCLE
YORKTOWN, VA 23692

CREDITOR ID: 534908-97
WALSH ELECTRIC CO INC
ATTN: WILLIAM J WALSH, TREAS
101 SENTRY CIRCLE
YORKTOWN VA 23692

CREDITOR ID: 543860-BI
WALSH ENGRAVING INC
PO BOX 1012
PINEVILLE NC 28134

CREDITOR ID: 399191-78
WALSH, DAVID T
7413 GATEWOOD DRIVE
CRESTWOOD, KY 40014

CREDITOR ID: 537420-BA
WALSTON, SHIRLEY
5207 LEE RD. 390
OPELIKA AL 36804

CREDITOR ID: 416770-L1
WALTER, JANIS E
C/O LOGAN THOMPSON MILLER ET AL
ATTN JIMMY W BILBO, ESQ
30 SECOND STREET
PO BOX 191
CLEVELAND TN 37364-0191

CREDITOR ID: 557579-BC
WALTER, KEN
5653 SOUTHSHADES CREST RD
BESSEMER AL 35022

CREDITOR ID: 543864-BI
WALTERBORO AUTO ELECTRIC
1203 N JEFFERIES BLVD
WALTERBORO SC 29488

CREDITOR ID: 407337-MS
WALTERS, E.T. JR.
9738 NW 18TH STREET, BOX 35H
CORAL SPRINGS FL 33071

CREDITOR ID: 407338-MS
WALTERS, EDWARD T SR
2814 TUPELO COURT
LONGWOOD FL 32279

CREDITOR ID: 557581-BC
WALTERS, HARRY
41 CR 31
HEIDELBERG MS 39439

CREDITOR ID: 537421-BA
WALTERS, JAMES
4524 MARCI COURT
COLUMBUS GA 31907

CREDITOR ID: 407339-MS
WALTERS, ROBERT
642 DOOLEY LANE
NAMPA ID 83686

CREDITOR ID: 417077-15
WALTERS, RUTH
C/O MCPHILLIPS SHINBAUM, LLP
ATTN JULIAN MCPHILLIPS, JR, ESQ
PO BOX 64
MONTGOMEY AL 36101

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 407340-MS
WALTERS, WILLIAM C
321 GREENWOOD CIRCLE
PANAMA CITY BEACH FL 32407

CREDITOR ID: 557582-BC
WALTHALL, BRADLEY
724 MAGNOLIA RIDGE DRIVE WEST
MANDEVILLE LA 70448

CREDITOR ID: 264390-12
WALTON ELECTRIC MEMBER CORP
ATTN JIM CAUTHEN, VP FINANCE
PO BOX 1347
MONROE, GA 30655-1347

CREDITOR ID: 952-03
WALTON ELECTRIC MEMBER CORP
ATTN JIM CAUTHEN , VP FINANCE
PO BOX 260
MONROE GA 30655

CREDITOR ID: 543865-BI
WALTON ELECTRIC MEMBERSH
P O BOX  1347
MONROE GA 30655-1347

CREDITOR ID: 407341-MS
WALTON SR., ERNEST C.
6204 COLGATE RD.
JACKSONVILLE FL 32217

CREDITOR ID: 543866-BI
WALTON TRIBUNE
P O BOX 808
MONROE GA 30655

CREDITOR ID: 264391-12
WALTON TRIBUNE
ATTN LISA J OWENS, BUS MGR
PO BOX 808
MONROE, GA 30655

CREDITOR ID: 405939-93
WALTON, ALICE
C/O DAVID M BENEFELD, PA
ATTN DAVID M BENEFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 390938-55
WALTON, DONNA
C/O ANDRY & ANDRY, LLC
ATTN BRETT WILLIE, ESQ
710 CARONDELET STREET, FIRST FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 264393-12
WALTS WELDING AND REPAIR
416 E BAY ST
WINTER GARDEN, FL 34787-3112

CREDITOR ID: 543867-BI
WALTS WRECKER SERVICE
503 NORTH ELLIS ROAD
JACKSONVILLE FL 32254

CREDITOR ID: 229187-09
WAMBOLT, GARY L
1835 OAK RIDGE
PERRY FL 32347

CREDITOR ID: 392297-55
WANAMAKER, WENDY
C/O HARRELL & HARRELL
ATTN SCOTT A CLEARY ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 557583-BC
WANCHUAN, DIANE
29 GOLF TERRACE DR. APT. #106
WINTER SPRINGS FL 32708

CREDITOR ID: 543868-BI
WAND RUBBER STAMP WORKS INC
PO BOX 2151
KENNER LA 70063

CREDITOR ID: 543870-BI
WANDA W CROSS
PO BOX 771859
MEMPHIS TN 38177-1859

CREDITOR ID: 557584-BC
WANDERLEY, FARIAS
1681 N.E 39TH STREET
POMPANO BEACH FL 33064

CREDITOR ID: 557585-BC
WANTUCK, ROSLYN
6437 S. ELM LN
LANTANA FL 33462

CREDITOR ID: 543871-BI
WARBAC SALES
IMPORT AGENTS
P O BOX 9279
METAIRIE, LA 70055

CREDITOR ID: 557590-BC
WARD (MINOR), ALEXIS
4447 VIXEN DR.
NEW ORLEANS LA 70131

CREDITOR ID: 557589-BC
WARD (MINOR), SHIRLAE
3737 COUNTRY LANE
LAKELAND FL 33810

CREDITOR ID: 408318-99
WARD AND SMITH PA
ATTN: J MICHAEL FIELDS
120 W FIRE TOWER ROAD
PO BOX 8088
GREENVILLE NC 27835-8088

CREDITOR ID: 394027-61
WARD LAW FIRM, PA, THE
ATTN JAMES W HUDGENS, ESQ
PO BOX 5663
SPARTANBURG, SC 29304

CREDITOR ID: 543872-BI
WARD TANK & HEAT EXCHANGE CORP
PO BOX 44568
6670 E HARRIS BLVD
CHARLOTTE NC 28215

CREDITOR ID: 557586-BC
WARD, CHRISTINE
935 WOODSITE DRIVE
DELAND FL 32720

CREDITOR ID: 557587-BC
WARD, ELIZABETH ANN
123 B EAST PARK AVE
MONTGOMERY AL 36110

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557588-BC<br>WARD, JAMES<br>4492 CONNIC ROAD<br>CROWLEY LA 70526 | CREDITOR ID: 403981-94<br>WARD, JOHN M<br>8948 SPRING GROVE DRIVE<br>BATON ROUGE LA 70809 | CREDITOR ID: 382195-51<br>WARD, JOHN MITCHELL<br>8948 SPRING GROVE DRIVE<br>BATON ROUGE, LA 70809 |
| CREDITOR ID: 392515-55<br>WARD, JULIAN<br>C/O MORGAN, COLLING & GILBERT, PA<br>ATTN JOSEPH SHAUGHNESSY, ESQ<br>PO BOX 4979<br>20 N ORANGE AVE, 16TH FL<br>ORLANDO FL 32801 | CREDITOR ID: 537422-BA<br>WARD, ROSE<br>66240 EATON ROAD<br>PINELLAS PARK FL 33782 | CREDITOR ID: 390766-55<br>WARD, ROSEMARIE<br>C/O OVERBY LAW OFFICE, PC<br>ATTN C FREDERICK OVERBY, ESQ<br>PO BOX 1975<br>COLUMBUS GA 31902 |
| CREDITOR ID: 538937-BA<br>WARD, TITANIA<br>C/O ROGER K FUSTON<br>FUSTON & FRENCH, L.L.P.<br>3500 COLLONADE PARKWAY<br>SUITE 300<br>BIRMINGHAM AL 35223 | CREDITOR ID: 537424-BA<br>WARD, VELDA<br>8715 6TH AVE<br>JACKSONVILLE FL 32208 | CREDITOR ID: 538938-BA<br>WARD, VELDA<br>C/O JACQUELINE WEHRLY<br>JACQUELINE WEHRLY ATTONEY AT LAW<br>9951 ATLANTIC BLVD<br>BUILDING 4 STE 474<br>JACKSONVILLE FL 32225 |
| CREDITOR ID: 385514-54<br>WARD, WANDA<br>13336 MEADOW LANE DR<br>BATON ROUGE, LA 70810 | CREDITOR ID: 77383-05<br>WARD, WILLIAM SR<br>4531 TCHOUPITOULAS<br>NEW ORLEANS LA 70115 | CREDITOR ID: 537425-BA<br>WARD, WINTON<br>900 N.W. 17TH AVE<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 538939-BA<br>WARD, WINTON<br>C/O J SCOTT GUNN ESQ<br>LAW OFFICES OF J SCOTT GUNN<br>ONE FINANCIAL PLAZA STE 2500<br>100 SOUTHEAST THIRD AVE<br>FORT LAUDERDALE FL 33394 | CREDITOR ID: 382220-51<br>WARDEN, HENRY<br>PO BOX 844<br>BURLINGTON KY 41005-0844 | CREDITOR ID: 407342-MS<br>WARDEN, HENRY C<br>PO BOX 7327<br>CHARLOTTE NC 28241 |
| CREDITOR ID: 410923-15<br>WARDEN, HENRY C<br>PO BOX 844<br>BURLINGTON KY 41005 | CREDITOR ID: 543873-BI<br>WARE ENERGY<br>2310 RELIABLE PARKWAY<br>CHICAGO IL 60686 | CREDITOR ID: 264415-12<br>WARE ENERGY<br>ATTN SHARON DETERMANN, CREDIT MGR<br>2310 RELIABLE PARKWAY<br>CHICAGO, IL 60686 |
| CREDITOR ID: 535051-15<br>WARE GROUP (THE)<br>ATTN DEBBIE DAVIS<br>11710 CENTRAL PKWY<br>JACKSONVILLE FL 32224 | CREDITOR ID: 537426-BA<br>WARE, CAROLYN<br>NOT PROVIDED<br>APOPKA FL 32703 | CREDITOR ID: 407343-MS<br>WARE, HERMAN E<br>1438 LELAND DRIVE<br>SUN CITY CENTER FL 33573 |
| CREDITOR ID: 543874-BI<br>WAREHOUSE EQUIPMENT<br>& SUPPLY<br>PO BOX 19808<br>BIRMINGHAM AL 35219 | CREDITOR ID: 264416-12<br>WAREHOUSE EQUIPMENT & SUPPLY CO<br>ATTN MARILYN L GUESS, PRES<br>PO BOX 19808<br>BIRMINGHAM AL 35219 | CREDITOR ID: 543875-BI<br>WAREHOUSE MARKET INC<br>PO BOX 702280<br>TULSA OK 74170-2280 |
| CREDITOR ID: 543876-BI<br>WAREHOUSES INC<br>PO BOX 1608<br>COLUMBIA SC 29202 | CREDITOR ID: 416280-15<br>WAREHOUSES, INC, ASSOCIATED INVES &<br>C/O LEVY LAW FIRM, LLC<br>ATTN R GEOFFREY LEVY, ESQ<br>2300 WAYNE STREET<br>COLUMBIA SC 29201 | CREDITOR ID: 416280-15<br>WAREHOUSES, INC, ASSOCIATED INVES &<br>VICTOR P JOHN<br>C/O VILLAGE SQUARE<br>PO BOX 1608<br>COLUMBIA SC 29202-0528 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537427-BA<br>WARFORD, DORTISHA<br>P.O. BOX 423<br>AMITE LA 70422 | CREDITOR ID: 557591-BC<br>WARING, DANA<br>1277 FRUITLAND AVE<br>CLEARWATER FL 33764 | CREDITOR ID: 537428-BA<br>WARMOUTH, TAMMY<br>510 SE EUCLID LANE<br>PORT SAINT LUCIE FL 34983 |
| CREDITOR ID: 538940-BA<br>WARMOUTH, TAMMY<br>C/O J. CURTIS BOYD, ESQ.<br>LAW OFFICES OF J. CURTIS BOYD, P.A.<br>120 ORANGE AVENUE<br>FORT PIERCE FL 34950 | CREDITOR ID: 384412-47<br>WARNER LAMBERT CONSUMER GROUP<br>ATTN: MARK CLARK, DIR CREDIT OPER<br>PO BOX  640727<br>PITTSBURGH, PA 15264-0727 | CREDITOR ID: 543877-BI<br>WARNER LAMBERT CONSUMER GROUP<br>PO BOX  640727<br>PITTSBURGH PA 15264-0727 |
| CREDITOR ID: 278715-99<br>WARNER LAMBERT CONSUMER GROUP<br>ATTN: ANDY HELVESTON<br>400 WEST LINCOLN AVENUE<br>LITITZ PA 17543 | CREDITOR ID: 543878-BI<br>WARNER MUSIC & COMM<br>PO BOX 8557<br>ROCKY MOUNT NC 27804-8557 | CREDITOR ID: 393087-55<br>WARNER, ROBIN H<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN J ROTSTEIN OR M SHIFFMAN, ESQS<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BCH FL 32118 |
| CREDITOR ID: 416626-L1<br>WARNEY, MARK<br>100 POT BELLY PIG TRAIL<br>DOUGLAS GA 31533 | CREDITOR ID: 416980-15<br>WARNEY, PATSY L<br>100 POT BELLY PIG TRAIL<br>DOUGLAS GA 31533 | CREDITOR ID: 537429-BA<br>WARREM, HORACE<br>3508 COACHMAN RD<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 543880-BI<br>WARREN A CUNTZ JR TRUSTEE<br>PO DRAWER C<br>GULFPORT MS 39502 | CREDITOR ID: 543879-BI<br>WARREN A CUNTZ JR TRUSTEE<br>10585 THREE RIVERS ROAD<br>SUITE G<br>GULFPORT MS 39503 | CREDITOR ID: 249509-12<br>WARREN COUNTY SCHOOLS<br>FINANCE OFFICER<br>PO BOX 51530<br>BOWLING GREEN, KY 42102-9019 |
| CREDITOR ID: 543881-BI<br>WARREN COUNTY SUPPORT<br>COLLECTION UNIT<br>PO BOX 15352<br>ALBANY NY 12212-5352 | CREDITOR ID: 543882-BI<br>WARREN EASTON FUNDAMENTAL SR HIGH PTSO<br>3019 CANAL ST<br>NEW ORLEANS LA 70119 | CREDITOR ID: 537431-BA<br>WARREN III (MINOR), JOSEPH<br>158 BLAKE RD<br>QUINCY FL 32352 |
| CREDITOR ID: 543883-BI<br>WARREN INDUSTRIES<br>PO BOX 971<br>LAFAYETTE IN 47902 | CREDITOR ID: 264429-12<br>WARREN INDUSTRIES<br>PO BOX 971<br>LAFAYETTE, IN 47902 | CREDITOR ID: 543884-BI<br>WARREN J  RILEY<br>7 EVERGLADES DRIVE<br>NEW ORLEANS LA 70131 |
| CREDITOR ID: 543885-BI<br>WARREN L TADLOCK<br>STANDING CHAPTER 13 TRUSTEE<br>PO BOX 30097<br>CHARLOTTE NC 28230-0097 | CREDITOR ID: 543886-BI<br>WARREN OIL CO INC<br>PO BOX 60537<br>CHARLOTTE NC 28260-0537 | CREDITOR ID: 264432-12<br>WARREN OIL CO INC<br>ATTN H LARRY SANDERSON, CFO<br>PO BOX 1507<br>DUNN NC 28335 |
| CREDITOR ID: 543887-BI<br>WARREN WHOLESALE COMPANY INC<br>P O BOX 5132<br>MONTGOMERY AL 36106 | CREDITOR ID: 403982-94<br>WARREN, EDDIE J<br>1301 BERKSHIRE DRIVE NE<br>JACKSONVILLE AL 36265 | CREDITOR ID: 537430-BA<br>WARREN, JOYCE<br>2601 NW 207 STREET APT.156<br>MIAMI FL 33056 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 538941-BA<br>WARREN, JOYCE<br>C/O JEFFREY S ALTMAN ESQ<br>THE ALTMAN LAW FIRM<br>44 W FLAGLER STREET STE 2400<br>MIAMI FL 33130 | CREDITOR ID: 557593-BC<br>WARRICK, ERIC<br>4602 BELLE GROVE<br>LEESBURG FL 34748 | CREDITOR ID: 381626-47<br>WARSTLER, ELLEN P<br>4900 BAILEYS RIDGE LANE, APT 12<br>PRINCE GEORGE, VA 23875 |
| CREDITOR ID: 398193-77<br>WARTHEN, TAMIKA<br>C/O MARIE A MATTOX, PA<br>ATTN ERIKA E BUSH, ESQ.<br>310 EAST BRADFORD ROAD<br>TALLAHASSEE, FL 32303 | CREDITOR ID: 557594-BC<br>WASEM-MING, NORETTA<br>3818 MOTT AVE<br>ORLANDO FL 32180 | CREDITOR ID: 557599-BC<br>WASHINGTON (MINOR), NICHOLAS<br>42285 JEROME DRIVE<br>HAMMOND LA 70403 |
| CREDITOR ID: 543888-BI<br>WASHINGTON ELEMENTARY<br>606 CLAY ST<br>KENNER LA 70062 | CREDITOR ID: 543889-BI<br>WASHINGTON PARISH<br>SALES & USE TAX DEPARTMENT<br>PO BOX 508<br>FRANKLINTON LA 70438 | CREDITOR ID: 377688-44<br>WASHINGTON PARISH<br>SALES & USE TAX<br>PO DRAWER 508<br>FRANKLINTON, LA 70438-0508 |
| CREDITOR ID: 264448-12<br>WASHINGTON PARISH TAX COLLECTOR<br>PROPERTY TAX<br>COURTHOUSE<br>PO BOX 668<br>FRANKLINTON LA 70438-0668 | CREDITOR ID: 543890-BI<br>WASHINGTON ST TAMMANY<br>ELECTRIC COOPERATIVE<br>PO DRAWER N<br>FRANKLINTON LA 70438-0792 | CREDITOR ID: 543891-BI<br>WASHINGTON STATE SUPPORT<br>REGISTRY<br>PO BOX 45868<br>OLYMPIA WA 98504-5868 |
| CREDITOR ID: 393222-55<br>WASHINGTON, AUTROLA<br>C/O BRUCE A HAGEN, ESQ<br>119 NORTH MCDONOUGH ST<br>DECATUR GA 30030 | CREDITOR ID: 399198-78<br>WASHINGTON, CALVIN<br>1113 MICHAEL STREET<br>MARRERO, LA 70072 | CREDITOR ID: 537432-BA<br>WASHINGTON, CHARLENE<br>PO BOX 646<br>ST. ROSE LA 70087 |
| CREDITOR ID: 538942-BA<br>WASHINGTON, CHARLENE<br>C/O BRIAN BIRDSALL, ESQ.<br>BIRDSALL LAW FIRM, INC.<br>918 POYDRAS ST.<br>2ND FLOOR<br>NEW ORLEANS LA 70112 | CREDITOR ID: 557595-BC<br>WASHINGTON, DARRON<br>1837 MEEKER LOOP<br>LA PLACE LA 70068 | CREDITOR ID: 391027-55<br>WASHINGTON, DEBORAH<br>C/O MARK D PRESS LAW OFFICES<br>ATTN MARK D PRESS, ESQ<br>1320 SOUTH DIXIE HIGHWAY, STE 881<br>CORAL GABLES FL 33146 |
| CREDITOR ID: 537433-BA<br>WASHINGTON, EVELYN<br>C/O ROBERT J. FENSTERSHEIB & A<br>520 WEST HALLANDALE BLVD<br>HALLANDALE BEACH FL 33009 | CREDITOR ID: 538681-BA<br>WASHINGTON, EVELYN<br>C/O ROBERT J. FENSTERSHEIB ESQ<br>ROBERT J. FENSTERSHEIB, P.A.<br>520 WEST HALLANDALE BEACH BLVD<br>HALLANDALE FL 33442 | CREDITOR ID: 537434-BA<br>WASHINGTON, JOYCE<br>2917 FAIRVIEW DR.<br>TALLAHASSEE FL 32301 |
| CREDITOR ID: 538682-BA<br>WASHINGTON, JOYCE<br>C/O CHARLES DODSON<br>DODSON & BOYE<br>215 DELTA COURT<br>TALLAHASSEE FL 32303 | CREDITOR ID: 557596-BC<br>WASHINGTON, LARRY<br>474 LEE RD 240<br>PHENIX CITY AL 36869 | CREDITOR ID: 387437-54<br>WASHINGTON, LINDA<br>18175 NW 22 AVENUE, APT 210B<br>MIAMI, FL 33056 |
| CREDITOR ID: 229974-09<br>WASHINGTON, LINDA J<br>RT 1 BOX 107 GRAY RD<br>YEMASSEE SC 29945 | CREDITOR ID: 381697-47<br>WASHINGTON, MARQUS D<br>1812 NW 8TH COURT<br>FORT LAUDERDALE, FL 33311 | CREDITOR ID: 537435-BA<br>WASHINGTON, PAMELA<br>6501 PALOMAR PARKWAY<br>FORT PIERCE FL 34951 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** **CASE:** **05-03817-3F1**

CREDITOR ID: 557598-BC
WASHINGTON, PAMELA
3520 BANKS RD
MARGATE FL 33063

CREDITOR ID: 538683-BA
WASHINGTON, PAMELA
C/O DARRYN L. SILVERSTEIN
SILVERSTEIN, SILVERSTEIN & SILVERSTEIN,
20801 BISCAYNE BLVD.
SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 557597-BC
WASHINGTON, PAT
1412 ZENITH PL.
ORLANDO FL 32808

CREDITOR ID: 393616-55
WASHINGTON, RASHANDA
C/O LAW OFFICES OF FULLER & TAYLOR
ATTN J CARLTON TAYLOR, ESQ
6743 TAYLOR CIRCLE
MONTGOMERY AL 36117

CREDITOR ID: 492934-FC
WASSENAAR, LISA A
308 BELL BRANCH LANE
JACKSONVILLE FL 32259

CREDITOR ID: 538684-BA
WASSUNG, DIANE
C/O T. JERRY SNIDER
BARNES BARNES & COHEN PA
1843 ATLANTIC BLVD.
JACKSONVILLE FL 32207

CREDITOR ID: 537436-BA
WASSUNG, DIANE
P.O. BOX 297
169 KOLSKI DRIVE
GEORGETOWN FL 32139

CREDITOR ID: 543892-BI
WASTE INDUSTIES
PO BOX 580495
CHARLOTTE NC 28258-0495

CREDITOR ID: 543893-BI
WASTE INDUSTRIES
PO BOX 890492
CHARLOTTE NC 28289-0492

CREDITOR ID: 2970-04
WASTE INDUSTRIES
PO BOX 580495
CHARLOTTE NC 28258

CREDITOR ID: 399435-15
WASTE INDUSTRIES
ATTN LISA STALSWORTH
3301 BENSON DRIVE, SUITE 601
RALEIGH NC 27609

CREDITOR ID: 543895-BI
WASTE MANAGEMENT
P O BOX 9001054
LOUISVILLE KY 40290-1054

CREDITOR ID: 543894-BI
WASTE MANAGEMENT
2810 DAY STREET
MONTGOMERY AL 36108

CREDITOR ID: 397348-15
WASTE MANAGEMENT
C/O WASTE MANAGEMENT INC
ATTN JACQUOLYN E MILLS
1001 FANNIN, STE 4000
HOUSTON TX 77002

CREDITOR ID: 382196-51
WASTE MANAGEMENT
PO BOX 16148
WINSTON-SALEM, NC 27115

CREDITOR ID: 382219-51
WASTE MANAGEMENT
101 SPACEGATE DR. NW
HUNTSVILLE, AL 358063

CREDITOR ID: 543897-BI
WASTE MANAGEMENT INC
P O BOX 930580
ATLANTA GA 31193

CREDITOR ID: 543896-BI
WASTE MANAGEMENT INC
P O BOX 9001510
LOUISVILLE KY 40290-1510

CREDITOR ID: 406050-15
WASTE MANAGEMENT NATIONAL SVCES INC
ATTN BECKY LELINGIS, PARALEGAL
72 E BUTTERFIELD ROAD
LOMBARD IL 60148

CREDITOR ID: 543902-BI
WASTE PRO OF FLORIDA
PO BOX 60717
FT MYERS FL 33906

CREDITOR ID: 543901-BI
WASTE PRO OF FLORIDA
PO BOX 60717
FT MEYERS FL 33906

CREDITOR ID: 543900-BI
WASTE PRO OF FLORIDA
PO BOX 4530
ST AUGUSTINE FL 32085

CREDITOR ID: 543899-BI
WASTE PRO OF FLORIDA
8470 NW 168TH LANE
FANNING SPRINGS FL 32693

CREDITOR ID: 543898-BI
WASTE PRO OF FLORIDA
13100 RICKENBACKER PARKWAY
FT MYERS FL 33913

CREDITOR ID: 264466-12
WASTE PRO OF FLORIDA
ATTN: CHRISTINA CINELLI, OFFICE MGR
PO BOX 4530
ST AUGUSTINE, FL 32085

CREDITOR ID: 543903-BI
WASTE SERVICE
PO BOX 5278
CAROL STREAM IL 60197-5278

CREDITOR ID: 543904-BI
WASTE SERVICES FLORIDA
3817 COLLECTION CENTER DRIVE
CHICAGO IL 60693-0038

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 543905-BI
WASTE SERVICES INC
2810 DAY STREET
MONTGOMERY AL 36108

CREDITOR ID: 264467-12
WASTE SERVICES INC
2810 DAY STREET
MONTGOMERY, AL 36108

CREDITOR ID: 543909-BI
WASTE SERVICES OF FLORIDA
PO BOX 78072
PHOENIX AZ 85062-8072

CREDITOR ID: 543908-BI
WASTE SERVICES OF FLORIDA
PO BOX 78021
PHOENIX AZ 85062-8021

CREDITOR ID: 543907-BI
WASTE SERVICES OF FLORIDA
PO BOX 6418
CAROL STREAM IL 60197-6418

CREDITOR ID: 543906-BI
WASTE SERVICES OF FLORIDA
PO BOX 5276
CAROL STREAM IL 60157-5276

CREDITOR ID: 543911-BI
WASTE SERVICES OF FLORIDA INC
PO BOX 5276
CAROL STREAM IL 60157-5276

CREDITOR ID: 543910-BI
WASTE SERVICES OF FLORIDA INC
13931 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0139

CREDITOR ID: 264469-12
WASTE SERVICES OF FLORIDA INC
13931 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0139

CREDITOR ID: 264468-12
WASTE SERVICES OF FLORIDA, INC
ATTN JACQUELYN L BOUSQUET, SUPERV
PO BOX 78021
PHOENIX, AZ 85062-8021

CREDITOR ID: 264470-12
WASTE SERVICES OF GEORGIA LLC
650 25TH STREET NW, SUITE 100
CLEVELAND, TN 37311

CREDITOR ID: 543912-BI
WASTE SERVICES OF GEORGIA LLC
650 25TH STREET NW
SUITE 100
CLEVELAND TN 37311

CREDITOR ID: 543913-BI
WATAUGA MEDICAL CENTER
PO BOX 2600
BOONE NC 28607

CREDITOR ID: 1983-07
WATCH OMEGA HOLDINGS LP
C/O GMH CAPITAL PARTNERS ASSET
3733 UNIVERSITY BLVD WEST
JACKSONVILLE, FL 32217

CREDITOR ID: 543914-BI
WATCH OMEGA HOLDINGS LP
C/O GMH CAPITAL PARTNERS ASSET SERV
3733 UNIVERSITY BLVD WEST
SUITE 202
JACKSONVILLE FL 32217

CREDITOR ID: 410977-15
WATCH OMEGA HOLDINGS, LP BY
GE CAPITAL REALTY GROUP, INC, AGENT
C/O MORITT HOCK HAMROFF ET AL
ATTN LESLIE A BERKOFF, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 543915-BI
WATER AND POWER TECHNOLOGIES INC
DEPT 1040
PO BOX 121040
DALLAS TX 75312-1040

CREDITOR ID: 264480-12
WATER COMMISSION
PO BOX 368
GREENVILLE, TN 37744-0366

CREDITOR ID: 543916-BI
WATER WORKS & SEW, EUFAULA
PO BOX 26
EUFAULA AL 36072-0026

CREDITOR ID: 543917-BI
WATER WORKS & SEW, OXFORD
PO BOX 3663
OXFORD AL 36203-0663

CREDITOR ID: 543918-BI
WATER WORKS BOARD, BIRMINGHAM
PO BOX 830269
BIRMINGHAM AL 35283-0269

CREDITOR ID: 543919-BI
WATER WORKS DISTRICT NO. 3
PO BOX 580
TIOGA LA 71477-0580

CREDITOR ID: 543920-BI
WATER WORKS, SEWER & GAS BOARD
117 6TH AVE S W
CHILDERSBURG AL 35044

CREDITOR ID: 1984-07
WATERS & ARMENIA PLAZA
ARTZIBUSHEV & CO
1525 W HILLSBOROUGH AVE
TAMPA, FL 33603-1200

CREDITOR ID: 543921-BI
WATERS & ARMENIA PLAZA
1525 W HILLSBOROUGH AVE
ARTZIBUSHEV & CO
TAMPA FL 33603-1200

CREDITOR ID: 2658-07
WATERS INC S C MGMT TRUST ACCT
PO BOX 34127
CHARLOTTE, NC 28234

CREDITOR ID: 543922-BI
WATERS INC S C MGMT TRUST ACCT
PO BOX 34127
CHARLOTTE NC 28234

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 557601-BC
WATERS, DELORES
7520 JOHN F KENNEDY DRIVE EAST
JACKSONVILLE FL 32219

CREDITOR ID: 416937-15
WATERS, INC
ATTN K MARTIN WATERS JR, CHAIRMAN
301 S MCDOWELL STREET, SUITE 210
CHARLOTTE NC 28204

CREDITOR ID: 557600-BC
WATERS, NANCY
17429 LAWN ORCHID LOOP
LAND O' LAKES FL 34638

CREDITOR ID: 543923-BI
WATERWORKS AND SEWER
PO BOX 268
HAMILTON AL 35570

CREDITOR ID: 264494-12
WATERWORKS BOARD OF SECTION
PO BOX 1159
RAINSVILLE, AL 35986

CREDITOR ID: 399199-78
WATFORD, BENNIE C JR
2070 HIGH PINES ROAD
ROCK HILL, SC 29732

CREDITOR ID: 407345-MS
WATHEN, PATRICK D
2246 SEAMAN CR
CHAMBLIE GA 30341

CREDITOR ID: 1986-07
WATKINS INVESTMENT
ULTRA ASSET ACCT #299-077470
PO BOX 14576
ST LOUIS, MO 63178

CREDITOR ID: 543924-BI
WATKINS INVESTMENT
ULTRA ASSET ACCT #299-077470
PO BOX 14576
ST LOUIS MO 63178

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
C/O SHAW GUSSIS FISHMAN ET AL
ATTN BRIAN SHAW & ALLEN GUON, ESQS
321 N CLARK STREET, SUITE 800
CHICAGO IL 60610

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
ATTN LAWENCE A WATKINS, PRES
751 CHAMPAGNE ROAD
INCLINE VILLAGE NV 89451

CREDITOR ID: 381833-99
WATKINS LUDLAM WINTER & STENNIS PA
ATTN: KRISTINA M JOHNSON
633 N STATE STEET
PO BOX 427
JACKSON MS 39205-0427

CREDITOR ID: 264496-12
WATKINS MILLING COMPANY INC
PO BOX 828
2475 MOSLEY CHAPEL ROAD
WRENS, GA 30833-0828

CREDITOR ID: 543925-BI
WATKINS MILLING COMPANY INC
PO BOX 828
2475 MOSLEY CHAPEL ROAD
WRENS GA 30833-0828

CREDITOR ID: 543926-BI
WATKINS MOTOR LINES INC
PO BOX 95001
LAKELAND FL 33804-5001

CREDITOR ID: 543927-BI
WATKINS PACKAGING & ASSOCIATES
2565 PHILLIPS HWY
JACKSONVILLE FL 32207

CREDITOR ID: 537437-BA
WATKINS, ANNIE
200 SOUTH KERN DRIVE
APT 4
GULFPORT MS 39503

CREDITOR ID: 407346-MS
WATKINS, DALE E
316 VISTA DRIVE
WEATHERFORD TX 76087

CREDITOR ID: 537438-BA
WATKINS, ELEANOR
9459 WOODHAVEN RD
JACKSONVILLE FL 32257

CREDITOR ID: 538685-BA
WATKINS, ELEANOR
C/O GREGORY LAWRENCE, ESQ.
THOMAS & LAWRENCE PA
300 W. ADAMS ST
SUITE 400
JACKSONVILLE FL 32202

CREDITOR ID: 557603-BC
WATKINS, GREG
615 SIESTA KEY CIRCLE APT 3334
DEERFIELD BEACH FL 33441

CREDITOR ID: 537439-BA
WATKINS, HELEN
878 ALTAMAHA PARK RD.
BRUNSWICK GA 31525

CREDITOR ID: 538686-BA
WATKINS, HELEN
C/O ROBERT CROWE
ROBERT L. CROWE ESQ.
601 I STREET PO BOX 1891
BRUNSWICK GA 31521-1891

CREDITOR ID: 557602-BC
WATKINS, IDA
1073B WINDMILL ROAD
FAIRHOPE AL 36532

CREDITOR ID: 253183-12
WATKINS, JOEY
11219 MURIEL AVENUE
PMB 616
BATON ROUGE, LA 70816

CREDITOR ID: 394184-56
WATKINS, LADEZ
3301 NW 175 STREET
OPA-LOCKA FL 33056

CREDITOR ID: 391060-55
WATKINS, TINA
C/O MARCUS M CORNELIUS III & ASSOC.
ATTN: MARCUS M CORNELIUS III
1590 ARAPAHO AVE
PO BOX 167
ST AUGUSTINE FL 32085-0167

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391060-55<br>WATKINS, TINA<br>C/O FARAH & FARAH, PA<br>1301 PLANTATION ISLAND DR, STE 206A<br>ST. AUGUSTINE FL 32080 | CREDITOR ID: 264499-12<br>WATSON ELECTRIC SERVICE INC<br>PO BOX 933 HWY 221 S<br>RUTHERFORDTON, NC 28139 | CREDITOR ID: 543928-BI<br>WATSON TRADING CO INC<br>1 WICKER PLACE<br>HILLSDALE MI 49242 |
| CREDITOR ID: 264502-12<br>WATSON TRADING COMPANY, INC<br>ATTN GREGORY J WATSON, PRESIDENT<br>501 W CARLETON ROAD<br>1 WICKER PLACE<br>PO BOX 257<br>HILLSDALE, MI 49242 | CREDITOR ID: 382200-51<br>WATSON WYATT<br>ATTN SCOTT COHEN<br>80 WILLIAM STREET<br>WELLESEY HILLS, MA 02481-3713 | CREDITOR ID: 382198-51<br>WATSON WYATT<br>ATTN IRA KAY<br>875 THIRD AVENUE<br>NEW YORK, NY 10022 |
| CREDITOR ID: 382218-51<br>WATSON WYATT<br>ATTN MARK TANIS<br>1785 NW 72ND WAY<br>TIMBROOK PINES, FL 32204 | CREDITOR ID: 382217-51<br>WATSON WYATT<br>ATTN MARK TANIS<br>255 ALHAMBRA CIRCLE, SUITE 950<br>CORAL GABLES, FL 33134 | CREDITOR ID: 543929-BI<br>WATSON WYATT & CO<br>PO BOX 277665<br>ATLANTA GA 30384-7665 |
| CREDITOR ID: 543930-BI<br>WATSON WYATT AND COMPANY<br>1079 SOLUTIONS CENTER<br>CHICAGO IL 60677-1000 | CREDITOR ID: 543931-BI<br>WATSON WYATT DATA SERVICES<br>218 ROUTE 17 NORTH<br>ROCHELLE PARK NJ 07662 | CREDITOR ID: 537440-BA<br>WATSON, BRITTANY<br>507 26 1/2 ST. APT D<br>GULFPORT MS 39501 |
| CREDITOR ID: 537441-BA<br>WATSON, CATHERINE<br>870 HIGHWAY 29 N. APT 84<br>CANTONMENT FL 32533 | CREDITOR ID: 538687-BA<br>WATSON, CATHERINE<br>C/O DANIEL STEWART, ESQUIRE<br>DAN STEWART, PA<br>P. O. BOX 696<br>MILTON FL 32572 | CREDITOR ID: 537442-BA<br>WATSON, FANNIE<br>5016 WINCHESTER DR. S.<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 538688-BA<br>WATSON, FANNIE<br>C/O TAMMY BRILING<br>J. SCOTT NOONEY LAW OFFICES<br>3535 HENDRICKS AVE.<br>JAX FL 32207 | CREDITOR ID: 389032-54<br>WATSON, GISHELLE<br>2004 URSULINE AVE<br>NEW ORLEANS, LA 70116 | CREDITOR ID: 557605-BC<br>WATSON, LASNAUNA<br>423 NW 21 TERRACE<br># 2<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 557606-BC<br>WATSON, LATOYA<br>10950 JEFFERSON HWY.<br>RIVER RIDGE LA 70123 | CREDITOR ID: 537443-BA<br>WATSON, MARY<br>220 GEESE ST<br>AVON PARK FL 33825 | CREDITOR ID: 538689-BA<br>WATSON, MARY<br>C/O DAVID DISMUKE<br>BURNETTI, P.A.<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801-4261 |
| CREDITOR ID: 417062-15<br>WATSON, MARY<br>C/O BURNETTI, PA<br>ATTN DAVID C DISMUKE, ESQ<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 389930-54<br>WATSON, NATHAN<br>645 HUDSON STREET<br>DAYTONA BEACH, FL 32114-5157 | CREDITOR ID: 397802-75<br>WATSON, NATHAN<br>4901 MENDEZ STREET<br>NEW ORLEANS, LA 70136 |
| CREDITOR ID: 557604-BC<br>WATSON, OLIVER<br>2901 NW 157TH TERRACE<br>OPA-LOCKA FL 33054 | CREDITOR ID: 392663-55<br>WATSON, PATRICIA<br>C/O LUCAS BRYANT DENNING & EDWARDS<br>ATTN ROBERT V LUCAS, ESQ<br>PO BOX 309<br>SELMA NC 27576 | CREDITOR ID: 392716-55<br>WATSON, RYAN<br>C/O BURNETTI, PA<br>ATTN RAYMOND AYRES, II ESQ<br>211 SOUTH FLORIDA AVE<br>LAKELAND FL 33801-4621 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 537444-BA
WATSON, SASSARRE
1915 GRAY ST.
TAMPA FL 33606

CREDITOR ID: 230488-09
WATTERS, GLENNA K
12041 STONE CROSSING CIR
TAMPA FL 33635

CREDITOR ID: 537446-BA
WATTS (MINOR), SHANNON
616 FIELDBROOK COURT
MONTGOMERY AL 36117

CREDITOR ID: 77976-05
WATTS, CATHERINE A
5301 COURT J
BIRMINGHAM AL 35208

CREDITOR ID: 557609-BC
WATTS, DORIS
1028 WIEGARD DR
WESTWEGO LA 70094

CREDITOR ID: 407347-MS
WATTS, ERVIN
112 MILL RUN PLACE
GOLDSBORO NC 27534

CREDITOR ID: 557608-BC
WATTS, LARRISHA
P.O. BOX 79
22228 9TH ST.
ABITA SPRINGS LA 70420

CREDITOR ID: 403983-94
WATTS, RALPH C
3719 CREEK HOLLOW LANE
MIDDLEBURG FL 32068

CREDITOR ID: 557607-BC
WATTS, SHIRLEY
2815 BEAUCLERC RD
JACKSONVILLE FL 32257

CREDITOR ID: 537445-BA
WATTS, TIMOTHY
1440 SACRAMENTO AVE. SE
PALM BAY FL 32909

CREDITOR ID: 393165-55
WATTS, VERONICA
C/O DAVID HOBBY, ESQ
323 S GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 264507-12
WAUCHULA HERALD ADVOCATE
ATTN JAMES R KELLY, PRESIDENT
PO BOX 338
WAUCHULA, FL 33873

CREDITOR ID: 543933-BI
WAUCHULA HERALD ADVOCATE
P O BOX 338
WAUCHULA FL 33873

CREDITOR ID: 543932-BI
WAUCHULA HERALD ADVOCATE
PO BOX 338
WAUCHULA FL 33873

CREDITOR ID: 416935-15
WAUSAU BENEFITS INC, SUBROGEE
OF PAULINE BRAZIEL
C/O J W HUTTON, INC
ATTN JUDY WILLIAMSON
700 W MAIN STREET, PO BOX 146
ST CHARLES IA 50240-0146

CREDITOR ID: 537447-BA
WAY, WAYNE
3712 PEACH DR.
JACKSONVILLE FL 32246

CREDITOR ID: 543934-BI
WAYCO HAM CO
PO BOX 841
GOLDSBORO NC 27530

CREDITOR ID: 264509-12
WAYCROSS JOURNAL-HERALD
PO BOX 219
WAYCROSS, GA 31502-0219

CREDITOR ID: 543935-BI
WAYCROSS JOURNAL-HERALD
PO BOX 219
WAYCROSS GA 31502-0219

CREDITOR ID: 535000-W9
WAYCROSS SHOPPER
C/O CONTINENTAL COMMERCE CORP
540 PLANT AVE
WAYCROSS GA 31501

CREDITOR ID: 264510-12
WAYCROSS SHOPPER
C/O CONTINENTAL COMMERCE CORP
ATTN AL JOINER, PRES
PO BOX 1304
WAYCROSS, GA 31502-1304

CREDITOR ID: 543936-BI
WAYCROSS SHOPPER
PO BOX 1304
WAYCROSS GA 31502-1304

CREDITOR ID: 543937-BI
WAYMOUTH FARMS INC
P O BOX 581279
MINNEAPOLIS MN 55458-1279

CREDITOR ID: 278969-30
WAYMOUTH FARMS INC
ATTN GERALD S KNIGHT, PRESIDENT
PO BOX 581279
MINNEAPOLIS, MN 55458-1279

CREDITOR ID: 264513-12
WAYNE AUTO FIRE SPRINKLER, INC
ATTN ROBERT W FULLER, CONTROLLER
222 CAPITOL CT
OCOEE, FL 34761-3033

CREDITOR ID: 543939-BI
WAYNE AUTO FIRE SPRINKLR
222 CAPITOL CT
OCOEE FL 34761-3033

CREDITOR ID: 543942-BI
WAYNE AUTOMATIC FIRE SPRINKLERS INC
6401 HARNEY ROAD
SUITE D
TAMPA FL 33610

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 543941-BI
WAYNE AUTOMATIC FIRE SPRINKLERS INC
11326 DISTRIBUTION AVENUE WEST
JACKSONVILLE FL 32256

CREDITOR ID: 543940-BI
WAYNE AUTOMATIC FIRE SPRINKLERS INC
11326 DISTRIBUTION AVENUE
JACKSONVILLE FL 32256-2745

CREDITOR ID: 264514-12
WAYNE AUTOMATIC FIRE SPRINKLERS INC
11326 DISTRIBUTION AVENUE WEST
JACKSONVILLE, FL 32256

CREDITOR ID: 543943-BI
WAYNE CO TAX COLLECTOR
PO BOX 1495
GOLDSBORO NC 27533-1495

CREDITOR ID: 395757-65
WAYNE FIRE
222 CAPITAL COURT
OCEE, FL 34761

CREDITOR ID: 543948-BI
WAYNE RUBEN
570 DELAWARE AVENUE
BUFFALO NY 14202

CREDITOR ID: 543949-BI
WAYNE SMITH
CHANCERY CLERK
P O BOX 247
PURVIS MS 39475

CREDITOR ID: 543950-BI
WAYNE SMITH GREEN HOUSE
1064 NOAH TRAIL NW
BROOKHAVEN MS 39601

CREDITOR ID: 264532-12
WAYNE SMITH GREEN HOUSE
1064 NOAH TRAIL NW
BROOKHAVEN, MS 39601

CREDITOR ID: 1988-07
WAYNESVILLE SHOPPING
C/O RONALD L HOOKER
PO BOX 744
BLOOMINTON, IN 47402

CREDITOR ID: 543953-BI
WAYNESVILLE SHOPPING
%RONALD L HOOKER
PO BOX 744
BLOOMINTON IN 47402

CREDITOR ID: 452399-99
WAYNESVILLE SHOPPING CENTER LLC
C/O HELD & ISRAEL
ATTN: E HELD JR & A N FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 1989-07
WBFV INC
C/O NEARI & ASSOCIATES
PO BOX 20983
WINSTON  SALEM, NC 27120-0983

CREDITOR ID: 543954-BI
WBFV INC
C/O NEARI & ASSOCIATES
PO BOX 20983
WINSTON SALEM NC 27120-0983

CREDITOR ID: 411429-99
WBFV, INC
C/O KENNEDY COVINGTON, ET AL
ATTN AMY PRITCHARD WILLIAMS, ESQ
HEARST TOWER, 47TH FLOOR
214 NORTH TRYON STREET
CHARLOTTE NC 28202

CREDITOR ID: 264542-12
WCB ICE CREAM
ATTN SUZANN GURA, A/R ADMIN
DEPT 285201
PO BOX 67000
DETROIT, MI 48267-2852

CREDITOR ID: 543955-BI
WCB ICE CREAM
DEPT# 285201
PO BOX 67000
DETROIT MI 48267-2852

CREDITOR ID: 405824-95
WCB ICE CREAM
ATTN NEAL WHITE
267 LIVINGSTON ST
NORTHVALE NJ 07647

CREDITOR ID: 543956-BI
WCL FIVE LLC
P O BOX 601698
CHARLOTTE NC 28260-1698

CREDITOR ID: 2663-07
WCL FIVE LLC
PO BOX 601698
CHARLOTTE, NC 28260-1698

CREDITOR ID: 415971-15
WCL FIVE, LLC
C/O KENNEDY COVINGTON LOBDELL & HICKMAN
ATTN: LAWRENCE E BEHNING ESQ
BANK OF AMERICA CORPORATE CTR
100 N TRYON STE 4200
CHARLOTTE NC 28202-4006

CREDITOR ID: 410925-15
WCL FIVE, LLC
ATTN W CLARKE LINDLEY, MEMBER MGR
PO BOX 341
BURLINGTON NC 27216

CREDITOR ID: 415971-15
WCL FIVE, LLC
ATTN J THOMAS LINDLEY SR, PRESIDENT
PO BOX 341
BURLINGTON NC 27216

CREDITOR ID: 264279-12
WD 40 COMPANY
ATTN JAMES B ROGERS, CREDIT MGR
PO BOX 601092
LOS ANGELES, CA 90060-1092

CREDITOR ID: 543957-BI
WD CORDOVA LLC
C/O JOHN T LOOS JR
1815 CORDOVA ROAD SUITE 210
FT LAUDERDALE FL 33316

CREDITOR ID: 543958-BI
WD CREDIT UNION
7020 AC SKINNER PKWY
JACKSONVILLE FL 32043

CREDITOR ID: 1991-07
WD DEVELOPMENT LLC
C/O BARNETT PROPERTIES LLC
1775 GRAHAM AVENUE, SUITE 201
HENDERSON, NC 27536

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 543959-BI
WD DEVELOPMENT LLC
C/O BARNETT PROPERTIES LLC
1775 GRAHAM AVE SUITE 201
HENDERSON NC 27536

CREDITOR ID: 543960-BI
WD EUNICE LLP
C/O MOSS ADAMS LLP
FOX TOWER ATTN JOANNE ROWNING
805 SW BROADWAY #1200
PORTLAND OR 97205

CREDITOR ID: 410682-15
WD FAYETTEVILLE GA LLC
C/O I REISS & COMPANY
ATTN LINDA HEFFNER, MGR MEMBER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 397604-99
WD FLORENCE PORTFOLIO LP
C/O JENKENS & GILCHRIST PC
ATTN: MICHAEL S HELD, ESQ
1445 ROSS AVE, STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 316161-40
WD FLORENCE PORTFOLIO LP
C/O H&R REAL ESTATE INVESTMENT
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 410801-15
WD FLORENCE PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, STE 500
TORONTO ON MSK 1N4
CANADA

CREDITOR ID: 410801-15
WD FLORENCE PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 381875-37
WD GEORGIA, LLC
C/O ALLAN RILEY CO., INC.
200 PARK AVENUE, SUITE 200
NEW YORK, NY 10166

CREDITOR ID: 411026-99
WD GREEN COVE TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 411026-99
WD GREEN COVE TRUST
C/O HELD & ISRAEL
ATTN EDWIN HELD & ADAM FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410760-15
WD HILLARD, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 1992-RJ
WD JACKSONVILLE FL LLC
C/O I REISS & SONS
200 EAST 61ST STREET
NEW YORK, NY 10021

CREDITOR ID: 543961-BI
WD JACKSONVILLE FL LLC
C/O I REISS & SONS
200 EAST 61ST STREET
SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 405967-99
WD JACKSONVILLE FL LLC
C/O COHEN & THURSTON PA
ATTN: JANET H THURSTON
1723 BLANDING BLVD, #102
JACKSONVILLE FL 32210

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 411024-99
WD JACKSONVILLE TRUST
C/O HELD & ISRAEL
ATTN EDWIN HELD & ADAM FRISCH, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 543962-BI
WD LAKE CITY LLC
10982 ROEBLING AVENUE
#107
LOS ANGELES CA 90024

CREDITOR ID: 316162-40
WD MARIANNA PORTFOLIO LP
C/O H&R ESTATE INVESTMENT TRU
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 279063-99
WD MARIANNA PORTFOLIO LP
C/O JENKENS & GILCHRIST PC
ATTN: MICHAEL S HELD, ESQ
1445 ROSS AVE STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 543963-BI
WD MARIANNA PORTFOLIO LP
C/O H & R ESTATE INVESTMENT TRUST
3625 DUFFERIN STREET
SUITE 500
ATTN ERIC COHEN
DOWNSVIEW ON M3K 1N4
CANADA

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON ON MSK 1N4
CANADA

CREDITOR ID: 410802-15
WD MARIANNA PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 543964-BI
WD MILTON PORTFOLIO L P
C/O H&R REAL ESTATE INVESTMENT TRUS
3625 DUFFERIN STREET
SUITE 500
ATTN ERIC COHEN
DOWNSVIEW ON M3K 1N4
CANADA

CREDITOR ID: 397603-99
WD MILTON PORTFOLIO LP
C/O JENKENS & GILCHRIST PC
ATTN: MICHAEL S HELD, ESQ
1445 ROSS AVE, STE 3200
DALLAS TX 75202-2799

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, SUITE 500
TORONTO ON ON MSK 1N4
CANADA

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

CREDITOR ID: 410803-15
WD MILTON PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O KAMIN REALTY, LLC
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410765-15
WD MONTGOMERY, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 410763-15
WD MT CARMEL, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 410763-15
WD MT CARMEL, LLC
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 410763-15
WD MT CARMEL, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
131 SOUTH DEARBORN STREET, STE 2400
CHICAGO IL 60603

CREDITOR ID: 543965-BI
WD OAKDALE LLC
C/O MASS ADAMS LLP
805 SW BROADWAY #1200 FOX TOWER
ATT JOANNE ROWNING
PORTLAND OR 97205

CREDITOR ID: 411025-99
WD PASCO TRUST
RIKER DANZIG SCHERER ET AL
ATTN MORRISON/TILTON/SPONDER, ESQS
HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN NJ 07962

CREDITOR ID: 411025-99
WD PASCO TRUST
C/O HELD & ISRAEL
ATTN E HELD/A FRISCH, ESQS
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 278598-24
WD ROANOKE LLC
C/O I REISS & COMPANY
ATTN LINDA HEFFNER, MGR MEMBER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 2666-07
WD ROCKY MOUNT VA PARTNERS LLC
C/O I REISS & SON
ATTN LINDA HEFFNER, MGR MEMBER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 1978-RJ
WD ROUTE 3 LIMITED PARTNERSHIP
1201 CENTRAL PARK BLVD
FREDERICKSBURG, VA 22404

CREDITOR ID: 411017-15
WD ROUTE 3 LP BY SILVER CO AGT
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 264305-12
WD SHELBY PARTNERSHIP
C/O LAW OFFICE OF NEIL REGER
ATTN NEIL REGER, ESQ
4476 BOCAIRE BLVD
BOCA RATON FL 33487

CREDITOR ID: 264305-12
WD SHELBY PARTNERSHIP
C/O DAVID WEISS, CPA
TIMOTHY J BOYCE, AGENTATTY IN FACT
469 7TH AVENUE, SUITE 1300
NEW YORK, NY 10018-7603

CREDITOR ID: 1980-07
W-D SHELBY PARTNERSHIP
C/O DAVID WEISS, CPA
469 7TH AVENUE, SUITE 1300
NEW YORK, NY 10018-7603

CREDITOR ID: 543818-BI
W-D SHELBY PARTNERSHIP
C/O WEISS
469 7TH AVE SUITE 1300
NEW YORK NY 10018-7603

CREDITOR ID: 381876-37
WD SOUTH CAROLINA, LLC
C/O ALLAN RILEY CO., INC.
200 PARK AVENUE, SUITE 2000
NEW YORK, NY 10166

CREDITOR ID: 405966-99
WD WESTMINSTER SC LLC
C/O COHEN & THURSTON PA
ATTN JANET H THURSTON
1723 BLANDING BLVD, SUITE 102
JACKSONVILLE FL 32210

CREDITOR ID: 264281-12
WE BASSETT COMPANY, INC, THE
ATTN BEVERLY KAMAITIS CREDIT MGR
100 TRAP FALLS ROAD EXTENSION
SHELTON CT 06484

CREDITOR ID: 395756-65
WE DENTMON CONSTRUCTION COMPANY
11708 US 92 EAST
SEFFNER, FL 33584

CREDITOR ID: 264283-12
WE DENTMON CONSTRUCTION INC
11708 US 92 EAST
SEFFNER, FL 33584

CREDITOR ID: 543966-BI
WEAREVER
75 REMITTANCE DRIVE
SUITE 6371
CHICAGO IL 60675-6371

CREDITOR ID: 537448-BA
WEARY, SHENETHIA
1500 BARNES AVENUE
#5
COLUMBIA MS 39429

CREDITOR ID: 538690-BA
WEARY, SHENETHIA
C/O ROBERT B. HAIK
ROBERT B. HAIK, P.A.
4616 JEFFERSON HIGHWAY
NEW ORLEANS LA 70121

CREDITOR ID: 557610-BC
WEATHENSBY, REBECCA
1414 ST. ANTHONY ST
NEW ORLEANS LA 70126

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543967-BI<br>WEATHER WORKS INC<br>2300 NW 102 PLACE<br>MIAMI FL 33172 | CREDITOR ID: 537449-BA<br>WEATHERINGTON, ANNE<br>1752 27ND STRREET<br>SARASOTA FL 34234 | CREDITOR ID: 538691-BA<br>WEATHERINGTON, ANNE<br>C/O E. KEITH DUBOSE<br>MATTHEWS, EASTMOORE, HARDY, CRAUWELS &<br>1777 MAIN STREET STE. 500<br>SARASOTA FL 34236 |
| CREDITOR ID: 543968-BI<br>WEATHERTECH DIST COMP<br>PO BOX 100609<br>IRONDALE AL 35210-0609 | CREDITOR ID: 543969-BI<br>WEAVER POPCORN CO INC<br>PO BOX 632836<br>CINCINNATI OH 45263-2836 | CREDITOR ID: 264560-12<br>WEAVER POPCORN CO INC<br>PO BOX 632836<br>CINCINNATI, OH 45263-2836 |
| CREDITOR ID: 230713-09<br>WEAVER, CHILLIE L<br>778 SECOND STREET<br>AYDEN NC 28513 | CREDITOR ID: 407349-MS<br>WEAVER, DONALD A<br>20 STONEBROOK FARM WAY<br>GREENVILLE SC 29615 | CREDITOR ID: 557611-BC<br>WEAVER, JOAN<br>104 ELAINE DRIVE<br>AUBURNDALE FL 33823 |
| CREDITOR ID: 557613-BC<br>WEAVER, MONICA<br>3151 NW 44TH AVE LOT 145<br>OCALA FL 34482 | CREDITOR ID: 557612-BC<br>WEAVER, RUTH<br>633 ERON WAY<br>BROOKSVILLE FL 34601 | CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>JOHN E. MUFSON, P.A.<br>JOHN E MUFSON, ESQ<br>2213 N UNIVERSITY DRIVE<br>PEMBROKE PINES FL 33024 |
| CREDITOR ID: 543970-BI<br>WEAVERS CORNER JT VENTURE<br>PO BOX 7388<br>WEST PALM BEACH FL 33405-7388 | CREDITOR ID: 2671-99<br>WEAVERS CORNER JT VENTURE<br>PO BOX 7388<br>WEST PALM BEACH, FL 33405-7388 | CREDITOR ID: 543971-BI<br>WEB PRODUCTS<br>PO BOX 3911<br>KANSAS CITY KS 66103 |
| CREDITOR ID: 543972-BI<br>WEB TRENDS INC<br>UNIT 06/ PO BOX 5000<br>PORTLAND OR 97208500 | CREDITOR ID: 381515-47<br>WEBB, AMY<br>3233 47TH STREET<br>MERIDIAN, MS 39301 | CREDITOR ID: 407350-MS<br>WEBB, AUTHOR C<br>12723 CORMORANT COVE LANE<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 557614-BC<br>WEBB, CATHY<br>448 PENT ST<br>TARPON SPRINGS FL 34689 | CREDITOR ID: 537450-BA<br>WEBB, JOHN<br>8663 MEADOWBROOK DR<br>PENSACOLA FL 32514 | CREDITOR ID: 537451-BA<br>WEBB, LINDA<br>2325 MCQUADE STREET<br>JACKSONVILLE FL 32209 |
| CREDITOR ID: 538692-BA<br>WEBB, LINDA<br>C/O MAJA TAHMISCIJA, CASE MANAGER<br>THE LAW OFFICES OF J. SCOTT NOONEY & ASS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 407351-MS<br>WEBB, RONALD D<br>4499 PEBBLE BROOK DRIVE<br>JACKSONVILLE FL 32224 | CREDITOR ID: 392329-55<br>WEBB, SABRINA (MINOR)<br>C/O TINA WEBB<br>2510 LACOSTE LANE<br>CHALMETTE LA 70043 |
| CREDITOR ID: 557615-BC<br>WEBB, SHALENCIA<br>357 GREENLEAF DRIVE<br>MONTGOMERY AL 36108 | CREDITOR ID: 537452-BA<br>WEBB, TRACY<br>738 CARONDELAY DRIVE<br>PENSACOLA FL 32506 | CREDITOR ID: 399207-78<br>WEBB, W B<br>PO BOX 27<br>HOWEY IN THE HILLS, FL 34737 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 543974-BI<br>WEBB/LEXINGTON VENTURES #108<br>ATTN ROBERT K CHAFFINS RETAIL<br>PROP MGR.<br>250 WEST MAIN ST SUITE 3000<br>LEXINGTON KY 40507 | CREDITOR ID: 416947-15<br>WEBB/LEXINGTON VENTURES NO 108 LTD<br>C/O FOWLER MEASLE & BELL LLP<br>ATTN JOHN E HINKEL, JR, ESQ<br>300 WEST VINE STREET, SUITE 600<br>LEXINGTON KY 40507-1660 | CREDITOR ID: 264566-12<br>WEBB/LEXINGTON VENTURES NO 108 LTD<br>ATTN ROBERT CHAFFINS, VP ASSET MGR<br>250 WEST MAIN ST, SUITE 3000<br>LEXINGTON, KY 40507 |
| CREDITOR ID: 539060-15<br>WEBB/LEXINGTON VENTURES NO 108 LTD<br>250 WEST MAIN STREET, SUITE 3000<br>LEXINGTON KY 40507 | CREDITOR ID: 1996-07<br>WEBB/LEXINGTON VENTURES NO 108 LTD.<br>C/O THE WEBB COMPANIES<br>LEXINGTON FINANCIAL CENTER<br>SUITE 3000<br>LEXINGTON, KY 40507 | CREDITOR ID: 1997-07<br>WEBBER COMMERCIAL PROPERTIES L<br>C/O PROFESSIONAL REALTY CONSUL<br>2503 DEL PRADO BOULEVARD<br>CAPE CORAL, FL 33904 |
| CREDITOR ID: 543975-BI<br>WEBBER COMMERCIAL PROPERTIES LLC<br>C/O PROFESSIONAL REALTY CONSULTANTA<br>2503 DEL PRADO BOULEVARD<br>SUITE 500<br>CAPE CORAL FL 33904 | CREDITOR ID: 407759-99<br>WEBBER COMMERCIAL PROPERTIES, LLC<br>C/O TRENAM KEMKER SCHARF ET AL<br>ATTN WILLIAM KNIGHT ZEWADSKI, ESQ<br>2700 BANK OF AMERICA PLAZA<br>PO BOX 1102<br>TAMPA FL 33601-1102 | CREDITOR ID: 537453-BA<br>WEBBER, KENNYAL<br>1360 SW 50TH AVE.<br>NORTH LAUDERDALE FL 33068 |
| CREDITOR ID: 538693-BA<br>WEBBER, KENNYAL<br>C/O MITCHELL GROSS<br>BOLTON & GROSS<br>801 N.E. 167TH ST  2ND FLOOR<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 543973-BI<br>WEBB'S PLAZA<br>C/O PAPPAS RETAIL LEASING & MGMT<br>PO BOX 48547<br>ST PETERSBURG FL 33743 | CREDITOR ID: 543976-BI<br>WEBBS SEAFOOD INC<br>12603 HIGHWAY 231<br>YOUNGSTOWN FL 32466 |
| CREDITOR ID: 381752-99<br>WEBB'S SEAFOOD, INC<br>C/O JOHNSTON HARRIS GERDE ET AL<br>ATTN JERRY W GERDE, ESQ<br>239 E 4TH STREET<br>PANAMA CITY FL 32401 | CREDITOR ID: 543977-BI<br>WEBECO FOODS INC<br>8225 N.W. 80 STREET<br>MIAMI FL 33166 | CREDITOR ID: 381784-15<br>WEBER & ROSE, PSC<br>ATTN R H NALLY, ESQ<br>400 W MARKET, SUITE 2400<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 264572-12<br>WEBER SCIENTIFIC<br>ATTN JOYCE ARCARESE, OP MGR<br>2732 KUSER RD<br>HAMILTON, NJ 08691-9430 | CREDITOR ID: 557616-BC<br>WEBER, BONNIE<br>809 BARKER ST<br>SEBASTIAN FL 32958 | CREDITOR ID: 537454-BA<br>WEBER, BRITTANY<br>220 WILKEY ST., APT 748<br>LAFAYETTE LA 70506 |
| CREDITOR ID: 538694-BA<br>WEBER, BRITTANY<br>C/O AUTHOR JOINER ESQ<br>LAW OFFICES OF A KANNIBAL JOINER<br>1606 SCENIC HIGHWAY<br>BATON ROUGE LA 70802 | CREDITOR ID: 403984-94<br>WEBER, DONALD<br>8740 SE 17TH COURT<br>OCALA FL 34480 | CREDITOR ID: 405943-93<br>WEBSTER, ANGELA K<br>1314 HARFORD RD<br>GRAHAM NC 27253 |
| CREDITOR ID: 411317-15<br>WEBSTER, FRANCIS AARON<br>1314 HANFORD ROAD<br>GRAHAM NC 27253 | CREDITOR ID: 405942-93<br>WEBSTER, REBECCA A<br>1314 HANFORD RD<br>GRAHAM NC 27253 | CREDITOR ID: 533584-DT<br>WEDBUSH MORGAN SECURITIES, INC.<br>ATTN: ALICIA GONZALES<br>1000 WILSHIRE BLVD.<br>LOS ANGELES CA 90017 |
| CREDITOR ID: 240786-06<br>WEDCO DISTRICT HEALTH DEPARTMENT<br>PO BOX 218<br>CYNTHIANA KY 41031-0218 | CREDITOR ID: 557618-BC<br>WEDER, RAYMOND<br>604 W ZIMMERMAN ST.<br>FOREST OH 45843 | CREDITOR ID: 557619-BC<br>WEDGWORTH, LOVELL<br>310 5TH STREET<br>BIRMINGHAM AL 35204 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 240516-06
WEDOWEE, AL JUDGE OF PROBATE
PO BOX 249
WEDOWEE AL 36278

CREDITOR ID: 1998-07
WEEKI WACHEE VILLAGE SHOP CENTER
C/O SIZELER PROPERTY INVESTORS
DEPOSITORY ACCOUNT
PO BOX 62799
NEW ORLEANS, LA 70162

CREDITOR ID: 543978-BI
WEEKI WACHEE VILLAGE SHOP CNTR
C/O SIZELER PROPERTY INVESTORS
DEPOSITORY ACCOUNT
PO BOX 62799
NEW ORLEANS LA 70162

CREDITOR ID: 385811-54
WEEKS, MARY BETH
10940 CAMERON COURT, APT 101
DAVIE, FL 33324

CREDITOR ID: 385811-54
WEEKS, MARY BETH
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 393574-55
WEEKS, PATRICIA D
C/O STUART A YOUNG, ESQ
1860 FOREST HILL BLVD, SUITE 201
WEST PALM BEACH FL 33406

CREDITOR ID: 537455-BA
WEEMS (MINOR), JOHNNIESHA
3353 NW 48TH TERRACE
MIAMI FL 33142

CREDITOR ID: 538695-BA
WEEMS (MINOR), JOHNNIESHA
C/O IVAN SCHERTER, ESQ.
IVAN A. SCHERTZER, ESQ.
1190 NORTHEAST 163RD STREET
SUITE 347
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 557620-BC
WEGMAN, BRENT
5801 CATINA STREET
NEW ORLEANS LA 70126

CREDITOR ID: 543979-BI
WEIDER NUTRITION
LOCKBOX 25641
SALT LAKE CITY UT 84125-0641

CREDITOR ID: 264582-12
WEIDER NUTRITION
LOCKBOX 25641
SALT LAKE CITY, UT 84125-0641

CREDITOR ID: 1693-07
WEIGEL, PATRICIA OR MARSHALL TTEES
WEIGEL FAMILY REV TRUST
C/O JEFFREY NIMZ, ESQ
20 N WACKER DRIVE, STE 1725
CHICAGO IL 60606

CREDITOR ID: 543980-BI
WEIMAN PRODUCTS LLC
38617 EAGLE WAY
CHICAGO IL 60678-1386

CREDITOR ID: 403489-15
WEINACKER'S SHOPPING CENTER LLC
ATTN BA FRIEDMAN / S G WEINACKER
3809 CLARIDGE ROAD NORTH
MOBILE AL 36608

CREDITOR ID: 557621-BC
WEINBERG, LEONARD
1730 N W 18TH AVE 103
DELRAY BEACH FL 33445

CREDITOR ID: 537456-BA
WEINER, RAY
1070 BELLA VISTA BLVD
SAINT AUGUSTINE FL 32095

CREDITOR ID: 315922-40
WEINGARTEN REALTY INVESTORS
PO BOX 200518
HOUSTON, TX 77216-0518

CREDITOR ID: 1999-07
WEINGARTEN REALTY INVESTORS
ATTN JENNY HYUN, ESQ.
2600 CITADEL PLAZA DRIVE
HOUSTON TX 77008

CREDITOR ID: 543982-BI
WEINGARTEN REALTY INVESTORS
PO BOX 924133
HOUSTON TX 77292

CREDITOR ID: 543981-BI
WEINGARTEN REALTY INVESTORS
PO BOX 200518
HOUSTON TX 77216-0518

CREDITOR ID: 408268-99
WEINGARTEN REALTY INVESTORS
C/O KELLY DRYE & WARREN, LLP
ATTN: ROBERT L LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 408268-99
WEINGARTEN REALTY INVESTORS
C/O HELD & ISREAL
ATTN: EDWIN W HELD JR., ESQ
1301 RIVERPLACE BLVD
SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 399208-78
WEINKAUF, RICHARD F
1099 MAGNOLIA PISGAH ROAD
SUMMIT, MS 39666-9245

CREDITOR ID: 399208-78
WEINKAUF, RICHARD F
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 543983-BI
WEINSTEIN WHOLESALE INC
2906 PAYSHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 543984-BI
WEINSTEIN WHOLESALE MEATS INC
2906 PAYSHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 383153-99
WEISS SEROTA HELFMAN PASTORIZA ETAL
ATTN: DOUGLAS GONZALES
3107 STIRLING ROAD, STE 300
FORT LAUDERDALE FL 33312

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2553-07<br>WEISS, SHERI TRAGER<br>13853 THOMASVILLE CT<br>JACKSONVILLE, FL 32223 | CREDITOR ID: 557623-BC<br>WEITZ, DORA<br>7727 SOUTHERNTON TERR<br>318<br>TAMARAC FL 33321 | CREDITOR ID: 557622-BC<br>WEITZ, JOYCE<br>4280 GULT OCEAN DR. PLAZZA SOU<br>FORT LAUDERDALE FL 33308 |
| CREDITOR ID: 395362-63<br>WEITZMAN GROUP, THE<br>3102 MAPLE AVENUE, SUITE 350<br>DALLAS, TX 75201 | CREDITOR ID: 543985-BI<br>WELBORN INVESTMENTS LLC<br>PO BOX 2382<br>ATTN: JIMMY WELBORN SR<br>TUSCALOOSA AL 35403 | CREDITOR ID: 407352-MS<br>WELBORN, MIKE C<br>6123 WOODLAND DRIVE<br>GILLSVILLE GA 30543 |
| CREDITOR ID: 543986-BI<br>WELCH FOODS<br>PO BOX 100565<br>ATLANTA GA 30384-0565 | CREDITOR ID: 264586-12<br>WELCH FOODS<br>ATTN GERALD LEBLANC, CR MGR<br>PO BOX 100565<br>ATLANTA, GA 30384-0565 | CREDITOR ID: 279297-35<br>WELCH FOODS, INC<br>ATTN GERARD LEBLANC, CR MGR<br>575 VIRGINA ROAD<br>PO BOX 9101<br>CONCORD MA 01742-9101 |
| CREDITOR ID: 537457-BA<br>WELCH, ANITA<br>1009 ALBANY STREET<br>BRUNSWICK GA 31520 | CREDITOR ID: 399211-78<br>WELCH, BETTY R<br>C/O CHARLES WELCH<br>814 N JEFFERSON STREET<br>PRINCETON KY 42445 | CREDITOR ID: 400973-91<br>WELCH, CLIFTON T JR<br>52 SHINNECOCK DRIVE<br>PALM COAST FL 32137-1509 |
| CREDITOR ID: 407355-MS<br>WELCH, DAVID M<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407355-MS<br>WELCH, DAVID M<br>7855 TIMBERLIN PARK BLVD<br>JACKSONVILLE FL 32256 | CREDITOR ID: 557624-BC<br>WELCH, HANNAH<br>2001 PALM DR. UNIT H101<br>FLAGLER BEACH FL 32136 |
| CREDITOR ID: 543987-BI<br>WELCHS<br>PO BOX 100565<br>ATLANTA GA 30384-0565 | CREDITOR ID: 543988-BI<br>WELCOME HOST<br>13953 PERKINS ROAD<br>BATON ROUGE LA 70810-3438 | CREDITOR ID: 403987-94<br>WELCOME, HAVNICCA<br>11092 TURNBRIDGE<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 557625-BC<br>WELCOME, MINNIE<br>9461 SIBBALD RD<br>JACKSONVILLE FL 32208 | CREDITOR ID: 543989-BI<br>WELD DIRECT CORPORATION<br>P O BOX 37546<br>JACKSONVILLE FL 32236 | CREDITOR ID: 264588-12<br>WELD DIRECT CORPORATION<br>ATTN JOHNNY CARR, SUPERV<br>PO BOX 37546<br>JACKSONVILLE FL 32236 |
| CREDITOR ID: 543990-BI<br>WELDERS SUPPLY & EQUIP<br>PO BOX 1867<br>MONTGOMERY AL 36102-1867 | CREDITOR ID: 264591-12<br>WELDERS SUPPLY & EQUIP<br>PO BOX 1867<br>MONTGOMERY, AL 36102-1867 | CREDITOR ID: 543991-BI<br>WELDING UNLIMITED INC<br>623 MANGUM ROAD<br>REIDSVILLE NC 27320 |
| CREDITOR ID: 382904-51<br>WELLBORN HEALTH PLAN<br>10680 TREENA STREET, 5TH FLOOR<br>SAN DIEGO, CA 92131 | CREDITOR ID: 537458-BA<br>WELLER, LORI<br>455 ROSALIA DR<br>SANFORD FL 32771 | CREDITOR ID: 538696-BA<br>WELLER, LORI<br>C/O STEVE EARLE, ESQ.<br>JAMES N. POWERS, PA<br>120 E ROBINSON ST<br>ORLANDO FL 32801 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 391787-55
WELLINGHOFF, ELMA
C/O MICHAEL J HAND, PA
ATTN MICHAEL J HAND, ESQ
1919 VETERANS BLVD, SUITE 302
KENNER LA 70062

CREDITOR ID: 264600-12
WELLNESS CENTER
1918 W PARK DR
N WILKESBORO, NC 28659

CREDITOR ID: 382938-51
WELLNESS PLAN OF NC, THE
695 GEORGE WASHINGTON HWY
PO BOX 519
LINCOLN, RI 02865

CREDITOR ID: 382903-51
WELLPOINT PHARMACY MANAGEMENT
PO BOX 4488
WOODLAND HILLS, CA 91365

CREDITOR ID: 543993-BI
WELLS DAIRY INC
PO BOX 10313
DES MOINES IA 50331

CREDITOR ID: 543992-BI
WELLS DAIRY INC
408O SOLUTION CENTER
#774080
CHICAGO IL 60677-4000

CREDITOR ID: 543994-BI
WELLS FARGO BANK
WF 8113
PO BOX 1450
MINNEAPOLIS MN 55485-8113

CREDITOR ID: 533585-DT
WELLS FARGO BANK NA
ATTN: JANET BUECHLER
733 MARQUETTE AVE.
MINNEAPOLIS MN 55479

CREDITOR ID: 416847-15
WELLS FARGO BANK NORTHWEST NA FKA
FIRST SECURITY BANK, NA
C/O BALCH & BINGHAM LLP
ATTN CHRISTIE L DOWLING, ESQ
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
ATTN VAL T ORTON, VP
MAC U1228-120
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY UT 84111

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 416264-15
WELLS FARGO BANK NW, NA, SUCCESSOR
TO FIRST SECURITY BANK/VAL T ORTON
C/O LOWNDES DROSDICK PA
ATTN ZACHARY J BANCROFT, ESQ.
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 408342-15
WELLS FARGO BANK, NA, TRUSTEE
C/O MCGLINCHEY STAFFORD, PLLC
ATTN STEPHEN P STROHSCHEIN, ESQ
ONE AMERICAN FLOOR, 14TH FLOOR
BATON ROUGE LA 70825

CREDITOR ID: 406043-93
WELLS FARGO FINANCIAL LEASING INC
MAC F4030-070
800 WALNUT STREET
DES MOINES IA 50309-3636

CREDITOR ID: 381738-15
WELLS FARGO FINANCIAL LEASING INC
ATTN PAIGE SELLERS
MAC F4045-050
400 LOCUST STREET
DES MOINES IA 50309-2331

CREDITOR ID: 557627-BC
WELLS, APRIL-DAWN
1250 FERN TERRACE
ARCADIA FL 34266

CREDITOR ID: 400391-85
WELLS, BERTHA GLOVER
C/O MEYERS, STANLEY & WATERS
ATTN JAMES F WATERS, III, ESQ
1904 UNIVERSITY BLVD W
JACKSONVILLE FL 32217

CREDITOR ID: 557626-BC
WELLS, BETTY
1940 TIMBERLINE DR
NAPLES FL 34109

CREDITOR ID: 402348-90
WELLS, CLARENCE H
50 N COUNTRY CLUB DRIVE
CRYSTAL RIVER FL 34429

CREDITOR ID: 407356-MS
WELLS, CLARENCE H.
50 N. COUNTRY CLUB DR.
CRYSTAL RIVER FL 34429

CREDITOR ID: 537459-BA
WELLS, JOHN
6128 SW 34TH COURT
FORT LAUDERDALE FL 33323

CREDITOR ID: 533586-DT
WELLS, LLC
ATTN: KELLY METZ
625 MARQUETTE AVE.
MINNEAPOLIS MN 55402-2308

CREDITOR ID: 557628-BC
WELLS, PATRICIA
720 HARTLEY AVENUE
DELTONA FL 32725

CREDITOR ID: 408224-15
WELLS, PATRICIA J
C/O KENNEDY LAW GROUP
ATTN JD MALKOWSKI/M DONALDSON, ESQS
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 537460-BA
WELLS, REGINA
612 MAPLE DRIVE
IMMOKALEE FL 34142

CREDITOR ID: 538697-BA
WELLS, REGINA
C/O DANIEL SHEPPARD
THE MORGAN FIRM DBA MORGAN & MORGAN, PA
12800 UNIVERSITY DR
SUITE 600
FT MYERS FL 33907

CREDITOR ID: 403988-94
WELSH, ROBERT R SR
3130 OWL ROOST TRAIL
LAKE WALES FL 33898-5522

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 407357-MS
WELTY, DOUG
2920 KENT AVENUE
METAIRIE LA 70006

CREDITOR ID: 557629-BC
WELTY, LESTER
11408 ROBLES DEL RIO
TEMPLE TERRACE FL 33617

CREDITOR ID: 557630-BC
WEMETTE, MICHEAL
6644 POMPAY ROAD
ORLANDO FL 32822

CREDITOR ID: 557631-BC
WENDLING, MIRIAM URIBE
9409 FOUNTAINBLEAU BLVD 206
MIAMI FL 33172

CREDITOR ID: 537461-BA
WENDLING, SANDY
1105 ABINGTON ST.
COCOA FL 32922

CREDITOR ID: 538698-BA
WENDLING, SANDY
C/O ANDREA
MORGAN & MORGAN
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 543999-BI
WENDY R MOORE
307 HIGH HILLS COURT
ROCK HILL SC 29732

CREDITOR ID: 544000-BI
WENDY RANDELL POLK
5920 SW 42ND PLACE
BELL FL 32619

CREDITOR ID: 403105-89
WENGROW, JOSPEH P
2357 ROSEBERRY LANE
GRAYSON GA 30221

CREDITOR ID: 544001-BI
WENNER BREAD PRODUCTS INC
33 RAJON ROAD
BAYPORT NY 11705-1102

CREDITOR ID: 386375-54
WENNERSTEN, CHRISTINE DURHAM
1733 GLENN DRIVE
BLUE MOUND TX 76131-1108

CREDITOR ID: 534623-B1
WERNER ENTERPRISES INC
ATTN: RICHARD S REISER
14507 FRONTIER ROAD
OMAHA NE 68138

CREDITOR ID: 381064-47
WERNER ENTERPRISES INC
ATTN RICHARD S REISER
PO BOX 3116
OMAHA, NE 68103-0116

CREDITOR ID: 537462-BA
WERNER ENTERPRISES,
14507 FRONTIER
OMAHA NE 68145

CREDITOR ID: 390678-55
WERNER, GEORGE
C/O MICHAEL D RILEY, PC
ATTN MICHAEL D RILEY, ESQ
833 BARONNE STREET
NEW ORLEANS LA 70113

CREDITOR ID: 385370-54
WERNER, GEORGE & DEBRA
1413 SEMINOLE AVENUE
METAIRIE, LA 70005

CREDITOR ID: 544006-BI
WES POWER SWEEP
740 SOUTH COTTON
ANDALUSIA AL 36420

CREDITOR ID: 395758-65
WES POWER SWEEP
740 SOUTH COTTON STREET
ANDALUSIA, AL 36420

CREDITOR ID: 544007-BI
WES SCARBOROUGH
P O BOX 426
SULPHUR LA 70664

CREDITOR ID: 2000-07
WESLEY CHAPEL SC CO LTD
ATTN ACCOUNTING DEPT
1733 WEST FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 544008-BI
WESLEY CHAPEL SC CO LTD
1733 WEST FLETCHER AVENUE
ATTN ACCOUNTING DEPT
TAMPA FL 33612

CREDITOR ID: 544009-BI
WESLEY DUNLAP
1274 RIVER LANDING ROAD
KINGSLAND GA 31548

CREDITOR ID: 544011-BI
WESLEY JACKSON
PO BOX 361
GREENSBURG LA 70441

CREDITOR ID: 544012-BI
WESLEY RAY ELEMENTARY
30523  EAST WESLEY RAY RD
ANGIE LA 70426

CREDITOR ID: 407359-MS
WESLEY, DALE
1296 BEARD LANE
BAGDAD KY 40003

CREDITOR ID: 537463-BA
WESLEY, JOANN
4615 ROANOKE BLVD.
JACKSONVILLE FL 32208

CREDITOR ID: 538699-BA
WESLEY, JOANN
C/O J. SCOTT NOONEY
THE LAW OFFICES OF J. SCOTT NOONEY & ASS
3535 HENDRICKS AVE
JACKSONVILLE FL 32207-3303

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 557632-BC
WESLEY, LAKECIA
5141 SHENANDOAH AVE #82
JACKSONVILLE FL 32254

CREDITOR ID: 544016-BI
WESSEX INC
20 IDLEWOOD PL
RIVER RIDGE LA 70123-1525

CREDITOR ID: 544017-BI
WESSEX PACKAGING
PO BOX 10513
NEW ORLEANS LA 70181-0513

CREDITOR ID: 381836-99
WESSLER, WILLIAM P
1624 24TH AVE
GULFPORT MS 39501

CREDITOR ID: 544018-BI
WEST BOYNTON LADY BANDITS
6792 RED REEF STREET
LAKEWORTH FL 33467

CREDITOR ID: 544020-BI
WEST COAST DISTRIBUTING INC
PO BOX 847974
BOSTON MA 02284-7974

CREDITOR ID: 544019-BI
WEST COAST DISTRIBUTING INC
NW-5424
PO BOX 1450
MINNEAPOLIS MN 55485-5424

CREDITOR ID: 544021-BI
WEST COAST NOVELTY
2401 MONARCH ST
ALAMEDA CA 94501

CREDITOR ID: 264635-12
WEST COAST NOVELTY
ATTN MING SERNA, CR MGR
2401 MONARCH ST
ALAMEDA, CA 94501

CREDITOR ID: 2001-RJ
WEST ECK PARTNERS LP
ATTN VICTOR J MILLS
BUILDING 100, SUITE 370
2743 PERIMETER PARKWAY
AUGUSTA, GA 30909

CREDITOR ID: 2001-RJ
WEST ECK PARTNERS LP
C/O JAY M SAWILOWSKY, PC
ATTN JAY M SAWILOWSKY, ESQ
699 BROAD STREET, SUITE 1212
AUGUSTA GA 30901-1453

CREDITOR ID: 544022-BI
WEST FLA MEDICAL CENTER CLINIC
PO BOX 95032
NEW ORLEANS LA 70195

CREDITOR ID: 264637-12
WEST FLA MEDICAL CENTER CLINIC
PO BOX 538046
ATLANTA, GA 30353-8046

CREDITOR ID: 544023-BI
WEST FLORIDA MEDICAL CENTER CLINIC
PO BOX 11407
LOCKBOX 1328
BIRMINGHAM AL 35246-1328

CREDITOR ID: 544024-BI
WEST GEORGIA HEALTH SYSTEM
1514 VERNON RD
PO BOX 1567
LAGRANGE GA 30241

CREDITOR ID: 264640-12
WEST GEORGIA HEALTH SYSTEM
1514 VERNON RD
PO BOX 1567
LAGRANGE, GA 30241

CREDITOR ID: 544025-BI
WEST JEFFERSON HIGH SCHOOL
2200 8TH ST
HARVEY LA 70058

CREDITOR ID: 2002-07
WEST NAPOLEON JOINT VENTURE
C/O MELTZER PROPERTIES LTD
ATTN JOHN A MELTZER
4621 WEST NAPOLEON AVENUE, STE 210
METAIRIE, LA 70001

CREDITOR ID: 544026-BI
WEST NAPOLEON JOINT VENTURE
C/O MELTZER PROPERTIES LTD
4621 WEST NAPOLEON AVE STE 210
METAIRIE LA 70001

CREDITOR ID: 264647-12
WEST NAPOLEON JOINT VENTURE
C/O MELTZER PROPERTIES LTD
ATTN JOHN A MELTZER
4621 WEST NAPOLEON AVE, STE 210
METAIRIE, LA 70001

CREDITOR ID: 544027-BI
WEST ORANGE TIMES
720 S DILLARD ST
WINTER GARDEN FL 34787

CREDITOR ID: 264649-12
WEST ORANGE TIMES
720 S DILLARD ST
WINTER GARDEN, FL 34787

CREDITOR ID: 544028-BI
WEST PAK
42322 AVENIDA ALVARADO
TEMECULA CA 92590

CREDITOR ID: 278970-30
WEST PAK
42322 AVENIDA ALVARADO
TEMECULA, CA 92590

CREDITOR ID: 544029-BI
WEST PORT HIGH SCHOOL
3733 SW 80TH AVENUE
OCALA FL 34481

CREDITOR ID: 415957-15
WEST RIDGE, LLC
C/O KITCHENS KELLEY GAYNES, PC
ATTN MARK A KELLEY, ESQ.
PIEDMONT CTR, BLDG 11, SUITE 900
3495 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 544030-BI
WEST ROCKINGHAM FAMILY MED
401 W DECATUR ST
MADISON NC 27025

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 264653-12
WEST ROCKINGHAM FAMILY MED PA
ATTN CATHERINE D HOLT
401 W DECATUR ST
MADISON, NC 27025

CREDITOR ID: 544031-BI
WEST SANITATION SERVICES
3882 DEL AMO BLVD STE 602
TORRANCE CA 90503

CREDITOR ID: 264654-12
WEST SANITATION SERVICES INC
ATTN KITTIE CALLADONATO
3882 DEL AMO BLVD, STE 602
TORRANCE, CA 90503

CREDITOR ID: 544032-BI
WEST SIDE MIDDLE SCHOOL
401 OAK STREET
AMITE LA 70422

CREDITOR ID: 544033-BI
WEST ST CHARLES BAPTIST
13099 HWY 90
BOUTTE LA 70039

CREDITOR ID: 544034-BI
WEST ST JOHN HIGH SCHOOL
480 HIGHWAY 3127
EDGARD LA 70049

CREDITOR ID: 544035-BI
WEST ST MARY
P O BOX 120
BALDWIN LA 70514

CREDITOR ID: 544036-BI
WEST TEK INC  COMPANY POLICE
15 NOBLE STREET
SMITHFIELD NC 27577

CREDITOR ID: 407594-15
WEST TOWN CORNERS
C/O SIMON PROPERTY GROUP
LEGAL COLLECTIONS
ATTN PATTY SUMMERS (TROPEPE)
115 W WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 544037-BI
WEST UNION WATER DEPT
PO BOX 129
WEST UNION SC 29696-0129

CREDITOR ID: 544038-BI
WEST VOLUSIA FIRE EQUIPMENT
PO BOX 729
DELAND FL 32721-0729

CREDITOR ID: 544039-BI
WEST WIND SERVICES
121 SAPODILLA DRIVE
ISLAMORADA FL 33036

CREDITOR ID: 534644-B1
WEST, ANGELA
983 MORNING DOVE DRIVE
WINTER GARDEN FL 34787

CREDITOR ID: 385649-54
WEST, ANGELA
704 CENTER STREET
OCOEE FL 34761

CREDITOR ID: 537464-BA
WEST, BRENDA
800 E JANE ST
229-293-0281
VALDOSTA GA 31601

CREDITOR ID: 557633-BC
WEST, DONNA
500 SW 130 TERRACE
APT A406
PEMBROKE PINES FL 33027

CREDITOR ID: 390967-55
WEST, DOROTHY
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 557635-BC
WEST, JAMES
1060 SOURWOOD CT.
ATHENS GA 30606

CREDITOR ID: 537465-BA
WEST, JANNETH
1817 NW 31ST AVENUE
#201
FORT LAUDERDALE FL 33313

CREDITOR ID: 538943-BA
WEST, JANNETH
C/O JOE M. MITCHELL, III
THE MITCHELL LAW FIRM, P.A.
4764-66 WEST COMMERCIAL BLVD
TAMARAC FL 33319

CREDITOR ID: 537466-BA
WEST, MENDY
547 WEST 23RD STREET
JACKSONVILLE FL 32206

CREDITOR ID: 538944-BA
WEST, MENDY
C/O SCOTT NOONEY, ESQ.
THE LAW OFFICES OF J. SCOTT NOONEY & ASS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 557634-BC
WEST, MICHAEL
2065 KIMBRELL DR
BESSEMER AL 35022

CREDITOR ID: 231731-09
WEST, OTIS W
2824 AUBURN KNIGHTDALE ROAD
RALEIGH NC 27610

CREDITOR ID: 407360-MS
WEST, PATRICK
1415 MERION DR
MANSFIELD TX 76063-3762

CREDITOR ID: 403989-94
WEST, TERRY A
751 CHERRY GROVE ROAD
ORANGE PARK FL 32073-4294

CREDITOR ID: 538945-BA
WEST, VALRIE
C/O F. OLIVIA WHITERS, ESQ.
GLANTZ & GLANTZ, PA
7951 SOUTHWEST SIXTH STREET
SUITE 100
PLANTATION FL 33324

SERVICE LIST

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544040-BI<br>WESTBANK CATHEDRAL SCHOOL<br>7301 LAPALCO BOULEVARD<br>MARRERO LA 70072 | CREDITOR ID: 403990-94<br>WESTBAY, LEONARD A<br>2600 SUMMERFIELD DR<br>LOUISVILLE KY 40220 | CREDITOR ID: 544041-BI<br>WESTBROOK MOTORS<br>1759 PALM AVENUE<br>HIALEAH FL 33010 |
| CREDITOR ID: 533727-CN<br>WESTCHESTER SURPLUS LINES<br>ATTN LEGAL DEPARTMENT<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | CREDITOR ID: 544042-BI<br>WESTDALE HEIGHTS ELEMENTARY SCHOOL<br>2000 COLLEGE DRIVE<br>BATON ROUGE LA 70808 | CREDITOR ID: 544043-BI<br>WESTDALE MIDDLE<br>5650 CLAY CUT ROAD<br>E BATON ROUGE LA 70806 |
| CREDITOR ID: 544044-BI<br>WESTERN CAROLINA REG SEW AUTH<br>561 MAULDIN ROAD<br>GREENVILLE SC 29607 | CREDITOR ID: 544045-BI<br>WESTERN NATURAL GAS CO<br>2960 STRICKLAND STREET<br>JACKSONVILLE FL 32254 | CREDITOR ID: 544046-BI<br>WESTERN PIEDMONT IWANNA<br>PO BOX 3383<br>HICKORY NC 28603 |
| CREDITOR ID: 544048-BI<br>WESTERN RESEARCH LABORATORIES<br>4022 S 20TH STREET<br>PHOENIX AZ 85040 | CREDITOR ID: 544047-BI<br>WESTERN RESEARCH LABORATORIES<br>21602 NORTH 21ST AVENUE<br>PHOENIX AZ 85027 | CREDITOR ID: 544049-BI<br>WESTERN UNION<br>12510 E BELFORD AVE<br>ENGLEWOOD CO 80112 |
| CREDITOR ID: 395367-63<br>WESTERN UNION<br>PO BOX 503123<br>ST LOUIS, MO 63150-2123 | CREDITOR ID: 397608-99<br>WESTERN UNION FINANCIAL SRVS INC<br>C/O LOWENSTEIN SANDLER PC<br>ATTN: ANUSIA GAYER/BRUCE NATHAN<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | CREDITOR ID: 278779-99<br>WESTERN UNION FINANCIAL SRVS INC<br>C/O FRANK/GECKER LLP<br>ATTN: JOSEPH FRANK/MICAH KROHN<br>325 N LASALLE ST, STE 625<br>CHICAGO IL 60610 |
| CREDITOR ID: 544051-BI<br>WESTERN WAFFLES, LTD<br>1488 DERWERT WAY<br>DELTA BC V3M 6H9<br>CANADA | CREDITOR ID: 544050-BI<br>WESTERN WAFFLES, LTD<br>1488 DERWENT WAY<br>DELTA BC V3M 6H9<br>CANADA | CREDITOR ID: 544052-BI<br>WESTFELDT BROTHERS INC<br>PO BOX 51750<br>NEW ORLEANS LA 70151-1750 |
| CREDITOR ID: 2003-07<br>WESTFORK PLAZA<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>MIAMI  BEACH, FL 33140 | CREDITOR ID: 544053-BI<br>WESTFORK PLAZA<br>C/O TERRANOVA CORPORATION<br>801 ARTHUR GODFREY ROAD<br>SUITE 600<br>MIAMI BEACH FL 33140 | CREDITOR ID: 452456-99<br>WESTFORK TOWER LLC<br>C/O SCRUGGS & CARMICHAEL PA<br>ATTN: KAREN K SPECIE, ESQ<br>ONE SE FIRST AVENUE<br>PO BOX 23109<br>GAINESVILLE FL 32602 |
| CREDITOR ID: 2004-07<br>WESTGATE LLC<br>ATTN: JAMES A CAIN<br>PO BOX 3242<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 544054-BI<br>WESTGATE LLC<br>PO BOX 3242<br>ATTN JAMES A CAIN<br>TUSCALOOSA AL 35403 | CREDITOR ID: 544055-BI<br>WESTGATE SQUARE LLC<br>ATTN: BETH AZOR<br>15970 WEST STATE ROAD 84  #119<br>SUNRISE FL 33326 |
| CREDITOR ID: 544056-BI<br>WESTLAND GARDENS  PARK YOUTH<br>13501 N W 107TH AVENUE<br>HIALEAH FL 33018 | CREDITOR ID: 415966-15<br>WESTLAND PLAZA ASSOCIATES,  LP<br>C/O SESSIONS FISHMAN & NATHAN LLP<br>ATTN J DAVID FORSYTH, ESQ.<br>5222 SUMMA COURT, SECTION 3, STE C<br>BATON ROUGE LA 70809 | CREDITOR ID: 415966-15<br>WESTLAND PLAZA ASSOCIATES,  LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA 70433 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O STIRLING PROPERTIES
PO BOX 11407
BIRMINGHAM, AL 35246-0787

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

CREDITOR ID: 544057-BI
WESTLAND SHOPPING CENTER LP
% STIRLING PROPERTIES
P O BOX 11407
BIRMINGHAM AL 35246-0787

CREDITOR ID: 544058-BI
WESTMINSTER ACADEMY
5003 LAWSON AVE
GULFPORT MS 39507

CREDITOR ID: 544059-BI
WESTMINSTER COMM OF PUBLIC WRK
PO BOX 619
WESTMINSTER SC 29693-0619

CREDITOR ID: 264690-12
WESTMINSTER PUBLIC WORKS COMMISSION
ATTN DAVID SMITH, UTILITY DIRECTOR
PO BOX 619
WESTMINSTER, SC 29693-0619

CREDITOR ID: 544060-BI
WESTON ROAD SHOPPING CENTER LLC
470 BILTMORE WAY
CORAL GABLES FL 33134

CREDITOR ID: 2006-07
WESTON ROAD SHOPPING CENTER, LLC
ATTN LOURDES CARASA, PROPERTY MGR
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 2006-07
WESTON ROAD SHOPPING CENTER, LLC
C/O GENOVESE JOBLOVE & BATTISTA PA
ATTN: DAVID N STERN
200 EAST BROWARD BLVD
SUITE 1110
FORT LAUDERDALE FL 33301

CREDITOR ID: 378293-46
WESTON, CHARLES M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 492935-FC
WESTON, CHARLES M
2641 COUNTRY SIDE DRIVE
ORANGE PARK FL 32203

CREDITOR ID: 382216-51
WESTON, CHARLIE
5705 CHAUCER CIRCLE
SUWANEE, GA 30024

CREDITOR ID: 533645-DO
WESTON, CHARLIE M
2285 MARSH HAWK LANE APT 3106
ORANGE PARK FL 32003

CREDITOR ID: 557636-BC
WESTON, MELINDA
586 GERALD STREET
SEBASTIAN FL 32958

CREDITOR ID: 544061-BI
WESTPORT RECOVERY CORPORATION
C/O FRIEDMAN & GREENBERG P.A.
9675 WEST BROWARD BLVD
PLANTATION FL 33324

CREDITOR ID: 2678-07
WESTSIDE CITY INC
PO BOX 2567
GREENVILLE, SC 29602-2567

CREDITOR ID: 544062-BI
WESTSIDE CITY INC
PO BOX 2567
GREENVILLE SC 29602-2567

CREDITOR ID: 408298-99
WESTSIDE CITY, INC
C/O HELD & ISRAEL
ATTN EDWIN W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 544063-BI
WESTSIDE FOODS INC
PO BOX 740456
HUNTS POINT STATION
BRONX NY 10474-9998

CREDITOR ID: 544064-BI
WESTSIDE JUNIOR HIGH
12615 BURGESS AVE
WALKER LA 70785

CREDITOR ID: 397677-72
WEST-TEK, INC
15 NOBLE STREET
SMITHFIELD, NC 27577

CREDITOR ID: 544065-BI
WESTWAY INC
15 W COLLEGE DRIVE
ARLINGTON HEIGHTS IL 60004

CREDITOR ID: 544066-BI
WESTWEGO ELEMENTARY
537 AVENUE D
WESTWEGO LA 70094

CREDITOR ID: 264699-12
WESTWOOD INTERNATIONAL LLC
15500 ERWIN STREET, SUITE 4007
VAN NUYS, CA 91411

CREDITOR ID: 2008-07
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 264700-12
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 544068-BI
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND & IMPROVE/ASSOC
PO BOX 52324
LAFAYETTE LA 70505

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544067-BI<br>WESTWOOD SHOPPING CENTER<br>C/O MARRERO LAND<br>5201 WESTBANK EXPRESSWAY<br>MARRERO LA 70072 | CREDITOR ID: 264701-12<br>WESTWOOD SQUARE LTD<br>ATTN THENA GUNN, GENERAL MGR<br>ROBERT M BUCHANAN JR<br>PO BOX 1248<br>JACKSON, MS 39215-1248 | CREDITOR ID: 544069-BI<br>WESTWOOD SQUARE LTD<br>P O BOX 1248<br>JACKSON MS 39215-1248 |
| CREDITOR ID: 240509-06<br>WETUMPKA AL JUDGE OF PROBATE<br>STUBBS, JIMMY<br>PO BOX 280<br>WETUMPKA AL 36092 | CREDITOR ID: 403109-89<br>WETZEL, JACK T<br>6115 YUCCA DRIVE<br>DOUGLASVILLE GA 30135 | CREDITOR ID: 403109-89<br>WETZEL, JACK T<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 557637-BC<br>WEXLER, RHODA<br>7515 RIDGEFIELD LANE<br>LAKE WORTH FL 33467 | CREDITOR ID: 264705-12<br>WEYERHAEUSER<br>PO BOX 60179<br>CHARLOTTE, NC 28260 | CREDITOR ID: 544070-BI<br>WEYERHAEUSER<br>PO BOX 60179<br>CHARLOTTE NC 28260 |
| CREDITOR ID: 382215-51<br>WEYERHAEUSER CO.<br>8900 BUFFALO SPRINGS DRIVE<br>MIDLOTHIAN, VA 23112 | CREDITOR ID: 264707-12<br>WEYERHAEUSER COMPANY<br>ATTN SCOTT J JOHNSTON<br>PO BOX 248<br>LITHONIA GA 30058 | CREDITOR ID: 544071-BI<br>WEYERHAEUSER COMPANY<br>PO BOX 75146<br>CHARLOTTE NC 28275-5146 |
| CREDITOR ID: 264285-12<br>WF YOUNG INC<br>ATTN CYNTHIA HAMLIN, ACCT MGR<br>PO BOX 1990<br>203 BENTON DRIVE<br>EAST LONGMEADOW MA 01028-1990 | CREDITOR ID: 264286-12<br>WH ALDERMAN PLUMBING & HEATINGCOINC<br>ATTN BILLEONA ALDERMAN, SECY<br>1805 E GARY ROAD<br>LAKELAND, FL 33801 | CREDITOR ID: 395761-65<br>WH REYNOLDS<br>4824 N RENELLIE DRIVE<br>TAMPA, FL 33614-6496 |
| CREDITOR ID: 410435-15<br>WH REYNOLDS DISTRIBUTOR, INC, DBA<br>STRATEGIC EQUIPMENT & SUPPLY CORP<br>C/O MACFARLANE FERGUSON & MCMULLEN<br>ATTN PATRICK T LENNON, ESQ.<br>PO BOX 1531<br>TAMPA FL 33601 | CREDITOR ID: 264709-12<br>WHALEY FOOD SERVICE REPAIRS<br>ATTN CYNTHIA LONG, A/R<br>PO BOX 615<br>LEXINGTON, SC 29071 | CREDITOR ID: 544072-BI<br>WHALEY FOOD SERVICE REPAIRS<br>PO BOX 615<br>LEXINGTON SC 29071 |
| CREDITOR ID: 399219-78<br>WHALEY, KAREN H<br>13200 IDYLWILD FARM ROAD<br>FT MYERS, FL 33905 | CREDITOR ID: 388045-54<br>WHALEY, ROBERT<br>7901 INDIAN SPRINGS ROAD<br>RICHMOND, VA 23237 | CREDITOR ID: 544073-BI<br>WHALLS FARMS LTD<br>9232 QUAKER ROAD RR #5<br>ST THOMAS ON N593S9 |
| CREDITOR ID: 403991-94<br>WHATLEY, WILLIAM E<br>2460 GLENSIDE DRIVE<br>NEW SMYRNA BEACH FL 32168 | CREDITOR ID: 557638-BC<br>WHEAT, CLARA<br>13471 BONE CAMP RD<br>NORTHPORT AL 35475 | CREDITOR ID: 537468-BA<br>WHEATLEY, LYNDA<br>6211 15 COURT SOUTH<br>WEST PALM BEACH FL 33415 |
| CREDITOR ID: 557639-BC<br>WHEATON (MINOR), MELVIN<br>1165 ELMIRA STREET<br>MOBILE AL 36604 | CREDITOR ID: 537469-BA<br>WHEATON, BILLY<br>243 REED AVE<br>LONG BEACH MS 39560 | CREDITOR ID: 390867-55<br>WHEATON, JAMES E<br>C/O PHARES M HEINDL, PA<br>ATTN PHARES M HEINDL, ESQ<br>222 S WESTMONTE DRIVE, SUITE 208<br>ALTAMONTE SPRINGS FL 32714 |

Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 557640-BC
WHEELER, BARBARA
200 E BURGESS RD
APT E-B
PENSACOLA FL 32501

CREDITOR ID: 391311-55
WHEELER, BARBARA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991-1965

CREDITOR ID: 557641-BC
WHEELER, DIANNE
67 TALL TIMBERS DR.
CRAWFORDVILLE FL 32327

CREDITOR ID: 231994-09
WHEELER, FELICIA R
4666 WHITTIER PLACE
POWDER SPRINGS GA 30127

CREDITOR ID: 406282-15
WHEELER, JUDITH
120 MESSICKS RD #29
HARRINGTON DE 19952-2225

CREDITOR ID: 406282-15
WHEELER, JUDITH
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 399409-99
WHEELIS & ROZANSKI
ATTN: STEPHEN D WHEELIS
PO BOX 13199
ALEXANDRIA LA 71315-3199

CREDITOR ID: 256791-12
WHEELOCK, MURIAH
2508 OAKWOOD AVENUE NE
HUNTSVILLE, AL 35811

CREDITOR ID: 416981-15
WHIBBS & WHIBBS, PA & VERKON, S
C/O WHIBBS & WHIBBS, PA
ATTN MICHAEL C RAYBOUN, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 537470-BA
WHIGHAM, SHAWN
6120 BALDWIN ST
924-8244
JACKSONVILLE FL 32254

CREDITOR ID: 538946-BA
WHIGHAM, SHAWN
C/O J. SCOTT NOONEY, ESQ.
THE LAW OFFICES OF J. SCOTT NOONEY & ASS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 264712-12
WHINK PRODUCTS COMPANY
ATTN: CLARK LAWLER, CFO
PO BOX 467
ELDORA, IA 50627-0467

CREDITOR ID: 544074-BI
WHINK PRODUCTS COMPANY
PO BOX 467
ELDORA IA 50627-0467

CREDITOR ID: 537471-BA
WHIPPLE, ALTA
163 PRIMO DR
FORT MYERS BEACH FL 33931

CREDITOR ID: 557642-BC
WHIPPLE, EMMA
11530 SW 178 TERRACE
MIAMI FL 33157

CREDITOR ID: 388895-54
WHIPPLE, VICKY LYNN
2508 ESPLANADE DR
VIRGINIA BEACH, VA 23456

CREDITOR ID: 264713-12
WHIRLPOOL CORP
ATTN LEISHA HENRY
412 N PETERS ROAD
KNOXVILLE TN 37922

CREDITOR ID: 544075-BI
WHISPERING FOREST ELEMENTARY PTA
300 SPIEHLER RD
SLIDELL LA 70458

CREDITOR ID: 407499-15
WHITAKER, JIMMIE LEE & COHEN & JUDA
C/O COHEN & JUDA PA
ATTN GARY H JUDA, ESQ
8211 WEST BROWARD BLVD, SUITE 310
PLANTATION FL 33324

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
1815 SW 17TH STREET
BOYNTON BEACH, FL 33426

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 264715-12
WHITE CASTLE DIST INC
ATTN DONNA LEITWEIN/ROBERT W CAMP
PO BOX 710741
COLUMBUS, OH 43271-0741

CREDITOR ID: 544076-BI
WHITE CASTLE DIST INC
PO BOX 710741
COLUMBUS OH 43271-0741

CREDITOR ID: 544077-BI
WHITE DOVE FELLOWSHIP
3600 MANHATTEN BLVD
HARVEY LA 70058

CREDITOR ID: 264719-12
WHITE HARBOUR PLUMBING INC
23306 WHITE HARBOUR ROAD
SENECA, SC 29672

CREDITOR ID: 544078-BI
WHITE HARBOUR PLUMBING INC
23306 WHITE HARBOUR ROAD
SENECA SC 29672

CREDITOR ID: 537475-BA
WHITE JR, WILLIE
7879 SHOALS DR.
ORLANDO FL 32817

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264722-12<br>WHITE PACKING CO INC<br>ATTN KARL WHITE, PRES<br>PO BOX 7067<br>FREDERICKSBURG, VA 22404 | CREDITOR ID: 264723-12<br>WHITE RAIN<br>ATTN RONALD J LINDE, CONTROLLER<br>DEPT 1934<br>135 SOUTH LASALLE<br>CHICAGO, IL 60674-1934 | CREDITOR ID: 544079-BI<br>WHITE RAIN<br>135 SOUTH LASALLE<br>DEPT 1934<br>CHICAGO IL 60674-1934 |
| CREDITOR ID: 544080-BI<br>WHITE SANDS ELECTRIC INC<br>PO BOX 17828<br>PENSACOLA FL 32522 | CREDITOR ID: 544082-BI<br>WHITE WAVE INC<br>DEPT # 1458<br>DENVER CO 80291 | CREDITOR ID: 544081-BI<br>WHITE WAVE INC<br>DEPT # 0306<br>DENVER CO 80256-0306 |
| CREDITOR ID: 406280-15<br>WHITE WAVE, INC<br>C/O DEAN FOODS COMPANY<br>ATTN ALEX D MADRAZO<br>2515 MCKINNEY AVENUE, SUITE 1200<br>DALLAS TX 75201 | CREDITOR ID: 391353-55<br>WHITE, BETSY<br>C/O ALPAZAR & GRAY<br>ATTN GRAY M CAMFIELD, ESQ<br>RIVIERA PROFESSIONAL CENTER<br>4951 BABCOCK STREET NE, SUITE 4<br>PALM BAY FL 32905 | CREDITOR ID: 557649-BC<br>WHITE, CARI<br>10 MEADE DRIVE<br>PENSACOLA FL 32526 |
| CREDITOR ID: 557652-BC<br>WHITE, CONSTANCE<br>1429 NW 37ST<br>MIAMI FL 33142 | CREDITOR ID: 557644-BC<br>WHITE, CORAMAE<br>86 TYSON COURT<br>OVIEDO FL 32765 | CREDITOR ID: 407797-15<br>WHITE, DAVID A<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>9200 SOUTH DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 |
| CREDITOR ID: 537472-BA<br>WHITE, FRANCINA<br>610 SOUTH STONEWALL ST.<br>ROCK HILL SC 29730 | CREDITOR ID: 390599-55<br>WHITE, GRACE<br>C/O COOPER & COOPER<br>ATTN JAMES R COOPER JR, ESQ<br>312 SCOTT STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 393579-55<br>WHITE, HOWARD<br>C/O BLANCHARD MERRIAM ADEL ET AL<br>ATTN MELISSA H ANDRADE, ESQ<br>PO BOX 1869<br>OCALA FL 34478-1869 |
| CREDITOR ID: 407363-MS<br>WHITE, JACK K<br>210 BRANNON AVENUE<br>GREER SC 29651 | CREDITOR ID: 407364-MS<br>WHITE, JAMES<br>5 MOSELY POINT<br>CHAPLIN SC 29036 | CREDITOR ID: 557650-BC<br>WHITE, JERRY<br>2048 W EDGEWOOD AVE<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 407365-MS<br>WHITE, JOSEPH T<br>132 LAKE RIDGE DR<br>LAPLACE LA 70068 | CREDITOR ID: 382199-51<br>WHITE, LARRY<br>8693 ROLLING BROOK LN<br>JACKSONVILLE FL 32256-9026 | CREDITOR ID: 392568-55<br>WHITE, LINDA<br>C/O KENNETH W ANDRIEU & ASSOCS, LLC<br>ATTN KENNETH W ANDRIEU, ESQ<br>3416 CANAL STREET, SUITE B<br>NEW ORLEANS LA 70119 |
| CREDITOR ID: 255723-12<br>WHITE, MARY DBA COASTAL NEWS SVCE<br>PO BOX 24386<br>ST SIMONS ISLAND, GA 31522 | CREDITOR ID: 410503-15<br>WHITE, MELINDA<br>2720 NW 4TH STREET<br>POMPANO FL 33069 | CREDITOR ID: 557648-BC<br>WHITE, NANCY<br>1600 S.W 65TH TERRACE<br>BOCA RATON FL 33428 |
| CREDITOR ID: 537473-BA<br>WHITE, NATHANIEL<br>804 NE 24TH STREET<br>GAINESVILLE FL 32601 | CREDITOR ID: 393442-55<br>WHITE, NICOLE<br>C/O ZEBERSKY & ASSOCIATES, PA<br>ATTN LAURA B ZEBERSKY, ESQ.<br>1776 N PINE ISLAND ROAD, SUITE 308<br>PLANTATION FL 33322 | CREDITOR ID: 393442-55<br>WHITE, NICOLE<br>C/O FELDMAN & GETZ, LLP<br>ATTN PHILIP J FELDMAN, ESQ.<br>ONE ROYAL PALM PLACE<br>1877 S FEDERAL HIGHWAY, SUITE 110<br>BOCA RATON FL 33432 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 557653-BC
WHITE, NORMA
301 BRUSSELL RIDGE
RAYNE LA 70578

CREDITOR ID: 537474-BA
WHITE, ODESSA
38127 CHURCH ST
UMATILLA FL 32784

CREDITOR ID: 538947-BA
WHITE, ODESSA
C/O RONALD WATSON
MERRITT AND WATSON, P. A.
1500 EAST ORANGE AVENUE
EUSTIS FL 32726-4399

CREDITOR ID: 557646-BC
WHITE, PATRICIA
7533 MACEDONIA ROAD
BEDFORD OH 44146

CREDITOR ID: 557645-BC
WHITE, REBECCA
6042 WARES FERRY ROAD
MONTGOMERY AL 36117

CREDITOR ID: 259842-12
WHITE, ROBIN
PO BOX 944
ORANGE BEACH AL 36561-0944

CREDITOR ID: 557647-BC
WHITE, RONALD
1800 SW 81ST AVE.
APT. 1100
NORTH LAUDERDALE FL 33068

CREDITOR ID: 391951-55
WHITE, RUBY L
C/O CADE, COLLINS & GOBERT, LLC
ATTN MILLARD D COLLINS, ESQ
PO BOX 19324
NEW ORLEANS LA 70179-0324

CREDITOR ID: 407366-MS
WHITE, SIDNEY K
5083 LAMBETH COURT
ACWORTH GA 30101

CREDITOR ID: 557643-BC
WHITE, TAMMY
620 5TH AVENUE
APT 1
COLUMBUS GA 31901

CREDITOR ID: 392360-55
WHITE, THELMA
C/O LAW OFFICES OF SHERYL L BURKE
ATTN COURTNEY MARTIN, ESQ
3340 PEACHTREE RD NE, SUITE 1800
ATLANTA GA 30326

CREDITOR ID: 393479-55
WHITE, VANESSA
C/O STEPHEN T HOLMAN, PA
ATTN THOMAS WHEELER, ESQ
PO BOX 13324
PENSACOLA FL 32591-3324

CREDITOR ID: 392520-55
WHITE, WANDA
C/O RICHARD J GARRETT LAW OFFICES
ATTN RICHARD J GARRETT, ESQ
PO BOX 2530
HARVEY LA 70059

CREDITOR ID: 537476-BA
WHITEHEAD, DONESHA
361 33RD STREET SOUTH
SAINT PETERSBURG FL 33712

CREDITOR ID: 538948-BA
WHITEHEAD, DONESHA
C/O DAVID HENRY
MORGAN & MORGAN ATTORNEYS
101 E. KENNEDY BLVD. STE 1790
TAMPA FL 33602

CREDITOR ID: 393542-55
WHITEHEAD, MARY
C/O WILLIAM G. WENTZ, ESQ
30 W BRUCE STREET
HARRISONBURG VA 22801-3601

CREDITOR ID: 391656-55
WHITEHORN, CAROL L
C/O LAW OFFICE OF DAVID B SACKS, PA
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 403445-93
WHITEHOUSE, LOVELLA
C/O MORGAN & MORGAN, PA
ATTN S FOX & C HYLAND, ESQS
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 537477-BA
WHITELEY, WAYNE
762 WESTWOOD BEACH CIRCLE
PANAMA CITY BEACH FL 32413

CREDITOR ID: 399412-99
WHITEMAN BANKES & CHEBOT LLP
ATTN: JEFFREY M CHEBOT, ESQ
STE 1300 - CONSTITUTION PLACE
325 CHESNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 407367-MS
WHITENER, DANNY
1602 ORLANDO CIR S
JACKSONVILLE FL 32207-6130

CREDITOR ID: 557654-BC
WHITERS, ANNETTE
1881 NW 59 WAY APT #2
SUNRISE FL 33313

CREDITOR ID: 407368-MS
WHITESELL, BARRY
4003 B CHRISTINE LANE
WAXHAW NC 28173

CREDITOR ID: 544083-BI
WHITFIELD FOODS
PO BOX 2391
BIRMINGHAM AL 35201

CREDITOR ID: 264734-12
WHITFIELD FOODS INC
PO BOX 2391
BIRMINGHAM, AL 35201

CREDITOR ID: 539022-W9
WHITFIELD FOODS INC
ATTN: JERRY WADE
1101 N COURT STREET
MONTGOMERY AL 36092

CREDITOR ID: 381496-47
WHITFIELD MEDICAL PA
1714 CLEVELAND RD
DALTON, GA 30720

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:   05-03817-3F1**

CREDITOR ID: 544084-BI
WHITFIELD MEDICAL PA
1714 CLEVELAND RD
DALTON GA 30720

CREDITOR ID: 557655-BC
WHITFIELD, JO ANN
509 CHISHOLM ST
MONTGOMERY AL 36117

CREDITOR ID: 416652-L1
WHITFIELD, PATSY
PO BOX 962419
RIVERDALE GA 30296

CREDITOR ID: 393637-55
WHITFIELD, ROSITA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 407369-MS
WHITFORD, DENNIS
6900 SCHOMBURG ROAD, #1115
COLUMBUS GA 31909

CREDITOR ID: 537478-BA
WHITFORD, YOLANDA
3101 NE 15TH ST
APT D26
GAINESVILLE FL 32609

CREDITOR ID: 538949-BA
WHITFORD, YOLANDA
C/O RC DAVIS
8301 MILLWOOD DRIVE.
TAMPA FL 33615

CREDITOR ID: 391516-55
WHITHEAD, JUDITH
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SOUTHWEST 8TH STREET, STE 1910
MIAMI FL 33130

CREDITOR ID: 403992-94
WHITLEY, CHARLES W
102 ST JOHNS AVE
GREEN COVE SPRINGS FL 32073

CREDITOR ID: 381590-47
WHITLEY, CHERYL
180 BUCKLES CEMETERY ROAD
ELIZABETHON, TN 37643

CREDITOR ID: 557656-BC
WHITMAN (MINOR), BRYAN
321 KETCH CT
ORLANDO FL 32835

CREDITOR ID: 397819-75
WHITMORE PLUMBING
1812 BOUNDARY STREET
BEAUFORT, SC 29902

CREDITOR ID: 557657-BC
WHITNEY, CAROLYN
747 DRIFT WOOD LANE
TARPON SPRINGS FL 34689

CREDITOR ID: 557658-BC
WHITTE, ALMA
1911 WALLACE RD.
LUTZ FL 33549

CREDITOR ID: 537479-BA
WHITTEN, WALLACE
C/O MICHAEL AGNEW
1410 WYNNTON ROAD
COLUMBUS GA 31906

CREDITOR ID: 538950-BA
WHITTEN, WALLACE
C/O MICHAEL AGNEW
AGNEW AND AGNEW
PO BOX 1175
COLUMBUS GA 31902

CREDITOR ID: 386289-54
WHITTENHALL, MARY
14891 SE US 19
INGLIS FL 34449

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
4556 INDEPENDENCE AVE
PENSACOLA, FL 32506

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
C/O LAW OFFICE OF NEIBRA COLLINS
ATTN NEIBRA W COLLINS, ESQ
528 E PARK AVE
TALLAHASSEE FL 32301-2525

CREDITOR ID: 537480-BA
WHITTINGTON, JULIENNE
9481 ROAN LANE
#4
LAKE PARK FL 33403

CREDITOR ID: 538951-BA
WHITTINGTON, JULIENNE
C/O STUART GOLDENBERG, ESQ.
LICHTBLAU & GOLDENBERG, P.A.
3300 PGA BLVD
SUITE 700
PALM BEACH GARDENS FL 33410

CREDITOR ID: 400981-91
WHITWORTH, DARRELL H
1725 ROYAL FERN LANE
ORANGE PARK FL 32003

CREDITOR ID: 544085-BI
WHOLESALE BOILER PARTS &
SUPPLY INC
6215 BENEFIT DRIVE
BATON ROUGE LA 70809

CREDITOR ID: 535033-98
WHOLESALE REALTORS SUPPLY
C/O MATTHEW HAMILTON
APS CLEARING INC
1301 CAPITAL OF TEXAS HWY
SUITE B-220
AUSTIN TX 78746

CREDITOR ID: 391162-55
WHORLEY, KAMONA
C/O TROY & SCHWARTZ LLC
ATTN JONATHAN D SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 382900-51
WHP HEALTH INITIATIVES, INC.
2275 HALF DAY ROAD, SUITE 250
BANNOCKBURN, IL 60015

CREDITOR ID: 557659-BC
WHYLY, SHAYNE
9974 SW 224 ST
APT 203
CUTLERIDGE FL 33190

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544086-BI<br>WI SCTF<br>BOX 74400<br>MILWAUKEE WI 53274-0400 | CREDITOR ID: 544087-BI<br>WIAB PROPERTIES LLC OPERATING<br>C/O FOSHEE REALTY COMPANY INC<br>51 TACON STREET SUITE B<br>MOBILE AL 36607 | CREDITOR ID: 2009-07<br>WIAB PROPERTIES, LLC OPERATING<br>C/O FOSHEE REALTY COMPANY INC<br>51 TACON STREET, SUITE B<br>MOBILE, AL 36607 |
| CREDITOR ID: 407704-15<br>WIAB PROPERTIES, LLC<br>C/O MAYNARD COOPER & GALE, PC<br>ATTN MATTHEW W GRILL, ESQ<br>1901 SIXTH AVENUE NORTH, SUITE 2400<br>BIRMINGHAM AL 35203 | CREDITOR ID: 537481-BA<br>WICHY, EBLIS<br>C/O THE PENDAS LAW FIRM<br>4700 MILLENIA BLVD., SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 407555-15<br>WICHY, EBLIS<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 1500<br>ORLANDO FL 32839 |
| CREDITOR ID: 538952-BA<br>WICHY, EBLIS<br>C/O PENDAS LAW FIRM, P.A.<br>4700 MILLENIA BLVD; SUITE 150<br>ORLANDO FL 32839 | CREDITOR ID: 407371-MS<br>WICKBOLDT, CHRIS A<br>650 RIDGESTONE CT<br>ORANGE PARK FL 32065 | CREDITOR ID: 410834-15<br>WICKER SMITH O'HARA, ET AL<br>ATTN LISA R DASHER, CONTROLLER<br>5TH FLOOR GROVE PLAZA BUILDING<br>2900 MIDDLE STREET, SW 28TH TERRACE<br>MIAMI FL 33133 |
| CREDITOR ID: 537482-BA<br>WICKER, KIRA<br>12812 LEONARD ROBINSON LANE<br>FAIR HOPE AL 36532 | CREDITOR ID: 537483-BA<br>WICKER, MARY<br>1025 AVE G<br>BOGALUSA LA 70427 | CREDITOR ID: 538953-BA<br>WICKER, MARY<br>C/O TRACEY TURGEAU POWELL ESQ<br>TURGEAU LAW FIRM<br>2250 GAUSE BLVD EAST<br>STE 415/420<br>SLIDELL LA 70461 |
| CREDITOR ID: 2011-RJ<br>WIEDEMANN SQUARE LTD<br>ATTN BURGESS L DOAN II<br>PO BOX 1710<br>NEWPORT, KY 41071 | CREDITOR ID: 2680-RJ<br>WIEDEMANN SQUARE LTD<br>DOAN KEITH & BROKAMP, LLC<br>ATTN BURGESS L DOAN, ESQ<br>5710 WOOSTER PIKE, SUITE 212<br>CINCINNATI OH 45227 | CREDITOR ID: 2680-RJ<br>WIEDEMANN SQUARE LTD<br>ATTN BURGESS L DOAN, II, PARTNER<br>5710 WOOSTER PIKE, SUITE 205<br>CINCINNATI, OH 45227 |
| CREDITOR ID: 410718-15<br>WIEDEMANN SQUARE, LLC<br>C/O NATIONAL REDEVELOPMENT, INC<br>ATTN BURGESS L DOAN<br>5710 WOOSTER PIKE, SUITE 121<br>CINCINNATI OH 45227 | CREDITOR ID: 544088-BI<br>WIEDMANN SQUARE LLC<br>P O BOX 1710<br>NEWPORT KY 41071 | CREDITOR ID: 407372-MS<br>WIEST, JAMES E<br>8701 GLEN POINT RD<br>LOUISVILLE KY 40241 |
| CREDITOR ID: 391755-55<br>WIETCHY, EILEEN<br>C/O SHAPIRO AND ASSOCS<br>ATTN JEFFREY SHAPIRO, ESQ<br>7805 SW 6TH CT<br>PLANTATION FL 33324 | CREDITOR ID: 410420-15<br>WIGGENS, WILLIAM<br>C/O LAW OFFICES OF J SCOTT NOONEY<br>ATTN J SCOTT NOONEY, ESQ<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 557661-BC<br>WIGGINS (MINOR), KIM<br>411 PRUITT FARM<br>DEATSVILLE AL 36022 |
| CREDITOR ID: 416913-AV<br>WIGGINS PHOTOGRAPHY<br>ATTN JENI L WIGGINS, OWNER<br>298 COMMERCE PARK DRIVE, SUITE E<br>RIDGELAND MS 39157 | CREDITOR ID: 416714-L1<br>WIGGINS, ANN<br>C/O BLAKE R MAISLIN, LLC<br>ATTN RANDY A BYRD, ESQ.<br>214 E 9TH STREET, 5TH FLOOR<br>MAISLIN PROFESSIONAL CENTER<br>CINCINNATTI OH 45202 | CREDITOR ID: 407687-15<br>WIGGINS, DEBORAH<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 393617-55<br>WIGGINS, DONNA<br>C/O ROBERT R FAUCHEUX JR LAW OFFICE<br>ATTN ROBERT R FAUCHEUX JR, ESQ<br>197 BELLE TERRE BLVD<br>PO BOX 1960<br>LAPLACE LA 70069 | CREDITOR ID: 416985-15<br>WIGGINS, RALPH<br>C/O BLAKE R MAISLIN, LLC<br>ATTN RANDY BYRD, ESQ<br>214 E 9TH STREET, 5TH FLOOR<br>CINCINNATI OH 45202 | CREDITOR ID: 2682-07<br>WIGGS REALTY CO<br>11012 AURORA HUDSON RD<br>STREETSBORO, OH 44241-1629 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 544089-BI
WIGGS REALTY CO
11012 AURORA HUDSON RD
STREETSBORO OH 44241-1629

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
C/O SINGERMAN MILLS DESBERG ET AL
ATTN PAUL J SINGERMAN, ESQ
3401 ENTERPRISE PARKWAY, SUITE 200
BEACHWOOD OH 44122

CREDITOR ID: 416941-15
WIGGS REALTY COMPANY OF KENTUCKY
ATTN HARRY SINGER, PRESIDENT
11012 AURORA HUDSON ROAD
STREETSBORO OH 44241-1629

CREDITOR ID: 397340-69
WIGINTON FIRE  SYSTEMS
ATTN: CHARLES LAKE, SR VP
255 PRIMERA BLVD, SUITE 230
LAKE MARY, FL 32746

CREDITOR ID: 544091-BI
WIGINTON FIRE SPRINKLERS
699 AERO LANE
SANFORD FL 32771

CREDITOR ID: 544090-BI
WIGINTON FIRE SPRINKLERS
255 PRIMERA BLVD #230
LAKE MARY FL 32746

CREDITOR ID: 382214-51
WIGINTON SPRINKLER INC.
6363 GREENLAND ROAD
JACKSONVILLE, FL 32258

CREDITOR ID: 557662-BC
WILBURN, BONNIE
7110 HIGH SIERRA CR
WEST PALM BEACH FL 33411

CREDITOR ID: 557663-BC
WILCHER, DIANN
920 NW 5 AVE
POMPANO BEACH FL 33060

CREDITOR ID: 537484-BA
WILCOX, JESSICA
2481 LOFBERG DR
JACKSONVILLE FL 32216

CREDITOR ID: 537485-BA
WILDER, KATHY
960 SARANAC ST
JACKSONVILLE FL 32254

CREDITOR ID: 538954-BA
WILDER, KATHY
C/O BRANDY HATCH
FARAH & FARAH, P.A.
10 WEST ADAMS ST.
3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 407373-MS
WILDEY, THOMAS
7347 BARATERIA BLVD
MARRERO LA 70072

CREDITOR ID: 544092-BI
WILDY VALEUS
1251 NE 108TH STREET
# 625
NORTH MIAMI FL 33161

CREDITOR ID: 537486-BA
WILES, HAZEL
3636 SUNNY DRIVE
NIMS FL 32754

CREDITOR ID: 264759-12
WILEY SANDERS TRUCK LINE
ATTN DRISCOLL COLQUETT, CEO
PO DRAWER 707
TROY, AL 36081-0707

CREDITOR ID: 544095-BI
WILEY SANDERS TRUCK LINE
PO DRAWER 707
TROY AL 36081-0707

CREDITOR ID: 385407-54
WILEY, ELLEAN
C/O FARAH & FARAH, PA
ATTN CHARLES E FARAH, ESQ
10 WEST ADAMS STREET, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 385407-54
WILEY, ELLEAN
9507 ABERDARE AVENUE WEST
JACKSONVILLE, FL 32208

CREDITOR ID: 537487-BA
WILEY, MICHELLE
17703 CARVER AVENUE
JUPITER FL 33458

CREDITOR ID: 538955-BA
WILEY, MICHELLE
C/O BRETT K. FINDLER, ESQUIRE
FINDLER & FINDLER
3 HARVARD CIRCLE
SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 557664-BC
WILHELM, THERESA
1278 BEACH DRIVE
BIG PINE KEY FL 33043

CREDITOR ID: 537488-BA
WILHITE, BETTY
241E ROYAL PALM AVE
LAKE PLACID FL 33852

CREDITOR ID: 256026-12
WILHOIT, MELISSA A
312 NORTH KIMMONS STREET
LANDIS, NC 28088

CREDITOR ID: 383220-15
WILHOITE, MARIE E
10447 GREENMORE DRIVE
JACKSONVILLE FL 32246

CREDITOR ID: 544097-BI
WILKENS ANDERSON CO
4525 W DIVISION STREET
CHICAGO IL 60651

CREDITOR ID: 557665-BC
WILKERSON, PEARLINE
P.O. BOX 723
MONROEVILLE AL 36461

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537489-BA<br>WILKERSON, RIENDA<br>9536 PRINCETON SQ BLVD #2809<br>JACKSONVILLE FL 32256 | CREDITOR ID: 537490-BA<br>WILKERSON, ROBERT<br>3328 CANEY CREEK RD.<br>CONEHATTA MS 39057 | CREDITOR ID: 389958-54<br>WILKES, JAMES<br>6503 WINDFIELD BLVD, APT D-114<br>MARGATE, FL 33063 |
| CREDITOR ID: 389958-54<br>WILKES, JAMES<br>C/O BOONE & DAVIS, PA<br>ATTN MICHAEL DAVIS, ESQ<br>2311 N ANDREWS AVENUE<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 544098-BI<br>WILKINS STEPHENS & TIPTON PA<br>P O BOX 13429<br>JACKSON MS 39236-3429 | CREDITOR ID: 403375-83<br>WILKINS, STEPHENS & TIPTON, PA<br>ATTN: LELAND S SMITH<br>4735 OLD CANTON ROAD<br>JACKSON MS 39211 |
| CREDITOR ID: 544099-BI<br>WILKINSON COOPER PRODUCE INC<br>PO DRAWER 880<br>BELLE GLADE FL 33430 | CREDITOR ID: 537491-BA<br>WILKINSON, CINDY<br>2602 WALKER ST<br>COLUMBUS GA 31903 | CREDITOR ID: 399231-78<br>WILKINSON, THOMAS<br>365 QUAIL DRIVE<br>SALISBURY NC 28147 |
| CREDITOR ID: 391908-55<br>WILLARD, CONNIE<br>C/O CLIFFORD CLENDENIN O'HALE ET AL<br>ATTN HARRY H CLENDENIN III, ESQ<br>415 W FRIENDLY AVENUE<br>GREENSBORO NC 27401 | CREDITOR ID: 264774-12<br>WILLERT HOME PRODUCTS<br>ATTN B M WARNER, VP FINANCE/<br>JEANNE SUMMER, CREDIT MGR<br>PO BOX 790051<br>ST LOUIS, MO 63179 | CREDITOR ID: 534639-B1<br>WILLERT HOME PRODUCTS<br>ATTN B M WARNER, VP FINANCE<br>4044 PARK AVE<br>ST LOUIS MO 63110 |
| CREDITOR ID: 544101-BI<br>WILLERT HOME PRODUCTS<br>P O BOX 790051<br>ST LOUIS MO 63179 | CREDITOR ID: 389624-54<br>WILLETT, BEVERLY<br>2901 LENCOTT DR<br>LOUISVILLE, KY 40216 | CREDITOR ID: 557666-BC<br>WILLETT, MISTY<br>820 KENSINGTON DRIVE<br>ORLANDO FL 32808 |
| CREDITOR ID: 544102-BI<br>WILLIAM  STRAITH<br>706 S CONWAY ROAD<br>APT B<br>ORLANDO FL 32807-1053 | CREDITOR ID: 544104-BI<br>WILLIAM A LYLE<br>327 N ROSS STREET<br>APT 216<br>AUBURN AL 36830 | CREDITOR ID: 544103-BI<br>WILLIAM A LYLE<br>202 W LONGLEAF DRIVE<br>APT# 1331<br>AUBURN AL 36832 |
| CREDITOR ID: 544105-BI<br>WILLIAM B HOBGOOD<br>3615 NC 57<br>HILLSBOROUGH NC 27278 | CREDITOR ID: 544110-BI<br>WILLIAM BUSBEE<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY AL 36104 | CREDITOR ID: 544115-BI<br>WILLIAM D HINKLE<br>7191 CEDAR LANE<br>BROOKSVILLE FL 34601 |
| CREDITOR ID: 544117-BI<br>WILLIAM DEAN GOURLEY<br>7084 BRUCE ACADEMY CT<br>MECHANICSVILLE VA 23111 | CREDITOR ID: 544120-BI<br>WILLIAM E THIGPEN<br>7112 PEPPERTREE LANE<br>MONTGOMERY AL 36117 | CREDITOR ID: 264802-12<br>WILLIAM E THOMPSON INC<br>209 MT VERNON ROAD<br>ANDERSON, SC 29624 |
| CREDITOR ID: 397341-69<br>WILLIAM E THOMPSON INC<br>209 MT VERNON ROAD<br>ANDERSON, SC 29624 | CREDITOR ID: 381869-99<br>WILLIAM F HARMEYER & ASSOC<br>ATTN: WILLIAM F HARMEYER<br>7322 SHOUTHWEST FREEWAY, STE 475<br>HOUSTON TX 77074 | CREDITOR ID: 544122-BI<br>WILLIAM H HALL<br>2720 PARK STREET<br>SUITE# 204<br>JACKSONVILLE FL 32205 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 544121-BI
WILLIAM H HALL
2358 RIVERSIDE AVENUE
SUITE 701
JACKSONVILLE FL 32204

CREDITOR ID: 544124-BI
WILLIAM H KOPKE JR INC
3000 MARCUS AVE
SUITE 3 E4 & 5
LAKE SUCCESS NY 11042

CREDITOR ID: 544127-BI
WILLIAM J HALL
2201 LOCUST STREET
MONTGOMERY AL 36107

CREDITOR ID: 544128-BI
WILLIAM K BECKWORTH
185 HOPPY TRAIL LANE
EMP#22735
BAXLEY GA 31513

CREDITOR ID: 544129-BI
WILLIAM K STEPHENSON JR CHPTR 13 TRUSTEE
PO BOX 280
MEMPHIS TN 38101-0280

CREDITOR ID: 315923-40
WILLIAM L HUNTLEY TRUST
C/O LONE STAR PROPERTIES INC
PO BOX 1828
ENGELWOOD, FL 34295-1828

CREDITOR ID: 544136-BI
WILLIAM MILLICAN
1554 GRACE LAKE CIRCLE
LONGWOOD FL 32750

CREDITOR ID: 544137-BI
WILLIAM NEWTON PITTS TRUSTEE
PO BOX 634
SHEFFIELD AL 35660

CREDITOR ID: 544140-BI
WILLIAM P. WATSON
2545 SELLER LANE
MELBOURNE FL 32940

CREDITOR ID: 544143-BI
WILLIAM PITCHER JUNIOR HIGH SCHOOL
415 S JEFFERSON ST
COVINGTON LA 70433

CREDITOR ID: 544144-BI
WILLIAM R DUBON
1550 NE 123 STREET
APT #303
NORTH MIAMI FL 33161

CREDITOR ID: 544147-BI
WILLIAM SAUAGE INC
5132 OLD TROY HICKMAN ROAD
UNION CITY TN 38261

CREDITOR ID: 544149-BI
WILLIAM SHARKEY
3754 LUMBER JACKWAY
JACKSONVILLE FL 32223

CREDITOR ID: 544150-BI
WILLIAM TENNEUS
1582 NE 181 STREET
N MIAMI BEACH FL 33162

CREDITOR ID: 544152-BI
WILLIAM W CRIBBS
37 CAMELLIA LANE
WESTWEGO LA 70094

CREDITOR ID: 544154-BI
WILLIAM* BICKERS
5132 BIG BUCK CIRCLE
VALDOSTA GA 31605

CREDITOR ID: 537492-BA
WILLIAM, ROBERT
1820 MCMICHAEL STREET
ORANGEBURG SC 29115

CREDITOR ID: 557667-BC
WILLIAM, SANDRA
13225 US HIGHWAY 12
SEBASTIAN FL 32958

CREDITOR ID: 395762-65
WILLIAMS & ROWE
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 544155-BI
WILLIAMS & ROWE COMPANY INC
5215 HIGHWAY AVENUE
JACKSONVILLE FL 32254

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
DICKSON ASHENFELTER SLOUS ET AL
ATTN RICHARD A TANNER, ESQ
250 BELLEVUE AVENUE
UPPER MONTCLAIR NJ 07043-1394

CREDITOR ID: 264864-12
WILLIAMS & ROWE COMPANY, INC
C/O MORFORD & WHITEFIELD
ATTN B THOMAS WHITEFIELD, ESQ
4040 WOODCOCK DRIVE, STE 202
JACKSONVILLE FL 32207

CREDITOR ID: 557703-BC
WILLIAMS (MINOR), AMBER
125 NW 8TH AVENUE
APT D-3
HALLANDALE FL 33009

CREDITOR ID: 557704-BC
WILLIAMS (MINOR), BRIAN
3941 NW 31ST AVENUE
#3
LAUDERDALE LAKES FL 33309

CREDITOR ID: 557705-BC
WILLIAMS (MINOR), CHARLEEN
2144 DUFEY COURT
APT 202
FERN PARK FL 32730

CREDITOR ID: 544156-BI
WILLIAMS DATA WAREHOUSING
PO BOX 106
ACWORTH GA 30101

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 383160-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: PAUL BLILEY
1021 EAST GARY ST
PO BOX 1320
RICHMOND VA 23218-1320

CREDITOR ID: 383159-99
WILLIAMS MULLEN HOFHEIMER NUSBAUM
ATTN: DAVID GREER
999 WATERSIDE DR. STE 1700
PO BOX 3460
NORFOLK VA 23514-3460

CREDITOR ID: 557706-BC
WILLIAMS ROLLE, ALTAMESE
7431 NW 23 AVE
MIAMI FL 33147

CREDITOR ID: 544157-BI
WILLIAMS SAUSAGE INC
5132 OLD TROY HICKMAN ROAD
UNION CITY TN 38261

CREDITOR ID: 264872-12
WILLIAMS SKIN CO
220 HAY STREET
FAYETTEVILLE, NC 28301-5534

CREDITOR ID: 544158-BI
WILLIAMS SKIN CO
220 HAY STREET
FAYETTEVILLE NC 28301-5534

CREDITOR ID: 391414-55
WILLIAMS, ADA
C/O LAW OFFICES OF R SCOTT ILES
ATTN LEE ANN ILES, ESQ
PO BOX 3385
LAFAYETTE LA 70502

CREDITOR ID: 537493-BA
WILLIAMS, ADDIE
2755 NW 210TH TERRACE
MIAMI GARDENS FL 33056

CREDITOR ID: 538956-BA
WILLIAMS, ADDIE
C/O MATTHEW D LANDAU ESQ
LANDAU & SEGAL, P.A.
2450 HOLLYWOOD BLVD.
SUITE 504
HOLLYWOOD FL 33020

CREDITOR ID: 387853-54
WILLIAMS, ADRIANNE
C/O DAVID AND ASSOCIATES, PLLC
ATTN DAVID F TURLINGTON, ESQ
1516 DAWSON STREET
WILMINGTON NC 28401

CREDITOR ID: 387853-54
WILLIAMS, ADRIANNE
501 MAGNOLIA DR APT B
ROCKY MOUNT NC 27801-3685

CREDITOR ID: 537494-BA
WILLIAMS, AINJILIQUE
9203 FITSWALTER ROAD
JACKSONVILLE FL 32208

CREDITOR ID: 538957-BA
WILLIAMS, AINJILIQUE
C/O ROBERTY POGACHNIK
FARAH & FARAH, P.A.
10 WEST ADAMS ST.
3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 557693-BC
WILLIAMS, ANELLIEA
419 3RD AVE
HARVEY LA 70058

CREDITOR ID: 537495-BA
WILLIAMS, ANGELA
4029 CLYDE DR
JACKSONVILLE FL 32208

CREDITOR ID: 538958-BA
WILLIAMS, ANGELA
C/O CHARLES SCHMIDT
LAW OFFICES OF TROMBERG AND KOWALSKI
4925 BEACH BOULEVARD
JACKSONVILLE FL 32207

CREDITOR ID: 407798-15
WILLIAMS, ANITA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 391717-55
WILLIAMS, ANNA MAE
C/O FRANK D D'AMICO, JR, ESQ
622 BARONNE STREET, 2ND FLR
NEW ORLEANS LA 70113

CREDITOR ID: 393319-55
WILLIAMS, ANNIE
C/O RICHARD M CAPALBO, PA
ATTN RICHARD M CAPALBO, ESQ
633 SE THIRD AVENUE
FORT LAUDERDALE FL 33301

CREDITOR ID: 390498-55
WILLIAMS, ARMETHA
C/O LAW OFFICES OF JOSEPH WILLIAMS
ATTN JOSEPH M WILLIAMS, ESQ
1701 J REDMAN PARKWAY
PLANT CITY FL 33566

CREDITOR ID: 390545-55
WILLIAMS, ARTHUR
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 534664-15
WILLIAMS, BARBARA
555 NORTHLAKE BLVD, APT 47
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 391292-55
WILLIAMS, BARBARA
605 NORTHLAKE BLVD, APT 47
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 537496-BA
WILLIAMS, BEAFOUS
PO BOX 365
ATTAPULGUS GA 39815

CREDITOR ID: 243363-12
WILLIAMS, BESSIE
11720 5TH STREET, NE
CAIRO, GA 39828

CREDITOR ID: 534650-15
WILLIAMS, BESSIE
1172 5TH STREET, NE
CAIRO GA 39828

CREDITOR ID: 557671-BC
WILLIAMS, BETTY
104 NORTH CHURCH ST
HAHIRA GA 31632

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393625-55<br>WILLIAMS, BRANDI<br>C/O LAW OFFICE OF TROY R KELLER<br>ATTN TROY R KELLER, ESQ.<br>917 N CAUSEWAY BLVD<br>METAIRIE LA 70001 | CREDITOR ID: 537497-BA<br>WILLIAMS, CARMEN<br>108 AMANDA LANE<br>MONTGOMERY AL 36116 | CREDITOR ID: 557695-BC<br>WILLIAMS, CARMEN<br>2980 CLIPPER COVE LANE # 201<br>KISSIMMEE FL 34741 |
| CREDITOR ID: 391006-55<br>WILLIAMS, CAROLYN<br>C/O FARAH & FARAH, PA<br>ATTN SCOTT CRAIG, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 537498-BA<br>WILLIAMS, CARRIE<br>3024 SW 9 STREET<br>FORT LAUDERDALE FL 33312 | CREDITOR ID: 538959-BA<br>WILLIAMS, CARRIE<br>C/O DANIEL BANDKLAYDER, ESQ.<br>ANANIA BANDKLAYDER BLACKWELL BAUMGARTEN<br>100 SE 2ND ST.<br>BANK OF AMERICA, SUITE 4300<br>MIAMI FL 33131-2144 |
| CREDITOR ID: 408347-15<br>WILLIAMS, CHIQUITA<br>2760 SOMERSET DRIVE, APT S218<br>LAUDERDALE LAKES FL 33311 | CREDITOR ID: 537499-BA<br>WILLIAMS, CHRISTINA<br>5919 SIR HENRY ROAD<br>ORLANDO FL 32808 | CREDITOR ID: 538960-BA<br>WILLIAMS, CHRISTINA<br>C/O MARK A NATION ESQ<br>THE NATION LAW FIRM<br>570 CROWN OAK CENTRE DR.<br>LONGWOOD FL 32750 |
| CREDITOR ID: 392868-55<br>WILLIAMS, CLARA<br>C/O JEREMY E COHEN, ESQ<br>1471 TIMBERLANE ROAD, SUITE 124<br>TALLAHASSEE FL 32312 | CREDITOR ID: 557698-BC<br>WILLIAMS, CLARISSA<br>1780 BASTON LANE APT 10<br>CANTONMENT FL 32533 | CREDITOR ID: 390805-55<br>WILLIAMS, CLAUDIA<br>C/O DAVID I FUCHS, PA<br>ATTN DAVID I FUCHS, ESQ<br>8 SOUTHEAST 8TH ST<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 416735-L1<br>WILLIAMS, CLEAVON (MINOR)<br>C/O DYSART & TABARY LLC<br>ATTN JOHN J. FINCKBEINER, ESQ<br>327 EXCHANGE PLACE<br>NEW ORLEANS LA 70130 | CREDITOR ID: 416735-L1<br>WILLIAMS, CLEAVON (MINOR)<br>C/O DYSART & TABARY, LLP<br>ATTN JOHN J FINCKBEINER, JR<br>THREE COURTHOUSE SQUARE<br>CHALMETTE LA 70043 | CREDITOR ID: 408420-15<br>WILLIAMS, CORRIE LEE<br>1250 LAKE DRIVE, APT B<br>CANTONMENT FL 32533 |
| CREDITOR ID: 407377-MS<br>WILLIAMS, DALE A<br>5120 TILLMAN CROSSING<br>VALDOSTA GA 31602 | CREDITOR ID: 234122-09<br>WILLIAMS, DARLENE L<br>PO BOX 911<br>HAWTHORNE FL 32640 | CREDITOR ID: 390976-55<br>WILLIAMS, DAVID<br>1250 LAKE DRIVE APT B<br>CANTONMENT FL 32533 |
| CREDITOR ID: 534869-B1<br>WILLIAMS, DEBRA K<br>1470 LAVANDER STREET<br>DELTONA FL 32725 | CREDITOR ID: 389189-54<br>WILLIAMS, DEBRA K<br>1785 WEST ACADIAN DRIVE<br>DELTONA, FL 32725 | CREDITOR ID: 537500-BA<br>WILLIAMS, DEIRDA<br>102 TEVER COURT<br>LAGRANGE GA 30240 |
| CREDITOR ID: 538961-BA<br>WILLIAMS, DEIRDA<br>C/O BRAD KAPLAN ESQ.<br>KAPLAN & SEIFTER<br>2868 JOHNSON FERRY ROAD<br>SUITE 200<br>MARIETTA GA 30062 | CREDITOR ID: 557688-BC<br>WILLIAMS, DELORIS<br>251 LICON RD<br>COCOA FL 32926 | CREDITOR ID: 537501-BA<br>WILLIAMS, DENISE<br>16301 N.W. 19TH CT<br>MIAMI GARDENS FL 33054 |
| CREDITOR ID: 538962-BA<br>WILLIAMS, DENISE<br>C/O MARTIN M. DERNIS<br>MARTIN M. DERNIS<br>15225 NW 77 AVENUE<br>SUITE 204<br>MIAMI LAKES FL 33014 | CREDITOR ID: 392617-55<br>WILLIAMS, DONNA<br>C/O LEYDECKER LAW OFFICES<br>ATTN GERALD J LEYDECKER, ESQ<br>4631 SOUTH CARROLLTON AVE<br>NEW ORLEANS LA 70119 | CREDITOR ID: 537502-BA<br>WILLIAMS, DOOLARIE<br>C/O CYNTHIA G. STRICKLAND<br>17810 NW 2ND AVENUE, SUITE 240<br>MIAMI FL 33169 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 538963-BA
WILLIAMS, DOOLARIE
C/O CYNTHA G. STRICKLAND, ESQ.
CYNTHA G. STRICKLAND, ESQ.
2443 TAYLOR ST, NO 5
HOLLYWOOD FL 33020

CREDITOR ID: 557675-BC
WILLIAMS, DORIS
1325 REFLECTION WAY
#5
IMMOKALEE FL 34142

CREDITOR ID: 557680-BC
WILLIAMS, DORTHY
2744 HARRIS
SLIDELL LA 70460

CREDITOR ID: 393190-55
WILLIAMS, EARLINE
C/O HARPER & BARRY, LLP
ATTN MICHAEL S HARPER, ESQ.
PO BOX 2020
LAFAYETTE LA 70502-2020

CREDITOR ID: 386294-54
WILLIAMS, EFFIE E
509 HIGHLAND DR
ARLINGTON TX 76010

CREDITOR ID: 537503-BA
WILLIAMS, ELIZABETH
1937 NW 46TH AVE #D
LAUDERHILL FL 33313

CREDITOR ID: 538964-BA
WILLIAMS, ELIZABETH
C/O MATHEW P SLINGBAUM ESQ
SCHWARTZ ZWEBEN & SLINGBAUM LLP
3876 SHERIDAN ST
HOLLYWOOD FL 33021

CREDITOR ID: 557674-BC
WILLIAMS, ELIZABETH
1937 NW 46TH AVENUE
#D
LAUDERHILL FL 33313

CREDITOR ID: 557690-BC
WILLIAMS, ESSIE
3659 SE 80TH ST
OCALA FL 34480

CREDITOR ID: 557689-BC
WILLIAMS, ETHA
6636 LUMBERJACK LANE
OCOEE FL 34761

CREDITOR ID: 557670-BC
WILLIAMS, EVELYN
37346 CALHOUN ROAD
EUSTIS FL 32736

CREDITOR ID: 390698-55
WILLIAMS, FAYMOND
C/O SHAWANNA M JOHNSON, ESQ
508 CENTER STREET
PO BOX 14103
NEW IBERIA LA 70560

CREDITOR ID: 234299-09
WILLIAMS, FELIX J
5041 FOXCROFT COURT
ORLANDO FL 32808

CREDITOR ID: 234310-09
WILLIAMS, FREDA
PO BOX 596
TERRY MS 39170

CREDITOR ID: 382213-51
WILLIAMS, GARY
1520 HERITAGE DRIVE
CUMMING, GA 30041

CREDITOR ID: 403994-94
WILLIAMS, GEORGE M
107 PALAM BAY BLVD
PANAMA CITY FL 32408

CREDITOR ID: 557686-BC
WILLIAMS, GEORGIA
4521 10TH AVE S
SAINT PETERSBURG FL 33711

CREDITOR ID: 399234-78
WILLIAMS, GERALD
4343 PAXTON WAY
BIRMINGHAM AL 35242

CREDITOR ID: 557678-BC
WILLIAMS, GLADYS
671 NW 5ST
MIAMI FL 33127

CREDITOR ID: 537504-BA
WILLIAMS, GLORIA
5452 MC CLOUD DR
VALDOSTA GA 31602

CREDITOR ID: 538965-BA
WILLIAMS, GLORIA
C/O H. B. EDWARDS, III
LAW OFFICE OF H. B. EDWARDS, III
108 E. VALLEY STREET
VALDOSTA GA 31601

CREDITOR ID: 537505-BA
WILLIAMS, HELEN
404 OXFORD RD.
OXFORD GA 30054

CREDITOR ID: 557699-BC
WILLIAMS, HENRY
3406 METZGER RD
FT PIERCE FL

CREDITOR ID: 411278-15
WILLIAMS, HERMAN
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 537506-BA
WILLIAMS, HOLLY
8179 HECK DR.
NORTH FORT MYERS FL 33917

CREDITOR ID: 538966-BA
WILLIAMS, HOLLY
C/O DANIEL W SHEPPARD
MORGAN & MORGAN
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 385806-54
WILLIAMS, IRENE J
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 537507-BA
WILLIAMS, JACQUELINE
501 NW 34TH TERRACE
FORT LAUDERDALE FL 33311

CREDITOR ID: 538967-BA
WILLIAMS, JACQUELINE
C/O ELLIOTT BADER
BADER & STILLMAN
6100 WEST ATLANTIC BLVD.
MARGATE FL 33063

CREDITOR ID: 403995-94
WILLIAMS, JAMES A
3300 NW 123RD STREET
MIAMI FL 33167

CREDITOR ID: 391220-55
WILLIAMS, JEAN
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C J WILLIAMSON/ E WOMAC, ESQS
4902 CANAL STREET, SUITE 300
NEW ORLEANS LA 70119

CREDITOR ID: 411291-15
WILLIAMS, JOYCE
C/O T DWIGHT REID, ESQ
4357 MIDMOST DRIVE
MOBILE AL 36609

CREDITOR ID: 537508-BA
WILLIAMS, KAREN
851 BURT ROAD APT. # 29
JACKSONVILLE FL 32211

CREDITOR ID: 538968-BA
WILLIAMS, KAREN
C/O TAMMY BRILEY, CASE MANAGER
THE LAW OFFICES OF J. SCOTT NOONEY & ASS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207-3303

CREDITOR ID: 557702-BC
WILLIAMS, KAREN
1674 E. OAKLAND PK BLVD
OAKLAND PARK FL 33334

CREDITOR ID: 393209-55
WILLIAMS, KATIE F
C/O KEITH D PRESTON, ESQ
1721 4TH AVENUE NORTH
BESSEMER AL 35020

CREDITOR ID: 557673-BC
WILLIAMS, KENNETH
187 SE CALLING RIVER TRAIL
LEE FL 32059

CREDITOR ID: 537509-BA
WILLIAMS, KESHIA
805 BENNER AVE
COLUMBUS GA 31906

CREDITOR ID: 391773-55
WILLIAMS, KIMBERLY (MINOR)
C/O PETERS, MURDAUGH, PARKER, ETAL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 557691-BC
WILLIAMS, KIZZIE
5608 BUXTON DR
COLUMBUS GA 31907

CREDITOR ID: 557681-BC
WILLIAMS, LATASHA
4646 MONCRIEF ROAD
JACKSONVILLE FL 32209

CREDITOR ID: 557685-BC
WILLIAMS, LAURA
515 SE 3RD TERR B
LEE'S SUMMIT MO 64086

CREDITOR ID: 557684-BC
WILLIAMS, LENNOX
2207 22ND
GREENACRES FL 33463

CREDITOR ID: 557668-BC
WILLIAMS, LINDA
7250 FORESTCITY RD
ORLANDO FL 32810

CREDITOR ID: 557672-BC
WILLIAMS, LUREATHA
1511 NE 8TH STREET #12
HOMESTEAD FL 33090

CREDITOR ID: 537510-BA
WILLIAMS, MARIAN
5805 5TH DT E
BRADENTON FL 34203

CREDITOR ID: 234871-09
WILLIAMS, MARINA R
PO BOX 1786
DARIEN GA 31305-1786

CREDITOR ID: 399235-78
WILLIAMS, MARY E
4627 STAFFORD DRIVE
DURHAM, NC 27705

CREDITOR ID: 416796-L1
WILLIAMS, MARY LOUISE
C/O CLEMENS & CLEMENS, PC
ATTN J CHRISTOPHER CLEMENS, ESQ
231 BOULEVARD
SALEM VA 24153

CREDITOR ID: 537511-BA
WILLIAMS, MICHELLE
2267 NW 102 ND ST REAR
MIAMI FL 33147

CREDITOR ID: 538969-BA
WILLIAMS, MICHELLE
C/O PERLINI & HEBERT P.A.
PERLINI & HERBERT, P.A.
333 N.E. 2ND ST.
DELRAY BEACH FL 33483

CREDITOR ID: 417315-B3
WILLIAMS, MILDRED
2414 CRESTVIEW AVE
DECATUR GA 30032-4113

CREDITOR ID: 400421-85
WILLIAMS, MILEZONE
C/O LARRY M AISOLA JR, LLC
ATTN LARRY M AISOLA, JR, ESQ
2008 FAZZIO ROAD, SUITE C
CHALMETTE LA 70043

CREDITOR ID: 557679-BC
WILLIAMS, MINDY
45073 AIRSTREAM AVE
CALLAHAN FL 32011

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

CREDITOR ID: 557694-BC
WILLIAMS, NAKISHA
3121 NE 7TH AVE
POMPANO BEACH FL 33064

CREDITOR ID: 235037-09
WILLIAMS, PAMELA R
PO BOX 551307
ORLANDO FL 32855

CREDITOR ID: 391785-55
WILLIAMS, PANDRA
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN JEFFREY M BRAXTON, ESQ
2701 W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 392869-55
WILLIAMS, PATRICIA
C/O COLETTE HECK, ESQ
1141 S RIDGEWOOD AVENUE
DAYTONA BEACH FL 32114

CREDITOR ID: 557701-BC
WILLIAMS, PAUL
10403 RAY ST
GIBSONTON FL 33534

CREDITOR ID: 388871-54
WILLIAMS, PEGGY
C/O ERIC G CANTER, ESQ
7000 W PALMETTO PARK RD, SUITE 220
BOCA RATON FL 33433

CREDITOR ID: 235071-09
WILLIAMS, PHYLLIS M
4230 BENT TREE DR
VALDOSTA GA 31601

CREDITOR ID: 557700-BC
WILLIAMS, RAETYLER
2876 SEDGEHILL WAY
COOPER CITY FL 33026

CREDITOR ID: 537512-BA
WILLIAMS, REBECCA
1900 KNOLTON AVE.
ORANGE CITY FL 32763

CREDITOR ID: 538970-BA
WILLIAMS, REBECCA
C/O DARREN COLEMAN, ESQ.
RUE & ZIFFRA, P.A.
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 410398-15
WILLIAMS, RONNIE
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMERPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 537513-BA
WILLIAMS, RONNIE
5914 GROVE LINE DR.
APOPKA FL 32712

CREDITOR ID: 538971-BA
WILLIAMS, RONNIE
C/O RANDY E. SCHIMMELPFENNIG
MORGAN & MORGAN
20 N ORANGE AVENUE 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 537514-BA
WILLIAMS, ROSEMARY
2784 FRAZIER ST.
BARTOW FL 33830

CREDITOR ID: 538972-BA
WILLIAMS, ROSEMARY
C/O BRETT J. KURLAND
MORGAN & MORGAN, TAMPA, P.A
101 E. KENNEDY BLVD. STE 1790
TAMPA FL 33602

CREDITOR ID: 557683-BC
WILLIAMS, SANDRA
6906 JACK HORNER LN
JACKSONVILLE FL 32210

CREDITOR ID: 406059-15
WILLIAMS, SAUNDRA & TIMOTHY
C/O JAY M KLITZNER PA
ATTN JAY M KLITZNER, ESQ
300 NW 82ND AVENUE, SUITE 415
PLANTATION FL 33324

CREDITOR ID: 557697-BC
WILLIAMS, SHERDRICK
1168 SOUTH HAWTHORNE AVENUE
APOPKA FL 32703

CREDITOR ID: 235281-09
WILLIAMS, SHIRLEY A
PO 11823
JACKSON MS 39283

CREDITOR ID: 415962-15
WILLIAMS, STEVEN R
8111 HENDERSON ROAD
APEX NC 27539

CREDITOR ID: 537515-BA
WILLIAMS, SUSAN
716 7TH STREET
PEARL RIVER LA 70452

CREDITOR ID: 537516-BA
WILLIAMS, SYLVIA
C/O HAROLD BARTHOLOMEW
3115 METAIRIE ROAD
METAIRIE LA 70004

CREDITOR ID: 538973-BA
WILLIAMS, SYLVIA
C/O HAROLD S. BARTHOLOMEW, ESQ.
BARTHOLOMEW LAW OFFICES
3115 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 537517-BA
WILLIAMS, TAKEISHA
C/O HAROLD BARTHOLOMEW
3115 METAIRIE ROAD
METAIRIE LA 70004

CREDITOR ID: 538974-BA
WILLIAMS, TAKEISHA
C/O HAROLD S. BARTHOLOMEW
BARTHOLOMEW LAW OFFICES
3115 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 557696-BC
WILLIAMS, TAMEKA
6565 TODD ACRES RD
THEODORE AL 36582-2607

CREDITOR ID: 537518-BA
WILLIAMS, TAMERA
8184 GRAMPELL DR
JACKSONVILLE FL 32099

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 537519-BA
WILLIAMS, TAMIKIA
822 CALVERT ST
JACKSONVILLE FL 32208

CREDITOR ID: 537520-BA
WILLIAMS, TANGELA
2537 CHEROKEE DR
ALBANY GA 31705

CREDITOR ID: 557682-BC
WILLIAMS, TASHIKA
1732 BETHEL ROAD APT 10B
BAINBRIDGE GA 39817

CREDITOR ID: 537521-BA
WILLIAMS, TATRISHA
611 PIEDMONT ROAD
WEST PALM BEACH FL 33405

CREDITOR ID: 538975-BA
WILLIAMS, TATRISHA
C/O CHAD MUNEY, ESQUIRE
LAW OFFICES OF CHAD MUNEY, P.A.
333 N.W. 70TH AVENUE
SUITE 103
PLANTANTION FL 33317

CREDITOR ID: 537522-BA
WILLIAMS, THERESA
9645 WAYNESBORO AVE
JACKSONVILLE FL 32208

CREDITOR ID: 538976-BA
WILLIAMS, THERESA
C/O TAMMY L BRILEY
LAW OFFICES OF J. SCOTT NOONEY
3535 HENDRICKS AVE.
JACKSONVILLE FL 32207

CREDITOR ID: 235405-09
WILLIAMS, TIMOTHY K
611 PONTE VEDRA LAKES
PONTE VEDRA BEAC FL 32082

CREDITOR ID: 492937-FC
WILLIAMS, TIMOTHY L
9132 BAY COVE LANE
JACKSONVILLE FL 32257

CREDITOR ID: 537523-BA
WILLIAMS, VARDREAM
2907 NE 18TH DR.
ALT# 352-375-8902
GAINESVILLE FL 32609

CREDITOR ID: 557687-BC
WILLIAMS, VIRGINIA
2828 REESES ROAD
COLUMBUS GA 31907

CREDITOR ID: 393467-55
WILLIAMS, WEPERIA (MINOR)
C/O CATHINA DURHAM, PARENT/GUARDIAN
919 S KIRKMAN RD, APT 232
ORLANDO FL 32811

CREDITOR ID: 557692-BC
WILLIAMS, WILHELLMINA
2409 ILLINOIS AVE.
KENNER LA 70065

CREDITOR ID: 392247-55
WILLIAMS, YSAUNDRA
C/O WALTER Z STEINMAN, ESQ
400 GREENWOOD AVENUE
WYNCOTTE PA 19095

CREDITOR ID: 544159-BI
WILLIAMSON BROS
1425 ROSWELL ROAD
MARIETTA GA 30062

CREDITOR ID: 264874-12
WILLIAMSON BROS BAR B-Q
ATTN LARRY V WILLIAMSON, VP
1425 ROSWELL ROAD
MARIETTA, GA 30062

CREDITOR ID: 264875-12
WILLIAMSON LAWN MAINTENANCE
ATTN KEVIN WILLIAMSON, OWNER
PO BOX 5613
FITZGERALD, GA 31750

CREDITOR ID: 544160-BI
WILLIAMSON LAWN MAINTENANCE
PO BOX 5613
FITZGERALD GA 31750

CREDITOR ID: 269586-18
WILLIAMSON, JANICE
29434 PERRY STORE ROAD
OPP AL 36467

CREDITOR ID: 269673-19
WILLIAMSON, JANICE
C/O ALBRITTONS CLIFTON ALVERSON
ATTN THOMAS B ALBRITTON, ESQ
PO BOX 880
ANDALUSIA AL 36420

CREDITOR ID: 393543-55
WILLIAMSON, ROBERTA
26602 EASY STREET
WESLEY CHAPEL FL 33544

CREDITOR ID: 557707-BC
WILLIAMSON, WILLIE
10351 SW 146 ST
MIAMI FL 33186

CREDITOR ID: 544161-BI
WILLIE C STOVEALL
250 SW 29TH AVENUE
FT LAUDERDALE FL 33312

CREDITOR ID: 235635-09
WILLINGHAM, EDWARD W
172 MOSSLAND DR
PERRY GA 31069

CREDITOR ID: 235635-09
WILLINGHAM, EDWARD W
C/O KUSHINKA CALHOUN & GODWIN, LLP
ATTN GEORGE KUSHINKA, ESQ
1512 WATSON BLVD
PO BOX 8219
WARNER ROBINS GA 31095-8219

CREDITOR ID: 385911-54
WILLINGHAM, PHYLLIS
714 SW 6TH AVE
DELRAY BEACH, FL 33444

CREDITOR ID: 391150-55
WILLINGHAM, PHYLLIS
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
250 AUSTRALIAN AVENUE S, SUITE 1404
WEST PALM BEACH FL 33401

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 377763-44
WILLIS RISK SOLUTIONS N AMERICA
C/O WILLIS OF TENNESSEE, INC.
ATTN HEATHER NAAKTGEBOREN
26 CENTURY BLVD, FLOOR 7S
NASHVILLE TN 37214

CREDITOR ID: 544166-BI
WILLIS RISK SOLUTIONS N AMERICA
PO BOX 905052
CHARLOTTE NC 28290

CREDITOR ID: 544167-BI
WILLIS SHAW EXPRESS
2116 PAYSPHERE CIRCLE
CHICAGO IL 60674

CREDITOR ID: 235656-09
WILLIS, ASHLEE D
5752 MAGNOLIA DRIVE
JACKSON MS 39209-0001

CREDITOR ID: 537524-BA
WILLIS, DEANA
16513 MARTY RD
LIVINGSTON LA 70754

CREDITOR ID: 538977-BA
WILLIS, DEANA
C/O RALPH FLETCHER
FLETCHER & ROY, L.L.C
660 GOVERMENT ST.
BATON ROUGE LA 70802

CREDITOR ID: 386370-54
WILLIS, JOYCE
PO BOX 498
BROWNSVILLE KY 42210

CREDITOR ID: 393310-55
WILLIS, LENORTHIA
C/O MARK A CASTO, PC
ATTN  MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 407539-15
WILLIS, MARY E
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE NORTH, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 392036-55
WILLIS, NATHANIEL
C/O KALO & VERHEUL PA
ATTN  LISA ANN KALO, ESQ
2580 UNIVERSITY PARKWAY
SARASOTA FL 34243

CREDITOR ID: 544168-BI
WILLISTON FAMILY PRACTICE PA
111 WEST NOBLE AVENUE
WILLISTON FL 32696

CREDITOR ID: 264900-12
WILLISTON PIONEER
28 NW FIRST AVENUE
WILLISTON, FL 32696

CREDITOR ID: 544169-BI
WILLITTE MITCHELL
9555 BAHIA ROAD
OCALA FL 34472

CREDITOR ID: 544170-BI
WILLKIE FARR & GALLAGHER LLP
1875 K STREET NW
WASHINGTON DC 20006-1238

CREDITOR ID: 392460-55
WILLMER, LARRY
C/O CHAPMAN LEWIS & SWAN
ATTN MICHAEL A JACOB II, ESQ
PO BOX 428
CLARKSDALE MS 38614

CREDITOR ID: 264903-12
WILLMUT GAS
ATTN SHANNON BRYDL
PO BOX 858
MAGEE, MS 39111-0858

CREDITOR ID: 544172-BI
WILLMUT GAS
P O BOX 858
MAGEE MS 39111-0858

CREDITOR ID: 264904-12
WILLMUT GAS
PO BOX 1649
HATTIESBURG, MS 39403-1649

CREDITOR ID: 544173-BI
WILLMUT GAS (HATTIESBURG)
PO BOX 1649
HATTIESBURG MS 39403-1649

CREDITOR ID: 403996-94
WILLOUGHBY, MICHAEL A
2262 WOODLAND PL
FLORENCE MS 39073

CREDITOR ID: 544174-BI
WILLOW BROOK FOODS INC
PO BOX 876984
KANSAS CITY MO 64187-6984

CREDITOR ID: 264906-12
WILLOW FOODS INC
PO BOX 368
FALLS CITY NE 68355-0368

CREDITOR ID: 544175-BI
WILLOWOOD PARTNERS LTD
1750 PEACHTREE RD N W
ATLANTA GA 30309-2335

CREDITOR ID: 2685-07
WILLOWOOD PARTNERS LTD
1750 PEACHTREE RD NW
ATLANTA, GA 30309-2335

CREDITOR ID: 557708-BC
WILLS, MARY
131 JANE ST
ST ROSE LA 70087

CREDITOR ID: 544176-BI
WILLYE MAE TURNER
2013 YORKTOWN DRIVE
LAPLACE LA 70068

CREDITOR ID: 544177-BI
WILMA USHER
124 STONEHAVEN TRAIL
PELHAM AL 35124

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:    05-03817-3F1**

CREDITOR ID: 544178-BI
WILMETTE COMBS
124 STONEHAVEN TRAIL
PELHAM AL 35124

CREDITOR ID: 407468-99
WILMINGTON TRUST CO AS TTEE OF
SOUTHLAND-ANDERSON WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 452494-99
WILMINGTON TRUST CO, INDENTURE TTE
ATTN: MICHAEL W DIAZ, VP
1100 NORTH MARKET STREET
RODNEY SQUARE NORTH
WILMINGTON DE 19890

CREDITOR ID: 47-08
WILMINGTON TRUST CO, INDIV/IND TTEE
C/O BERGER SINGERMAN, PA
ATTN ARTHYR J SPECTOR, ESQ
305 E LAS OLAS BLVD, SUITE 1000
FORT LAUDERDALE FL 33301

CREDITOR ID: 47-08
WILMINGTON TRUST CO, INDIV/IND TTEE
ATTN CORPORATE TRUST ADMINISTRATION
RODNEY SQUARE NORTH
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-1615

CREDITOR ID: 47-08
WILMINGTON TRUST CO, INDIV/IND TTEE
C/O CURTIS MALLET-PREVOST COLT & MOSLE
ATTN STEVEN REISMAN/ANDREW  THAU
101 PARK AVENUE
NEW YORK NY 10178-0061

CREDITOR ID: 407489-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-POWDER SPRINGS WD DE BUS
C/O NEAL GERBER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407487-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-AMITE WD DEL BUS TRUST
C/O NEAL BERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407485-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND BIRMINGHAM WD DEL BUS TRU
C/O NEAL BERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407477-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-CONYERS WD DEL BUS TRUST
C/O NEAL GERGER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407473-99
WILMINGTON TRUST CO/WADE, WJ, TTEES
SOUTHLAND-JONESBORO WD DEL BUS TRUST
C/O NEAL GERBER & EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 407491-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-PONCIANA WD DEL BUS TRUST
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407488-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-POWDER SPRINGS WD DEL BUS
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407486-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-AMITE WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407484-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND BIRMINGHAM WD DEL BUS TRU
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407483-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-RIVER RIDGE WD DEL BUS TR
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407482-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-RVIER RIDGE WD DEL BUS TR
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407476-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-CONYERS WD DEL BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407475-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-SUMMERVILLE WD DEL BUS TR
C/O NEAL GERBER & EISENBERG LLP
ATTN: THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2200
CHICAGO IL 60602

CREDITOR ID: 407474-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOTHLAND-SUMMERVILLE WD DEL BUS TRU
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407472-99
WILMINGTON TRUST CO/WJ WADE, TTEES
SOUTHLAND-JONESBORO WD DE BUS TRUST
C/O HELD & ISRAEL
ATTN: EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 278998-99
WILMINGTON TRUST COMPANY
C/O CURTIS MALLET-PREVOST COLT & MOSLE
ATTN STEVEN REISMAN/ANDREW  THAU
101 PARK AVENUE
NEW YORK NY 10178-0061

CREDITOR ID: 278995-99
WILMINGTON TRUST COMPANY
CURTIS MALLET-PREVOST ET AL
ATTN STEVEN J REISMAN/ANDREW M THAU
101 PARK AVE
NEW YORK NY 10178-0061

CREDITOR ID: 278998-99
WILMINGTON TRUST COMPANY
ATTN: STEVEN M CIMALORE
1100 N MARKET ST
RODNEY SQUARE NORTH
WILMINGTON DE 19890

CREDITOR ID: 403543-99
WILMINGTON TRUST COMPANY
C/O BERGER SINGERMAN PA
ATTN: PAUL STEVEN SINGERMAN, ESQ
200 SOUTH BISCAYNE BLVD, STE 1000
MIAMI FL 33131-5308

CREDITOR ID: 411321-15
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-RIVER RIDGE WD DEL BUS TR
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

CREDITOR ID: 407479-99
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-WACO WD DEL BUS TRUST
C/O NEAL GERBER EISENBERG LLP
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LASALLE ST, STE 2300
CHICAGO IL 60602

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 410584-15<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ARLINGTON WD DE BUS TRUST<br>C/O NEAL, GERBER & EISENBERG<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2200<br>CHICAGO IL 60602 | CREDITOR ID: 407469-99<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ANDERSON WD DEL BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | CREDITOR ID: 392290-55<br>WILRIGHT, VALERIE<br>C/O LABOURDETTE LAW FIRM, LLC<br>ATTN SCOT LABOURDETTE, ESQ<br>1100 POYDRAS STREET, SUITE 2900<br>NEW ORLEANS LA 70163 |
| CREDITOR ID: 264915-12<br>WILSON & MUIR BANK TRUST CO<br>PO BOX 346<br>BARDSTOWN, KY 40004 | CREDITOR ID: 544179-BI<br>WILSON & SON SALES<br>2811 AIRPORT RD<br>PLANT CITY FL 33563-1145 | CREDITOR ID: 278971-30<br>WILSON & SON SALES<br>2811 AIRPORT RD<br>PLANT CITY, FL 33563-1145 |
| CREDITOR ID: 557715-BC<br>WILSON (MINOR), JAMIE<br>3912 HEAVENSIDE CT<br>ORANGE PARK FL 32073 | CREDITOR ID: 557716-BC<br>WILSON (MINOR), VICTOR<br>3411 KINGSTON STREET<br>JACKSONVILLE FL 32254 | CREDITOR ID: 544180-BI<br>WILSON BATIZ LLC<br>PO BOX 850<br>NOGALES AZ 85628 |
| CREDITOR ID: 544181-BI<br>WILSON COUNTY TAX ADMINISTRATOR<br>PO BOX 1162<br>PROPERTY TAX<br>WILSON NC 27894-1162 | CREDITOR ID: 544182-BI<br>WILSON PROCESSING CO<br>BOX 18<br>RICHLAND SC 29675 | CREDITOR ID: 264923-12<br>WILSON PROCESSING CO<br>BOX 18<br>RICHLAND, SC 29675 |
| CREDITOR ID: 557709-BC<br>WILSON, ANNIE<br>303 WILSON ROAD<br>WETUMPKA AL 36092 | CREDITOR ID: 534637-15<br>WILSON, ANNIE R<br>1019 GOODWATER HWY<br>SYLACAUGA AL 35150 | CREDITOR ID: 235886-09<br>WILSON, ANNIE R<br>603 FINLEY AVE.<br>SYLACAUGA AL 35150 |
| CREDITOR ID: 381613-47<br>WILSON, BARBARA<br>520 NAVARRE DRIVE<br>STONE MOUNTAIN, GA 30087 | CREDITOR ID: 389679-54<br>WILSON, BENJAMIN<br>832 LAVON DRIVE<br>PENSACOLA, FL 32506 | CREDITOR ID: 557714-BC<br>WILSON, BIANCA<br>2901 BEACHWOOD APPT. B210<br>JACKSONVILLE FL 32099 |
| CREDITOR ID: 244672-12<br>WILSON, CAROLYN<br>228 LEAVELLWOODS<br>JACKSON, MS 39212 | CREDITOR ID: 391337-55<br>WILSON, CARRIE D<br>C/O CAROLYN DAVIS CUMMINGS, PA<br>ATTN CAROLYN CUMMINGS, ESQ<br>462 W BREVARD STREET<br>TALLAHASSEE FL 32301 | CREDITOR ID: 537525-BA<br>WILSON, CHARLENE<br>905 SW 15TH ST. #207<br>POMPANO BEACH FL 33060 |
| CREDITOR ID: 538978-BA<br>WILSON, CHARLENE<br>C/O ROBERT P DISTEFANO ESQ<br>ROBERT P DISTEFANO PA<br>7471 W. OAKLAND PARK BLVD #106<br>FT. LAUDERDALE FL 33319 | CREDITOR ID: 557710-BC<br>WILSON, DANELLE<br>1500 COUNTRY CLUB RD.<br>SAINT PETERSBURG FL 33701 | CREDITOR ID: 407381-MS<br>WILSON, DONALD E<br>761 FRUIT COVE DRIVE EAST<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 392838-55<br>WILSON, DORIS<br>C/O STEVEN KLITZNER PA<br>ATTN STEVEN KLITZNER, ESQ<br>2450 NE MIAMI GARDENS DRIVE, 2D FL<br>NORTH MIAMI BEACH FL 33180 | CREDITOR ID: 393061-55<br>WILSON, FREDRICK<br>C/O FARAH & FARAH, PA<br>ATTN D SCOTT CRAIG, ESQ<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 386096-54<br>WILSON, GLORIA M<br>6943 LUCKY DRIVE EAST<br>JACKSONVILLE, FL 32208 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537526-BA<br>WILSON, GWEN<br>4100 WALNUT ST. LOT 54<br>OPELIKA AL 36804 | CREDITOR ID: 392827-55<br>WILSON, HERBERT<br>C/O NUELL & POLSKY<br>ATTN STEPHEN S NUELL, ESQ<br>782 NW 42ND AVENUE, SUITE 345<br>MIAMI FL 33126 | CREDITOR ID: 269588-18<br>WILSON, LIR'SE E<br>294 CHILDERSBURG FAYETTEVILLE HWY<br>CHILDERSBURG AL 35044 |
| CREDITOR ID: 388038-99<br>WILSON, MARK<br>C/O COHEN AND COHEN, PA<br>ATTN KEITH A GOLDBLUM, ESQ<br>2525 N STATE RD 7 (441)<br>HOLLYWOOD FL 33021 | CREDITOR ID: 388038-99<br>WILSON, MARK<br>603 SE 7 AVENUE<br>DEERFIELD BEACH, FL 33441 | CREDITOR ID: 388038-99<br>WILSON, MARK<br>C/O DAVID W LANGLEY, PA<br>ATTN:  DAVID W LANGLEY<br>8181 WEST BROWARD BLVD, STE 204<br>PLANTATION FL 33324-2049 |
| CREDITOR ID: 392622-55<br>WILSON, MELINDA<br>C/O EDWARD M FITTS, ESQ<br>230 PEACHTREE ST NW, SUITE 900<br>ATLANTA GA 30303 | CREDITOR ID: 557713-BC<br>WILSON, RENISHA<br>761 GREFER AVE. APT A<br>HARVEY LA 70058 | CREDITOR ID: 537527-BA<br>WILSON, ROGER<br>129 DONALD AVE NE<br>PALM BAY FL 32907 |
| CREDITOR ID: 389257-54<br>WILSON, SHARON<br>3416 WALTON AVENUE<br>FORT WORTH TX 76133 | CREDITOR ID: 381566-47<br>WILSON, STEVEN A<br>1315 HARDAGE LANE<br>COLLEYVILLE, TX 76034-6015 | CREDITOR ID: 403997-94<br>WILSON, THOMAS L JR<br>2129 YOUNG FARM PLACE<br>MONTGOMERY AL 36106 |
| CREDITOR ID: 384421-47<br>WILTON INDUSTRIES INC<br>ATTN LUBA GEORGE<br>2240 W 75TH STREET<br>WOODRIDGE IL 60517 | CREDITOR ID: 537528-BA<br>WILTON, CAROL<br>408 JOHN HOPKINS<br>KENNER LA 70065 | CREDITOR ID: 538979-BA<br>WILTON, CAROL<br>C/O PHYLISS C. COCI<br>PHYLISS C COCI, ATTORNEY AT LAW<br>3422 CLEARY AVENUE<br>SUITE E<br>METAIRIE LA 70002 |
| CREDITOR ID: 537529-BA<br>WILTZ (MINOR), RYAN<br>C/O RICHARD C. TRAHANT<br>2908 HESSMER AVE.<br>METAIRIE LA 70002 | CREDITOR ID: 538980-BA<br>WILTZ (MINOR), RYAN<br>C/O RICHARD C TRAHANT<br>RICHARD C TRAHANT LAW OFFICES<br>2908 HESSMER AVE<br>METAIRIE LA 70002 | CREDITOR ID: 537530-BA<br>WIMBERLY, ELIZABETH<br>941 NW 13TH COURT<br>FORT LAUDERDALE FL 33311 |
| CREDITOR ID: 538981-BA<br>WIMBERLY, ELIZABETH<br>C/O GEORGE ALLEN ESQ.<br>LAW OFFICES OF W. GEORGE ALLEN<br>800 SE 3RD AVE., PENTHOUSE<br>FT. LAUDERDALE FL 33316 | CREDITOR ID: 398211-52<br>WIN GENERAL INSURANCE<br>ATTN JAY CASTLE/DALE H BITTER, PRES<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 544183-BI<br>WIN GENERAL INSURANCE CO INC<br>151 MEETING STREET<br>SUITE # 301<br>CHARLESTON SC 29401 |
| CREDITOR ID: 544184-BI<br>WIN HOLT EQUIPMENT<br>PO BOX 823210<br>PHILADELPHIA PA 19182-3210 | CREDITOR ID: 383077-51<br>WIN WIN GLOBAL SOURCING, LLC<br>3312 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | CREDITOR ID: 2015-07<br>WINBROOK MANAGEMENT INC<br>MANAGING AGENT FOR FESTIVAL CE<br>370 SEVENTH AVENUE<br>NEW YORK, NY 10001 |
| CREDITOR ID: 544186-BI<br>WINBROOK MANAGEMENT INC<br>MANAGING AGENT FOR FESTIVAL CENTER<br>370 SEVENTH AVENUE<br>SUITE 1700<br>NEW YORK NY 10001 | CREDITOR ID: 393318-55<br>WINCHELL, JAIME<br>C/O FARAH & FARAH, PA<br>ATTN T ASBER/L JEAN-BART, ESQS<br>10 WEST ADAMS STREET, 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 544187-BI<br>WINDHAM COCOA CORP<br>P O BOX 617<br>TURNERSVILLE NJ 08012 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 398012-76<br>WINDHAM, JENNY<br>235 B EAST WASHINGTON STREET<br>ABBEVILLE, AL 36310 | CREDITOR ID: 407383-MS<br>WINDHAM, JOHN B<br>4624 PARK DRIVE N<br>METAIRIE LA 70001 | CREDITOR ID: 544188-BI<br>WINDMILL HEALTH PRODUCTS<br>21 DWIGHT PLACE<br>FAIRFIELD NJ 07004 |
| CREDITOR ID: 262921-12<br>WINDOW MAN, THE<br>PO BOX 36186<br>PENSACOLA, FL 32516-6186 | CREDITOR ID: 544190-BI<br>WINDOW ROCK ENTERPRISES<br>PO BOX 51105<br>LOS ANGELES CA 90051-5405 | CREDITOR ID: 544189-BI<br>WINDOW ROCK ENTERPRISES<br>601 S VALENCIA AVENUE<br>SUITE 150<br>BREA CA 92823 |
| CREDITOR ID: 544191-BI<br>WINDSOR FOOD GROUP<br>DEPT 97<br>PO BOX 4346<br>HOUSTON TX 77210-4346 | CREDITOR ID: 544192-BI<br>WINDSOR PLACE<br>PO BOX 125<br>HONEA PATH SC 29654-0125 | CREDITOR ID: 2686-07<br>WINDSOR PLACE<br>ATTN THOMAS A LANGSTON<br>PO BOX 125<br>HONEA  PATH, SC 29654-0125 |
| CREDITOR ID: 411424-15<br>WINDSOR PLACE, LLC<br>C/O LEATHERWOOD WALKER TODD & MANN<br>ATTN F MARION HUGHES, ESQ<br>PO BOX 87<br>GREENVILLE SC 29602 | CREDITOR ID: 2017-07<br>WINDSOR STATION LC<br>C/O PHILLIPS EDISON & CO<br>11690 GRROMS ROAD<br>CINCINNATI, OH 45264-0474 | CREDITOR ID: 544193-BI<br>WINDSOR STATION LC<br>C/O PHILLIPS EDISON & CO<br>PO BOX 640474<br>CINCINNATI OH 45264-0474 |
| CREDITOR ID: 452404-99<br>WINDSOR STATION LLC<br>C/O HELD & ISRAEL<br>ATTN: E HELD JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 452404-99<br>WINDSOR STATION LLC<br>C/O POLSINELLI SHALTON ET AL<br>ATTN: JAMES E BIRD, ESQ<br>700 WEST 47TH ST, STE 1000<br>KANSAS CITY MO 64112 | CREDITOR ID: 264937-12<br>WINDSOR STATION LLC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 |
| CREDITOR ID: 544195-BI<br>WINDSTREAM<br>PO BOX 105521<br>ATLANTA GA 30348-5521 | CREDITOR ID: 544194-BI<br>WINDSTREAM<br>PO BOX 105521<br>ATLANTA GA 30348-5521 | CREDITOR ID: 544196-BI<br>WINDWARD OF DAYTONA<br>PO BOX 7647<br>DAYTONA BEACH FL 32116-7647 |
| CREDITOR ID: 264939-12<br>WINDWARD OF DAYTONA<br>ATTN FW SEELY, OWNER<br>PO BOX 7647<br>DAYTONA BEACH, FL 32116-7647 | CREDITOR ID: 2018-07<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL<br>PO BOX 2287<br>GREENVILLE, SC 29602 | CREDITOR ID: 264940-12<br>WINDWARD PARTNERS IV LP<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN ANDREW J WHITE JR, ESQ<br>PO BOX 2048<br>GREENVILLE SC 29602-2048 |
| CREDITOR ID: 544197-BI<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL ESTA<br>PO BOX 2287<br>111 WILLIAMS STREET<br>GREENVILLE SC 29602 | CREDITOR ID: 264940-12<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL ESTA<br>ATTN HENRY HOROWITZ, PRES<br>111 WILLIAMS STREET<br>PO BOX 2287<br>GREENVILLE, SC 29602 | CREDITOR ID: 392895-55<br>WINEBARGER, LILA<br>C/O FARAH & FARAH, PA<br>ATTN RANDALL RUTLEDGE, ESQ<br>10 W ADAMS STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 80877-05<br>WINES, CARRIE L<br>85 UPWARD HILLS DRIVE<br>FLAT ROCK NC 28793 | CREDITOR ID: 406309-15<br>WINES, CARRIE LEIGH<br>PO BOX 261<br>HENDERSONVILLE NC 28793 | CREDITOR ID: 264941-12<br>WINGATE INN<br>ATTN K PETEL, PRESIDENT<br>4681 LENOIR AVENUE SOUTH<br>JACKSONVILLE, FL 32216 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**     **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 264942-12<br>WINGATE INN AIRPORT<br>1200 AIRPORT ROAD<br>JACKSONVILLE, FL 32218 | CREDITOR ID: 557719-BC<br>WINGATE, CORA<br>15 WEST BLOUNT ST<br>PENSACOLA FL 32501 | CREDITOR ID: 407384-MS<br>WINGE, CHARLES E<br>991 FLATWOODS TRAIL<br>GLENVILLE GA 30427 |
| CREDITOR ID: 407384-MS<br>WINGE, CHARLES E<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 557720-BC<br>WINGFIELD-GAY, CAROLYN<br>120 FLOOD ST<br>MONTGOMERY AL 36104 | CREDITOR ID: 404036-15<br>WINGFOOT COMMERCIAL TIRE SYSTEMS<br>ATTN JOE RIGGINS, CR MGR<br>PO BOX 48<br>FORT SMITH AR 72902 |
| CREDITOR ID: 537531-BA<br>WINGO, PERCY<br>85 TONI DRIVE<br>VENUS FL 33960 | CREDITOR ID: 544198-BI<br>WINGS LOCKSMITH<br>P O BOX 240005<br>MONTGOMERY AL 36124 | CREDITOR ID: 264948-12<br>WINGS LOCKSMITH SHOP<br>PO BOX 240005<br>MONTGOMERY, AL 36124 |
| CREDITOR ID: 397321-69<br>WININGHAM, SHIRLEY<br>520 CARDINAL RIDGE DRIVE<br>ROCKY MOUNT, VA 24151 | CREDITOR ID: 384357-47<br>WININGHAM, SHIRLEY J<br>520 CARDINAL RIDGE DRIVE<br>ROCK MOUNT, VA 24151 | CREDITOR ID: 537532-BA<br>WINKLER, SUZANNE<br>2341 RANDLETT TRACE<br>MOBILE AL 36695 |
| CREDITOR ID: 538982-BA<br>WINKLER, SUZANNE<br>C/O BILL EILAND, ESQUIRE<br>EILAND & RITCHIE, LLC<br>PO BOX 190609<br>MOBILE AL 36619 | CREDITOR ID: 407385-MS<br>WINN, JESSE R JR<br>1203 LOCHCARRON LANE<br>CARY NC 27511 | CREDITOR ID: 410474-15<br>WINN, LINDA<br>C/O WOLFF HILL & HUDSON, PL<br>ATTN MARGARET W HUDSON, ESQ<br>143 CANAL STREET<br>NEW SMYRNA BEACH FL 32168 |
| CREDITOR ID: 557721-BC<br>WINN, MARIANN<br>1709 FAIRWAY ST<br>KENNER LA 70062 | CREDITOR ID: 279303-99<br>WINN-DIXIE STORES INC<br>ATTN: LAURENCE B APPEL<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 416247-01<br>WINN-DIXIE STORES, INC.<br>C/O DAVIS, T. WAYNE<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254 |
| CREDITOR ID: 452402-99<br>WINN-DIXIE TAMPA TRUST<br>C/O RIKER DANZIG SCHERER ET AL<br>V MORRISON, R TILTON & J SPONDER<br>HEADQUARTERS PLAZA<br>ONE SPEEDWELL AVENUE<br>MORRISTON NJ 07962 | CREDITOR ID: 452402-99<br>WINN-DIXIE TAMPA TRUST<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 544200-BI<br>WINONA PACKING CO INC<br>P O BOX 745<br>WINONA MS 38967 |
| CREDITOR ID: 264958-12<br>WINONA PACKING, INC<br>ATTN BILL GRAVES, JR, PRES<br>PO BOX 745<br>WINONA, MS 38967 | CREDITOR ID: 544201-BI<br>WINSLOW GROUP<br>1901 HIGHLAND DRIVE<br>BEDFORD TX 76021 | CREDITOR ID: 395363-63<br>WINSLOW GROUP, THE<br>1516 TRAVIS COURT<br>IRVING, TX 75038 |
| CREDITOR ID: 264962-12<br>WINSTON INTERNATIONAL<br>ATTN GWEN WINSTON<br>200 HILLSBORO ST<br>PO BOX 1608<br>OXFORD, NC 27565 | CREDITOR ID: 544202-BI<br>WINSTON MILLER<br>PO BOX 6725<br>JACKSONVILLE FL 32236 | CREDITOR ID: 544203-BI<br>WINSTON SALE CAROLANE PROPANE<br>1421 SOUTH MAIN STREET<br>WINSTON SALEM NC 27127 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 544205-BI<br>WINSTON SALEM JOURNAL<br>PO BOX 26549<br>RICHMOND VA 23261-6549 | CREDITOR ID: 544204-BI<br>WINSTON SALEM JOURNAL<br>418 NORTH MARSHALL STREET<br>WINSTON SALEM NC 27101 | CREDITOR ID: 544206-BI<br>WINSTON YEARWOOD<br>3931 SW 59TH AVENUE<br>HOLLYWOOD FL 33023 |
| CREDITOR ID: 537533-BA<br>WINSTON, NATHAN<br>1207 PATRIOT ST.<br>LIDELL LA 70458 | CREDITOR ID: 544207-BI<br>WINSTREAM<br>PO BOX 105521<br>ATLANTA GA 30348-6521 | CREDITOR ID: 264967-12<br>WINTER HAVEN HOSP DBA HEALTHWORKS<br>ATTN MONA BEDFORD, MGR<br>134 ARIANA AVENUE<br>AUBURNDALE, FL 33823 |
| CREDITOR ID: 544208-BI<br>WINTER HAVEN HOSPITAL<br>134 ARIANA AVENUE<br>AUBURNDALE FL 33823 | CREDITOR ID: 544209-BI<br>WINTER HAVEN NEWS CHEIF<br>650 6TH SW<br>WINTER HAVEN FL 33882 | CREDITOR ID: 264968-12<br>WINTER HAVEN NEWS CHEIF<br>650 6TH SW<br>WINTER HAVEN, FL 33882 |
| CREDITOR ID: 544210-BI<br>WINTER PARK HIGH SCH YEARBOOK<br>2100 SUMMERFIELD ROAD<br>WINTER PARK FL 32792 | CREDITOR ID: 557722-BC<br>WINTERSTEEN, RALPH<br>2918 ARRENDONDA DR.<br>DELTONA FL 32738-2292 | CREDITOR ID: 533728-CN<br>WINTERTHUR INTERNATIONAL AMERICAN<br>ATTN LEGAL DEPARTMENT<br>ONE GENERAL DRIVE<br>SUN PRAIRIE WI 53596 |
| CREDITOR ID: 2019-RJ<br>WINYAH VILLAGE SHOPPING CENTER<br>C/O CENTURY 21 GRIMES & ASSOC<br>PO BOX 664<br>GEORGETOWN, SC 29442-0664 | CREDITOR ID: 544211-BI<br>WINYAH VILLAGE SHOPPING CTR<br>C/O CENTURY 21 GRIMES & ASSOC<br>PO BOX 664<br>GEORGETOWN SC 29442-0664 | CREDITOR ID: 406266-G4<br>WIPRO LIMITED<br>11921 FREEDOM DR., SUITE 970<br>RESTON VA 20190 |
| CREDITOR ID: 544212-BI<br>WIPRO LIMITED<br>1300 CRITTENDEN LANE<br>SUITE 200 2ND FLOOR<br>MOUNTAIN VIEW CA 94043 | CREDITOR ID: 264973-12<br>WIPRO LIMITED<br>1300 CRITTENDEN LANE, SUITE 200<br>MOUNTAIN VIEW, CA 94043 | CREDITOR ID: 544213-BI<br>WIREGRASS COMMERCIAL SERVICE<br>2329 STATE HWY 85<br>GENEVA AL 36340 |
| CREDITOR ID: 2020-07<br>WIREGRASS PLAZA LLC<br>C/O ARONOV REALTY MGMT INC<br>PO BOX 235021<br>MONTGOMERY, AL 36105-5021 | CREDITOR ID: 544214-BI<br>WIREGRASS PLAZA LLC<br>C/O ARONOV REALTY MGMT INC<br>PO BOX 235021<br>ATTN ACCT RECEIVABLE<br>MONTGOMERY AL 36105-5021 | CREDITOR ID: 264977-12<br>WIRELESS 1 OF SOUTH FLORIDA INC<br>633 EAST ATLANTIC BOULEVARD<br>POMPANO BEACH, FL 33060-6343 |
| CREDITOR ID: 544215-BI<br>WIRELESS PRODUCTS INC<br>3069 MOBILE HWY<br>MONTGOMERY AL 36108 | CREDITOR ID: 557723-BC<br>WIRESINGER, PHILLIP<br>101 BASIN ATP A<br>LAFAYETTE LA 70506 | CREDITOR ID: 544216-BI<br>WISCO ELECTRIC INC<br>PO BOX 695<br>FT WALTON BEACH FL 32549 |
| CREDITOR ID: 399707-YY<br>WISCO ELECTRIC, INC<br>ATTN WILLIAM I SULLIVAN, III<br>PO BOX 695<br>17 LUCILLE STREET<br>FT WALTON BEACH FL 32549 | CREDITOR ID: 544217-BI<br>WISDOM BEVERAGE LLC<br>1100 CORPORATION PKWY<br>SUITE 129<br>RALEIGH NC 27610-1300 | CREDITOR ID: 392291-55<br>WISDOM, WINSTON<br>C/O TROY & SCHWARTZ, LLC<br>ATTN JONATHAN SCHWARTZ, ESQ<br>7103 SW 102 AVENUE, SUITE B<br>MIAMI FL 33173 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537535-BA<br>WISE (MINOR), SUMMER<br>5260 BRINKMAN ST<br>COLUMBUS GA 31907 | CREDITOR ID: 544218-BI<br>WISE DIST JACKSONVILLE<br>5784 MINING TERRACE<br>JACKSONVILLE FL 32257-3201 | CREDITOR ID: 264984-12<br>WISE DIST JACKSONVILLE<br>5784 MINING TERRACE<br>JACKSONVILLE, FL 32257-3201 |
| CREDITOR ID: 544220-BI<br>WISE FOODS INC<br>PO BOX 822233<br>PHILADELPHIA PA 19182-2233 | CREDITOR ID: 544219-BI<br>WISE FOODS INC<br>PO BOX 538062<br>ATLANTA GA 30353-8062 | CREDITOR ID: 264985-12<br>WISE FOODS INC<br>PO BOX 538062<br>ATLANTA, GA 30353-8062 |
| CREDITOR ID: 393428-55<br>WISE, DANIEL<br>C/O VANSANT & CORRIERE, LLC<br>ATTN ALFRED N CORRIERE, ESQ<br>PO BOX 347<br>ALBANY GA 31702-0346 | CREDITOR ID: 538983-BA<br>WISE, LANA<br>C/O RANDY SCHIMMELPFENNIG, ESQ.<br>MORGAN & MORGAN<br>PO BOX 4979<br>ORLANDO FL 32802-4979 | CREDITOR ID: 537534-BA<br>WISE, LANA<br>6947 CR 148<br>WILDWOOD FL 34785 |
| CREDITOR ID: 544221-BI<br>WISHNATZKI FARMS<br>PO BOX 1839<br>PLANT CITY FL 33564 | CREDITOR ID: 381775-15<br>WISHNATZKI, INC<br>ATTN GARY WISHNATZKI, PRES<br>100 STEARNS AVENUE<br>PLANT CITY FL 33563 | CREDITOR ID: 391493-55<br>WITHALL, JAMES JR<br>C/O MASNIKOFF & STERNBERG, PA<br>ATTN LYLE MASNIKOFF, ESQ<br>BRANDYWINE CENTRE II<br>560 VILLAGE BLVD, SUITE 345<br>WEST PALM BEACH FL 33409 |
| CREDITOR ID: 538984-BA<br>WITHEROW, DEBRA<br>C/O KEISHAN J. DAVIS<br>TOWNES, DAVIS & ASSOCIATES, LLC<br>1841 MONTREAL RD; STE 103<br>TUCKER GA 30084 | CREDITOR ID: 537536-BA<br>WITHEROW, DEBRA<br>9201 TARA DRIVE<br>COVINGTON GA 30014 | CREDITOR ID: 537537-BA<br>WITHERS, JIMMY<br>2670 SETTLERS COLONY BLVD.<br>GULF BREEZE FL 32563 |
| CREDITOR ID: 544222-BI<br>WITHLACOOCHEE RIVER ELEC COOP<br>PO BOX 278<br>DADE CITY FL 33526-0278 | CREDITOR ID: 264989-12<br>WITHLACOOCHEE RIVER ELEC COOP INC<br>ATTN ARLENE M STEVENS<br>PO BOX 278<br>DADE CITY, FL 33526-0278 | CREDITOR ID: 537538-BA<br>WITKIN, EDWIN<br>5418 FIRENZE DRIVE APT.K<br>BOYNTON BEACH FL 33437 |
| CREDITOR ID: 538985-BA<br>WITTENZELLNER, WILLIAM<br>C/O GLENN GOLDMAN, ESQ.<br>GOLDMAN, DASZKAL, CUTLER, BOLTON & KIRBY<br>1630 W. HILLSBORO BLVD.<br>DEERFIELD FL 33442 | CREDITOR ID: 537539-BA<br>WITTENZELLNER, WILLIAM<br>1170 HIGHVIEW ROAD<br>BOYNTON BEACH FL 33435 | CREDITOR ID: 264991-12<br>WITTICHEN SUPPLY CO<br>ATTN SHAWN BARAKAT, CR MGR<br>1600 THIRD AVE SO<br>BIRMINGHAM, AL 35233-1707 |
| CREDITOR ID: 557725-BC<br>WLASILK, JULIA<br>11 NORTH FILLMORE ST<br>BEVERLY HILLS FL 34464 | CREDITOR ID: 543787-BI<br>WM A DUDZINSKI<br>PO BOX 116<br>ID# 114854<br>OAKLAND FL 34760 | CREDITOR ID: 382320-51<br>WM BOLTHOUSE FARMS, INC<br>7200 EAST BRUNDAGE LANE<br>BAKERSFIELD, CA 93307 |
| CREDITOR ID: 543788-BI<br>WM E MARTIN & SONS CO INC<br>93-39 170TH ST<br>JAMAICA NY 11433-1214 | CREDITOR ID: 264994-12<br>WM E MARTIN & SONS CO INC<br>ATTN WILLIAM S MARTIN, VP<br>93-39 170TH ST<br>JAMAICA, NY 11433-1214 | CREDITOR ID: 543789-BI<br>WM J BRIGGS MD PC<br>P O BOX 466<br>MCRAE GA 31055 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 264995-12
WM J BRIGGS MD PC
ATTN WILLIAM J BRIGGS
PO BOX 466
MCRAE, GA 31055

CREDITOR ID: 384423-47
WM THIESAND & SONS
201 EAST COAST STREET SOUTH
LAKE WORTH, FL 33460-4499

CREDITOR ID: 534898-B1
WM THIESAND & SONS
ATTN: BRUCE E MILLS
1926 10TH AVE N STE 201
LAKEWORTH FL 33461

CREDITOR ID: 543791-BI
WM WRIGLEY JR CO
PO BOX 905020
CHARLOTTE NC 28290-5020

CREDITOR ID: 543790-BI
WM WRIGLEY JR CO
PO BOX 905020
CHARLOTTE NC 28290-5020

CREDITOR ID: 407765-15
WM WRIGLEY JR CO
ATTN BRIAN BAYSTON, FIN RISK ANAL
410 N MICHIGAN AVENUE
CHICAGO IL 60611

CREDITOR ID: 264996-12
WM WRIGLEY JR CO
PO BOX 905020
CHARLOTTE, NC 28290-5020

CREDITOR ID: 382899-51
WMS RX DRUG PLAN
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 537540-BA
WODE, RUTH
4955 NW 48 WAY
TAMARAC FL 33319

CREDITOR ID: 543792-BI
WOEBER MUSTARD MANUFACTURING CO
PO BOX 388
SPRINGFIELD OH 45501

CREDITOR ID: 557727-BC
WOHLGAMUTH, CAROL
60B SOUTH PINE DRIVE
SATELLITE BEACH FL 32937

CREDITOR ID: 403998-94
WOJCECHOWSKYJ, LEO E
1577 SHADOW RIDGE CIRCLE
SARASOTA FL 34240

CREDITOR ID: 261958-12
WOJEWODA, STEPHIE
5801 N ATLANTIC AVENUE
UNIT #113
CAPE CANAVERAL, FL 32920

CREDITOR ID: 391730-55
WOLBERT, TARCELIA
C/O MICHAEL H WEISS, PA
ATTN MICHAEL H WEISS, ESQ
115 NE 7TH AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 399242-78
WOLEVER, PAMELA
23551 BELL AIRE LOOP
LAND O' LAKES, FL 34639

CREDITOR ID: 557728-BC
WOLF, BETTY
65 ROOSEVELT BLVD
BEVERLY HILLS FL 34465

CREDITOR ID: 543793-BI
WOLFCHASE ASSOC LLC NORTH PALM LLC & CEG
C/O STRATEGIC REALTY SERVICES LLC
901 NORTHPOINT PARKWAY SUITE 200
WEST PALM BEACH FL 33407

CREDITOR ID: 535050-97
WOLFCHASE ASSOCIATES LLC
ATTN: GUY S CLIFTON, VP
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 33207

CREDITOR ID: 405885-99
WOLFCHASE ASSOCIATES LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 405885-99
WOLFCHASE ASSOCIATES LLC
C/O STARK EVENT MASTER FUND, LTD
3600 SOUTH LAKE DRIVE
ST FRANCIS WI 53235

CREDITOR ID: 2021-07
WOLFCHASE ASSOCIATES LLC
C/O STRATEGIC REALTY SERVICES LLC
901 NORTHPOINT PARKWAY SUITE 200
WEST PALM BEACH, FL 33407

CREDITOR ID: 415978-15
WOLFCHASE ASSOCIATES, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ.
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 557729-BC
WOLFE, JANICE
1604 E PARK AVE
VALDOSTA GA 31602

CREDITOR ID: 399427-99
WOLFF HILL MCFARLIN & HERRON PA
ATTN: DAVID MCFARLIN/KENNETH HERRON
1851 W COLONIAL DRIVE
ORLANDO FL 32804

CREDITOR ID: 557730-BC
WOLFF III, JULES
532 NIORTH MIAMI AVENUE
#4
MIAMI FL 33136

CREDITOR ID: 543794-BI
WOLFSON CHILDRENS HOSPITAL BASS
TOURNAMENT
PO BOX 5964
JACKSONVILLE FL 32247

CREDITOR ID: 265003-12
WOLVERINE PROCTOR & SCHWARTZ LLC
ATTN SHEILA GRENON, AR MANAGER
51 EAST MAIN STREET
MERRIMAC MA 01860

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 391088-55<br>WOMACK, CEDRICK (MINOR)<br>C/O CAPPS & GARTLAN PC<br>ATTN  BELINDA S JOHNSON<br>170 SOUTH OATES STREET STE 2<br>DOTHAN AL 36301 | CREDITOR ID: 543795-BI<br>WOMANS CHILD DEVELOPMENT CENTER<br>8304 OHARA COURT<br>BATON ROUGE LA 70806 | CREDITOR ID: 543796-BI<br>WOMENS RESOURCE CENTER<br>772 B VIEUX MARCHE<br>BILOXI MS 39530 |
| CREDITOR ID: 382204-51<br>WONG, ROY<br>1671 COUNTY WALK DRIVE<br>ORANGE PARK, FL 32003 | CREDITOR ID: 557735-BC<br>WOOD, JUDITH<br>75 CEDAR TREE DRIVE<br>REMLAP AL 35133 | CREDITOR ID: 407386-MS<br>WOOD, LARRY B<br>206 DARCY DR<br>CLARKSVILLE VA 23927 |
| CREDITOR ID: 557733-BC<br>WOOD, LUCILLE<br>9682 HWY 89<br>JAY FL 32565 | CREDITOR ID: 537541-BA<br>WOOD, MARALISA<br>648 SW AMBERWOOD LOOP<br>APT. 105<br>LAKE CITY FL 32025 | CREDITOR ID: 389000-54<br>WOOD, MARY<br>1913 NORTH BATTERY DRIVE<br>RICHMOND, VA 23222-1713 |
| CREDITOR ID: 389000-54<br>WOOD, MARY<br>C/O TROUTMAN SANDERS LLP<br>ATTN R PALMORE OR D THOMAS, ESQS<br>1001 HAXALL POINT<br>PO BOX 1122<br>RICHMOND VA 23218-1122 | CREDITOR ID: 557734-BC<br>WOOD, MARY<br>3064 ORCHID RD<br>LAKE PLACID FL 33852 | CREDITOR ID: 385657-54<br>WOOD, SAMUEL G<br>441 CHARLES REED RD<br>IVA, SC 29655 |
| CREDITOR ID: 385657-54<br>WOOD, SAMUEL G<br>C/O WALDREP & STODDARD<br>ATTN ROBERT L WALDREP JR, ESQ<br>116 WEST WHITNER STREET<br>PO BOX 2367<br>ANDERSON SC 29622 | CREDITOR ID: 392479-55<br>WOOD, STEPHANIE<br>C/O BRENT C MILLER, PA<br>ATTN BRENT C MILLER, ESQ<br>205 E BURLEIGH BLVD<br>TAVARES FL 32778 | CREDITOR ID: 381365-47<br>WOOD, SUSAN<br>349 NEW CUT ROAD<br>HARTSELLE, AL 35640 |
| CREDITOR ID: 543797-BI<br>WOODALL ELECTRIC INC<br>PO BOX 3038<br>MERIDIAN MS 39303 | CREDITOR ID: 403999-94<br>WOODALL, DEBBIE M (BENE-SP)<br>824 BUDDY MORRIS ROAD SE<br>SURRENCY GA 31563 | CREDITOR ID: 538986-BA<br>WOODALL, JANET<br>C/O JACK TOWNSEND, SR.<br>THE  LAW  OFFICES OF JACK L. TOWNSEND SR<br>9385  NO.  56TH  ST<br>SUITE  201<br>TEMPLE  TERRACE FL 33617 |
| CREDITOR ID: 537542-BA<br>WOODALL, JANET<br>3128 SAGO POINT CT.<br>LAND O' LAKES FL 34639 | CREDITOR ID: 392158-55<br>WOODARD, ANGELA<br>C/O LAW OFFICE OF H C PALMER III<br>ATTN H C PALMER III, ESQ<br>147 ALHAMBRA CIRCLE, STE 210<br>CORAL GABLES FL 33134 | CREDITOR ID: 237304-09<br>WOODARD, MARTINEZ R<br>1201 HOWELL STREET<br>HOPKINSVILLE KY 42240 |
| CREDITOR ID: 538987-BA<br>WOODARD, RUBY<br>C/O J. SCOTT NOONEY<br>THE LAW OFFICES OF J. SCOTT NOONEY & ASS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207-3303 | CREDITOR ID: 537543-BA<br>WOODARD, RUBY<br>364 WEST 65TH STREET<br>JACKSONVILLE FL 32208 | CREDITOR ID: 557736-BC<br>WOODBARY, JUDY<br>2721 RAINBOW CIRCLE<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 2022-07<br>WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO DRAWER B<br>COLUMBIA, SC 29202 | CREDITOR ID: 265010-12<br>WOODBERRY PLAZA E&A LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 543798-BI<br>WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO DRAWER B<br>COLUMBIA SC 29202 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 265010-12<br>WOODBERRY PLAZA E&A LLC<br>C/O WOODBERRY PLAZA<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 386150-54<br>WOODBERRY, KATIRA (MINOR)<br>C/O ROSA L FORD<br>6327 KIMBERLY LANE<br>JACKSONVILLE, FL 32210 | CREDITOR ID: 538988-BA<br>WOODBINE, MAKEDA<br>C/O DAVID ROSENBERG<br>ROSENBERG & ROSENBERG, PA<br>2501 HOLLYWOOD BLVD<br>SUITE 110<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 537544-BA<br>WOODBINE, MAKEDA<br>3300 BAHAMA DR<br>MIRAMAR FL 33023 | CREDITOR ID: 408252-99<br>WOODBURY PLAZA, LLC<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>11 PIEDMONT CENTER, SUITE 900<br>ATLANTA GA 30305 | CREDITOR ID: 408252-99<br>WOODBURY PLAZA, LLC<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 392219-55<br>WOODEN, MICHELLE (MINOR)<br>C/O BURNETTI, PA<br>ATTN PHILIP JUDD SLOTNICK, ESQ<br>211 SOUTH FLORIDA AVE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 392219-55<br>WOODEN, MICHELLE (MINOR)<br>C/O DENNIS LEVINE & ASSOCIATES, PA<br>ATTN DENNIS J LEVINE, ESQ<br>103 SO BOULEVARD<br>PO BOX 707<br>TAMPA FL 33601-0707 | CREDITOR ID: 538989-BA<br>WOODFORK, MARY<br>C/O MAX STORY<br>COLLINS & STORY, P.A.<br>920 BLACKSTONE BLDG.<br>233 E. BAY STREET<br>JAX FL 32202 |
| CREDITOR ID: 537545-BA<br>WOODFORK, MARY<br>1850 EAST 27TH STREET<br>JACKSONVILLE FL 32206 | CREDITOR ID: 407388-MS<br>WOODHAM, LARRY<br>8905 BUNKERHILL ROAD<br>DUETLE FL 33834 | CREDITOR ID: 557737-BC<br>WOODHAN, JUDY<br>945 NW 120TH ST<br>CHIEFLAND FL 32626 |
| CREDITOR ID: 407758-99<br>WOODLAND HARTFORD ASSOC LLC<br>C/O SCHUYLER STEWART SMITH<br>ATTN: MICHAEL E CECIL<br>118 WEST ADAMS ST, #800<br>JACKSONVILLE FL 32202 | CREDITOR ID: 407758-99<br>WOODLAND HARTFORD ASSOC LLC<br>C/O SOLOMON PEARL ET AL<br>ATTN JOEL M SHAFFERMAN, ESQ<br>40 WALL ST, 35TH FL<br>NEW YORK NY 10005 | CREDITOR ID: 452127-15<br>WOODLAND HARTFORD ASSOCIATES, LLC<br>C/O OFFICES OF JOEL SHAFFERMAN, LLC<br>ATTN JOEL SHAFFERMAN, ESQ<br>80 WALL STREET, SUITE 910<br>NEW YORK NY 10005 |
| CREDITOR ID: 265011-12<br>WOODLAND OIL INC<br>ATTN CHARLES FAULK, GM<br>PO BOX 8<br>100 WINONA ST<br>VIDALIA, GA 30475 | CREDITOR ID: 2023-RJ<br>WOODLAND VILLAGE PARTNERSHIP<br>C/O DONALD DIAL<br>2712 MIDDLEBURG DRIVE, SUITE 208<br>COLUMBIA, SC 29204 | CREDITOR ID: 399630-15<br>WOODLAND VILLAGE PARTNERSHIP<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN STANLEY H MCGUFFIN, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211-1889 |
| CREDITOR ID: 265012-12<br>WOODLAND VILLAGE, LLC<br>ATTN DONALD DIAL<br>2712 MIDDLEBURG DR, STE 208<br>COLUMBIA, SC 29204 | CREDITOR ID: 265012-12<br>WOODLAND VILLAGE, LLC<br>C/O HAYNSWORTH SINKLER BOYD, PA<br>ATTN STANLEY H. MCGUFFIN, ESQ<br>PO BOX 11889<br>COLUMBIA SC 29211 | CREDITOR ID: 543799-BI<br>WOODLAND WEST ELEMENTARY<br>2143 MARS STREET<br>HARVEY LA 70058 |
| CREDITOR ID: 543800-BI<br>WOODMERE ELEMENTARY<br>3190 DESTREHAN AVE<br>HARVEY LA 70058 | CREDITOR ID: 543801-BI<br>WOODRIDGE LABS INC<br>16217 KITTRIDGE STREET<br>VAN NUYS CA 91406 | CREDITOR ID: 265017-12<br>WOODRIDGE LABS INC<br>16217 KITTRIDGE STREET<br>VAN NUYS, CA 91406 |
| CREDITOR ID: 385672-54<br>WOODROW, DANIEL<br>C/O MORGAN & MORGAN PA<br>ATTN B C VIGNESS/ J A LINNEHAM, ESQ<br>12800 UNIVERSITY DRIVE, SUITE 600<br>FORT MYERS, FL 33907-5337 | CREDITOR ID: 391702-55<br>WOODS, BERNICE<br>C/O GARY MARTIN HAYS & ASSOCS, PC<br>ATTN SUSAN J WOLCHOK, ESQ<br>PO BOX 956669<br>DULUTH GA 30095-6669 | CREDITOR ID: 557740-BC<br>WOODS, JAY<br>1001 STARKEY RD<br>LARGO FL 33771 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557738-BC<br>WOODS, KISHA<br>614  N ELM ST.<br>504-717-7930<br>METAIRIE LA 70003 | CREDITOR ID: 385975-54<br>WOODS, MARVELLA<br>2845 E MAIN ST<br>MIMS, FL 32754 | CREDITOR ID: 385975-54<br>WOODS, MARVELLA<br>C/O MORGAN & MORGAN, PA<br>ATTN ELIZABETH S AILLHAN, ESQ.<br>PO BOX 4979<br>ORLANDO FL 32802-4979 |
| CREDITOR ID: 557739-BC<br>WOODS, SADIE<br>704 NORTH ELM STREET, APT. A<br>METAIRIE LA 70003 | CREDITOR ID: 411084-15<br>WOODWARD, CLARA<br>C/O T PATTON YOUNGBLOOD, JR PA<br>ATTN T P YOUNGBLOOD, JR<br>106 S TAMPANIA AVE, SUITE 100<br>TAMPA FL 33609 3256 | CREDITOR ID: 393608-55<br>WOODY, JOAN<br>C/O HOWARD B HERSKOWITZ, PA<br>ATTN HOWARD B HERSKOWITZ, ESQ<br>212 SOUTHEAST 8TH STREET, STE 101<br>FORT LAUDERDALE FL 33316 |
| CREDITOR ID: 543803-BI<br>WOOLDLAKE ELEMENTARY<br>1620 LIVINGSTON ST<br>MANDEVILLE LA 70448 | CREDITOR ID: 237632-09<br>WOOLEY, KENNETH L<br>805 BEAR CREEK CUTT OFF RD<br>TUSCALOOSA AL 35405 | CREDITOR ID: 557741-BC<br>WOOLEY, MARTI<br>2063 LAURA DRIVE<br>SEMMES AL 36575 |
| CREDITOR ID: 407389-MS<br>WOOLEY, STEVE<br>580 SHADY NOOK DRIVE<br>DEATSVILLE AL 36022 | CREDITOR ID: 391097-55<br>WOOLFORK, CYNTHIA A<br>C/O LAW OFFICE OF ROBERT RUBENSTEIN<br>ATTN ROBERT RUBENSTEIN, ESQ<br>9350 S DIXIE HWY, SUITE 1110<br>MIAMI FL 33156 | CREDITOR ID: 393659-55<br>WOOLHOUSE, TIMOTHY<br>C/O JEFFRET J BORDULIS, ESQ<br>182 SOUTH CENTRAL AVE<br>OVIEDO FL 32765 |
| CREDITOR ID: 557742-BC<br>WOOLRIDGE, DARRIONE<br>3642 LAUREL STREET<br>NEW ORLEANS LA 70115 | CREDITOR ID: 557743-BC<br>WOOSLEY HESTER, LINDA<br>20 HESTER RD<br>PARRISH AL 35580 | CREDITOR ID: 538990-BA<br>WOOTEN, FRANK<br>C/O MANUEL GARCIA, ATTY<br>LAW OFFICES OF MANUEL E. GARCIA, P.A.<br>515 WHITEHEAD ST.<br>KEY WEST FL 33040 |
| CREDITOR ID: 537546-BA<br>WOOTEN, FRANK<br>1118 EATON ST.<br>KEY WEST FL 33040 | CREDITOR ID: 81422-05<br>WOOTEN, JENNIFER L<br>2380 CARTER ROAD<br>BILOXI MS 39531 | CREDITOR ID: 422341-ST<br>WOOTEN, SONNY R<br>108 LOUTHIAN WAY<br>BLYTHEWOOD SC 29016-8329 |
| CREDITOR ID: 543804-BI<br>WOOTENS 24 HOUR TIRE & REPAIR SERVICE<br>5256 HWY 87 S<br>MILTON FL 32583 | CREDITOR ID: 543805-BI<br>WORD OF FAITH TEMPLE<br>200 BISHOP DR<br>AVONDALE LA 70094 | CREDITOR ID: 543806-BI<br>WORD OF LIFE ACADEMY<br>1104 TERRY PARKWAY<br>GRETNA LA 70056 |
| CREDITOR ID: 407391-MS<br>WORDELL, LYNDEN S<br>4911 SW BIMINI CIRCLE  N<br>PALM CITY FL 34990 | CREDITOR ID: 382202-51<br>WORKBRAIN<br>3440 PRESTON RIDGO ROAD, SUITE 300<br>ALPHARETTA, GA 30005 | CREDITOR ID: 543807-BI<br>WORKBRAIN INC<br>3440 PRESTON RIDGE ROAD<br>SUITE 100<br>ALPHARETTA GA 30005 |
| CREDITOR ID: 265022-12<br>WORKBRAIN INC<br>ATTN RALPH DEITERDING, CONTROLLER<br>3440 PRESTON RIDGE ROAD, SUITE 100<br>ALPHARETTA, GA 30005 | CREDITOR ID: 543808-BI<br>WORKERS COMPENSATION MEETING FUND<br>DEPARTMENT OF INDUSTRIAL  RELATIONS<br>649 MONROE STREET<br>ATTN WC SEMINAR<br>MONTGOMERY AL 36131 | CREDITOR ID: 543809-BI<br>WORKFORCE CORPORATE HEALTH<br>PO BOX 189<br>CHATTANOOGA TN 37401 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 265027-12<br>WORKFORCE CORPORATE HEALTH<br>PO BOX 189<br>CHATTANOOGA, TN 37401 | CREDITOR ID: 543810-BI<br>WORKFORCE MED CENTER LLC<br>604 CHEVELLE CT SUITE B<br>BATON ROUGE LA 70806 | CREDITOR ID: 543811-BI<br>WORKFORCE OF MONTGOMERY<br>300 ARBA STREET<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 265028-12<br>WORKFORCE OF MONTGOMERY<br>ATTN RAMONA HALL, ACCOUNTING MGR<br>300 ARBA STREET<br>MONTGOMERY, AL 36104 | CREDITOR ID: 415958-15<br>WORKING RX<br>ATTN REX HUANG / KIM MIYANO<br>4225 LAKE PARK BLVD, SUITE 400<br>SALT LAKE CITY UT 84120 | CREDITOR ID: 543812-BI<br>WORKSHARE<br>20 FASHION STREET<br>LONDON<br> E1 6PX |
| CREDITOR ID: 382212-51<br>WORKSHARE<br>20 FASHION STREET<br>LONDON,  E1 6PX<br>ENGLAND | CREDITOR ID: 543813-BI<br>WORKSMART/TIFT MEDICAL CENTER<br>1824 NORTH LEE AVE<br>PO BOX 747<br>TIFTON GA 31793 | CREDITOR ID: 543814-BI<br>WORKWELL OCCUPATIONAL HEALTH<br>131 COMMONWEALTH DRIVE<br>SUITE 200<br>GREENVILLE SC 29615 |
| CREDITOR ID: 265034-12<br>WORKWELL OCCUPATIONAL HEALTH<br>ATTN: JAN M HOPKINS, ACCNTS REP<br>131 COMMONWEALTH DR, STE 200<br>GREENVILLE, SC 29615 | CREDITOR ID: 382211-51<br>WORLD AT WORK<br>14040 N NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260-3601 | CREDITOR ID: 543815-BI<br>WORLD ELECTRIC SUPPLY<br>PO BOX 862895<br>ORLANDO FL 32886 |
| CREDITOR ID: 452418-15<br>WORLD FITNESS<br>C/O STUTSMAN THAMES & MATKEY, PA<br>ATTN RICHARD R THAMES, ESQ<br>50 NORTH LAURA STREET, SUITE 1600<br>JACKSONVILLE FL 32202 | CREDITOR ID: 457582-99<br>WORLD FITNESS<br>ATTN: CLIFF BLOCK<br>214 ST JAMES AVENUE<br>GOOSE CREEK SC 29445 | CREDITOR ID: 397202-67<br>WORLD FITNESS, INC.<br>5900 RIVERS AVENUE, D-3<br>N. CHARLESTON, SC 29406 |
| CREDITOR ID: 542249-BI<br>WORLD GOLF VILLAGE RESORT<br>500 S LEGACY TRAIL<br>ST AUGUSTINE FL 32092 | CREDITOR ID: 397200-67<br>WORLD INDOOR SPORTS, INC.<br>ATTN: ROBERT E. PROVOST, PRES.<br>PO BOX 24229<br>GREENVILLE, SC 29616 | CREDITOR ID: 542250-BI<br>WORLD KITCHEN INC<br>P O BOX 911310<br>DALLAS TX 75391-1310 |
| CREDITOR ID: 265037-12<br>WORLD KITCHEN INC<br>PO BOX 911310<br>DALLAS, TX 75391-1310 | CREDITOR ID: 406071-15<br>WORLD KITCHEN, INC.<br>ATTN JON ALI<br>1200 S ANTRIM WAY<br>GREEN CASTLE PA 17225 | CREDITOR ID: 408213-15<br>WORLD OF SLEEP OUTLETS, LLC<br>ATTN KRISTINE K MCGUFFEY, GEN COUN<br>ONE CONCOURSE PKWY, STE 800<br>ATLANTA GA 30328 |
| CREDITOR ID: 408213-15<br>WORLD OF SLEEP OUTLETS, LLC<br>C/O MORRIS, MANNING & MARTIN, LLP<br>ATTN DANIEL P SINAIKO, ESQ<br>1600 ATLANTA FINANCIAL CENTER<br>3343 PEACHTREE ROAD, NE<br>ATLANTA GA 30326-1044 | CREDITOR ID: 542251-BI<br>WORLD WASTE SERVICES INC<br>4701 NW 35TH AVENUE<br>MIAMI FL 33142 | CREDITOR ID: 265041-12<br>WORLD WASTE SERVICES, INC<br>ATTN GEORGE ENDEMANO, CR MGR<br>4701 NW 35TH AVENUE<br>MIAMI, FL 33142 |
| CREDITOR ID: 542254-BI<br>WORLDATWORK<br>PO BOX 62888<br>PHOENIX AZ 85082-2888 | CREDITOR ID: 542253-BI<br>WORLDATWORK<br>PO BOX 29312<br>PHOENIX AZ 85038-9312 | CREDITOR ID: 542257-BI<br>WORLDCOM<br>PO BOX 73468<br>CHICAGO IL 60673-7468 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 542256-BI<br>WORLDCOM<br>PO BOX 371355<br>PITTSBURGH PA 15250-7355 | CREDITOR ID: 542255-BI<br>WORLDCOM<br>PO BOX 371322<br>PITTSBURGH PA 15250-7322 | CREDITOR ID: 542258-BI<br>WORLDCOM / MCI<br>PO BOX 371392<br>PITTSBURGH PA 15250-7392 |
| CREDITOR ID: 542252-BI<br>WORLD'S FINEST CHOCOLATE INC<br>2820 PAYSPHERE CIRCLE<br>CHICAGO IL 60632 | CREDITOR ID: 542259-BI<br>WORLDWISE INC<br>PO BOX 3360<br>SAN RAFAEL CA 94912-3360 | CREDITOR ID: 537547-BA<br>WORLEY, ROSALIA<br>2001 BLUE SKY DR.<br>PENSACOLA FL 32506 |
| CREDITOR ID: 407644-15<br>WORTHINGTON, DEMAIRE (MINOR)<br>C/O ZEBERSKY & PAYNE, LLP<br>ATTN EDWARD H ZEBERSKY, ESQ<br>4000 HOLLYWOOD BLVD, SUITE 400 N<br>HOLLYWOOD FL 33021 | CREDITOR ID: 407644-15<br>WORTHINGTON, DEMAIRE (MINOR)<br>C/O DOROTHY WORTHINGTON, PARENT<br>2901 GARDEN TERRACE<br>PALM BAY FL 32905 | CREDITOR ID: 278968-30<br>WP PRODUCE CORP<br>1471 NW 21ST STREET<br>MIAMI, FL 33142 |
| CREDITOR ID: 542260-BI<br>WRBH RADIO FOR THE BLIND BAND<br>3606 MAGAZINE STREET<br>NEW ORLEANS LA 70115 | CREDITOR ID: 408269-99<br>WRI TEXLA, LLC<br>C/O KELLY DRYE & WARREN, LLP<br>ATTN: ROBERT L LEHANE, ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | CREDITOR ID: 408269-99<br>WRI TEXLA, LLC<br>C/O HELD & ISREAL<br>ATTN: EDWIN W HELD, JR., ESQ<br>1301 RIVERPLACE BLVD<br>SUITE 1916<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 2024-07<br>WRI/TEXLA LLC<br>ATTN: PROPERTY MGMT<br>PO BOX 924133<br>HOUSTON, TX 77292-4133 | CREDITOR ID: 542261-BI<br>WRI/TEXLA LLC<br>ATTN PROPERTY MGMT<br>PO BOX 924133<br>HOUSTON TX 77292-4133 | CREDITOR ID: 265053-24<br>WRI/TEXLA LLC<br>ATTN JENNY HYUN, ESQ<br>2600 CITADEL PLAZA DRIVE<br>HOUSTON TX 77008 |
| CREDITOR ID: 542262-BI<br>WRIGHT GROUP LLC<br>5925 TRIANGLE DRIVE<br>RALEIGH NC 27617 | CREDITOR ID: 265054-12<br>WRIGHT GROUP LLC<br>5925 TRIANGLE DRIVE<br>RALEIGH, NC 27617 | CREDITOR ID: 397331-69<br>WRIGHT GROUP LLC, THE<br>5925 TRIANGLE DRIVE<br>RALEIGH, NC 27617 |
| CREDITOR ID: 265057-12<br>WRIGHT TOUCH<br>ATTN JAMIE WRIGHT, PRES<br>5455 DASHWOOD, STE 100<br>BELLAIRE, TX 77401 | CREDITOR ID: 557744-BC<br>WRIGHT, DEBORAH<br>3470 NW 1 ST STREET<br>FORT LAUDERDALE FL 33311 | CREDITOR ID: 537548-BA<br>WRIGHT, DOROTHY<br>9520 PASSAIC DRIVE<br>HUDSON FL 34667 |
| CREDITOR ID: 557748-BC<br>WRIGHT, ELIZABETH<br>663 LSU AVE.<br>BATON ROUGE LA 70808 | CREDITOR ID: 390851-55<br>WRIGHT, ELIZABETH<br>C/O TILGHMAN & VIETH, PA<br>ATTN ROBERT TILGHMAN, ESQ<br>2 SOUTH BISCAYNE BLVD, STE 2410<br>MIAMI FL 33131 | CREDITOR ID: 557747-BC<br>WRIGHT, ELVIN<br>16814 HIGHMORE DR.<br>HUMBLE TX 77396 |
| CREDITOR ID: 557749-BC<br>WRIGHT, ERLINDA<br>8335 FIREFLY LANE<br>JACKSONVILLE FL 32244 | CREDITOR ID: 385483-54<br>WRIGHT, FRANCES ANNE<br>1838 COUNTY LINE ROAD<br>THOMASVILLE GA 31792 | CREDITOR ID: 557750-BC<br>WRIGHT, FRED<br>6737 W DUNKLIN ST<br>DUNNELLON FL 34433 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 238020-09
WRIGHT, GUY J
PO BOX 489
TICKFAW LA 70466

CREDITOR ID: 238020-09
WRIGHT, GUY J
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 385309-54
WRIGHT, HILLARD
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 385309-54
WRIGHT, HILLARD
326 DYAS DRIVE
MONTGOMERY, AL 36110

CREDITOR ID: 393019-55
WRIGHT, IMOGENE G
C/O MCAFEE & RUSSO
ATTN GARY RUSSO, ESQ
701 NORTHPOINT PARKWAY, SUITE 415
WEST PALM BEACH FL 33407

CREDITOR ID: 407392-MS
WRIGHT, JACK T
211 CORONA CIRCLE
MOORESVILLE NC 28117

CREDITOR ID: 403133-89
WRIGHT, JAMES A
517 JASMINE BLOOM DRIVE
APOPKA FL 32712

CREDITOR ID: 407393-MS
WRIGHT, JAMES A
3826 BIGGIN CHURCH RD W
JACKSONVILLE FL 32224

CREDITOR ID: 407393-MS
WRIGHT, JAMES A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 404000-94
WRIGHT, JON
9458 CLEARSPRINGS DR
FLORAL CITY FL 34436

CREDITOR ID: 538991-BA
WRIGHT, LARRY
C/O BERNIE BIVENS, ESQ
BIVENS, JONES & ASSOCIATES
1543 KINGSLEY AVE, 18-B
ORANGE PARK FL 32065

CREDITOR ID: 537549-BA
WRIGHT, LARRY
10513 NORMANDY BLVD.
JACKSONVILLE FL 32221

CREDITOR ID: 238136-09
WRIGHT, MATHIS D
4801 NW 19TH CT
LAUDERHILL FL 33313

CREDITOR ID: 538992-BA
WRIGHT, MERCEDES
C/O MICHAEL MCGINLEY
LAW OFFICES OF MICHAEL J. BEDNARIK
421 S. LAFAYETTE STREET
SHELBY NC 28150

CREDITOR ID: 537550-BA
WRIGHT, MERCEDES
1526 EAVES RD APT D3
SHELBY NC 28152

CREDITOR ID: 557745-BC
WRIGHT, NAZINE
703 EAST FIR;PW ST
APT.B
AMERICUS GA 31709

CREDITOR ID: 557746-BC
WRIGHT, PAMELA
8560 WALDON ROAD
JACKSONVILLE FL 32244

CREDITOR ID: 537551-BA
WRIGHT, SONYA
1775 NW 86TH TERRACE
MIAMI FL 33147

CREDITOR ID: 400120-15
WRIGHT, TANARRA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 400120-15
WRIGHT, TANARRA
1800 SW 57TH AVE
HOLLYWOOD FL 33023

CREDITOR ID: 538993-BA
WRIGHT, WESLEY
C/O MONICA L. CASE
DELOACH & HOFSTRA, P.A.
8640 SEMINOLE BOULEVARD
P.O. BOX 3390
SEMINOLE FL 33775

CREDITOR ID: 537552-BA
WRIGHT, WESLEY
15473 1ST EAST
MADEIRA BEACH FL 33708

CREDITOR ID: 538994-BA
WRIGHT, WILLIE
C/O ELIOT M BADER ESQ
BADER & STILLMAN
6100 WEST ATLANTIC BLVD.
MARGATE FL 33063

CREDITOR ID: 537553-BA
WRIGHT, WILLIE
4713 NW 20TH ST.
LAUDERHILL FL 33313

CREDITOR ID: 542263-BI
WROTEN BRUMFIELD
936 SHADY BROOK
BATON ROUGE LA 70816

CREDITOR ID: 542264-BI
WROTEN BRUNFIELD
936 SHADYBROOK
BATON ROUGE LA 70816

CREDITOR ID: 542265-BI
WS PACKAGING GROUP INC
PO BOX 630696
CINCINNATI OH 45263-0696

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**          **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 265060-12<br>WS PACKAGING GROUP INC<br>ATTN BRENDA BOMBER, CORP CREDIT MGR<br>PO BOX 630696<br>CINCINNATI, OH 45263-0696 | CREDITOR ID: 542266-BI<br>WS PACKAGING GROUP INC<br>PO BOX 706<br>MILWAUKEE WI 53278-0706 | CREDITOR ID: 542267-BI<br>WSP INTERNATIONAL LLC<br>PO BOX 215<br>CLAY AL 35048 |
| CREDITOR ID: 1979-07<br>WTH II LLC<br>C/O SPECTRUM REALTY ADVISORS<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA 30328 | CREDITOR ID: 405930-99<br>WTH, II, LLC<br>2405 WEST BROAD ST, STE 200<br>ATHENS GA 30606 | CREDITOR ID: 405930-99<br>WTH, II, LLC<br>C/O MORGAN & MORGAN<br>ATTN LEE P MORGAN, ESQ<br>PO BOX 48359<br>ATHENS GA 30604 |
| CREDITOR ID: 416284-15<br>WTH, II, LLC<br>C/O WILES & WILES<br>ATTN JOHN J WILES, ESQ.<br>800 KENNESAW AVENUE, SUITE 400<br>MARIETTA GA 30060-7946 | CREDITOR ID: 265062-12<br>WTU RETAIL ENERGY<br>PO BOX 22136<br>TULSA, OK 74121-2136 | CREDITOR ID: 533713-15<br>WTVA, LTD.<br>C/O BEN-EZRA & KATZ, PA<br>ATTN MARC A BEN-EZRA, ESQ<br>951 NE 167TH STREET, SUITE 204<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 403435-15<br>WW GRAINGER, INC<br>ATTN RONEY MACIEJEWSKI<br>7300 W MELVINA AVENUE, M530<br>NILES IL 60714-3998 | CREDITOR ID: 264303-12<br>WW TRUCKING CO<br>C/O WALDRON INVESTMENTS INC<br>13350 MLK BLVD<br>PO BOX 800<br>DOVER, FL 33527-0800 | CREDITOR ID: 408338-15<br>WYANDOT INC<br>ATTN: SANDRA L LEPARD, CREDIT MGR<br>135 WYANDOT AVENUE<br>MARION OH 43302 |
| CREDITOR ID: 542268-BI<br>WYANDOT INC<br>PO BOX 70351<br>CLEVELAND OH 44190-0351 | CREDITOR ID: 534907-97<br>WYANDOT INC<br>ATTN: LORI DEAN, EXECUTIVE ASST<br>135 WYANDOT AVENUE<br>MARION OH 43302 | CREDITOR ID: 557751-BC<br>WYANT, BETTY<br>4648 12 OAKES COURT<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 399404-99<br>WYATT TARRANT & COMBS LLP<br>ATTN: JOHN P BRICE<br>250 WEST MAIN ST, STE 1600<br>LEXINGTON KY 40507-1746 | CREDITOR ID: 538995-BA<br>WYATT, AUDREY<br>C/O HARVEY M. COHEN, ESQ.<br>COHEN & JUDA, P. A.<br>8211 W. BROWARD BOULEVARD<br>SUITE 310<br>PLANTATION FL 33324 | CREDITOR ID: 537554-BA<br>WYATT, AUDREY<br>1601 CRANDON AVE<br>WEST PALM BEACH FL 33407 |
| CREDITOR ID: 410885-15<br>WYE PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | CREDITOR ID: 278714-99<br>WYETH CONSUMER HEALTHCARE<br>ATTN LARRY SANDERS, VP GLOBAL FINAN<br>PO BOX 5296<br>CHARLOTTE, NC 28275-5296 | CREDITOR ID: 279300-35<br>WYETH CONSUMER HEALTHCARE<br>ATTN CHARLOTTE T FOX, SR MGR<br>PO BOX 26609<br>RICHMOND VA 23261-6609 |
| CREDITOR ID: 542269-BI<br>WYETH CONSUMER HEALTHCARE<br>PO BOX 75296<br>CHARLOTTE NC 28275-5296 | CREDITOR ID: 537555-BA<br>WYNN, ANIECIA<br>1612 MARSH WOOD DR<br>SEFFNER FL 33813 | CREDITOR ID: 404001-94<br>WYNN, JAMES S<br>418 JOHNS CREEK PARKWAY<br>SAINT AUGUSTINE FL 32092-1024 |
| CREDITOR ID: 404002-94<br>WYNN, ROBERT K<br>1603 PINE MARK CT<br>ORANGE PARK FL 32003 | CREDITOR ID: 537556-BA<br>WYNNE, CARA<br>8627 ISLAND BREEZE LANE<br>TEMPLE TERRACE FL 33637 | CREDITOR ID: 542270-BI<br>WYOMING CHILD SUPPORT ENFORCEMENT<br>PO BOX 1027<br>CHEYENNE WY 82003 |

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 537557-BA<br>WYRE, GRACE<br>57975 BELAIRE<br>PLAQUEMINE LA 70764 | CREDITOR ID: 557752-BC<br>WYSC, ROXAN<br>13434 1ST E.<br>MADEIRA BEACH FL 33708 | CREDITOR ID: 2025-07<br>XARLA REALTY LLC<br>C/O ALLEN RILEY CO INC<br>200 PARK AVE., SUITE 200<br>NEW YORK, NY 10166 |
| CREDITOR ID: 542272-BI<br>XARLA REALTY LLC<br>C/O ALLEN RILEY CO INC<br>645 FIFTH AVENUE/ SUITE 904<br>NEW YORK NY 10022 | CREDITOR ID: 542271-BI<br>XARLA REALTY LLC<br>C/O ALLEN RILEY CO INC<br>200 PARK AVE<br>SUITE 2000<br>NEW YORK NY 10166 | CREDITOR ID: 542273-BI<br>XAVIER PREPARATORY SCHOOL<br>5116 MAGAZINE ST<br>NEW ORLEANS LA 70115 |
| CREDITOR ID: 265077-12<br>XAVIER UNIVERSITY OF LOUISIANA<br>1 DREXEL DRIVE<br>NEW ORLEANS, LA 70125 | CREDITOR ID: 542274-BI<br>XAVIER UNIVERSITY OF LOUISIANA<br>1 DREXEL DRIVE<br>ATTN: SHERYL RODRIGUEZ<br>NEW ORLEANS LA 70125 | CREDITOR ID: 542275-BI<br>XCONCEPTS<br>975 S ANDREASEN DR<br>ESCONDIDO CA 92029 |
| CREDITOR ID: 542276-BI<br>XENIA PEREZ<br>9521 FONTAINBLEAU BLVD<br>APT # 415<br>ID# 153517<br>MIAMI FL 33172 | CREDITOR ID: 382203-51<br>XEROGRAPHIC<br>5151 SUNBEAM ROAD, SUITE 17<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 384426-47<br>XEROGRAPHIC SUPPLY & EQUIPMENT INC<br>ATTN: STACIE CREAN<br>5151 SUNBEAM ROAD<br>PO BOX  57760<br>JACKSONVILLE, FL 32241 |
| CREDITOR ID: 542277-BI<br>XEROGRAPHIC SUPPLY & EQUIPMENT INC<br>PO BOX  57760<br>JACKSONVILLE FL 32241 | CREDITOR ID: 382207-51<br>XEROX<br>800 LONG RIDGE ROAD<br>STAMFORD, CT 06904 | CREDITOR ID: 411145-15<br>XEROX CAPITAL SERVICES, LLC<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, STE. 900<br>AUSTIN TX 78701 |
| CREDITOR ID: 381842-99<br>XEROX CAPITAL SERVICES, LLC<br>C/O HUGHES & LUCE LLP<br>ATTN: SABRINA STREUSAND<br>111 CONGRESS AVE, STE 900<br>AUSTIN TX 78701 | CREDITOR ID: 411145-15<br>XEROX CAPITAL SERVICES, LLC<br>ATTN VANESSA ADAMS, BANKR COORD<br>1301 RIDGEVIEW ROAD, R-382-450<br>LEWISVILLE TX 75028 | CREDITOR ID: 411145-15<br>XEROX CAPITAL SERVICES, LLC<br>C/O FOLEY & LARDNER<br>ATTN LORI V VAUGHAN, ESQ<br>100 N TAMPA STREET, SUITE 2700<br>TAMPA FL 33602 |
| CREDITOR ID: 410473-15<br>XEROX CORPORATION<br>OMNIFAX DIVISION<br>ATTN ANITA CANTERBURY, TAX ADMIN<br>9715 BURNET ROAD, BLDG 7<br>AUSTIN TX 78758 | CREDITOR ID: 542282-BI<br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA PA 19182-7598 | CREDITOR ID: 542281-BI<br>XEROX CORPORATION<br>PO BOX 827181<br>PHILADELPHIA PA 19182-7181 |
| CREDITOR ID: 542280-BI<br>XEROX CORPORATION<br>PO BOX 802555<br>CHICAGO IL 60680-2555 | CREDITOR ID: 542279-BI<br>XEROX CORPORATION<br>PO BOX 660303<br>DALLAS TX 75266-0303 | CREDITOR ID: 542278-BI<br>XEROX CORPORATION<br>PO BOX 650361<br>DALLAS TX 75265-0361 |
| CREDITOR ID: 410458-15<br>XEROX SPECIAL INFORMATION SYSTEMS<br>ATTN GORDON STITH, CONTROLLER<br>1218 SOUTH FIFTH AVENUE<br>MONROVIA CA 91016 | CREDITOR ID: 542283-BI<br>XEROX SPECIAL INFORMATION SYSTEMS<br>DEPT# 13388<br>LOS ANGELES CA 90088 | CREDITOR ID: 410458-15<br>XEROX SPECIAL INFORMATION SYSTEMS<br>C/O HUGHES & LUCE, LLP<br>ATTN SABRINA L STREUSAND, ESQ<br>111 CONGRESS AVENUE, STE. 900<br>AUSTIN TX 78701 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 538996-BA
XIQUES, CARMEN
C/O FRANCISCO J GONZALEZ
LONG & GONZALEZ
1051 WINDERLY PLACE
#404
MAITLAND FL 32751

CREDITOR ID: 537558-BA
XIQUES, CARMEN
1334 MONTEGO LANE
ORLANDO FL 32807

CREDITOR ID: 397678-72
XL INSURANCE AMERICA INC.
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 411375-GX
XL INSURANCE AMERICA INC. (BERMUDA)
ONE BERMUDIANA ROAD
HAMILTON  HM 2245
BERMUDA

CREDITOR ID: 533707-CN
XL INSURANCE CO, LTD
ATTN LEGAL DEPARTMENT
XL HOUSE
70 GRACECHURCH STREET
LONDON  EC3V 0XL
UNITED KINGDON

CREDITOR ID: 533708-CN
XL INSURANCE COMPANY
13777 BALLANTYNE CORP PLACE
CHARLOTTE NC 28277

CREDITOR ID: 411316-15
XL SPECIALTY INSURANCE COMPANY
C/O MANIER & HEROD, PC
ATTN MICHAEL E COLLINS, ESQ
150 FOURTH AVENUE NORTH, SUITE 2200
NASHVILLE TN 37219

CREDITOR ID: 265088-12
XPEDX
DEPT. 0978
PO BOX 120978
DALLAS, TX 75312-0978

CREDITOR ID: 542285-BI
XPEDX
PO BOX 403565
ATLANTA GA 30384-3565

CREDITOR ID: 542284-BI
XPEDX
DEPT. 0978
PO BOX 120978
DALLAS TX 75312-0978

CREDITOR ID: 279408-99
XROADS SOLUTIONS GROUP LLC
ATTN: DENNIS SIMON
9 EXECUTIVE CIRCLE, SUITE 190
IRVINE, CA 92614

CREDITOR ID: 382205-51
XRT, INC
ATTN BRIAN MCCREA, ACCT MGR
1150 FIRST AVENUE, SUITE 850
KING OF PRUSSIA, PA 19406

CREDITOR ID: 395448-64
XTRACASH ATM, INC.
8787 COMLEX DRIVE, 4TH FLOOR
SAN DIEGO, CA 92123

CREDITOR ID: 557753-BC
YABLOW, ANNE
17 LAKE EMERALD - 108
OAKLAND PARK FL 33309

CREDITOR ID: 538997-BA
YADE, HELEN
C/O GEORGE C. PSETAS
GEORGE C. PSETAS, P.A.
10816 U.S. HWY., 19 N. STE 105
PORT RICHEY FL 34668

CREDITOR ID: 537559-BA
YADE, HELEN
27203 PAQDDOCK DRIVE
BROOKSVILLE FL 34602

CREDITOR ID: 538998-BA
YAFFEE, LISA
C/O NICHOLAS M. ATHANASON
NICHOLAS M. ATHANASON, ESQ., P.A.
1236-66TH ST. NORTH
ST. PETERSBURG FL 33710

CREDITOR ID: 537560-BA
YAFFEE, LISA
6049 109TH TERRACE
PINELLAS PARK FL 33782

CREDITOR ID: 542287-BI
YAKIMA FRESH LLC
PO BOX 1709
YAKIMA WA 98907

CREDITOR ID: 403462-99
YAKIMA ROCHE FRUIT SALES LLC
C/O LAW OFFICES OF KEATON & ASSOC
ATTN: MARY E GARDNER
1278 WEST NORTHWEST HWY, STE 903
PALATINE IL 60607

CREDITOR ID: 278974-30
YAKIMA ROCHE FRUIT SALES LLC
PO BOX 1707
YAKIMA, WA 98907

CREDITOR ID: 542288-BI
YAKIMA ROCHE FRUIT SALES LLC
P O BOX 1707
YAKIMA WA 98907

CREDITOR ID: 265092-12
YALE CAROLINAS INC
PO BOX 32457
CHARLOTTE, NC 28232-2457

CREDITOR ID: 542289-BI
YALE CAROLINAS INC
PO BOX 32457
CHARLOTTE NC 28232-2457

CREDITOR ID: 399358-15
YALE INDUSTRIAL TRUCKS
ATTN LISA RAUCHMILLER, VP
2230 N US HWY 301
TAMPA FL 33619

CREDITOR ID: 542291-BI
YALE INDUSTRIAL TRUCKS
PO BOX 26093
TAMPA FL 33623-6093

CREDITOR ID: 542290-BI
YALE INDUSTRIAL TRUCKS
6907 BROADWAY AVENUE
JACKSONVILLE FL 32254-2717

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557754-BC<br>YANCEY, NELL<br>924 EAST MAGNOLIA AVE<br>AUBURN AL 36830 | CREDITOR ID: 407397-MS<br>YANDELL, WILLIS M<br>1209 BORA BORA<br>KEMP TX 75143 | CREDITOR ID: 538999-BA<br>YANES, LOURDES<br>C/O LEO BECERRA, JR.<br>LEO BECERRA , JR. PA<br>4000 SW 60TH CT<br>MIAMI FL 33155 |
| CREDITOR ID: 537561-BA<br>YANES, LOURDES<br>831 HIALEAH DRIVE<br>HIALEAH FL 33010 | CREDITOR ID: 557756-BC<br>YARBOROUGH, LESLY<br>1605NW 127 ST<br>NORTH MIAMI FL 33167 | CREDITOR ID: 557755-BC<br>YARBOROUGH, LESLY<br>1605 NW 127 ST<br>NORTH MIAMI FL 33167 |
| CREDITOR ID: 407398-MS<br>YARBOROUGH, WILLIAM C(CULLA L.)<br>1255 ROUNDTREE CIRCLE<br>ROCK HILL SC 29732 | CREDITOR ID: 384428-47<br>YARBROUGH CORP<br>ATTN: RALPH G KINMAN<br>3200 EMERSON ST<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 542293-BI<br>YARBROUGH CORP<br>3200 EMERSON ST<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 278975-30<br>YARBROUGH PRODUCE CO<br>624 16TH AVE W<br>BIRMINGHAM, AL 35204-1421 | CREDITOR ID: 542294-BI<br>YARBROUGH PRODUCE CO<br>624 16TH AVE W<br>BIRMINGHAM AL 35204-1421 | CREDITOR ID: 404003-94<br>YARBROUGH, WILLIAM C<br>1872 MONTICELLO ST<br>DELTONA FL 32738 |
| CREDITOR ID: 399254-78<br>YARBROUGH, WILLIAM C<br>1872 MONTICELLO STREET<br>DELTONA FL 32738 | CREDITOR ID: 404003-94<br>YARBROUGH, WILLIAM C<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 399254-78<br>YARBROUGH, WILLIAM C<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 384429-47<br>YARNELL'S ICE CREAM<br>PO BOX 78<br>SEARCY, AR 76143 | CREDITOR ID: 542295-BI<br>YARNELL'S ICE CREAM<br>PO BOX 78<br>SEARCY AR 76143 | CREDITOR ID: 537562-BA<br>YATAK, WANDEH<br>2228 OAKMERE<br>HARVEY LA 70058 |
| CREDITOR ID: 557757-BC<br>YATES, CAROL<br>3024 N. COVINGTON DR.<br>DELTONA FL 32738 | CREDITOR ID: 399255-78<br>YATES, HARRY K JR<br>6521 MANILA PALM WAY<br>APOLLO BEACH, FL 33572 | CREDITOR ID: 265102-12<br>YAZOO CITY MEDICAL CLINIC PA<br>PO BOX 1509<br>YAZOO CITY, MS 39194 |
| CREDITOR ID: 542296-BI<br>YAZOO CITY MEDICAL CLINIC PA<br>PO BOX 1509<br>YAZOO CITY MS 39194 | CREDITOR ID: 265105-12<br>YAZOO HERALD<br>PO BOX 720<br>YAZOO CITY, MS 39194 | CREDITOR ID: 542297-BI<br>YAZOO HERALD<br>P O BOX 720<br>YAZOO CITY MS 39194 |
| CREDITOR ID: 393403-55<br>YBANEZ, SERGIO<br>C/O FARAH & FARAH, PA<br>ATTN  TOM WOODS/ BRUCE GARTNER/<br>LESLIE SCOTT JEAN-BART, ESQS<br>10 WEST ADAMS ST, 3RD FLOOR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 393404-55<br>YBANEZ, STANLEY<br>C/O FARAH & FARAH, PA<br>ATTN TOM WOODS/B GARTNER<br>10 WEST ADAMS STREET, 3RD FLR<br>JACKSONVILLE FL 32202 | CREDITOR ID: 542299-BI<br>YDB THREE LAKES LC<br>C/O ELYSEE INVESTMENT CO<br>601 W 182ND ST 1ST FL<br>NEW YORK NY 10033 |

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 542298-BI
YDB THREE LAKES LC
C/O DBR ASSET MGMT LLC
ONE FINANCIAL PLAZA  STE 2001
FORT LAUDERDALE FL 33394

CREDITOR ID: 2026-07
YDB THREE LAKES,  LC
C/O ELYSEE INVESTMENT CO
601 W 182ND STREET, 1ST FL
NEW YORK, NY 10033

CREDITOR ID: 403138-89
YDE, ROBERT J
1228 HARP STREET
RALEIGH NC 27604

CREDITOR ID: 557758-BC
YEATTS, BIBI
1711 FONSCIA WAY
JACKSONVILLE FL 32221

CREDITOR ID: 557759-BC
YEDRA, RAQUEL
7600 NW 166TH TERRACE
JACKSONVILLE FL 32257

CREDITOR ID: 542300-BI
YELLOW TRANSPORTATION INC
PO BOX 905175
CHARLOTTE NC 28290-5175

CREDITOR ID: 402089-15
YELLOW TRANSPORTATION, INC
C/O RECEIVABLE MANAGEMENT SERVICES
ATTN PHYLLIS A HAYES
PO BOX 5126
TIMONIUM MD 21094

CREDITOR ID: 539000-BA
YEOMAN, PAULA
C/O CHARLES SCHMITT
LAW OFFICES OF TROMBERG AND KOWALSKI
4925 BEACH BLVD.
JACKSONVILLE FL 32207

CREDITOR ID: 537563-BA
YEOMAN, PAULA
4029 CLYDE DR.
JACKSONVILLE FL 32208

CREDITOR ID: 557760-BC
YEOMANS, DEBBIE
2147 TRIESTE DRIVE
MIMS FL 32754

CREDITOR ID: 539001-BA
YEPES, MARTHA
C/O CARLOS DEL AMO ESQ
LAW OFFICES OF CARLOS DEL AMO
3211 PONCE DE LEON BLVD
STE 200
CORAL GABLES FL 33134

CREDITOR ID: 537564-BA
YEPES, MARTHA
11818 SW 97TH STREET
MIAMI FL 33186

CREDITOR ID: 542302-BI
YERECTIC LABEL CO
701 HUNT VALLEY RD
NEW KENSINGTON PA 15068

CREDITOR ID: 542301-BI
YERECTIC LABEL CO
201 HUNT VALLEY RD
NEW KENSINGTON PA 15068

CREDITOR ID: 542303-BI
YESENIA TORIBIO
1200 22ND AVENUE WEST
PALMETTO FL 34221

CREDITOR ID: 557761-BC
YESSO, TONY
3029 CHELSEA PARK RIDGE
CHELSEA AL 35043

CREDITOR ID: 408171-15
YETTON, JAMES E
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 542305-BI
YEYA PRODUCTS CORP
3820 NW 32 AVENUE
MIAMI FL 33142

CREDITOR ID: 391443-55
YGLESIAS, FELIX
C/O LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 E LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 404004-94
YOAP, BEVERLY A
4111 GLENHURST DRIVE SOUTH
JACKSONVILLE FL 32224

CREDITOR ID: 407400-MS
YODER, ROBERT L.
800 N. BRAGG AVE.
LOOKOUT MOUNTAIN TN 37350

CREDITOR ID: 542307-BI
YOFARM CO
PO BOX 150473
DEPT 185
HARTFORD CT 06115-0473

CREDITOR ID: 265115-12
YOFARM COMPANY, THE
ATTN: TIMOTHY F SULLIVAN, CFO
162 SPRING STREET
NAUGATUCK CT 06770

CREDITOR ID: 542308-BI
YOHANCE OWENS
616 BASSWOOD DRIVE
ADAMSVILLE AL 35005

CREDITOR ID: 542310-BI
YORK COUNTY NATURAL GAS
PO BOX 11907
ROCK HILL SC 29731-1907

CREDITOR ID: 542311-BI
YORK INTERNATIONAL CORPORATION
PO BOX 8500-2151
PHILADELPHIA PA 19178*2151

CREDITOR ID: 1115-07
YORK, BENNETT V
C/O SOUTHGATE REALTY, LLC
PO BOX 16615
HATTIESBURG MS 39402

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 1115-07<br>YORK, BENNETT V<br>C/O BENNETT, LOTTERHOS, SULSER & WILSON<br>ATTN MARCUS M WILSON, ESQ<br>PO BOX 98<br>JACKSON MS 39205-0098 | CREDITOR ID: 542312-BI<br>YOU RE HIRED<br>PO BOX 625<br>FARMINGTON HILLS MI 48332 | CREDITOR ID: 557762-BC<br>YOUMANS, EARL<br>134 KAREN CT<br>PALATKA FL 32177 |
| CREDITOR ID: 557766-BC<br>YOUNG (MINOR), SARA<br>14700 SW 34TH TERRACE RD<br>OCALA FL 34473 | CREDITOR ID: 539002-BA<br>YOUNG, CARL<br>C/O STEVEN COHEN, ESQ.<br>GLANTZ & GLANTZ, P.A.<br>7951 S.W. 6TH STREET<br>SUITE 200<br>PLANTATION FL 33324 | CREDITOR ID: 537565-BA<br>YOUNG, CARL<br>1271 1ST STREET<br>RIVIERA BEACH FL 33404 |
| CREDITOR ID: 539003-BA<br>YOUNG, DAPHNE<br>C/O SCOTT BENNETT<br>CORIROSSI & BENNETT<br>GROVE PLAZA - SECOND FLOOR<br>2900 MIDDLE STREET<br>COCONUT GROVE FL 33133 | CREDITOR ID: 537566-BA<br>YOUNG, DAPHNE<br>161 SW 70TH TERR<br>MARGATE FL 33068 | CREDITOR ID: 403141-89<br>YOUNG, DAVID<br>1300 HIDEAWAY DRIVE SOUTH<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 411118-15<br>YOUNG, DAVID M<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 238944-09<br>YOUNG, DONALD L<br>PO BOX 39622-9622<br>FT LAUDERDALE FL 33339 | CREDITOR ID: 539004-BA<br>YOUNG, EMMA<br>C/O ROBERT J CALUDA ESQ<br>THE CALUDA LAW FIRM<br>3232 EDENBORN AVE.<br>METAIRIE LA 70002 |
| CREDITOR ID: 537567-BA<br>YOUNG, EMMA<br>228 CHICHIGO DRIVE<br>PO BOX 222<br>VACHERIE LA 70090 | CREDITOR ID: 238966-09<br>YOUNG, GEORGE D<br>5200 9TH AVENUE<br>WYLAM AL 35224 | CREDITOR ID: 557763-BC<br>YOUNG, IESHA<br>7900 SW 210ST BLD 8<br>MIAMI FL 33189 |
| CREDITOR ID: 386696-54<br>YOUNG, JAMES<br>11516 HARTS RD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 254191-12<br>YOUNG, KYLE A<br>27440 HWY 21<br>ANGIE, LA 70426 | CREDITOR ID: 239069-09<br>YOUNG, LATOYA Y<br>3384 MT ZION RD, APT 8-301<br>STOCKBRIDGE GA 30281 |
| CREDITOR ID: 416794-L1<br>YOUNG, MARSHAINA (MINOR)<br>C/O SEBRING LAW<br>ATTN HAROLD L SEBRING III, ESQ<br>2529 W BUSCH BLVD, SUITE 100<br>TAMPA FL 33618 | CREDITOR ID: 539005-BA<br>YOUNG, MARY<br>C/O MR. STACY MILLER<br>ZAYTOUN & MILLER<br>414 W. JONES STREET<br>RALEIGH NC 27603 | CREDITOR ID: 537568-BA<br>YOUNG, MARY<br>1007 NORTH BEND DRIVE<br>RALEIGH NC 27609 |
| CREDITOR ID: 239102-09<br>YOUNG, MELISA<br>1812 EVERGREEN DRIVE<br>CHARLOTTE NC 28208 | CREDITOR ID: 257984-12<br>YOUNG, PAMELA<br>9350 N W 108TH AVENUE<br>MIAMI, FL 33178 | CREDITOR ID: 557764-BC<br>YOUNG, ROSA<br>16312 96TH STREET<br>LIVE OAK FL 32060 |
| CREDITOR ID: 557765-BC<br>YOUNG, TASHENA<br>2502 NW 52ND AVENUE<br>LAUDERHILL FL 33313 | CREDITOR ID: 407403-MS<br>YOUNG, THEODORE<br>9198 WOODLEAF DRIVE<br>JONESBORO GA 30236 | CREDITOR ID: 539006-BA<br>YOUNG, TINA<br>C/O STEVE LAWSON<br>DELL & SCHAEFER, PA<br>2404 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 |

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 537569-BA
YOUNG, TINA
1389 NW 100 TERR
MIAMI FL 33147

CREDITOR ID: 239229-09
YOUNG, WILMA A
401 BRADEN ST
HOPKINSVILLE KY 42240

CREDITOR ID: 392257-55
YOUNG, YVONNE W
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MINOZ, ESQ
1558 NE 162 ST, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 557767-BC
YOUNGBLOOD, BESSIE
4435 HWY 1792
HAINES CITY FL 33844

CREDITOR ID: 539007-BA
YOUNGBLOOD, CLARETHA
C/O PAUL S ROSENBURG, ESQ.
ROSENBERG & ROSENBERG,  PA
2501 HOLLYWOOD BLVD
SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 537570-BA
YOUNGBLOOD, CLARETHA
815 NE 199TH STREET
UNIT 102
MIAMI FL 33179

CREDITOR ID: 265133-12
YOUNGS LAWN MAINTENANCE
111 N PINE RIDGE DR
FOREST, MS 39074

CREDITOR ID: 542313-BI
YOUNGS LAWN MAINTENANCE
111 N PINE RIDGE DR
FOREST MS 39074

CREDITOR ID: 537571-BA
YSER, ALEJANDRIA
1855 N.W. 31ST ST,
MIAMI FL 33142

CREDITOR ID: 542315-BI
YSNORE LLC
460 W 34TH ST
NEW YORK NY 10001

CREDITOR ID: 278976-30
YVES FINE FOODS
PO BOX 93557
CHICAGO IL 60673-3557

CREDITOR ID: 542316-BI
YVETTE SIMIEN
1837 NORTH PRATER STREET
LAKE CHARLES LA 70601

CREDITOR ID: 265138-12
YVONE WALDEN
PO BOX 598
SUMMIT MS 39666

CREDITOR ID: 542319-BI
YVONNE R HENDERSON
149 CYPRESS CT
GRAY LA 70359

CREDITOR ID: 542320-BI
Z AND S DISTRIBUTING
PO BOX 27467
FRESNO CA 93729

CREDITOR ID: 557768-BC
ZACARIAS, ANTONIA
5920 1ST EAST
BRADENTON FL 34203

CREDITOR ID: 542322-BI
ZACHERY ELEMENTARY SCHOOL
3775 HEMLOCK ST
ZACHARY LA 70791

CREDITOR ID: 542323-BI
ZACHERY FAMILY PRACTICE
2335 CHURCH ST
SUITE E
ZACHARY LA 70791

CREDITOR ID: 542324-BI
ZACHARY HIGH SCHOOL
4100 BRONCO LANE
ZACHARY LA 70791

CREDITOR ID: 542325-BI
ZACHERY WESSON
2727 LEE ROAD
12 LOT# 180
AUBURN AL 36830

CREDITOR ID: 557769-BC
ZACKE, PHILLIP
670 SW 75TH AVE
BELL FL 32619

CREDITOR ID: 557770-BC
ZACKERY, JESSICA
426 N 26TH ST
FORT PIERCE FL 34947

CREDITOR ID: 557771-BC
ZAFFUTO, CAITLIN
20236 HIGHWAY 40
LORANGER LA 70446

CREDITOR ID: 395407-64
ZAHRA JR,  E. ELLIS
824 MAPLETON TERRACE
JACKSONVILLE, FL 32207

CREDITOR ID: 407404-MS
ZAHRA, E ELLIS JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 404005-94
ZAHRA, EMILE E JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 542326-BI
ZAK DESIGNS
PO BOX 19188
SOUTH 1604 GARFIELD ROAD
SPOKANE WA 99219-9188

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

CREDITOR ID: 557772-BC
ZAMBRANO, DARA
454 FERNWOOD RD
KEY BISCAYNE FL 33149

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
C/O THORP REED & ARMSTRONG, LLP
ATTN PAULA A SCHMECK, ESQ
301 GRANT STREET, ONE OXFORD CENTRE
PITTSBURGH PA 15219

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
300 MARKET STREET
JOHNSTOWN PA 15901

CREDITOR ID: 410403-15
ZAMIAS, GEORGE D
C/O STUTSMAN THAMES & MARKEY, PA
ATTN RICHARD R THAMES
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 315823-40
ZAMIAS, GEORGE D
REF THE CROSIING CENTER
C/O PITTSBURGH NATIONAL BANK
PO BOX 641740
PITTSBURGH, PA 15264-1740

CREDITOR ID: 407405-MS
ZAMULIO, ELMER Y.
3720 W. 10TH COURT
HIALEAH FL 33012

CREDITOR ID: 537572-BA
ZANDER, STACEY
5110 86TH AVENUE NORTH
PINELLAS PARK FL 33782

CREDITOR ID: 416761-L1
ZAPATA, GLORIA
C/O KARMIN ADLER & PADOWITZ
ATTN MICHAEL A FEINER, ESQ
300 SE 2ND STREET, SUITE 860
FORT LAUDERDALE FL 33301

CREDITOR ID: 542328-BI
ZAPPS POTATO CHIPS
PO BOX 39
BRITTANY LA 70718

CREDITOR ID: 542327-BI
ZAPPS POTATO CHIPS
PO BOX 1533
GRAMERCY LA 70052-1533

CREDITOR ID: 542329-BI
ZAR TRAN INC
150 PRIOR STATION ROAD
CEDARTOWN GA 30125

CREDITOR ID: 542330-BI
ZATARAINS
13032 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 405871-95
ZATARAINS, INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 405871-95
ZATARAINS, INC
ATTN REGINA TEMPLET
PO BOX 6190
NEW ORLEANS LA 70114

CREDITOR ID: 542331-BI
ZATARAINS, INC.
13032 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 265167-12
ZEBRA PEN CORP
242 RARITAN CENTER PKWY
EDISON NJ 08837-3610

CREDITOR ID: 265170-12
ZEE MEDICAL SERVICE CO
PO BOX 4603
CHESTERFIELD, MO 63006-4603

CREDITOR ID: 537573-BA
ZEEB, LUCILLE
710 WINTERS
WEST PALM BEACH FL 33405

CREDITOR ID: 557774-BC
ZEGARRA, MICHELLE
11237 SW 29 STREET
MIAMI FL 33165

CREDITOR ID: 542332-BI
ZEIGLER CORNERS LLC
C/O FOSHEE REALTY CO INC
51 TACON STREET  STE# B
MOBILE AL 36607

CREDITOR ID: 391645-55
ZEIGLER, ELIZABETH
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

CREDITOR ID: 539008-BA
ZEITUN, SARA
C/O SAGI SHAKED ESQ
SHAKED AND BIONDO P.A.
200 S.E. 1ST  STREET
STE 500
MIAMI FL 33131

CREDITOR ID: 537574-BA
ZEITUN, SARA
1060 NE 202ND LANE
MIAMI FL 33179

CREDITOR ID: 557775-BC
ZEKA, ADELA
4615 NIKKI CT
APT. 7
ORLANDO FL 32822

CREDITOR ID: 557776-BC
ZELAYA (MINOR), NATALIE
10100 BAYMEADOWS RD #801
JACKSONVILLE FL 32256

CREDITOR ID: 265176-12
ZEPHYR EGG COMPANY
ATTN TERRY LINVILLE, SEC
PO BOX 9005
ZEPHYRHILLS, FL 33539-9005

CREDITOR ID: 542333-BI
ZEPHYR EGG COMPANY
PO BOX 9005
ZEPHYRHILLS FL 33539-9005

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410597-15
ZEPHYR HILLS LAND TRUST
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 265177-12
ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 52214
PROCESSING CENTER
PHOENIX, AZ 85072-2214

CREDITOR ID: 542335-BI
ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 856680
LOUISVILLE KY 40285-6680

CREDITOR ID: 542334-BI
ZEPHYRHILLS NATURAL SPRING WATER
PO BOX 52214
PROCESSING CENTER
PHOENIX AZ 85072-2214

CREDITOR ID: 265178-12
ZEPHYRHILLS WATER
ATTN VERONICA VARELA
2767 E IMPERIAL HWY
BREA, CA 92821

CREDITOR ID: 542337-BI
ZEPHYRHILLS WATER
PO BOX 52271
PHOENIX AZ 85072-2214

CREDITOR ID: 542336-BI
ZEPHYRHILLS WATER
2767 E IMPERIAL HWY
ATTN VERONICA VARELA
BREA CA 92821

CREDITOR ID: 265179-12
ZEPHYRILLS SPRING WATER
6403 HARNEY ROAD
TAMPA, FL 33610

CREDITOR ID: 542339-BI
ZEPHYRILLS SPRING WATER
6403 HARNEY ROAD
TAMPA FL 33610

CREDITOR ID: 542338-BI
ZEPHYRILLS SPRING WATER
PO BOX 52271
PHOENIX AZ 85072-2214

CREDITOR ID: 542340-BI
ZERO ZONE
P O BOX 78067
MILWAUKEE WI 53278-0067

CREDITOR ID: 542342-BI
ZHAOQI ZHU
834 E CONCORDIA AVENUE
APT 15
CLEWISTON FL 33440

CREDITOR ID: 542341-BI
ZHAOQI ZHU
834 E CONCORDIA AVENUE
APT 15
CLEARWATER FL 33440

CREDITOR ID: 390571-55
ZIBELLI, DEE
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
PO BOX 024384
WEST PALM BEACH FL 33402

CREDITOR ID: 265183-12
ZICAM LLC
PO BOX 10747
PHOENIX, AZ 85064

CREDITOR ID: 542343-BI
ZICAM LLC
PO BOX 10747
PHOENIX AZ 85064

CREDITOR ID: 265184-12
ZIEGLER CONTRACT SERVICES
ATTN THOMAS W ZIEGLER JR, PRES
3460 RECKER HWY
WINTER HAVEN, FL 33880-1956

CREDITOR ID: 542344-BI
ZIEGLER CONTRACT SERVICES
3460 RECKER HWY
WINTER HAVEN FL 33880-1956

CREDITOR ID: 389644-54
ZIGLAR, HELEN
18485 BELIVADER ROAD
ORLANDO, FL 32820

CREDITOR ID: 557777-BC
ZIGLER, RICHARD
6292 W. MONTICELLO ST.
HOMOSASSA FL 34448

CREDITOR ID: 542345-BI
ZILA PHARMACEUTICALS INC
PO BOX 52729
PHOENIX AZ 85072-2729

CREDITOR ID: 542346-BI
ZIMMER CUSTOM MADE PKG
PO BOX 633557
CINCINNATI OH 45263-3557

CREDITOR ID: 557778-BC
ZIMMERMAN, JERRY
2325 GLENNFINNAN DR
ORANGE PARK FL 32065

CREDITOR ID: 385763-54
ZIMMERMAN, ROBERT S
PO BOX 622
OLD TOWN, FL 32680

CREDITOR ID: 391330-55
ZIMMERMAN, THOMAS L
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 557779-BC
ZIMMERMAN, WILLIAM
P.O. BOX 136
BOWLING GREEN FL 33834

SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 407527-15
ZIONS FIRST NATIONAL BANK
ATTN ANGELA STEPHENSON
DEPARTMENT 232-K5
PO BOX 30709
SALT LAKE CITY UT 84130

CREDITOR ID: 542348-BI
ZIPPERER FARMS
PO BOX 640
FORT MYERS FL 33902-0640

CREDITOR ID: 385526-54
ZISA, MARIE L
4466 LAKEWOOD BLVD
NAPLES, FL 34112

CREDITOR ID: 542349-BI
ZITO RUSSELL ARCHITECTS P C
820 S UNIVERSITY BLVD
SUITE 2G
MOBILE AL 36609

CREDITOR ID: 391760-55
ZITTROWER, ROBERTA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 557781-BC
ZORRILLA, RAQUAL
15010 SW 178 TERR
MIAMI FL 33187

CREDITOR ID: 397245-68
ZSF/WD BARTOW, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 542351-BI
ZUBI ADVERTISING SERVICE
355 ALHAMBRA CIRCLE 10TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 383147-99
ZUBI ADVERTISING SERVICES INC
C/O MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN: JERYY MARKOWITZ/RACHEL RUBIO
9130 SO DADELAND BLVD, STE 1225
MIAMI FL 33156

CREDITOR ID: 382355-51
ZUBI ADVERTISING SERVICES INC.
ATTN MICHELLE A ZUBIZARET
355 ALHAMBRA CIRCLE
CORAL GABLES, FL 33134

CREDITOR ID: 382355-51
ZUBI ADVERTISING SERVICES INC.
C/O MARKOWITZ, DAVIS, RINGEL, ET AL
ATTN JM MARKOWITZ/RL RUBIO, ESQS
9130 SOUTH DADELAND BLVD, STE 1225
MIAMI FL 33156

CREDITOR ID: 383146-EM
ZUBI ADVERTISING SERVICES, INC
C/O MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN J MARKOWITZ & R RUBIO, ESQS
9130 SO DADELAND BLVD, STE 1225
MIAMI  FL 33156

CREDITOR ID: 390842-55
ZUNIGA, GLADYS
C/O SIMON & D'ALEMBERTE, PL
ATTN R M SIMON/G ALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

CREDITOR ID: 2027-07
ZUPPARDO PROPERTIES LLC
C/O STUTSMAN THAMES & MARKEY PA
ATTN BRADLEY R MARKEY
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 542352-BI
ZUPPARDO PROPERTIES LLC
C/O JOSEPH ZUPPARDO
3801 RIDGEWAY DRIVE
METAIRIE LA 70002

CREDITOR ID: 2027-07
ZUPPARDO PROPERTIES LLC
C/O JOSEPH ZUPPARDO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 2692-07
ZUPPARDO REAL ESTATE CO
C/O STUTSMAN THAMES & MARKEY PA
ATTN BRADLEY R MARKEY
50 N LAURA STREET
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 542353-BI
ZUPPARDO REAL ESTATE CO
3801 RIDGEWAY DRIVE
METAIRIE LA 70002

CREDITOR ID: 2692-07
ZUPPARDO REAL ESTATE CO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 535044-15
ZUPPARDO REAL ESTATE CO, INC
C/O STUTSMAN THAMES & MARKEY, PA
ATTN BRADLEY R MARKEY, ESQ
50 N  LAURA STREET, SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 542354-BI
ZURICH
MACH VENDOR
105 EAST 17TH STREET, 4TH FLOOR
NEW YORK NY 10003-2105

CREDITOR ID: 411378-GX
ZURICH AMERICAN INSURANCE COMPANY
ONE LIBERTY PLAZA
30TH FLOOR
NEW YORK NY 10006

CREDITOR ID: 397679-72
ZURICH AMERICAN INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 533709-CN
ZURICH NORTH AMERICA
ATTN LEGAL DEPARTMENT
1400 AMERICAN LANE
SCHAUMBURG IL 60196

CREDITOR ID: 542355-BI
ZURN INDUSTRIES INC
7777 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

CREDITOR ID: 381448-47
ZWAK, JERALD
1935 TYLER TRACE
LAWRENCEVILLE, GA 30043

CREDITOR ID: 534633-15
ZYLBERMAN, ALBA
2101 BRICKELL AVE
APT 1504
MIAMI FL 33129

SERVICE LIST

**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurrence of Effective Date
of Plan, and (C) Bar Dates for Filing claims Arising
before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406168-15                          CREDITOR ID: 406168-15
ZYLBERMAN, ALBA                                 ZYLBERMAN, ALBA
C/O MICHAEL WEISBERG LAW OFFICE                 420 ISLAND DRIVE
ATTN MICHAEL P WEISBERG, ESQ                    KEY BISCAYNE FL 33149
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129


        **Total:   38,369**