# EXHIBIT A

**DLA PIPER US LLP**


**DLA PIPER RUDNICK GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Attn: Janice L. Duban                                              July 21, 2006
DLA Piper Rudnick Gray Cary US LLP                     Invoice #  1851730
203 N. LaSalle St., Suite 1900
Chicago, IL  60601 USA

   **Matter Number:  314262-000003**
   **Matter Name:    OCUC Trade Member Engagement**

  For Legal Services Rendered Through June 30, 2006

  For Winn-Dixie Ad Hoc Trade Committee

|  |  | <u>Hours</u> |
|---|---|---|
| 04/12/06 M. Friedman | Telephone conferences with Ms. Duban regarding status of OCUC Subcon Subcommittee meeting; telephone conference with representatives of FTI regarding same. | 3.50 |
| 04/12/06 J. Duban | Numerous and extended communications Subcommittee Members and professionals regarding non-confidential issues and developments; conference call with Ad Hoc professionals and FTI regarding same; confer M. Friedman regarding Subcommittee proposal to Ad Hoc group regarding FTI involvement subject to limited confidentiality; review communication to Ad Hoc Group regarding same and field responses; communication Subcommittee and counsel regarding preliminary Ad Hoc reactions. | 3.10 |
| 04/13/06 M. Friedman | E-mail exchanges with Ms. Duban; telephone conference with Ms. Duban regarding status of Subcon Subcommittee; review of intercompany balance information; telephone conference with Mr. | 2.25 |

 **PIPER RUDNICK GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice #   1851730

Page     2

|  |  |  |  |
|---|---|---|---|
|  | Barr; telephone conference with FTI regarding strategy and status. |  |  |
| 04/19/06 M. Friedman | E-mail exchange with Mr. Reiss regarding meetings; telephone conference with Ms. Duban regarding same; review information from Winn-Dixie regarding restructuring; e-mail exchange with Mr. Barr regarding access to Houlihan information; circulation regarding same. | 3.10 |  |
| 04/19/06 J. Duban | Participate in and monitor e-mail communications regarding April 21 call and possible reconsideration of seeking Houlihan information; monitor e-mails regarding April 21 participation; review and advise V. Roldan regarding agenda. | 1.20 |  |
| 04/21/06 M. Friedman | Participate in conference call regarding Steering Committee and e-mails regarding same to Ms. Duban; e-mail to Mr. Califano regarding strategy and participation with Committee with OCUC and review of Houlihan information; e-mail and telephone conference with Mr. Barr regarding same; e-mail to Mr. Reiss regarding same. | 2.25 |  |
| 04/21/06 J. Duban | E-mail communications and telephone calls M. Friedman regarding confidentiality agreement, strategy and related issues; advise OCUC trade members of Ad Hoc Committee's position; comment upon draft of proposed resolution following call. | 3.40 |  |


**DLA PIPER RUDNICK GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice # 1851730                                         Page    3


| 04/25/06 M. Friedman | Conferences with Mr. Califano regarding confidentiality agreement; telephone conference with Mr. Barr regarding confidentiality agreement; review Winn-Dixie changes; review proposed changes for Mr. Califano; draft changes to confidentiality agreement; e-mail exchange and telephone conference with Mr. Barr regarding same; conference with Ms. Duban regarding issues related to confidentiality agreement; review Winn-Dixie material; telephone call regarding status of interviews and information resulting from interviews. | 4.20 |
| 04/25/06 V. Roldan | Attend to Milbank confidentiality, revise, send to team. | .60 |
| 04/25/06 J. Duban | Review and confer M. Friedman relating to Subcon issue; scheduling communications regarding internal strategy call; review redlined Millbank confidentiality agreement and confer M. Friedman regarding proposed revisions thereto, both internal strategy call; post-mortum with M. Friedman. | 1.40 |
| 04/26/06 M. Friedman | Telephone conference with Mr. Barr regarding status of confidentiality agreement; conferences with Ms. Duban and Mr. Califano regarding same; conference call regarding status of interviews and information from Debtors regarding substantive consolidation; continue review of material accumulated on substantive consolidation motion and review of same; comments | 4.20 |



|            |               | regarding same.                                                                                                                                                                                                                          |       |
|------------|---------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
| 04/26/06   | J. Duban      | Conference M. Friedman regarding strategy and client directives.                                                                                                                                                                         | 1.90  |
| 04/27/06   | M. Friedman   | Conferences with Mr. Califano regarding status of confidentiality agreement; review additional comments; conference with Ms. Duban regarding same; review of Owings Corning cert petitions and notations for substantive consolidation position; conferences with Mr. Barr regarding confidentiality agreement. | 2.75  |
| 04/28/06   | M. Friedman   | Work on language changes regarding confidentiality agreement and memorandum to clients; conferences with Mr. Califano and Ms. Duban regarding same.                                                                                        | 1.75  |
| 04/28/06   | J. Duban      | Review and observe extended e-mail communications regarding OCUC deliberations and M. Friedman/Barr communications and S. Friedman/Barr communications; internal discussions colleagues regarding issues.                                  | 1.40  |
| 04/29/06   | M. Friedman   | Telephone conference with Mr. Califano regarding strategy on confidentiality agreement and communications to trade members; conference with Ms. Duban regarding same.                                                                      | 1.25  |
| 04/30/06   | M. Friedman   | Review proposed changes to Confidentiality Agreement; review various versions of confidentiality agreement; conference with Mr. Califano and Ms. Duban regarding same.                                                                     | .50   |



**DLA** PIPER RUDNICK
GRAY CARY

Winn-Dixie Ad Hoc Trade Committee
Invoice #  1851730                                                    Page    5


05/01/06 M. Friedman        Revisions to confidentiality          3.25
                            agreement; telephone conferences
                            with Mr. Barr regarding same;
                            finalization of confidentiality
                            arrangement; e-mail exchanges with
                            FTI regarding same.

05/02/06 M. Friedman        Arrangements for meeting for          1.30
                            Houlihan presentation; e-mail
                            exchange with Ms. Schirmang
                            regarding same; final arrangements
                            on confidentiality letter and
                            explanations regarding same.

05/03/06 M. Friedman        Telephone conference with Ms.         1.00
                            Schirmang and Mr. Bevilacqua
                            regarding issues related to
                            Houlihan presentation inquiries
                            accustomed to be made; conference
                            with Mr. Reiss and Mr. Califano
                            regarding same.

05/03/06 M. Friedman        Travel to New York for meeting        2.00
                            with Houlihan on behalf of
                            Committee members.

05/03/06 J. Duban           Conference with Pepsi and Kraft        .50
                            regarding Subcon issue.

05/04/06 M. Friedman        Preparation for meeting with          6.25
                            Houlihan and Matt Barr together
                            with financial advisors for
                            landlords and bondholders
                            regarding the Houlihan
                            presentation on settlement
                            proposal; discussions with Ms.
                            Schirmang regarding same; meeting
                            with Mr. Reiss, Mr. Ventricelli,
                            Mr. Califano regarding same;
                            further review of Houlihan
                            presentation materials.



**PIPER RUDNICK
GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice #   1851730                                                     Page      6


05/05/06  M. Friedman        Telephone conference with Mr.          1.30
                             Reiss, Mr. Bevilacqua, Ms.
                             Schirmang and Ms. Duban regarding
                             advising Committee members; e-mail
                             exchange with Mr. Barr regarding
                             same; consideration of various
                             options for a Committee position
                             and review of Houlihan
                             presentation book and settlement
                             proposal.

05/05/06  J. Duban           Communications with Kraft and           .90
                             Pepsi regarding Subcon issue as
                             relates to OCUC negotiation;
                             communications Milbank (M. Barr)
                             regarding contemplated meeting
                             with OCUC for May 11 and
                             communications D. Roldan regarding
                             arrangements therefor.

05/08/06  M. Friedman        Review Houlihan proposal and          1.75
                             analysis; e-mail exchanges with
                             FTI regarding same; draft analysis
                             of various distribution scenarios
                             for consideration by Ms. Schirmang.

05/08/06  J. Duban           Review and confer M. Friedman          .40
                             regarding "goal post" scenarios
                             charts.

05/09/06  M. Friedman        Conference with Ms. Duban             4.00
                             regarding information to advise
                             OCUC trade members; telephone
                             conference with Ms. Duban and Ms.
                             Schirmang; e-mail to Ms. Schirmang
                             and Mike Bevilacqua regarding
                             strategy and evaluation;
                             preparation of distribution
                             scenarios; telephone conference
                             and e-mail exchanges with Mr.
                             Reiss regarding same; e-mail
                             exchange with Mr. Barr regarding
                             same; consideration of
                             arrangements for meeting.

 **PIPER RUDNICK GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice #   1851730                                                    Page      7

| | | |
|---|---|---|
| 05/09/06 J. Duban | Numerous and extended telephone conferences and e-mail communications among colleagues and Kraft relating to Subcon issue. | 1.60 |
| 05/10/06 M. Friedman | Telephone conference with Ms. Schirmang, Ms. Duban, and Mr. Reiss regarding OCUC and position of trade members and Houlihan valuation and different scenarios for subcon and decon based on assumptions and changes to assumptions; telephone conference with Mr. Barr regarding same and regarding status of the OCUC process. | 2.40 |
| 05/10/06 J. Duban | Conference Kraft regarding contemplated May 16 and 17 OCUC-related Subcon meetings, and additional internal and external e-mail communications regarding same. | .50 |
| 05/11/06 M. Friedman | E-mail exchange with Ms. Duban regarding discussion of advice to Kraft and Pepsi; e-mails to Ms. Schirmang regarding same; conference call and e-mail exchanges with Ms. Duban and Mr. Reiss regarding meeting with OCUC and status of reports to trade members of OCUC. | 1.75 |
| 05/11/06 J. Duban | Numerous communications Kraft regarding OCUC role and Ad Hoc withdrawal and contemplated meetings for May 16 and 17; numerous discussions and e-mail communications (internal) regarding role, and substance and scheduling relating to contemplated meetings May 16 and 17. | 1.95 |



**DLA PIPER RUDNICK GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice #   1851730                                          Page    8


| 05/12/06 | M. Friedman | E-mail exchanges with Mr. Reiss, Mr. Califano, Ms. Duban and Mr. Barr regarding OCUC meeting in efforts to advise trade members regarding assumptions and data supporting distribution proposals. | 1.30 |
|---|---|---|---|
| 05/12/06 | J. Duban | Extended communications, both e-mail and telephonic, regarding participation in OCUC May 17 meeting, logistics and scheduling regarding both May 16 and May 17 meetings relating to OCUC Subcon issues; e-mails regarding revised debtor business plan. | 1.80 |
| 05/15/06 | M. Friedman | Conference with Ms. Duban regarding plans for meeting with trade members of OCUC; initial review of material regarding same. | 1.50 |
| 05/15/06 | J. Duban | Review FTI materials for presentation to Kraft and Pepsi and review Winn-Dixie new business plan for same purpose (1.0); otherwise prepare for meeting with Kraft and Pepsi (.7). | 1.70 |
| 05/16/06 | M. Friedman | Prepare for conference with trade members to advise on position in OCUC in response to proposals for resolution of subcon and evaluation of subcon issues and various factors regarding same; pre meeting with Ms. Duban, Mr. Reiss and Mr. Simms; telephone conference and meeting with Mr. Simms, Mr. Reiss, Ms. Duban, Mr. Bevilacqua and Ms. Schirmang; preparation of items of concerns and questions for Mr. Schirmang; preparation for meeting. | 7.50 |


**PIPER RUDNICK GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice # 1851730                                             Page    9


| 05/16/06 M. Friedman | Review of FTI presentation materials and review of Debtor's/Houlihan materials in preparation for meeting. | 1.00 |
|---|---|---|
| 05/16/06 J. Duban | Travel from downtown Chicago to O'Hare for Kraft/Pepsi meeting (1.25); all day meetings with Kraft, Pepsi, FTI and M. Friedman; draft "talking points" with M. Friedman based upon Kraft/Pepsi input following presentation and discussions; subsequent e-mails Kraft and Pepsi; apprise T. Califano of status (all) (7.5); return travel from O'Hare to downtown Chicago (1.0). | 9.75 |
| 05/17/06 M. Friedman | Meeting with Mr. Simms, Mr. Reiss, Ms. Duban and Ms. Schirmang in preparation for meeting with OCUC representatives; various meetings with OCUC professionals to discuss substantive consolidation issues and various proposals among committee members; separate meetings with bondholder representatives and landlord representatives; conferences with Mr. Bevilacqua and Ms. Schirmang regarding same; various meetings with representatives of Milbank and Houlihan for OCUC; report on proposal adopted by OCUC and means of presentation. | 9.00 |
| 05/17/06 J. Duban | Travel from Chicago to O'Hare for OCUC meeting (1.5); participate in OCUC meeting and breakout sessions on behalf of Kraft and Pepsi, including breakfast pre-meet with Kraft (9.0); return travel to Chicago (1.25). | 11.75 |



Winn-Dixie Ad Hoc Trade Committee
Invoice #  1851730

Page    10

Total Hours                                          114.90

Total Fees                                      $62,847.00

### T I M E K E E P E R   S U M M A R Y

| TIMEKEEPER | TITLE | HOURS | RATE | FEES |
|------------|-------|-------|------|------|
| M. Friedman | Partner | 71.05 | 570.00 | 40,498.50 |
| J. Duban | Partner | 43.25 | 510.00 | 22,057.50 |
| V. Roldan | Associate | .60 | 485.00 | 291.00 |
| | TOTALS | 114.90 | | 62,847.00 |

Disbursements and Other Charges:

| | | |
|---|---|---|
| 05/03/06 | Miscellaneous - VENDOR: MARK J. FRIEDMAN -ATTENDED MEETINGS WITH CLIENTS IN NYC  (TIPS) | 7.00 |
| 05/03/06 | Hotel - VENDOR: MARK J. FRIEDMAN -ATTENDED MEETINGS WITH CLIENTS IN NYC | 399.18 |
| 05/03/06 | Out-of-Town Travel - VENDOR: MARK J. FRIEDMAN -ATTENDED MEETINGS WITH CLIENTS IN NYC | 151.00 |
| 05/03/06 | Local Travel - VENDOR: MARK J. FRIEDMAN -ATTENDED MEETINGS WITH CLIENTS IN NYC | 15.00 |
| 05/16/06 | Meals - VENDOR: JANICE L. DUBAN DLA/FTI MEETING WTIH KRAFT/PEPSI | 295.73 |
| 05/16/06 | Hotel - VENDOR: MARK J. FRIEDMAN TRAVEL TO CHICAGO | 437.37 |
| 05/16/06 | Meals - VENDOR: JANICE L. DUBAN MEETING WITH KRAFT/PEPSI | 40.03 |
| 05/16/06 | Facsimile - VENDOR: MARK J. FRIEDMAN TRAVEL TO CHICAGO | 80.00 |



**PIPER RUDNICK**
**GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice #  1851730                                                          Page    11

| | | |
|---|---|---|
| 05/16/06 | Miscellaneous - VENDOR: JANICE L. DUBAN TIPS - DLA/FTI MEETING WTIH KRAFT/PEPSI | 2.00 |
| 05/16/06 | Conference Room Rental - VENDOR: JANICE L. DUBAN DLA/FTI MEETING WTIH KRAFT/PEPSI | 1,365.00 |
| 05/16/06 | Air Fare - VENDOR: MARK J. FRIEDMAN TRAVEL TO CHICAGO | 1,089.93 |
| 05/16/06 | Conference Room Rental - VENDOR: JANICE L. DUBAN MEETING WITH KRAFT/PEPSI | 341.50 |
| 05/17/06 | Mileage Allowance/Parking - VENDOR: JANICE L. DUBAN DLA/FTI MEETING WTIH KRAFT/PEPSI | 69.16 |
| 05/18/06 | Meals - VENDOR: CASH    -   BALTIMORE OFFICES MARK J. FRIEDMAN - MEAL AND TIP | 14.46 |
| 05/18/06 | Mileage Allowance/Parking - VENDOR: CASH    - BALTIMORE OFFICES MARK J. FRIEDMAN - TAXI AND PARKING | 54.00 |
| 06/28/06 | Conference Room Rental - VENDOR: MARK J. FRIEDMAN CONFERENCE ROOM AT O'HARE HILTON | 2,250.00 |

Subtotal Disbursements and Related Expenses                    $6,611.36

Total Fees and Disbursements                                   $69,458.36

Total Matter Current Balance                                   $69,458.36



**PIPER RUDNICK
GRAY CARY**

Winn-Dixie Ad Hoc Trade Committee
Invoice #  1851730

Page    12

# INVOICE SUMMARY

Total Fees this Invoice                                                        $62,847.00

Total Disbursements and Other Charges this Invoice                    $6,611.36

Total Invoice Balance                                                          $69,458.36



Winn-Dixie Ad Hoc Trade Committee
Attn: Janice L. Duban                                July 21, 2006
DLA Piper Rudnick Gray Cary US LLP                   Invoice #  1851730
203 N. LaSalle St., Suite 1900
Chicago, IL  60601 USA

## REMITTANCE ADVICE

Total Fees this Invoice                                    $62,847.00

Total Disbursements and Other Charges this Invoice          $6,611.36

Total Invoice Balance                                      $69,458.36

PLEASE REMIT TO THE LOCKBOX ADDRESS BELOW:

DLA PIPER RUDNICK GRAY CARY US LLP
5266 PAYSPHERE CIRCLE
CHICAGO, IL 60674

314262
J. Duban

NIXON PEABODY, LLP

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2) / 000019 Winn-Dixie Bankruptcy**

| Date<br>Time ID | Atty. | Narrative | Hrs. | Fees | Edit |
|---|---|---|---|---|---|
| 02/01/06<br>17744104 | 4229 - J. Rosenthal | Telephone conference with Mr. Meyer re upcoming subcon negotiations. | 0.30 | 180.00 | _____ |
| 02/02/06<br>17744131 | 4229 - J. Rosenthal | Analyze plan issues. | 0.60 | 360.00 | _____ |
| 02/03/06<br>17744880 | 4229 - J. Rosenthal | Follow up call re subcon issues. | 0.30 | 180.00 | _____ |
| 02/07/06<br>17744904 | 4229 - J. Rosenthal | Telephone conference with client re claims calculations in light of subcon. | 0.20 | 120.00 | _____ |
| 02/09/06<br>17744913 | 4229 - J. Rosenthal | Telephone conferences re substantive consolidation law/issues with client. | 0.40 | 240.00 | _____ |
| 02/10/06<br>16833209 | 0498 - D. Drebsky | Review and digest motions and memoranda - re subcon update regarding assumptions of real property. | 1.10 | 726.00 | _____ |
| 02/10/06<br>17744959 | 4229 - J. Rosenthal | Telephone conference with M. Meyer. | 0.20 | 120.00 | _____ |
| 02/15/06<br>17745147 | 4229 - J. Rosenthal | Review debtor financial information; Houlihan materials; consider consolidation issues. | 2.80 | 1680.00 | _____ |
| 02/15/06<br>17745148 | 4229 - J. Rosenthal | Analyze and assist client in response to holder inquiries re certificate balances, subcon. | 0.60 | 360.00 | _____ |
| 02/16/06<br>16858486 | 0498 - D. Drebsky | Preparation for and meeting at Houlihan regarding substantive consolidation and Plan issues. | 4.80 | 3168.00 | _____ |
| 02/17/06<br>17745155 | 4229 - J. Rosenthal | Subcon analysis; review memo from committee counsel and back up materials; analyze applicability to lease creditors, other classes; conference call with client re same. | 3.50 | 2100.00 | _____ |

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 02/20/06<br>17745159 | 4229 - J. Rosenthal | Review revised calculations of possible subcon damages. | 0.50 | 300.00 | _____ |
| 02/21/06<br>16865189 | 0498 - D. Drebsky | Conference call with J. Rosenthal, Brendan Meyer, Michael Dunlaevey regarding plan and consolidation issues. | 1.10 | 726.00 | _____ |
| 02/21/06<br>16865197 | 0498 - D. Drebsky | Prepare for and meeting with Houlihan, Mr. Meyer and Mr. Dunlaevey. | 2.10 | 1386.00 | _____ |
| 02/21/06<br>16865201 | 0498 - D. Drebsky | Committee telephone meeting re subcon analysis. | 1.10 | 726.00 | _____ |
| 02/21/06<br>17745167 | 4229 - J. Rosenthal | Conference call with client and Mr. Drebsky re plan/consolidation issues. | 1.10 | 660.00 | _____ |
| 02/21/06<br>17745169 | 4229 - J. Rosenthal | Telephone conference with Mr. Meyer re responses to holder questions re deconsolidation v. subcon claims. | 0.40 | 240.00 | _____ |
| 02/22/06<br>16870581 | 0498 - D. Drebsky | Analysis of third party term sheet; financial information from committee professionals. | 1.20 | 792.00 | _____ |
| 02/22/06<br>17745181 | 4229 - J. Rosenthal | Continue substantive consolidation analysis and proposed "compromise"; telephone conference with client re same. | 1.20 | 720.00 | _____ |
| 02/23/06<br>17745287 | 4229 - J. Rosenthal | Telephone conference with Mr. Meyer. | 0.30 | 180.00 | _____ |
| 02/24/06<br>16883600 | 0498 - D. Drebsky | Calls with counsel regarding sub con issues and rejection calculations. | 1.10 | 726.00 | _____ |
| 02/24/06<br>17745261 | 4229 - J. Rosenthal | Telephone conference with Mr. Drebsky re subcon analysis and calculations. | 1.10 | 660.00 | _____ |
| 02/24/06<br>17745278 | 4229 - J. Rosenthal | Emails and telephone conferences with client re settlement/plan. | 0.20 | 120.00 | _____ |
| 02/24/06 | 4229 - J. Rosenthal | Review revised claims analysis and | 1.50 | 900.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 17745282 | | discuss consolidation issues with client. | | | |
| **02/27/06**<br>16889632 | 0498 - D. Drebsky | Calls with Brendan Meyer regarding above. | 0.80 | 528.00 | _____ |
| **03/01/06**<br>16905158 | 0498 - D. Drebsky | Review extensive pre-meeting Committee memoranda including new Plan term sheet.  Updated sub/con analysis. | 1.30 | 858.00 | _____ |
| **03/01/06**<br>17745360 | 4229 - J. Rosenthal | Review subcon materials and give input to Mr. Drebsky re same (as applied to securitization) in preparation for committee meeting. | 0.60 | 360.00 | _____ |
| **03/01/06**<br>17745361 | 4229 - J. Rosenthal | Telephone conference with client re plan negotiation issues (subcon) | 0.40 | 240.00 | _____ |
| **03/01/06**<br>17745365 | 4229 - J. Rosenthal | Communications with servicer's counsel re holder questions re possible plan treatment of claims; need for holder steering committee. | 0.40 | 240.00 | _____ |
| **03/01/06**<br>17556404 | 4795 - K. Bailey | Communications re subcon. | 1.40 | 630.00 | _____ |
| **03/02/06**<br>16909374 | 0498 - D. Drebsky | Review of materials.  Creditors Committee telephonic meeting.  Follow-up regarding substantive consolidation issues. | 2.80 | 1848.00 | _____ |
| **03/02/06**<br>17745374 | 4229 - J. Rosenthal | Telephone conferences and emails re committee professionals assumptions re lease transfers among entities; consider effect on claims. | 1.30 | 780.00 | _____ |
| **03/02/06**<br>17745376 | 4229 - J. Rosenthal | Preparation call with client re holder conference call on subcon analysis. | 0.30 | 180.00 | _____ |
| **03/02/06**<br>17556425 | 4795 - K. Bailey | Research regarding Owen Corning decision. | 2.20 | 990.00 | _____ |
| **03/03/06**<br>| 0498 - D. Drebsky | Review Committee supplement regarding consolidation. | 0.70 | 462.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2) / 000019 Winn-Dixie Bankruptcy**

16916949

| | | | | |
|---|---|---|---|---|
| **03/03/06**<br>17745379 | 4229 - J. Rosenthal | Prepare for and attend holder informational call re case status, subcon treatment. | 1.20 | 720.00 _____ |
| **03/08/06**<br>16928577 | 0498 - D. Drebsky | Review Committee materials regarding 3/9 telephonic meeting. | 1.10 | 726.00 _____ |
| **03/08/06**<br>17745396 | 4229 - J. Rosenthal | Telephone conferences and emails re formation of steering committee to give input on plan/claim negotiations. | 0.30 | 180.00 _____ |
| **03/09/06**<br>16932898 | 0498 - D. Drebsky | Preparation for and telephone meeting of committee.  Review supplemental materials from financial advisors re subcon. | 1.70 | 1122.00 _____ |
| **03/09/06**<br>17745398 | 4229 - J. Rosenthal | Analyze supplemental materials re subcon issues from committee professionals. | 0.50 | 300.00 _____ |
| **03/15/06**<br>16954047 | 0498 - D. Drebsky | Analysis of latest sub. con. Houlihan memoranda.  Call from Wilmington's counsel regarding above. | 1.60 | 1056.00 _____ |
| **03/15/06**<br>17745402 | 4229 - J. Rosenthal | Analyze subcon materials from Houlihan; discuss with client and consider claims by entity-arguments forward against subcon; accounting problems re subsidiary balance sheets. | 1.10 | 660.00 _____ |
| **03/16/06**<br>16958880 | 0498 - D. Drebsky | Telephonic Creditors Committee meeting re plan/subcon. | 1.10 | 726.00 _____ |
| **03/16/06**<br>17745410 | 4229 - J. Rosenthal | Confer with associate counsel re certain subcon issues and needed factual research. | 0.30 | 180.00 _____ |
| **03/16/06**<br>17745412 | 4229 - J. Rosenthal | Telephone conference with client re subcon analysis; negotiation issues; needed investigation. | 0.80 | 480.00 _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2) / 000019 Winn-Dixie Bankruptcy**

| | | | | |
|---|---|---|---|---|
| **03/16/06**<br>17745413 | 4229 - J. Rosenthal | Emails with holder representative; telephone conference with client re same. | 0.20 | 120.00 _____ |
| **03/16/06**<br>17556482 | 4795 - K. Bailey | Research regarding Houlihan and subcon issues. | 2.20 | 990.00 _____ |
| **03/17/06**<br>17745417 | 4229 - J. Rosenthal | Conference call with client re subcon issues and ways to reach consensus; follow-up discussion with counsel. | 1.40 | 840.00 _____ |
| **03/20/06**<br>17745422 | 4229 - J. Rosenthal | Telephone conference with client re subcon factual issues posed by various classes of claimants. | 0.30 | 180.00 _____ |
| **03/20/06**<br>17556498 | 4795 - K. Bailey | Prepare and send Notice to Holders re consolidation/plan. | 1.50 | 675.00 _____ |
| **03/20/06**<br>17556516 | 4795 - K. Bailey | Communications regarding committee meeting and Houlihan analysis. | 0.50 | 225.00 _____ |
| **03/21/06**<br>16969700 | 0498 - D. Drebsky | Prepare for and meeting regarding substantive consolidation issues. | 3.10 | 2046.00 _____ |
| **03/21/06**<br>17745423 | 4229 - J. Rosenthal | Prepare for and attend meeting with client concerning subcon issues. | 2.80 | 1680.00 _____ |
| **03/21/06**<br>17745425 | 4229 - J. Rosenthal | Review, analyze and respond to client re plan issues. | 0.80 | 480.00 _____ |
| **03/22/06**<br>16977606 | 0498 - D. Drebsky | Calls with Houlihan, Milbank re subcon issues; research re II circuit standards; Owens decision. | 1.10 | 726.00 _____ |
| **03/22/06**<br>17745450 | 4229 - J. Rosenthal | Confer with Mr. Drebsky re subcon issues. | 0.20 | 120.00 _____ |
| **03/23/06**<br>16981034 | 0498 - D. Drebsky | Prepare for and telephone committee meeting (.8hrs); review professionals written financial analyses and memorandum (.6hrs); conference call with Brendan Meyer and J. Rosenthal (.5hrs); analyses regarding changes and | 3.10 | 2046.00 _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| | | sub contracts (.7hrs); calls with Milbank regarding above (.5hrs) | | | |
| **03/23/06**<br>17745452 | 4229 - J. Rosenthal | Conference call with Messrs. Meyer and Drebsky re subcon issues; division of tasks. | 0.50 | 300.00 | _____ |
| **03/23/06**<br>17745453 | 4229 - J. Rosenthal | Telephone conference with client re subcon questions. | 0.30 | 180.00 | _____ |
| **03/24/06**<br>17745454 | 4229 - J. Rosenthal | Confer with client re formation of steering committee for subcon negotiations. | 0.20 | 120.00 | _____ |
| **03/24/06**<br>17745456 | 4229 - J. Rosenthal | Analyze materials re subcon - subsidiary liabilities; bond guaranty claims. | 1.80 | 1080.00 | _____ |
| **03/27/06**<br>16991861 | 0498 - D. Drebsky | Further analysis of sub con issues; call with A. Tang (Houlihan). | 0.80 | 528.00 | _____ |
| **03/27/06**<br>17745461 | 4229 - J. Rosenthal | Review and analyze background spreadsheets re committee professionals subcon analysis; related assumptions and validity as applied to various potential classes of claimants; telephone conference with client re same (0.3); upstream guaranty issues. | 2.70 | 1620.00 | _____ |
| **03/28/06**<br>17002592 | 0498 - D. Drebsky | Calls from A&M regarding plan issues; review preferred memos. | 1.50 | 990.00 | _____ |
| **03/29/06**<br>17745462 | 4229 - J. Rosenthal | Telephone conference with Mr. Meyer re subcon issues. | 0.50 | 300.00 | _____ |
| **03/29/06**<br>17745463 | 4229 - J. Rosenthal | Telephone conference with Mr. Meyer re holder input/participation issues. | 0.30 | 180.00 | _____ |
| **03/29/06**<br>17745464 | 4229 - J. Rosenthal | Emails with holder representative re claims analysis. | 0.20 | 120.00 | _____ |
| **03/30/06**<br>17013497 | 0498 - D. Drebsky | Review memoranda from Committee counsel and professionals.  Telephonic meeting of Creditors Committee on plan | 1.70 | 1122.00 | _____ |

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

negotiations.

| | | | | |
|---|---|---|---|---|
| **03/30/06**<br>17745466 | 4229 - J. Rosenthal | Emails and calls re confidentiality arrangements for holder representative to get committee materials on subcon. | 0.30 | 180.00 | _____ |
| **03/30/06**<br>17745467 | 4229 - J. Rosenthal | Discuss financial advisor issues with client re subcon perspectives of classes and need for independent review. | 0.80 | 480.00 | _____ |
| **03/31/06**<br>17013816 | 0498 - D. Drebsky | Conference call with Committee regarding Sub Con. issues. | 0.80 | 528.00 | _____ |
| **04/03/06**<br>17749837 | 4229 - J. Rosenthal | Emails and telephone conference with servicer's counsel re subcon. | 0.20 | 120.00 | _____ |
| **04/03/06**<br>17556279 | 4795 - K. Bailey | Review report on subcon from professionals. | 0.40 | 180.00 | _____ |
| **04/04/06**<br>17034722 | 0498 - D. Drebsky | Review neg status.  Calls with Rosenthal regarding above. | 0.70 | 462.00 | _____ |
| **04/04/06**<br>17749872 | 4229 - J. Rosenthal | Review additional subcon materials. | 0.30 | 180.00 | _____ |
| **04/04/06**<br>17749886 | 4229 - J. Rosenthal | Pre-call with client and conference call with servicer re plan negotiation issues; information needs; roles of institutions, holders; steering, etc. | 2.30 | 1380.00 | _____ |
| **04/05/06**<br>17749976 | 4229 - J. Rosenthal | Various tasks in connection with formation of holders steering committee; obtain forms of confidentiality agreement and discuss same with client holder representative. | 0.80 | 480.00 | _____ |
| **04/05/06**<br>17749983 | 4229 - J. Rosenthal | Review subcon analysis materials and consider disclosure issues/confidentiality issues. | 0.50 | 300.00 | _____ |
| **04/05/06**<br>17749986 | 4229 - J. Rosenthal | Telephone conferences with servicer representative re substantive consolidation issues; needed information. | 0.90 | 540.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| **04/06/06**<br>17045329 | 0498 - D. Drebsky | Prepare for and telephone Committee meeting (1 hrs.). Review Committee memoranda and analysis (.8 hrs.). Correspondence regarding sub. con. issues (.4). Pre-holder call (.6 hrs.) | 2.80 | 1848.00 | _____ |
| **04/06/06**<br>17750005 | 4229 - J. Rosenthal | Review and comment on confidentiality agreement for holder representatives to obtain subcon and other materials analyze structure of communications. | 0.60 | 360.00 | _____ |
| **04/06/06**<br>17750006 | 4229 - J. Rosenthal | Telephone conference with client re guidelines on information disclosure and dissemination (subcon materials/holder representatives). | 0.70 | 420.00 | _____ |
| **04/07/06**<br>17750025 | 4229 - J. Rosenthal | Discuss details of steering committee role with client. | 0.80 | 480.00 | _____ |
| **04/07/06**<br>17750029 | 4229 - J. Rosenthal | Review final confidentiality agreement re access to committee materials. | 0.20 | 120.00 | _____ |
| **04/07/06**<br>17750036 | 4229 - J. Rosenthal | Telephone conference with Mr. Meyer re steering committee arrangements. | 0.20 | 120.00 | _____ |
| **04/07/06**<br>17556297 | 4795 - K. Bailey | Attend Holder call; follow-up regarding same. | 1.00 | 450.00 | _____ |
| **04/10/06**<br>17056052 | 0498 - D. Drebsky | Preparation for and calls regarding confidentiality and holder call. | 1.70 | 1122.00 | _____ |
| **04/10/06**<br>17750046 | 4229 - J. Rosenthal | Preparation; pre-call and holder steering committee initial formation call. | 1.70 | 1020.00 | _____ |
| **04/10/06**<br>17750058 | 4229 - J. Rosenthal | Telephone conference with client re steering committee formation/plan steering. | 0.80 | 480.00 | _____ |
| **04/10/06**<br>17750063 | 4229 - J. Rosenthal | Follow up call re above. | 0.20 | 120.00 | _____ |

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| Date | Attorney | Description | Hours | Amount | |
|------|----------|-------------|-------|--------|---|
| **04/10/06**<br>17750071 | 4229 - J. Rosenthal | Analyze confidentiality/disclosure duties with re various parties. | 0.80 | 480.00 | _____ |
| **04/11/06**<br>17059091 | 0498 - D. Drebsky | Calls with Meyer, Milbank regarding confidential information and Confidentiality Agreement (.9 hr.).  Call from holder's counsel (.4 hr.) | 1.30 | 858.00 | _____ |
| **04/11/06**<br>17750084 | 4229 - J. Rosenthal | Telephone conferences and emails re holder plan sub-committee formation issues. | 0.80 | 480.00 | _____ |
| **04/11/06**<br>17750093 | 4229 - J. Rosenthal | Telephone conference with client re plan claim questions. | 0.60 | 360.00 | _____ |
| **04/12/06**<br>17064387 | 0498 - D. Drebsky | Revisions to conference agreements. Calls and e-mails with Committee counsel Brendan Meyer et al. regarding above. | 1.20 | 792.00 | _____ |
| **04/13/06**<br>17750098 | 4229 - J. Rosenthal | Telephone conferences (2) with client re negotiations. | 1.30 | 780.00 | _____ |
| **04/13/06**<br>17750104 | 4229 - J. Rosenthal | Analyze lessee entity issues re subcon | 0.60 | 360.00 | _____ |
| **04/13/06**<br>17750105 | 4229 - J. Rosenthal | Review client case status memo. | 0.20 | 120.00 | _____ |
| **04/14/06**<br>17073629 | 0498 - D. Drebsky | Revision to confidentiality letter agreements; call with B. Meyer, Spectrum's counsel, committee counsel. | 1.30 | 858.00 | _____ |
| **04/14/06**<br>17134522 | 4229 - J. Rosenthal | Review and respond to client e-mails re informational e-mail to bondholders re plan. | 0.20 | 120.00 | _____ |
| **04/14/06**<br>17750120 | 4229 - J. Rosenthal | Discuss with client negotiations re holder access to committee subcon info. | 0.60 | 360.00 | _____ |
| **04/17/06**<br>17080354 | 0498 - D. Drebsky | Work regarding sub  con issues and sub committee. | 1.50 | 990.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| Date | Timekeeper | Description | Hours | Amount | |
|------|-----------|-------------|-------|--------|---|
| **04/17/06**<br>17134492 | 4229 - J. Rosenthal | Prepare spreadsheet and questions re deconsolidation issues | 0.60 | 360.00 | _____ |
| **04/18/06**<br>17080412 | 0498 - D. Drebsky | Conference calls regarding sub-con and related issues. Calls with Milbank etc. regarding above. | 1.50 | 990.00 | _____ |
| **04/18/06**<br>17134407 | 4229 - J. Rosenthal | Telephone call with client reviewing all outstanding issues; telephone call with Mr. Drebsky re same | 1.50 | 900.00 | _____ |
| **04/19/06**<br>17087175 | 0498 - D. Drebsky | Continued analysis regarding Plan, sub con issues (.9 hrs.). Conference call with Rosenthal, Meyer Dunlevy regarding above (.5). Call with holders counsel (.4 hrs.) | 1.80 | 1188.00 | _____ |
| **04/19/06**<br>17134241 | 4229 - J. Rosenthal | Telephone calls with client and Mr. Drebsky re Committee developments; Committee position on certificate holders' access to information; potential settlement proposal | 1.30 | 780.00 | _____ |
| **04/20/06**<br>17094265 | 0498 - D. Drebsky | Prepare for and Committee Telephonic meeting (1.2). Calls with Milbank regarding access to info and Monday meeting (.6). E-mails and calls to B. Meyer, Spectrum regarding Steering Committee (.6 hrs.) | 2.40 | 1584.00 | _____ |
| **04/20/06**<br>17134214 | 4229 - J. Rosenthal | Telephone call with client re case status, need for steering committee call | 0.30 | 180.00 | _____ |
| **04/21/06**<br>17099154 | 0498 - D. Drebsky | Court work regarding confidentiality drafts and substantive consolidation. | 1.30 | 858.00 | _____ |
| **04/24/06**<br>17108335 | 0498 - D. Drebsky | Prepare for and meetings at Houlihan regarding sub con. Meeting of landlord creditors. | 4.20 | 2772.00 | _____ |
| **04/24/06**<br>17129384 | 4229 - J. Rosenthal | Telephone calls (2) with Mr. Meyer, Mr. Drebsky re committee analysis and proposal, engagement of financial advisor for CMBS/landlord constituency | 0.70 | 420.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | |
|---|---|---|---|---|
| 04/25/06<br>17129888 | 4229 - J. Rosenthal | Telephone call with Mr. Drebsky re settlement of substantive consolidation issue proposed by bonds and trade | 0.20 | 120.00 _____ |
| 04/25/06<br>17129904 | 4229 - J. Rosenthal | E-mail and telephone call with client re proposed holder meeting agenda items | 0.20 | 120.00 _____ |
| 04/26/06<br>17111999 | 0498 - D. Drebsky | Prepare for and holder call (such committee).  Analysis of Plan proposal. Calls with Brendan, Rosenthal. | 2.50 | 1650.00 _____ |
| 04/26/06<br>17129986 | 4229 - J. Rosenthal | Prepare for; conduct certificate holder steering committee meeting (teleconf) and follow-up call with client re plan - subcon v. deconsolidation. | 1.50 | 900.00 _____ |
| 04/27/06<br>17117748 | 0498 - D. Drebsky | Word regarding financial advisor, Plan issues. | 1.80 | 1188.00 _____ |
| 04/27/06<br>17134053 | 4229 - J. Rosenthal | Telephone calls and e-mails regarding potential engagement of financial advisors for CMBS/landlord constituencies | 0.70 | 420.00 _____ |
| 04/27/06<br>17134108 | 4229 - J. Rosenthal | Review and re-analyze deconsolidation analysis, effect on CMBS pool | 1.40 | 840.00 _____ |
| 04/28/06<br>17126365 | 0498 - D. Drebsky | Calls with Brendan Meyer, J. Schaffer, Milbank, L. Brumberg regarding confidentiality issues, FA and substantive consolidation. | 1.80 | 1188.00 _____ |
| 04/28/06<br>17134132 | 4229 - J. Rosenthal | Analyze steering committee/creditors committee negotiation issues; e-mails with client re same; telephone call with Mr. Drebsky (0.1) | 0.80 | 480.00 _____ |
| 05/01/06<br>17140744 | 0498 - D. Drebsky | E-mails and calls regarding sub con issues, F.A., etc. | 1.30 | 858.00 _____ |
| 05/01/06<br>17750154 | 4229 - J. Rosenthal | Analysis and negotiation of subcon issues. | 0.40 | 240.00 _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| **05/01/06**<br>17750157 | 4229 - J. Rosenthal | Discuss subcon factual issues with client. | 0.80 | 480.00 | _____ |
| **05/01/06**<br>17750170 | 4229 - J. Rosenthal | Negotiation of landlord professionals engagement issues with re subcon analysis. | 0.40 | 240.00 | _____ |
| **05/02/06**<br>17144118 | 0498 - D. Drebsky | Continued negotiations regarding sub con/confidentiality issues.  Calls with B. Meyer, J. Schaffer regarding above. | 1.50 | 990.00 | _____ |
| **05/02/06**<br>17750185 | 4229 - J. Rosenthal | Review additional subcon related materials (lease guaranty information). | 0.40 | 240.00 | _____ |
| **05/03/06**<br>17144123 | 0498 - D. Drebsky | Subcon negotiations. | 2.80 | 1848.00 | _____ |
| **05/04/06**<br>17152417 | 0498 - D. Drebsky | Revise and finalize confidentiality agreements for Imperial and Spectrum. Calls with Imperial, Jeff Schaffer, Brendan Meyer regarding above (1.6). Prepare for and participation in telephonic Committee meeting (1.1 hrs.) | 2.70 | 1782.00 | _____ |
| **05/04/06**<br>17750189 | 4229 - J. Rosenthal | Telephone conference with Mr. Drebsky re plan issues.. | 0.20 | 120.00 | _____ |
| **05/04/06**<br>17750194 | 4229 - J. Rosenthal | Analyze additional subcon materials in connection with questions of holder representative. | 0.80 | 480.00 | _____ |
| **05/05/06**<br>17750203 | 4229 - J. Rosenthal | Continued negotiations re access  to subcon materials and models. | 0.60 | 360.00 | _____ |
| **05/05/06**<br>17750206 | 4229 - J. Rosenthal | Research re certain questions raised by holder re Houlihan subcon assumptions; telephone conference with client re same. | 0.80 | 480.00 | _____ |
| **05/05/06**<br>17556364 | 4795 - K. Bailey | Attend Holder call; follow-up regarding same. | 1.00 | 450.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | |
|---|---|---|---|---|
| **05/08/06**<br>17162693 | 0498 - D. Drebsky | Conference calls with Brendon, D. Parker, M. Gold regarding subcon analysis. Revise common interest agreement and call with M. Gold regarding above. | 2.10 | 1386.00  _____ |
| **05/08/06**<br>17750316 | 4229 - J. Rosenthal | Negotiations re information for analysis of subcon and claims issues; review client claims issues; review client claims analysis data. | 3.80 | 2280.00  _____ |
| **05/08/06**<br>17750318 | 4229 - J. Rosenthal | Telephone conference with landlord committee professionals re subcon issues. | 0.50 | 300.00  _____ |
| **05/09/06**<br>17162808 | 0498 - D. Drebsky | Calls with B. Meyer, J. Schaffer, Committee counsel regarding Plan issues. | 1.20 | 792.00  _____ |
| **05/09/06**<br>17750320 | 4229 - J. Rosenthal | Telephone conference with Mr. Meyer re subcon. | 0.40 | 240.00  _____ |
| **05/09/06**<br>17750323 | 4229 - J. Rosenthal | Analyze potential compromises subcon issues. | 0.70 | 420.00  _____ |
| **05/10/06**<br>17166636 | 0498 - D. Drebsky | Analysis regarding Plan, sub con issues (1.2). Conference call with Brendon, FA's (.8 hrs.). Calls with Committee counsel, M. Gold regarding information access plan issues (.8 hrs.) | 2.80 | 1848.00  _____ |
| **05/10/06**<br>17750325 | 4229 - J. Rosenthal | Prepare telephonic plan/subcon negotiations and analysis sessions with landlord professionals. | 2.20 | 1320.00  _____ |
| **05/11/06**<br>17172225 | 0498 - D. Drebsky | Committee conference call (1.5 hrs.). Review latest analysis regarding sub con (1.7 hrs.). Long conference calls with advisors, Committee counsel regarding above (2 hrs.). E-mails to Committee regarding above (1.2 hrs.) | 6.40 | 4224.00  _____ |
| **05/11/06**<br>17750329 | 4229 - J. Rosenthal | Subcon analysis and negotiations. | 3.20 | 1920.00  _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| Date | Attorney | Description | Hours | Amount | |
|---|---|---|---|---|---|
| **05/12/06**<br>17176519 | 0498 - D. Drebsky | Conference calls with Brendan, John, Imperial, Spectrum regarding Chicago meeting and Sub Con issues. Analysis of various scenarios and settlement options. | 4.80 | 3168.00 | _____ |
| **05/12/06**<br>17750559 | 4229 - J. Rosenthal | Prepare for creditor committee negotiations re subcon and other claims classification issues; review and discuss with client and advisors all analytical materials. | 5.60 | 3360.00 | _____ |
| **05/12/06**<br>17750560 | 4229 - J. Rosenthal | Investigate guaranty "waiver" issue; discuss with client and Mr. Drebsky. | 1.20 | 720.00 | _____ |
| **05/15/06**<br>17184674 | 0498 - D. Drebsky | Review confidentiality agreement from Winn Dixie. Calls with Schaffer, Ethridge. Review latest scenarios. Conference call with Meyer, Rosenthal, Brumberg, Schaffer, et al. | 3.70 | 2442.00 | _____ |
| **05/16/06**<br>17184680 | 0498 - D. Drebsky | Conference calls on subcon regarding strategy for 5/18 meetings in Chicago. Letter to Skadden regarding confidentiality and receipt of documents. | 2.80 | 1848.00 | _____ |
| **05/16/06**<br>17750562 | 4229 - J. Rosenthal | Prepare for and attend telephone meetings with holder, consultant and financial advisor re subcon issues. | 2.20 | 1320.00 | _____ |
| **05/16/06**<br>17750567 | 4229 - J. Rosenthal | Analyze alternative consolidation and deconsolidation analysis developed by HL and others; client claims analysis applying models; discuss same with client and direct associate counsel re further scenarios/sensitivity analysis. | 3.80 | 2280.00 | _____ |
| **05/16/06**<br>17556216 | 4795 - K. Bailey | Review and analysis regarding alternative scenarios substantive consolidation analysis; follow-up regarding same. | 2.20 | 990.00 | _____ |
| **05/17/06**<br>17191785 | 0498 - D. Drebsky | Travel to and from Chicago. Meetings with advisors, Committee counsel, reps of bondholders, trade, negotiations regarding Plan. In person Committee Meeting. | 10.50 | 6930.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| Date | Attorney | Description | Hours | Amount | |
|------|----------|-------------|-------|--------|--|
| 05/17/06 17750569 | 4229 - J. Rosenthal | Prepare for and attend by phone subcon negotiations; follow up calls with client and landlord class professionals re basis for uniform, disaggregated landlord class. | 8.00 | 4800.00 | _____ |
| 05/17/06 17556227 | 4795 - K. Bailey | Further review and analysis regarding sensitivity matrix and scenarios for substantive consolidation of claims. | 2.40 | 1080.00 | _____ |
| 05/18/06 17202598 | 0498 - D. Drebsky | Work regarding sub-con issues received at 5/17 in person meeting.  Calls with Barr, Schaffer, etc. | 1.60 | 1056.00 | _____ |
| 05/19/06 17250934 | 4229 - J. Rosenthal | Review; comment on; discuss settlement term sheet | 1.20 | 720.00 | _____ |
| 05/22/06 17209304 | 0498 - D. Drebsky | Negotiations regarding term sheet issues.  Review documents received from debtor (sub-con). | 2.50 | 1650.00 | _____ |
| 05/22/06 17250879 | 4229 - J. Rosenthal | Telephone calls and e-mails concerning creditors' settlement issues | 0.80 | 480.00 | _____ |
| 05/23/06 17211708 | 0498 - D. Drebsky | Calls with Imperial and analysis regarding intra landlord distributions. | 1.60 | 1056.00 | _____ |
| 05/23/06 17231959 | 4795 - K. Bailey | Follow up re bankruptcy proceedings filings and restructuring issues on Plan. | 2.20 | 990.00 | _____ |
| 05/24/06 17223474 | 0498 - D. Drebsky | Work regarding inter landlord sub con issues-analysis.  Conference call regarding above. | 1.80 | 1188.00 | _____ |
| 05/24/06 17556577 | 4795 - K. Bailey | Follow-up communications regarding subcon. | 0.90 | 405.00 | _____ |
| 05/25/06 17223322 | 0498 - D. Drebsky | Prepare for and telephonic meeting (Committee).  Follow-up calls to Brendan Meyer, Imperial Capital, Committee counsel. | 3.50 | 2310.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| Date / ID | Timekeeper | Description | Hours | Amount | |
|---|---|---|---|---|---|
| **05/30/06** 17238428 | 0498 - D. Drebsky | Analysis of rejection/damages in context of settlement from Debtor.  Calls with B. Meyer, M. Barr. | 1.50 | 990.00 | _____ |
| **05/30/06** 17244915 | 4229 - J. Rosenthal | Call and e-mail re scheduling of call with Servicer to discuss claims calculation. | 0.20 | 120.00 | _____ |
| **05/30/06** 17245544 | 4229 - J. Rosenthal | Review claims calculation spreadsheets from Debtor's consultant; analyze differences with Trustee's calculation; e-mail correspondence re same; follow-up telephone calls re same | 1.50 | 900.00 | _____ |
| **05/30/06** 17556585 | 4795 - K. Bailey | Research and confer with co-counsel regarding settlement issues. | 0.90 | 405.00 | _____ |
| **05/31/06** 17244907 | 4229 - J. Rosenthal | Follow-up research on claim calculation in negotiation plan; telephone calls and e-mails with client, Mr. Drebsky re same | 0.80 | 480.00 | _____ |
| **05/31/06** 17244984 | 4229 - J. Rosenthal | Confer with counsel re researching claims/plan issues | 0.20 | 120.00 | _____ |
| **05/31/06** 17245011 | 4229 - J. Rosenthal | Review Imperial presentation;discuss same with Mr. Meyer | 0.30 | 180.00 | _____ |
| **05/31/06** 17245220 | 4229 - J. Rosenthal | Read and respond to e-mails re status call, claims/sub consolidation. | 0.20 | 120.00 | _____ |
| **05/31/06** 17251076 | 4795 - K. Bailey | Research re claims issues; communications with servicer re same. | 1.50 | 675.00 | _____ |
| **05/31/06** 17556589 | 4795 - K. Bailey | Communications with servicer and servicer's counsel regarding claim/plan. | 0.50 | 225.00 | _____ |
| **06/01/06** 17250718 | 0498 - D. Drebsky | Prepare for and in person Committee meeting on plan. | 7.00 | 4620.00 | _____ |
| **06/01/06** 17751736 | 4229 - J. Rosenthal | Telephone calls (2) with client re agenda for holder call and need for discussion with steering committee | 0.70 | 420.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| Date | Timekeeper | Description | Hours | Amount | |
|------|------------|-------------|-------|--------|---|
| 06/01/06<br>17251065 | 4795 - K. Bailey | Conference call with servicer, trustee and counsel on subcon; follow up re same. | 1.00 | 450.00 | _____ |
| 06/01/06<br>17556591 | 4795 - K. Bailey | Further communications regarding claim/subcon issues. | 0.70 | 315.00 | _____ |
| 06/01/06<br>17556599 | 4795 - K. Bailey | Research and follow-up regarding information request from Crossroads; communications regarding same; | 1.20 | 540.00 | _____ |
| 06/01/06<br>17556737 | 4795 - K. Bailey | Communications regarding subcon. | 0.50 | 225.00 | _____ |
| 06/02/06<br>17255679 | 0498 - D. Drebsky | Work regarding plan issues (.9).  Holder re calland call with holders (.80) | 1.70 | 1122.00 | _____ |
| 06/02/06<br>17751739 | 4229 - J. Rosenthal | Prepare for and attend steering committee pre-call and main holder conference call; follow-up call with client re same | 1.20 | 720.00 | _____ |
| 06/02/06<br>17556744 | 4795 - K. Bailey | Attend call re subcon settlement; follow-up regarding same. | 0.80 | 360.00 | _____ |
| 06/05/06<br>17268065 | 0498 - D. Drebsky | Work regarding subcon plan treatment. | 0.80 | 528.00 | _____ |
| 06/05/06<br>17751754 | 4229 - J. Rosenthal | Telephone calls with servicer personnel re resolution of claims/subcon issues and further negotiation. | 1.40 | 840.00 | _____ |
| 06/05/06<br>17556849 | 4795 - K. Bailey | Follow-up regarding above issues. | 0.50 | 225.00 | _____ |
| 06/07/06<br>17273514 | 0498 - D. Drebsky | Prepare for and meeting with Ad Hoc Trade, Committee regarding Sub con issues. | 3.50 | 2310.00 | _____ |
| 06/07/06<br>17273520 | 0498 - D. Drebsky | Prepare for and conference call with WD regarding above issues. | 0.70 | 462.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| **06/07/06**<br>17751763 | 4229 - J. Rosenthal | Prepare for and conduct negotiations; follow-up call with client re same. | 1.30 | 780.00 | _____ |
| **06/07/06**<br>17751766 | 4229 - J. Rosenthal | Consultation with client re subcon negotiations; Mr. Drebsky's meeting with Trade Ad Hoc committee | 1.20 | 720.00 | _____ |
| **06/07/06**<br>17751771 | 4229 - J. Rosenthal | Analyze plan issues. | 0.80 | 480.00 | _____ |
| **06/07/06**<br>17556866 | 4795 - K. Bailey | Prepare Notice to Holders; communications with client regarding plan issues. | 1.00 | 450.00 | _____ |
| **06/08/06**<br>17276329 | 0498 - D. Drebsky | Prepare for and conference call (Committee meeting (sub. con). | 1.30 | 858.00 | _____ |
| **06/08/06**<br>17751776 | 4229 - J. Rosenthal | Discuss subcon settlement issues with Mr. Drebsky; telephone call with client re negotiations | 0.80 | 480.00 | _____ |
| **06/08/06**<br>17556870 | 4795 - K. Bailey | Review memo regarding basis of settlement. | 0.30 | 135.00 | _____ |
| **06/09/06**<br>17283979 | 0498 - D. Drebsky | Analysis regarding plan issues. | 1.20 | 792.00 | _____ |
| **06/09/06**<br>17751782 | 4229 - J. Rosenthal | Telephone calls with client and co-counsel re subcon negotiations with trade; arrange calls re same with client, financial consultant | 0.80 | 480.00 | _____ |
| **06/09/06**<br>17751783 | 4229 - J. Rosenthal | Review revised subcon analyses | 0.60 | 360.00 | _____ |
| **06/09/06**<br>17751793 | 4229 - J. Rosenthal | Analyze guaranty claims of various landlord, creditor groups | 0.70 | 420.00 | _____ |
| **06/12/06**<br>17751804 | 4229 - J. Rosenthal | Analyze substantive consolidation arguments, effects on landlord claims relative to compromise | 0.30 | 180.00 | _____ |
| **06/12/06** | 4229 - J. Rosenthal | Review calculation and assumptions regarding putative landlord class claims; | 1.20 | 720.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 17751807 | | effects of different settlement approaches on such claims | | | |
| **06/13/06** 17751812 | 4229 - J. Rosenthal | Research and analysis re bankruptcy claims, responses to debtor questions and bondholder questions on analysis. | 2.10 | 1260.00 | _____ |
| **06/13/06** 17557948 | 4795 - K. Bailey | Review debtor response to Motion for Substantive Consolidation. | 1.80 | 810.00 | _____ |
| **06/14/06** 17297156 | 0498 - D. Drebsky | Prepare for and conference call with Committee.  Review term sheet documents. | 1.20 | 792.00 | _____ |
| **06/14/06** 17751818 | 4229 - J. Rosenthal | Analysis of subcon issues; trade motion and potential responses to same; confer with Mr. Drebsky re committee responses and positions | 1.40 | 840.00 | _____ |
| **06/14/06** 17751822 | 4229 - J. Rosenthal | Telephone calls with client re subcon issues and response to same | 1.30 | 780.00 | _____ |
| **06/15/06** 17751828 | 4229 - J. Rosenthal | Review incoming pleadings re subcon motion, etc.; discuss response to same with client | 0.70 | 420.00 | _____ |
| **06/16/06** 17308475 | 0498 - D. Drebsky | Calls with Committee counsel regarding subcon issues and DS update. | 1.50 | 990.00 | _____ |
| **06/16/06** 17751840 | 4229 - J. Rosenthal | Analysis of effect of subcon compromise on landlord claims; review client proposed communication with steering committee re same; telephone conference client personnel re same | 2.30 | 1380.00 | _____ |
| **06/21/06** 17324600 | 0498 - D. Drebsky | Review Committee memoranda. Prepare for Committee telephonic meeting. | 1.60 | 1056.00 | _____ |
| **06/22/06** 17333885 | 0498 - D. Drebsky | Review draft of DS (2.50).  Telephonic meeting with Committee (.60). | 3.10 | 2046.00 | _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2)  /  000019 Winn-Dixie Bankruptcy**

| | | | | |
|---|---|---|---|---|
| 06/23/06<br>17333996 | 0498 - D. Drebsky | Calls with Brendan, K. Bailey regarding status of Plan issues.  Disclosure statement issues. | 0.80 | 528.00 _____ |
| 06/23/06<br>17558001 | 4795 - K. Bailey | Review draft Disclosure Statement; communications regarding same; numerous calls regarding same. | 2.00 | 900.00 _____ |
| 06/26/06<br>17338645 | 0498 - D. Drebsky | Review revised DS.  Call with G. Ethridge regarding above. | 1.20 | 792.00 _____ |
| 06/27/06<br>17344295 | 0498 - D. Drebsky | Reviewed revision to Plan & DS. Conference call. | 2.30 | 1518.00 _____ |
| 06/27/06<br>17751855 | 4229 - J. Rosenthal | Review Plan issues. | 1.60 | 960.00 _____ |
| 06/27/06<br>17340286 | 4795 - K. Bailey | Telecon with co-counsel; conference call with Alston; telecon with client; emails with J. Rosenthal; follow-up re same. | 2.40 | 1080.00 _____ |
| 06/28/06<br>17352026 | 0498 - D. Drebsky | Review committee documents regarding revisions to Plan, Disclosure Statement. Prepare for and telephonic Committee meeting (2.4 hrs.).  Calls with Debtor regarding rejection damages (.3 hrs.) | 3.20 | 2112.00 _____ |
| 06/28/06<br>17751862 | 4229 - J. Rosenthal | Telephone calls with client; associate counsel regarding notices to holders; review and comment on drafts of same | 2.10 | 1260.00 _____ |
| 06/28/06<br>17558007 | 4795 - K. Bailey | Review bankruptcy pleadings on plan issues. | 0.50 | 225.00 _____ |
| 06/28/06<br>17558014 | 4795 - K. Bailey | Communications with client regarding notice to holders and update regarding plan; follow-up regarding same. | 0.80 | 360.00 _____ |
| 06/29/06<br>17359876 | 0498 - D. Drebsky | Review finals of DS and Plan regarding landlord treatments.  Analysis of financial documents relating to recoveries and claim. | 1.30 | 858.00 _____ |

Client number 310417
Prebill Number 2461313

**Matter Fee Detail (Rate Level 2) / 000019 Winn-Dixie Bankruptcy**

| | | | | | |
|---|---|---|---|---|---|
| 06/29/06<br>17367998 | 4795 - K. Bailey | Conference call with client; follow up re same. | 0.50 | 225.00 | _____ |
| 06/29/06<br>17558025 | 4795 - K. Bailey | Review Notice of Disclosure Statement Hearing; follow-up regarding same. | 0.20 | 90.00 | _____ |
| 06/30/06<br>17558052 | 4795 - K. Bailey | Communications regarding subcon settlement; review press release and recent pleadings. | 0.70 | 315.00 | _____ |

**Total Matter 000019 Fees**                                        **$190,065.00**

### Matter Timekeeper Summary

| Atty | Rate | Hrs. | Fees | Edit |
|---|---|---|---|---|
| 0498 - Drebsky, Dennis | 660.00 | 151.00 | 99660.00 | _____ |
| 4229 - Rosenthal, John | 600.00 | 123.90 | 74340.00 | _____ |
| 4795 - Bailey, Kristine | 450.00 | 35.70 | 16065.00 | _____ |

**Matter Disbursement Detail / 000019 Winn-Dixie Bankruptcy**

| Date<br>Disb ID | Atty. | Description | Narrative | | Amount | Edit |
|---|---|---|---|---|---|---|
| 02/02/06<br>12085564 | 4795 - K. Bailey | Copier | Photocopy<br>*Number of Copies: 260* | | 52.00 | _____ |
| 02/02/06<br>12086113 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 2/2/2006<br>*Number Dialed: 212-250-6687*<br>*Minutes: 1.0* | *Duration in* | 0.06 | _____ |
| 02/02/06<br>12086111 | 4795 - K. Bailey | Domestic telephone calls | Telephone 2/2/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 1.0* | *Duration in* | 0.06 | _____ |
| 02/02/06<br>12086112 | 4795 - K. Bailey | Domestic telephone calls | Telephone 2/2/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 11.0* | *Duration in* | 0.66 | _____ |
| 02/15/06<br>12106041 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 2/15/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 20.0* | *Duration in* | 1.20 | _____ |
| 02/21/06<br>12112473 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 2/21/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 52.0* | *Duration in* | 3.12 | _____ |
| 02/24/06<br>12120782 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 2/24/2006<br>*Number Dialed: 212-686-5269*<br>*Minutes: 12.0* | *Duration in* | 0.72 | _____ |

Client number 310417
Prebill Number 2461313

| | | | | | |
|---|---|---|---|---|---|
| **02/24/06**<br>12120783 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 2/24/2006<br>*Number Dialed: 714-504-3093*<br>*Minutes: 1.0* | *Duration in* | 0.06 \_\_\_\_\_ |
| **03/01/06**<br>12126452 | 4795 - K. Bailey | Domestic<br>telephone calls | Telephone 3/1/2006<br>*Number Dialed: 704-444-1295*<br>*Minutes: 2.0* | *Duration in* | 0.12 \_\_\_\_\_ |
| **03/07/06**<br>12135507 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 3/7/2006<br>*Number Dialed: 212-250-5280*<br>*Minutes: 1.0* | *Duration in* | 0.06 \_\_\_\_\_ |
| **03/08/06**<br>12137732 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 3/8/2006<br>*Number Dialed: 347-538-7604*<br>*Minutes: 31.0* | *Duration in* | 1.86 \_\_\_\_\_ |
| **03/13/06**<br>12144360 | 4795 - K. Bailey | Domestic<br>telephone calls | Telephone 3/13/2006<br>*Number Dialed: 310-203-1163*<br>*Minutes: 1.0* | *Duration in* | 0.06 \_\_\_\_\_ |
| **03/14/06**<br>12146595 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 3/14/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 16.0* | *Duration in* | 0.96 \_\_\_\_\_ |
| **03/16/06**<br>12150633 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 3/16/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 29.0* | *Duration in* | 1.74 \_\_\_\_\_ |
| **03/16/06**<br>12150634 | 4795 - K. Bailey | Domestic<br>telephone calls | Telephone 3/16/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 7.0* | *Duration in* | 0.42 \_\_\_\_\_ |
| **03/20/06**<br>12154414 | 4795 - K. Bailey | Domestic<br>telephone calls | Telephone 3/20/2006<br>*Number Dialed: 714-247-6320*<br>*Minutes: 1.0* | *Duration in* | 0.06 \_\_\_\_\_ |
| **03/24/06**<br>12162029 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 3/24/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 9.0* | *Duration in* | 0.54 \_\_\_\_\_ |
| **03/27/06**<br>12164964 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 3/27/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 9.0* | *Duration in* | 0.54 \_\_\_\_\_ |
| **03/29/06**<br>12170039 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 3/29/2006<br>*Number Dialed: 212-250-2921*<br>*Minutes: 27.0* | *Duration in* | 1.62 \_\_\_\_\_ |
| **04/03/06**<br>12176708 | 4795 - K. Bailey | Domestic<br>telephone calls | Telephone 4/3/2006<br>*Number Dialed: 212-250-5280*<br>*Minutes: 17.0* | *Duration in* | 1.02 \_\_\_\_\_ |
| **04/04/06**<br>12179786 | 4229 - J. Rosenthal | Domestic<br>telephone calls | Telephone 4/4/2006<br>*Number Dialed: 704-444-1295*<br>*Minutes: 1.0* | *Duration in* | 0.06 \_\_\_\_\_ |
| **04/04/06**<br>12179787 | 4795 - K. Bailey | Domestic<br>telephone calls | Telephone 4/4/2006<br>*Number Dialed: 714-247-6354*<br>*Minutes: 1.0* | *Duration in* | 0.06 \_\_\_\_\_ |

Client number 310417
Prebill Number 2461313

| 04/04/06 12179788 | 4795 - K. Bailey | Domestic telephone calls | Telephone 4/4/2006 Number Dialed: 714-247-6263 Minutes: 1.0 | Duration in | 0.06 | ———— |
| 04/05/06 12181706 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 4/5/2006 Number Dialed: 702-942-2155 Minutes: 50.0 | Duration in | 3.00 | ———— |
| 04/13/06 12194296 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 4/13/2006 Number Dialed: 212-250-0677 Minutes: 1.0 | Duration in | 0.06 | ———— |
| 04/21/06 12205587 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 4/21/2006 Number Dialed: 201-892-7429 Minutes: 26.0 | Duration in | 1.56 | ———— |
| 04/26/06 12211892 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 4/26/2006 Number Dialed: 212-250-2921 Minutes: 2.0 | Duration in | 0.12 | ———— |
| 05/17/06 12242912 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/17/2006 Number Dialed: 704-383-0150 Minutes: 1.0 | Duration in | 0.06 | ———— |
| 05/18/06 12244993 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/18/2006 Number Dialed: 704-383-0150 Minutes: 13.0 | Duration in | 0.78 | ———— |
| 05/18/06 12244994 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/18/2006 Number Dialed: 212-250-2921 Minutes: 28.0 | Duration in | 1.68 | ———— |
| 05/18/06 12244995 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/18/2006 Number Dialed: 212-250-2921 Minutes: 1.0 | Duration in | 0.06 | ———— |
| 05/18/06 12244996 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/18/2006 Number Dialed: 704-715-1152 Minutes: 1.0 | Duration in | 0.06 | ———— |
| 05/19/06 12246779 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/19/2006 Number Dialed: 860-240-2984 Minutes: 16.0 | Duration in | 0.96 | ———— |
| 05/19/06 12246780 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/19/2006 Number Dialed: 212-250-2921 Minutes: 4.0 | Duration in | 0.24 | ———— |
| 05/19/06 12246781 | 4229 - J. Rosenthal | Domestic telephone calls | Telephone 5/19/2006 Number Dialed: 212-250-2921 Minutes: 2.0 | Duration in | 0.12 | ———— |
| 05/19/06 12245325 | 0498 - D. Drebsky | Airfare -Firm AMEX | 1377955927 - DREBSKY/DENNIS,Air NYC/LAGUARDIA-CHICAGO/OHARE-NYC/LAGUARDIA 17-May-06 17-May-06 | | 483.60 | ———— |
| 05/26/06 12255352 | 0498 - D. Drebsky | Travel | Expense Reimbursement, Dennis Drebsky: Parking at Airport, Meeting in Chicago, 5/17/06 | | 30.00 | ———— |

Client number 310417
Prebill Number 2461313

| Date | Code | Name | Type | Description | Amount | Edit |
|---|---|---|---|---|---|---|
| 05/30/06 12257497 | 0498 - D. Drebsky | | Airfare -Firm AMEX | 1379760606 - DREBSKY/DENNIS,Air CHICAGO/OHARE-NYC/LAGUARDIA 17-May-06 17-May-06 | 684.30 | _____ |
| 05/30/06 12257498 | 0498 - D. Drebsky | | Airfare -Firm AMEX | 1377955927 - DREBSKY/DENNIS,Air NYC/LAGUARDIA-CHICAGO/OHARE-NYC/LAGUARDIA 17-May-06 17-May-06 | -358.60 | _____ |
| 05/31/06 12262171 | 4229 - J. Rosenthal | | Domestic telephone calls | Telephone 5/31/2006 *Number Dialed: 212-250-2921* *Minutes: 10.0* Duration in | 0.60 | _____ |
| 06/06/06 12275729 | 0498 - D. Drebsky | | Conference Calls | Spiderphone conference call 5/16/06 | 34.41 | _____ |
| 06/06/06 12275743 | 5150 - K. LaLonde | | Conference Calls | Spiderphone conference call 5/10/06 | 5.23 | _____ |
| 06/06/06 12275744 | 5150 - K. LaLonde | | Conference Calls | Spiderphone conference call 5/11/06 | 24.69 | _____ |
| 06/06/06 12275745 | 5150 - K. LaLonde | | Conference Calls | Spiderphone conference call 5/12/06 | 61.76 | _____ |
| 06/06/06 12275746 | 5150 - K. LaLonde | | Conference Calls | Spiderphone conference call 5/15/06 | 64.99 | _____ |
| 06/06/06 12270937 | 4795 - K. Bailey | | Domestic telephone calls | Telephone 6/6/2006 *Number Dialed: 714-247-6271* *Minutes: 1.0* Duration in | 0.06 | _____ |
| 06/07/06 12273059 | 4795 - K. Bailey | | Domestic telephone calls | Telephone 6/7/2006 *Number Dialed: 714-247-6271* *Minutes: 25.0* Duration in | 1.50 | _____ |
| 06/07/06 12273060 | 4795 - K. Bailey | | Domestic telephone calls | Telephone 6/7/2006 *Number Dialed: 704-444-1132* *Minutes: 17.0* Duration in | 1.02 | _____ |
| 06/08/06 12275167 | 4229 - J. Rosenthal | | Domestic telephone calls | Telephone 6/8/2006 *Number Dialed: 212-250-5081* *Minutes: 1.0* Duration in | 0.06 | _____ |
| 06/15/06 12285020 | 4229 - J. Rosenthal | | Domestic telephone calls | Telephone 6/15/2006 *Number Dialed: 714-247-6260* *Minutes: 1.0* Duration in | 0.06 | _____ |
| 06/27/06 12300721 | 4795 - K. Bailey | | Domestic telephone calls | Telephone 6/27/2006 *Number Dialed: 212-250-2921* *Minutes: 35.0* Duration in | 2.10 | _____ |

**Total Matter 000019 Disb**                                                                    **$1,111.54**

### Matter Disbursement Summary

| Code | Description | Amount | Edit |
|---|---|---|---|
| DUPL | Copier | 52.00 | _____ |

| | | | |
|---|---|---|---|
| PHCNF | Conference Calls | 191.08 | _____ |
| PHONED | Domestic telephone calls | 29.16 | _____ |
| TRVL | Travel | 30.00 | _____ |
| TRVLA | Airfare -Firm AMEX | 809.30 | _____ |

**Matter Summary / 000019 Winn-Dixie Bankruptcy**

| | Matter Total | Edit |
|---|---|---|
| Fees | 190,065.00 | |
| On Account Fees | 0.00 | _____ |
| Disbursements | 1,111.54 | _____ |
| On Account Disbursements | 0.00 | _____ |
| Matter Credit Applied (Available: $ 0.00) | 0.00 | _____ |
| MATTER 000019 PREBILL TOTAL | $191,176.54 | _____ |

---

**Matter AR Summary / 000019 Winn-Dixie Bankruptcy**
(Note that this summary reflects the outstanding amounts for this matter on each invoice.  It is not
necessarily reflective of the entire AR amount for a given invoice.)

| Invoice Number | Invoice Date | Amount Outstanding |
|---|---|---|

**No Outstanding Balance for matter 000019**

---

**PAUL WEISS RIFKIND WHARTON & GARRISON LLP**

Capital Research Company
11100 Santa Monica Blvd., 14th Floor
Los Angeles, CA 90025-3395
Attention: Ellen Carr

NEW YORK___June 9, 2006___

PLEASE SEND YOUR REMITTANCE TO:

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

IN ACCOUNT WITH

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**

*Ref.*   191438

*Taxpayer ID#* 13-1662105

FOR PROFESSIONAL SERVICES RENDERED through May 31,
2006                                                                $149,658.00

Disbursements incurred in connection therewith

| | | |
|---|---:|---:|
| Client Organizational Expenses | $3,447.32 | |
| Informational Retrieval Services | 1,275.48 | |
| Out-of- town Travel | 3,466.65 | |
| Word Processing | 148.00 | |
| Overtime Expenses | 350.61 | |
| Duplicating Expenses | 95.10 | |
| Communications | 538.36 | |
| Local Transportation Expenses | 215.55 | $ 9,537.07 |
| TOTAL | | $159,195.07 |
| Due From Cap Re: | | $124,371.15 |
| Due From Lonestar: | | $34,823.92 |

PAYMENT IN US DOLLARS MAY BE MADE BY WIRE TRANSFER TO OUR
ACCOUNT NO. 0652-6767 AT CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ABA NO. 021-000089
CHARGES WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE WILL BE INVOICED LATER

alp_212: Billed Charges Analysis

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 12/14/06 12:38:46    Bill Date 06/09/06 Bill# 191438

Client: 016166 CAPITAL RESEARCH COMPANY
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

Resp Prtnr: ANR KAC    Proforma: 3797647
Bill Frq: M    Class: 151    Status: B

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Off | Dp | Position | Oldest Entry | Latest Entry | Hours |
|---|---|---|---|---|---|---|
| CORNISH, KELLEY A | NY | Bkcy | PARTNER | 03/15/06 | 05/31/06 | 100.00 |
| ROSENBERG, ANDREW N | NY | Bkcy | PARTNER | 03/16/06 | 05/31/06 | 62.80 |
| AMDURSKY, SAMANTHA G | NY | Bkcy | ASSOCIATE | 03/15/06 | 04/05/06 | 61.60 |
| NON-LEGAL, SUPPORT | | | | 03/16/06 | 03/29/06 | 2.40 |
| | | | | | | -------- |
| | | | Total: | | | 226.80 |

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| CORNISH, KELLEY A | Bkcy | PARTNER | 03/15/06 | Conference with A. Rosenberg re: substantive consolidation assignment (.40); begin reviewing background materials re: substantive consolidation (1.30) | 1.70 |
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 03/15/06 | Meeting with A. Rosenberg and K. Cornish re: new matter (.3); emailed Corp. library re: 10K and prospectus (.1); prepared and distributed documents to A. Rosenberg and K. Cornish (.2); printed and reviewed agenda for tomorrow's call and substantive consolidation materials (.4). | 1.00 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 03/16/06 | Review Materials; conf. call. | 2.50 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 03/16/06 | Review background materials; attend conference call | 2.00 |
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 03/16/06 | Reviewed background materials (.7), conference call in A. Rosenberg's office (1.2); office conference w/ J. Monzione and B. Filler re: retrieving docs for K. Cornish (.2). | 2.10 |
| MONZIONE, JOSEPH | Bkcy | PARALEGAL | 03/16/06 | Review of court database (USBC/Florida) for selected documents and preparation of briefing binders. | 2.20 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 03/17/06 | Review of Milbank, Tweed subcon analysis | 1.20 |
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 03/17/06 | Prepared email to M. Barr (Milbank) (.1). | .10 |
| | | | 03/19/06 | Reviewed Milbank subcon memo (1.0). | 1.00 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 03/20/06 | Read Presentations | 2.00 |
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 03/20/06 | Reviewed First Day Affidavit (.7). | .70 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 03/21/06 | Extensive review of background materials re: subcon/decon analysis; conferences with A. Rosenberg re: same; various e-mails with team re: next steps | 4.50 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 03/21/06 | Read materials; conv. w/Foudy. | 3.50 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 03/22/06 | Prepare for and attend meetings at Curtis-Mallet and Houlihan Lokey re: subcon/decon analysis; follow-up conferences with A. Rosenberg re: same; review materials | 7.00 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 03/22/06 | Mtg. at Houlihan; mtg. at Curtis Mallet; review cases. | 6.00 |

Client: 016166 CAPITAL RESEARCH COMPANY
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

alp_212: Billed Charges Analysis                               PAUL WEISS RIFKIND WHARTON GARRISON LLP                              PAGE    4
                                                                                                                                  LEAF    4
Run Date & Time: 12/14/06 12:38:46                             Bill Date 06/09/06 Bill# 191438                                     (03354)

Client: 016166 CAPITAL RESEARCH COMPANY                                   Reap Prtnr: AMR KAC              Proforma: 3797647
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.                  Bill Frq: M    Class: 151   Status: B
B I L L E D   T I M E   D E T A I L
Employee Name             Dept  Position    Work Date Description                                                    Hours

AMDURSKY, SAMANTHA G.      Bkcy  ASSOCIATE   03/23/06  Reviewed materials for call (.2); attended call                7.50
                                                       (.3); follow up with A. Rosenberg (.1); email
                                                       to T. Foudy (.1); retrieved documents for A.
                                                       Rosenberg (.2); reviewed Winn-Dixie 10K (2.5);
                                                       reviewed S3 (1.8); reviewed subcon case law
                                                       (2.3).

CORNISH, KELLEY A.         Bkcy  PARTNER     03/24/06  Attend lengthy meeting at Curtis-Mallet with                   3.30
                                                       Capstone re: Houlihan and Capstone subcon/decon
                                                       analysis; follow-up conferences with A.
                                                       Rosenberg and reviewing background materials

ROSENBERG, ANDREW N        Bkcy  PARTNER     03/24/06  Mtg. at Curtis Mallet.                                         3.00
AMDURSKY, SAMANTHA G.      Bkcy  ASSOCIATE   03/24/06  Reviewed updated Houlihan Presentation (.6);                   3.60
                                                       attended meeting at Curtis Mallet (2.4); travel
                                                       to and from meeting (.3); drafted email to K.
                                                       Cornish re meeting follow-up research (.3).

CORNISH, KELLEY A.         Bkcy  PARTNER     03/27/06  Extensive review of materials re: substantive                 1.60
                                                       consolidation; review updated Houlihan
                                                       analysis; e-mails with Capstone re:
                                                       subcon/decon scenarios

ROSENBERG, ANDREW N        Bkcy  PARTNER     03/27/06  Review materials.                                              1.00
AMDURSKY, SAMANTHA G.      Bkcy  ASSOCIATE   03/27/06  Research re: payment of guarantees (7.7);                      8.40
                                                       reviewed 10K re: employee plans (.7).

CORNISH, KELLEY A.         Bkcy  PARTNER     03/28/06  Conferences re: U.S. Trustees appointment of                   4.90
                                                       LoneStar to Committee; review S. Amdursky
                                                       e-mail re: bondholder recoveries on guarantees;
                                                       attend meeting with Capstone and Indenture
                                                       Trustee re: subcon analyses and follow-up
                                                       conferences with A. Rosenberg; review
                                                       Curtis-Mallet memo re: substantive
                                                       consolidation

ROSENBERG, ANDREW N        Bkcy  PARTNER     03/28/06  Mtg. w/Capstone.                                               2.00
AMDURSKY, SAMANTHA G.      Bkcy  ASSOCIATE   03/28/06  Prepared summary of research for K. Cornish                   10.10
                                                       (3.2); began reviewing first box of docs from
                                                       Curtis Mallet (4.8); attended meeting with
                                                       Capstone and Curtis Mallet (1.8); reviewed
                                                       subcon memo (.3).

CORNISH, KELLEY A.         Bkcy  PARTNER     03/29/06  Conferences with A. Rosenberg re: subcon                       2.30
                                                       analysis and review new Capstone analyses;
                                                       telephone conference with LoneStar and CapRe;
                                                       telephone conference with Kraft and follow-up
                                                       re: same; e-mails re: Joint Defense Agreement
                                                       and review same

ROSENBERG, ANDREW N        Bkcy  PARTNER     03/29/06  Conf. call w/clients; prepare outline; conv.                   3.00
                                                       w/call.

Client: 016166 CAPITAL RESEARCH COMPANY
   Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

PAGE     5
LEAF     5

(03354)

alp_212: Billed Charges Analysis                                      PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 12/14/06 12:38:47                                    Bill Date 06/09/06 Bill# 191438

Client: 016166 CAPITAL RESEARCH COMPANY                                                  Proforma: 3797647
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.    Resp Prtnr: ANR KAC
  B I L L E D   T I M E   D E T A I L                         Bill Frq: M   Class: 151   Status: B

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 03/29/06 | Set up conference call and emailed participants (.5); reviewed trade contracts and invoices (6.8); retrieved and reviewed indenture with A. Rosenberg (.2); call with Lonestar, Cap-re, Curtis Mallet and Capstone (1.4); phone call with Curtis Mallet re: trade contracts (.3). | 9.20 |
| DEVITO, JENNIFER | Corp | PARALGL | 03/29/06 | Livedgar for Samantha Amdursky | .20 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 03/30/06 | Extensive conferences with A. Rosenberg, Capstone, LoneStar and Committee professionals re: subcon analysis and possible settlement; conferences with S. Schimmang re: upcoming meeting | 1.40 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 03/30/06 | Committee call; call w/Capital; call w/Houlihan; call w/Lone Star. | 2.00 |
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 03/30/06 | Reviewed 2 boxes of documents (6.3). | 6.30 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 03/31/06 | E-mails re: scheduling meeting with trade; review new Houlihan and Capstone subcon analyses | 1.00 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 03/31/06 | Review Amdursky memo and subcon substitution by FA's. | 2.00 |
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 03/31/06 | Prepared memo summarizing invoices, supply agreement, and various other documents related to trade creditors (8.8) | 8.80 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 04/03/06 | Review most recent Capstone/Houlihan analyses and conferences and e-mails re: same; numerous conferences and e-mails re: meeting with Trade and prepare for meeting; review and execute Joint Defense Agreement | .30 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 04/04/06 | Numerous calls and e-mails re: subon analysis and prepare for meeting with Trade; review most recent Capstone analyses | 4.20 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 04/05/06 | Conf. call re: Sub Com w/Ellen and Vikas. | 1.00 |
| | Bkcy | PARTNER | 04/05/06 | Conferences and e-mails re: preparation for next week's meeting with Trade; review Capstone materials re: same; review Capstone updated analyses | 3.40 |
| AMDURSKY, SAMANTHA G. | Bkcy | ASSOCIATE | 04/05/06 | Revised trade creditor memo (2.8). | 2.80 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 04/06/06 | Further calls and e-mails re: preparation for next week's meet with Trade; attend Creditors' Committee conference call and follow-up calls; further review of Curtis subcon memo | 3.60 |

Client: 016166 CAPITAL RESEARCH COMPANY
  Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

aip_212: Billed Charges Analysis

Run Date & Time: 12/14/06 12:38:47

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Bill Date 06/09/06 Bill# 191438

Client: 016166 CAPITAL RESEARCH COMPANY
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

Resp Prtner: ANR KAC          Proforma: 3797647
Bill Frq: M    Class: 151    Status: B

B I L L E D   D E T A I L

| Employee Name | Dept Position | Work Date | Description | Hours |
|---|---|---|---|---|
| CORNISH, KELLEY A | Bkcy PARTNER | 04/07/06 | Several calls with Capstone, Millbank and the clients; preparation for meeting with trade; review Capstone analysis for meeting; review revised Houlihan Lokey analysis and telephone calls re: same; review materials in preparation for meeting with trade | 2.70 |
| | | 04/09/06 | Conference call with J. Borrow, S. Reisman and T. Foudy re: preparation for meeting with Trade Creditors; review materials in preparation for meeting; prepare talking points, call with A. Rosenberg | 4.00 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/09/06 | Flight to O'Hare; mtg.; prepare for trade mtg. | 3.00 |
| CORNISH, KELLEY A | Bkcy PARTNER | 04/10/06 | Travel to and from Chicago re: meeting with Trade Creditors and meeting with Trade Creditors; follow-up calls and e-mails; work on draft Term Sheet | 12.00 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/10/06 | Prepare for Mtg. w/trade; attend mtg. w/trade; travel to NY. | 11.00 |
| CORNISH, KELLEY A | Bkcy PARTNER | 04/11/06 | Revise term sheet and conferences and e-mails with A. Rosenberg and J. Borrow re: same | 1.00 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/11/06 | Work on Term Sheet. | 2.00 |
| CORNISH, KELLEY A | Bkcy PARTNER | 04/12/06 | Review and revise term sheet; conference call with Kraft and Pepsi; follow-up with A. Rosenberg and M. Barr (Milbank) re: same | 1.00 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/12/06 | Work on Term Sheet; conference calls. | 1.50 |
| CORNISH, KELLEY A | Bkcy PARTNER | 04/18/06 | E-mails and conferences re: next steps and meeting | 1.20 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/20/06 | Committee Call and Follow-up. | 1.00 |
| CORNISH, KELLEY A | Bkcy PARTNER | 04/21/06 | Conference call re: preparation for meeting with landlords | .50 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/21/06 | Conf. call w/ group | 1.00 |
| | | 04/23/06 | Read benefit & lease documents | 1.50 |
| CORNISH, KELLEY A | Bkcy PARTNER | 04/24/06 | Review revised Houlihan subcon analysis; preparation for meeting with bondholders at Paul Weiss; meeting at Houlihan with landlords re: subcon settlement; follow-up conferences and e-mails | 4.00 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/24/06 | Mtg. w/landlords and preparation therefor. | 3.50 |
| CORNISH, KELLEY A | Bkcy PARTNER | 04/26/06 | E-mails re: fee reimbursement; review and execute Confidentiality Agreement | .50 |
| | | 04/28/06 | E-mails re: status and next steps; telephone call with M. Barr re: same | .50 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 04/28/06 | Review certain due diligence materials | 1.00 |
| CORNISH, KELLEY A | Bkcy PARTNER | 05/01/06 | E-mails re: Ad Hoc Trade Motion; review Motion; conference call re: same | .50 |
| ROSENBERG, ANDREW N | Bkcy PARTNER | 05/01/06 | Conf. call; review 2004. | 1.00 |

Client: 016166 CAPITAL RESEARCH COMPANY
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

alp_212: Billed Charges Analysis

PAUL WEISS RIFKIND WHARTON GARRISON LLP

PAGE    7
LEAF    7

(03354)

Run Date & Time: 12/14/06 12:38:48

Client: 016166 CAPITAL RESEARCH COMPANY                           Resp Prtnr: ANR KAC              Proforma:  3797647
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.    Bill Date 06/09/06 Bill# 191438       Bill Frq: M   Class: 151   Status: B
    B I L L E D   T I M E   D E T A I L

| Employee Name | Dept | Position | Work Date | Description | Hours |
|---|---|---|---|---|---|
| CORNISH, KELLEY A | Bkcy | PARTNER | 05/02/06 | Review Capstone runs; e-mails re: moving deal forward | .30 |
| | | | 05/03/06 | E-mails re: tomorrow's Creditors' Committee Meeting | .30 |
| | | | 05/04/06 | Attend Creditors' Committee conference call and follow-up re: same; follow-up conference call with clients, Capstone and Curtis-Mallet | 1.60 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 05/04/06 | Conf. call. | .30 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 05/09/06 | Conference call and e-mails re: Creditors' Committee meeting | 1.00 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 05/09/06 | Conf. call and Review of Materials. | 1.00 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 05/10/06 | E-mails and conferences with clients, Capstone and Curtis-Mallet re: deal negotiations and next steps | 1.30 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 05/10/06 | Conf. call. | 1.00 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 05/11/06 | E-mails re: deal points and negotiations | .30 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 05/11/06 | Committee call. | 1.50 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 05/12/06 | Conference with A. Rosenberg re: next steps and e-mails regarding deal points | .50 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 05/12/06 | Calls w/ Vikas & Matt B | .50 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 05/16/06 | Review materials in preparation for Creditors' Committee meeting; conferences and e-mails with client and A. Rosenberg re: same | 1.20 |
| | | | 05/17/06 | Travel from New York City to Chicago; participate in all-day Creditors' Committee meeting; travel from Chicago to New York City; conferences and e-mails with A. Rosenberg | 17.00 |
| ROSENBERG, ANDREW N | Bkcy | PARTNER | 05/17/06 | Calls re: Sub Com. | 2.00 |
| | | | 05/18/06 | Review latest Subcom material spread sheets. | 1.00 |
| CORNISH, KELLEY A | Bkcy | PARTNER | 05/18/06 | Follow-up conferences and e-mails re: SubCon settlement | .50 |
| | | | 05/19/06 | Conference with M. Barr re: follow-up on settlement; conference call with client and Capstone re: comments to SubCon Deal Term Sheet | .70 |
| | | | 05/22/06 | E-mails re: comments to SubCon Term Sheet and revise same; e-mails with M. Barr re: same | 1.20 |
| | | | 05/23/06 | e-mails re: June 1st Creditors' Committee meeting; telephone call with S. Reisman | |
| | | | | E-mails re: SubCon Deal Term Sheet and conferences with M. Barr re: same | .50 |
| | | | 05/24/06 | E-mails re: tomorrow's Committee Meeting and Ad Hoc Trade motions for 2004 exams and Subcon; review agenda for Committee call | .50 |
| | | | 05/25/06 | Attend Creditors' Committee conference call, follow-up conferences with A. Rosenberg re: same | 1.30 |

Client: 016166 CAPITAL RESEARCH COMPANY
    Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

(03354)

alp_212: Billed Charges Analysis                                    PAUL WEISS RIFKIND WHARTON GARRISON LLP

Run Date & Time: 12/14/06 12:38:48

Client: 016166 CAPITAL RESEARCH COMPANY                      Resp Prtnr: ANR KAC              Proforma: 3797647
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.         Bill Frq: M    Class: 151    Status: B
    B I L L E D   T I M E   D E T A I L
Employee Name        Dept  Position    Work Date Description                                              Hours

CORNISH, KELLEY A     Bkcy  PARTNER     05/30/06 E-mails re: June 1, 2006 Committee Meeting and            .50
                                                 status of Ad Hoc Trade Motions
                                        05/31/06 E-mails re: tomorrow's Committee meeting and             1.00
                                                 Review CapStone materials re: same and
                                                 conference with A. Rosenberg re: same

ROSENBERG, ANDREW N   Bkcy  PARTNER     05/31/06 Review materials for Milbank Mtg.                        1.00

                                                        Total                                          226.80

                                                        Matter Total                                   226.80

Client: 016166 CAPITAL RESEARCH COMPANY
    Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

aip_212: Billed Charges Analysis

Run Date & Time: 12/14/06 12:38:48

PAUL WEISS RIFKIND WHARTON GARRISON LLP

Bill Date 06/09/06 Bill# 191438

PAGE    9
LEAF    9

(03354)

Client: 016166 CAPITAL RESEARCH COMPANY
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

Resp Prtnr: ANR KAC        Proforma: 3797647
Bill Frq: M    Class: 151    Status: B

B I L L E D   D I S B U R S E M E N T S   S U M M A R Y

| Code | Disbursement Name | Amount |
|------|-------------------|--------|
| 1399 | MISC CLIENT ORG EXP | 3,447.32 |
| 1402 | WESTLAW | 1,275.48 |
| 1501 | AIRLINE CHARGES | 2,979.92 |
| 1504 | HOTEL CHARGES | 275.81 |
| 1505 | MEALS | 73.12 |
| 1507 | TAXIS, ETC. | 137.80 |
| 1601 | WORD PROCESSING | 148.00 |
| 1705 | MEALS | 262.81 |
| 1707 | OVERTIME MEALS | 87.80 |
| 1801 | REPRODUCTION EXP | 95.10 |
| 1901 | TELEPHONE TOLLS | 514.36 |
| 1902 | TELECOPY | 24.00 |
| 1082 | TAXI SERVICES | 215.55 |

Matter Total :        9,537.07

Client: 016166 CAPITAL RESEARCH COMPANY
Matter: 00004 CAPITAL RESEARCH - WINN-DIXIE STORES, INC.

Capital Research Company
11100 Santa Monica Blvd., 14th Floor
Los Angeles, CA 90025-3395
Attention: Ellen Carr

NEW YORK_____July 14, 2006_____

PLEASE SEND YOUR REMITTANCE TO:

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

IN ACCOUNT WITH

*Ref.*   191444

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

*Taxpayer ID#* 13-1662105

| | | |
|---|---:|---:|
| FOR PROFESSIONAL SERVICES RENDERED through June 30, 2006 | | $34,191.00 |
| Disbursements incurred in connection therewith | | |
| Word Processing | $ 55.50 | |
| Overtime Expenses | 100.44 | |
| Duplicating Expenses | 33.00 | |
| Communications | 100.55 | |
| Mail & Messengers | 1.25 | |
| Local Transportation Expenses | 30.06 | $  320.81 |
| TOTAL | | $34,511.81 |
| Lonestar Capital Subtotal | | 9,663.31 |
| Capital Research Subtotal | | $24,848.50 |