*Corrects Order
Doc #12908*

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |

## ORDER[2] CORRECTING ORDER DATED NOVEMBER 30, 2006, DOCKET NO. 12908, SUSTAINING DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS ARISING FROM UNEXPIRED LEASES OF NON-RESIDENTIAL REAL PROPERTY (I) THAT HAVE BEEN ASSUMED, (II) THAT HAVE BEEN ASSUMED AND ASSIGNED, OR (III) THAT ARE THE SUBJECT OF LEASE TERMINATION AGREEMENTS TO ATTACH AMENDED EXHIBITS 1 AND D

These cases came before the Court for hearing on November 30, 2006, upon the Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through D (collectively, the "Lease Claims"). Several formal and informal responses to the Objection were filed or raised (collectively, the "Unresolved Responses"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    Exhibit 1 is amended to include Claim Nos. 5580 and 5581 filed by Transamerica Life Insurance Company. Exhibit D is amended to remove the references to Claim Nos. 5580 and 5581 filed by Transamerica Life.

Exhibit 1, which claims have been removed from Exhibits A through D. Upon consideration, it is

ORDERED AND ADJUDGED:

1.     The Objection is sustained.

2.     The Fixed Assumed Lease Claims listed on Exhibit A shall be reclassified and treated as Administrative Claims fixed in the amounts set forth on Exhibit A, and shall be disallowed to the extent they exceed the approved cure amounts.

3.     The Pending Assumed Lease Claims listed on Exhibit B shall be reclassified and treated as Administrative Claims to the extent such claims represent components of cure amounts to be approved by order of this Court, and shall be disallowed to the extent they exceed such cure amounts.

4.     The Assigned Lease Claims listed on Exhibit C shall be disallowed.

5.     The Terminated Lease Claims listed on Exhibit D shall be disallowed.

6.     Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the

applicability or finality of this Order with respect to the other contested matters covered by this Order.

7.     Neither the Objection nor any disposition of the Lease Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

8.     This Order is without prejudice to the Debtors' right to file any further objection they may have to the Lease Claims, including objections on the ground that a Lease Claim was filed against the incorrect Debtor or that the Debtor against which the Lease Claim was filed should be modified.

Dated this 20 day of December, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

Cynthia C. Jackson is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

00548178.2

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

Page 1 of 1
12/18/2006

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| BEACHWALK CENTRE II, LLC | 7357 | EXHIBIT B |
| BEACHWALK CENTRE II, LLC | 7358 | EXHIBIT B |
| CRESTVIEW, LLC | 7360 | EXHIBIT B |
| CRESTVIEW, LLC | 7359 | EXHIBIT B |
| EVANGELINE LIFE INSURANCE CO | 8779 | EXHIBIT A |
| EVANGELINE LIFE INSURANCE CO | 8778 | EXHIBIT A |
| GARDENS PARK PLAZA 219 | 11551 | EXHIBIT B |
| GARDENS PARK PLAZA, LTD | 4968 | EXHIBIT B |
| HERITAGE PROPERTY INVESTMENT LP | 11252 | EXHIBIT B |
| INLAND SOUTHEAST COUNTRYSIDE LP | 11030 | EXHIBIT C |
| KAMIN, DANIEL G | 9635 | EXHIBIT A |
| KAMIN, DANIEL G | 9634 | EXHIBIT A |
| KIMCO DELAWARE, INC | 9929 | EXHIBIT A |
| KIMCO DEVELOPMENT CORP | 31067 | EXHIBIT B |
| KJUMP INC | 31073 | EXHIBIT A |
| KONRAD, GORDON K | 10792 | EXHIBIT B |
| MCW-RC FL HIGHLANDS, LLC | 9959 | EXHIBIT D |
| MERCHANTS SQUARE INVESTMENTS, LLC | 11802 | EXHIBIT C |
| RILEY PLACE LLC | 7356 | EXHIBIT B |
| RILEY PLACE LLC | 7355 | EXHIBIT B |
| SARRIA ENTERPRISES, INC | 8468 | EXHIBIT B |
| SELMA HWY 80 VENTURE 11 | 7309 | EXHIBIT B |
| SHADES CREEK PARTNERS | 6638 | EXHIBIT A |
| SHADES CREEK PARTNERS | 2584 | EXHIBIT A |
| TA/WESTERN LLC | 8715 | EXHIBIT C |
| TED GLASRUD ASSOCIATES INC | 3451 | EXHIBIT A |
| TRANSAMERICA LIFE INSURANCE CO | 5581 | EXHIBIT D |
| TRANSAMERICA LIFE INSURANCE CO | 5580 | EXHIBIT D |
| WALKER LA COMMERCIAL | 3897 | EXHIBIT D |
| **Total Claims:** | **29** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

Page: 1 of 46
Date: 11/30/2005

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 241233**<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>ATTN SALOMON GOLD<br>PO BOX 601551<br>CHARLOTTE, NC 28260-1551 | 30023<br>Debtor: WINN-DIXIE STORES, INC. | $21,653.20 | $21,653.20 | CURE AMOUNT FOR STORE 233 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 996**<br>1954 UNIONPORT ASSOCIATES, LLC<br>C/O ECKSTEIN PROPERTIES<br>ATTN S ECKSTEIN, MANAGING MEMBER<br>60 BOARD STREET<br>NEW YORK, NY 10004 | 12922<br>Debtor: WINN-DIXIE STORES, INC. | $7,290.67 | $7,290.67 | CURE AMOUNT FOR STORE 174 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 241239**<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>ATTN LINDA GOLDSTEIN, MGR<br>3753-1 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL 32257 | 932<br>Debtor: WINN-DIXIE STORES, INC. | $12,244.54 | $12,244.54 | CURE AMOUNT FOR STORE 72 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 241247**<br>2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 533496<br>ATLANTA, GA 30353-0496 | 30025<br>Debtor: WINN-DIXIE STORES, INC. | $47,259.71 | $6,599.75 | CURE AMOUNT FOR STORE 2569 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 241285**<br>99 EGLIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540<br><br>Counsel: ATTN JOHN R DOWD, ESQ | 7325<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $281,430.00 | $31,606.51 | REDUCED TO $26,306.29 BY 8/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER AND BY 10/3/06 ORDER CORRECTING 10/31/06 SIXTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 566 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 241286**<br>99 ELGIN LTD<br>ATTN MARK PORTER, DIRECTOR<br>PO BOX 1735<br>DESTIN, FL 32540<br><br>Counsel: ATTN JOHN R DOWD, ESQ | 7324<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $5,300.22 | $0.00 | CURE AMOUNT FOR STORE 566 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 7325 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 241477**<br>ACADIAN MANAGEMENT<br>ATTN BARBARA KIZER, OWNER<br>PO BOX 1268<br>MADISONVILLE, LA 70447-9998 | 2100<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,414.35 | $9,956.91 | CURE AMOUNT FOR STORE 1572 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 407791**<br>ACORN ASSOCIATES, INC<br>ATTN EDWARD PEARLSTEIN, VP<br>140 GLENLAWN AVENUE<br>SEA CLIFF NY 11579 | 5654<br>Debtor: **WINN-DIXIE STORES, INC.** | $12,018.37 | $12,018.37 | CURE AMOUNT FOR STORE 2229 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 452151**<br>AIB DELTONA INC<br>ATTN ANNELIE MENKE, ESQ<br>1960 POST OAK BLVD, SUITE 720<br>HOUSTON TX 77056<br><br>Counsel: ATTN ROBERT D WILCOX, ESQ | 13265<br>Debtor: **WINN-DIXIE STORES, INC.** | $11,043.68 | $11,043.68 | CURE AMOUNT FOR STORE 2313 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 452151**<br>AIB DELTONA INC<br>ATTN ANNELIE MENKE, ESQ<br>1960 POST OAK BLVD, SUITE 720<br>HOUSTON TX 77056<br><br>Counsel: ATTN ROBERT D WILCOX, ESQ | 13317<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,391,831.50 | $0.00 | CURE AMOUNT FOR STORE 2313 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13265 (DKT NO. 12183). |
| **Creditor Id: 410534**<br>ALBION PACIFIC PROP RESOURCES, LLC<br>ATTN MARIA AHEDO<br>1438 GOWER STREET, BLDG 42, STE 401<br>BOX 11<br>LOS ANGELES CA 90028<br><br>Counsel: ATTN I M GOLD/N B WARANOFF | 10913<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | $29,863.60 | CURE AMOUNT FOR STORE 500 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 410534**<br>ALBION PACIFIC PROP RESOURCES, LLC<br>ATTN MARIA AHEDO<br>1438 GOWER STREET, BLDG 42, STE 401<br>BOX 11<br>LOS ANGELES CA 90028<br><br>Counsel: ATTN I M GOLD/N B WARANOFF | 10914<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 500 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10913 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410991<br>ALLIED CAPITAL CORPORATION<br>ATTN MICHAEL F LOCRAFT, VP<br>1919 PENNSYLVANIA AVENUE<br>WASHINGTON DC 20006<br><br>Counsel: ATTN G CROSS & H FOLEY, ESQS | 10003<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $8,196.10 | CURE AMOUNT FOR STORE 1559 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410991<br>ALLIED CAPITAL CORPORATION<br>ATTN MICHAEL F LOCRAFT, VP<br>1919 PENNSYLVANIA AVENUE<br>WASHINGTON DC 20006<br><br>Counsel: ATTN G CROSS & H FOLEY, ESQS | 10004<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 571 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 1500 FILED BY LANDLORD (DKT NO. 12183). |
| Creditor Id: 410991<br>ALLIED CAPITAL CORPORATION<br>ATTN MICHAEL F LOCRAFT, VP<br>1919 PENNSYLVANIA AVENUE<br>WASHINGTON DC 20006<br><br>Counsel: ATTN G CROSS & H FOLEY, ESQS | 10005<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 184 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13383 FILED BY LANDLORD (DKT NO. 12183). |
| Creditor Id: 410852<br>AMERICAN FEDERAL PROPERTIES, LTD<br>ATTN ELI SLEIMAN JR, TREASURY<br>1 SLEIMAN PARKWAY, SUITE 210<br>JACKSONVILLE FL 32216-8046 | 9890<br>Debtor: WINN-DIXIE STORES, INC. | $9,737.10 | $9,737.10 | CURE AMOUNT FOR STORE 195 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 417090<br>AMERICAN PAPER BOX COMPANY INC<br>ATTN LINDA RICH / JOSEPH J TAVIS<br>17 HOPEWELL FARM ROAD<br>NATICK MA 01760<br><br>Counsel: ATTN SUSAN SIMONE, ESQ | 12877<br>Debtor: WINN-DIXIE STORES, INC. | $10,587.11 | $10,587.11 | CURE AMOUNT FOR STORE 2367 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 242286<br>AZALEA MANAGEMENT AND LEASING<br>PO BOX 9527<br>ASHEVILLE, NC 28815 | 30178<br>Debtor: WINN-DIXIE STORES, INC. | $12,223.58 | $12,223.58 | CURE AMOUNT FOR STORE 2206 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id:  242887 AZALEA MGT & LEASING INC PO BOX 9527 ASHVILLE, NC  28815 | 30179 Debtor: WINN-DIXIE STORES, INC. | $904.02 | $0.00 | CURE AMOUNT FOR STORE 2206 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 30178 (DKT NO. 12183). |
| Creditor Id:  2069 BED ALABAMA LLC ATTN BYRAM DICKES, OWNER 1200 CENTRAL AVENUE, SUITE 306 WILMETTE IL  60091 | 1500 Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $10,923.78 | CURE AMOUNT FOR STORE 571 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id:  243236 BEIL PROPERTIES INC ATTN WALTER BEIL 247 OCEAN VIEW NEWPORT BEACH  CA  92663 | 3835 Debtor: WINN-DIXIE STORES, INC. | $6,071.66 | $29,083.80 | CURE AMOUNT FOR STORE 166 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id:  408349 BELLOTTO PROPERTIES, LLC C/O HOLLAND & KNIGHT, LLP ATTN NOEL R BOEKE, ESQ PO BOX 1288 TAMPA FL  33601-1288 | 7822 Debtor: WINN-DIXIE STORES, INC. | $497,000.00 | $0.00 | CURE AMOUNT FOR STORE 2320 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 7823 (DKT NO. 12183). |
| Creditor Id:  408349 BELLOTTO PROPERTIES, LLC C/O HOLLAND & KNIGHT, LLP ATTN NOEL R BOEKE, ESQ PO BOX 1288 TAMPA FL  33601-1288 | 7823 Debtor: WINN-DIXIE STORES, INC. | $10,310.00 | $12,773.49 | CURE AMOUNT FOR STORE 2320 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id:  243718 BOGALUSA SHOPPING CENTER CO C/O JW PROPERTIES ATTN CHARLES M CASSIDY PO BOX 16146 MOBILE, AL  36616-0146 | 33289 Debtor: WINN-DIXIE MONTGOMERY, INC. | $20,573.23 | $20,573.23 | CURE AMOUNT FOR STORE 1452 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 397239<br>BONAIRE 99-GA, LLC<br>C/O TAMPOSI COMPANY<br>20 TRAFALGAR SQUARE STE 602<br>NASHUA NH 03063 | 13383<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $8,238.56 | $7,141.32 | CURE AMOUNT FOR STORE 1854 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10837<br>Debtor: WINN-DIXIE STORES, INC. | $2,777,319.45 | $0.00 | CURE AMOUNT FOR STORE 1812 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10838 (DKT NO. 12183). |
| Creditor Id: 243998<br>BRIGHT-MEYERS DUBLIN ASSOCS, LP<br>C/O MILLER & MARTIN PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 60<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN CATHERINE A HARRISON, ESQ | 10838<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $2,777,319.45 | $37,247.76 | CURE AMOUNT FOR STORE 1812 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 1152<br>BW DIX INC<br>C/O DAVID NOVAK, TREASURER<br>849 20TH STREET<br>VERO BEACH, FL 32960 | 13176<br>Debtor: WINN-DIXIE STORES, INC. | $8,669.47 | $15,219.46 | CURE AMOUNT FOR STORE 2343 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 244248<br>BW TREASURE, INC<br>C/O DAVID NOVAK, TREAS<br>849 20TH STREET<br>VERO BEACH, FL 32960 | 3190<br>Debtor: WINN-DIXIE STORES, INC. | $18,912.99 | $0.00 | CURE AMOUNT FOR STORE 2366 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 244251<br>BY-PASS PARTNERSHIP<br>ATTN ANDRE G COUDRAIN ESQ<br>PO BOX 1075<br>HAMMOND, LA 70404-1075 | 11299<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $326,040.00 | $4,942.70 | CURE AMOUNT FOR STORE 1558 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:** 410924<br>C/MD OF JAX, INC<br>ATTN JANE C BOCKEL, PRES<br>10563 JAMES WREN WAY<br>FAIRFAX  VA  22030 | 10093<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 37 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13478 (DKT NO. 12183). |
| **Creditor Id:** 410924<br>C/MD OF JAX, INC<br>ATTN JANE C BOCKEL, PRES<br>10563 JAMES WREN WAY<br>FAIRFAX  VA  22030 | 13478<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,957.12 | $4,957.12 | CURE AMOUNT FOR STORE 37 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 410969<br>CALIFORNIA CLUB MALL SHOPPING CENTER, LTD<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN ESQ<br>101 PARK AVENUE<br>NEW YORK NY 10178 | 10325<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | $1,172.84 | CURE AMOUNT FOR STORE 357 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 244473<br>CAPITAL PROPERTIES ASSOCIATES<br>ATTN CHARLES W WEST, MGR<br>PO BOX 2169<br>TUSCALOOSA  AL  35403 | 273<br>**Debtor:** WINN-DIXIE STORES, INC. | $23,520.40 | $34,373.88 | CURE AMOUNT FOR STORE 526 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 244681<br>CARR FARMS, LLP<br>ATTN C H CARR AND BARRY D CARR<br>DEENA PLAIRE-HAAS<br>3199 PALMYRA ROAD<br>ALBANY  GA  31707<br><br>**Counsel:** ATTN DEENA PLAIRE-HAAS, ESQ | 1753<br>**Debtor:** WINN-DIXIE STORES, INC. | $53,821.15 | $0.00 | REDUCED TO $50,232.92 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 110 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13315 (DKT NO. 12183). |
| **Creditor Id:** 244681<br>CARR FARMS, LLP<br>ATTN C H CARR AND BARRY D CARR<br>DEENA PLAIRE-HAAS<br>3199 PALMYRA ROAD<br>ALBANY  GA  31707<br><br>**Counsel:** ATTN DEENA PLAIRE-HAAS, ESQ | 13315<br>**Debtor:** WINN-DIXIE STORES, INC. | $57,025.66 | $57,025.66 | CURE AMOUNT FOR STORE 110 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 2131** CHESTER DIX CRAWFORDVILLE CORPORATI C/O LAWRENCE KADISH REAL ESTATE ATTN LAWRENCE KADISH, PRESIDENT PO BOX 40 WESTBURY NY 11590 Counsel: ATTN EDWIN WHELD JR, ESQ | 7900 Debtor: WINN-DIXIE STORES, INC. | $45,167.20 | $9,319.88 | CURE AMOUNT FOR STORE 186 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2132** CHESTER DIX CRESCENT CORPORATION C/O LAWRENCE KADISH REAL ESTATE ATTN LAWRENCE KADISH, PRESIDENT PO BOX 40 WESTBURY NY 11590 Counsel: ATTN EDWIN WHELD JR, ESQ | 7899 Debtor: WINN-DIXIE STORES, INC. | $52,029.91 | $10,380.10 | CURE AMOUNT FOR STORE 196 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2135** CHESTER DIX LABELLE CORPORATION C/O LAWRENCE KADISH REAL ESTATE ATTN LAWRENCE KADISH, PRESIDENT PO BOX 40 WESTBURY NY 11590 Counsel: ATTN EDWIN WHELD JR, ESQ | 7897 Debtor: WINN-DIXIE STORES, INC. | $53,397.59 | $14,564.91 | CURE AMOUNT FOR STORE 721 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2139** CHESTER DIX WAUCHULA CORPORATION C/O LAWRENCE KADISH REAL ESTATE ATTN LAWRENCE KADISH, PRESIDENT PO BOX 40 WESTBURY NY 11590 Counsel: ATTN EDWIN WHELD JR, ESQ | 7898 Debtor: WINN-DIXIE STORES, INC. | $51,777.75 | $8,894.84 | CURE AMOUNT FOR STORE 667 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2140** CHESTER DIX WILLISTON CORPORATION C/O LAWRENCE KADISH REAL ESTATE ATTN LAWRENCE KADISH, PRESIDENT PO BOX 40 WESTBURY NY 11590 Counsel: ATTN EDWIN WHELD JR, ESQ | 7896 Debtor: WINN-DIXIE STORES, INC. | $50,020.15 | $8,293.67 | CURE AMOUNT FOR STORE 171 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 411126
CLEVELAND MARKETPLACE, LTD
PO BOX 1905
GREENVILLE SC 29602 | 11122
Debtor: WINN-DIXIE STORES, INC. | $81,633.41 | $71,662.54 | CURE AMOUNT FOR STORE 741 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN SEANN GRAY TZOUVELEKAS, ESQ | | | | |
| Creditor Id: 1210
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, DIR OF PROP MGMT
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715 | 8862
Debtor: WINN-DIXIE STORES, INC. | $312,589.68 | $0.00 | CURE AMOUNT FOR STORE 1534 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8861 (DKT NO. 12183). |
| Counsel: ATTN BRADLEY J SALMON, ESQ | | | | |
| Creditor Id: 246681
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, PROP MGMT DIR
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715 | 8861
Debtor: WINN-DIXIE MONTGOMERY, INC. | $312,589.68 | $56,886.79 | CURE AMOUNT FOR STORE 1534 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN BRADLEY J SALMON, ESQ | | | | |
| Creditor Id: 423063
COMMONWEALTH FOREST EDGE, LLC
C/O SAUL EWING, LLP
ATTN JOYCE A KUHNS, ESQ
500 EAST PRATT STREET
BALTIMORE MD 21202 | 12966
Debtor: WINN-DIXIE STORES, INC. | $10,927.59 | $10,927.59 | CURE AMOUNT FOR STORE 2323 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id: 2163
CORPORATE PROPERTY ASSOCS 9, LP
C/O WP CAREY & CO, LLC
ATTN THOMAS LEWIS, VP
50 ROCKEFELLER PLAZA
NEW YORK NY 10020 | 10133
Debtor: WINN-DIXIE STORES, INC. | $129,250.50 | $0.00 | CURE AMOUNT FOR STORE 518 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10135 (DKT NO. 12183). |
| Counsel: ATTN ALAN J LIPKIN, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 2163**<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O WP CAREY & CO, LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020<br><br>Counsel: ATTN ALAN J LIPKIN, ESQ | 10136<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $129,250.50 | $1,597.17 | CURE AMOUNT FOR STORE 518 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1224**<br>COUNTRY CLUB CENTRE LLC<br>C/O RETAIL MANAGEMENT GROUP INC<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1035<br><br>Counsel: ATTN JEFFERY J HARTLEY, ESQ | 1224<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $1,604,651.05 | $8,870.83 | CURE AMOUNT FOR STORE 464 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 407661**<br>CROSSINGS OF ORLANDO, LTD<br>C/O COURTELIS COMPANY<br>ATTN V STOSIK/M'D PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI FL 33126<br><br>Counsel: ATTN C LONSTEIN & A SCHAEFFER, ESQS | 407661<br>Debtor: WINN-DIXIE STORES, INC. | $23,566.93 | $23,566.93 | CURE AMOUNT FOR STORE 2392 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1238**<br>CRYSTAL LAKE AT ORLANDO<br>C/O REALVEST PARTNERS INC<br>ATTN ROBERT A LEVY, MEMBER<br>2200 LUCIEN WAY, SUITE 350<br>MAITLAND, FL 32751-7019 | 10091<br>Debtor: WINN-DIXIE STORES, INC. | $29,035.73 | $21,338.66 | REDUCED TO $21,338.66 BY 4/20/06 SEVENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 2298 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 383163**<br>CVS EGL OVERSEAS MARATHON FL, LLC<br>C/O SAUL EWING LLP<br>ATTN MARK MINUTI, ESQ<br>222 DELAWARE AVE, STE 1200<br>PO BOX 1266<br>WILMINGTON DE 19899 | 8777<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 267 DETERMINED BY 10/25/06 ASSUMPTION ORDER (DKT NO. 12141). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id:  411164 CW CAPITAL ASSET MGT SERIES 2001-C2 HOLDERS OF SALOMON BROTHERS MTG C/O VENABLE LLP ATTN G CROSS/H FOLEY ESOS TWO HOPKINS PLAZA, STE 1800 BALTIMORE MD 21201 | 11224 Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 52 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 31109 SCHEDULED FOR LANDLORD (DKT NO. 12183). |
| Creditor Id:  411174 CW CAPITAL ASSET MGMT, SERIES 1999C1 HOLDERS OF COMMERCIAL MORTGAGE C/O VENABLE LLP ATTN G CROSS/H FOLEY, ESOS TWO HOPKINS PLAZA, STE 1800 BALTIMORE MD 21201 | 11174 Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 86 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 11547 FILED BY THE LANDLORD (DKT NO. 12183). |
| Creditor Id:  410500 DADE CITY LAND TRUST, SUCCESSOR DILORENZO PROPERTIES CO COMPANY C/O DILORENZO PROPERTIES COMPANY ATTN MARC DILORENZO, TRUSTEE 720 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10019-4107   Counsel: ATTN ROBERT J FEINSTEIN, ESQ | 9846 Debtor: WINN-DIXIE STORES, INC. | $68,784.74 | $79,083.11 | CURE AMOUNT FOR STORE 608 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id:  1244 DALRAIDA PROPERTIES INC ATTN JAMES W RUTLAND, JR PRESIDENT PO BOX 230758 MONTGOMERY, AL  36123-0758 | 5592 Debtor: WINN-DIXIE MONTGOMERY, INC. | $15,663.69 | $0.00 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13392 (DKT NO. 12183). |
| Creditor Id:  1244 DALRAIDA PROPERTIES INC ATTN JAMES W RUTLAND, JR PRESIDENT PO BOX 230758 MONTGOMERY, AL  36123-0758 | 5593 Debtor: WINN-DIXIE STORES, INC. | $15,663.69 | $0.00 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13393 (DKT NO. 12183). |
| Creditor Id:  1244 DALRAIDA PROPERTIES INC ATTN JAMES W RUTLAND, JR PRESIDENT PO BOX 230758 MONTGOMERY, AL  36123-0758 | 13392 Debtor: WINN-DIXIE STORES, INC. | $22,889.75 | $0.00 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13393 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 1244<br>DALRAIDA PROPERTIES INC<br>ATTN JAMES W RUTLAND, JR PRESIDENT<br>PO BOX 230758<br>MONTGOMERY, AL 36123-0758 | 13393<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $22,889.75 | $15,663.69 | CURE AMOUNT FOR STORE 521 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 407741<br>DBR ASSET MGMT, LLC, AGENT FOR<br>IIT WEST LLC<br>C/O GLATTER & ASSOCIATES PA<br>ATTN ERIC S GLATTER, ESQ<br>1489 WEST PALMETTO PARK RD, STE 420<br>BOCA RATON FL 33486 | 7892<br>Debtor: WINN-DIXIE STORES, INC. | $2,287.55 | $2,287.55 | CURE AMOUNT FOR STORE 729 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1259<br>DEFUNIAK SQUARE PARTNERS, LTD<br>C/O VALPARAISO REALTY CO<br>ATTN TERESA W FEDONCZAK<br>PO BOX 8<br>VALPARAISO, FL 32580-0008 | 7853<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $40,810.91 | $36,887.12 | CURE AMOUNT FOR STORE 577 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 247926<br>DELNICE CORP NV<br>ATTN QUINZIO SPAGGIARI, PRESIDENT<br>PO BOX 016727<br>MIAMI, FL 33101<br><br>Counsel: ATTN JORDI GUSO, ESQ | 4039<br>Debtor: WINN-DIXIE STORES, INC. | $18,920.00 | $18,920.00 | CURE AMOUNT FOR STORE 2233 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1265<br>DELTONA ASSOC LTD<br>C/O BRUCE STRUMPF INC<br>311 S MISSOURI AVENUE, STE 305<br>CLEARWATER FL 33756<br><br>Counsel: ATTN JOEL L. TABAS, ESQ | 7937<br>Debtor: WINN-DIXIE STORES, INC. | $328,214.82 | $0.00 | CURE AMOUNT FOR STORE 2241 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 250438<br>DEWRELL, GEORGE<br>ATTN RAY DEWRELL<br>PO BOX 642<br>FORT WALTON BEACH FL 32549 | 3154<br>Debtor: WINN-DIXIE STORES, INC. | $3,797.14 | $3,797.14 | CURE AMOUNT FOR STORE 541 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 1277<br>DUCKWORTH MORRIS REALTY, AGENT<br>FOR ESSEX SQUARE INVESTING<br>ATTN JOE B DUCKWORTH, PRESIDENT<br>PO BOX 1999<br>TUSCALOOSA, AL 35403-1999 | 13369<br>Debtor: WINN-DIXIE STORES, INC. | $6,325.42 | $6,325.42 | CURE AMOUNT FOR STORE 528 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 315756<br>DUPUIS, CARL<br>PO BOX 1863<br>PANAMA CITY, FL 32402 | 7665<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1513 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 7673 (DKT NO. 12183). |
| Counsel: 456 HARRISON AVENUE | | | | |
| Creditor Id: 315756<br>DUPUIS, CARL<br>PO BOX 1863<br>PANAMA CITY, FL 32402 | 7673<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $4,062.73 | CURE AMOUNT FOR STORE 1513 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: 456 HARRISON AVENUE | | | | |
| Creditor Id: 2208<br>ECM DEVELOPMENT, INC<br>PO BOX 468<br>NORTHPORT, AL 35476 | 9626<br>Debtor: WINN-DIXIE STORES, INC. | $9,044.91 | $9,044.91 | CURE AMOUNT FOR STORE 407 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN W CAMERON PARSONS, ESQ | | | | |
| Creditor Id: 2208<br>ECM DEVELOPMENT, INC<br>PO BOX 468<br>NORTHPORT, AL 35476 | 10882<br>Debtor: WINN-DIXIE STORES, INC. | $7,445.92 | $0.00 | CURE AMOUNT FOR STORE 407 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 9626 (DKT NO. 12183). |
| Counsel: ATTN W CAMERON PARSONS, ESQ | | | | |
| Creditor Id: 407752<br>EFESCOS PROPERTIES NV INC &<br>ORION INVESTMENT & MNGMNT LTD CORP<br>C/O HINSHAW & CULBERTSON LLP<br>ATTN KENNETH G M MATHER, ESQ<br>100 SOUTH ASHLEY DR, STE 500<br>TAMPA, FL 33602 | 9969<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $4,557.09 | CURE AMOUNT FOR STORE 2281 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id:  1297 ELFERS SQUARE CENTER INC 10912 N 56TH STREET TEMPLE TERRACE  FL  33617-3004 | 11410 Debtor: WINN-DIXIE STORES, INC. | $227,870.85 | $30,804.09 | CURE AMOUNT FOR STORE 655 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN ALBERTO F GOMEZ JR, ESQ | | | | |
| Creditor Id:  410596 ENGLEWOOD LAND TRUST, SUCCESSOR DILORENZO PROPERTIES COMPANY C/O DILORENZO PROPERTIES COMPANY ATTN MARC DILORENZO, TRUSTEE 720 FIFTH AVENUE, 14TH FL NEW YORK  NY  10019-4107 | 9842 Debtor: WINN-DIXIE STORES, INC. | $0.00 | $11,486.36 | CURE AMOUNT FOR STORE 720 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN ILAN D SCHARF, ESQ | | | | |
| Creditor Id:  2211 ERBS/ELLIS PROPERTIES ATTN EDWARD C ELLIS 709 DEVON AVENUE LOS ANGELES  CA  90024 | 4973 Debtor: WINN-DIXIE STORES, INC. | $593,224.52 | $6,109.11 | CURE AMOUNT FOR STORE 1481 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN RANDALL W BLACK, ESQ | | | | |
| Creditor Id:  2223 ESROG REALTY LLC C/O DAVID GOLD, ESQ 840 GRAND CONCOURSE, SUITE 1 B BRONX  NY  10451 | 12951 Debtor: WINN-DIXIE STORES, INC. | $10,307.96 | $10,307.96 | CURE AMOUNT FOR STORE 199 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id:  249624 FLAMINGO EAST LTD PO BOX 558368 C/O SAGIO DEVELOPMENT CORPORATION ORLANDO,  FL  32856-8368 | 30762 Debtor: WINN-DIXIE STORES, INC. | $1,227.46 | $41,590.56 | CURE AMOUNT FOR STORE 242 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id:  249895 FMV ASSOCIATES ATTN FRANK DEHLBAUM 300 N SWALL DRIVE, NO 453 BEVERLY HILLS,  CA  90211 | 3877 Debtor: WINN-DIXIE STORES, INC. | $36,467.05 | $36,467.05 | CURE AMOUNT FOR STORE 473 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN MENACHEM SCHLUT, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:** 405884<br>FOLEY PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN VM H DONOVAN III & AM DAUGHERTY<br>813 SHADES CREEK PKWY, STE 200<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 2586<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $9,915.91 | $16,729.98 | CURE AMOUNT FOR STORE 570 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 405960<br>FOLEY PARTNERS, LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN VM H DONOVAN III & AM DAUGHERTY<br>813 SHADES CREEK PKWY, STE 200<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 6640<br>**Debtor:** WINN-DIXIE STORES, INC. | $9,915.91 | $0.00 | CURE AMOUNT FOR STORE 570 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2586 (DKT NO. 12183). |
| **Creditor Id:** 1346<br>FOUNTAIN COLUMBUS ASSOCS LLC<br>C/O HARBOR GROUP MGMT<br>121 EXECUTIVE CENTER DRIVE, STE 129<br>COLUMBIA SC 29210<br><br>Counsel: ATTN PAUL K CAMPSEN, ESQ | 8725<br>**Debtor:** WINN-DIXIE STORES, INC. | $26,185.38 | $26,185.38 | CURE AMOUNT FOR STORE 443 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 1356<br>FW 20 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | 8059<br>**Debtor:** WINN-DIXIE STORES, INC. | $651,665.30 | $16,268.45 | CURE AMOUNT FOR STORE 288 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 1357<br>FW 23 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE<br>CLEARWATER, FL 33756 | 8058<br>**Debtor:** WINN-DIXIE STORES, INC. | $308,378.82 | $3,794.73 | CURE AMOUNT FOR STORE 708 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 1358<br>FW 5 LLC<br>C/O BRUCE STRUMPF INC<br>ATTN THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVENUE, SUITE 305<br>CLEARWATER, FL 33756 | 8057<br>Debtor: WINN-DIXIE STORES, INC. | $611,953.32 | $132,891.18 | CURE AMOUNT FOR STORE 163 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410720<br>GATOR LINTON PARTNERS, LTD<br>C/O FROST BROWN TODD LLC<br>ATTN: KYLE R GRUBBS, ESQ<br>2200 PNC CENTER<br>201 EAST FIFTH STREET<br>CINCINNATI OH 45202 | 9523<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $613.36 | CURE AMOUNT FOR STORE 268 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 381792<br>GE COMMERCIAL FIN BUS PROP CORP FKA<br>GE CAPITAL BUS ASSET FUNDING CORP<br>C/O MORITT HOCK HAMROFF ET AL<br>ATTN MARC HAMROFF/LESLIE BERKOFF<br>400 GARDEN CITY PLAZA<br>GARDEN CITY NY 11530 | 10249<br>Debtor: WINN-DIXIE RALEIGH, INC. | $0.00 | $15,008.95 | CURE AMOUNT FOR STORE 451 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 250686<br>GLYNN ENTERPRISES LLC<br>PO BOX 751554<br>% ZIFF PROPERTIES INC<br>CHARLOTTE, NC 28275-1554 | 30849<br>Debtor: WINN-DIXIE STORES, INC. | $3,579.11 | $3,579.11 | CURE AMOUNT FOR STORE 60 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2270<br>GREENGOLD CO, LLC<br>ATTN LEONARD GOLD, PARTNER<br>3265 PERRY AVENUE<br>OCEANSIDE NY 11572 | 12942<br>Debtor: WINN-DIXIE STORES, INC. | $12,598.35 | $11,040.66 | CURE AMOUNT FOR STORE 1590 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410506<br>GULFPORT/ORANGE GROVE ASSOCS, LTD<br>C/O ECMC<br>ATTN JOHN C T EDWARDS, AGENT<br>6055 PRIMACY PARKWAY, SUITE 402<br>MEMPHIS TN 38119 | 8452<br>Debtor: WINN-DIXIE STORES, INC. | $1,502.05 | $0.00 | CURE AMOUNT FOR STORE 1511 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8481 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id:   410506<br>GULFPORT ORANGE GROVE ASSOCS, LTD<br>C/O ECMC<br>ATTN JOHN C T EDWARDS, AGENT<br>6055 PRIMACY PARKWAY, SUITE 402<br>MEMPHIS  TN  38119 | 8481<br>Debtor: WINN-DIXIE STORES, INC. | $20,811.09 | $1,502.05 | CURE AMOUNT FOR STORE 1511 DETERMINED BY 10/25/06 ASSUMPTION<br>ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id:   2013<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE  FL  33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12831<br>Debtor: WINN-DIXIE STORES, INC. | $9,181.14 | $9,181.14 | CURE AMOUNT FOR STORE 463 DETERMINED BY 10/25/06 ASSUMPTION<br>ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id:   2013<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE  FL  33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12897<br>Debtor: WINN-DIXIE STORES, INC. | $10,346.86 | $0.00 | CURE AMOUNT FOR STORE 80 DETERMINED BY 10/25/06 ASSUMPTION<br>ORDER CORRECTING ORDER DATED 8/18/06 REFLECTED IN DUPLICATE<br>CLAIM NUMBER 13263 (DKT NO. 12180). |
| Creditor Id:   2013<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE  FL  33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12898<br>Debtor: WINN-DIXIE STORES, INC. | $8,426.71 | $8,426.71 | CURE AMOUNT FOR STORE 144 DETERMINED BY 10/25/06 ASSUMPTION<br>ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id:   2013<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE  FL  33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 12904<br>Debtor: WINN-DIXIE STORES, INC. | $10,875.20 | $10,875.20 | CURE AMOUNT FOR STORE 30 DETERMINED BY 10/25/06 ASSUMPTION<br>ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id:   2013<br>HALL, WILLIAM H<br>2358 RIVERSIDE AVE<br>SUITE 701<br>JACKSONVILLE  FL  33204<br><br>Counsel: ATTN ROBERT A HECKIN, ESQ | 13263<br>Debtor: WINN-DIXIE STORES, INC. | $10,346.86 | $10,346.86 | CURE AMOUNT FOR STORE 80 DETERMINED BY 10/25/06 ASSUMPTION<br>ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 405981<br>HAMMERDALE INC NV<br>C/O HELD & ISRAEL<br>ATTN EDWIN WHELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 7615<br>Debtor: WINN-DIXIE STORES, INC. | $36,670.91 | $0.00 | CURE AMOUNT FOR STORE 2621 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8285 (DKT NO. 12183). |
| Creditor Id: 405981<br>HAMMERDALE INC NV<br>C/O HELD & ISRAEL<br>ATTN EDWIN WHELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 8285<br>Debtor: WINN-DIXIE RALEIGH, INC. | $36,760.91 | $33,670.91 | CURE AMOUNT FOR STORE 2621 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 383951<br>HAMMONTON PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 7953<br>Debtor: WINN-DIXIE STORES, INC. | $66,354.76 | $0.00 | CURE AMOUNT FOR STORE 1490 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/05 REFLECTED IN CLAIM NUMBER 13569 (DKT NO. 12183). |
| Creditor Id: 383951<br>HAMMONTON PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 13569<br>Debtor: WINN-DIXIE STORES, INC. | $66,275.53 | $57,852.07 | CURE AMOUNT FOR STORE 1490 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 254539<br>HEARD, LAWRENCE M<br>C/O ARIANA ASSOCIATES<br>3904 HALL OAK COURT<br>VALRICO, FL 33594 | 31121<br>Debtor: WINN-DIXIE STORES, INC. | $425.00 | $425.00 | CURE AMOUNT FOR STORE 706 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1420<br>HELENA MARKETPLACE LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA<br>SUITE 102<br>BIRMINGHAM, AL 35244<br>Counsel: ATTN MARJORIE O DABBS, ESQ | 10799<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $25,954.81 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 1420**<br>HELENA MARKETPLACE LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA<br>SUITE 102<br>BIRMINGHAM, AL 35244 | 10800<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10799 (DKT NO. 12183). |
| Counsel: ATTN MARJORIE O DABBS, ESQ | | | | |
| **Creditor Id: 251537**<br>HERMAN MAISEL & CO INC<br>PO BOX 7481<br>MOBILE, AL 36670 | 33718<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $3,503.28 | $11,954.86 | CURE AMOUNT FOR STORE 580 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 251800**<br>HOMOSASSA ASSOCIATES<br>ATTN FRANK J GIULISANO<br>6700 NW BROKEN SOUND PKY, SUITE 201<br>BOCA RATON, FL 33487 | 6688<br>Debtor: WINN-DIXIE STORES, INC. | $4,491.16 | $4,491.16 | CURE AMOUNT FOR STORE 2223 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 251103**<br>HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480 | 30874<br>Debtor: WINN-DIXIE STORES, INC. | $24,645.83 | $24,645.83 | CURE AMOUNT FOR STORE 2246 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 1447**<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE FL 33617-3004 | 11548<br>Debtor: WINN-DIXIE STORES, INC. | $312,845.67 | $49,766.67 | CURE AMOUNT FOR STORE 710 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN ALBERTO F GOMEZ JR, ESQ | | | | |
| **Creditor Id: 262022**<br>ICOS LLC<br>ATTN ELIO OR ALEX M ADDALOZZO<br>740 HARBOR DRIVE<br>KEY BISCAYNE, FL 33149 | 13231<br>Debtor: WINN-DIXIE STORES, INC. | $21,875.89 | $0.00 | CURE AMOUNT FOR STORE 390 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13562 (DKT NO. 12183). |
| **Creditor Id: 534811**<br>ICOS, LLC<br>C/O FURR & COHEN, PA<br>ATTN ROBERT C FURR, ESQ<br>2255 GLADES ROAD, SUITE 337W<br>BOCA RATON FL 33431-7383 | 13562<br>Debtor: WINN-DIXIE STORES, INC. | $69,204.18 | $21,875.89 | CURE AMOUNT FOR STORE 390 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 534811<br>ICOS, LLC<br>C/O FURR & COHEN, PA<br>ATTN ROBERT C FURR, ESQ<br>2255 GLADES ROAD, SUITE 337W<br>BOCA RATON FL 33431-7383 | 13563<br>Debtor: WINN-DIXIE STORES, INC. | $47,506.03 | $0.00 | CURE AMOUNT FOR STORE 390 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13562 (DKT NO. 12183). |
| Creditor Id: 1455<br>INDEPENDENCE SQUARE<br>ALBA CONSULTING CORP<br>1420 COURT STREET<br>CLEARWATER, FL 33756<br><br>Counsel: ATTN JOSEPH N PERLMAN, ESQ | 2649<br>Debtor: WINN-DIXIE STORES, INC. | $29,974.71 | $29,974.71 | CURE AMOUNT FOR STORE 640 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1473<br>ISLAND PLAZA LLC<br>ATTN RICHARD S YOUNG<br>1000 VENETIAN WAY, SUITE 810<br>MIAMI, FL 33139 | 6303<br>Debtor: WINN-DIXIE STORES, INC. | $2,111.58 | $2,111.58 | CURE AMOUNT FOR STORE 352 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410448<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8570<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10799 FILED BY LANDLORD (DKT NO. 12183). |
| Creditor Id: 410448<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8571<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 469 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10799 FILED BY LANDLORD (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION

EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410448** | 8583 | $0.00 | $0.00 | CURE AMOUNT FOR STORE 590 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8584 (DKT NO. 12183). |
| JEFFERSON-PILOT LIFE INSURANCE CO | | | | |
| ATTN DIANA R PALECEK, ESQ | | | | |
| CHRISTINE L MYATT, ESQ | | | | |
| PO BOX 21008 | | | | |
| GREENSBORO NC 27420 | | | | |
| Debtor: WINN-DIXIE STORES, INC. | | | | |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448** | 8584 | $0.00 | $57,903.72 | CURE AMOUNT FOR STORE 590 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| JEFFERSON-PILOT LIFE INSURANCE CO | | | | |
| ATTN DIANA R PALECEK, ESQ | | | | |
| CHRISTINE L MYATT, ESQ | | | | |
| PO BOX 21008 | | | | |
| GREENSBORO NC 27420 | | | | |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448** | 8590 | $0.00 | $0.00 | CURE AMOUNT FOR STORE 591 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4432 FILED BY THE LANDLORD (DKT NO. 12183). |
| JEFFERSON-PILOT LIFE INSURANCE CO | | | | |
| ATTN DIANA R PALECEK, ESQ | | | | |
| CHRISTINE L MYATT, ESQ | | | | |
| PO BOX 21008 | | | | |
| GREENSBORO NC 27420 | | | | |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448** | 8591 | $0.00 | $0.00 | CURE AMOUNT FOR STORE 591 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4432 FILED BY THE LANDLORD (DKT NO. 12183). |
| JEFFERSON-PILOT LIFE INSURANCE CO | | | | |
| ATTN DIANA R PALECEK, ESQ | | | | |
| CHRISTINE L MYATT, ESQ | | | | |
| PO BOX 21008 | | | | |
| GREENSBORO NC 27420 | | | | |
| Debtor: WINN-DIXIE STORES, INC. | | | | |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448** | 8594 | $0.00 | $0.00 | CURE AMOUNT FOR STORE 410 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 FOR CLAIM NUMBER 10828 FILED BY LANDLORD AND PENDING IN TWELFTH OMNIBUS CLAIMS OBJECTION (DKT NO. 12183). |
| JEFFERSON-PILOT LIFE INSURANCE CO | | | | |
| ATTN DIANA R PALECEK, ESQ | | | | |
| CHRISTINE L MYATT, ESQ | | | | |
| PO BOX 21008 | | | | |
| GREENSBORO NC 27420 | | | | |
| Debtor: WINN-DIXIE STORES, INC. | | | | |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8595<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 410 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 FOR CLAIM NUMBER 10828 FILED BY LANDLORD AND PENDING IN TWELFTH OMNIBUS CLAIMS OBJECTION (DKT NO. 12183). |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8596<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $15,559.39 | CURE AMOUNT FOR STORE 228 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8640<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2585 (DKT TO. 12183). |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8641<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2585 (DKT TO. 12183). |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8644<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 580 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 3371B SCHEDULED FOR THE LANDLORD (DKT NO. 12183). |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410448 | 8645 | $0.00 | $0.00 | CURE AMOUNT FOR STORE 580 DETERMINED BY 10/25/06 ASSUMPTION |
| JEFFERSON-PILOT LIFE INSURANCE CO | Debtor: WINN-DIXIE STORES, INC. | | | ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM |
| ATTN DIANA R PALECEK, ESQ | | | | NUMBER 33718 SCHEDULED FOR THE LANDLORD (DKT NO. 12183). |
| CHRISTINE L MYATT, ESQ | | | | |
| PO BOX 21008 | | | | |
| GREENSBORO NC 27420 | | | | |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| Creditor Id: 1487 | 889 | $18,608.00 | $8,691.11 | REDUCED TO $8,691.11 AND RECLASSIFIED BY 6/29/06 TWELFTH OMNIBUS |
| JKA ENTERPRISES LLC | Debtor: WINN-DIXIE STORES, INC. | | | CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 525 DETERMINED |
| C/O JOSEPH K ANDERSON, PRES | | | | BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 |
| 262 FELLS ROAD | | | | (DKT NO. 12183.) |
| ESSEX FELLS, NJ 07021 | | | | |
| Creditor Id: 410847 | 9930 | $0.00 | $0.00 | CURE AMOUNT FOR STORE 2356 DETERMINED BY 10/25/06 ASSUMPTION |
| KIMCO UNIVERSITY COMPANY LTD | Debtor: WINN-DIXIE STORES, INC. | | | ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM |
| C/O MORGAN LEWIS & BOCKIUS LLP | | | | NUMBER 12309 (DKT NO. 12183.) |
| ATTN NEIL E HERMAN, ESQ | | | | |
| 101 PARK AVENUE | | | | |
| NEW YORK NY 10178 | | | | |
| Creditor Id: 417103 | 12008 | $25,566.64 | $0.00 | CURE AMOUNT FOR STORE 2356 DETERMINED BY 10/25/06 ASSUMPTION |
| KIMCO UNIVERSITY LTD & KIMCO DE INC | Debtor: WINN-DIXIE STORES, INC. | | | ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM |
| C/O MORGAN LEWIS & BOCKIUS LLP | | | | NUMBER 12309 (DKT NO. 12183.) |
| ATTN NEIL E HERMAN | | | | |
| 101 PARK AVENUE | | | | |
| NEW YORK NY 10178 | | | | |
| Creditor Id: 417103 | 12309 | $56,899.13 | $54,673.45 | CURE AMOUNT FOR STORE 2356 DETERMINED BY 10/25/06 ASSUMPTION |
| KIMCO UNIVERSITY LTD & KIMCO DE INC | Debtor: WINN-DIXIE STORES, INC. | | | ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183.) |
| C/O MORGAN LEWIS & BOCKIUS LLP | | | | |
| ATTN NEIL E HERMAN | | | | |
| 101 PARK AVENUE | | | | |
| NEW YORK NY 10178 | | | | |
| Creditor Id: 410877 | 9973 | $43,274.25 | $43,274.25 | CURE AMOUNT FOR STORE 297 DETERMINED BY 10/25/06 ASSUMPTION |
| KMART CORPORATION | Debtor: WINN-DIXIE STORES, INC. | | | ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183.) |
| C/O DYKEMA GOSSETT PLLC | | | | |
| ATTN BRENDAN G BEST, ESQ | | | | |
| 400 RENAISSANCE CENTER | | | | |
| DETROIT MI 48243-1668 | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 1522<br>LA PETITE ROCHE CENTER GENERAL<br>C/O DOYLE ROGERS COMPANY<br>PO DRAWER A<br>BATESVILLE, AR 72503<br><br>Counsel: ATTN JOHN KOOISTRA III, ESQ | 9426<br>Debtor: WINN-DIXIE STORES, INC. | $38,299.34 | $38,299.34 | CURE AMOUNT FOR STORE 1561 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 254321<br>LAKE JACKSON TRADING POST<br>151 SAWGRASS CORNERS DRIVE, STE 202<br>PONTE VEDRA BEACH, FL 32082 | 31109<br>Debtor: WINN-DIXIE STORES, INC. | $5,467.71 | $11,549.13 | CURE AMOUNT FOR STORE 52 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1527<br>LAKE SUN PROPERTIES LTD<br>ATTN ROGER F RUTTENBERG, GP<br>55 E MONROE, STE 1890<br>CHICAGO, IL 60603-2390 | 5220<br>Debtor: WINN-DIXIE STORES, INC. | $936.21 | $936.21 | CURE AMOUNT FOR STORE 699 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2364<br>LAKELAND ASSOCIATES, LP<br>ATTN: THOMAS J CANNON, PRESIDENT<br>314 S MISSOURI AVE, STE 305<br>CLEARWATER, FL 33756 | 7989<br>Debtor: WINN-DIXIE STORES, INC. | $544,123.42 | $26,938.71 | CURE AMOUNT FOR STORE 632 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410958<br>LAKELAND PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10149<br>Debtor: WINN-DIXIE STORES, INC. | $54,037.31 | $0.00 | CURE AMOUNT FOR STORE 629 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13190 (DKT NO. 12183). |
| Creditor Id: 410958<br>LAKELAND PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 13190<br>Debtor: WINN-DIXIE STORES, INC. | $62,253.64 | $62,254.00 | CURE AMOUNT FOR STORE 629 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:** 25441O<br>LAPALCO VILLAGE SHOP CEN<br>7809 AIRLINE HWY SU 309<br>METAIRIE, LA 70003 | 33821<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $24,715.53 | $0.00 | CURE AMOUNT FOR STORE 1416 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 2371<br>LASSITER PROPERTIES INC<br>ATTN HERMAN KOOYMANS, CFO<br>3000 CORPORATE CENTER DR, SUITE 300<br>MORROW GA 30280 | 10889<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 482 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 10896 (DKT NO. 12183). |
| Counsel: ATTN JAMES L PAUL, ESQ | | | | |
| **Creditor Id:** 2371<br>LASSITER PROPERTIES INC<br>ATTN HERMAN KOOYMANS, CFO<br>3000 CORPORATE CENTER DR, SUITE 300<br>MORROW GA 30280 | 10896<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $6,324.95 | CURE AMOUNT FOR STORE 482 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/05 (DKT NO. 12183). |
| Counsel: ATTN JAMES L PAUL, ESQ | | | | |
| **Creditor Id:** 1541<br>LAUDERHILL MALL<br>ATTN SAMUEL WEINTRAUB, VP<br>1267 NW 40TH AVE<br>LAUDERHILL FL 33313 | 5027<br>Debtor: WINN-DIXIE STORES, INC. | $78,612.00 | $0.00 | CURE AMOUNT FOR STORE 3/4 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/05 (DKT NO. 12183). |
| Counsel: ATTN MURRAY B WEIL, JR., ESQ | | | | |
| **Creditor Id:** 1545<br>LEESBURG BANS/AL, LLC<br>ATTN DAVID BANSAL, MANAGING MEMBER<br>30 GREY COACH ROAD<br>READING MA 01867 | 7026<br>Debtor: WINN-DIXIE STORES, INC. | $16,519.29 | $1,941.09 | REDUCED TO $15,678.18 BY 7/13/06 THIRTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 2347 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 254725<br>LIBBY CROSS STATION ENTERPRISE LLC<br>ATTN RUSS CANNANE<br>803 COMMONWEALTH DRIVE<br>WARRENDALE, PA 15086 | 31137<br>Debtor: WINN-DIXIE STORES, INC. | $10,127.69 | $8,533.63 | REDUCED TO $8,533.63 BY 7/27/06 ORDER ON FIRST OMNIBUS MOTION DEEMING SCHEDULED CLAIMS AMENDED. CURE AMOUNT FOR STORE 22 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 408334<br>LINDNER, RICHARD<br>C/O JEFFREY W LEASURE, PA<br>ATTN JEFFREY W LEASURE, ESQ<br>1342 COLONIAL BLVD, STE H57<br>PO BOX 61169<br>FORT MYERS FL 33906-1169 | 7008<br>Debtor: WINN-DIXIE STORES, INC. | $2,970,000.00 | $10,791.50 | CURE AMOUNT FOR STORE 663 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2388<br>LRS GENERAL PARTNERSHIP<br>PO BOX A<br>BATESVILLE, AR 72503<br><br>Counsel: ATTN JOHN KOOISTRA III, ESQ | 9425<br>Debtor: WINN-DIXIE STORES, INC. | $82,700.26 | $0.00 | REDUCED TO $65,912.44 BY 5/4/06 EIGHTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1501 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13211 (DKT NO. 12183). |
| Creditor Id: 2388<br>LRS GENERAL PARTNERSHIP<br>PO BOX A<br>BATESVILLE, AR 72503<br><br>Counsel: ATTN JOHN KOOISTRA III, ESQ | 13211<br>Debtor: WINN-DIXIE STORES, INC. | $42,083.25 | $67,321.83 | CURE AMOUNT AS TO STORE NUMBER 1501 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). THERE IS NO REMAINING AMOUNT DUE FOR STORE 1471. |
| Creditor Id: 410744<br>LW JOG SC, LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>ATTN STEVEN LEVIN, VP<br>21301 POWERLINE ROAD, STE 312<br>BOCA RATON FL 33433<br><br>Counsel: ATTN CRAIG A PUGATCH, ESQ | 9577<br>Debtor: WINN-DIXIE STORES, INC. | $21,177.19 | $21,177.19 | CURE AMOUNT FOR STORE 337 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410453<br>M&P LULING LP<br>ATTN IRA M MORGAN, PRESIDENT<br>1230 GRANT BUILDING<br>PITTSBURGH PA 15219<br><br>Counsel: ATTN JAMIE BISHOP | 8204<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1444 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 8205 (DKT NO. 12183). |
| Creditor Id: 410453<br>M&P LULING LP<br>ATTN IRA M MORGAN, PRESIDENT<br>1230 GRANT BUILDING<br>PITTSBURGH PA 15219<br><br>Counsel: ATTN JAMIE BISHOP | 8205<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | $9,046.26 | CURE AMOUNT FOR STORE 1444 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 2551 80<br>M&P SHOPPING CENTER<br>LAKE SHORE VILLAGE<br>ATTN MICHAEL PLASKER, GP<br>5025 WINTERS CHAPEL RD<br>ATLANTA, GA 30360-1700 | 3324<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $23,982.23 | $27,906.00 | CURE AMOUNT FOR STORE 436 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 411254<br>MAGNOLIA PARK ASSOCIATES, LP<br>C/O ECKSTEIN PROPERTIES LLC<br>ATTN SHIMON ECKSTEIN, MGR MEMBER<br>60 BROAD STREET, SUITE 3503<br>NEW YORK, NY 10004 | 11547<br>Debtor: WINN-DIXIE STORES, INC. | $57,755.17 | $66,966.50 | CURE AMOUNT FOR STORE 86 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183), |
| Creditor Id: 410888<br>MANDEVILLE PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 10001<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $80,634.77 | $88,881.73 | REDUCED TO $77,464.58 BY 5/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1446 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 279443<br>MARRERO LAND & IMPROVEMENT ASSN LTD<br>ATTN VINCENT A VASTOLA, DIR<br>5201 WESTBANK EXPRESSWAY, SUITE 400<br>MARRERO LA 70072 | 8744<br>Debtor: WINN-DIXIE STORES, INC. | $65,376.27 | $0.00 | CURE AMOUNT FOR STORE 1431 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13326 (DKT NO. 12183). |
| Creditor Id: 279443<br>MARRERO LAND & IMPROVEMENT ASSN LTD<br>ATTN VINCENT A VASTOLA, DIR<br>5201 WESTBANK EXPRESSWAY, SUITE 400<br>MARRERO LA 70072 | 8745<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $65,376.27 | $0.00 | CURE AMOUNT FOR STORE 1431 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13326 (DKT NO. 12183). |
| Creditor Id: 279443<br>MARRERO LAND & IMPROVEMENT ASSN LTD<br>ATTN VINCENT A VASTOLA, DIR<br>5201 WESTBANK EXPRESSWAY, SUITE 400<br>MARRERO LA 70072 | 13326<br>Debtor: WINN-DIXIE STORES, INC. | $73,466.28 | $73,466.28 | CURE AMOUNT FOR STORE 1431 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:** 405311<br>METROPOLITAN LIFE INSURANCE COMPANY<br>ATTN ROBERT GOLDSTEIN, ESQ<br>2400 LAKEVIEW PARKWAY, SUITE 400<br>ALPHARETTA GA 30004 | 3792<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 268 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 30575 SCHEDULED FOR THE LANDLORD (DKT NO. 12183). |
| **Creditor Id:** 256520<br>MITCHELL CO, THE<br>ATTN ALAN G RESTER<br>PO BOX 180306<br>MOBILE, AL 36616-1306 | 9448<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $49,789.85 | $49,789.85 | CURE AMOUNT FOR STORE 1477 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 1128<br>MOBLEY FAMILY PARTNERSHIP, LP &<br>REDD FAMILY II, LP DBA<br>BLUE ANGEL CROSSINGS<br>C/O REDD REALTY SERVICES<br>4200 NORTHSIDE PKWY BLDG 10 STE 101<br>ATLANTA GA 30327-3060<br><br>Counsel: ATTN ANNETTE KERLIN McBRAYER, ESQ | 13391<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $3,394.12 | $4,730.66 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 1610<br>MOHATRA INC<br>6500 W 4TH AVE OFC 39<br>HIALEAH FL 33012-6570<br><br>Counsel: ATTN RICARDO A GONZALEZ ESQ | 11126<br>Debtor: WINN-DIXIE STORES, INC. | $4,786.22 | $4,786.22 | CURE AMOUNT FOR STORE 201 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 256311<br>NAR ANJA LAKES JOINT VENTURES<br>C/O FIRC MANAGEMENT INC<br>ATTN ALEJANDRO SOSA, DIR<br>2299 SW 37TH AVE, 4TH FLR<br>MIAMI, FL 33145 | 5829<br>Debtor: WINN-DIXIE STORES, INC. | $42,807.71 | $37,508.91 | REDUCED TO $37,508.91 BY 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER AND 10/3/06 ORDER AMENDING 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 385 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 241335<br>NEW IBERIA ASSOCIATES<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 7965<br>Debtor: WINN-DIXIE STORES, INC. | $68,252.37 | $0.00 | CURE AMOUNT FOR STORE 1456 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13567 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:** 241335<br>NEW IBERIA ASSOCIATES<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE, NJ 07470 | 13567<br>Debtor: **WINN-DIXIE STORES, INC.** | $74,270.41 | $59,532.43 | CURE AMOUNT FOR STORE 1456 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 411076<br>NEWPLAN EXCEL REALTY TRUST INC TA<br>MARRERO SHOPPING CENTER, MARRERO LA<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 10975<br>Debtor: **WINN-DIXIE STORES, INC.** | $118,325.11 | $105,363.60 | CURE AMOUNT FOR STORE 1440 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 410853<br>NORMANDY EQUITIES, LTD<br>ATTN BERNARD E SMITH, VP<br>1 SLEIMAN PARKWAY, SUITE 210<br>JACKSONVILLE FL 32216-8046 | 9891<br>Debtor: **WINN-DIXIE STORES, INC.** | $8,464.89 | $8,464.89 | CURE AMOUNT FOR STORE 191 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id:** 411144<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>C/O PAUL HASTINGS JANOFSKY ET AL<br>ATTN T SMITH, III/C SHARBAUGH, ESQS<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA 30308 | 11171<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1572 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2100 FILED BY THE LANDLORD (DKT NO. 12183). |
| **Creditor Id:** 411144<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>C/O PAUL HASTINGS JANOFSKY ET AL<br>ATTN T SMITH, III/C SHARBAUGH, ESQS<br>600 PEACHTREE STREET NE, SUITE 2400<br>ATLANTA GA 30308 | 11172<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $0.00 | CURE AMOUNT FOR STORE 1572 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2100 FILED BY THE LANDLORD (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 257376**<br>NORTH COLUMBUS CROSSING SH CTR, LLC<br>ATTN EDDIE BRANCH<br>506 MANCHESTER EXPRESSWAY, SITE A-12<br>COLUMBUS GA 31904<br><br>Counsel: ATTN ROBERT C BRAND, JR, ESQ | 8948<br>Debtor: WINN-DIXIE STORES, INC. | $8,610.41 | $8,610.41 | CURE AMOUNT FOR STORE 439 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 423065**<br>NORTH PORT VILLAGE SHOPPING CENTER<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET<br>BALTIMORE MD 21202 | 12968<br>Debtor: WINN-DIXIE STORES, INC. | $19,901.74 | $19,901.74 | CURE AMOUNT FOR STORE 692 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/16/06 (DKT NO. 12180). |
| **Creditor Id: 410960**<br>NORTHWOOD OAKS, LLC<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 10151<br>Debtor: WINN-DIXIE STORES, INC. | $26,797.16 | $0.00 | CURE AMOUNT FOR STORE 2249 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13193 (DKT NO. 12183). |
| **Creditor Id: 410950**<br>NORTHWOOD OAKS, LLC<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 13193<br>Debtor: WINN-DIXIE STORES, INC. | $31,119.93 | $31,120.00 | CURE AMOUNT FOR STORE 2249 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 411080**<br>OBRIEN KIERNAN INVESTMENT CO ET AL<br>C/O RAY QUINNEY & NEBEKER<br>ATTN STEVEN T WATERMAN, ESQ<br>36 S STATE ST., STE 1400<br>PO BOX 45385<br>SALT LAKE CITY UT 84145-0385 | 10981<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $8,334.28 | CURE AMOUNT FOR STORE 1463 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| **Creditor Id: 2458**<br>OCALA NORTH SHOPPING CENTER<br>C/O CHARLES WAYNE PROPERTIES, INC<br>ATTN LINDA WHEELER, SR PROP MGR<br>444 SEABREEZE BLVD, STE 1000<br>DAYTONA BEACH FL 32118 | 13179<br>Debtor: WINN-DIXIE STORES, INC. | $7,001.44 | $6,695.20 | CURE AMOUNT FOR STORE 2228 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410526<br>OCEAN WAY PLAZA ASSOCS, LTD<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREE STREET NE, STE 800<br>ATLANTA GA 30309-7706 | 10887<br>Debtor: WINN-DIXIE STORES, INC. | $366,769.76 | $27,175.41 | CURE AMOUNT FOR STORE 12 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 411142<br>ORIX CAPITAL MKTS, SERIES 1999-1<br>HOLDERS OF NATIONSLINK FUNDING CORP<br>C/O VENABLE LLP<br>ATTN G GROSSH FOLEY, ESQS<br>TWO HOPKINS PLAZA STE 1800<br>BALTIMORE MD 21201 | 11145<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $22,694.16 | CURE AMOUNT FOR STORE 681 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 423152<br>OXFORD BUILDING COMPANY LLC<br>C/O DYKEMA GOSSETT, PLLC<br>ATTN GIN AM CAPUA ESQ<br>39577 WOODWORD AVE, SUITE 300<br>BLOOMFIELD HILLS MI 48304 | 12976<br>Debtor: WINN-DIXIE STORES, INC. | $10,709.71 | $12,128.21 | CURE AMOUNT FOR STORE 705 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410669<br>PACIERA, VINCENT ET AL DBA<br>PARK PLAZA SHOPPING CTR LLC<br>ATTN KIRTH M PACIERA, OWNER/MEMBER<br>PO BOX 24087<br>NEW ORLEANS LA 70184 | 9710<br>Debtor: WINN-DIXIE STORES, INC. | $118,885.37 | $117,623.57 | REDUCED TO $117,623.57 BY 7/13/06 THIRTEENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1432 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 257947<br>PALM COAST CORNERS ASSOC LP<br>ATTN DANIEL WHITE, ASST CONTROLLER<br>JULIAN S BUTTS JR<br>525 PHARR RD NE<br>ATLANTA GA 30305 | 11503<br>Debtor: WINN-DIXIE STORES, INC. | $2,035.71 | $2,035.71 | CURE AMOUNT FOR STORE 2247 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/25/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 257348<br>PALM COAST CORNERS ASSOC LP<br>C/O UNITED CORNERS INC<br>ATTN DANIEL WHITE, ASST CONTROLLER<br>JULIAN S BETTS, JR<br>525 PHARR ROAD<br>ATLANTA, GA 30305 | 11507<br>Debtor: WINN-DIXIE STORES, INC. | $54,156.65 | $0.00 | CURE AMOUNT FOR STORE 2247 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 11503 (DKT NO. 12183). |
| Creditor Id: 2468<br>PATTON PLAZA LLC<br>ATTN ANNE D KING, MEMBER<br>8242 MARSH POINTE DRIVE<br>MONTGOMERY, AL 36117<br><br>Counsel: ATTN JAMES L WEBB, ESQ | 6038<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $911.75 | $0.00 | CURE AMOUNT FOR STORE 553 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2468<br>PATTON PLAZA LLC<br>ATTN ANNE D KING, MEMBER<br>8242 MARSH POINTE DRIVE<br>MONTGOMERY, AL 36117<br><br>Counsel: ATTN JAMES L WEBB, ESQ | 6087<br>Debtor: WINN-DIXIE STORES, INC. | $911.75 | $0.00 | CURE AMOUNT FOR STORE 553 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1700<br>PELL CITY MARKETPLACE PARTNERS<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10827<br>Debtor: WINN-DIXIE STORES, INC. | $24,494.72 | $0.00 | CURE AMOUNT FOR STORE 410 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 FOR CLAIM NUMBER 10828 PENDING IN TWELFTH OMNIBUS CLAIMS OBJECTION (DKT NO. 12183). |
| Creditor Id: 384294<br>PMG OCEAN ASSOCIATES II, LLC<br>C/O WANDER & ASSOCIATES, PC<br>ATTN DAVID WANDER, ESQ<br>641 LEXINGTON AVE<br>NEW YORK, NY 10022 | 9943<br>Debtor: WINN-DIXIE STORES, INC. | $289,505.52 | $325,000.00 | CURE AMOUNT FOR STORE 260 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 258311<br>PONTE VEDRA SQUARE, LLC, SUCCESSOR<br>PENTAGON PROPERTIES<br>ATTN J C DEMETREE JR, MGR<br>3740 BEACH BLVD, SUITE 300<br>PO DRAWER 47050<br>JACKSONVILLE FL 32247-7050 | 6433<br>Debtor: **WINN-DIXIE STORES, INC.** | $29,463.85 | $29,463.85 | CURE AMOUNT FOR STORE 5 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN DAVID A BOYETT, III, ESQ | | | | |
| Creditor Id: 2480<br>POPPS FERRY (MS) LLC<br>C/O J W CAVE REAL ESTATE INC<br>PO BOX 81322<br>MOBILE, AL 36689 | 1025<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $7,159.54 | $7,159.54 | CURE AMOUNT FOR STORE 1357 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN DAVID A BOYETT, III, ESQ | | | | |
| Creditor Id: 259749<br>POWERS, ROBERT D<br>PO BOX 788<br>202 E BROAD STREET<br>EUFAULA AL 36027 | 7542<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $4,899,950.00 | $10,942.65 | CURE AMOUNT FOR STORE 478 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | 8810<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $17,105.25 | CURE AMOUNT FOR STORE 252 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| Creditor Id: 410511<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | 8813<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | $7,238.48 | CURE AMOUNT FOR STORE 3 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410611
PRINCIPAL LIFE INSURANCE CO FKA
PRINCIPAL MUTUAL LIFE INSURANCE CO
C/O THE PRINCIPAL FINANCIAL GROUP
ATTN STEPHEN G SKRIVANEK, ESQ
711 HIGH STREET
DES MOINES IA 50392-0001 | 8824
Debtor: WINN-DIXIE STORES, INC. | $0.00 | $0.00 | CURE AMOUNT FOR STORE 2275 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 12934 FILED BY LANDLORD (DKT NO. 12183). |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| Creditor Id: 1751
QUAIL RUN VILLAGE
ATTN F CARRINGTON OR R DEEMS
PO BOX 1328
EUREKA  CA  95502 | 3143
Debtor: WINN-DIXIE MONTGOMERY, INC. | $40,242.04 | $40,242.04 | CURE AMOUNT FOR STORE 458 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410959
QUINCY ASSOCIATES
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103 | 10150
Debtor: WINN-DIXIE STORES, INC. | $47,004.74 | $0.00 | CURE AMOUNT FOR STORE 184 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13192 (DKT NO. 12183). |
| Creditor Id: 410959
QUINCY ASSOCIATES
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103 | 13192
Debtor: WINN-DIXIE STORES, INC. | $55,612.57 | $55,613.00 | CURE AMOUNT FOR STORE 184 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 259201
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL  35902 | 34071
Debtor: WINN-DIXIE MONTGOMERY, INC. | $18,343.68 | $44,995.60 | CURE AMOUNT FOR STORE 442 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 259207
RAINBOW SPRINGS VENTURES, LC
C/O CHASE ENTERPRISES
ATTN CHERYL A CHASE
229 ASYLUM STREET, 29TH FLOOR
HARTFORD, CT  06103 | 2896
Debtor: WINN-DIXIE STORES, INC. | $6,355.46 | $4,815.57 | CURE AMOUNT FOR STORE 2219 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 259220<br>RALPH MEITIN FAMILY PARTNERSHIP LTD<br>ATTN: JULIAN R MEITIN, GP<br>PO BOX 162732<br>ALTAMONTE SPRINGS, FL 32716-2732 | 2156<br>Debtor: WINN-DIXIE STORES, INC. | $6,933.33 | $6,933.33 | CURE AMOUNT FOR STORE 2231 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 259302<br>RAYNE PLAZA SHOPPING CENTER<br>C/O BESLIN & CUNNINGHAM, LLC<br>ATTN DENALD A BESLIN, ESQ<br>800 NORTH POLK STREET<br>PO BOX 258<br>RAYNE, LA 70578-0258 | 176<br>Debtor: WINN-DIXIE STORES, INC. | $4,760.64 | $4,760.64 | CURE AMOUNT FOR STORE 1459 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1765<br>REEF ASSOCIATES, LTD<br>C/O COURTELIS CO<br>ATTN V STOSIK/W D PITTS, PRES<br>703 WATERFORD WAY, SUITE 800<br>MIAMI, FL 33126-4677<br>Counsel: ATTN C LONSTEIN & A SCHAEFFER, ESQS | 4976<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $16,111.92 | CURE AMOUNT FOR STORE 384 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/05 (DKT NO. 12183). |
| Creditor Id: 402263<br>REGENCY CENTERS, LP<br>C/O HELD & ISRAEL<br>ATTN A FRISCHE/M HELD, JR, ESQS<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE, FL 32207 | 11059<br>Debtor: WINN-DIXIE STORES, INC. | $4,506.10 | $4,506.10 | CURE AMOUNT FOR STORE 2276 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 259400<br>REGENT INVESTMENT CORPORATION<br>ATTN HAROLD M BECKER, PRESIDENT<br>222 THIRD STREET SE<br>STE 230<br>CEDAR RAPIDS, IA 52401 | 9164<br>Debtor: WINN-DIXIE STORES, INC. | $1,329,102.12 | $0.00 | CURE AMOUNT FOR STORE 2626 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4352 FILED BY WESTWOOD SQUARES, LTD. (DKT NO. 12183). |
| Creditor Id: 259702<br>RIVERWALK PLAZA JOINT VENTURE<br>PO BOX 409436<br>ACCT#3068899810<br>ATLANTA, GA 30384-9436 | 31475<br>Debtor: WINN-DIXIE STORES, INC. | $89,160.25 | $35,895.25 | REDUCED TO $35,895.26 BY 7/27/06 ORDER ON FIRST OMNIBUS MOTION DEEMING SCHEDULED CLAIMS AMENDED. CURE AMOUNT FOR STORE 259 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 2516<br>RIZIKA, ROBERT N<br>107 WINDWARD DR<br>PALM BEACH GARDENS, FL 33418-4012 | 12951<br>Debtor: WINN-DIXIE STORES, INC. | $5,543.87 | $6,344.51 | CURE AMOUNT FOR STORE 168 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410968<br>RK HALLANDALE LP & 17070 COLLINS<br>AVE SHOPPING CENTER, LP<br>C/O MORGAN LEWIS & BOCKIUS, LLP<br>ATTN NEIL E HERMAN, ESQ<br>101 PARK AVE<br>NEW YORK NY 10178 | 10324<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $15,700.59 | CURE AMOUNT FOR STORE 306 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 259785<br>ROBERT M BARRETT INC<br>ATTN ROBERT M BARRETT, PRES<br>PO BOX 31802<br>PALM BEACH GARDENS, FL 33420 | 6316<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $68,530.00 | $9,669.43 | CURE AMOUNT FOR STORE 362 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 260057<br>ROUSSE LAND INVESTMENT LLC<br>ATTN RYAN A ROUSSE<br>PO DRAWER 1550<br>LAROSE, LA 70373-1550 | 9547<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $17,778.99 | $17,778.99 | CURE AMOUNT FOR STORE 1557 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 260086<br>ROYAL COMPANIES<br>802 NW1ST STREET<br>SOUTH BAY, FL 33493 | 31490<br>Debtor: WINN-DIXIE STORES, INC. | $3,142.57 | $3,461.20 | CURE AMOUNT FOR STORE 751 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2526<br>ROYALS OK LUNCH INC<br>ATTN MARIA G BUSSEE VP<br>324 SW16TH ST<br>BELLE GLADE, FL 33430-2824 | 10557<br>Debtor: WINN-DIXIE STORES, INC. | $15,487.48 | $15,487.48 | CURE AMOUNT FOR STORE 381 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 259799<br>SCHLYTTER, ROBERT O, TRUSTEE<br>ROBERT O SCHLYTTER, TRUSTEE<br>EUSTIS SHOPP CENTER REVOCABLE TRUST<br>4811 S 76 STREET, SUITE 211<br>GREENFIELD WI 53220-4352 | 5787<br>Debtor: WINN-DIXIE STORES, INC. | $98,638.73 | $0.00 | CURE AMOUNT FOR STORE 2335 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13272 (DKT NO. 12183). |
| Creditor Id: 259799<br>SCHLYTTER, ROBERT O, TRUSTEE<br>ROBERT O SCHLYTTER, TRUSTEE<br>EUSTIS SHOPP CENTER REVOCABLE TRUST<br>4811 S 76 STREET, SUITE 211<br>GREENFIELD WI 53220-4352 | 13272<br>Debtor: WINN-DIXIE STORES, INC. | $103,748.85 | $103,748.85 | CURE AMOUNT FOR STORE 2335 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 377335<br>SCHREIBER CO BELLEVIEW ASSOC, THE<br>ATTN MARVIN SCHREIBER, PRESIDENT<br>235 ALPHA DRIVE<br>PITTSBURGH, PA 15238 | 4341<br>Debtor: WINN-DIXIE STORES, INC. | $440.00 | $440.00 | CURE AMOUNT FOR STORE 2205 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 260690<br>SELIG ENTERPRISES INC<br>ROBERT C RIDDLE<br>1100 SPRING ST SUITE 550<br>ATLANTA, GA 30309 | 34127<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $35,196.77 | $35,196.77 | CURE AMOUNT FOR STORE 551 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 262882<br>SEMBLER COMPANY, THE<br>ATTN JOAN SILVES, ASSET MGR<br>PO BOX 41847<br>ST PETERSBURG, FL 33743-1847 | 31716<br>Debtor: WINN-DIXIE STORES, INC. | $761.32 | $761.32 | CURE AMOUNT FOR STORE 2337 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 407735<br>SEMBLER COMPANY, THE PROP MGR FOR<br>HIGHLANDS SQUARE SHOPPING CTR<br>C/O PIPER LUDIN HOWIE ET AL<br>ATTN ERIC E LUDIN, ESQ<br>5720 CENTRAL AVENUE<br>ST PETERSBURG FL 33707 | 12438<br>Debtor: WINN-DIXIE STORES, INC. | $987.15 | $987.15 | CURE AMOUNT FOR STORE 2210 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 254653<br>SETZER, LEONARD R<br>903 UNIVERSITY BLVD<br>JACKSONVILLE, FL 32211 | 3/132<br>Debtor: WINN-DIXIE STORES, INC. | $12,425.51 | $12,425.51 | CURE AMOUNT FOR STORE 107 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 260782<br>SHADRAL ASSOCIATES<br>AUBURNDALE PROPERTIES LLC<br>ATTN SHALOM WALL, VP<br>50 TICE BLVD<br>WOODCLIFF LAKE, NJ 07675 | 7663<br>Debtor: WINN-DIXIE STORES, INC. | $54,601.58 | $53,463.73 | CURE AMOUNT FOR STORE 1430 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 2557<br>SHOWPLACE COMMERCIAL PROPERTIES INC<br>C/O EF HUTTON REALTY CORP<br>ATTN R ABBASSI / R R FIELDSTONE<br>2000 S DIXIE HWY, SUITE 100<br>MIAMI FL 33133 | 191/6<br>Debtor: WINN-DIXIE STORES, INC. | $29,094.27 | $29,094.27 | CURE AMOUNT FOR STORE 2287 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 2558<br>SIDNEY KOHL COMPANY<br>ATTN SIDNEY KOHL, PROP MGR<br>340 ROYAL POINCIANA WAY, SUITE 305<br>PALM BEACH, FL 33480 | 10117<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $48,798.95 | $23,354.72 | REDUCED TO $23,354.72 BY 4/20/06 SEVENTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 574 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 2561<br>SIZELER LA SHOPPING CENTERS, LP<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062 | 8840<br>Debtor: WINN-DIXIE STORES, INC. | $41,898.92 | $41,898.92 | CURE AMOUNT FOR STORE 1428 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 4061 47<br>SJS WOODLAKE PLAZA, LP<br>C/O SJS REALTY & MANAGEMENT, INC<br>ATTN STEPHEN CRAWITZ, VP<br>1110 WYNWOOD AVENUE<br>CHERRY HILL NJ 08002<br><br>Counsel: ATTN JERROLD N POSLUSNY JR, ESQ | 12802<br>Debtor: WINN-DIXIE STORES, INC. | $33,051.91 | $39,726.00 | REDUCED TO $39,316.07 BY 8/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 697 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 2563<br>SNELLVILLE PLAZA LTD<br>ATTN MICHAEL R ASKER, GP<br>5025 WINTERS CHAPEL ROAD, STE M<br>ATLANTA  GA  30360 | 3322<br>Debtor: WINN-DIXIE STORES, INC. | $14,622.64 | $16,743.00 | CURE AMOUNT FOR STORE 159 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2567<br>SOUTH PLAZA ASSOCIATES, LLC<br>C/O PERRINE & WHEELER REAL ESTATE<br>ATTN JON S WHEELER, MANAGING MEMBER<br>PO BOX 3247<br>APOLLO BEACH  FL  33572<br><br>Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | 10176<br>Debtor: WINN-DIXIE STORES, INC. | $49,320.83 | $49,320.83 | CURE AMOUNT FOR STORE 702 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 261334<br>SOUTHBROOK PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN, LLC<br>ATTN WH DONOVAN & AM DAUGHERTY<br>813 SHADES CREEK PARKWAY, SUITE 200<br>BIRMINGHAM, AL  35201-0187<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 6639<br>Debtor: WINN-DIXIE STORES, INC. | $53,099.43 | $0.00 | CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 2585 (DKT NO. 12183). |
| Creditor Id: 405882<br>SOUTHBROOK PARTNERS LLC<br>C/O JOHNSTON CONWELL & DONOVAN LLC<br>ATTN WH DONOVAN III OR AM DAUGHERTY<br>813 SHADES CREED PKWY, STE 200<br>BIRMINGHAM  AL  35209<br><br>Counsel: ATTN EDWIN WHELD JR, ESQ | 2585<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $53,099.43 | $47,985.52 | REDUCED TO $47,985.52 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER.  CURE AMOUNT FOR STORE 461 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2568<br>SOUTHEAST PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE  NJ  07470 | 11810<br>Debtor: WINN-DIXIE STORES, INC. | $36,153.74 | $0.00 | CURE AMOUNT FOR STORE 647 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13568 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 2568<br>SOUTHEAST PARTNERS<br>C/O AFI MANAGEMENT<br>ATTN ANTHONY J LASALA<br>1410 VALLEY ROAD<br>WAYNE NJ 07470 | 13566<br>Debtor: WINN-DIXIE STORES, INC. | $37,540.32 | $36,153.74 | CURE AMOUNT FOR STORE 647 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2585<br>SPISHORES, LLC<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TRACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062-5596 | 8842<br>Debtor: WINN-DIXIE STORES, INC. | $25,256.82 | $25,256.82 | CURE AMOUNT FOR STORE 2203 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2586<br>SPIWACHEE, INC.<br>C/O SIZELER REAL ESTATE MGMT CO INC<br>ATTN TRACEY T TARLETON, ESQ<br>2542 WILLIAMS BLVD<br>KENNER LA 70062-5596 | 8843<br>Debtor: WINN-DIXIE STORES, INC. | $26,531.54 | $26,531.54 | CURE AMOUNT FOR STORE 750 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410598<br>SPRING HILL LAND TRUST, SUCCESSOR<br>DOWN SOUTH, INC & DILORENZO PROP<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK NY 10019-4107<br><br>Counsel: ATTN ROBERT J FEINSTEIN, ESQ | 9844<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $10,173.43 | CURE AMOUNT FOR STORE 711 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1894<br>ST CHARLES PARTNERS<br>ATTN R RENE BORDER, MGR<br>PO BOX 704<br>MARKSVILLE LA 71351 | 6276<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $18,445.54 | $14,593.54 | REDUCED TO $14,593.54 AND RECLASSIFIED BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 1588 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 1894<br>ST CHARLES PARTNERS<br>ATTN R RENE BORDER, MGR<br>PO BOX 704<br>MARKSVILLE LA 71351 | 6277<br>Debtor: WINN-DIXIE STORES, INC. | $18,445.54 | $0.00 | CURE AMOUNT FOR STORE 1588 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). CURE AMOUNT FOR STORE 1588 ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) REFLECTED IN CLAIM NUMBER 6276 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id:  410599<br>SUN CITY LAND TRUST, SUCCESSOR<br>DOWN SOUTH, INC.<br>C/O DILORENZO PROPERTIES COMPANY<br>ATTN MARC DILORENZO, TRUSTEE<br>720 FIFTH AVENUE, 14TH FLOOR<br>NEW YORK, NY 10017 | 9845<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | $18,765.82 | CURE AMOUNT FOR STORE 619 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN ROBERT J FEINSTEIN, ESQ | | | | |
| Creditor Id:  2600<br>SUN LAKE PLAZA, INC<br>ATTN ROBERT KODSI<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 | 6741<br>Debtor: WINN-DIXIE STORES, INC. | $3,121.34 | $0.00 | CURE AMOUNT FOR STORE 2273 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 12934 (DKT NO. 12183). |
| Counsel: ATTN DONALD A NOHRR, ESQ | | | | |
| Creditor Id:  2600<br>SUN LAKE PLAZA, INC<br>ATTN ROBERT KODSI<br>PO BOX 320219<br>COCOA BEACH FL 32932-0219 | 12934<br>Debtor: WINN-DIXIE STORES, INC. | $13,251.61 | $13,251.61 | CURE AMOUNT FOR STORE 2273 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN DONALD A NOHRR, ESQ | | | | |
| Creditor Id:  262232<br>SUNSET STATION PARTNERS LLC<br>505 S DIXIE HWY<br>HALLANDALE, FL 33009 | 31658<br>Debtor: WINN-DIXIE STORES, INC. | $32,044.64 | $36,791.48 | CURE AMOUNT FOR STORE 611 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id:  423066<br>SUNSET STATION PARTNERS, LLC<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 PRATT STREET<br>BALTIMORE MD 21202 | 12969<br>Debtor: WINN-DIXIE STORES, INC. | $36,791.48 | $0.00 | CURE AMOUNT FOR STORE 611 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 REFLECTED IN SCHEDULED CLAIM NUMBER 31658 (DKT NO. 12180). |
| Creditor Id:  262543<br>TAVARES ASSOC LTD<br>ATTN FRANK J GIULISANO<br>6700 NW BROKEN SOUND PKWY, STE 201<br>BOCA RATON, FL 33487 | 6704<br>Debtor: WINN-DIXIE STORES, INC. | $4,572.84 | $4,572.84 | CURE AMOUNT FOR STORE 2281 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 384386<br>TEACHERS RETIREMENT SYSTEM<br>C/O MORTGAGE CO OF KENTUCKY INC<br>642 SOUTH 4TH STREET<br>ATTN: EDWARD T WILSON<br>LOUISVILLE, KY 40202<br><br>Debtor: **WINN-DIXIE RALEIGH, INC.** | 37158 | $47,157.99 | $47,157.99 | CURE AMOUNT FOR STORE 664 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2210<br>TERRY, EDMUND<br>C/O EDMUND TERRY & ASSOCIATES<br>211 ALEXANDER PALM ROAD<br>BOCA RATON FL 33432-7908<br><br>Debtor: **WINN-DIXIE STORES, INC.** | 1288 | $3,000.00 | $1,909.12 | REDUCED TO $1,909.12 BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 2268 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 403186<br>THRIVENT FINANCIAL<br>C/O FOLEY & MANSFIELD PLLP<br>ATTN THOMAS J LALLIER, ESQ<br>250 MARQUETTE, SUITE 1200<br>MINNEAPOLIS MN 55401<br><br>Debtor: **WINN-DIXIE STORES, INC.** | 895 | $956,580.22 | $0.00 | CURE AMOUNT FOR STORE 2379 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 2639<br>TIGER CROSSING GP DBA<br>UNIVERSITY CROSSING<br>C/O REDD REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA GA 30327<br><br>Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ<br><br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | 10128 | $0.00 | $0.00 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/05 NUMBER 13419 (DKT NO. 12183) REFLECTED IN CLAIM |
| Creditor Id: 2639<br>TIGER CROSSING GP DBA<br>UNIVERSITY CROSSING<br>C/O REDD REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA GA 30327<br><br>Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ<br><br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | 13390 | $4,708.34 | $0.00 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13419 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 2639<br>TIGER CROSSING GP DBA<br>UNIVERSITY CROSSING<br>C/O REED REALTY SERVICES<br>BLDG 10 STE 101<br>4200 NORTHSIDE PKWY<br>ATLANTA, GA 30327 | 13419<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $17,282.10 | $11,504.14 | CURE AMOUNT FOR STORE 470 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | | | | |
| Creditor Id: 263051<br>TIGER CROSSING WD<br>C/O REED REALTY SERVICES<br>BLDG 10, SUITE 101<br>4200 NORTHSIDE PKY<br>ATLANTA, GA 30327 | 10130<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $7,582.83 | $0.00 | CURE AMOUNT FOR STORE 579 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13420 (DKT NO. 12183). |
| Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | | | | |
| Creditor Id: 263051<br>TIGER CROSSING WD<br>C/O REED REALTY SERVICES<br>BLDG 10, SUITE 101<br>4200 NORTHSIDE PKY<br>ATLANTA, GA 30327 | 13389<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $14,845.32 | $0.00 | CURE AMOUNT FOR STORE 579 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13420 (DKT NO. 12183). |
| Counsel: ATTN ANNETTE KERLIN MCBRAYER, ESQ | | | | |
| Creditor Id: 423084<br>TRAFALGAR AT GREENACRES, LTD<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 EAST PRATT STREET, SUITE 800<br>BALTIMORE MD 21202 | 12957<br>Debtor: WINN-DIXIE STORES, INC. | $34,793.94 | $52,542.79 | CURE AMOUNT FOR STORE 356 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12180). |
| Creditor Id: 263411<br>TRAIL PLAZA<br>C/O URBAN RETAIL PROPERTIES CO<br>705 KIRKWOOD MALL<br>BISMARK, ND 58504 | 31758<br>Debtor: WINN-DIXIE STORES, INC. | $76,627.96 | $89,343.24 | CURE AMOUNT FOR STORE 286 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 410970<br>TRUST NO 201 BY MAX D PUYANIC, TTEE<br>C/O COMMODORE REALTY INC, MG AGT<br>30 WEST MASHTA DRIVE, STE 400<br>KEY BISCAYNE FL 33149 | 10328<br>Debtor: WINN-DIXIE STORES, INC. | $23,594.93 | $0.00 | CURE AMOUNT FOR STORE 328 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 REFLECTED IN AMENDING CLAIM NUMBER 12971 (DKT NO. 12180). |
| Counsel: ATTN JOYCE A KUHNS, ESQ | | | | |
| Creditor Id: 423068<br>TRUST NO 201 BY MAX D PUYANIC, TTEE<br>C/O SAUL EWING, LLP<br>ATTN JOYCE A KUHNS, ESQ<br>500 PRATT STREET<br>BALTIMORE MD 21202 | 12971<br>Debtor: WINN-DIXIE STORES, INC. | $27,571.50 | $27,571.50 | CURE AMOUNT FOR STORE 328 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 8/18/06 (DKT NO. 12183). |
| Creditor Id: 410746<br>TS MARGATE CO, LTD<br>C/O SOUTHERN MGMT & DEV LTD<br>ATTN STEVEN LEVIN, VP<br>21301 POWERLINE ROAD, STE 312<br>BOCA RATON FL 33433 | 9575<br>Debtor: WINN-DIXIE STORES, INC. | $47,769.68 | $47,769.68 | CURE AMOUNT FOR STORE 248 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN CRAIG A PUGATCH, ESQ | | | | |
| Creditor Id: 384404<br>TYRONE GARDENS LLC<br>SCOTT ROSS<br>1825 MAIN STREET SUITE 105<br>WESTON, FL 33326 | 32224<br>Debtor: WINN-DIXIE STORES, INC. | $11,200.00 | $9,901.78 | REDUCED TO $9,901.78 BY 7/27/06 ORDER ON FIRST OMNIBUS MOTION DEEMING SCHEDULED CLAIMS AMENDED. CURE AMOUNT FOR STORE 671 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410915<br>UNUM LIFE INSURANCE CO OF AMERICA<br>C/O THOMPSON & KNIGHT LLP<br>ATTN LESLIE Y C ARDEMAGNI, ESQ<br>1700 PACIFIC AVENUE, SUITE 3300<br>DALLAS TX 75201 | 10050<br>Debtor: WINN-DIXIE STORES, INC. | $608,849.98 | $0.00 | CURE AMOUNT FOR STORE 254 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). CURE OF $28,878.67 TO BE PAID TO THE LANDLORD, RUTH GUEST HOUSE, INC. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A
CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE
PRIORITY IN AMOUNTS FIXED BY COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor id: 403475 VALLEYDALE ASSOCIATES LTD C/O SPAIN & GILLON LLC ATTN WALTER F MCARDLE, ESQ THE ZINSZER BLDG 217 SECOND AVENUE NORTH BIRMINGHAM AL 35203 | 13177 | $32,960.82 | $13,276.57 | CURE AMOUNT FOR STORE 514 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN: NINA LAFLEUR | | | | |
| Creditor id: 2644 VALLEYDALE ASSOCIATES, LTD 2117 SECOND AVE PO BOX 12767 BIRMINGHAM AL 35202-2767 | 7308 Debtor: WINN-DIXIE MONTGOMERY, INC. | $453.94 | $0.00 | CURE AMOUNT FOR STORE 514 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN AMENDING CLAIM NUMBER 13177 (DKT NO. 12183). |
| Counsel: ATTN WALTER F MCARDLE, ESQ | | | | |
| Creditor id: 264055 VENETIA VILLAGE CENTER C/O SOUTHEAST LEASING & MGMT 1620 HENDRICKS AVE JACKSONVILLE, FL 32207 | 2243 Debtor: WINN-DIXIE STORES, INC. | $8,250.00 | $8,250.00 | CURE AMOUNT FOR STORE 123 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor id: 1972 VIGOUROUX DEVELOPMENT CO, LLC C/O FOSHEE REALTY COMPANY, INC ATTN MARY A JORDAN, PROPERTY MGR ROBERT TURNER JR, AUTH AGENT 51 TACON STREET, STE B MOBILE, AL  36607 | 4432 Debtor: WINN-DIXIE MONTGOMERY, INC. | $8,418.53 | $8,418.53 | CURE AMOUNT FOR STORE 591 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor id: 410517 VILLAGE AURORA, LLC C/O SIZELER REAL ESTATE MGMT CO INC ATTN TRACEY T TARLETON, ESQ 2542 WILLIAMS BLVD KENNER LA 70062 | 8841 Debtor: WINN-DIXIE STORES, INC. | $38,627.65 | $43,232.86 | CURE AMOUNT FOR STORE 1428 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 403356<br>VILLAGE ROYALE PROPERTIES LLC<br>C/O BENESCH FRIEDLANDER ET AL<br>ATTN DAVID M NEUMANN, ESQ<br>200 PUBLIC SQUARE, 2300 BP TOWER<br>CLEVELAND  OH  44114 | 7040<br>Debtor: WINN-DIXIE STORES, INC. | $87,363.00 | $28,883.85 | REDUCED TO $28,883.85 BY 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER AND 10/3/06 ORDER AMENDING 8/24/06 FIFTEENTH OMNIBUS CLAIMS OBJECTION ORDER.  CURE AMOUNT FOR STORE 212 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 410802<br>WD MARIANNA PORTFOLIO, LP<br>C/O H&R REIT<br>ATTN MORGAN BERRY<br>3625 DUFFERIN ST, SUITE 500<br>TORONTO  ON  ON M3K 1N4 CANADA | 9734<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $40,108.42 | $36,494.00 | REDUCED TO $36,494 AND RECLASSIFIED BY 6/29/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER.  CURE AMOUNT FOR STORE 555 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Counsel: ATTN MICHAEL S HELD, ESQ | | | | |
| Creditor Id: 410802<br>WD MARIANNA PORTFOLIO, LP<br>C/O H&R REIT<br>ATTN MORGAN BERRY<br>3625 DUFFERIN ST, SUITE 500<br>TORONTO  ON  ON M3K 1N4 CANADA | 9735<br>Debtor: WINN-DIXIE STORES, INC. | $40,108.42 | | CURE AMOUNT FOR STORE 555 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) REFLECTED IN CLAIM NUMBER 9734. |
| Counsel: ATTN MICHAEL S HELD, ESQ | | | | |
| Creditor Id: 403489<br>WEINACKER'S SHOPPING CENTER LLC<br>ATTN B A FRIEDMAN / S G WEINACKER<br>3609 CLARIDGE ROAD NORTH<br>MOBILE  AL  36608 | 12949<br>Debtor: WINN-DIXIE STORES, INC. | $44,367.15 | $44,367.15 | CURE AMOUNT FOR STORE 1333 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |
| Creditor Id: 407584<br>WEST TOWN CORNERS<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN PATTY SUMMERS (TROPEPE)<br>115 W WASHINGTON STREET<br>INDIANAPOLIS  IN  46204 | 4540<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $80,444.59 | $106,807.23 | CURE AMOUNT FOR STORE 2388 DETERMINED BY 10/25/05 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183). |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A**
**CLAIMS TO BE CLASSIFIED AS ADMINISTRATIVE**
**PRIORITY IN AMOUNTS FIXED BY COURT ORDER**

Page: 46 of 46
Date: 11/30/2006

| Name of Claimant | Claim No. | Claim Amount | Court Ordered Cure Amount | Reason for Modification |
|---|---|---|---|---|
| Creditor Id: 407594<br>WEST TOWN CORNERS<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN PATTY SUMMERS (TROPEPE)<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 4541<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $100.00 | $0.00 | CURE AMOUNT FOR STORE 2388 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 4540 (DKT NO. 12183) |
| Creditor Id: 264701<br>WESTWOOD SQUARE LTD<br>ATTN THENA GUNN, GENERAL MGR<br>ROBERT M BUCHANAN JR<br>PO BOX 1248<br>JACKSON, MS 39215-1248 | 4362<br>Debtor: WINN-DIXIE STORES, INC. | $10,978.75 | $16,577.11 | CURE AMOUNT FOR STORE 2626 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 407704<br>WAB PROPERTIES, LLC<br>C/O MAYNARD COOPER & GALE, PC<br>ATTN MATTHEW W GRILL, ESQ<br>1901 SIXTH AVENUE NORTH, SUITE 2400<br>BIRMINGHAM AL 35203 | 5174<br>Debtor: WINN-DIXIE STORES, INC. | $16,023.66 | $30,084.32 | CURE AMOUNT FOR STORE 564 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT NO. 12183) |
| Creditor Id: 410597<br>ZEPHYR HILLS LAND TRUST<br>C/O DI LORENZO PROPERTIES COMPANY<br>ATTN MARC DI LORENZO, TRUSTEE<br>720 FIFTH AVE, 14TH FLOOR<br>NEW YORK, NY 10019-4107<br><br>Counsel: ATTN ROBERT J FEINSTEIN, ESQ | 9843<br>Debtor: WINN-DIXIE STORES, INC. | $52,549.71 | $50,110.44 | REDUCED TO $52,024.21 BY 6/28/06 TWELFTH OMNIBUS CLAIMS OBJECTION ORDER. CURE AMOUNT FOR STORE 683 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 (DKT |
| Creditor Id: 407527<br>ZIONS FIRST NATIONAL BANK<br>ATTN ANGELA STEPHENSON<br>DEPARTMENT 2324-5<br>PO BOX 30709<br>SALT LAKE CITY UT 84130 | 4176<br>Debtor: WINN-DIXIE STORES, INC. | $2,032,380.33 | $0.00 | CURE AMOUNT FOR STORE 1501 DETERMINED BY 10/25/06 ASSUMPTION ORDER CORRECTING ORDER DATED 10/4/06 REFLECTED IN CLAIM NUMBER 13211 (DKT NO. 12183) |

Total Claims to be Reduced: 259
Total Amount to be Reduced: $36,954,701.47 Plus Unliquidated Amounts, If Any
Total Cure Amount: $4,794,272.26

**EXHIBIT B**

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

Page 1 of 12
Date: 11/29/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| AEI NET LEASE INCOME & GROWTH ET AL | 9590 | $5,127,400.83 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| AVON SQUARE LTD | 30176 | $31,896.22 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| BG HIGHLANDS LLC | 10065 | $20,006.91 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| BG HIGHLANDS, LLC | 10066 | $8,234.06 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| BIG PINE SHOPPING CENTER LLC | 12738 | $19,219.05 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| BUFFALO-LOL ASSOCIATES, LTD/ | 10139 | $69,678.80 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| CANTONMENT PARTNERS, LTD | 9996 | $1,518.82 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| CARDINAL ENTITIES COMPANY LLC | 30294 | $22,355.79 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| CARNEGIE COMPANIES, INC | 449 | $152,050.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| CEDAR HILLS CONSOLIDATED, LLC | 8708 | $79,637.69 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| CLAY PLAZA INVESTORS, LLC | 8690 | $35,283.11 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| CLINTON HOUSE COMPANY | 30552 | $900.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| COLONIAL REALTY LP | 5562 | $13,519.27 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - CLAIMS TO BE CLASSIFIED AS
ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE
DETERMINED BY SUBSEQUENT COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| COMMERCIAL NET LEASE REALTY, INC | 8609 | $60,612.78 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| COMMERCIAL NET LEASE REALTY, INC | 8610 | $19,463.00 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | |
| COMMERCIAL NET LEASE REALTY, INC | 8611 | $19,463.00 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| CONCORD-FUND IV RETAIL LP | 8252 | $41,000.00 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| COOPER, MILTON | 9935 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| CRIIMI MAE SVCS LP, SERIES 1997-WF1 | 10601 | $0.00 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| DANIEL G KAMIN MANDEVILLE, LLC | 9640 | $7,845,978.50 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | |
| DBR ASSET MGMT, LLC AGENT FOR | 7894 | $39,191.95 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| DBR ASSET MGMT, LLC AGENT FOR | 7893 | $305,817.38 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| EAGLE HARBOR INVESTORS LLC | 8693 | $226,641.22 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| EASTDALE SQUARE, LLC TA | 10304 | $13,881.17 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| EASTGATE INVESTORS LLC | 8694 | $41,461.78 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| EASTGATE INVESTORS LLC | 8695 | $41,461.78 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| ELSTON/LEETSDALE LLC | 4935 | $0.00 | Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (ALPHA) CORP | 10933 | $12,017.88 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (COMMONWEALTH) INC | 10929 | $14,684.86 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (DELTA) INC | 10934 | $18,882.63 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (LANTANA) INC | 10935 | $59,239.19 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (LOUISIANA PORTFOLIO) | 10936 | $19,438.29 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| EQUITY ONE (MONUMENT) INC | 10937 | $8,526.63 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (POINT ROYALE) INC | 11258 | $8,470.83 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (SUMMERLIN) INC | 10938 | $21,895.91 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE (WEST LAKE) INC | 11256 | $12,338.14 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| EQUITY ONE, INC | 10928 | $35,714.01 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | |
| FLAGLER RETAIL ASSOCIATES LTD | 494 | $0.00 | Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |
| FLORIDA DICKENS ASSOCIATES | 1659 | $93,774.60 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | Debtor: WINN-DIXIE STORES, INC. | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - CLAIMS TO BE CLASSIFIED AS
ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE
DETERMINED BY SUBSEQUENT COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| FOUR FLORIDA SHOPPING CENTERS LP | 8489 | $13,409.38 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| FOUR FLORIDA SHOPPING CENTERS LP | 8490 | $14,838.88 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| GEHR FLORIDA DEVELOPMENT LLC | 9397 | $39,728.91 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| GOODING'S SUPERMARKETS, INC | 8854 | $0.00 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| GS II JACKSONVILLE REGIONAL, LLC | 10031 | $25,134.57 | Administrative | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| GS II JACKSONVILLE REGIONAL, LLC | 10065 | $27,164.50 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| INLAND SOUTHEAST BRIDGEWATER, LLC | 11033 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| INLAND SOUTHEAST LAKE OLYMPIA LP | 11032 | $40,835.14 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| INLAND SOUTHEAST ST CLOUD LP | 11034 | $7,288.40 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| INLAND SOUTHEAST ST CLOUD LP | 12945 | $14,463.05 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| IRT PARTNERS, LP | 10931 | $569.21 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| KIMCO DELAWARE, INC, JOAN EIGER, | 9928 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| LONDON ASSOCIATES, LTD | 11023 | $11,038.38 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| MADISON INVESTORS, LLC FKA | 8681 | $54,140.94 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MARKETPLACE LLC, THE | 8863 | $329,256.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| MARKETPLACE LLC, THE | 8864 | $329,256.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MARKETPLACE OF AMERICUS LLC | 8696 | $62,149.23 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MARKETPLACE OF AMERICUS LLC | 8697 | $62,149.23 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| MCP REAL, LLC (CURRY FORD EAST) | 11196 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MCP REAL, LLC (CURRY FORD EAST) | 13266 | $20,393.66 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| MCW-RC FL-SHOPPES AT 104, LLC | 8720 | $29,932.56 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MONROEVILLE CENTER PARTNERS, LTD | 6040 | $22,419.97 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MONROEVILLE CENTER PARTNERS, LTD | 6041 | $22,419.97 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| MONROEVILLE CENTER PARTNERS, LTD | 13374 | $18,316.73 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MONROEVILLE CENTER PARTNERS, LTD | 13375 | $18,316.73 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| MOORINGS OF MANATEE INC | 10536 | $973.42 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - CLAIMS TO BE CLASSIFIED AS
ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE
DETERMINED BY SUBSEQUENT COURT ORDER

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| MOULTON PROPERTIES, INC | 6797 | $50,634.71 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MOULTON PROPERTIES, INC | 7384 | $56,409.28 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| MOULTRIE SQUARE NEW ORLEANS, LLC | 8679 | $37,913.98 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NAVARRE SQUARE, LTD | 6049 | $22,606.55 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NAVARRE SQUARE, LTD | 6050 | $22,606.55 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| NAVARRE SQUARE, LTD | 13377 | $37,411.57 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |
| NAVARRE SQUARE, LTD | 13378 | $37,411.57 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NB&S ASSOCIATES | 10141 | $221,740.37 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10294 | $16,833.66 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10296 | $140,478.20 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10297 | $95,390.98 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10298 | $8,628.75 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |
| NINE MILE PARTNERS, LTD | 9995 | $763.76 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| Debtor: WINN-DIXIE MONTGOMERY, INC. | | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-SIXTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - CLAIMS TO BE CLASSIFIED AS**
**ADMINISTRATIVE PRIORITY IN AMOUNTS TO BE**
**DETERMINED BY SUBSEQUENT COURT ORDER**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| NOM FRANKLIN LTD/HUEYTOWN | 9997 | $6,122.41 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE MONTGOMERY, INC. | | | |
| OBRIEN KIERNAN INVESTMENT CO ET AL | 10980 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| PALM AIRE MARKETPLACE, LLC | 9927 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| PALM SPRINGS MILE ASSOCS, LTD | 11197 | $4,336.31 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| PRINCIPAL LIFE INSURANCE CO FKA | 8812 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| PRINCIPAL LIFE INSURANCE CO FKA | 8825 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| PRINCIPAL LIFE INSURANCE CO FKA | 8827 | $0.00 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| PRUDENTIAL CO - ST JOHN'S COMMONS | 7398 | $77,677.11 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| PRUDENTIAL CO - STILES CORPORATION | 7397 | $23,597.80 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| RAMCO-GERSHENSON PROPERTIES LP | 10331 | $38,101.42 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| REGENCY CENTERS, LP | 8723 | $14,737.98 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| REGENCY CENTERS, LP | 10947 | $8,815.67 | Multiple Classes | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| RLV MARKETPLACE LP | 10665 | $13,482.07 | Unsecured Non-Priority | Administrative | CLAIM ARISES FROM UNEXPIRED LEASE OF NON-RESIDENTIAL REAL PROPERTY WHICH HAS BEEN ASSUMED BY COURT ORDER AND SHOULD BE RECLASSIFIED TO ADMINISTRATIVE STATUS. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |

**BAE SYSTEMS**

Bankruptcy Noticing Center
2525 Network Place, 3rd Floor
Herndon, Virginia 20171-3514

# CERTIFICATE OF SERVICE

```
District/off: 113A-3          User: baldws          Page 1 of 1          Date Rcvd: Dec 21, 2006
Case: 05-03817               Form ID: pdfdoc        Total Served: 1
```

The following entities were served by first class mail on Dec 23, 2006.
aty          +Cynthia C. Jackson,   Smith Hulsey & Busey,   225 Water Street, Suite 1800,
               Jacksonville, FL 32202-4494

The following entities were served by electronic transmission.
NONE.                                                                        TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                        TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**First Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Dec 23, 2006**                    **Signature:**    *Joseph Speetjens*