## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Third Interim Fee Application of Smith Hulsey & Busey, for Period from October 1, 2005, through and including January 31, 2006.

Dated:  December 27, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Third Interim Fee Application of Smith Hulsey & Busey for Period from October 31, 2005 through and including January 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Third Interim Fee Application of Smith Hulsey & Busey, for the period from October 1, 2005, through and including January 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Third Interim Application of Smith Hulsey & Busey and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Third Interim Fee Application Submitted by

### SMITH HULSEY & BUSEY
of
Jacksonville, Florida

For the Interim Period

**October 1, 2005 Through January 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**December 15, 2006**

*Stuart Maue*

## SMITH HULSEY & BUSEY

## SUMMARY OF FINDINGS

### Third Interim Application (October 1, 2005 Through January 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $985,669.00 | |
| Expenses Requested | 22,215.64 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,007,884.64 |
| | | |
| Fees Computed | $986,615.00 | |
| Expenses Computed | 22,215.64 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,008,830.64 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($    946.00) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    946.00) |

#### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $985,669.00 | |
| | | |
| REVISED FEES REQUESTED | | $985,669.00 |
| | | |
| Expenses Requested | 22,215.64 | |
| | | |
| REVISED EXPENSES REQUESTED | | 22,215.64 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,007,884.64 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.   Professional Fees

### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Fees Attributable to Hourly Rate Increases | B-2 | | $ 32,336.50 | 3% |
| 7 | Vaguely Described Conferences | C-1 | 11.35 | 3,638.93 | * |
| 7 | Other Vaguely Described Activities | C-2 | 34.55 | 8,363.30 | * |
| 9 | Blocked Entries | D | 665.31 | 203,726.65 | 21% |
| 11 | Intraoffice Conferences | E | 54.15 | 16,147.25 | 2% |
| 11 | Intraoffice Conferences – Multiple Attendance | E | 13.00 | 3,396.50 | * |
| 11 | Nonfirm Conferences, Hearings, and Other Events | F | 90.74 | 25,822.15 | 3% |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 44.44 | 10,858.80 | 1% |

### 2.   Fees to Examine for Necessity, Relevance and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | G | 15.00 | $ 3,807.00 | * |
| 14 | Days Billed in Excess of 12.00 Hours | H-1 | 81.20 | 20,799.00 | 2% |
| 16 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 147.30 | 18,082.00 | 2% |
| 16 | Administrative/Clerical Activities by Professionals | I-2 | 1.00 | 200.50 | * |
| 18 | Legal Research | J | 459.74 | 96,855.30 | 10% |
| 19 | Smith Hulsey Retention and Compensation | K-1 | 38.80 | 9,386.00 | * |
| 19 | Other Case Professionals Retention and Compensation | K-2 | 122.10 | 26,534.00 | 3% |

## D.   Expenses

### 1.   Compliance With Billing Guidelines

| Page No. | | Amount |
|---|---|---|
| 24 | Courier Services | $ 40.78 |
| 24 | Photocopies | 7,926.88 |
| 25 | Facsimile | 176.00 |
| 25 | Computer-Assisted Legal Research | 7,321.80 |
| 26 | Meals | 1,122.52 |

* Less than 1%

Stuart Maue

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Amount |
|---|---|---|
| 27 | Telephone Charges | $1,970.97 |
| 27 | Postage | 908.42 |

## E.   Adjustment to Eliminate Overlap Between Categories

### 1.   Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities – Paraprofessionals | 147.30 | $ 18,082.00 | 0.00 | $ 0.00 | 147.30 | $18,082.00 |
| 18 | Administrative/Clerical Activities – Professionals | 1.00 | 200.50 | 0.00 | 0.00 | 1.00 | 200.50 |
| 14 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 44.44 | 10,858.80 | 0.00 | 0.00 | 44.44 | 10,858.80 |
| 11 | Intraoffice Conferences – Multiple Attendance | 13.00 | 3,396.50 | 0.00 | 0.00 | 13.00 | 3,396.50 |
| 9 | Vaguely Described Conferences | 11.35 | 3,638.93 | 0.00 | 0.00 | 11.35 | 3,638.93 |
| 9 | Other Vaguely Described Activities | 34.55 | 8,363.30 | 0.00 | 0.00 | 34.55 | 8,363.30 |
| 11 | Blocked Entries | 665.31 | 203,726.65 | 32.54 | 7,811.53 | 632.77 | 195,915.12 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 15.00 | 3,807.00 | 1.50 | 532.50 | 13.50 | 3,274.50 |
| 19 | Legal Research | 459.74 | 96,855.30 | 31.14 | 7,705.80 | 428.60 | 89,149.50 |

### 2.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 27 | Postage | $908.42 | $0.00 | $908.42 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ........................................................... 1

II.   PROCEDURES AND METHODOLOGY ...................................... 2
      A.    Appendix A ...................................................... 2
      B.    Overlap Calculation ............................................. 2

III.  RECOMPUTATION OF FEES AND EXPENSES ............................ 3

IV.   REVIEW OF FEES ....................................................... 4
      A.    Technical Billing Discrepancies ................................. 4
      B.    Compliance With Billing Guidelines ............................. 4
            1.    Firm Staffing and Rates .................................. 4
                  a)    Timekeepers and Positions ......................... 4
                  b)    Hourly Rate Increases ............................. 5
            2.    Time Increments ......................................... 7
            3.    Complete and Detailed Task Descriptions ................. 7
                  a)    Vaguely Described Conferences ..................... 7
                  b)    Other Vaguely Described Activities ................ 8
            4.    Blocked Entries ......................................... 9
            5.    Multiple Professionals at Hearings and Conferences ..... 10
                  a)    Intraoffice Conferences .......................... 11
                  b)    Nonfirm Conferences, Hearings, and Other Events .. 11
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness .. 14
            1.    Personnel Who Billed 10.00 or Fewer Hours ............. 14
            2.    Long Billing Days ...................................... 14
            3.    Administrative/Clerical Activities ..................... 16
            4.    Legal Research ......................................... 18
            5.    Travel ................................................. 18
            6.    Summary of Projects .................................... 19

V.    REVIEW OF EXPENSES ................................................ 22
      A.    Technical Billing Discrepancies ............................... 22
      B.    Compliance With Billing Guidelines ........................... 23
            1.    Complete and Detailed Itemization of Expenses ......... 23
            2.    Courier Services ....................................... 24
            3.    Photocopies ............................................ 24
            4.    Facsimiles ............................................. 25
            5.    Computer-Assisted Legal Research ....................... 25
            6.    Overhead Expenses ...................................... 25
                  a)    Meals ............................................ 26

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

b)      Telephone Charges ……………………………………………27
c)      Postage…………………………………………………………27

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.     Discrepancy Schedule ................................................................. 3

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................... 4

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ............................................. 7

D.     Blocked Entries.......................................................................... 9

E.     Intraoffice Conferences ............................................................. 11

F.     Nonfirm Conferences, Hearings, and Other Events ........................... 11

G.     Personnel Who Billed 10.00 or Fewer Hours.................................... 14

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar.......................................................................... 14

I-1.    Administrative/Clerical Activities by Paraprofessionals
I-2.    Administrative/Clerical Activities by Professionals........................... 16

J.     Legal Research .......................................................................... 18

K-1.    Smith Hulsey Retention and Compensation
K-2.    Other Case Professionals Retention and Compensation ...................... 19

L.     Expenses by Category.................................................................22

*Stuart Maue*

## I.  <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Third Interim Application of Smith Hulsey & Busey for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Costs Advanced (October 1, 2005 through January 31, 2006)" (the

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

"Application").  Smith Hulsey & Busey ("Smith Hulsey"), located in Jacksonville, Florida, is

co-counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates.

**II.      PROCEDURES AND METHODOLOGY**

  **A.      Appendix A**

          Stuart Maue's procedures and methodology for reviewing fees and expenses and

for information regarding the exhibits are presented in Appendix A provided with this

report.

  **B.      Overlap Calculation**

          During Stuart Maue's review and analysis, a task or entry may be included in

more than one category and appear on more than one exhibit.  For example, a task or

entry may be classified as both blocked billing and intraoffice conference.  When a task

or entry is included in more than one category, "overlap" occurs among the hour and

fee calculations for those categories.  In order to ensure that the hours and fees for a

task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.   RECOMPUTATION OF FEES AND EXPENSES

Smith Hulsey requested the following professional fees and expenses in the Application:

| | |
|---|---:|
| Professional Fees Requested: | $   985,669.00 |
| Expense Reimbursement Requested: | 22,215.64 |
| Total Fees and Expenses: | $1,007,884.64 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $946.00 less than the computed amounts.  The discrepancy is the result of task hours within two entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amounts.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

### Smith Hulsey Response:

*Smith Hulsey responded that "Stuart Maue has identified an understatement of our time in our third fee application.  Stuart Maue is correct and Smith Hulsey will ask the Court to allow an additional $946.00 in fees as reflected in Schedule A of Stuart Maue's report, on Smith Hulsey's final fee application."*

Stuart Maue did not adjust the fees requested for this Application since the firm stated that the adjustment will be made in the final fee application.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Smith Hulsey staffed this matter with 11 timekeepers, including 5 shareholders, 4 associates, and 2 paralegals.  The total hours and fees billed by each timekeeper, the position of each timekeeper, their hourly

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

billing rates, and a computation of the blended hourly rate for each position are displayed on EXHIBIT B-1.

Smith Hulsey billed a total of 4,056.10 hours during the interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholders | 1,588.70 | 39% | $540,091.00 | 55% |
| Associates | 1,584.60 | 39% | 339,471.00 | 34% |
| Paralegals | 882.80 | 22% | 107,053.00 | 11% |
| **TOTAL** | 4,056.10 | 100% | $986,615.00 | 100% |

The blended hourly rate for the Smith Husley professionals is $277.18 and the blended hourly rate for professionals and paraprofessionals is $243.24.

**b)    Hourly Rate Increases**

Smith Hulsey increased the hourly rates of seven timekeepers during this interim period.  The rate increases ranged from $5.00 per hour to $25.00 per hour.  The rate increases for all but one professional were effective on January 1, 2006.  Associate David D. Burns billed fees during the second interim period at $165.00 per hour and during the third interim period at $190.00 per hour.  His first fee entry during the

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

third interim period occurred on November 23, 2005, and was billed at $190.00 per hour.  It appears that his rate increase incurred sometime prior to that date.

Stuart Maue notes that the hourly rates of associates Elizabeth M. Schule and Beau Bowin increased on August 1, 2005, and again on January 1, 2006.  Ms. Schule's rate increased from $165.00 to $190.00 and then to $195.00.   Mr. Bowin's rate increased from $190.00 to $205.00 and then to $220.00.

The hourly rate increases of all timekeepers resulted in $32,336.50 in additional fees being billed during this interim period.  The hourly rates for those timekeepers whose rates changed during this interim period and/or during prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

### Smith Hulsey Response:

*The firm responded that "Smith Hulsey increased its billable rates in the firm's normal course of business, effective January 1, 2006.  In addition, Smith Hulsey increased the rates of associates working on these cases on an annual basis as their level of experience increases."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Many of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

appear on EXHIBIT C-1 and total 11.35 hours with $3,638.93 in associated fees.

**b)**     **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

The entries identified as other vaguely described activities are displayed on EXHIBIT C-2 and total 34.55 hours with $8,363.30 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

#### Smith Hulsey Response:

*The firm responded "Smith Hulsey reviewed our descriptions of time for a number of entries highlighted by Stuart Maue and believes that our descriptions of the activities billed are adequate and appropriate.  In the majority of entries which are the subject of comment by Stuart Maue, the description describes the task sufficiently when considered within the context of the category in which it was placed."  In addition, Smith Hulsey stated, "Stuart Maue also notes a few entries which describe the activity and purpose but do not describe each recipient or participant. Smith Hulsey identifies each participant and recipient where practical. Because of the size of the cases and the hundreds of telephone calls and e-mails received and replied to by Smith Hulsey each day however, the identity of each recipient is not necessary or practical for every entry. To identify each recipient would provide no meaningful benefit to the estate relative to the expense, and would be extraordinarily inefficient.  We will respond to any objection to the adequacy or reasonableness of any individual time entries."*

**4.**    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Smith Hulsey lumped many of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 665.31 hours with $203,726.65 in associated fees.

**Smith Hulsey Response:**

*In response, the firm stated, "Although Smith Hulsey typically does not block more than .50 hours of related time together, it is sometimes not practical to do so."  Particularly, with regard to an entry by Mr. Post on October 18, 2005, Smith Hulsey stated "We believe Mr. Post's description of his time is sufficient and that it would not be beneficial to the estate for him to spend additional time breaking each communication and activity down."*

**5.     Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.  Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 112 entries describing conferences between Smith Hulsey personnel, which represents 2% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 54.15 hours with $16,147.25 in associated fees.

On some occasions, more than one Smith Hulsey timekeeper billed for attending the same intraoffice conference.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 13.00 hours with $3,396.50 in associated fees.

b)      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Smith Hulsey professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  These conferences do not include intraoffice conferences.

Stuart Maue identified some occasions when two or more Smith Hulsey timekeepers billed for attendance at a nonfirm conference, hearing, or other event.  For example, on ten occasions shareholders

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Cynthia C. Jackson and Stephen D. Busey both billed to attend the weekly meetings with Winn-Dixie's senior management and senior advisors to discuss matters relating to the management of the Chapter 11 proceedings.   As further examples, on October 6, 2005, shareholder James H. Post, associate Leanne McKnight Prendergast, and paralegal Kimberly S. Ward each billed to attend a working group conference regarding claims reconciliation/resolution procedures and on December 7, 2005, shareholder Cynthia C. Jackson and associate Beau Bowin billed 5.80 hours and 6.00 hours, respectively, to prepare for and attend a conference with Assessment Technologies and Winn-Dixie's tax team.

EXHIBIT F displays the entries where more than one Smith Hulsey timekeeper billed for attendance at a hearing, other event or conference attended by nonfirm personnel.   Those entries total 90.74 hours with $25,822.15 in associated fees.   The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 44.44 hours with $10,858.80 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### Smith Hulsey Response:

*Smith Hulsey responded, "Nothing in the guidelines prohibits more than one professional from attending a meeting or hearing. Moreover, Smith Hulsey has the primary responsibility of representing the Debtors in hearings in these cases.  The hearings take place every other week and have a number of different matters on the calendar.  The lawyers at Smith Hulsey responsible for those matters attend the hearing, which usually results in more than one Smith Hulsey professional at the hearings.  It would be inefficient and not in the Debtors' interest not to have those lawyers at the hearings who are familiar with the matters being heard."*

*In addition, Smith Hulsey responded "…as to conferences, because of the size and complexity of these cases, it is often necessary to have bankruptcy attorneys work as teams with respect to different bankruptcy areas.  This results in instances where it is necessary that two or more Smith Hulsey professionals attend the same client conferences, each to provide and obtain information necessary for their areas of responsibility.  The services being provided to the Debtors would not be possible without this team work among Smith Hulsey professionals."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**C.**      **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**      **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Two Smith Hulsey timekeepers billed 10.00 or fewer hours during this interim period.   The entries for timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT G and total 15.00 hours with associated fees of $3,807.00.

**Smith Hulsey Response:**

*Smith Hulsey responded that the professionals who billed ten or fewer hours were "...specialty lawyers brought into the case for discrete issues and could assist the Debtors most efficiently."*

**2.**      **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT H-1 displays the billing entries for the six days on which a timekeeper billed more than 12.00 hours.  These entries total 81.20 hours with $20,799.00 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Smith Hulsey Response:**

*In its response, Smith Hulsey expressed satisfaction that "...each entry was accurate and necessary."  The firm stated, "...Smith Hulsey is responsible for representing the Debtors in each hearing in these cases.  Because of the relatively small size of our firm, the responsible timekeepers are sometimes required to spend a significant amount of time each day to prepare for these hearings in the time frame established by the client."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

3.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue notes that Smith Hulsey was retained as local counsel and, as such, "coordinated the Debtors' activities with and provided information to the Bankruptcy Court, and the Clerk of the Bankruptcy Court."  Many of those activities related to the electronic filing and service of documents, which is usually considered an administrative clerical activity.  It appeared that other case professionals forwarded documents to Smith Hulsey so that the firm would file those documents with the Court.  In addition, the Court directed Smith Hulsey to distribute orders and other documents to case professionals.  The firm's

*Stuart Maue*

**IV. REVIEW OF FEES  (Continued)**

entries related to the receiving, filing, and serving documents have not been classified as administrative clerical activities.

The Application included other activities that Stuart Maue classified as administrative or clerical activities.  These activities include "Updated index to files," "Retrieval and review of updated docket sheet," and "Distribution of incoming pleadings."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 147.30 hours with $18,082.00 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 1.00 hour with $200.50 in associated fees.

**Smith Hulsey Response:**

*The firm responded "There are no guidelines which prohibit paraprofessionals from performing tasks which may be described as administrative.  Moreover, Smith Hulsey is charged with filing with the Bankruptcy Court every pleading on behalf of the Debtors in these cases.  This entails reviewing those pleadings to assure they are in adequate form and meet the requirements of the Court.  Because of our electronic filing requirements, only attorneys and paralegals are allowed to file pleadings.  Accordingly, Smith Hulsey is satisfied that these tasks were appropriately staffed and billed."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.    <u>Legal Research</u>

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

Two timekeepers billed more than 34.00 hours researching the Medicare Act as it pertains to the secondary payer legislation regulation and Medicare's rights to reimbursement against beneficiaries.  In addition, more than 14.00 hours were billed to research whether the Bankruptcy Court has the authority to join discovery in cases pending in a federal or state court.  All entries describing legal research are displayed on EXHIBIT J and total 459.74 hours with $96,855.30 in associated fees, which represents 10% of the total fees billed by the firm during this third interim period.

<u>Smith Hulsey Response:</u>

*Upon review of the time entries identified as legal research, Smith Hulsey expressed satisfaction "...that in each instance, the time was not only reasonable, necessary and relevant, but useful to the estate."*

5.    <u>Travel</u>

The Application did not include any entries billed by Smith Hulsey for travel.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

6.    **Summary of Projects**

Smith Hulsey categorized its services into 26 billing projects including "Retention/Fee Matters (Smith Hulsey)" and "Retention/Fee Matters (Others)." For purposes of this report, Stuart Maue renamed the firm's "Retention/Fee Matters (Smith Hulsey)" to "Smith Hulsey Retention and Compensation" and the "Retention/Fee Matters (Others) to "Other Case Professionals Retention and Compensation.  During the review, Stuart Maue identified some billing entries in other Smith Hulsey project categories that appeared to relate to the retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Smith Hulsey are displayed on EXHIBIT K-1 and total 38.80 hours with $9,386.00 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT K-2 and total 122.10 hours with $26,534.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits

-19-

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

of each project displaying the full text of each entry are available upon request
to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Asset Disposition (General) | 7.00 | $1,210.00 | * |
| Asset Disposition (Inventory) | 18.70 | $3,560.00 | * |
| Asset Disposition (Real Property) | 140.70 | $35,428.00 | 4% |
| Automatic Stay (Relief Actions) | 523.30 | $140,734.00 | 14% |
| Business Operations/Strategic Planning | 28.30 | $9,723.50 | * |
| Case Administration | 270.60 | $46,170.00 | 5% |
| Claims Admin. (General) | 958.60 | $209,106.00 | 21% |
| Claims Admin. (PACA/PASA) | 7.40 | $1,590.00 | * |
| Claims Admin. (Reclamation/Trust Funds) | 22.90 | $7,120.50 | * |
| Claims Litigation | 196.40 | $51,387.50 | 5% |
| Creditor Meetings/Statutory Committees | 249.60 | $83,913.50 | 9% |
| Disclosure Statement/Voting Issues | 1.10 | $335.50 | * |
| Employee Matters (General) | 10.10 | $3,001.50 | * |
| Environmental Matters | 6.80 | $2,364.00 | * |
| Executory Contracts | 50.30 | $14,756.00 | 1% |
| General Corporate Advice | 3.30 | $1,303.50 | * |
| Insurance | 25.00 | $6,087.50 | * |
| Leases (Real Property) | 832.60 | $194,053.00 | 20% |
| Litigation (General) | 8.50 | $1,832.50 | * |
| Reorganization Plan/Plan Sponsors | 108.90 | $30,356.00 | 3% |
| Reports and Schedules | 9.60 | $2,516.00 | * |
| Tax Matters | 360.90 | $89,735.00 | 9% |
| U.S. Trustee Matters | 9.50 | $1,611.50 | * |
| Utilities | 45.10 | $12,800.00 | 1% |

*Less than 1%

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

 

 

<u>**Smith Hulsey Response:**</u>

*Smith Hulsey responded "Nothing in the guidelines prohibit Smith Hulsey from billing for these services which are required as a result of the Bankruptcy Code and the Court's order approving Stuart Maue as fee auditor.  Smith Hulsey has reviewed the time hours and believes the services were necessary and reasonable."*

*Stuart Maue*

## V.      REVIEW OF EXPENSES

In the Application, Smith Hulsey requested reimbursement of expenses in the amount of $22,215.64.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Computer-Assisted Legal Research | $ 7,321.80 | 33% |
| Document Duplicating | 5,653.95 | 25% |
| Outside Document Duplicating | 2,272.93 | 10% |
| Telephone | 1,970.97 | 9% |
| Other Database Research | 1,218.72 | 5% |
| Meals | 1,122.52 | 5% |
| Postage | 908.42 | 4% |
| Transcripts | 812.70 | 4% |
| Express Mail | 461.85 | 2% |
| Filing Fees | 255.00 | 1% |
| Facsimile | 176.00 | * |
| Messenger Services | 40.78 | * |
| **TOTAL** | $22,215.64 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT L.

### A.      Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Smith Hulsey provided only a summary of expenses by category for each month.   The Application did not include itemized detail or supporting documentation for the expense charges.

**Smith Hulsey Response:**

*In its response, Smith Hulsey provided supporting documentation for the charges by outside vendors.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.      **Courier Services**

Smith Hulsey requested reimbursement for one courier service charge in the amount of $40.78.

**Smith Hulsey Response:**

*In its response, Smith Hulsey provided documentation to support the courier charge.*

Stuart Maue reviewed the supporting documentation.  The amount of $40.78 actually includes three charges for courier services.

3.      **Photocopies**

The Application included a request for reimbursement of photocopy charges that total $5,653.95.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.   In addition, Smith Hulsey requested $2,272.93 in outside document duplicating costs.

**Smith Hulsey Response:**

*In its response, Smith Hulsey reiterated that it "…billed .15 per page for internally generated copies and the exact amount of photocopy charges incurred by Smith Hulsey from outside vendors."*

*In addition, Smith Hulsey responded that "The outside copying and postage costs … were for service of the sale motions and related documents for the asset sales."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

4.  **Facsimiles**

Smith Hulsey requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page and totaling $176.00.

5.  **Computer-Assisted Legal Research**

Smith Hulsey requested reimbursement for computer-assisted legal research charges in the amount of $7,321.80.  The Application did not state the method used to calculate the computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated that the computer-assisted legal research charge reflected in the application is for the firm's cost only.*

6.  **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs;

*Stuart Maue*

### V. REVIEW OF EXPENSES  (Continued)

travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

**a)**     **Meals**

The  Application  included  two  meal  charges  that  totaled $1,122.52.  The charges were not itemized but listed by totals on a monthly basis.  Stuart Maue was unable to determine the nature of these meal charges or the number of attendees.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated "The meal charge of $791.80 was incurred in providing meals for Winn-Dixie employees, XRoads employees and Logan Company employees for a working meeting on claims resolution procedures.  The remaining meal charges were incurred for meals provided for bidders at auctions held for the Debtors' assets.  The return to the estate more than justified the expense."*

Stuart Maue reviewed the documentation provided to support the meal charges.  The charges include the following: $1,074.28 for catered meals purchased from Biscottis Catering, $42.80 for the purchase of

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

"assorted wraps" for the Winn-Dixie auction, and $5.44 for ten boxes of cereal purchased at Publix.

**b)      Telephone Charges**

Smith Hulsey requested reimbursement for expenses identified as telephone charges totaling $1,970.97.  The charges were not itemized but listed by totals on a monthly basis.  Stuart Maue was unable to determine if local telephone charges or cellular telephone charges were included in these expenses.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated that the telephone charges are for long-distance toll charges only.*

**c)      Postage**

Smith Hulsey requested reimbursement for postage totaling $908.42.  This total included a credit for a refund the firm received from the U.S. Postal Service.

STUART MAUE

EXHIBIT A
Discrepancy Schedule

Smith Hulsey & Busey

Differences Due to Task Hours Not Agreeing With Entry Hours

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|
| 109898 | Executory Contracts | 68 | 10/27/05 | 2.90 | 4.30 | Keller | $265.00 | (1.40) | $ (371.00) |
| 112507 | Automatic Stay (Relief Actions) | 1444 | 01/26/06 | 1.10 | 3.40 | McKnight Prendergast | $250.00 | (2.30) | (575.00) |
| | | | | | | | **SUBTOTAL** | **(3.70)** | **(946.00)** |

**STUART MAUE**

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| JHP | Post, James H. | SHAREHOLDER | $355.00 | $370.00 | 669.50 | $240,575.00 | 326 |
| CCJ | Jackson, Cynthia C. | SHAREHOLDER | $295.00 | $305.00 | 624.80 | $186,015.00 | 324 |
| SDB | Busey, Stephen D. | SHAREHOLDER | $395.00 | $405.00 | 263.00 | $104,658.00 | 201 |
| CHK | Keller, Charles H. | SHAREHOLDER | $265.00 | $265.00 | 25.60 | $6,784.00 | 15 |
| TES | Sleeth, Tim S. | SHAREHOLDER | $355.00 | $355.00 | 5.80 | $2,059.00 | 6 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $339.96 | | 1,588.70 | $540,091.00 | |
| | | | | | % of Total: 39.17% | % of Total: 54.74% | |
| BB | Bowin, Beau | ASSOCIATE | $205.00 | $220.00 | 578.10 | $120,963.00 | 157 |
| LMP | McKnight Prendergast, Leanne | ASSOCIATE | $250.00 | $250.00 | 443.70 | $110,925.00 | 174 |
| EMS | Schule, Elizabeth M. | ASSOCIATE | $190.00 | $195.00 | 553.60 | $105,835.00 | 184 |
| DDB | Burns, David D. | ASSOCIATE | $190.00 | $190.00 | 9.20 | $1,748.00 | 2 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $214.23 | | 1,584.60 | $339,471.00 | |
| | | | | | % of Total: 39.07% | % of Total: 34.41% | |
| TLC | Copeland, Tana L. | PARALEGAL | $120.00 | $120.00 | 525.60 | $63,072.00 | 201 |
| KSW | Ward, Kimberly S. | PARALEGAL | $120.00 | $130.00 | 357.20 | $43,981.00 | 230 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $121.27 | | 882.80 | $107,053.00 | |
| | | | | | % of Total: 21.76% | % of Total: 10.85% | |
| | Total No. of Billers: 11 | Blended Rate for Report: | $243.24 | | 4,056.10 | $986,615.00 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Smith Hulsey & Busey**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Schule, Elizabeth M. | Associate | $165.00 | $195.00 | 18% | 553.60 | $ 105,835.00 | $ 91,344.00 | $ 14,491.00 | 14% |
| Bowin, Beau | Associate | $190.00 | $220.00 | 16% | 578.10 | 120,963.00 | 109,839.00 | 11,124.00 | 9% |
| Post, James H. | Shareholder | $355.00 | $370.00 | 4% | 669.50 | 240,575.00 | 237,672.50 | 2,902.50 | 1% |
| Jackson, Cynthia C. | Shareholder | $295.00 | $305.00 | 3% | 624.80 | 186,015.00 | 184,316.00 | 1,699.00 | 1% |
| Ward, Kimberly S. | Paralegal | $120.00 | $130.00 | 8% | 357.20 | 43,981.00 | 42,864.00 | 1,117.00 | 3% |
| Busey, Stephen D. | Shareholder | $395.00 | $405.00 | 3% | 263.00 | 104,658.00 | 103,885.00 | 773.00 | 1% |
| Burns, David D. | Associate | $165.00 | $190.00 | 15% | 9.20 | 1,748.00 | 1,518.00 | 230.00 | 13% |
| Timekeepers Without Rate Increases | | | | | 1,000.70 | 182,840.00 | 182,840.00 | - | - |
| | | | | | **4,056.10** | **$ 986,615.00** | **$ 954,278.50** | **$ 32,336.50** | **3%** |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 0.20 | 41.00 |
| Jackson, C | 4.85 | 1,445.75 |
| McKnight Prendergast, L | 0.50 | 125.00 |
| Post, J | 5.60 | 1,989.18 |
| Schule, E | 0.20 | 38.00 |
| | 11.35 | $3,638.93 |

EXHIBIT C-1  PAGE 1 of 7

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 10/04/05 Tue | McKnight Prendergast, L 109904/174 | 7.00 | 0.30 | 75.00 | D | 2.45 | A | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP AND ANALYSIS REGARDING WHETHER MEDICARE CLAIMS MUST BE PAID IN SETTLEMENTS PURSUANT TO THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | D | 2.45 | A | 2 | AND TELEPHONE CONFERENCE WITH RICK GIANINO REGARDING HOW MEDICARE CLAIMS ARE BEING RESOLVED IN THE KMART CASE (4.9); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RESOLUTION PROCEDURES (.5); |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALL WITH ATTORNEY FOR THE LEGRANDS AND ANALYSIS REGARDING THEIR REQUEST THAT THEIR CLAIMS BE MEDIATED OUTSIDE THE CLAIMS RESOLUTION PROCEDURE, AND TELEPHONE CALL TO STEVE RADFORD REGARDING SAME (.9); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH BRENT SOUTHERN'S OFFICE REGARDING CLAIMS RESOLUTION PROCESS (.2); |
| | | | | | F | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RECONCILIATION PROCEDURE (.2); |
| | | | | | | 0.30 | F | 7 | CONFERENCE TO REVIEW PACA/PASA AND RECLAMATION RECONCILIATION PROJECTS AND IMPACT ON NLCRP (.3) |
| | | | | | | | | | **MATTER: Asset Disposition (Inventory)** |
| 10/04/05 Tue | Schule, E 109900/73 | 3.60 | 0.20 | 38.00 | | 2.90 | F | 1 | PREPARATION OF NOTEBOOK ON ALL OBJECTIONS TO DEBTORS' INTENT TO ABANDON FF&E (2.9) |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH BOB HELLER (.2); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH RON TRIXLER REGARDING WHETHER THE DEBTORS ARE AWARE OF THE IDENTITY OF ANYONE WITH AN INTEREST IN THE FF&E THE DEBTORS INTEND TO ABANDON THAT PROPER NOTICE CAN BE GIVEN (.4); |
| | | | | | | 0.10 | F | 4 | E-MAIL CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | **MATTER: Executory Contracts** |
| 10/05/05 Wed | Bowin, B 109898/52 | 2.80 | 0.20 | 41.00 | | 0.20 | F | 1 | DRAFT OF CORRESPONDENCE TO CRAIG BOUCHER REQUESTING LEASE FIGURES TO INCLUDE IN RULE 9019 MOTION TO COMPROMISE REGARDING COMPUTER LEASING CORPORATION'S LEASE (.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH CRAIG BOUCHER (.2); |
| | | | | | | 2.40 | F | 3 | REVISION OF MOTION TO APPROVE COMPROMISE TO INCLUDE PAYOFF AMOUNTS RECEIVED BY CRAIG BOUCHER (2.4) |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 10/10/05 Mon | Post, J 109902/107 | 1.80 | 0.60 | 213.00 | | 0.20 | F | 1 | E-MAIL CORRESPONDENCE WITH SCOTT MORRIS AND JAY CASTLE REGARDING LUMPER'S STATE COURT STRATEGY (.2); |
| | | | | | D | 0.60 | A | 2 | PREPARATION OF PROPOSED DANNON STIPULATION AND AGREED ORDER, INCLUDING |
| | | | | | D | 0.60 | A | 3 | TELEPHONE CALLS WITH STEVE EICHEL (1.2); |
| | | | | | C | 0.20 | F | 4 | E-MAIL CORRESPONDENCE REGARDING STRATEGY STAY ENFORCEMENT AGAINST THE ESTATE OF BARRY BIRCH (.2); |
| | | | | | C | 0.20 | F | 5 | E-MAIL CORRESPONDENCE REGARDING STAY ENFORCEMENT AGAINST TROLANI (.2) |
| | | | | | | | | | **MATTER: Claims Litigation** |
| 10/11/05 Tue | Post, J 109917/420 | 2.80 | 1.00 | 355.00 | | 1.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING STRATEGY TO DEAL WITH CLAIMS BEING ASSERTED BY FERGUSON AND OTHERS AGAINST SEDGWICK AND DEBTORS (1.0); |
| | | | | | | 1.80 | F | 2 | PREPARATION OF PROPOSED PLEADINGS TO OBTAIN REMOVAL OF FERGUSON'S CLAIM AND TRANSFER TO JACKSONVILLE BANKRUPTCY COURT (1.8) |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 7

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |  |
| DATE | NAME | HOURS | COMBINED HOURS | COMBINED FEES | EXH. | HOURS | ~ |  | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  |  |  | MATTER: Automatic Stay (Relief Actions) |
| 10/19/05 | McKnight Prendergast, L | 2.80 | 0.20 | 50.00 |  | 0.40 | F | 1 | ANALYSIS REGARDING RESPONSE TO DEFENSE COUNSEL HITE NALLY'S INQUIRY REGARDING AGREEING TO MODIFY THE STAY TO ALLOW THE ERNEST ALLEN MATTER TO PROCEED EVEN THOUGH THE COMPANY IS STILL A PARTY TO THE ACTION AND TELEPHONE CALL TO HITE NALLY REGARDING SAME (.4): |
| Wed | 109902/125 |  |  |  |  | 0.20 | F | 2 | REVIEW OF E-MAILS FROM SUSIE MORGAN AND CREDITORS COMMITTEE ATTORNEY REGARDING STATUS OF CENTRAL PROGRESSIVE BANK ADVERSARY (.2): |
|  |  |  |  |  |  | 0.40 | F | 3 | REVIEW OF ORDER REQUIRING THE DEFAULT OF BY-PASS FOR FAILURE TO FILE A RESPONSIVE PLEADING (.4): |
|  |  |  |  |  |  | 0.20 | F | 4 | TELEPHONE CALL WITH CASE MANAGER (.2): |
|  |  |  |  |  |  | 0.20 | F | 5 | ANALYSIS REGARDING WHETHER FILING AN AMENDED COMPLAINT WOULD SATISFY THE ORDER AND WHETHER LEAVE IS REQUIRED TO FILE AN AMENDED COMPLAINT (.2): |
|  |  |  |  |  |  | 1.20 | F | 6 | PREPARATION OF STAY ENFORCEMENT LETTER TEMPLATE TO BE USED BY THE COMPANY AND ITS DEFENSE COUNSEL IN POST-PETITION ACTIONS (1.2): |
|  |  |  |  |  |  | 0.20 | F | 7 | E-MAIL TO JILL DOWNEY REGARDING SAME (.2) |
|  |  |  |  |  |  |  |  |  | MATTER: Automatic Stay (Relief Actions) |
| 10/31/05 | Post, J | 4.40 | 0.50 | 177.50 | D | 0.90 | A | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WAYNE BOYD'S MOTION TO LIFT STAY, INCLUDING |
| Mon | 109902/163 |  |  |  | D | 0.90 | A | 2 | CONFERENCE WITH JAY CASTLE BEFORE AND AFTER THE HEARING (1.8); |
|  |  |  |  |  |  | 0.20 | F | 3 | PREPARATION OF ORDER DENYING WAYNE BOYD'S MOTION (.2): |
|  |  |  |  |  |  | 0.40 | F | 4 | REVIEW OF IRIS DAVIDSON'S INTERROGATORY ANSWERS AND CORRESPONDENCE TO CLIENT THEREON (.4): |
|  |  |  |  |  |  | 0.50 | F | 5 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING SETTLEMENT OF STOKES & REDDICK'S CLAIM (.5): |
|  |  |  |  |  |  | 0.50 | F | 6 | PREPARATION OF DANNON STIPULATION AND TELEPHONE CALL WITH CO-COUNSEL THEREON (.5); |
|  |  |  |  |  |  | 1.00 | F | 7 | PREPARATION FOR NOVEMBER 4, 2005 HEARING ON MOTION FOR DETERMINATION OF UNSECURED RECLAMATION CLAIMS, INCLUDING THE PREPARATION OF PROPOSED AFFIDAVITS (1.0) |
|  |  |  |  |  |  |  |  |  | MATTER: Creditor Meetings/Statutory Committees |
| 10/31/05 | Post, J | 3.20 | 0.80 | 284.00 | D | 0.80 | A | 1 | REVIEW OF DEBTORS' PROPOSED MOTION FOR PROTECTIVE ORDER REGARDING UNSECURED CREDITORS COMMITTEE'S DISCOVERY REQUESTS ON THE MOTION TO DISBAND THE EQUITY COMMITTEE, THE |
| Mon | 109906/290 |  |  |  | D, J | 0.80 | A | 2 | REVIEW OF LEGAL RESEARCH THEREON AND |
|  |  |  |  |  | D | 0.80 | A | 3 | TELEPHONE CALLS AND CONFERENCES THEREON REGARDING STRATEGY (2.4): |
|  |  |  |  |  | D | 0.40 | A | 4 | PREPARATION AND ATTENDANCE AT TELEPHONE CONFERENCE WITH REPRESENTATIVES OF THE UNSECURED CREDITORS COMMITTEE, U.S. TRUSTEE, THE DEBTORS AND OTHERS REGARDING DISCOVERY ISSUES, INCLUDING |
|  |  |  |  |  | D | 0.40 | A | 5 | FOLLOW-UP TELEPHONE CALLS WITH THE UNSECURED CREDITORS COMMITTEE COUNSEL AND CLIENT THEREON (.8) |
|  |  |  |  |  |  |  |  |  | MATTER: Creditor Meetings/Statutory Committees |
| 11/04/05 | Post, J | 3.20 | 0.80 | 284.00 | D |  |  | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON UNSECURED CREDITORS' COMMITTEE'S MOTION FOR ABATEMENT OF ITS MOTION TO DISBAND THE EQUITY COMMITTEE, INCLUDING |
| Fri | 110842/667 |  |  |  | D |  |  | 2 | PRE AND POST-HEARING CONFERENCES, |
|  |  |  |  |  | D |  |  | 3 | TELEPHONE CALLS AND |
|  |  |  |  |  | D |  |  | 4 | E-MAIL CORRESPONDENCE WITH ATTORNEY FOR UNSECURED CREDITORS' COMMITTEES, ATTORNEYS FOR OTHER INTERESTED PARTIES, JAY CASTLE, CO-COUNSEL AND BANKRUPTCY COURT JUDICIAL ASSISTANT |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 3 of 7

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/08/05 | Jackson, C | 1.10 | 0.20 | 59.00 | | 0.90 | F | 1 | PREPARATION FOR DISPUTED EVIDENTIARY HEARING ON STORE NO. 1362 (.9): |
| Tue | 110844/717 | | | | | 0.20 | F | 2 | CONFERENCES AND CORRESPONDENCE REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 11/14/05 | Jackson, C | 1.50 | 1.00 | 295.00 | | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE ON STATUS OF REAL PROPERTY SALES (1.0): |
| Mon | 110836/520 | | | | C | 0.50 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING HOLLYWOOD SALE (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/14/05 | Jackson, C | 6.80 | 0.45 | 132.75 | | 2.00 | F | 1 | PREPARATION FOR EVIDENTIARY HEARING ON STORE NO. 1362 (2.0): |
| Mon | 110844/726 | | | | C | 0.60 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.6): |
| | | | | | D | 0.45 | A | 3 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM EDDIE HELD REGARDING STORE NOS. 73 AND 803 AND |
| | | | | | D | 0.45 | A | 4 | TELEPHONE CONFERENCE REGARDING SAME (.9): |
| | | | | | | 1.10 | F | 5 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING STORE NO. 802 AND REVIEW OF LEASE REGARDING SAME (1.1): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.5): |
| | | | | | D | 0.70 | A | 7 | REVISION OF CORRESPONDENCE REGARDING STORE NO. 259 AND |
| | | | | | D | 0.70 | A | 8 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.4): |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO JANE DEWITTE AND CATHERINE IBOLD REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/18/05 | Post, J | 1.00 | 0.33 | 118.33 | D | | | 1 | TELEPHONE CALL WITH U.S. TRUSTEE REGARDING CONTENTS OF DOCUMENT PRODUCTION AND |
| Fri | 110842/682 | | | | D | | | 2 | FOLLOW-UP CONFERENCE FOR QUESTIONS, INCLUDING |
| | | | | | D | | | 3 | CORRESPONDENCE AND E-MAIL REGARDING SAME WITH CLIENT AND CO-COUNSEL |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/02/05 | Post, J | 1.40 | 0.37 | 131.35 | | 0.30 | F | 1 | REVIEW OF MEDIATION DEMANDS, INCLUDING LEGRAND AND DAVIDSON AND E-MAIL CORRESPONDENCE REGARDING SAME (.3): |
| Fri | 111723/1030 | | | | D | 0.36 | A | 2 | PROCESSING OF AGREED ORDERS INCLUDING |
| | | | | | D | 0.37 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.37 | A | 4 | TELEPHONE CALLS REGARDING SAME (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/05/05 | Post, J | 1.20 | 0.40 | 142.00 | D | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Mon | 111723/1032 | | | | D | | | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | | | 3 | TELEPHONE CALLS REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 4 of 7

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | **MATTER:** Claims Admin. (General) |
| 12/08/05 Thu | Post, J 111723/1045 | 2.20 | 0.40 | 142.00 | D | 0.40 | A | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING OBJECTIONS TO CLAIMS WHICH HAVE BEEN FILED LATE, INCLUDING THE |
| | | | | | D | 0.40 | A | 2 | REVIEW OF MATERIAL PLEADINGS (.8); |
| | | | | | D | 0.46 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.47 | A | 4 | E-MAIL CORRESPONDENCES AND |
| | | | | | D | 0.47 | A | 5 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS, SEDGWICK AND OTHERS (1.4) |
| | | | | | | | | | **MATTER:** Leases (Real Property) |
| 12/12/05 Mon | Jackson, C 111726/1152 | 3.60 | 0.70 | 206.50 | | 1.40 | F | 1 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM LANDLORDS REGARDING TAXES AND RENTAL PAYMENTS (1.4); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH EDDIE HELD REGARDING STORE NOS. 803 AND 73 (.2); |
| | | | | | | 1.30 | F | 3 | PREPARATION FOR HEARING ON EXTENSION MOTION (1.3); |
| | | | | | | 0.70 | F | 4 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE REGARDING ABBEVILLE (.7) |
| | | | | | | | | | **MATTER:** Automatic Stay (Relief Actions) |
| 12/20/05 Tue | Post, J 111721/998 | 2.50 | 0.40 | 142.00 | | 1.30 | F | 1 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING REVIEW AND ANALYSIS REGARDING LEASE AND TAX ISSUES WITH WORKING GROUP (1.3); |
| | | | | | D | 0.40 | A | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE STATUS CONFERENCE HEARING IN LOUISIANA LITIGATION ON BY-PASS LEASE, INCLUDING |
| | | | | | D | 0.40 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.40 | A | 4 | TELEPHONE CALLS TO CO-COUNSEL AND CLIENT REGARDING SAME (1.2) |
| | | | | | | | | | **MATTER:** Leases (Real Property) |
| 12/22/05 Thu | Jackson, C 111726/1181 | 6.60 | 0.30 | 88.50 | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM PETER RUSSOLN AND FROM JONATHAN WINER REGARDING STORE NO. 658 (1.3); |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 3 | PREPARATION OF RESPONSES TO SAME (1.0); |
| | | | | | F | 0.30 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING SAME (.3); |
| | | | | | D | 0.30 | A | 5 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NO. 18 AND |
| | | | | | D | 0.30 | A | 6 | TELEPHONE CONFERENCE REGARDING SAME (.6); |
| | | | | | | 2.00 | F | 7 | PREPARATION AND FILING OF RECONSIDERATION MOTION (2.0); |
| | | | | | | 0.30 | F | 8 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL TO SHEON KAROL REGARDING MADURA BEACH (.3) |
| | | | | | | | | | **MATTER:** Asset Disposition (Real Property) |
| 12/23/05 Fri | Jackson, C 111720/957 | 0.50 | 0.50 | 147.50 | | | | 1 | PARTICIPATION IN REAL PROPERTY TELEPHONE CONFERENCE |

~ See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 5 of 7

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 12/28/05 | Jackson, C | 1.30 | 0.20 | 59.00 | | 0.20 | F | 1 | PARTICIPATION IN OWNED PROPERTY CALL (.2); |
| Wed | 111720/958 | | | | | 0.90 | F | 2 | REVISIONS TO MCCOMB SALE MOTION (.9); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO CREDITORS COMMITTEE REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 01/05/06 | Jackson, C | 0.60 | 0.40 | 122.00 | | 0.40 | F | 1 | PARTICIPATION IN REAL PROPERTY SALES STATUS TELEPHONE CALL (.4); |
| Thu | 112506/1375 | | | | | 0.20 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM PAM BROWN REGARDING OVIEDO (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Utilities |
| 01/17/06 | Jackson, C | 4.40 | 0.50 | 152.50 | | 1.10 | F | 1 | PREPARATION FOR JEA DEPOSITION OF HOLLY ETLIN (1.1); |
| Tue | 112525/1768 | | | | | 1.80 | F | 2 | REVIEW OF SEC FILINGS AND MORS REGARDING SAME (1.8); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH JAY SKELTON REGARDING JEA'S CONTACTS (.5); |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH RRT REGARDING SAME (.5); |
| | | | | | F | 0.50 | F | 5 | CONFERENCE WITH HOLLY ETLIN REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/19/06 | Jackson, C | 3.30 | 0.60 | 183.00 | | 1.10 | F | 1 | PREPARATION OF RESPONSE TO STORE NO. 658 DOCUMENT REQUEST (1.1); |
| Thu | 112517/1649 | | | | | 0.40 | F | 2 | REVIEW OF CORRESPONDENCE REGARDING SAME (.4); |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH ROSALIE GRAY AND WITH ADAM RAVIN REGARDING LEASE TERMINATION ISSUES (.6); |
| | | | | | D | 0.60 | A | 4 | REVIEW AND ANALYSIS OF DOCUMENTS TO BE PROVIDED BY DJM AND |
| | | | | | D | 0.60 | A | 5 | CONFERENCES REGARDING SAME (1.2) |
| | | | 11.35 | $3,638.93 | | | | | |

Total
Number of Entries:    24

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowin, B | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Jackson, C | 4.85 | 1,445.75 | 0.00 | 0.00 | 4.85 | 1,445.75 | 0.00 | 0.00 | 4.85 | 1,445.75 |
| McKnight Prendergast, L | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 | 0.00 | 0.00 | 0.50 | 125.00 |
| Post, J | 4.07 | 1,444.85 | 5.40 | 1,917.00 | 9.47 | 3,361.85 | 1.53 | 544.33 | 5.60 | 1,989.18 |
| Schule, E | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 |
| | 9.82 | $3,094.60 | 5.40 | $1,917.00 | 15.22 | $5,011.60 | 1.53 | $544.33 | 11.35 | $3,638.93 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Inventory) | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 | 0.00 | 0.00 | 0.20 | 38.00 |
| Asset Disposition (Real Property) | 2.10 | 623.50 | 0.00 | 0.00 | 2.10 | 623.50 | 0.00 | 0.00 | 2.10 | 623.50 |
| Automatic Stay (Relief Actions) | 1.70 | 582.50 | 0.00 | 0.00 | 1.70 | 582.50 | 0.00 | 0.00 | 1.70 | 582.50 |
| Claims Admin. (General) | 1.07 | 348.35 | 1.20 | 426.00 | 2.27 | 774.35 | 0.40 | 142.00 | 1.47 | 490.35 |
| Claims Litigation | 1.00 | 355.00 | 0.00 | 0.00 | 1.00 | 355.00 | 0.00 | 0.00 | 1.00 | 355.00 |
| Creditor Meetings/Statutory Committees | 0.80 | 284.00 | 4.20 | 1,491.00 | 5.00 | 1,775.00 | 1.13 | 402.33 | 1.93 | 686.33 |
| Executory Contracts | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Leases (Real Property) | 2.25 | 669.75 | 0.00 | 0.00 | 2.25 | 669.75 | 0.00 | 0.00 | 2.25 | 669.75 |
| Utilities | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 |
| | 9.82 | $3,094.60 | 5.40 | $1,917.00 | 15.22 | $5,011.60 | 1.53 | $544.33 | 11.35 | $3,638.93 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT C-1  PAGE 7 of 7

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 4.32 | 518.40 |
| Jackson, C | 17.15 | 5,066.25 |
| Post, J | 3.03 | 1,075.65 |
| Schule, E | 7.10 | 1,349.00 |
| Ward, K | 2.95 | 354.00 |
| | 34.55 | $8,363.30 |

EXHIBIT C-2  PAGE 1 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 10/06/05 | Jackson, C | 4.80 | 0.90 | 265.50 | | 1.00 | F | 1 | CONFERENCE WITH SHEON KAROL, CATHERINE IBOLD, BRYAN GASTON REGARDING SALE STATUS AND ACTIONS NEEDED (1.0); |
| Thu | 109901/77 | | | | | 0.50 | F | 2 | PREPARATION FOR OCTOBER 7, 2005 HEARING (.5); |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SALES (.8); |
| | | | | | | 0.80 | F | 4 | CONFERENCE WITH JOHN JAMES, KEITH DAW AND CATHERINE IBOLD REGARDING 505 ISSUES (.8); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.90 | F | 7 | REVIEW OF CORRESPONDENCE REGARDING SAME (.9) |
| | | | | | | | | | MATTER: Case Administration |
| 10/10/05 | Jackson, C | 1.00 | 1.00 | 295.00 | D | | | 1 | PREPARATION OF PRELIMINARY AGENDA |
| Mon | 109897/16 | | | | D | | | 2 | AND CORRESPONDENCE REGARDING SAME |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 10/10/05 | Jackson, C | 1.20 | 0.60 | 177.00 | D | | | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING MIAMI DIARY AND |
| Mon | 109901/78 | | | | D | | | 2 | CONFERENCES WITH KEN KIRSCHNER REGARDING SAME |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/10/05 | Jackson, C | 0.60 | 0.60 | 177.00 | | | | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING EQUITY COMMITTEE ISSUES |
| Mon | 109906/264 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/10/05 | Jackson, C | 3.70 | 1.40 | 413.00 | | 2.30 | F | 1 | CONFERENCE WITH LANDLORDS REGARDING CURE AND SURRENDER ISSUES (2.3); |
| Mon | 109909/321 | | | | | 1.40 | F | 2 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 10/10/05 | Jackson, C | 1.30 | 1.30 | 383.50 | | | | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING FEE APPLICATION |
| Mon | 109912/379 | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/10/05 | Post, J | 1.80 | 0.40 | 142.00 | | 0.20 | F | 1 | E-MAIL CORRESPONDENCE WITH SCOTT MORRIS AND JAY CASTLE REGARDING LUMPER'S STATE COURT STRATEGY (.2); |
| Mon | 109902/107 | | | | D | 0.60 | A | 2 | PREPARATION OF PROPOSED DANNON STIPULATION AND AGREED ORDER, INCLUDING |
| | | | | | D, C | 0.60 | A | 3 | TELEPHONE CALLS WITH STEVE EICHEL (1.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL CORRESPONDENCE REGARDING STRATEGY STAY ENFORCEMENT AGAINST THE ESTATE OF BARRY BIRCH (.2); |
| | | | | | | 0.20 | F | 5 | E-MAIL CORRESPONDENCE REGARDING STAY ENFORCEMENT AGAINST TROLANI (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/10/05 Mon | Schule, E 109909/323 | 8.00 | 7.10 | 1,349.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH MARK HOUT AT MORGAN LEWIS REGARDING UPDATED STATUS ON STORES LEASED FROM KIMCO REALTY CORP. (.2); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 6.80 | F | 3 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING UNRESOLVED CURE CLAIMS (6.8); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH STEVE BRUMMEL AT REGENCY REGARDING UNPAID RENT FOR STORE NO. 456 (.2); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF UPDATED HEARING OUTLINE ON DEBTORS' MOTION TO REJECT LEASED FACILITIES (.5) |

MATTER:Tax Matters

| 10/11/05 Tue | Jackson, C 109914/393 | 1.90 | 0.95 | 280.25 | D | | | 1 | EXTENSIVE REVIEW AND ANALYSIS OF SECTION 505 LEGAL RESEARCH AND |
| | | | | | D | | | 2 | CORRESPONDENCE |

MATTER:Leases (Real Property)

| 10/13/05 Thu | Jackson, C 109909/333 | 2.80 | 0.50 | 147.50 | | 0.50 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH GREENWOOD PLAZA (.5); |
| | | | | | D | 0.50 | A | 2 | CONFERENCE WITH JAMES H. POST REGARDING TELEPHONE CONFERENCE ON STORE NO. 276 AND |
| | | | | | D | 0.50 | A | 3 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0); |
| | | | | | D | 0.65 | A | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING REJECTION OF LEASED FACILITIES AND |
| | | | | | D | 0.65 | A | 5 | PREPARATION FOR HEARING ON SAME (1.3) |

MATTER:Leases (Real Property)

| 10/17/05 Mon | Jackson, C 109909/341 | 2.50 | 0.60 | 177.00 | | 1.30 | F | 1 | CORRESPONDENCE TO KIM NEIL AND TO MEGHAN TOUBERG REGARDING CURE ISSUES AND WITH BRIAN WALSH REGARDING SAME (1.3); |
| | | | | | D | 0.60 | A | 2 | CONFERENCE WITH BRYAN GASTON AND MIKE CHLEBOVEC REGARDING STORE NOS. 2627, 320 AND 2622 AND |
| | | | | | D | 0.60 | A | 3 | CORRESPONDENCE REGARDING SAME (1.2) |

MATTER:Automatic Stay (Relief Actions)

| 10/17/05 Mon | Post, J 109902/120 | 2.70 | 0.60 | 213.00 | D | 0.60 | A | 1 | REVIEW OF MOTION TO DISMISS, MOTION FOR SUMMARY JUDGMENT AND RELATED MATTERS FILED BY CENTRAL PROGRESSIVE BANK, |
| | | | | | D | 0.60 | A | 2 | REVIEW OF LEGAL RESEARCH (1.2); |
| | | | | | | 1.00 | F | 3 | REVISION OF PROPOSED STIPULATION AND AGREED ORDER ON DANNON'S MOTION TO LIFT STAY (1.0); |
| | | | | | | 0.50 | F | 4 | PREPARATION, SERVICE AND FILING OF STIPULATION ON SHAUN JOHNSON'S MOTION (.5) |

MATTER:Claims Admin. (General)

| 10/18/05 Tue | Copeland, T 109904/213 | 4.10 | 1.95 | 234.00 | D | 1.95 | A | 1 | PREPARATION OF CORRESPONDENCE |
| | | | | | D | 1.95 | A | 2 | AND PROPOSED AGREED ORDERS REGARDING THE LITIGATION CLAIMS RESOLUTION PROCEDURE AND SERVICE OF SAME (3.9); |
| | | | | | | 0.20 | F | 3 | UPDATE OF INTERNAL LOG (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **INFORMATIONAL** |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/18/05 | Post, J | 3.60 | 0.60 | 213.00 | | 0.80 | F | 1 | REVISION OF DANNON'S STIPULATION AND AGREED ORDER AND E-MAIL CORRESPONDENCE THEREON TO CLIENT AND CO-COUNSEL (.8): |
| Tue | 109902/122 | | | | D | 0.60 | A | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING STRATEGY FOR CENTRAL PROGRESSIVE BANK LITIGATION, INCLUDING |
| | | | | | D | 0.60 | A | 3 | REVISION OF COMPLAINT AND |
| | | | | | D | 0.60 | A | 4 | REVIEW OF CASE LAW (1.8): |
| | | | | | | 0.60 | F | 5 | PREPARATION OF STIPULATION WITH ATTORNEY FOR SHAUN JOHNSON REGARDING SETTLEMENT PROCEDURE AND RELATED MATTERS (.6): |
| | | | | | | 0.40 | F | 6 | E-MAIL CORRESPONDENCE WITH TIM WILLIAMS REGARDING STAY ENFORCEMENT AGAINST PAGAN (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/20/05 | Post, J | 4.20 | 0.43 | 152.65 | | 0.30 | F | 1 | E-MAIL CORRESPONDENCE WITH ATTORNEY COHEN REGARDING CLAIM OF MARTHA GADSON (.3): |
| Thu | 109904/219 | | | | D | 0.43 | A | 2 | PREPARATION OF DRAFT CORRESPONDENCE FOR DEALING WITH MEDICARE CLAIMS, |
| | | | | | D | 0.43 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.44 | A | 4 | TELEPHONE CALLS THEREON WITH KEN BLACK, KIM ROMEO AND OTHERS (1.3): |
| | | | | | D | 0.60 | A | 5 | PROCESSING OF AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | D | 0.60 | A | 6 | TELEPHONE CALLS AND |
| | | | | | D | 0.60 | A | 7 | E-MAIL CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS (1.8): |
| | | | | | | 0.80 | F | 8 | E-MAIL CORRESPONDENCE WITH KEN BLACK REGARDING THE IDENTIFICATION AND MAILING OF NOTICES TO THE 540 LITIGATION CLAIMANTS WITH POSSIBLE MEDICARE CLAIMS (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/21/05 | Copeland, T | 1.90 | 0.50 | 60.00 | | 0.70 | F | 1 | REVIEW AND REVISION OF MEDICARE CLAIMANT CHART PROVIDED BY SEDGWICK TO DETERMINE WHICH POSSIBLE MEDICARE CLAIMANTS HAVE ALREADY BEEN SENT AGREED ORDERS AND/OR SETTLEMENT LETTERS (.7): |
| Fri | 109904/221 | | | | D | 0.50 | A | 2 | PREPARATION OF CORRESPONDENCE AND |
| | | | | | D | 0.50 | A | 3 | AGREED ORDER REGARDING THE LITIGATION CLAIMS RESOLUTION PROCEDURE (1.0): |
| | | | | | | 0.20 | F | 4 | UPDATE OF INTERNAL LOG (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/21/05 | Post, J | 4.40 | 0.60 | 213.00 | | 0.80 | F | 1 | REVIEW OF CREDITORS' MOTIONS FOR LEAVE TO FILE LATE CLAIM, INCLUDING REVIEW OF E-MAIL CORRESPONDENCE THEREON (.8): |
| Fri | 109904/222 | | | | D | 0.60 | A | 2 | E-MAIL CORRESPONDENCE REGARDING REQUEST OF INFORMATION FROM FLORIDA TAX COLLECTORS AND |
| | | | | | D | 0.60 | A | 3 | REVIEW OF LEGAL RESEARCH REGARDING 505 RELIEF (1.2): |
| | | | | | | 0.80 | F | 4 | E-MAIL CORRESPONDENCE WITH SEDGWICK REGARDING THE IDENTIFICATION AND NOTICE REQUIREMENTS TO 540 LITIGATION CLAIMANTS WITH POSSIBLE MEDICARE CLAIMS (.8): |
| | | | | | D | 0.80 | A | 5 | PROCESSING AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | D | 0.80 | A | 6 | TELEPHONE CALLS WITH SEDGWICK, LITIGATION CLAIMANTS AND THEIR ATTORNEYS (1.6) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/07/05 | Copeland, T | 3.10 | 0.70 | 84.00 | D | 0.70 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Mon | 110839/593 | | | | D | 0.70 | A | 2 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS, |
| | | | | | D | 0.70 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS AND |
| | | | | | D | 0.70 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY (2.8); |
| | | | | | | 0.30 | F | 5 | UPDATE OF INTERNAL LOG REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 11/07/05 | Post, J | 1.20 | 0.20 | 71.00 | D | 0.50 | A | 1 | PREPARATION OF NOTICE AND AGREED ORDER APPROVING STIPULATION WITH SOUTHEAST ATLANTIC, INCLUDING |
| Mon | 110840/651 | | | | D | 0.50 | A | 2 | TELEPHONE CALLS REGARDING SAME WITH STEVE EICHEL (1.0); |
| | | | | | | 0.20 | F | 3 | E-MAIL CORRESPONDENCE REGARDING ENTRY OF ORDER GRANTING MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/11/05 | Jackson, C | 0.80 | 0.20 | 59.00 | | 0.10 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING LATE-FILED CLAIM (.1); |
| Fri | 110839/608 | | | | J | 0.50 | F | 2 | RESEARCH REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE REGARDING SAME (.2) |
| | | | | | | | | | MATTER: Insurance |
| 11/11/05 | Jackson, C | 3.50 | 0.60 | 177.00 | | 1.20 | F | 1 | REVIEW AND ANALYSIS OF OBJECTIONS BY EQUITY COMMITTEE TO MOTION TO ENTER PREMIUM FINANCE AGREEMENT WITH AFCO AND MOTION TO SETTLE 2004 INSURANCE CLAIMS (1.2); |
| Fri | 110843/697 | | | | | 0.20 | F | 2 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.60 | F | 3 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.6); |
| | | | | | | 1.50 | F | 4 | PREPARATION FOR EVIDENTIARY HEARINGS WITH AFCO MOTION AND MOTION TO SETTLE (1.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/11/05 | Jackson, C | 2.60 | 1.00 | 295.00 | | 1.10 | F | 1 | PREPARATION FOR EVIDENTIARY HEARING ON STORE NO. 1362 (1.1); |
| Fri | 110844/723 | | | | | 0.60 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH LANDLORDS REGARDING INTENT TO ABANDON FF&E (.5); |
| | | | | | | 0.40 | F | 4 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.4) |
| | | | | | | | | | MATTER: Insurance |
| 11/13/05 | Jackson, C | 1.30 | 0.30 | 88.50 | | 1.00 | F | 1 | PREPARATION FOR EVIDENTIARY HEARINGS ON MOTION TO APPROVE PREMIUM FINANCE AGREEMENT AND INSURANCE SETTLEMENT (1.0); |
| Sun | 110843/698 | | | | | 0.30 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Tax Matters |
| 11/13/05 | Jackson, C | 0.30 | 0.30 | 88.50 | | | | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING TAX ISSUES |
| Sun | 110849/842 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 5 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 11/14/05 | Jackson, C | 1.50 | 0.50 | 147.50 | C | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE ON STATUS OF REAL PROPERTY SALES (1.0): |
| Mon | 110836/520 | | | | | 0.50 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING HOLLYWOOD SALE (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/14/05 | Jackson, C | 6.80 | 0.60 | 177.00 | | 2.00 | F | 1 | PREPARATION FOR EVIDENTIARY HEARING ON STORE NO. 1362 (2.0): |
| Mon | 110844/726 | | | | | 0.60 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.6): |
| | | | | | D | 0.45 | A | 3 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM EDDIE HELD REGARDING STORE NOS. 73 AND 803 AND |
| | | | | | D, C | 0.45 | A | 4 | TELEPHONE CONFERENCE REGARDING SAME (.9): |
| | | | | | | 1.10 | F | 5 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING STORE NO. 802 AND REVIEW OF LEASE REGARDING SAME (1.1): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.5): |
| | | | | | D | 0.70 | A | 7 | REVISION OF CORRESPONDENCE REGARDING STORE NO. 259 AND |
| | | | | | D | 0.70 | A | 8 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.4): |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO JANE DEWITTE AND CATHERINE IBOLD REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/14/05 | Jackson, C | 0.30 | 0.30 | 88.50 | | | | 1 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SKADDEN'S FEE APPLICATION |
| Mon | 110848/815 | | | | | | | | |
| | | | | | | | | | MATTER: Insurance |
| 11/15/05 | Jackson, C | 1.70 | 0.60 | 177.00 | | 1.10 | F | 1 | PREPARATION FOR HEARINGS ON INSURANCE MOTIONS (1.1): |
| Tue | 110843/700 | | | | | 0.60 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/15/05 | Jackson, C | 1.10 | 0.30 | 88.50 | D | 0.40 | A | 1 | CONFERENCES WITH CATHERINE IBOLD REGARDING STORE NO. 251 AND WITH BEAU BOWIN REGARDING COMPLAINT ON SAME (.8): |
| Tue | 110844/729 | | | | D | 0.40 | A | 2 | AND WITH BEAU BOWIN REGARDING COMPLAINT ON SAME (.8): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/15/05 | Jackson, C | 1.30 | 0.50 | 147.50 | | 0.50 | F | 1 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SKADDEN'S FEE APPLICATION (.5): |
| Tue | 110848/817 | | | | | 0.80 | F | 2 | REVISION OF RETENTION APPLICATION FOR ATECH (.8) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 6 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 11/17/05 | Copeland, T | 6.00 | 0.47 | 56.40 | D | 0.95 | A | 1 | PROCESSING OF AGREED ORDERS IN THE CLAIMS RESOLUTION PROCEDURE, INCLUDING |
| Thu | 110839/621 | | | | D | 0.47 | A | 2 | PREPARATION OF CORRESPONDENCE AND |
| | | | | | D | 0.48 | A | 3 | PROPOSED AGREED ORDERS, |
| | | | | | D | 0.95 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY, |
| | | | | | D, F | 0.95 | A | 5 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANTS ATTORNEYS REGARDING THE DATE OF PAYMENT FOR THEIR RESPECTIVE CLAIMS AND SERVICE OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO CLAIMANTS (3.8); |
| | | | | | | 1.00 | F | 6 | FILING OF PROPOSED AGREED ORDERS (1.0); |
| | | | | | | 0.70 | F | 7 | PREPARATION, FILING AND SERVICE OF THE NOTICE OF AGREED ORDER REGARDING THE CLAIM OF MARILYN AND PHILLIP SCHROTH (.7), |
| | | | | | | 0.50 | F | 8 | UPDATE OF INTERNAL LOG (.5) |
| | | | | | | | | | **MATTER: Leases (Real Property)** |
| 11/17/05 | Jackson, C | 4.90 | 1.10 | 324.50 | D | 0.65 | A | 1 | CONFERENCE WITH SHEON KAROL, STEPHEN D. BUSEY AND ADAM RAVIN REGARDING PENMAN PLAZA AND |
| Thu | 110844/741 | | | | D | 0.65 | A | 2 | REVIEW OF MOTION TO ASSUME SAME (1.3); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO COUNSEL FOR PENMAN PLAZA REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM PENMAN PLAZA'S COUNSEL (.4); |
| | | | | | D | 0.40 | A | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING BUEHER SUBTENANT ISSUES AND |
| | | | | | D | 0.40 | A | 6 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.8); |
| | | | | | D | 1.10 | A | 7 | REVISIONS TO STORE NO. 251 COMPLAINT AND |
| | | | | | D | 1.10 | A | 8 | CORRESPONDENCE REGARDING SAME (2.2) |
| | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 12/05/05 | Copeland, T | 4.10 | 0.70 | 84.00 | | 1.30 | F | 1 | PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY REGARDING RESEARCH OF CLAIMS FILED BY LITIGATION CLAIMANTS (1.3); |
| Mon | 111723/1033 | | | | | 0.80 | F | 2 | UPDATE INTERNAL CLAIMANT LOG (.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALLS WITH CLAIMANTS REGARDING THE AGREED ORDER PROCESS AND WHEN SHOULD THEY EXPECT PAYMENT OF THEIR CLAIMS (.5); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH SEDGWICK REGARDING THE LITIGATION CLAIM OF BARBARA LOWERY (.1); |
| | | | | | D | 0.70 | A | 5 | PREPARATION OF PROPOSED CORRESPONDENCE AND |
| | | | | | D | 0.70 | A | 6 | AGREED ORDERS (1.4) |
| | | | | | | | | | **MATTER: Tax Matters** |
| 12/05/05 | Jackson, C | 1.60 | 0.30 | 88.50 | | 0.60 | F | 1 | PREPARATION FOR 505 MEETING (.6); |
| Mon | 111731/1246 | | | | | 0.30 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM JOHN LAMMERT (.3); |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH KEITH DAW (.4); |
| | | | | | | 0.30 | F | 4 | REVIEW OF PROPOSED CORRESPONDENCE REGARDING TAXES AND CONFERENCE WITH KEITH DAW REGARDING SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 7 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 12/07/05 | Jackson, C | 0.70 | 0.50 | 147.50 | | 0.20 | F | 1 | CONFERENCE WITH KEN KIRSCHNER REGARDING MIAMI DAIRY SALE (.2); |
| Wed | 111720/942 | | | | | 0.50 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/07/05 | Jackson, C | 2.30 | 0.30 | 88.50 | | 2.00 | F | 1 | PREPARATION FOR AND MEETING WITH EDDIE HELD, ADAM FRISCH AND ELIZABETH M. SCHULE REGARDING OUTSTANDING LANDLORD/TENANT ISSUES (2.0); |
| Wed | 111726/1142 | | | | | 0.30 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NO. 251 (.3) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/08/05 | Jackson, C | 1.20 | 0.70 | 206.50 | D | 0.25 | A | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING 505 STRATEGY AND |
| Thu | 111731/1256 | | | | D | 0.25 | A | 2 | WITH SHEON KAROL REGARDING SAME (.5); |
| | | | | | D | 0.70 | F | 3 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.7) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/20/05 | Post, J | 3.20 | 0.20 | 71.00 | D | 0.40 | A | 1 | E-MAIL CORRESPONDENCES AND |
| Tue | 111723/1082 | | | | D | 0.40 | A | 2 | TELEPHONE CALLS WITH CO-COUNSEL REGARDING THE PREPARATION, SERVICE AND FILING OF SECOND OMNIBUS OBJECTION TO CLAIMS (.8); |
| | | | | | D | 0.20 | A | 3 | E-MAIL CORRESPONDENCE TO KEN BLACK REGARDING MEDICARE ISSUES, INCLUDING |
| | | | | | D | 0.20 | A | 4 | REVIEW OF MATERIAL CORRESPONDENCE AND |
| | | | | | D | 0.20 | A | 5 | RESEARCH REGARDING SAME (.6); |
| | | | | | D | 0.60 | A | 6 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.60 | A | 7 | E-MAIL CORRESPONDENCES AND |
| | | | | | D | 0.60 | A | 8 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AN SEDGWICK REGARDING SAME (1.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/22/05 | Ward, K | 5.90 | 2.95 | 354.00 | D | | | 1 | PREPARATION OF CORRESPONDENCE AND |
| Thu | 111723/1088 | | | | D | | | 2 | PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/23/05 | Jackson, C | 1.60 | 0.30 | 88.50 | | 0.30 | F | 1 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NO. 18 (.3); |
| Fri | 111726/1183 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH MICHAEL BOWLUS AND ELIZABETH M. SCHULE REGARDING SAME (1.0); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO SHEON KAROL REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/27/05 | Jackson, C | 0.90 | 0.20 | 59.00 | | 0.50 | F | 1 | CONFERENCES WITH KEITH DAW AND WITH STEPHEN D. BUSEY REGARDING TAX ISSUES (.5); |
| Tue | 111731/1281 | | | | | 0.20 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 8 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | _INFORMATIONAL_ | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/23/06 | Jackson, C | 5.70 | 0.50 | 152.50 | | 2.40 | F | 1 | PREPARATION FOR DEPOSITION OF HOLLY ETLIN BY PINES-CARTER (2.4); |
| Mon | 112517/1654 | | | | | 1.80 | F | 2 | CONFERENCE WITH HOLLY ETLIN, JAY CASTLE, CATHERINE IBOLD AND MIKE CHLEBOVEC REGARDING SAME (1.8); |
| | | | | | D | 0.50 | A | 3 | REVIEW AND ANALYSIS OF DOCUMENTS PROVIDED BY DJM AND |
| | | | | | D | 0.50 | A | 4 | CONFERENCE WITH DJM REGARDING SAME (1.0); |
| | | | | | | 0.50 | F | 5 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM TERRANOVA (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 01/24/06 | Jackson, C | 1.00 | 0.20 | 61.00 | | 0.80 | F | 1 | REVIEW AND ANALYSIS OF PROPOSED ATECH AGREEMENT (.8); |
| Tue | 112522/1705 | | | | | 0.20 | F | 2 | CORRESPONDENCE REGARDING SAME (.2) |
| | | | 34.55 | $8,363.30 | | | | | |

Total
Number of Entries:    43

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 9 of 10

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Copeland, T | 4.32 | 518.40 | 0.00 | 0.00 | 4.32 | 518.40 | 0.00 | 0.00 | 4.32 | 518.40 |
| Jackson, C | 15.60 | 4,609.00 | 3.10 | 914.50 | 18.70 | 5,523.50 | 1.55 | 457.25 | 17.15 | 5,066.25 |
| Post, J | 3.03 | 1,075.65 | 0.00 | 0.00 | 3.03 | 1,075.65 | 0.00 | 0.00 | 3.03 | 1,075.65 |
| Schule, E | 7.10 | 1,349.00 | 0.00 | 0.00 | 7.10 | 1,349.00 | 0.00 | 0.00 | 7.10 | 1,349.00 |
| Ward, K | 0.00 | 0.00 | 5.90 | 708.00 | 5.90 | 708.00 | 2.95 | 354.00 | 2.95 | 354.00 |
| | 30.05 | $7,552.05 | 9.00 | $1,622.50 | 39.05 | $9,174.55 | 4.50 | $811.25 | 34.55 | $8,363.30 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Real Property) | 1.90 | 560.50 | 1.20 | 354.00 | 3.10 | 914.50 | 0.60 | 177.00 | 2.50 | 737.50 |
| Automatic Stay (Relief Actions) | 1.60 | 568.00 | 0.00 | 0.00 | 1.60 | 568.00 | 0.00 | 0.00 | 1.60 | 568.00 |
| Case Administration | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 |
| Claims Admin. (General) | 5.75 | 1,014.05 | 5.90 | 708.00 | 11.65 | 1,722.05 | 2.95 | 354.00 | 8.70 | 1,368.05 |
| Claims Admin. (Reclamation/Trust Funds) | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 | 0.00 | 0.00 | 0.20 | 71.00 |
| Creditor Meetings/Statutory Committees | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 | 0.00 | 0.00 | 0.60 | 177.00 |
| Insurance | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Leases (Real Property) | 13.70 | 3,301.00 | 0.00 | 0.00 | 13.70 | 3,301.00 | 0.00 | 0.00 | 13.70 | 3,301.00 |
| Retention/Fee Matters (Others) | 1.00 | 297.00 | 0.00 | 0.00 | 1.00 | 297.00 | 0.00 | 0.00 | 1.00 | 297.00 |
| Retention/Fee Matters (Smith Hulsey) | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 |
| Tax Matters | 1.50 | 442.50 | 1.90 | 560.50 | 3.40 | 1,003.00 | 0.95 | 280.25 | 2.45 | 722.75 |
| | 30.05 | $7,552.05 | 9.00 | $1,622.50 | 39.05 | $9,174.55 | 4.50 | $811.25 | 34.55 | $8,363.30 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT C-2  PAGE 10 of 10

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 10.80 | 2,316.00 |
| Busey, S | 13.00 | 5,143.00 |
| Copeland, T | 68.04 | 8,164.80 |
| Jackson, C | 81.50 | 24,131.50 |
| McKnight Prendergast, L | 95.00 | 23,750.00 |
| Post, J | 385.77 | 138,430.35 |
| Schule, E | 1.30 | 250.50 |
| Sleeth, T | 1.50 | 532.50 |
| Ward, K | 8.40 | 1,008.00 |
| | 665.31 | $203,726.65 |

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 10/03/05 | Jackson, C | 4.20 | 1.40 | 413.00 | | 2.20 | F | 1 | REVIEW AND REVISION OF OWNED PROPERTY CONTRACTS (2.2): |
| Mon | 109901/75 | | | | | 0.70 | A | 2 | CONFERENCES AND |
| | | | | | | 0.70 | A | 3 | CORRESPONDENCE WITH KEN KIRSCHNER, DOUG STANFORD REGARDING SAME (1.4); |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH COMMITTEE'S COUNSEL REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/03/05 | Jackson, C | 2.30 | 2.30 | 678.50 | | | | 1 | CORRESPONDENCE TO AND |
| Mon | 109909/302 | | | | | | | 2 | CONFERENCES WITH LANDLORD'S COUNSEL AND WITH WINN-DIXIE (KIM NEIL, MIKE CHLEBOVEC AND SHEON KAROL) REGARDING CURE, SURRENDER AND PRORATION OF RENT |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/03/05 | McKnight Prendergast, L | 1.30 | 0.90 | 225.00 | | 0.45 | A | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RESOLUTION PROCEDURES, |
| Mon | 109904/171 | | | | | 0.45 | A | 2 | E-MAILS REGARDING RESCHEDULING OF KICK-OFF AND TRAINING MEETINGS AND ARRANGEMENT FOR CONFERENCE ROOMS AND LUNCH FOR KICK-OFF AND TRAINING MEETINGS (.9): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH PLAINTIFFS' ATTORNEY REGARDING CLAIMS RESOLUTION PROCEDURE (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW AND ANALYSIS OF VOICE MAIL FROM CRAIG GOLDENFARB INQUIRING ABOUT MEDIATING THE LEGRAND MATTER (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/03/05 | Post, J | 5.40 | 1.60 | 568.00 | | 0.80 | A | 1 | PREPARATION FOR OCTOBER 6 AND OCTOBER 7, 2005 CONFERENCES REGARDING CLAIMS RESOLUTION, |
| Mon | 109904/172 | | | | | 0.80 | A | 2 | E-MAIL CORRESPONDENCE REGARDING SAME WITH WINN-DIXIE PERSONNEL, KATE LOGAN AND OTHERS (1.6); |
| | | | | | | 2.20 | F | 3 | PREPARATION AND ISSUANCE OF PROPOSED ORDER AUTHORIZING DEBTORS TO MAKE CASH PAYMENTS OF DE MINIMUS CLAIMS (2.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH UNSECURED CREDITORS COMMITTEE COUNSEL REGARDING SAME (.2); |
| | | | | | | 1.40 | F | 5 | REVIEW OF CASE LAW AND OTHER LEGAL AUTHORITY REGARDING DISCHARGE OF MECHANIC LIENS AND CLAIMS (1.4) |
| | | | | | | | | | MATTER: Environmental Matters |
| 10/03/05 | Sleeth, T | 1.50 | 1.50 | 532.50 | G | | | 1 | TELEPHONE CALLS AND |
| Mon | 109907/294 | | | | G | | | 2 | E-MAILS WITH CLIENT REGARDING TANK CLOSURE ON WINN-DIXIE STORE NO. 583 AND PREPARATION OF RESPONSE TO QUESTIONS FROM LANDLORD'S ATTORNEY |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/04/05 Tue | McKnight Prendergast, L 109904/174 | 7.00 | 4.90 | 1,225.00 | | 2.45 | A | 1 | MATTER:Claims Admin. (General) TELEPHONE CONFERENCE WITH WORKING GROUP AND ANALYSIS REGARDING WHETHER MEDICARE CLAIMS MUST BE PAID IN SETTLEMENTS PURSUANT TO THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | | 2.45 | A | 2 | AND TELEPHONE CONFERENCE WITH RICK GIANINO REGARDING HOW MEDICARE CLAIMS ARE BEING RESOLVED IN THE KMART CASE (4.9): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RESOLUTION PROCEDURES (.5): |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALL WITH ATTORNEY FOR THE LEGRANDS AND ANALYSIS REGARDING THEIR REQUEST THAT THEIR CLAIMS BE MEDIATED OUTSIDE THE CLAIMS RESOLUTION PROCEDURE, AND TELEPHONE CALL TO STEVE RADFORD REGARDING SAME (.9): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH BRENT SOUTHERN'S OFFICE REGARDING CLAIMS RESOLUTION PROCESS (.2): |
| | | | | | F | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RECONCILIATION PROCEDURE (.2): |
| | | | | | C | 0.30 | F | 7 | CONFERENCE TO REVIEW PACA/PASA AND RECLAMATION RECONCILIATION PROJECTS AND IMPACT ON NLCRP (.3) |
| 10/04/05 Tue | Post, J 109904/177 | 7.20 | 4.00 | 1,420.00 | | 0.73 | A | 1 | MATTER:Claims Admin. (General) REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.73 | A | 2 | TELEPHONE CONFERENCES WITH EXPERTS REGARDING MEDICARE CLAIM LIABILITY IN AND OUTSIDE OF CHAPTER 11 CONTEXT AND |
| | | | | | | 0.74 | A | 3 | E-MAIL CORRESPONDENCE REGARDING SAME WITH JAY CASTLE AND CO-COUNSEL (2.2): |
| | | | | | | 0.80 | F | 4 | REVIEW OF MEDICARE RELATED CLAIMS AND E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (.8): |
| | | | | | | 0.60 | A | 5 | PREPARATION FOR NONLITIGATION CLAIMS RESOLUTION WORKING GROUP MEETING, INCLUDING |
| | | | | | | 0.60 | A | 6 | TELEPHONE CONFERENCE AND |
| | | | | | | 0.60 | A | 7 | E-MAIL CORRESPONDENCE WITH KATE LOGAN, JAY CASTLE AND OTHERS REGARDING SAME (1.8): |
| | | | | | | 2.20 | F | 8 | PREPARATION FOR OCTOBER 7, 2005 HEARING AND PREPARATION OF PROPOSED AGREED ORDER GRANTING CASH SETTLEMENT PAYMENTS AND E-MAIL CORRESPONDENCE REGARDING SAME WITH JAY CASTLE, MIKE COMERFORD AND U.S. TRUSTEE (BILL PORTER) (2.2): |
| | | | | | | 0.20 | F | 9 | E-MAIL CORRESPONDENCE WITH SEDGEWICK (GEORGE BLACK) REGARDING COMPLETION OF QUESTIONNAIRE ISSUES (.2) |
| 10/05/05 Wed | Jackson, C 109909/308 | 4.10 | 2.50 | 737.50 | | 1.60 | F | 1 | MATTER:Leases (Real Property) CONFERENCES WITH LANDLORDS REGARDING RENT AND SURRENDER OF PROPERTY (1.6): |
| | | | | | | 0.65 | A | 2 | PREPARATION OF AMENDED REJECTION MOTION AND |
| | | | | | | 0.65 | A | 3 | CONFERENCES WITH ADAM RAVIN AND MIKE CHLEBOVEC REGARDING SAME (1.3): |
| | | | | | | 0.60 | A | 4 | CONFERENCE WITH EDDIE HELD REGARDING LEASE ISSUES AND |
| | | | | | | 0.60 | A | 5 | PREPARATION FOR HEARINGS REGARDING SAME (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/05/05 Wed | Post, J 109904/179 | 7.80 | 4.20 | 1,491.00 | | 1.80 | F | 1 | PREPARATION OF PROPOSED AGREED ORDER APPROVING CASH SETTLEMENT PAYMENTS AND E-MAIL CORRESPONDENCE REGARDING SAME WITH CREDITORS COMMITTEE (MIKE COMERFORD CLIENT (JAY CASTLE) AND U.S. TRUSTEE (BILL PORTER) (1.8) |
| | | | | | | 1.60 | F | 2 | PREPARATION FOR OCTOBER 7, 2005 HEARING ON MOTION FOR ORDER GRANTING CASH SETTLEMENT PAYMENTS (1.6): |
| | | | | | | 0.80 | A | 3 | REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.80 | A | 4 | TELEPHONE CALLS WITH EXPERTS REGARDING MEDICARE CLAIM LIABILITY, AND |
| | | | | | | 0.80 | A | 5 | E-MAIL CORRESPONDENCE WITH JAY CASTLE AND MIKE MCCORD REGARDING SAME (2.4): |
| | | | | | | 0.90 | A | 6 | PREPARATION FOR NONLITIGATION CLAIMS RECONCILIATION WORKING GROUP MEETING, INCLUDING |
| | | | | | | 0.90 | A | 7 | E-MAIL CORRESPONDENCE REGARDING SAME WITH KATE LOGAN, JAY CASTLE AND OTHERS (1.8): |
| | | | | | | 0.20 | F | 8 | E-MAIL CORRESPONDENCE WITH KIM ROMEO REGARDING CLAIM FILED BY E. GLISSON (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 10/06/05 Thu | Jackson, C 109897/9 | 1.00 | 1.00 | 295.00 | | | | 1 | PREPARATION OF FINAL AGENDA AND |
| | | | | | | | | 2 | CONFERENCES WITH ROSALIE GRAY, STEPHANIE FELD AND STEPHEN D. BUSEY REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/06/05 Thu | McKnight Prendergast, L 109904/181 | 4.40 | 1.10 | 275.00 | F | 2.00 | F | 1 | CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RESOLUTION PROCEDURES (2.0): |
| | | | | | | 0.90 | F | 2 | ANALYSIS REGARDING STRATEGY FOR THE LEGRAND MATTER AND PREPARATION OF E-MAIL TO KIM ROMEO REGARDING SAME (.9): |
| | | | | | | 0.27 | A | 3 | TELEPHONE CALL AND |
| | | | | | | 0.27 | A | 4 | E-MAILS WITH BRIAN HANLON, |
| | | | | | | 0.28 | A | 5 | DISCUSSION WITH JAY CASTLE AND |
| | | | | | | 0.28 | A | 6 | PREPARATION OF E-MAIL TO RICHARD TANSI REGARDING SETTING UP COMMUNICATIONS BETWEEN TAX DEPARTMENT AT WINN-DIXIE AND TAX COLLECTORS OFFICE FOR PURPOSES OF COORDINATING ON PROOF OF CLAIM (1.1); |
| | | | | | J | 0.40 | F | 7 | RESEARCH REGARDING THE INTERACTION BETWEEN THE MSP ACT AND THE BANKRUPTCY CODE (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/06/05 Thu | Post, J 109904/184 | 7.60 | 5.80 | 2,059.00 | | 2.40 | A | 1 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP CONFERENCE REGARDING NONLITIGATION CLAIMS RECONCILIATION, INCLUDING |
| | | | | | | 2.40 | A | 2 | E-MAIL CORRESPONDENCE REGARDING SAME WITH PARTICIPANTS IN WORKING GROUP (4.8): |
| | | | | | | 0.50 | A | 3 | REVIEW OF LEGAL RESEARCH REGARDING MEDICARE LIEN LIABILITY IN CHAPTER 11 CASES AND |
| | | | | | | 0.50 | A | 4 | REVIEW OF CLAIMS RESOLUTION DOCUMENTS TO REFLECT MEDICARE ISSUES (1.0): |
| | | | | | | 1.00 | F | 5 | PREPARATION FOR OCTOBER 7, 2005 HEARING ON MOTION FOR ORDER GRANTING CASH SETTLEMENT PAYMENTS (1.0): |
| | | | | | | 0.80 | F | 6 | PREPARATION OF AGREED ORDER AND E-MAIL CORRESPONDENCE REGARDING SAME WITH UNSECURED CREDITORS COMMITTEE (MIKE COMERFORD) AND JAY CASTLE (.8) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/07/05 | Busey, S | 1.60 | 0.90 | 355.50 | | 0.45 | A | 1 | PREPARATION FOR AND ATTENDANCE AT COURT HEARING FINALLY APPROVING THE CLAIMS RESOLUTION PROCEDURES MOTION, INCLUDING MAKING DEMINIMUS CASH PAYMENTS, INCLUDING |
| Fri | 109904/189 | | | | | 0.45 | A | 2 | CONFERENCES WITH JOHN MACDONALD AND BILL PORTER, COUNSEL FOR THE U.S. TRUSTEE (.9): |
| | | | | | F | 0.70 | F | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, LARRY APPEL AND JAY CASTLE REGARDING THE CLAIMS MANAGEMENT PROCESS AD VALOREM ADJUSTMENTS, AND RESOLUTION OF FEDERAL TAX CLAIMS (.7) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/07/05 | Post, J | 6.20 | 1.80 | 639.00 | | 2.60 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING TO OBTAIN ORDER GRANTING CASH SETTLEMENT PAYMENTS BY DEBTORS (2.6): |
| Fri | 109904/187 | | | | | 0.90 | A | 2 | PREPARATION FOR CONTINUATION OF WORKING GROUP MEETING FOR THE NONLITIGATION RECONCILIATION OF CLAIMS AND |
| | | | | | | 0.90 | A | 3 | CONFERENCES REGARDING SAME WITH JAY CASTLE AND OTHER PARTICIPANTS (1.8): |
| | | | | | | 1.80 | F | 4 | REVIEW OF CLAIMS RESOLUTION DOCUMENTS TO REFLECT MEDICARE ISSUES (1.8) |
| | | | | | | | | | MATTER: Case Administration |
| 10/10/05 | Jackson, C | 1.00 | 1.00 | 295.00 | C | | | 1 | PREPARATION OF PRELIMINARY AGENDA |
| Mon | 109897/16 | | | | C | | | 2 | AND CORRESPONDENCE REGARDING SAME |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 10/10/05 | Jackson, C | 1.20 | 1.20 | 354.00 | C | | | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING MIAMI DIARY AND |
| Mon | 109901/78 | | | | | | | 2 | CONFERENCES WITH KEN KIRSCHNER REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/10/05 | McKnight Prendergast, L | 5.90 | 2.90 | 725.00 | | 0.20 | F | 1 | REVIEW OF E-MAIL FROM JILL DOWNEY REGARDING THE LEGRAND MATTER (.2): |
| Mon | 109904/192 | | | | | 0.72 | A | 2 | E-MAILS AND |
| | | | | | | 0.72 | A | 3 | TELEPHONE CALL WITH MICHAEL MCCOOL REGARDING THE FERGUSON CLAIM AGAINST SEDGWICK FOR STOP PAYMENT OF WINN-DIXIE SETTLEMENT CHECK, |
| | | | | | J | 0.73 | A | 4 | RESEARCH AND ANALYSIS REGARDING WHETHER, IN THE BANKRUPTCY CONTEXT., THE AGENT WOULD HAVE ANY LIABILITY FOR STOP PAYMENT PURSUANT TO THE DEBTOR'S INSTRUCTIONS AND |
| | | | | | | 0.73 | A | 5 | E-MAILS WITH ROSALIE GRAY REGARDING WHETHER ANY FIRST DAY ORDERS MAY BE HELPFUL IN THIS SITUATION (2.9): |
| | | | | | | 2.80 | F | 6 | PREPARATION OF CRITICAL DATES LIST FOR LITIGATION CLAIMS RESOLUTION PROCEDURE (2.8) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/10/05 | Post, J | 1.80 | 1.20 | 426.00 | | 0.20 | F | 1 | E-MAIL CORRESPONDENCE WITH SCOTT MORRIS AND JAY CASTLE REGARDING LUMPER'S STATE COURT STRATEGY (.2): |
| Mon | 109902/107 | | | | | 0.60 | A | 2 | PREPARATION OF PROPOSED DANNON STIPULATION AND AGREED ORDER, INCLUDING |
| | | | | | C | 0.60 | A | 3 | TELEPHONE CALLS WITH STEVE EICHEL (1.2): |
| | | | | | C | 0.20 | F | 4 | E-MAIL CORRESPONDENCE REGARDING STRATEGY STAY ENFORCEMENT AGAINST THE ESTATE OF BARRY BIRCH (.2): |
| | | | | | C | 0.20 | F | 5 | E-MAIL CORRESPONDENCE REGARDING STAY ENFORCEMENT AGAINST TROLANI (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/10/05 Mon | Post, J 109904/194 | 3.40 | 1.80 | 639.00 | | 0.60 | A | 1 | MATTER: Claims Admin. (General) E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.60 | A | 2 | TELEPHONE CALLS WITH SEDGWICK REGARDING NECESSARY REVISIONS TO CORRESPONDENCE AND ORDERS TO REFLECT CLAIM INFORMATION, RELEASE AGREEMENTS AND TREATMENT OF MEDICARE LIENS AND |
| | | | | | | 0.60 | A | 3 | PREPARATION OF REVISIONS (1.8): |
| | | | | | | 0.60 | F | 4 | PREPARATION OF CRITICAL DATES LIST FOR LITIGATION CLAIMS RESOLUTION PROCEDURE AND E-MAIL CORRESPONDENCE WITH CLIENT AND CO-COUNSEL THEREON (.6): |
| | | | | | | 1.00 | F | 5 | REVIEW OF LEGAL RESEARCH REGARDING TREATMENT OF MEDICARE LIENS IN CHAPTER 11 CASES (1.0) |
| 10/10/05 Mon | Post, J 109917/418 | 2.40 | 1.60 | 568.00 | | 0.80 | A | 1 | MATTER: Claims Litigation REVIEW OF CLAIMS BEING ASSERTED AGAINST SEDGWICK. AND DEBTORS BY PERSONAL INJURY CLAIMANTS WHOSE SETTLEMENT CHECKS WERE NOT HONORED DUE TO CHAPTER 11 FILING AND |
| | | | | | | 0.80 | A | 2 | REVIEW OF LEGAL RESEARCH THEREON (1.6): |
| | | | | | | 0.80 | F | 3 | PREPARATION OF DOCUMENTS TO SETTLE COURT CLAIMS (.8) |
| 10/11/05 Tue | Jackson, C 109909/325 | 2.60 | 1.20 | 354.00 | | 0.60 | A | 1 | MATTER: Leases (Real Property) CONFERENCES AND |
| | | | | | | 0.60 | A | 2 | CORRESPONDENCE WITH LANDLORD'S COUNSEL REGARDING LEASE ISSUES (1.2): |
| | | | | | | 1.40 | F | 3 | CONFERENCES WITH BRYAN GASTON AND WITH MIKE CHLEBOVEC REGARDING CORRESPONDENCE TO AND FROM KIM NEIL REGARDING SAME (1.4) |
| 10/11/05 Tue | Jackson, C 109914/393 | 1.90 | 1.90 | 560.50 | C | | | 1 | MATTER: Tax Matters EXTENSIVE REVIEW AND ANALYSIS OF SECTION 505 LEGAL RESEARCH AND |
| | | | | | | | | 2 | CORRESPONDENCE |
| 10/11/05 Tue | McKnight Prendergast, L 109917/419 | 3.90 | 0.70 | 175.00 | | 2.00 | F | 1 | MATTER: Claims Litigation PREPARATION OF MOTION FOR APPROVAL OF AGREEMENT FOR MODIFICATION OF AUTOMATIC STAY TO ALLOW SEDGWICK TO FILE THIRD PARTY CLAIM AGAINST THE COMPANY (2.0): |
| | | | | | | 0.80 | F | 2 | PREPARATION OF NOTICE OF REMOVAL OF STATE COURT ACTION (.8): |
| | | | | | | 0.35 | A | 3 | E-MAIL AND |
| | | | | | | 0.35 | A | 4 | TELEPHONE CALL WITH STEVE EICHEL REGARDING HIRING LOCAL COUNSEL IN ALABAMA TO FILE NOTICE OF REMOVAL AND MOTION TO TRANSFER VENUE (.7): |
| | | | | | | 0.40 | F | 5 | E-MAIL TO BAKER DONELSON REGARDING WHETHER THEY MIGHT ACT AS ALABAMA COUNSEL (.4) |
| 10/11/05 Tue | Post, J 109904/197 | 1.20 | 0.80 | 284.00 | J | 0.20 | A | 1 | MATTER: Claims Admin. (General) E-MAIL CORRESPONDENCE WITH CO-COUNSEL AND CLIENT REGARDING STRATEGY FOR DEALING WITH AD VALOREM TAX CLAIMS AND |
| | | | | | | 0.20 | A | 2 | REVIEW OF LEGAL RESEARCH THEREON (.4) |
| | | | | | | 0.40 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.40 | A | 4 | TELEPHONE CALL WITH JAY CASTLE, KIM ROMEO AND OTHERS REGARDING STRATEGY FOR DEALING WITH INSURANCE CLAIMS IN THE MEDICARE CLAIMS RESOLUTION PROCESS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/12/05 | McKnight Prendergast, L | 3.60 | 1.10 | 275.00 | | 0.20 | F | 1 | E-MAILS WITH JAY CASTLE AND KIM ROMEO REGARDING THE LEGRAND CLAIMS (.2); |
| Wed | 109904/198 | | | | | 0.55 | A | 2 | E-MAILS AND |
| | | | | | | 0.55 | A | 3 | TELEPHONE CALLS WITH BRIAN HANLON AND WORKING GROUP REGARDING COMPARING THE COMPANY'S LIST OF TAX ACCOUNTS WITH THE TAX COLLECTORS (1.1); |
| | | | | | | 2.30 | F | 4 | ANALYSIS REGARDING THE HANDLING OF CORRESPONDENCE CONFIRMING SETTLEMENTS PURSUANT TO THE LITIGATION CLAIMS RESOLUTION PROCEDURE, THE PREPARATION OF PROPOSED ORDERS THEREON AND THE DISTRIBUTION OF SIGNED ORDERS, AND PREPARATION OF PROPOSED ORDER WITH RESPECT TO THE CLAIM OF JILL SPRADLIN (2.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/12/05 | Post, J | 2.20 | 0.80 | 284.00 | | 0.40 | A | 1 | TELEPHONE CALL WITH ATTORNEY FOR SHAUN JOHNSON REGARDING STAY ISSUES AND |
| Wed | 109902/111 | | | | | 0.40 | A | 2 | PREPARATION OF STIPULATION CONTINUING HEARING ON MOTION TO LIFT STAY (.8); |
| | | | | | | 1.20 | F | 3 | PREPARATION OF REVISIONS TO PROPOSED DANNON STIPULATION AND AGREED ORDER AND E-MAIL CORRESPONDENCE WITH DANNON'S COUNSEL (1.2); |
| | | | | | | 0.20 | F | 4 | E-MAIL CORRESPONDENCE WITH CLIENT REGARDING STAY ISSUES RECEIVED BY COUNSEL FOR PEARLY MCGWINN (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/12/05 | Post, J | 6.80 | 1.20 | 426.00 | | 5.00 | F | 1 | PREPARATION OF INTERNAL PROCEDURES AND PROTOCOL FOR IMPLEMENTING THE RESOLUTION OF LITIGATION CLAIMS, INCLUDING THE PREPARATION OF INTERNAL LOG, THE DELEGATION OF TASKS AND RESPONSIBILITY, THE INITIAL REVIEW OF INCOMING AND OUTGOING COMMUNICATIONS REGARDING PROPOSED SETTLEMENTS AND AGREED ORDERS (5.0); |
| Wed | 109904/201 | | | | | 0.60 | F | 2 | AND TELEPHONE CALLS THEREON WITH LOGAN & CO., SEDGWICK AND CLIENT (.6); |
| | | | | | | 0.60 | A | 3 | REVIEW OF LEGAL RESEARCH REGARDING MEDICARE LIENS AND |
| | | | | | | 0.60 | A | 4 | TELEPHONE CALLS THEREON WITH KEN BLACK OF SEDGWICK (1.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/12/05 | Jackson, C | 2.80 | 2.30 | 678.50 | | 0.50 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH GREENWOOD PLAZA (.5); |
| Thu | 109909/333 | | | | | 0.50 | A | 2 | CONFERENCE WITH JAMES H. POST REGARDING TELEPHONE CONFERENCE ON STORE NO. 276 AND |
| | | | | | C | 0.50 | A | 3 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0); |
| | | | | | | 0.65 | A | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING HEARING ON REJECTION OF LEASED FACILITIES AND |
| | | | | | | 0.65 | A | 5 | PREPARATION FOR HEARING ON SAME (1.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/13/05 | McKnight Prendergast, L | 1.80 | 0.90 | 225.00 | | 0.45 | A | 1 | REVIEW AND ANALYSIS OF DEMAND LETTER FROM LANDLORD AND |
| Thu | 109909/334 | | | | J | 0.45 | A | 2 | RESEARCH REGARDING WHETHER UNDER SECTION 86.20, FLORIDA STATUTES, TENANT MAY WITHHOLD RENT DUE TO DEFAULTS UNDER THE LEASE BY THE LANDLORD WITHOUT SUBJECTING ITSELF TO EVICTION PROCEEDINGS (.9); |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING RESPONSE TO DEMAND LETTER (.9) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 10/13/05 Thu | Post, J 109904/204 | 6.80 | 6.80 | 2,414.00 | | | 1.73 | A | 1 | MATTER:Claims Admin. (General)<br>CONTINUED ESTABLISHMENT OF INTERNAL PROCEDURES AND PROTOCOL FOR THE RESOLUTION OF CLAIMS UNDER THE LITIGATION CLAIMS RESOLUTION PROCEDURE, INCLUDING |
| | | | | | | | 1.73 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | | 1.74 | A | 3 | E-MAILS WITH SEDGWICK, LOGAN & CO. AND CLIENT REGARDING SAME, THE INITIAL REVIEW OF INCOMING AND OUTGOING COMMUNICATIONS REGARDING PROPOSED SETTLEMENTS AND AGREED ORDERS OF THE INTERNAL LOG AND PROCEDURES (5.2): |
| | | | | | | | 0.80 | A | 4 | REVIEW OF CASE LAW REGARDING PAYMENT OF MEDICARE LIENS |
| | | | | | | | 0.80 | A | 5 | AND REVISION TO AGREED ORDER IN CLAIMS RESOLUTION PROCESS (1.6) |
| 10/13/05 Thu | Post, J 109909/336 | 1.20 | 1.20 | 426.00 | | | | | 1 | MATTER:Leases (Real Property)<br>PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING LANDLORD ISSUES ON STORE NO. 726 IN PINE ISLAND, FLORIDA, INCLUDING |
| | | | | | | J | | | 2 | REVIEW OF LEGAL RESEARCH OF RIGHTS OF COMMERCIAL LEASE TENANT HAS UNDER FLORIDA LAW TO PAY RENT REGARDLESS OF COURT PENDING EVICTION LITIGATION |
| 10/14/05 Fri | Post, J 109902/117 | 3.40 | 1.20 | 426.00 | | | 0.80 | F | 1 | MATTER:Automatic Stay (Relief Actions)<br>REVISION OF DANNON'S STIPULATION AND AGREED ORDER TO RESOLVE DANNON'S MOTION TO LIFT STAY AND TAKE SETOFF, INCLUDING E-MAIL CORRESPONDENCE THEREON TO CO-COUNSEL (.8): |
| | | | | | | | 1.20 | F | 2 | REVIEW OF MOTION TO DISMISS MOTION FOR SUMMARY JUDGMENT AND RELATED PLEADINGS FILED BY CENTRAL PROGRESSIVE BANK (1.2): |
| | | | | | | | 0.60 | A | 3 | PREPARATION FOR SHAUN JOHNSON'S MOTION, INCLUDING |
| | | | | | | | 0.60 | A | 4 | TELEPHONE CALL WITH CLAIMANT'S ATTORNEY REGARDING RESOLUTION OF PROCEDURAL AND DISCOVERY ISSUES AND PREPARATION OF STIPULATION (1.2): |
| | | | | | | | 0.20 | F | 5 | PREPARATION AND ISSUANCE OF INDEX TO STAY LITIGATION (.2) |
| 10/14/05 Fri | Post, J 109904/206 | 4.60 | 1.80 | 639.00 | | | 2.60 | F | 1 | MATTER:Claims Admin. (General)<br>PROCESSING OF AGREED ORDERS IN LITIGATION CLAIM RESOLUTION PROCEDURE, INCLUDING E-MAIL CORRESPONDENCE WITH SEDGWICK AND LOGAN & CO. PERSONNEL (2.6): |
| | | | | | | | 0.60 | A | 2 | CONTINUED ESTABLISHMENT OF INTERNAL PROCEDURES AND PROTOCOLS FOR RESOLUTION OF LITIGATION CLAIMS, INCLUDING |
| | | | | | | | | | 2 ~ | |
| | | | | | | | 0.60 | A | 3 | TELEPHONE CALLS WITH AND |
| | | | | | | | 0.60 | A | 4 | E-MAIL CORRESPONDENCE WITH SEDGWICK AND LOGAN & CO. PERSONNEL (1.8) |
| | | | | | | | 0.20 | F | 5 | REVIEW OF E-MAIL CORRESPONDENCE WITH BRIAN HARLOW REGARDING FLORIDA AD VALOREM TAX CLAIMS INFORMATION (.2) |
| 10/17/05 Mon | Jackson, C 109909/341 | 2.50 | 1.20 | 354.00 | | | 1.30 | F | 1 | MATTER:Leases (Real Property)<br>CORRESPONDENCE TO KIM NEIL AND TO MEGHAN TOUBERG REGARDING CURE ISSUES AND WITH BRIAN WALSH REGARDING SAME (1.3): |
| | | | | | | | 0.60 | A | 2 | CONFERENCE WITH BRYAN GASTON AND MIKE CHLEBOVEC REGARDING STORE NOS. 2627, 320 AND 2622 AND |
| | | | | | | C | 0.60 | A | 3 | CORRESPONDENCE REGARDING SAME (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/17/05 Mon | Post, J 109902/120 | 2.70 | 1.20 | 426.00 | | 0.60 | A | 1 | REVIEW OF MOTION TO DISMISS, MOTION FOR SUMMARY JUDGMENT AND RELATED MATTERS FILED BY CENTRAL PROGRESSIVE BANK. |
| | | | | | C | 0.60 | A | 2 | REVIEW OF LEGAL RESEARCH (1.2): |
| | | | | | | 1.00 | F | 3 | REVISION OF PROPOSED STIPULATION AND AGREED ORDER ON DANNON'S MOTION TO LIFT STAY (1.0); |
| | | | | | | 0.50 | F | 4 | PREPARATION, SERVICE AND FILING OF STIPULATION ON SHAUN JOHNSON'S MOTION (.5) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/17/05 Mon | Post, J 109904/209 | 4.20 | 2.20 | 781.00 | | 0.73 | A | 1 | PROCESSING OF AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCEDURE, INCLUDING |
| | | | | | | 0.73 | A | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.74 | A | 3 | TELEPHONE CALLS THEREON WITH SEDGWICK AND LOGAN & CO. PERSONNEL (2.2): |
| | | | | | | 0.80 | F | 4 | REVIEW OF MEDICARE LIEN CASE LAW AND ARTICLES (.8): |
| | | | | | | 0.40 | F | 5 | E-MAIL CORRESPONDENCE WITH SEDGWICK REGARDING RESOLUTION OF MEDICARE LIENS IN CLAIMS PROCESS (.4): |
| | | | | | | 0.80 | F | 6 | PREPARATION AND ISSUANCE OF CRITICAL DATES LIST FOR CLAIM RESOLUTION PROCESS (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/18/05 Tue | Copeland, T 109904/213 | 4.10 | 3.90 | 468.00 | C | 1.95 | A | 1 | PREPARATION OF CORRESPONDENCE |
| | | | | | | 1.95 | A | 2 | AND PROPOSED AGREED ORDERS REGARDING THE LITIGATION CLAIMS RESOLUTION PROCEDURE AND SERVICE OF SAME (3.9); |
| | | | | | | 0.20 | F | 3 | UPDATE OF INTERNAL LOG (.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/18/05 Tue | Post, J 109902/122 | 3.60 | 1.80 | 639.00 | | 0.80 | F | 1 | REVISION OF DANNON'S STIPULATION AND AGREED ORDER AND E-MAIL CORRESPONDENCE THEREON TO CLIENT AND CO-COUNSEL (.8); |
| | | | | | | 0.60 | A | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING STRATEGY FOR CENTRAL PROGRESSIVE BANK LITIGATION, INCLUDING |
| | | | | | | 0.60 | A | 3 | REVISION OF COMPLAINT AND |
| | | | | | C | 0.60 | A | 4 | REVIEW OF CASE LAW (1.8): |
| | | | | | | 0.60 | F | 5 | PREPARATION OF STIPULATION WITH ATTORNEY FOR SHAUN JOHNSON REGARDING SETTLEMENT PROCEDURE AND RELATED MATTERS (.6): |
| | | | | | | 0.40 | F | 6 | E-MAIL CORRESPONDENCE WITH TIM WILLIAMS REGARDING STAY ENFORCEMENT AGAINST PAGAN (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/18/05 Tue | Post, J 109904/212 | 4.10 | 2.30 | 816.50 | | 1.40 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH LOGAN & CO. AND SEDGWICK PERSONNEL REGARDING REVISIONS TO LITIGATION CLAIMS RESOLUTION PROCESS AND RELATED MATTERS (1.4); |
| | | | | | | 0.76 | A | 2 | PROCESSING OF AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | | 0.77 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.77 | A | 4 | E-MAIL CORRESPONDENCE WITH SEDGWICK PERSONNEL, LOGAN & CO. PERSONNEL AND COUNSEL FOR CLAIMANTS (2.3): |
| | | | | | | 0.40 | F | 5 | E-MAIL CORRESPONDENCE WITH CO-COUNSEL AND UNSECURED CREDITORS COMMITTEE REGARDING SPECIAL BAR DATE MOTION FOR ARBITRATION CLAIMANTS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/18/05 Tue | Schule, E 109909/346 | 7.40 | 0.60 | 114.00 | | 0.40 | F | 1 | CORRESPONDENCE TO AMANDA TATMAN AT KING & SPALDING REGARDING UPDATED LIST OF CLOSED STORES AND UPDATED CLOSING DOCUMENTS (.4): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH WENDY SIMKULAK REGARDING STORE NO. 1563 AND MONIES RECEIVED BY LANDLORD FOR RENT (.2): |
| | | | | | | 0.30 | A | 3 | CORRESPONDENCE AND |
| | | | | | | 0.30 | A | 4 | TELEPHONE CALLS WITH KIM NEIL REGARDING STATUS OF STORE CLOSINGS AND CURE OBJECTIONS SO THAT DEBTORS CAN PRIORITIZE AND RESOLVE THEM (.6): |
| | | | | | | 6.20 | F | 5 | CREATION OF SPREADSHEET DOCUMENTING STATUS OF ALL CURE OBJECTIONS, ESCROW AMOUNTS AND STORE CLOSINGS IN ORDER TO ASSIST DEBTORS IN EFFECTIVELY RESOLVING CURE DISPUTES AND REQUESTING WITHDRAWALS OF OBJECTIONS TO RELEASE MONIES IN ESCROW (6.2) |

MATTER: Leases (Real Property)

| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/19/05 Wed | Jackson, C 109909/350 | 3.90 | 0.60 | 177.00 | | 0.30 | A | 1 | CONFERENCE WITH KEITH DAW REGARDING STORE NO. 251 AND |
| | | | | | | 0.30 | A | 2 | WITH CATHERINE IBOLD REGARDING SAME (.6): |
| | | | | | | 1.10 | F | 3 | CORRESPONDENCE TO COUNSEL FOR LANDLORDS REGARDING SAME (1.1): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 5 | REVIEW OF CURE CHART AND CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.5): |
| | | | | | | 0.70 | F | 6 | CORRESPONDENCE TO AND FROM KIM NEIL, BRYAN GASTON, GREG BIANCHI, CATHERINE IBOLD REGARDING CURE ISSUES (.7): |
| | | | | | | 0.80 | F | 7 | CONFERENCES WITH LANDLORDS REGARDING SAME (.8) |

MATTER: Claims Admin. (General)

| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/19/05 Wed | McKnight Prendergast, L 109904/214 | 2.80 | 0.70 | 175.00 | | 0.30 | F | 1 | TELEPHONE CALL FROM THE ATTORNEY FOR ALTHEA MCGREGOR REGARDING LACK OF RECEIPT OF QUESTIONNAIRE PACKET AND WHETHER THE LITIGATION CLAIMS RESOLUTION PROCEDURE APPLIES TO WORKERS' COMPENSATION CLAIMS (.3): |
| | | | | | | 0.30 | F | 2 | ANALYSIS AND E-MAILS WITH KATE LOGAN AND ATTORNEY REGARDING SAME (.3): |
| | | | | | | 0.70 | F | 3 | E-MAIL TO ROB WILCOX REGARDING QUESTIONNAIRE TO BE COMPLETED BY THE SHAUN JOHNSON, ET AL. (.7): |
| | | | | | | 0.80 | F | 4 | REVIEW, ANALYSIS, AND RESPONSE TO E-MAIL FROM BRIAN HANLON REQUESTING ADDITIONAL INFORMATION REGARDING TAXES FOR TAX COLLECTORS PROOF OF CLAIM AND E-MAILS WITH RICHARD TANSI AND KEITH DAW REGARDING SAME (.8): |
| | | | | | | 0.35 | A | 5 | TELEPHONE CALLS WITH CHARLES COHEN REGARDING HIS REQUEST FOR A STIPULATION TO THE ALLOWANCE OF A LATE FILED CLAIM ON BEHALF OF MARTHA GASDEN AND REGARDING THE POSSIBILITY OF SETTLING THE CLAIM, AND |
| | | | | | | 0.35 | A | 6 | ANALYSIS AND E-MAIL TO KIM ROMEO REGARDING SAME (.7) |

MATTER: Claims Admin. (General)

| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/19/05 Wed | Post, J 109904/216 | 2.80 | 1.20 | 426.00 | | 0.80 | F | 1 | REVIEW OF SEDGWICK'S PROPOSED SETTLEMENT LETTER TO CLAIMANTS REGARDING RELEASE OF MEDICARE LIENS, INCLUDING REVISIONS AND RESPONSE (.8): |
| | | | | | | 0.80 | F | 2 | PREPARATION AND ISSUANCE OF STANDARD LETTER REGARDING SANCTIONS FOR VIOLATION OF STAY (.8): |
| | | | | | | 0.40 | A | 3 | PROCESSING AGREED ORDERS, INCLUDING |
| | | | | | | 0.40 | A | 4 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.40 | A | 5 | E-MAIL WITH SEDGWICK PERSONNEL AND COUNSEL FOR CLAIMANTS (1.2) |

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/20/05 Thu | Busey, S 109906/273 | 1.90 | 0.80 | 316.00 | | | 0.40 | A | 1 | REVIEW OF DRAFT RESPONSE BY THE DEBTORS TO THE CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION OF THE COURT'S OCTOBER 14, 2005 RULING AND |
| | | | | | | | 0.40 | A | 2 | TELEPHONE CALL WITH DAVID TURETSKY REGARDING SAME (.8): |
| | | | | | | | 0.40 | F | 3 | REVIEW OF THE U.S. TRUSTEE'S RESPONSE (.4): |
| | | | | | | | 0.70 | F | 4 | PREPARATION FOR OCTOBER 24, 2005 HEARING ON THE CREDITORS COMMITTEE'S MOTION (.7) |
| | | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/20/05 Thu | Post, J 109902/131 | 3.20 | 1.20 | 426.00 | | | 0.80 | F | 1 | PREPARATION AND SERVICE OF DRAFT CORRESPONDENCE TO BE USED BY LOCAL COUNSEL REGARDING SANCTIONS FOR VIOLATION OF AUTOMATIC STAY (.8): |
| | | | | | | | 0.60 | A | 2 | PREPARATION OF AMENDED COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK AND |
| | | | | | | | 0.60 | A | 3 | REVIEW OF LEGAL RESEARCH THEREON (1.2): |
| | | | | | | | 1.20 | F | 4 | PREPARATION OF RESPONSE IN OPPOSITION OF CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS AND MOTION FOR SUMMARY JUDGMENT (1.2) |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/20/05 Thu | Post, J 109904/219 | 4.20 | 3.10 | 1,100.50 | | | 0.30 | F | 1 | E-MAIL CORRESPONDENCE WITH ATTORNEY COHEN REGARDING CLAIM OF MARTHA GADSON (.3): |
| | | | | | | | 0.43 | A | 2 | PREPARATION OF DRAFT CORRESPONDENCE FOR DEALING WITH MEDICARE CLAIMS, |
| | | | | | | C | 0.43 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | | | 0.44 | A | 4 | TELEPHONE CALLS THEREON WITH KEN BLACK, KIM ROMEO AND OTHERS (1.3): |
| | | | | | | | 0.60 | A | 5 | PROCESSING OF AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | | | 0.60 | A | 6 | TELEPHONE CALLS AND |
| | | | | | | | 0.60 | A | 7 | E-MAIL CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS (1.8): |
| | | | | | | | 0.80 | F | 8 | E-MAIL CORRESPONDENCE WITH KEN BLACK REGARDING THE IDENTIFICATION AND MAILING OF NOTICES TO THE 540 LITIGATION CLAIMANTS WITH POSSIBLE MEDICARE CLAIMS (.8) |
| | | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 10/21/05 Fri | Copeland, T 109901/86 | 2.50 | 1.20 | 144.00 | | | 0.60 | A | 1 | REVISION AND |
| | | | | | | | 0.60 | A | 2 | ELECTRONIC FILING OF MOTION AND ORDER ON MIAMI RECLAMATION CENTER AND SERVICE OF SAME (1.2): |
| | | | | | | | 0.50 | F | 3 | PREPARATION AND ELECTRONIC FILING OF NOTICE OF HEARING REGARDING SAME (.5): |
| | | | | | | I | 0.20 | F | 4 | SERVICE OF THE NOTICE OF HEARING REGARDING THE MOTION ON THE MIAMI RECLAMATION CENTER (.2): |
| | | | | | | | 0.60 | F | 5 | PREPARATION OF ELECTRONIC FILING AND SERVICE OF THE NOTICE OF FILING STORE CLOSING STATEMENT FOR STORE NO. 739 (.6) |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/21/05 Fri | Copeland, T 109904/221 | 1.90 | 1.00 | 120.00 | | | 0.70 | F | 1 | REVIEW AND REVISION OF MEDICARE CLAIMANT CHART PROVIDED BY SEDGWICK TO DETERMINE WHICH POSSIBLE MEDICARE CLAIMANTS HAVE ALREADY BEEN SENT AGREED ORDERS AND/OR SETTLEMENT LETTERS (.7): |
| | | | | | | C | 0.50 | A | 2 | PREPARATION OF CORRESPONDENCE AND |
| | | | | | | | 0.50 | A | 3 | AGREED ORDER REGARDING THE LITIGATION CLAIMS RESOLUTION PROCEDURE (1.0): |
| | | | | | | | 0.20 | F | 4 | UPDATE OF INTERNAL LOG (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/21/05 Fri | Jackson, C 109909/354 | 1.20 | 1.00 | 295.00 | | 0.50 | A | 1 | REVIEW OF ANALYSIS OF MEMORANDUM OF LAW FROM AKERMAN SENTERFITT REGARDING STORE NO. 251 AND |
| | | | | | | 0.50 | A | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.0); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH BECKY SAWYER REGARDING STORE NOS. 803 AND 73 (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/21/05 Fri | Post, J 109904/222 | 4.40 | 2.80 | 994.00 | C | 0.80 | F | 1 | REVIEW OF CREDITORS' MOTIONS FOR LEAVE TO FILE LATE CLAIM, INCLUDING REVIEW OF E-MAIL CORRESPONDENCE THEREON (.8); |
| | | | | | | 0.60 | A | 2 | E-MAIL CORRESPONDENCE REGARDING REQUEST OF INFORMATION FROM FLORIDA TAX COLLECTORS AND |
| | | | | | | 0.60 | A | 3 | REVIEW OF LEGAL RESEARCH REGARDING 505 RELIEF (1.2); |
| | | | | | | 0.80 | F | 4 | E-MAIL CORRESPONDENCE WITH SEDGWICK REGARDING THE IDENTIFICATION AND NOTICE REQUIREMENTS TO 540 LITIGATION CLAIMANTS WITH POSSIBLE MEDICARE CLAIMS (.8); |
| | | | | | | 0.80 | A | 5 | PROCESSING AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | | 0.80 | A | 6 | TELEPHONE CALLS WITH SEDGWICK, LITIGATION CLAIMANTS AND THEIR ATTORNEYS (1.6) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/24/05 Mon | Busey, S 109906/276 | 5.70 | 4.20 | 1,659.00 | | 1.05 | A | 1 | REVIEW OF CASE LAW, PLEADINGS, AND BRIEFS, |
| | | | | | | 1.05 | A | 2 | TELEPHONE CALL WITH DAVID TURETSKY AND |
| | | | | | | 1.05 | A | 3 | OTHER PREPARATION FOR AND |
| | | | | | | 1.05 | A | 4 | ATTENDANCE AT HEARING TODAY ON THE CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION OF THE COURT'S OCTOBER 17, 2005 RULING ON MOTIONS FOR SUMMARY JUDGMENT ON THE DISBANDMENT PROCEEDINGS (4.2); |
| | | | | | | 0.40 | F | 5 | MEMORANDUM TO SKADDEN AND LARRY APPEL REGARDING THE HEARINGS (.4); |
| | | | | | | 0.40 | F | 6 | REVIEW OF MEMORANDUM REGARDING DESIGNATION OF EXPERT WITNESSES AND DEPOSITION NOTICES (.4); |
| | | | | | | 0.40 | F | 7 | MEMORANDUM TO ROSALIE GRAY AND TO JAY CASTLE REGARDING SAME (.4); |
| | | | | | | 0.30 | F | 8 | MEMORANDUM TO JAN BAKER REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/24/05 Mon | McKnight Prendergast, L 109902/137 | 7.70 | 2.10 | 525.00 | | 0.50 | F | 1 | PREPARATION OF MEMORANDUM REGARDING OCTOBER 21, 2005 TELEPHONE CONFERENCE WITH COMPANY AND PROFESSIONALS REGARDING PLANS AND LITIGATION STRATEGY FOR THE ABBEVILLE STORE (.5); |
| | | | | | | 2.20 | F | 2 | PREPARATION OF AMENDED COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (2.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH BRENT BARRIERE REGARDING THE BY-PASS ANSWER TO THE ADVERSARY COMPLAINT (.3); |
| | | | | | | 2.30 | F | 4 | ANALYSIS REGARDING CENTRAL PROGRESSIVE BANK'S ARGUMENTS IN FAVOR OF ITS MOTION TO DISMISS AND RESPONSES THERETO (2.3); |
| | | | | | | 0.70 | A | 5 | REVIEW AND ANALYSIS OF CENTRAL PROGRESSIVE BANK'S MEMORANDUM IN OPPOSITION TO MOTION TO TRANSFER VENUE OF LOUISIANA ACTION AND REPLY MEMORANDUM TO WINN-DIXIE'S MEMORANDUM IN OPPOSITION TO MOTION FOR REMAND, AND |
| | | | | | | 0.70 | A | 6 | REVIEW AND ANALYSIS OF E-MAIL FROM JAY CASTLE AND |
| | | | | | | 0.70 | A | 7 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING SAME (2.1); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL TO HITE NALLY REGARDING WHETHER THE COMPANY SHOULD AGREE TO LIFT THE STAY IN THE ERNEST ALLEN LITIGATION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER: Automatic Stay (Relief Actions)**

| 10/24/05 Mon | Post, J 109902/141 | 1.80 | 0.60 | 213.00 | F | 0.20 | A | 1 | TELEPHONE CALL WITH BETTY TERRELL'S ATTORNEY AND |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.20 | A | 2 | PREPARATION, |
| | | | | | | 0.20 | A | 3 | SERVICE AND FILING OF STIPULATION TO CONTINUE HEARING ON BETTY TERRELL LIFT OF STAY MOTION (.6); |
| | | | | | F | 0.40 | F | 4 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING ISSUES FOR OCTOBER 25, 2005 HEARING IN LOUISIANA FEDERAL COURT AND RELATED MATTERS, INCLUDING E-MAIL CORRESPONDENCE WITH JAY CASTLE THEREON (.4); |
| | | | | | | 0.80 | F | 5 | PREPARATION OF RESPONSES IN OPPOSITION TO CENTRAL PROGRESSIVE BANK'S MOTION (.8) |

**MATTER: Claims Admin. (General)**

| 10/24/05 Mon | Post, J 109904/226 | 4.20 | 2.80 | 994.00 | | 0.80 | A | 1 | PREPARATION OF LOG FOR AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCESS AND REVISIONS THEREWITH BASED UPON E-MAIL REQUEST FROM JAY CASTLE (.8); |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | F | 0.60 | F | 2 | E-MAIL CORRESPONDENCE WITH SEDGWICK AND LOGAN AND CO. TO REGARDING DUPLICATE QUESTIONNAIRES, THE SETTLEMENT OF PROOFS OF CLAIMS FOR CLAIMS WHICH AROSE POSTPETITION AND MEDICARE ISSUES (.6); |
| | | | | | | 0.93 | A | 3 | PROCESSING OF AGREED ORDERS IN CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | | 0.93 | A | 4 | TELEPHONE CALLS AND |
| | | | | | | 0.94 | A | 5 | E-MAIL CORRESPONDENCE WITH SEDGWICK, LITIGATION CLAIMANTS AND ATTORNEYS (2.8) |

**MATTER: Litigation (General)**

| 10/24/05 Mon | Post, J 109910/377 | 0.80 | 0.80 | 284.00 | | 0.40 | A | 1 | PREPARATION OF STIPULATION AND AGREED ORDER REGARDING THE SETTLEMENT OF THE COUCH CLAIMS AND |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.40 | A | 2 | CONFERENCE WITH JAY CASTLE THEREON (.8) |

**MATTER: Claims Admin. (General)**

| 10/25/05 Tue | Copeland, T 109904/227 | 4.00 | 2.60 | 312.00 | | 0.86 | A | 1 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS REGARDING THE CLAIMS RESOLUTION PROCEDURES, INCLUDING |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.87 | A | 2 | CHECKING INCOMING CORRESPONDENCE FROM SEDGWICK FOR POSSIBLE MEDICARE CLAIMANTS AND |
| | | | | | | 0.87 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS REGARDING SUBMISSION OF SIGNED PROPOSED ORDERS (2.6); |
| | | | | | | 1.00 | F | 4 | SERVICE OF SAME (1.0); |
| | | | | | | 0.40 | F | 5 | UPDATE INTERNAL LOG (.4) |

**MATTER: Leases (Real Property)**

| 10/25/05 Tue | Jackson, C 109909/359 | 4.10 | 2.00 | 590.00 | | 0.50 | F | 1 | CONFERENCES WITH CATHERINE IBOLD, BRYAN GASTON REGARDING STORE NO. 2622 (.5); |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH CATHERINE IBOLD, BRYAN GASTON, BRIAN WALSH, TIM TOUCHTON REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 3 | REVIEW OF SALE AGREEMENT REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISION OF RESPONSE TO BENNETT LIFTER'S OBJECTION AND CORRESPONDENCE TO ADAM RAVIN REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH BRYAN GASTON AND CATHERINE IBOLD REGARDING GREENWOOD PLAZA (.2); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO VANESSA BODIE REGARDING SAME (.1); |
| | | | | | E | 1.00 | A | 7 | CONFERENCES WITH ELIZABETH M. SCHULE REGARDING CURE ISSUES AND |
| | | | | | | 1.00 | A | 8 | REVIEW AND ANALYSIS OF CHARTS REGARDING SAME (2.0) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/25/05 Tue | McKnight Prendergast, L 109902/143 | 8.70 | 1.20 | 300.00 | | 0.80 | F | 1 | REVISION OF MEMORANDUM REGARDING OCTOBER 21, 2005 TELEPHONE CONFERENCE WITH COMPANY AND PROFESSIONALS REGARDING PLANS AND LITIGATION STRATEGY FOR THE ABBEVILLE STORE (.8): |
| | | | | | J | 1.80 | F | 2 | RESEARCH REGARDING THE PLEADING REQUIREMENTS FOR PERMANENT INJUNCTIVE RELIEF IN A CHAPTER 11 REORGANIZATION (1.8): |
| | | | | | J | 2.00 | F | 3 | RESEARCH REGARDING REQUIREMENT OF JUSTICIABILITY FOR DECLARATORY JUDGMENT ACTION (2.0): |
| | | | | | | 1.30 | F | 4 | PREPARATION OF AMENDED COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (1.3): |
| | | | | | | 0.60 | F | 5 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING OUTCOME OF HEARING ON MOTIONS TO TRANSFER VENUE AND FOR REMAND OF THE LOUISIANA ACTION (.6): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL WITH BRENT BARRIERE REGARDING FILING AN ANSWER TO THE ADVERSARY COMPLAINT ON BEHALF OF BY-PASS AND MOTION TO REQUIRE ASSUMPTION OR REJECTION OF THE LEASE BY DECEMBER 19, 2005 (.5): |
| | | | | | | 0.40 | F | 7 | PREPARATION OF CRITICAL DATES LIST FOR ADVERSARY AND LOUISIANA ACTION (.4): |
| | | | | | | 0.60 | A | 8 | PREPARATION OF RESPONSE IN OPPOSITION TO CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS AND |
| | | | | | | 0.60 | A | 9 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING SAME (1.2): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL TO WAYNE BOYD REGARDING WHETHER HE INTENDS TO ATTEND HEARING ON MOTION FOR RELIEF FROM STAY (.1) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/25/05 Tue | Post, J 109904/229 | 3.80 | 3.80 | 1,349.00 | | | | 1 | PROCESSING AGREED ORDERS IN CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALLS AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCE WITH CLAIMANTS, ATTORNEYS AND SEDGWICK THEREON |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/25/05 Tue | Post, J 109906/281 | 2.60 | 1.60 | 568.00 | | 1.00 | F | 1 | PREPARATION OF PROPOSED ORDER DENYING CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION AND E-MAIL CORRESPONDENCE THEREON WITH CLIENT AND COUNSEL FOR CREDITOR'S COMMITTEE (1.0): |
| | | | | | | 0.53 | A | 2 | REVIEW OF DEPOSITION NOTICES AND DOCUMENT REQUESTS SERVED ON CREDITORS COMMITTEE, |
| | | | | | | 0.53 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.54 | A | 4 | TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING MOTION FOR PROTECTION ORDER AND STRATEGY (1.6) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/26/05 Wed | McKnight Prendergast, L 109902/149 | 10.40 | 10.40 | 2,600.00 | | | | 1 | PREPARATION OF RESPONSE IN OPPOSITION OF CENTRAL PROGRESSIVE BANK'S MOTIONS TO DISMISS AND FOR SUMMARY JUDGMENT, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALLS AND |
| | | | | | | | | 3 | E-MAILS WITH JOHN ALSOBROOK REGARDING WHETHER A LESSEE'S INTEREST IN PROPERTY CAN B EXTINGUISHED THROUGH A SHERIFF'S SALE EVEN IF THE LESSEE IS NOT A PARTY TO THE FORECLOSURE PROCEEDINGS |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| 10/26/05 Wed | Post, J 109904/233 | 3.20 | 2.40 | 852.00 | | 0.80 | F | 1 | PREPARATION OF LOG REFLECTING STATUS OF AGREED ORDERS IN PROCESS TO DATE (75 SETTLEMENTS ENCOMPASSING APPROXIMATELY $2 MILLION OF CLAIMS) (.8): |
| | | | | | | 0.80 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.80 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.80 | A | 4 | E-MAIL CORRESPONDENCE WITH CLAIMANTS, ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING THE RESOLUTION OF CLAIMS (2.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/26/05 Wed | Post, J 109906/285 | 2.60 | 2.60 | 923.00 | | 0.40 | A | 1 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS WITH UNSECURED CREDITORS COMMITTEE COUNSEL REGARDING DEBTORS' PROPOSED ORDER DENYING THE CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION AND UNSECURED CREDITORS COMMITTEE'S PROPOSED ALTERNATIVE ORDER (.8): |
| | | | | | | 0.90 | A | 3 | REVIEW OF DEPOSITION NOTICES AND OTHER DISCOVERY DOCUMENTS FILED BY THE UNSECURED CREDITORS COMMITTEE AND PREPARATION OF MOTION FOR PROTECTIVE ORDER AND |
| | | | | | | 0.90 | A | 4 | REVIEW OF LEGAL RESEARCH THEREON (1.8) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/27/05 Thu | Busey, S 109903/170 | 0.80 | 0.80 | 316.00 | | | | 1 | REVIEW OF DRAFT BUSINESS PLAN AND |
| | | | | | | | | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME |
| | | | | | | | | | MATTER: Business Operations/Strategic Planning |
| 10/27/05 Thu | Jackson, C 109909/368 | 3.50 | 1.20 | 354.00 | | 0.50 | F | 1 | CONFERENCE WITH EDDIE HELD REGARDING LEASE ISSUES (.5): |
| | | | | | | 0.60 | F | 2 | CONFERENCE WITH AND CORRESPONDENCE TO PAM WINDHAM (XROADS) REGARDING SAME (.6): |
| | | | | | | 0.20 | F | 3 | AND TO CATHERINE IBOLD (WINN-DIXIE) REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH BRYAN GASTON REGARDING OUTSTANDING LEASE ISSUES (.4): |
| | | | | | | 0.60 | F | 5 | RECEIVED AND REPLIED TO CORRESPONDENCE FOR COUNSEL FOR GREENWOOD (.6): |
| | | | | | | 0.60 | A | 6 | REVIEW OF ADMINISTRATIVE CLAIM MOTIONS AND |
| | | | | | | 0.60 | A | 7 | CONFERENCE WITH ADAM RAVIN (SKADDEN ARPS) REGARDING SAME (1.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/27/05 Thu | Jackson, C 109911/378 | 0.80 | 0.80 | 236.00 | | | | 1 | RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING MDR AND |
| | | | | | | | | 2 | CONFERENCE WITH U.S. TRUSTEE REGARDING SAME |
| | | | | | | | | | MATTER: Reports and Schedules |
| 10/27/05 Thu | Post, J 109904/237 | 2.40 | 2.40 | 852.00 | | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALLS AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCE WITH CLAIMANTS, ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING RESOLUTION OF CLAIMS AND DEADLINE FOR SUBMITTING THE QUESTIONNAIRES |
| | | | | | | | | | MATTER: Claims Admin. (General) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 10/27/05 Thu | Post, J 109906/288 | 3.60 | 0.80 | 284.00 | | 0.40 0.40 2.80 | A A F | 1 2 3 | MATTER: Creditor Meetings/Statutory Committees E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH UNSECURED CREDITORS COMMITTEE, CLIENT AND CO-COUNSEL REGARDING DEBTORS' POSITION AS THE PROPER FORM OF ORDER DENYING THE UNSECURED CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION (.8): PREPARATION FOR THE NOVEMBER 16, 2005 EVIDENTIARY HEARING ON THE UNSECURED CREDITORS COMMITTEE MOTION TO DISBAND THE EQUITY COMMITTEE (2.8) |
| 10/28/05 Fri | Copeland, T 109904/239 | 5.20 | 3.40 | 408.00 | | 1.13 1.13 1.14 0.40 1.00 0.40 | A A A F F F | 1 2 3 4 5 6 | MATTER: Claims Admin. (General) PREPARATION OF CORRESPONDENCE AND AGREED ORDERS IN CONNECTION WITH THE CLAIMS RESOLUTION PROCESS, INCLUDING E-MAIL CORRESPONDENCE WITH SEDGWICK AND TELEPHONE CALLS WITH CLAIMANTS AND THEIR ATTORNEYS REGARDING SUBMISSIONS OF THE PROPOSED ORDERS TO JUDGE FUNK (3.4): UPDATE OF INTERNAL LOG (.4): PREPARATION OF NOTEBOOK ON WAYNE BOYD'S MOTION TO LIFT STAY (1.0): UPDATE THE CENTRAL PROGRESSIVE BANK'S NOTEBOOK (.4) |
| 10/28/05 Fri | Jackson, C 109901/91 | 0.90 | 0.90 | 265.50 | | | | 1 2 | MATTER: Asset Disposition (Real Property) TELEPHONE CONFERENCE WITH SHEON KAROL (XROADS): DOUG STANDFORD (SMITH GAMBRELL), EMILIO AMENDOLA (DJM), MICHAEL CHLEBOVEC (WINN-DIXIE), CATHERINE IBOLD (WINN-DIXIE) REGARDING STATUS OF NEGOTIATIONS AND CONTRACT ON OWNED PROPERTY |
| 10/28/05 Fri | Jackson, C 109909/369 | 1.80 | 1.00 | 295.00 | | 0.50 0.50 0.60 0.20 | A A F F | 1 2 3 4 | MATTER: Leases (Real Property) TELEPHONE CONFERENCE WITH CATHERINE IBOLD (WINN-DIXIE), PAM WINDHAM (XROADS), MIKE CHLEBOVEC (WINN-DIXIE) AND BRYAN GASTON (XROADS) REGARDING STORE NOS. 251, 2622, CONCORD AND CONFERENCE WITH TANA COPELAND REGARDING SAME (1.0): REVIEWED AND REPLIED TO CORRESPONDENCE FROM MIAMI COUNSEL REGARDING EXTENSION OF BAR DATE FOR REJECTION CLAIMS (.6): CONFERENCE WITH ALAN GRUNSPAN REGARDING STORE NO. 251 (.2) |
| 10/28/05 Fri | Post, J 109904/240 | 1.20 | 1.00 | 355.00 | | 0.33 0.33 0.34 0.20 | A A A F | 1 2 3 4 | MATTER: Claims Admin. (General) PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH CLAIMANTS, ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING THE RESOLUTION OF CLAIMS (1.0): E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING THE FILING OF AMENDED SCHEDULES AND THE APPLICABLE BAR DATE FOR SUCH CLAIMS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/28/05 Fri | Post, J 109906/289 | 1.60 | 1.00 | 355.00 | | 0.33 | A | 1 | PREPARATION FOR NOVEMBER 16, 2005 HEARING ON UNSECURED CREDITORS COMMITTEE'S MOTION TO DISBAND THE EQUITY COMMITTEE, INCLUDING THE |
| | | | | | | 0.33 | A | 2 | REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.34 | A | 3 | MATERIAL DOCUMENTS FOR TRIAL EXHIBITS (1.0): |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR NOVEMBER 4, 2005 HEARING ON DEBTORS' MOTION FOR PROTECTION ORDER (.6) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/31/05 Mon | Jackson, C 109909/370 | 6.80 | 3.80 | 1,121.00 | | 1.10 | F | 1 | TELEPHONE CONFERENCE REGARDING AWG, STORE NOS. 803, 73 AND CONCORD WITH SHEON KAROL (XROADS), BRIAN WALSH (KING & SPALDING), CATHERINE IBOLD (WINN-DIXIE), BRYAN GASTON (XROADS), AND MICHAEL CHLEBOVEC (WINN-DIXIE) (1.1): |
| | | | | | | 0.50 | A | 2 | CONFERENCES WITH EDDIE HELD REGARDING STORE NOS. 73, 803, 716, PUBLIX AND POST-PETITION CAM AND |
| | | | | | | 0.50 | A | 3 | CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (1.0): |
| | | | | | | 1.40 | A | 4 | CONFERENCE WITH ALAN GRUNSPAN (CARLTON FIELDS) REGARDING STORE NO. 251 |
| | | | | | | 1.40 | A | 5 | AND REVISIONS TO MEMORANDUM REGARDING LAW (2.8): |
| | | | | | J | 1.40 | F | 6 | LEGAL RESEARCH REGARDING SAME (1.4): |
| | | | | | | 0.50 | F | 7 | PREPARATION OF STIPULATION ON CONCORD (.5) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/31/05 Mon | Post, J 109902/163 | 4.40 | 1.80 | 639.00 | | 0.90 | A | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON WAYNE BOYD'S MOTION TO LIFT STAY, INCLUDING |
| | | | | | | 0.90 | A | 2 | CONFERENCE WITH JAY CASTLE BEFORE AND AFTER THE HEARING (1.8): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF ORDER DENYING WAYNE BOYD'S MOTION (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW OF IRIS DAVIDSON'S INTERROGATORY ANSWERS AND CORRESPONDENCE TO CLIENT THEREON (.4): |
| | | | | | C | 0.50 | F | 5 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING SETTLEMENT OF STOKES & REDDICK'S CLAIM (.5): |
| | | | | | | 0.50 | F | 6 | PREPARATION OF DANNON STIPULATION AND TELEPHONE CALL WITH CO-COUNSEL THEREON (.5): |
| | | | | | | 1.00 | F | 7 | PREPARATION FOR NOVEMBER 4, 2005 HEARING ON MOTION FOR DETERMINATION OF UNSECURED RECLAMATION CLAIMS, INCLUDING THE PREPARATION OF PROPOSED AFFIDAVITS (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/31/05 Mon | Post, J 109904/245 | 2.20 | 1.40 | 497.00 | | 0.80 | F | 1 | PREPARATION AND ISSUANCE OF LOG REFLECTING STATUS OF AGREED ORDERS (.8): |
| | | | | | | 0.46 | A | 2 | PROCESSING OF AGREED ORDERS INCLUDING |
| | | | | | | 0.47 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.47 | A | 4 | E-MAIL CORRESPONDENCE WITH CLIENTS THEREON (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/31/05 | Post, J | 3.20 | 3.20 | 1,136.00 | | 0.80 | A | 1 | REVIEW OF DEBTORS' PROPOSED MOTION FOR PROTECTIVE ORDER REGARDING UNSECURED CREDITORS COMMITTEE'S DISCOVERY REQUESTS ON THE MOTION TO DISBAND THE EQUITY COMMITTEE, THE |
| Mon | 109906/290 | | | | J | 0.80 | A | 2 | REVIEW OF LEGAL RESEARCH THEREON AND |
| | | | | | C | 0.80 | A | 3 | TELEPHONE CALLS AND CONFERENCES THEREON REGARDING STRATEGY (2.4): |
| | | | | | | 0.40 | A | 4 | PREPARATION AND ATTENDANCE AT TELEPHONE CONFERENCE WITH REPRESENTATIVES OF THE UNSECURED CREDITORS COMMITTEE, U.S. TRUSTEE, THE DEBTORS AND OTHERS REGARDING DISCOVERY ISSUES, INCLUDING |
| | | | | | | 0.40 | A | 5 | FOLLOW-UP TELEPHONE CALLS WITH THE UNSECURED CREDITORS COMMITTEE COUNSEL AND CLIENT THEREON (.8) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/01/05 | Jackson, C | 4.90 | 3.60 | 1,062.00 | J | 1.30 | A | 1 | LEGAL RESEARCH REGARDING STORE NO. 251 AND |
| Tue | 110844/704 | | | | | 1.30 | A | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (2.6): |
| | | | | | | 0.50 | A | 3 | REVISIONS TO MEMORANDUM AND |
| | | | | | | 0.50 | A | 4 | CONFERENCE WITH ALAN GRUNSPAN REGARDING SAME (1.0); |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE TO WINN-DIXIE REGARDING STORE NOS. 73, 803 AND 716 AND TO EDDIE HELD REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 6 | PREPARATION OF ORDER ON STORE NO. 803 (.2): |
| | | | | | | 0.60 | F | 7 | TELEPHONE CONFERENCE WITH SHEON KAROL, CATHERINE IBOLD, EMILIO AMENDOLA AND MICHAEL CHLEBOVEC TO DISCUSS NEGOTIATIONS OF SANDWICH LEASES (.6) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/01/05 | Post, J | 1.80 | 1.80 | 639.00 | | 0.30 | A | 1 | E-MAIL CORRESPONDENCE AND |
| Tue | 110839/579 | | | | | 0.30 | A | 2 | TELEPHONE CALLS WITH SEDGWICK REPRESENTATIVES, INCLUDING KEN BLACK, REGARDING PROTOCOL QUESTIONS IN CLAIMS RESOLUTION PROCEDURE (.6): |
| | | | | | | 0.40 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.40 | A | 4 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 5 | E-MAIL WITH CLAIMANTS AND ATTORNEYS (1.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 11/01/05 | Post, J | 1.80 | 1.80 | 639.00 | | | | 1 | PREPARATION FOR NOVEMBER 4, 2005 HEARING ON MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS, INCLUDING THE |
| Tue | 110840/646 | | | | | | | 2 | PREPARATION OF AFFIDAVITS AND |
| | | | | | | | | 3 | TELEPHONE CALLS AND |
| | | | | | | | | 4 | E-MAIL CORRESPONDENCE WITH PROSPECTIVE WITNESSES AND STEVE EICHEL |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/01/05 Tue | Post, J 110842/658 | 4.80 | 4.20 | 1,491.00 | | 0.40 | A | 1 | PREPARATION, SERVICE AND FILING OF MOTION FOR PROTECTIVE ORDER ON UNSECURED CREDITORS' COMMITTEE'S MULTITUDE OF DEPOSITION NOTICES AND BURDENSOME DOCUMENT DEMAND, INCLUDING |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 | E-MAIL CORRESPONDENCE WITH DAVID TURETSKY AND JAY CASTLE (1.2); |
| | | | | | | 0.40 | A | 4 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.40 | A | 5 | TELEPHONE CALLS WITH COMMITTEE COUNSEL AND U.S. TRUSTEE REGARDING STATUS OF DISCOVERY ISSUES AND RELATED MATTERS (.8); |
| | | | | | | 1.10 | A | 6 | PREPARATION FOR NOVEMBER 4, 2005 HEARING ON MOTION FOR PROTECTIVE ORDER, INCLUDING |
| | | | | | | 1.10 | A | 7 | REVIEW OF LEGAL RESEARCH (2.2); |
| | | | | | | 0.60 | F | 8 | REVIEW OF DDI MOTION TO QUASH AND RESPONSE TO COMPANY CONCERN THAT THE MOTION WAS NOT FILED UNDER SEAL (.6) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/02/05 Wed | Jackson, C 110844/707 | 7.20 | 2.60 | 767.00 | | 1.00 | F | 1 | CONFERENCE WITH EDDIE HELD REGARDING STORE NOS. 803, 73, 716, 251 AND 2627 (1.0); |
| | | | | | | 1.20 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE FROM MICHAEL CHLEBOVEC. (WINN-DIXIE) AND PAM WINDHAM (XROADS) REGARDING THESE AND OTHER LANDLORD ISSUES (1.2); |
| | | | | | | 1.30 | A | 3 | REVISION OF MEMORANDUM ON STORE NO. 251 AND |
| | | | | | | 1.30 | A | 4 | CONFERENCE WITH BEAU BOWIN AND WITH ALAN GRUNSPAN (CARLTON FIELDS) REGARDING SAME (2.6); |
| | | | | | J | 2.00 | F | 5 | LEGAL RESEARCH REGARDING SAME (2.0); |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH SHEON KAROL REGARDING PROPOSED RESPONSES TO LANDLORD COUNSEL (.4) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 11/02/05 Wed | Jackson, C 110847/782 | 0.60 | 0.60 | 177.00 | | | | 1 | PREPARATION OF FEE APPLICATION AND |
| | | | | | | | | 2 | CONFERENCE WITH TANA COPELAND REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/02/05 Wed | Post, J 110839/582 | 2.80 | 2.00 | 710.00 | | 0.40 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 | E-MAIL CORRESPONDENCE WITH CLIENT AND ATTORNEYS REGARDING SAME (1.2); |
| | | | | | | 0.30 | F | 4 | E-MAIL CORRESPONDENCE WITH KEN BLACK REGARDING RESOLUTION OF POSSIBLE MEDICARE LIEN CLAIMS (.3); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH ATTORNEY FOR FLORIDA TAX COLLECTION REGARDING SECOND EXTENSION OF POC BAR DATE, INCLUDING E-MAIL CORRESPONDENCE WITH JAY CASTLE REGARDING SAME (.5); |
| | | | | | | 0.40 | A | 6 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 7 | CORRESPONDENCE WITH ATTORNEYS CONCERNED ABOUT DEADLINE FOR QUESTIONNAIRES (NOVEMBER 1, 2005) DUE TO HURRICANE RELATED PROBLEMS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 11/02/05 Wed | Post, J 110840/648 | 2.40 | 2.40 | 852.00 | | | 1 | PREPARATION FOR NOVEMBER 4, 2005 HEARING ON MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS, INCLUDING |
| | | | | | | | 2 | TELEPHONE CALLS AND |
| | | | | | | | 3 | E-MAILS WITH CLAIMANT ATTORNEYS, XROADS (ELLEN GORDON) AND CO-COUNSEL REGARDING RESOLUTION OF OBJECTIONS, PROPOSED AFFIDAVITS AND PROPOSED ORDER |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/02/05 Wed | Post, J 110842/661 | 4.20 | 3.47 | 1,231.85 | | 0.73 A | 1 | PREPARATION FOR NOVEMBER 16, 2005 HEARING ON UNSECURED CREDITORS' COMMITTEE'S MOTION TO DISBAND EQUITY COMMITTEE, INCLUDING |
| | | | | | | 0.73 F | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.74 A | 3 | TELEPHONE CALLS WITH ATTORNEYS FOR UNSECURED CREDITORS' COMMITTEE AND OTHERS, CLIENT AND CO-COUNSEL REGARDING DISCOVERY ISSUES (2.2); |
| | | | | | | 1.00 A | 4 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 1.00 A | 5 | TELEPHONE CALLS WITH COUNSEL FOR CREDITORS' COMMITTEE, CLIENT AND OTHERS REGARDING POSSIBLE ABATEMENT OF CONTESTED MOTION (2.0) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/03/05 Thu | Jackson, C 110844/710 | 2.90 | 0.60 | 177.00 | | 0.30 A | 1 | REVISIONS TO MEMORANDUM REGARDING STORE NO. 251 AND |
| | | | | | | 0.30 A | 2 | CONFERENCE WITH JAY CASTLE REGARDING SAME (.6); |
| | | | | | | 0.50 F | 3 | CONFERENCE WITH EDDIE HELD REGARDING STORE NOS. 803, 73 AND 42 (.5); |
| | | | | | | 1.80 F | 4 | PREPARATION FOR AND CONFERENCE WITH SHEON KAROL, KIM NEIL, AND CATHERINE IBOLD REGARDING PAYMENT ISSUES (1.8) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/03/05 Thu | McKnight Prendergast, L 110837/533 | 7.20 | 6.40 | 1,600.00 | | 0.30 F | 1 | UPDATE OF INDEX AND ACTION LIST FOR STAY ENFORCEMENT LITIGATION (.3); |
| | | | | | | 0.20 F | 2 | TELEPHONE CALL TO PHILLIP SCALES' OFFICE REGARDING NOTICE OF CHAPTER 11 SENT TO TAMICA MOORE (.2); |
| | | | | | | 0.30 F | 3 | REVIEW OF MOTION FOR RELIEF FROM STAY FILED BY MAUREEN FITZGERALD-MARHOLD, REVIEW OF CLAIMS REGISTER TO DETERMINE WHETHER SHE FILED A PROOF OF CLAIM, AND E-MAIL TO TIM WILLIAMS REGARDING SAME (.3); |
| | | | | | | 2.13 A | 4 | TELEPHONE CALLS WITH JOE STOKES OFFICE REGARDING ORDER REQUIRING BRIEFS ON THE EFFECT OF THE AUTOMATIC STAY IN COWARD LITIGATION, |
| | | | | | | 2.13 A | 5 | REVIEW OF ORDER AND DOCKET, |
| | | | | | | 2.14 A | 6 | ANALYSIS REGARDING WHETHER THE COMPANY MUST BE DROPPED AS A PARTY IN ORDER FOR THE COWARD LITIGATION TO CONTINUE AND PREPARATION OF BRIEF (6.4) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/03/05 Thu | Post, J 110837/535 | 2.10 | 1.80 | 639.00 | | 0.45 A | 1 | PREPARATION OF PROPOSED RESPONSE TO UNITED STATES DISTRICT COURT ORDER (E.D. WASH.) DIRECTING WINN-DIXIE TO BRIEF APPLICABILITY OF AUTOMATIC STAY PROVISION TO PROCEEDINGS IN COWARD V. WINN-DIXIE, ET AL., INCLUDING |
| | | | | | | 0.45 A | 2 | REVIEW OF MATERIAL PLEADINGS IN CASE AND LEGAL RESEARCH, AND |
| | | | | | | 0.45 A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.45 A | 4 | E-MAIL CORRESPONDENCE WITH LOCAL COUNSEL REGARDING SAME (1.8); |
| | | | | | | 0.30 F | 5 | PREPARATION, SERVICE AND FILING OF STIPULATION TO CONTINUE DAVIDSON MOTION TO LIFT STAY (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 11/03/05 | Post, J | 1.60 | 1.40 | 497.00 | | 0.20 | F | 1 E-MAIL CORRESPONDENCE WITH ATTORNEY FOR FLORIDA TAX COLLECTORS REGARDING PROPOSED ORDER FOR SECOND |
| Thu | 110839/586 | | | | | | | EXTENSION OF BAR DATE TO FILE PROOFS OF CLAIM, INCLUDING REVISIONS TO PROPOSED ORDER (.2): |
| | | | | | | 0.46 | A | 2 PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.47 | A | 3 TELEPHONE CALLS AND |
| | | | | | | 0.47 | A | 4 E-MAILS WITH ATTORNEYS FOR CLAIMANTS (1.4) |
| | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 11/03/05 | Post, J | 2.20 | 2.20 | 781.00 | | | | 1 PREPARATION FOR NOVEMBER 4, 2005 HEARING, INCLUDING |
| Thu | 110840/649 | | | | | | | 2 REVISION OF EXHIBITS TO PROPOSED ORDER BASED UPON RECENT SETTLEMENTS, |
| | | | | | | | | 3 PROPOSED AFFIDAVITS, AND |
| | | | | | | | | 4 TELEPHONE CALLS AND |
| | | | | | | | | 5 E-MAIL CORRESPONDENCE WITH CO-COUNSEL, XROADS AND ATTORNEYS FOR CLAIMANTS REGARDING SAME |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/03/05 | Post, J | 3.80 | 3.80 | 1,349.00 | | | | 1 E-MAIL CORRESPONDENCE AND |
| Thu | 110842/665 | | | | | | | 2 TELEPHONE CALLS WITH ATTORNEYS FOR UNSECURED CREDITORS' COMMITTEES AND OTHER MATERIAL PARTIES, JAY CASTLE, CO-COUNSEL AND BANKRUPTCY COURT JUDICIAL ASSISTANT REGARDING POSSIBLE ABATEMENT OF MOTION, INCLUDING |
| | | | | | | | | 3 REVIEW AND REVISIONS TO PROPOSED COMMUNICATIONS AND ORDERS REGARDING POSSIBLE ABATEMENT |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 11/04/05 | Copeland, T | 3.10 | 3.10 | 372.00 | | | | 1 PREPARATION OF SECOND INTERIM FEE APPLICATION FOR THE PERIOD OF MAY 1, 2005 THROUGH SEPTEMBER 30, 2005; |
| Fri | 110847/784 | | | | | | | 2 INCLUDING E-MAIL CORRESPONDENCE AND |
| | | | | | | | | 3 TELEPHONE CALLS WITH KIM LAMAINA |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/04/05 | McKnight Prendergast, L | 7.60 | 7.60 | 1,900.00 | | | | 1 REVIEW AND ANALYSIS OF THE TRIAL BRIEFS FILED IN THE COWARD LITIGATION, |
| Fri | 110837/536 | | | | J | | | 2 RESEARCH AND ANALYSIS REGARDING WHETHER THE AUTOMATIC STAY PRECLUDES THE REMAND OF AN ACTION IN WHICH THE DEBTOR IS A DEFENDANT, |
| | | | | | | | | 3 ANALYSIS REGARDING WHETHER WINN-DIXIE MUST BE DROPPED AS A PARTY IN ORDER FOR COWARD TO CONTINUE PROSECUTING THE ACTION AGAINST THE OTHER DEFENDANTS, AND |
| | | | | | | | | 4 PREPARATION OF BRIEF REGARDING THE EFFECT OF THE AUTOMATIC STAY ON THE COWARD LITIGATION |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/04/05 Fri | Post, J 110837/537 | 2.20 | 1.80 | 639.00 | | 0.20 | F 1 | E-MAIL CORRESPONDENCE WITH TIM WILLIAMS REGARDING THE STOKES & REDDICK SETTLEMENT (.2): |
| | | | | | | 0.60 | A 2 | PREPARATION, SERVICE AND FILING OF RESPONSE TO COURT ORDER DIRECTING WINN-DIXIE TO BRIEF STAY ISSUES IN COWARD V. WINN-DIXIE, ET AL., |
| | | | | | | 0.60 | A 3 | INCLUDING REVIEW OF MATERIAL PLEADINGS AND |
| | | | | | | 0.60 | A 4 | LEGAL RESEARCH REGARDING SAME (1.8): |
| | | | | | | 0.20 | F 5 | E-MAIL CORRESPONDENCE WITH DANNON ATTORNEY AND CO-COUNSEL REGARDING PROPOSED STIPULATION TO RESOLVE DANNON'S MOTION TO LIFT STAY (.2) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 11/04/05 Fri | Post, J 110839/589 | 2.20 | 1.40 | 497.00 | | 0.80 | F 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON FLORIDA TAX COLLECTOR'S MOTION FOR SECOND EXTENSION OF TIME TO FILE POC (.8); |
| | | | | | | 0.46 | A 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.47 | A 3 | TELEPHONE CALLS AND |
| | | | | | | 0.47 | A 4 | E-MAILS WITH ATTORNEYS FOR CLAIMANTS (1.4) |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/04/05 Fri | Post, J 110842/667 | 3.20 | 3.20 | 1,136.00 | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON UNSECURED CREDITORS' COMMITTEE'S MOTION FOR ABATEMENT OF ITS MOTION TO DISBAND THE EQUITY COMMITTEE, INCLUDING |
| | | | | | C | | 2 | PRE AND POST-HEARING CONFERENCES, |
| | | | | | | | 3 | TELEPHONE CALLS AND |
| | | | | | | | 4 | E-MAIL CORRESPONDENCE WITH ATTORNEY FOR UNSECURED CREDITORS' COMMITTEES, ATTORNEYS FOR OTHER INTERESTED PARTIES, JAY CASTLE, CO-COUNSEL AND BANKRUPTCY COURT JUDICIAL ASSISTANT |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 11/07/05 Mon | Copeland, T 110839/593 | 3.10 | 2.80 | 336.00 | | 0.70 | A 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.70 | A 2 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS, |
| | | | | | | 0.70 | A 3 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS AND |
| | | | | | C | 0.70 | A 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY (2.8) |
| | | | | | | 0.30 | F 5 | UPDATE OF INTERNAL LOG REGARDING SAME (.3) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/07/05 Mon | Jackson, C 110844/714 | 1.00 | 0.80 | 236.00 | | 0.20 | F 1 | CONFERENCE CALL WITH BRYAN GASTON (XROADS) REGARDING SUBTENANT REJECTION LEASES (.2): |
| | | | | | | 0.40 | A 2 | CORRESPONDENCE TO AND FROM COUNSEL FOR COMMONWEALTH PROPERTY REGARDING PROPOSED ORDER AND |
| | | | | | | 0.40 | A 3 | CONFERENCES WITH KEITH DAW REGARDING SAME (.8) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/07/05 Mon | Jackson, C 110848/800 | 1.20 | 1.20 | 354.00 | | | 1 | CONFERENCES AND |
| | | | | | | | 2 | CORRESPONDENCE WITH PROFESSIONALS REGARDING FEE APPLICATIONS AND FEE HEARING |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 11/07/05 Mon | Jackson, C 110849/838 | 1.90 | 1.90 | 560.50 | | | | 1 | REVISIONS TO TAX QUESTIONS FOR PROOF OF CLAIM ANALYSIS AND CORRESPONDENCE WITH ROSALIE GRAY AND KEITH DAW REGARDING SAME |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/07/05 Mon | Post, J 110837/539 | 4.00 | 1.20 | 426.00 | | 0.40 | A | 1 | REVIEW OF MATERIAL PLEADINGS AND |
| | | | | | | 0.40 | A | 2 | LEGAL RESEARCH REGARDING TIME DEADLINE FOR DEBTORS TO FILE REPLY BRIEF IN STOKES & REDDICK APPEAL, INCLUDING |
| | | | | | | 0.40 | A | 3 | TELEPHONE CALLS REGARDING SAME WITH SPECIAL COUNSEL AND TIM WILLIAMS (1.2); |
| | | | | | | 0.50 | F | 4 | REVIEW OF PROPOSED STOKES & REDDICK SETTLEMENT DEMAND LETTER AND TELEPHONE CALL REGARDING SAME WITH TIM WILLIAMS (.5); |
| | | | | | | 0.30 | F | 5 | REVIEW OF MOTION TO LIFT STAY FILED BY FITZGERALD-MARHOLD (.3); |
| | | | | | | 1.20 | F | 6 | PREPARATION AND ISSUANCE OF PROPOSED STIPULATION WITH DANNON, INCLUDING E-MAIL CORRESPONDENCE REGARDING SAME WITH JIM CARR (1.2); |
| | | | | | | 0.80 | F | 6 | REVIEW AND ANALYSIS OF CORRESPONDENCE AND E-MAILS FROM PLAINTIFFS' COUNSEL REGARDING LEGAL AND PROCEDURAL ISSUES ARISING FROM STAY ENFORCEMENT LETTERS (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/07/05 Mon | Post, J 110839/592 | 2.50 | 2.00 | 710.00 | | 0.30 | F | 1 | E-MAIL CORRESPONDENCE WITH CLIENT AND CO-COUNSEL REGARDING FUTURE CLAIMANTS AND DISCHARGE ISSUES (.3); |
| | | | | | | 0.66 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.67 | A | 3 | A MULTITUDE OF TELEPHONE CALLS AND |
| | | | | | | 0.67 | A | 4 | E-MAILS FROM ATTORNEYS REQUESTING AN EXTENSION OF TIME TO FILE QUESTIONNAIRES (2.0); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL REGARDING SAME WITH COMMITTEE COUNSEL (.2) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 11/07/05 Mon | Post, J 110840/651 | 1.20 | 1.00 | 355.00 | | 0.50 | A | 1 | PREPARATION OF NOTICE AND AGREED ORDER APPROVING STIPULATION WITH SOUTHEAST ATLANTIC, INCLUDING |
| | | | | | | 0.50 | A | 2 | TELEPHONE CALLS REGARDING SAME WITH STEVE EICHEL (1.0); |
| | | | | | C | 0.20 | F | 3 | E-MAIL CORRESPONDENCE REGARDING ENTRY OF ORDER GRANTING MOTION FOR DETERMINATION OF UNRESOLVED RECLAMATION CLAIMS (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/08/05 Tue | Copeland, T 110839/597 | 5.80 | 5.30 | 636.00 | | 1.32 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 1.32 | A | 2 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS, |
| | | | | | | 1.33 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS AND |
| | | | | | F | 1.33 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY AND SEDGWICK REGARDING CLAIMS(5.3); |
| | | | | | | 0.50 | F | 5 | UPDATE OF INTERNAL LOG REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/08/05 Tue | Post, J 110839/598 | 3.20 | 2.40 | 852.00 | | | 0.80 | F | 1 | REVISION OF PROPOSED REPORT TO MANAGEMENT ON CLAIMS RESOLUTION PROCEDURE AND E-MAIL CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.8): |
| | | | | | | | 0.80 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | 0.80 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | | 0.80 | A | 4 | E-MAIL CORRESPONDENCE WITH ATTORNEYS, CLAIMANTS AND SEDGWICK REGARDING SAME (2.4) |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/09/05 Wed | Copeland, T 110839/601 | 4.40 | 3.20 | 384.00 | | | 0.80 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | 0.80 | A | 2 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS, |
| | | | | | F | | 0.80 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS, |
| | | | | | | | 0.80 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY AND SEDGWICK REGARDING CLAIMS AND SERVICE OF ENTERED AGREED ORDERS (3.2): |
| | | | | | | | 1.20 | F | 5 | UPDATE AND REVISION OF INTERNAL LOG REGARDING SAME TO INCLUDE WHEN A CLAIMANTS NEGATIVE NOTICE HAS ENDED AND TO KEEP A TOTAL, OF ALL CASH SETTLEMENTS (1.2) |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/09/05 Wed | Post, J 110839/600 | 4.20 | 3.00 | 1,065.00 | | | 0.40 | A | 1 | REVIEW OF SCHEDULE OF LITIGATION CLAIMANTS WITH POSSIBLE MEDICARE CLAIMS AND |
| | | | | | | | 0.40 | A | 2 | TELEPHONE CALLS REGARDING SAME WITH KEN BLACK (.8): |
| | | | | | | | 0.73 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | 0.73 | A | 4 | TELEPHONE CALLS AND |
| | | | | | | | 0.74 | A | 5 | E-MAIL WITH CLAIMANTS AND THEIR ATTORNEYS (2.2) |
| | | | | | | | 1.20 | F | 6 | ANALYSIS OF COURT AUTHORIZATION NECESSARY TO EXTEND THE CLAIMS RESOLUTION PROCESS TO CREDITORS GETTING NEW BAR DATE CLAIMS (1.2). |
| | | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/10/05 Thu | Copeland, T 110839/604 | 5.20 | 2.94 | 352.80 | | | 1.46 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING PREPARATION OF CORRESPONDENCE AND AGREED ORDERS: |
| | | | | | F | | 1.47 | A | 2 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS, |
| | | | | | | | 1.47 | A | 3 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY AND SEDGWICK REGARDING CLAIMS AND SERVICE OF ENTERED AGREED ORDERS (4.4): |
| | | | | | | | 0.80 | F | 4 | UPDATE AND REVISION OF INTERNAL LOG REGARDING SAME TO INCLUDE WHEN A CLAIMANTS NEGATIVE NOTICE HAS ENDED AND TO KEEP A TOTAL OF ALL CASH SETTLEMENTS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/10/05 | Jackson, C | 6.80 | 2.50 | 737.50 | | 0.60 | F | 1 | REVIEW OF MEMORANDUM FROM JAY CASTLE REGARDING STORE NO. 251 (.6): |
| Thu | 110844/720 | | | | | 0.30 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW OF WITHDRAWAL OF OBJECTION TO CURE (.2): |
| | | | | | | 0.20 | F | 4 | REVIEW OF AND RESPONSE TO CORRESPONDENCE ASKING FOR EXTENSION OF TIME TO WITHDRAW OBJECTION (.2): |
| | | | | | | 1.00 | F | 5 | PREPARATION OF CORRESPONDENCE ON STORE NO. 802 (1.0): |
| | | | | | | 2.00 | F | 6 | PREPARATION FOR HEARING ON STORE NO. 1362 (2.0): |
| | | | | | | 1.10 | F | 7 | REVISIONS TO ORDER ON COMMONWEALTH AND RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.1): |
| | | | | | | 0.70 | A | 8 | CONFERENCE WITH EDDIE HELD REGARDING STORE NOS. 73, 803 AND 2627 AND |
| | | | | | | 0.70 | A | 9 | CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/10/05 | Jackson, C | 1.90 | 1.80 | 531.00 | | 0.90 | A | 1 | REVIEW OF FEE APPLICATIONS AND NOTICE OF HEARING AND |
| Thu | 110848/806 | | | | | 0.90 | A | 2 | CONFERENCE WITH STEVE EICHEL REGARDING SAME (1.8): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO JAMES H. POST REGARDING SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/10/05 | Post, J | 3.80 | 2.20 | 781.00 | | 1.60 | F | 1 | ANALYSIS AND E-MAIL CORRESPONDENCE WITH JAY CASTLE AND OTHERS REGARDING THE APPLICATION OF THE LITIGATION CLAIMS RESOLUTION PROCEDURES TO THE ""SECOND ROUND"" OF CREDITORS GIVEN A NEW BAR DATE NOTICE (1.6): |
| Thu | 110839/603 | | | | | 0.73 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.73 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.74 | A | 4 | TELEPHONE CALLS WITH ATTORNEYS, CLAIMANTS AND SEDGWICK REGARDING SAME (2.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/11/05 | Copeland, T | 13.40 | 6.40 | 768.00 | | 0.70 | F | 1 | ELECTIVE FILING OF THE SECOND INTERIM APPLICATION OF THE BLACKSTONE GROUP (.7): |
| Fri | 110848/810 | | | | | 0.50 | F | 2 | THE SECOND INTERIM APPLICATION OF SMITH GAMBRELL & RUSSELL (.5): |
| | | | | | | 0.80 | F | 3 | THE SECOND INTERIM APPLICATION OF TOGUT, SEGAL & SEGAL, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | | 1.60 | F | 4 | THE SECOND INTERIM APPLICATION OF X-ROADS SOLUTIONS GROUP, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (1.6): |
| | | | | | | 0.56 | A | 5 | THE SECOND INTERIM APPLICATION OF CARLTON FIELDS, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND |
| | | | | | | 0.57 | A | 6 | E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING AND |
| | | | | | | 0.57 | A | 7 | TELEPHONE CALL WITH JOHN SILVER REGARDING SERVICE (1.7): |
| | | | | | | 0.80 | F | 8 | THE SECOND INTERIM APPLICATION OF DELOITTE, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | | 1.00 | F | 9 | THE SECOND INTERIM APPLICATION OF KING & SPALDING, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (1.0): |
| | | | | | | 0.40 | A | 10 | THE SECOND INTERIM APPLICATION OF KIRSCHNER & LEGLER, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND |
| | | | | | | 0.40 | A | 11 | TELEPHONE CALL WITH CHRISTIE HILL AT KIRSCHNER & LEGLER REGARDING SERVICE AND |
| | | | | | | 0.40 | A | 12 | E-MAIL CORRESPONDENCE TO HER REGARDING NOTICE OF ELECTRONIC FILING) (1.2): |
| | | | | | | 0.80 | F | 13 | THE SECOND INTERIM APPLICATION OF KPMG, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | | 0.80 | F | 14 | THE SECOND INTERIM APPLICATION OF PRICEWATERHOUSECOOPERS, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | | 1.16 | A | 15 | PREPARATION FOR AND ATTEMPTS TO FILE SECOND INTERIM FEE APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM, INCLUDING |
| | | | | | | 1.17 | A | 16 | TELEPHONE CALLS AND |
| | | | | | | 1.17 | A | 17 | E-MAIL CORRESPONDENCE WITH KIM LAMAINA (3.5) |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 11/11/05 | Jackson, C | 1.00 | 1.00 | 295.00 | | | | 1 | REVISION, FINALIZATION, FILING AND SERVICE OF MOTION TO SELL DALLAS, GEORGIA OUTPARCELS AND |
| Fri | 110836/519 | | | | | | | 2 | CONFERENCES WITH SMITH, GAMBRELL & RUSSELL REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/11/05 | Post, J | 2.60 | 1.40 | 497.00 | | 0.46 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Fri | 110837/606 | | | | | 0.47 | A | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.47 | A | 3 | TELEPHONE CALLS WITH ATTORNEYS, CLAIMANTS AND SEDGWICK CLAIMS ADJUSTORS REGARDING SAME (1.4): |
| | | | | | | 1.20 | F | 4 | REVIEW OF MATERIAL MOTIONS, ORDERS AND RELATED DOCUMENTS TO EXTEND LITIGATION CLAIMS PROCEDURE TO NEWLY IDENTIFIED CLAIMANTS (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/11/05 Fri | Post, J 110842/673 | 1.80 | 1.80 | 639.00 | F | | | 1 2 3 | **MATTER: Creditor Meetings/Statutory Committees**<br>PREPARATION FOR THE PRODUCTION OF DOCUMENTS TO THE U.S. TRUSTEE REQUIRED TO BE PRODUCED BY NOVEMBER 15, 2005, INCLUDING<br>TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING SAME AND<br>REVIEW OF E-MAIL CORRESPONDENCE BETWEEN WORKING GROUP MEMBERS REGARDING SAME |
| 11/13/05 Sun | Jackson, C 110847/791 | 1.30 | 1.30 | 383.50 | | | | 1 2 | **MATTER: Retention/Fee Matters (Smith Hulsey)**<br>REVISIONS TO FEE APPLICATION AND<br>CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| 11/14/05 Mon | Jackson, C 110844/726 | 6.80 | 2.30 | 678.50 | C C | 2.00 0.60 0.45 0.45 1.10 0.50 0.70 0.70 0.30 | F F A A F F A F F | 1 2 3 4 5 6 7 8 9 | **MATTER: Leases (Real Property)**<br>PREPARATION FOR EVIDENTIARY HEARING ON STORE NO. 1362 (2.0):<br>REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.6):<br>REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM EDDIE HELD REGARDING STORE NOS. 73 AND 803 AND<br>TELEPHONE CONFERENCE REGARDING SAME (.9):<br>CONFERENCE WITH ELIZABETH M. SCHULE REGARDING STORE NO. 802 AND REVIEW OF LEASE REGARDING SAME (1.1):<br>CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.5):<br>REVISION OF CORRESPONDENCE REGARDING STORE NO. 259 AND<br>CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.4):<br>CORRESPONDENCE TO JANE DEWITTE AND CATHERINE IBOLD REGARDING SAME (.3) |
| 11/14/05 Mon | Post, J 110837/550 | 3.70 | 3.00 | 1,065.00 | | 0.60 0.60 0.60 0.60 0.60 0.40 0.30 | A A A A A F F | 1 2 3 4 5 6 7 | **MATTER: Automatic Stay (Relief Actions)**<br>PREPARATION OF REVISIONS TO DANNON STIPULATION TO RESOLVE SETOFF ISSUES, INCLUDING<br>TELEPHONE CALL WITH RICK DAMORE AND STEVE EICHEL REGARDING SAME (1.2):<br>PREPARATION AND ISSUANCE OF RESPONSE TO SARRIA ENTERPRISES PROPOSAL FOR A ""GLOBAL SETTLEMENT,"" INCLUDING<br>TELEPHONE CALLS AND<br>E-MAIL WITH CATHERINE IBOLD AND KEITH DAW REGARDING SAME (1.8):<br>TELEPHONE CALL WITH DEBTORS' LOCAL COUNSEL REGARDING ENFORCEMENT OF STAY PROVISIONS IN STATE COURT LITIGATION, INCLUDING RANDY MORGAN AND TODD HAMILTON (.4):<br>TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND CLAIMANTS REGARDING STAY MATTERS, INCLUDING ED PLEASANT AND MR. HAMERLING (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/14/05 | Post, J | 3.20 | 3.20 | 1,136.00 | | 0.45 | A | 1 | REVIEW AND REVISIONS TO DEBTORS' FIRST OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING |
| Mon | 110839/612 | | | | | 0.45 | A | 2 | TELEPHONE CALL AND |
| | | | | | | 0.45 | A | 3 | E-MAIL WITH JANE LEAMY REGARDING SAME AND |
| | | | | | | 0.45 | A | 4 | TELEPHONE CALL WITH JUDGE FUNK'S OFFICE REGARDING SAME (1.8): |
| | | | | | | 0.46 | A | 5 | PROCESSING AGREED ORDERS, INCLUDING |
| | | | | | | 0.47 | A | 6 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.47 | A | 7 | TELEPHONE CALLS WITH CLAIMANTS AND SEDGWICK REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/14/05 | Post, J | 1.20 | 1.20 | 426.00 | | | | 1 | PREPARATION FOR PRODUCTION OF DOCUMENTS PURSUANT TO THE U.S. TRUSTEE REQUEST, INCLUDING THE REVIEW OF INTERCOMPANY E-MAIL AND |
| Mon | 110842/675 | | | | | | | 2 | TELEPHONE CALL WITH JAY CASTLE AND OTHERS REGARDING SAME |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/15/05 | Copeland, T | 5.30 | 5.30 | 636.00 | | | | 1 | FILING OF SECOND INTERIM APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER &, FLOM, LLP, INCLUDING PREPARATION OF FILES, AND |
| Tue | 110848/818 | | | | | | | 2 | TELEPHONE CALLS WITH THE COURT REGARDING ALTERNATIVE WAYS TO FILE THE FEE APPLICATION |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/15/05 | Jackson, C | 1.10 | 0.80 | 236.00 | | 0.40 | A | 1 | CONFERENCES WITH CATHERINE IBOLD REGARDING STORE NO. 251 AND WITH BEAU BOWIN REGARDING COMPLAINT ON SAME (.8): |
| Tue | 110844/729 | | | | | 0.40 | A | 2 | AND WITH BEAU BOWIN REGARDING COMPLAINT ON SAME (.8): |
| | | | | | C | 0.30 | F | 3 | CORRESPONDENCE REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/15/05 | Post, J | 2.40 | 1.80 | 639.00 | | 0.60 | A | 1 | PREPARATION FOR NOVEMBER 21, 2005 HEARING ON SARRIA ENTERPRISES' LIFT STAY MOTION, INCLUDING E-MAIL CORRESPONDENCE WITH ATTORNEY FOR SARRIA ENTERPRISES AND CLIENTS, |
| Tue | 110837/553 | | | | | 0.60 | A | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.60 | A | 3 | REVIEW OF LEGAL RESEARCH (1.8): |
| | | | | | | 0.30 | F | 4 | REVIEW OF MACON MOTION TO LIFT STAY AND E-MAIL CORRESPONDENCE REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 5 | E-MAIL CORRESPONDENCE AND TELEPHONE CALL WITH TIM WILLIAMS REGARDING WAH HONG GO'S AGREED ORDER ON MOTION TO LIFT STAY (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/15/05 | Post, J | 1.50 | 1.20 | 426.00 | | 0.60 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING E-MAIL CORRESPONDENCE AND |
| Tue | 110839/615 | | | | | 0.60 | A | 2 | TELEPHONE CALLS WITH CLAIMANTS, ATTORNEYS AND SEDGWICK (1.2): |
| | | | | | | 0.30 | F | 3 | PREPARATION AND ISSUANCE OF UPDATED CLAIMS RESOLUTION LOG (.3) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/15/05 | Post, J | 0.80 | 0.80 | 284.00 | | | 1 | REVIEW OF E-MAIL CORRESPONDENCE AND |
| Tue | 110842/677 | | | | | | 2 | TELEPHONE CALLS WITH CO-COUNSEL, CLIENT AND OTHERS REGARDING THE PRODUCTION OF DOCUMENTS REQUESTED BY THE U.S. TRUSTEE |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 11/15/05 | Ward, K | 2.50 | 2.50 | 300.00 | | | 1 | SERVICE OF FIRST OMNIBUS OBJECTION TO CLAIMS ON MASTER SERVICE LIST; |
| Tue | 110839/616 | | | | | | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS |
| | | | | | | | | MATTER: Leases (Real Property) |
| 11/16/05 | Jackson, C | 9.30 | 4.90 | 1,445.50 | | 1.30 F | 1 | CONFERENCE WITH SHEON KAROL REGARDING LEASE STRATEGIES AND STORE NO. 18 (1.3); |
| Wed | 110844/734 | | | | | 0.50 A | 2 | REVISIONS TO CORRESPONDENCE REGARDING STORE NO. 259 AND |
| | | | | | | 0.50 A | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (1.0); |
| | | | | | | 0.20 F | 4 | CORRESPONDENCE TO KEITH DAW, CATHERINE IBOLD REGARDING SAME (.2); |
| | | | | | | 2.00 F | 5 | PREPARATION FOR HEARING ON STORE NO. 1362 (2.0); |
| | | | | | | 0.90 F | 6 | CONFERENCES WITH LANDLORDS' COUNSEL AND WITH CATHERINE IBOLD AND SHEON KAROL REGARDING STORE NO. 1362 ISSUES (.9); |
| | | | | | | 0.50 A | 7 | CONFERENCE WITH JAMES H. POST REGARDING SAME AND |
| | | | | | | 0.50 A | 8 | REVIEW AND ANALYSIS OF MEMORANDUM FOR JAMES H. POST REGARDING SAME (1.0); |
| | | | | | | 0.50 A | 9 | REVIEW AND ANALYSIS OF COURT'S TRANSAMERICA RULING AND |
| | | | | | | 0.50 A | 10 | CONFERENCE WITH ADAM RAVIN AND STEPHEN D. BUSEY, SHEON KAROL AND CATHERINE IBOLD REGARDING SAME (1.0); |
| | | | | | | 0.95 A | 11 | CONFERENCES WITH BEAU BOWIN AND WITH CATHERINE IBOLD REGARDING COMPLAINT AGAINST STORE NO. 251 AND |
| | | | | | | 0.95 A | 12 | REVIEW OF RESEARCH REGARDING SAME (1.9) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/16/05 | Post, J | 3.50 | 3.00 | 1,065.00 | | 0.45 A | 1 | PREPARATION FOR NOVEMBER 21, 2005 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING |
| Wed | 110837/556 | | | | | 0.45 A | 2 | REVIEW OF LEASE AND OTHER MATERIAL DOCUMENTS, |
| | | | | | | 0.45 A | 3 | REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.45 A | 4 | E-MAIL CORRESPONDENCE WITH CLIENT REGARDING SAME (1.8); |
| | | | | | | 0.50 F | 5 | TELEPHONE CALLS WITH ATTORNEYS FOR GLEN BROWN AND OTHERS REGARDING STAY ENFORCEMENT MATTERS (.5); |
| | | | | | | 0.60 A | 6 | REVIEW OF LEGAL RESEARCH ON DANNON MOTION AND |
| | | | | | | 0.60 A | 7 | TELEPHONE CALLS REGARDING SAME WITH RICK DAMORE (1.2) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 11/16/05 | Post, J | 1.30 | 0.80 | 284.00 | | 0.50 F | 1 | REVIEW OF E-MAIL AND CASE LAW ON MOTIONS FOR LEAVE TO FILE LATE PROOFS OF CLAIM (.5); |
| Wed | 110839/619 | | | | | 0.26 A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.27 A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.27 A | 4 | E-MAIL CORRESPONDENCE WITH CLAIMANTS, THEIR ATTORNEYS AND SEDGWICK REGARDING SAME (.8) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/16/05 | Post, J | 2.20 | 2.20 | 781.00 | | | | 1 | REVIEW AND ORGANIZATION OF DOCUMENTS TO BE PRODUCED TO U.S. TRUSTEE, INCLUDING |
| Wed | 110842/679 | | | | | | | 2 | TELEPHONE CALLS AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCE REGARDING SAME WITH U.S. TRUSTEE'S OFFICE, CO-COUNSEL AND CLIENT |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/16/05 | Post, J | 2.20 | 2.20 | 781.00 | | | | 1 | ANALYSIS OF LEGAL RESEARCH AND DOCUMENTS REGARDING DEBTORS' ALLEGED POST-PETITION DEFAULT ON LEASE AT STORE NO. 330, INCLUDING |
| Wed | 110844/736 | | | | | | | 2 | E-MAIL CORRESPONDENCE WITH CATHERINE IBOLD AND OTHER REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/17/05 | Copeland, T | 6.00 | 3.80 | 456.00 | | 0.95 | A | 1 | PROCESSING OF AGREED ORDERS IN THE CLAIMS RESOLUTION PROCEDURE, INCLUDING |
| Thu | 110839/621 | | | | C | 0.47 | A | 2 | PREPARATION OF CORRESPONDENCE AND |
| | | | | | | 0.48 | A | 3 | PROPOSED AGREED ORDERS, |
| | | | | | | 0.95 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY, |
| | | | | | F | 0.95 | A | 5 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANTS ATTORNEYS REGARDING THE DATE OF PAYMENT FOR THEIR RESPECTIVE CLAIMS AND SERVICE OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO CLAIMANTS (3.8) |
| | | | | | | 1.00 | F | 6 | FILING OF PROPOSED AGREED ORDERS (1.0); |
| | | | | | | 0.70 | F | 7 | PREPARATION, FILING AND SERVICE OF THE NOTICE OF AGREED ORDER REGARDING THE CLAIM OF MARILYN AND PHILLIP SCHROTH (.7), |
| | | | | | | 0.50 | F | 8 | UPDATE OF INTERNAL LOG (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/17/05 | Jackson, C | 4.90 | 4.30 | 1,268.50 | | 0.65 | A | 1 | CONFERENCE WITH SHEON KAROL, STEPHEN D. BUSEY AND ADAM RAVIN REGARDING PENMAN PLAZA AND |
| Thu | 110844/741 | | | | | 0.65 | A | 2 | REVIEW OF MOTION TO ASSUME SAME (1.3); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO COUNSEL FOR PENMAN PLAZA REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM PENMAN PLAZA'S COUNSEL (.4); |
| | | | | | | 0.40 | A | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING BUEHER SUBTENANT ISSUES AND |
| | | | | | | 0.40 | A | 6 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.8); |
| | | | | | | 1.10 | A | 7 | REVISIONS TO STORE NO. 251 COMPLAINT AND |
| | | | | | C | 1.10 | A | 8 | CORRESPONDENCE REGARDING SAME (2.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/17/05 Thu | Post, J 110837/558 | 4.40 | 4.40 | 1,562.00 | | 0.73 0.73 0.74 | A A A | 1 2 3 4 5 6 7 | MATTER: Automatic Stay (Relief Actions) PREPARATION OF DANNON STIPULATION, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCES WITH RICK DAMORE AND JAY CASTLE REGARDING SAME (2.2); PREPARATION FOR NOVEMBER 21, 2005 CONTESTED HEARING ON SARRIA ENTERPRISES MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH CATHERINE IBOLD AND KEITH DAW REGARDING SAME; AND E-MAIL CORRESPONDENCE WITH LANDLORD'S ATTORNEY REGARDING SAME (2.2) |
| 11/17/05 Thu | Post, J 110839/622 | 3.20 | 2.40 | 852.00 | | 0.80 0.80 0.80 0.80 | A A A F | 1 2 3 4 | MATTER: Claims Admin. (General) PROCESSING OF AGREED ORDERS, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (2.4); PREPARATION AND ISSUANCE OF UPDATE TO CLAIMS RESOLUTION PROCEDURE LOG (.8) |
| 11/17/05 Thu | Post, J 110842/681 | 1.20 | 1.20 | 426.00 | | | | 1 2 3 | MATTER: Creditor Meetings/Statutory Committees PREPARATION AND ISSUANCE OF DOCUMENTS DEMANDED BY U.S. TRUSTEE REGARDING MOTION TO DISBAND EQUITY COMMITTEE, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH U.S. TRUSTEE, CLIENT AND CO-COUNSEL REGARDING SAME |
| 11/17/05 Thu | Post, J 110844/740 | 1.00 | 1.00 | 355.00 | | | | 1 2 3 | MATTER: Leases (Real Property) REVIEW OF LEASE DOCUMENTS AND MATERIAL CORRESPONDENCE REGARDING ROOF AND HURRICANE ISSUES AS TO STORE NO. 330, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS REGARDING SAME WITH LANDLORD'S ATTORNEYS AND CLIENT (CATHERINE IBOLD AND KEITH DAW) |
| 11/18/05 Fri | Busey, S 110844/747 | 0.90 | 0.90 | 355.50 | | | | 1 2 | MATTER: Leases (Real Property) REVISION OF DRAFT COMPLAINT FOR DECLARATORY JUDGMENT REGARDING THE DEBTORS' RIGHT TO SUBLEASE STORE NO. 251 IN MIAMI AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| 11/18/05 Fri | Busey, S 110845/775 | 1.60 | 1.60 | 632.00 | | | | 1 2 | MATTER: Reorganization Plan/Plan Sponsors REVIEW AND REVISION OF DRAFT OF DEBTORS' THIRD MOTION TO EXTEND ITS EXCLUSIVE TIME WITHIN WHICH TO FILE A PLAN OF REORGANIZATION AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING COMMENTS |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | **┌── INFORMATIONAL ──┐** | | | | | |
| 11/18/05 Fri | Busey, S 110848/820 | 0.80 | 0.80 | 316.00 | | | | MATTER: Retention/Fee Matters (Others) |
| | | | | | | | | 1 REVIEW AND REVISION OF DRAFT APPLICATION FOR THE DEBTORS TO EMPLOY ASSESSMENT TECHNOLOGIES, LTD. TO ASSIST IN THE DEBTORS' CHALLENGE OF REAL PROPERTY TAX ASSESSMENTS AND |
| | | | | | | | | 2 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| 11/18/05 Fri | Copeland, T 110839/625 | 6.80 | 4.70 | 564.00 | | 1.00 | F | MATTER: Claims Admin. (General) 1 SERVICE OF AGREED ORDERS ENTERED IN RELATION TO THE CLAIMS RESOLUTION PROCEDURE (1.0); |
| | | | | | | 2.35 | A | 2 PROCESSING OF AGREED ORDERS, INCLUDING PREPARATION OF CORRESPONDENCE AND AGREED ORDERS AND SERVICE OF SAME AND |
| | | | | | | 2.35 | A | 3 TELEPHONE CALLS WITH CLAIMANTS (4.7); |
| | | | | | | 1.10 | F | 4 UPDATE INTERNAL CLAIMANT LOG (1.1) |
| 11/18/05 Fri | McKnight Prendergast, L 110837/559 | 4.10 | 3.10 | 775.00 | | 1.03 | A | MATTER: Automatic Stay (Relief Actions) 1 REVIEW AND ANALYSIS OF E-MAILS FROM JAY CASTLE AND SCOTT MORRIS REGARDING JUDGE'S INQUIRY REGARDING THE APPLICATION OF THE AUTOMATIC STAY TO THE XL INSURANCE CASE, |
| | | | | | | 1.03 | A | 2 RESEARCH REGARDING SAME AND |
| | | | | | | 1.04 | A | 3 TELEPHONE CALL WITH SCOTT MORRIS REGARDING RESEARCH AND RESPONSE TO COURT'S INQUIRY (3.1); |
| | | | | | | 0.50 | F | 4 UPDATE OF INDEX AND ACTION LIST FOR STAY ENFORCEMENT MATTERS (.5); |
| | | | | | | 0.50 | F | 5 ANALYSIS REGARDING RESPONSE TO CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS AMENDED COMPLAINT (.5) |
| 11/18/05 Fri | Post, J 110837/560 | 3.80 | 3.30 | 1,171.50 | | 0.60 | A | MATTER: Automatic Stay (Relief Actions) 1 PREPARATION FOR NOVEMBER 21, 2005 CONTESTED HEARING ON SARRIA MOTION TO LIFT STAY, INCLUDING |
| | | | | | | 0.60 | A | 2 E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.60 | A | 3 TELEPHONE CALLS WITH CATHERINE IBOLD, KEITH DAW, UCC ATTORNEY AND LANDLORD'S ATTORNEY REGARDING SAME (1.8); |
| | | | | | | 0.37 | A | 4 E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.37 | A | 5 TELEPHONE CALLS WITH ATTORNEY FOR DANNON REGARDING REVISIONS TO SETTLEMENT AGREEMENT, INCLUDING |
| | | | | | | 0.38 | A | 6 TELEPHONE CALLS AND |
| | | | | | | 0.38 | A | 7 E-MAIL CORRESPONDENCE WITH RICK DAMORE REGARDING SAME (1.5); |
| | | | | | | 0.50 | F | 8 PREPARATION OF REVISED SETTLEMENT AGREEMENT WITH DANNON (.5) |
| 11/18/05 Fri | Post, J 110839/626 | 1.80 | 1.80 | 639.00 | | | F | MATTER: Claims Admin. (General) 1 PROCESSING OF AGREED ORDERS, INCLUDING 2 E-MAIL CORRESPONDENCE AND 3 TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME |
| 11/18/05 Fri | Post, J 110842/682 | 1.00 | 1.00 | 355.00 | | | C | MATTER: Creditor Meetings/Statutory Committees 1 TELEPHONE CALL WITH U.S. TRUSTEE REGARDING CONTENTS OF DOCUMENT PRODUCTION AND 2 FOLLOW-UP CONFERENCE FOR QUESTIONS, INCLUDING 3 CORRESPONDENCE AND E-MAIL REGARDING SAME WITH CLIENT AND CO-COUNSEL |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/18/05 | Post, J | 1.20 | 0.80 | 284.00 | | 0.40 | A | 1 | TELEPHONE CALLS WITH AND |
| Fri | 110844/745 | | | | | 0.40 | A | 2 | CORRESPONDENCE TO ATTORNEY FOR LANDLORD AS TO ROOF AND HURRICANE ISSUES AS TO STORE NO. 330 (.8): |
| | | | | | | 0.20 | F | 3 | E-MAIL CORRESPONDENCE WITH CLIENT REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 4 | FEDERAL EXPRESS LETTER TO LANDLORD'S ATTORNEY WITH NOVEMBER RENT CHECK (.2) |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 11/21/05 | Jackson, C | 1.60 | 1.60 | 472.00 | | | | 1 | REVISIONS TO MIAMI DAIRY PLANT'S MOTION AND |
| Mon | 110836/523 | | | | | | | 2 | CONFERENCE WITH KEN KIRSCHNER AND DOUG STANDFORD REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 11/21/05 | Jackson, C | 1.00 | 1.00 | 295.00 | | | | 1 | REVIEW, REVISION AND FILING OF NOTICE OF DISMISSAL OF OLD DIXIE APPEAL |
| Mon | 110841/654 | | | | | | | 2 | AND CORRESPONDENCE TO NICK PUGHAM REGARDING SAME |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/21/05 | McKnight Prendergast, L | 3.90 | 3.60 | 900.00 | | 1.80 | A | 1 | PREPARATION FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY AND |
| Mon | 110837/561 | | | | J | 1.80 | A | 2 | RESEARCH REGARDING WHETHER DETERMINATION OF MOTION FOR RELIEF FROM STAY CAN HAVE PRECLUSIVE EFFECT ON OTHER ISSUES IN THE CASE AND WHETHER THE BANKRUPTCY COURT HAS EXCLUSIVE JURISDICTION FOR DETERMINING ADMINISTRATIVE EXPENSE CLAIMS (3.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH BRENT BARRIERE AND ANALYSIS REGARDING REQUEST THAT WINN-DIXIE AGREE TO EITHER ACCEPT OR REJECT LEASE BY DECEMBER 19, 2005 (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/21/05 | Post, J | 6.20 | 5.40 | 1,917.00 | | 2.70 | A | 1 | PREPARATION FOR AND ATTENDANCE AT EVIDENTIARY HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING |
| Mon | 110837/562 | | | | | 2.70 | A | 2 | CONFERENCES WITH SARRIA ENTERPRISES' COUNSEL AND CLIENT BEFORE AND AFTER HEARING (5.4): |
| | | | | | | 0.80 | F | 3 | PREPARATION OF RESPONSIVE TO CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS AND MOTION FOR SUMMARY JUDGMENT OF DEBTORS' COMPLAINT TO ENFORCE STAY (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/21/05 | Post, J | 2.80 | 2.80 | 994.00 | | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Mon | 110839/630 | | | | | | | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | | | | 3 | TELEPHONE CALLS WITH CLAIMANTS, ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME |
| | | | | | | | | | MATTER: Executory Contracts |
| 11/22/05 | Busey, S | 1.00 | 0.80 | 316.00 | | 0.40 | A | 1 | TELEPHONE CALL WITH ARTHUR SPECTOR AND WITH KIMBERLY S. WARD AND |
| Tue | 110833/496 | | | | | 0.40 | A | 2 | CONFERENCE WITH CYNTHIA C. JACKSON ALL REGARDING STATUS OF ORDER APPROVING COMPROMISE OF COMPUTER LEASING CORPORATION'S DISPUTES AND INCORPORATING COMMENTS FROM COUNSEL FOR WACHOVIA (.8): |
| | | | | | E | 0.20 | F | 3 | TELEPHONE CALL WITH CHARLES H. KELLER REGARDING DRAFT SETTLEMENT DOCUMENTS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 11/22/05 | Jackson, C | 3.90 | 2.00 | 590.00 | | 1.00 | A | 1 | REVIEW AND ANALYSIS OF TAX COLLECTORS' MOTIONS AND |
| Tue | 110849/847 | | | | | 1.00 | A | 2 | CONFERENCES WITH BEAU BOWIN, STEPHEN D. BUSEY AND WITH KEITH DAW REGARDING SAME AND ACTIONS NEEDED (2.0); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO JAY CASTLE REGARDING SECTION 505 TELEPHONE CONFERENCE (.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH KEITH DAW REGARDING SECTION 505- ON-LINE ACCESS ISSUES (.2); |
| | | | | | | 1.60 | F | 5 | ANALYSIS OF SAME AND ACTIONS NEEDED (1.6) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/22/05 | Post, J | 1.00 | 1.00 | 355.00 | | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Tue | 110839/635 | | | | | | | 2 | E-MAIL AND |
| | | | | | | | | 3 | TELEPHONE CALLS WITH CLAIMANTS, CLAIMANTS: ATTORNEYS AND SEDGWICK |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 11/23/05 | Jackson, C | 3.10 | 1.30 | 383.50 | | 0.65 | A | 1 | REVISION, FINALIZATION AND FILING OF MOTION TO SELL MIAMI DAIRY PLANT AND |
| Wed | 110836/525 | | | | | 0.65 | A | 2 | CONFERENCES WITH SHEON KAROL AND MATT BARR REGARDING SAME (1.3); |
| | | | | | | 0.80 | F | 3 | PREPARATION OF PROPOSED ORDER ON SAME (.8); |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH SHEON KAROL, DJM, SMITH, GAMBRELL & RUSSELL REGARDING OWNED PROPERTIES (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/23/05 | Post, J | 2.80 | 2.00 | 710.00 | | 0.80 | F | 1 | PREPARATION OF UPDATED LOG FOR AGREED ORDERS, INCLUDING SUMMARY OF COMMITTED CASH EXPENDITURES (.8); |
| Wed | 110839/638 | | | | | 1.00 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING E-MAILS AND |
| | | | | | | 1.00 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS, CLAIMANTS' ATTORNEYS AND SEDGWICK (2.0) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/23/05 | Post, J | 2.80 | 2.80 | 994.00 | | | | 1 | REVIEW OF LEGAL RESEARCH REGARDING MANDATORY LEGAL STANDARD FOR APPOINTMENT OF EXAMINER AND COURT'S DISCRETION REGARDING THE EXAMINER'S SCOPE OF RESPONSIBILITY, INCLUDING |
| Wed | 110842/686 | | | | | | | 2 | REVIEW OF MATERIAL E-MAIL AND PROPOSED PLEADINGS REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 11/28/05 | Copeland, T | 2.40 | 2.20 | 264.00 | | 0.20 | F | 1 | REVISION AND UPDATE OF INTERNAL CLAIM RESOLUTION LOG (.2); |
| Mon | 110839/640 | | | | | 0.55 | A | 2 | PROCESSING OF AGREE ORDERS, INCLUDING |
| | | | | | | 0.55 | A | 3 | REVIEW OF E-MAIL CORRESPONDENCE FROM SEDGWICK REGARDING POSSIBLE MEDICARE CLAIMANTS, |
| | | | | | | 0.55 | A | 4 | PREPARATION OF CORRESPONDENCE TO THOSE CLAIMANTS THAT WERE REMOVED FROM THE LIST, AND |
| | | | | | | 0.55 | A | 5 | TELEPHONE CALLS WITH CLAIMANTS (2.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/28/05 | Jackson, C | 2.30 | 1.20 | 354.00 | | | | | MATTER: Leases (Real Property) |
| Mon | 110844/763 | | | | | 0.60 | A | 1 | PREPARATION FOR HEARING ON BENNETT LIFTER'S OBJECTION AND |
| | | | | | | 0.60 | A | 2 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (1.2): |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR HEARING ON BUEHLER LEASES (.6); |
| | | | | | | 0.30 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING FOOD LION ISSUES (.3): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE REGARDING STORE NO. 802 LEASE TERMINATION ISSUES (.2) |
| | | | | | | | | | |
| 11/28/05 | Jackson, C | 6.90 | 1.50 | 442.50 | | | | | MATTER: Retention/Fee Matters (Others) |
| Mon | 110848/825 | | | | | 1.40 | F | 1 | REVIEW AND ANALYSIS OF STUART MAUE APPLICATION AND EXTENSIVE REVISIONS TO HEARING OUTLINE (1.4). |
| | | | | | | 1.00 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM STEVE EICHEL AND FROM LINDA COOPER REGARDING SAME (1.0): |
| | | | | | | 0.20 | F | 3 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM ROSALIE GRAY REGARDING JEFFERSON RETENTION (.2): |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR DECEMBER 1, 2005 HEARING (1.0): |
| | | | | | | 0.10 | F | 5 | CONFERENCE WITH STEVE EICHEL REGARDING WACHOVIA'S POSITION (.1): |
| | | | | | | 1.40 | F | 6 | PREPARATION FOR DECEMBER 1, 2005 HEARING ON RETENTION OF DELOITTE & TOUCHE (1.4): |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF APPLICATION (.3): |
| | | | | | | 0.75 | A | 8 | PREPARATION FOR HEARING ON 18 FEE APPLICATIONS AND |
| | | | | | | 0.75 | A | 9 | CONFERENCE WITH U.S. TRUSTEE REGARDING SAME (1.5) |
| | | | | | | | | | |
| 11/28/05 | Post, J | 1.20 | 0.60 | 213.00 | | | | | MATTER: Automatic Stay (Relief Actions) |
| Mon | 110837/570 | | | | | 0.60 | F | 1 | E-MAIL CORRESPONDENCE WITH ATTORNEY FOR SARRIA ENTERPRISES REGARDING SETTLEMENT ISSUES (.6): |
| | | | | | | 0.30 | A | 2 | TELEPHONE CALL AND |
| | | | | | | 0.30 | A | 3 | E-MAIL CORRESPONDENCE WITH RICK DAMORE REGARDING PROPOSED DANNON SETTLEMENT (.6) |
| | | | | | | | | | |
| 11/28/05 | Post, J | 2.20 | 1.00 | 355.00 | | | | | MATTER: Claims Admin. (General) |
| Mon | 110839/641 | | | | | 0.80 | F | 1 | PREPARATION AND ISSUANCE OF UPDATED SCHEDULE REGARDING STATUS OF CLAIMS LITIGATION SETTLEMENTS, INCLUDING CASH PAYMENT SCHEDULE (.8): |
| | | | | | | 0.33 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.33 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 4 | E-MAIL CORRESPONDENCE WITH CLAIMANTS, THEIR ATTORNEYS AND SEDGWICK REGARDING SAME (1.0): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH KEN BLACK REGARDING RESOLUTION OF MEDICARE LIENS (.4) |
| | | | | | | | | | |
| 11/29/05 | Post, J | 2.20 | 2.20 | 781.00 | | | | | MATTER: Tax Matters |
| Tue | 110849/853 | | | | | 0.40 | A | 1 | REVIEW OF FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| | | | | | | 0.40 | A | 2 | REVIEW AND ANALYSIS OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.40 | A | 3 | LEGAL RESEARCH REGARDING SAME (1.2): |
| | | | | | | 0.33 | A | 4 | REVIEW OF FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOF OF CLAIMS WITHOUT PREJUDICE, INCLUDING |
| | | | | | | 0.33 | A | 5 | REVIEW AND ANALYSIS OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.34 | A | 6 | LEGAL RESEARCH REGARDING SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/30/05 | Copeland, T | 2.50 | 2.50 | 300.00 | | | | | MATTER: Claims Admin. (General) |
| Wed | 110839/643 | | | | | | | 1 | PROCESSING OF AGREED ORDERS IN THE CLAIMS RESOLUTION PROCEDURE PROCESS, INCLUDING SERVICE OF SAME AND |
| | | | | | | | | 2 | TELEPHONE CALLS WITH CLAIMANTS |
| 11/30/05 | Jackson, C | 5.40 | 1.00 | 295.00 | | | | | MATTER: Asset Disposition (Real Property) |
| Wed | 110836/527 | | | | | 1.80 | F | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT AUCTION FOR DALLAS, GEORGIA (1.8): |
| | | | | | | 0.60 | F | 2 | CONFERENCES WITH JIM AVALLONE (DJM), SHEON KAROL AND CATHERINE IBOLD REGARDING SAME (.6): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH SHEON KAROL AND DOUG STANFORD REGARDING SAME (.2): |
| | | | | | | 0.80 | F | 4 | REVISIONS TO PROPOSED ORDER TO REFLECT NEW PURCHASER (.8): |
| | | | | | | 1.00 | F | 5 | REVISIONS TO ORDER ON STUART MAUE (1.0): |
| | | | | | | 0.50 | A | 6 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING WACHOVIA AND FEE EXAMINER AND |
| | | | | | | 0.50 | A | 7 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |
| 12/01/05 | Copeland, T | 6.10 | 0.60 | 72.00 | | | | | MATTER: Claims Admin. (General) |
| Thu | 111723/1023 | | | | | 0.30 | F | 1 | UPDATE INTERNAL LOG (.3): |
| | | | | | | 0.20 | A | 2 | PREPARATION OF PROPOSED AGREED ORDERS IN THE CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | | 0.20 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS AND |
| | | | | | | 0.20 | A | 4 | E-MAIL CORRESPONDENCE TO KIM ROMEO REGARDING RASHANDA WASHINGTON AND WILLIAM HALL (.6): |
| | | | | | | 5.20 | F | 5 | PREPARATION AND FILING OF THIRTY-TWO PROPOSED AGREED ORDERS (5.2) |
| 12/01/05 | Post, J | 1.60 | 0.80 | 284.00 | | | | | MATTER: Automatic Stay (Relief Actions) |
| Thu | 111721/963 | | | | | 0.80 | F | 1 | PREPARATION AND ISSUANCE OF DANNON STIPULATION AND AGREED ORDER AND E-MAIL CORRESPONDENCE TO DANNON'S COUNSEL (.8): |
| | | | | | | 0.26 | A | 2 | PREPARATION FOR HEARING ON PAUL VERNON MACON'S MOTION TO LIFT STAY, INCLUDING |
| | | | | | | 0.27 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.27 | A | 4 | TELEPHONE CALL WITH KIM ROMEO AND SEDGWICK REGARDING SAME (.8) |
| 12/01/05 | Post, J | 2.80 | 1.60 | 568.00 | | | | | MATTER: Claims Admin. (General) |
| Thu | 111723/1026 | | | | | 0.53 | A | 1 | PROCESSING OF AGREED ORDERS INCLUDING |
| | | | | | | 0.53 | A | 2 | E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.54 | A | 3 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (1.6): |
| | | | | | | 1.20 | F | 4 | PREPARATION OF PROPOSED MOTION AND ORDER REGARDING THE INCLUSION OF NEW CLAIMS IN LITIGATION CLAIMS RESOLUTION PROCEDURE (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 12/01/05 | Post, J | 2.80 | 2.80 | 994.00 | | 0.60 | A | 1 | PREPARATION FOR HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| Thu | 111731/1239 | | | | | 0.60 | A | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.60 | A | 3 | LEGAL RESEARCH (1.8); |
| | | | | | | 0.50 | A | 4 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.50 | A | 5 | LEGAL RESEARCH ON FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOF OF CLAIM WITHOUT PREJUDICE (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/02/05 | Copeland, T | 4.80 | 3.80 | 456.00 | | 1.26 | A | 1 | PROCESSING OF AGREED ORDERS IN THE CLAIMS RESOLUTION PROCESS, INCLUDING |
| Fri | 111723/1028 | | | | | 1.27 | A | 2 | PREPARATION OF PROPOSED CORRESPONDENCE AND AGREED ORDERS AND |
| | | | | | | 1.27 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS REGARDING PAYMENT OF THEIR CLAIMS (3.8); |
| | | | | | | 1.00 | F | 4 | SERVICE OF AGREED ORDERS ENTERED BY JUDGE FUNK (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/02/05 | Post, J | 1.40 | 1.10 | 390.50 | | 0.30 | F | 1 | REVIEW OF MEDIATION DEMANDS, INCLUDING LEGRAND AND DAVIDSON AND E-MAIL CORRESPONDENCE REGARDING SAME (.3); |
| Fri | 111723/1030 | | | | | 0.36 | A | 2 | PROCESSING OF AGREED ORDERS INCLUDING |
| | | | | | | 0.37 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | C | 0.37 | A | 4 | TELEPHONE CALLS REGARDING SAME (1.1) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/02/05 | Post, J | 3.20 | 2.20 | 781.00 | | 1.10 | A | 1 | REVIEW OF MATERIAL DOCUMENTS AND |
| Fri | 111731/1242 | | | | | 1.10 | A | 2 | LEGAL RESEARCH ON FLORIDA TAX COLLECTORS' LITIGATION, INCLUDING THEIR MOTION FOR LEAVE TO FILE A PROOF OF CLAIM WITHOUT PREJUDICE, MOTION FOR ADEQUATE PROTECTION AND RELATED MATTERS (2.2); |
| | | | | | | 1.00 | F | 3 | PREPARATION FOR JANUARY 9, 2006 HEARING ON MOTION FOR ADEQUATE PROTECTION AND ADVERSARY PROCEEDING TO CHALLENGE TAX ASSESSMENTS (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/05/05 | Copeland, T | 4.10 | 1.40 | 168.00 | | 1.30 | F | 1 | PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY REGARDING RESEARCH OF CLAIMS FILED BY LITIGATION CLAIMANTS (1.3); |
| Mon | 111723/1033 | | | | | 0.80 | F | 2 | UPDATE INTERNAL CLAIMANT LOG (.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALLS WITH CLAIMANTS REGARDING THE AGREED ORDER PROCESS AND WHEN SHOULD THEY EXPECT PAYMENT OF THEIR CLAIMS (.5); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH SEDGWICK REGARDING THE LITIGATION CLAIM OF BARBARA LOWERY (.1); |
| | | | | | C | 0.70 | A | 5 | PREPARATION OF PROPOSED CORRESPONDENCE AND |
| | | | | | | 0.70 | A | 6 | AGREED ORDERS (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/05/05 Mon | Post, J 111723/1032 | 1.20 | 1.20 | 426.00 | | | | MATTER: Claims Admin. (General) |
| | | | | | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | C | | 3 | TELEPHONE CALLS REGARDING SAME |
| 12/05/05 Mon | Post, J 111731/1245 | 1.80 | 1.80 | 639.00 | | | | MATTER: Tax Matters |
| | | | | | | | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION AND ADVERSARY PROCEEDING TO CHALLENGE TAX ASSESSMENTS, INCLUDING |
| | | | | | | | 2 | REVIEW OF LEGAL RESEARCH, |
| | | | | | | | 3 | MATERIAL DOCUMENTS FROM K-MART AND OTHER CASES AND MATERIAL PLEADINGS |
| 12/06/05 Tue | Copeland, T 111723/1037 | 6.30 | 3.70 | 444.00 | | 1.40 F | | MATTER: Claims Admin. (General) |
| | | | | | | 1.40 F | | 1 PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY REGARDING RESEARCH OF CLAIMS FILED BY LITIGATION CLAIMANTS (1.4); |
| | | | | | | 0.70 F | | 2 UPDATE INTERNAL CLAIMANT LOG (.7); |
| | | | | | | 1.85 A | | 3 PROCESSING OF PROPOSED AGREED ORDERS, INCLUDING |
| | | | | | F | 1.85 A | | 4 TELEPHONE CALLS WITH TIM WILLIAMS, SEDGWICK AND LITIGATION CLAIMANTS AND SERVICE OF PROPOSED AGREED ORDERS IN CONNECTION WITH THE CLAIMS RESOLUTION PROCEDURE (3.7). |
| | | | | | | 0.50 F | | 5 PREPARATION AND FILING OF PROPOSED AGREED ORDERS FOR ELIZABETH GLISSON, JENNIFER LYNN SIMMONS, RENEE JACKSON, DESIRAE ALLEN AND MARY HAY (.5) |
| 12/06/05 Tue | Jackson, C 111728/1216 | 1.40 | 1.40 | 413.00 | | | | MATTER: Reports and Schedules |
| | | | | | | | 1 | REVIEW AND ANALYSIS OF FIFTH MORS AND |
| | | | | | | | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| 12/06/05 Tue | Post, J 111721/969 | 2.30 | 1.00 | 355.00 | | 0.50 A | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | 0.50 A | | 1 PREPARATION FOR DECEMBER 15, 2005 HEARING ON BY-PASS MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE, INCLUDING |
| | | | | | | 0.50 A | | 2 TELEPHONE CALLS REGARDING SAME WITH XROADS (1.0); |
| | | | | | | 0.50 F | | 3 PREPARATION FOR CONTINUANCE OR DISMISSAL OF DECEMBER 12, 2005 HEARINGS ON MOTIONS TO LIFT STAY FILED BY ROGER GAGNON AND WILLIAM MCCRAE (.5); |
| | | | | | | 0.80 F | | 4 E-MAIL CORRESPONDENCE TO DANNON'S COUNSEL AND CLIENT REGARDING DANNON'S SUGGESTED REVISIONS TO STIPULATION AND AGREED ORDER (.8) |
| 12/06/05 Tue | Post, J 111723/1035 | 2.60 | 2.60 | 923.00 | | | | MATTER: Claims Admin. (General) |
| | | | | | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | 2 | E-MAIL CORRESPONDENCES AND |
| | | | | | | | 3 | TELEPHONE CALLS WITH COUNSEL TO CLAIMANTS AND SEDGWICK REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Tax Matters |
| 12/06/05 Tue | Post, J 111731/1248 | 3.30 | 2.50 | 887.50 | | 0.50 | A | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| | | | | | | 0.50 | A | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.50 | A | 3 | LEGAL RESEARCH REGARDING SAME (1.5); |
| | | | | | | 0.33 | A | 4 | PREPARATION FOR DECEMBER 7, 2005 CONFERENCE REGARDING CLAIMS OF FLORIDA TAX COLLECTORS, INCLUDING |
| | | | | | | 0.33 | A | 5 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.34 | A | 6 | LEGAL RESEARCH REGARDING SAME (1.0); |
| | | | | | | 0.80 | F | 7 | REVIEW OF MATERIAL PLEADINGS FROM K-MART AND OTHER CASES (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/07/05 Wed | Copeland, T 111723/1041 | 8.60 | 1.30 | 156.00 | | 1.30 | F | 1 | CORRESPONDENCE TO LOGAN & COMPANY REGARDING RESEARCH OF CLAIMS FILED BY LITIGATION CLAIMANTS (1.3); |
| | | | | | | 0.70 | F | 2 | UPDATE OF INTERNAL CLAIMANT LOG (.7); |
| | | | | | | 0.43 | A | 3 | PROCESSING OF AGREED ORDERS IN CONNECTION WITH THE CLAIMS RESOLUTION PROCEDURE PROCESS, INCLUDING |
| | | | | | | 0.43 | A | 4 | PREPARATION OF PROPOSED AGREED ORDERS TO CLAIMANTS AND |
| | | | | | F | 0.44 | A | 5 | TELEPHONE CALLS WITH CLAIMANTS REGARDING PAYMENT OF THEIR CLAIMS (1.3); |
| | | | | | | 2.90 | F | 6 | PREPARATION AND FILING OF TWENTY-FOUR PROPOSED AGREED ORDERS TO BE SIGNED BY JUDGE FUNK (2.9); |
| | | | | | | 2.40 | F | 7 | SERVICE OF TWENTY-TWO AGREED ORDERS ENTERED BY JUDGE FUNK (2.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/07/05 Wed | McKnight Prendergast, L 111721/972 | 4.90 | 1.10 | 275.00 | | 2.70 | F | 1 | PREPARATION OF MEMORANDUM REGARDING THE STATUS OF AND STRATEGY FOR THE LOUISIANA ACTION AND JACKSONVILLE ADVERSARY INVOLVING THE ABBEVILLE STORE AND THE LANDLORD'S MOTION TO COMPEL THE ASSUMPTION OF THE ABBEVILLE LEASE BY DECEMBER 1, 2005 (2.7); |
| | | | | | | 0.55 | A | 2 | TELEPHONE CALL AND |
| | | | | | | 0.55 | A | 3 | E-MAILS WITH ADAM RAVIN REGARDING RESPONSE IN OPPOSITION TO BY-PASS MOTION TO COMPEL THE ASSUMPTION OR REJECTION OF THE ABBEVILLE LEASE BY DECEMBER 1, 2005 (1.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO TAD DELEGAL'S OFFICE REGARDING FILING A NOTICE OF WITHDRAWAL OF WILLIAM MCCRAE'S MOTION FOR RELIEF FROM STAY (.2); |
| | | | | | | 0.60 | F | 5 | REVISION OF STIPULATION RESOLVING TED GLASRUD & ASSOCIATES' MOTION FOR RELIEF FROM STAY, NOTICE OF PROPOSED ORDER AND PROPOSED ORDER AND E-MAIL TO JAY CASTLE REGARDING SAME (.6); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL AND E-MAIL TO RODGER FRIEDLINE REGARDING STIPULATION TO CONTINUE HEARING ON MOTION FOR RELIEF FROM STAY FILED BY PAUL VERNON MACON (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/07/05 Wed | Post, J 111721/971 | 1.60 | 0.80 | 284.00 | | 0.26 | A | 1 | PREPARATION FOR DECEMBER 16, 2005 HEARING ON MOTIONS TO LIFT STAY FILED BY ROGER GAGNON AND WILLIAM MCCRAE, INCLUDING |
| | | | | | | 0.27 | A | 2 | E-MAILS AND |
| | | | | | | 0.27 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS' COUNSEL (.8); |
| | | | | | | 0.40 | F | 4 | PREPARATION OF STIPULATION REGARDING TED GLASRUD & ASSOCIATES' MOTION TO LIFT STAY (.4); |
| | | | | | | 0.40 | F | 4 | REVIEW OF STAY ENFORCEMENT ISSUES (MARGARET CLARK ET AL.) AND E-MAIL CORRESPONDENCE TO SEDGWICK REGARDING SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| 12/07/05 Wed | Post, J 111723/1039 | 2.20 | 2.20 | 781.00 | | 0.20 | A | 1 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.20 | A | 2 | LEGAL RESEARCH REGARDING MEDICARE CLAIMS, |
| | | | | | | 0.20 | A | 3 | E-MAIL CORRESPONDENCES WITH SEDGWICK REGARDING SAME (.6); |
| | | | | | | 0.53 | A | 4 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.53 | A | 5 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.54 | A | 6 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.6) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/07/05 Wed | Post, J 111731/1251 | 3.50 | 3.50 | 1,242.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH REPRESENTATIVES OF ASSESSMENT TECHNOLOGIES AND WINN-DIXIE REGARDING THE LOGISTICS AND STRATEGY FOR THE RESOLUTION OF STATE AND LOCAL TAX CLAIMS OF APPROXIMATELY 400 JURISDICTIONS, INCLUDING THE |
| | | | | | | | | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | | | 3 | LEGAL RESEARCH |
| | | | | | | | | | MATTER: Tax Matters |
| 12/08/05 Thu | Jackson, C 111731/1256 | 1.20 | 0.50 | 147.50 | | 0.25 | A | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING 505 STRATEGY AND |
| | | | | | | 0.25 | A | 2 | WITH SHEON KAROL REGARDING SAME (.5); |
| | | | | | C | 0.70 | F | 3 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.7) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/08/05 Thu | Post, J 111723/1045 | 2.20 | 2.20 | 781.00 | C | 0.40 | A | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING OBJECTIONS TO CLAIMS WHICH HAVE BEEN FILED LATE, INCLUDING THE |
| | | | | | | 0.40 | A | 2 | REVIEW OF MATERIAL PLEADINGS (.8); |
| | | | | | | 0.46 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.47 | A | 4 | E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.47 | A | 5 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS, SEDGWICK AND OTHERS (1.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/08/05 Thu | Post, J 111726/1145 | 1.80 | 1.80 | 639.00 | | | | 1 | PREPARATION OF RESPONSE IN OPPOSITION TO BY-PASS' MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE, INCLUDING |
| | | | | | | | | 2 | E-MAIL CORRESPONDENCES AND |
| | | | | | | | | 3 | TELEPHONE CALLS WITH REPRESENTATIVES OF WINN-DIXIE AND XROADS REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/09/05 Fri | Post, J 111721/978 | 2.00 | 1.40 | 497.00 | | 0.40 | A | 1 | PREPARATION FOR DECEMBER 12, 2005 HEARING ON LIFT STAY MOTION FILED BY WILLIAM MCCRAE AND ROGER GAGNON, INCLUDING |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS WITH OPPOSING COUNSEL AND CREDITORS COMMITTEE (.8); |
| | | | | | | 0.60 | F | 3 | PREPARATION AND ISSUANCE OF STIPULATION ON TED GLASRUD & ASSOCIATES' MOTION TO LIFT STAY (.6); |
| | | | | | | 0.60 | F | 4 | ANALYSIS OF ORDER IN PPA PRODUCT LIABILITY ACTION HOLDING THAT THE DEBTORS WERE FRAUDULENTLY JOINED DEFENDANTS FOR REMAND PURPOSE, INCLUDING E-MAIL TO JAY CASTLE REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 12/09/05 Fri | Post, J 111723/1048 | 2.30 | 1.50 | 532.50 | | 0.80 | F | MATTER:Claims Admin. (General) |
| | | | | | | | | 1 PREPARATION AND ISSUANCE OF UPDATED LITIGATION CLAIMS RESOLUTION LOG AND CASH SETTLEMENT SCHEDULE (.8); |
| | | | | | | 0.50 | A | 2 PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.50 | A | 3 E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.50 | A | 4 TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.5) |
| 12/09/05 Fri | Post, J 111726/1147 | 2.80 | 1.60 | 568.00 | | 0.53 | A | MATTER:Leases (Real Property) |
| | | | | | | | | 1 PREPARATION OF OBJECTION TO BY-PASS' MOTION TO COMPEL ASSUMPTION OR REJECTION OF ABBEVILLE STORE, INCLUDING CORRESPONDENCES AND |
| | | | | | | 0.53 | A | 2 CORRESPONDENCES AND |
| | | | | | | 0.54 | A | 3 TELEPHONE CALLS WITH COUNSEL FOR BY-PASS, BANK AND CO-COUNSEL REGARDING SAME (1.6); |
| | | | | | | 1.20 | F | 4 PREPARATION FOR DECEMBER 15, 2005 HEARING REGARDING SAME (1.2) |
| 12/12/05 Mon | Copeland, T 111723/1053 | 6.00 | 2.30 | 276.00 | | 1.15 | A | MATTER:Claims Admin. (General) |
| | | | | | | | | 1 PROCESSING OF AGREED ORDERS IN CONNECTION WITH THE CLAIMS RESOLUTION PROCEDURE, INCLUDING |
| | | | | | | 1.15 | A | 2 TELEPHONE CALLS WITH CLAIMANTS AND PREPARATION OF PROPOSED AGREED ORDERS (2.3); |
| | | | | | | 3.10 | F | 3 SERVICE OF THIRTY-ONE ORDERS ENTERED BY JUDGE FUNK TO THE RESPECTIVE CLAIMANT (3.1); |
| | | | | | | 0.60 | F | 4 UPDATE OF INTERNAL LOG (.6) |
| 12/12/05 Mon | McKnight Prendergast, L 111721/979 | 9.60 | 9.10 | 2,275.00 | | 0.50 | F | MATTER:Automatic Stay (Relief Actions) |
| | | | | | | | | 1 TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR HEARING ON MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT LEASES BY BY-PASS' OBJECTION THERETO (.5); |
| | | | | | J | 2.27 | A | 2 RESEARCH REGARDING AND |
| | | | | | | 2.27 | A | 3 PREPARATION OF MOTION FOR PRELIMINARY INJUNCTION RESTRAINING CENTRAL PROGRESSIVE BANK FROM PROSECUTING THE LOUISIANA ACTION AND AFFIDAVIT IN SUPPORT OF REQUEST FOR EMERGENCY HEARING, |
| | | | | | J | 2.28 | A | 4 E-MAIL TO WORKING GROUP AND |
| | | | | | | 2.28 | A | 5 TELEPHONE CALL WITH ADAM RAVIN REGARDING SAME (9.1) |
| 12/12/05 Mon | Post, J 111721/980 | 2.20 | 1.90 | 674.50 | | 0.95 | A | MATTER:Automatic Stay (Relief Actions) |
| | | | | | | | | 1 PREPARATION OF MOTION FOR PRELIMINARY INJUNCTION AGAINST CENTRAL PROGRESSIVE BANK, INCLUDING |
| | | | | | | 0.95 | A | 2 TELEPHONE CALLS REGARDING SAME WITH LANDLORD'S COUNSEL AND CLIENT (1.9); |
| | | | | | | 0.30 | F | 3 PREPARATION FOR DECEMBER 19, 2005 HEARING ON THRIVENT FINANCIAL'S MOTION FOR RELIEF FROM STAY (.3) |
| 12/12/05 Mon | Post, J 111723/1051 | 1.20 | 1.20 | 426.00 | | | | MATTER:Claims Admin. (General) |
| | | | | | | | | 1 PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | | 2 TELEPHONE CALLS AND |
| | | | | | | | | 3 E-MAIL CORRESPONDENCES WITH COUNSEL FOR CLAIMANTS AND SEDGWICK |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/12/05 Mon | Post, J 111726/1151 | 2.60 | 2.60 | 923.00 | | 0.60 | A | 1 | PREPARATION FOR DECEMBER 15, 2005 HEARING ON DEBTORS' THIRD MOTION TO EXTEND ASSUMPTION/REJECTION DEADLINE, INCLUDING |
| | | | | | | 0.60 | A | 2 | E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.60 | A | 3 | TELEPHONE CONFERENCES WITH XROADS (SHEON KAROL, BRYAN GASTON) AND DEBTORS (JAY CASTLE) (1.8): |
| | | | | | | 0.40 | A | 4 | PREPARATION OF OBJECTION TO BY-PASS' MOTION TO COMPEL ASSUMPTION OR REJECTION AND |
| | | | | | | 0.40 | A | 5 | TELEPHONE CALLS WITH BY-PASS' COUNSEL, CLIENT AND LOUISIANA CO-COUNSEL REGARDING SAME (.8) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/12/05 Mon | Post, J 111731/1261 | 1.80 | 1.80 | 639.00 | F | | | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP ON SECTION 505 CHALLENGES TO AD VALOREM TAX CLAIMS, INCLUDING |
| | | | | | J | | | 2 | REVIEW OF LEGAL RESEARCH REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/13/05 Tue | McKnight Prendergast, L 111723/1055 | 9.00 | 0.60 | 150.00 | | 0.15 | A | 1 | REVIEW OF CORRESPONDENCE FROM DEFENSE COUNSEL REGARDING SETTLEMENT OF CLAIM OF TARCELIA WOLBERT, |
| | | | | | J | 0.15 | A | 2 | RESEARCH REGARDING WHETHER THE CLAIM WAS BEING HANDLED UNDER THE LITIGATION CLAIMS RESOLUTION PROCEDURE, |
| | | | | | J | 0.15 | A | 3 | ANALYSIS REGARDING WHETHER PROPOSED SETTLEMENT AGREEMENT SHOULD BE EXECUTED IN ADDITION TO PROPOSED ORDER AND |
| | | | | | | 0.15 | A | 4 | TELEPHONE CALL WITH BETTY MARION REGARDING SAME (.6): |
| | | | | | J | 0.50 | F | 5 | RESEARCH REGARDING WHETHER FEDERAL REGULATIONS PREVENT MEDICARE FROM ASSERTING REIMBURSEMENT CLAIMS AGAINST SMALL SETTLEMENTS WITH THIRD PARTY PAYORS (.5): |
| | | | | | | 7.90 | F | 6 | PREPARATION OF MOTION FOR ORDER AUTHORIZING DEBTORS TO RESOLVE ADDITIONAL CLAIMS THROUGH THE CLAIMS RESOLUTION PROCEDURE (7.9) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/13/05 Tue | Post, J 111721/983 | 3.30 | 2.30 | 816.50 | | 0.57 | A | 1 | PREPARATION, SERVICE AND FILING OF MOTION FOR PRELIMINARY INJUNCTION ON CENTRAL PROGRESSIVE BANK'S EXECUTORY PROCEEDING IN LOUISIANA COURTS, INCLUDING |
| | | | | | | 0.57 | A | 2 | REVIEW OF LEGAL RESEARCH REGARDING SAME AND |
| | | | | | | 0.58 | A | 3 | TELEPHONE CALL AND |
| | | | | | | 0.58 | A | 4 | E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (2.3): |
| | | | | | | 1.00 | F | 5 | PREPARATION OF REVISED STIPULATION AND AGREED ORDER ON DANNON'S STIPULATION (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | **MATTER: Claims Admin. (General)** |
| 12/13/05 | Post, J | 2.20 | 2.20 | 781.00 | | 0.16 | A | 1 PREPARATION FOR DECEMBER 5, 2005 HEARING ON DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS, INCLUDING |
| Tue | 111723/1056 | | | | | 0.16 | A | 2 REVISIONS TO PROPOSED ORDER, |
| | | | | | | 0.16 | A | 3 REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.16 | A | 4 E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.16 | A | 5 TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING SAME (.8): |
| | | | | | | 0.46 | A | 6 PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.47 | A | 7 E-MAIL CORRESPONDENCES AND |
| | | | | | J | 0.47 | A | 8 TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (1.4) |
| | | | | | | | | **MATTER: Leases (Real Property)** |
| 12/13/05 | Post, J | 1.80 | 1.80 | 639.00 | | | | 1 PREPARATION FOR DECEMBER 15, 2005 HEARING ON DEBTORS' THIRD MOTION TO EXTEND TIME TO ASSUME LEASES, INCLUDING |
| Tue | 111726/1154 | | | | | | | 2 TELEPHONE CALLS AND |
| | | | | | | | | 3 E-MAIL CORRESPONDENCES WITH COUNSEL FILING OBJECTIONS (SARRIA ENTERPRISES AND BY-PASS), REVISION TO OBJECTION TO BY-PASS' MOTION TO COMPEL ASSUMPTION OR REJECTION OF LEASE AND PROPOSED ORDER |
| | | | | | | | | **MATTER: Retention/Fee Matters (Others)** |
| 12/14/05 | Jackson, C | 0.70 | 0.70 | 206.50 | | | | 1 PREPARATION FOR HEARING WITH JEFFERIES & COMPANY AND |
| Wed | 111730/1234 | | | | | | | 2 CONFERENCE WITH EQUITY COMMITTEE REGARDING SAME |
| | | | | | | | | **MATTER: Claims Admin. (General)** |
| 12/14/05 | McKnight Prendergast, L | 8.70 | 6.70 | 1,675.00 | | 3.35 | A | 1 PREPARATION OF MOTION FOR ORDER AUTHORIZING RESOLUTION OF ADDITIONAL CLAIMS THROUGH THE CLAIMS RESOLUTION PROCEDURE AND PROPOSED ORDER THEREON AND |
| Wed | 111723/1061 | | | | | 3.35 | A | 2 TELEPHONE CALL WITH KEN BLACK REGARDING SAME (6.7): |
| | | | | | | 0.50 | F | 3 REVIEW OF AND RESPOND TO E-MAIL FROM KEN BLACK REGARDING STATUTES OF LIMITATION ON PRE-PETITION CLAIMS AND TELEPHONE CALL WITH KEN BLACK REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 4 TELEPHONE CALL WITH KEN BLACK AND ANALYSIS REGARDING STRATEGY FOR RESOLVING MEDICARE LIENS IN THE CLAIMS RESOLUTION PROCESS (.6): |
| | | | | | | 0.40 | F | 5 REVIEW OF CORRESPONDENCE FROM COUNSEL FOR CLAIMANTS AND MEDICARE AGENTS REGARDING PROBLEMS WITH RESOLVING MEDICARE LIENS IN THE CLAIMS RESOLUTION PROCESS (.4): |
| | | | | | J | 0.50 | F | 6 RESEARCH REGARDING FEDERAL STATUTES AND REGULATIONS THAT PROHIBITS MEDICARE FROM ASSERTING REIMBURSEMENT LIENS (.5) |
| | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 12/14/05 | Post, J | 3.60 | 3.60 | 1,278.00 | | 0.93 | A | 1 PREPARATION, SERVICE AND FILING OF NOTICE OF HEARING ON DEBTORS' MOTION FOR PRELIMINARY INJUNCTION AGAINST CENTRAL PROGRESSIVE BANK, INCLUDING |
| Wed | 111721/986 | | | | | 0.93 | A | 2 TELEPHONE CALLS AND |
| | | | | | | 0.94 | A | 3 E-MAIL CORRESPONDENCE WITH COUNSEL FOR BY-PASS, CENTRAL PROGRESSIVE BANK AND CLIENT REGARDING SAME (2.8): |
| | | | | | | 0.40 | A | 4 PREPARATION AND ISSUANCE OF UPDATE TO STAY RELIEF LITIGATION AND PREPARATION AND ISSUANCE OF PROPOSED DANNON STIPULATION AND AGREED ORDER, INCLUDING |
| | | | | | | 0.40 | A | 5 TELEPHONE CALL WITH DANNON'S COUNSEL REGARDING SAME (.8) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 12/14/05 Wed | Post, J 111723 1060 | 2.40 | 1.60 | 568.00 | | 0.80 | A | 1 | MATTER: Claims Admin. (General) PROCESSING OF AGREED ORDERS, INCLUDING E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.80 | A | 2 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (1.6): |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR DECEMBER 15, 2005 HEARING ON DANNON'S FIRST OMNIBUS OBJECTION TO CLAIMS, INCLUDING REVIEW OF FINAL PROPOSED ORDER AND OBJECTIONS (.6): |
| | | | | | | 0.20 | F | 4 | E-MAIL CORRESPONDENCE TO GEORGE BLACK REGARDING MEDICARE ISSUES (.2) |
| 12/14/05 Wed | Post, J 111726 1159 | 1.40 | 1.40 | 497.00 | | | | 1 | MATTER: Leases (Real Property) PREPARATION FOR DECEMBER 15, 2005 HEARING ON DEBTORS' THIRD MOTION FOR EXTENSION TO ASSUME OR REJECT LEASES, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALLS AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCES WITH COUNSEL FOR BY-PASS AND SARRIA ENTERPRISES REGARDING RESOLUTION OF OBJECTIONS AND |
| | | | | | | | | 4 | E-MAILS WITH CLIENT REGARDING SAME |
| 12/15/05 Thu | Post, J 111721 988 | 1.80 | 1.80 | 639.00 | | 0.33 | A | 1 | MATTER: Automatic Stay (Relief Actions) PREPARATION OF DEBTORS' MOTION FOR PRELIMINARY INJUNCTION TO ENFORCE AUTOMATIC AND SECTION 105 STAY AGAINST CENTRAL PROGRESSIVE BANK, INCLUDING |
| | | | | | | 0.33 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.34 | A | 3 | E-MAIL CORRESPONDENCES WITH CLIENT, COUNSELS FOR CENTRAL PROGRESSIVE BANK AND LANDLORD REGARDING SAME (1.0): |
| | | | | | | 0.40 | A | 4 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING THE |
| | | | | | | 0.40 | A | 5 | REVIEW OF LEGAL RESEARCH ON LEASE AND BANKRUPTCY ISSUES (.8) |
| 12/15/05 Thu | Post, J 111723 1068 | 3.20 | 3.20 | 1,136.00 | | 0.66 | A | 1 | MATTER: Claims Admin. (General) PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' FIRST OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING |
| | | | | | | 0.67 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.67 | A | 3 | E-MAIL CORRESPONDENCES WITH CLAIMANTS, CLIENT AND CO-COUNSEL ON REVISIONS TO PROPOSED ORDER AND RELATED MATTERS (2.0): |
| | | | | | | 0.40 | A | 4 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.40 | A | 5 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 6 | E-MAIL CORRESPONDENCE WITH CLAIMANTS AND COUNSEL FOR CLAIMANTS (1.2) |
| 12/15/05 Thu | Post, J 111726 1165 | 2.20 | 2.20 | 781.00 | | | | 1 | MATTER: Leases (Real Property) PREPARATION FOR AND ATTENDANCE AT HEARING ON BY-PASS' MOTION TO COMPEL ASSUMPTION OR REJECTION OF ITS LEASE AND DEBTORS' MOTION FOR THIRD EXTENSION OF TIME TO ASSUME OR REJECT ITS REAL PROPERTY LEASES, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALLS AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCES WITH BY-PASS' COUNSEL AND CLIENT REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/15/05 Thu | Post, J 111731/1264 | 1.80 | 1.80 | 639.00 | J | | 1 | MATTER: Tax Matters PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP FOR AD VALOREM TAX ISSUES, INCLUDING |
| | | | | | | | 2 | REVIEW AND ANALYSIS OF LEGAL RESEARCH AND MOTIONS AND ORDERS FILED IN OTHER CHAPTER 11 CASES |
| 12/16/05 Fri | Busey, S 111725/1119 | 2.70 | 1.40 | 553.00 | | 0.70 | A | MATTER: Creditor Meetings/Statutory Committees 1 TWO TELEPHONE CONFERENCES WITH LARRY APPEL AND DAN BAKER, |
| | | | | | | 0.70 | A | 2 TWO TELEPHONE CALLS WITH ELENA ESCAMILLA, AND MEMORANDUM TO LARRY APPEL, JAN BAKER, ELENA ESCAMILLA AND OTHERS, ALL REGARDING ARRANGING A CONFERENCE WITH THE U.S. TRUSTEE'S OFFICE TO REVIEW THE DEBTORS' LAST 10Q AND LAST THREE MONTHLY OPERATING REPORTS (1.4): |
| | | | | | | 1.30 | F | 3 PREPARATION FOR AND PARTICIPATION IN THAT TELEPHONE CONFERENCE (1.3) |
| 12/16/05 Fri | McKnight Prendergast, L 111721/990 | 1.50 | 1.10 | 275.00 | | 0.40 | F | MATTER: Automatic Stay (Relief Actions) 1 TELEPHONE CALL AND E-MAIL TO JASON ALDERMAN REGARDING STATUS OF TED GLASRUD & ASSOCIATES' LITIGATION AND STIPULATION ON MOTION FOR RELIEF FROM STAY AND WHETHER MOTION FOR ATTORNEYS' FEES AGAINST WINN-DIXIE IN OTHER DOLLAR GENERAL LITIGATION WOULD CONSTITUTE A VIOLATION OF THE AUTOMATIC STAY (.4): |
| | | | | | | 0.36 | A | 2 TELEPHONE CALLS AND |
| | | | | | | 0.37 | A | 3 E-MAILS WITH THRIVENT FINANCIAL'S COUNSEL REGARDING CONTINUING THE HEARING ON ITS MOTION FOR RELIEF FROM STAY, PREPARATION OF STIPULATION CONTINUING THE HEARING AND |
| | | | | | | 0.37 | A | 4 E-MAILS WITH WORKING GROUP REGARDING SAME (1.1) |
| 12/16/05 Fri | McKnight Prendergast, L 111723/1072 | 5.70 | 5.70 | 1,425.00 | | | 1 | MATTER: Claims Admin. (General) PREPARATION OF MOTION FOR ORDER AUTHORIZING THE RESOLUTION OF ADDITIONAL LITIGATION CLAIMS THROUGH THE CLAIMS RESOLUTION PROCEDURE AND |
| | | | | | | | 2 | TELEPHONE CALL TO KATE LOGAN REGARDING SAME |
| 12/16/05 Fri | Post, J 111721/991 | 3.40 | 3.40 | 1,207.00 | | 0.40 | A | MATTER: Automatic Stay (Relief Actions) 1 PREPARATION FOR DECEMBER 19, 2006 HEARING ON THRIVENT FINANCIAL'S MOTION FOR RELIEF FROM STAY, INCLUDING |
| | | | | | | 0.40 | A | 2 TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 E-MAIL CORRESPONDENCE TO THRIVENT FINANCIAL'S COUNSEL AND CLIENT (1.2): |
| | | | | | | 0.26 | A | 4 PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY INCLUDING |
| | | | | | | 0.27 | A | 5 REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.27 | A | 6 LEGAL RESEARCH REGARDING SAME (.8): |
| | | | | | | 0.46 | A | 7 PREPARATION FOR DECEMBER 20, 2005 HEARING AND MOTION FOR PRELIMINARY INJUNCTION IN CENTRAL PROGRESSIVE BANK ADVERSARY PROCEEDING, INCLUDING |
| | | | | | | 0.47 | A | 8 TELEPHONE CALLS AND |
| | | | | | | 0.47 | A | 9 E-MAIL CORRESPONDENCE TO COUNSEL FOR ADVERSARY AND CLIENT AND REVIEW OF LEGAL RESEARCH (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/16/05 | Post, J | 3.20 | 1.50 | 532.50 | | 0.50 | F | 1 | REVIEW OF DRAFT SECOND OMNIBUS OBJECTIONS TO CLAIMS AND PROPOSED ORDER (.5); |
| Fri | 111723/1073 | | | | | 0.50 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.50 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.50 | A | 4 | E-MAIL CORRESPONDENCES WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (1.5); |
| | | | | | | 1.20 | F | 5 | PREPARATION OF MOTION FOR ORDER AUTHORIZING DEBTORS TO INCLUDE ADDITIONAL CLAIMS IN CLAIMS RESOLUTION PROCEDURE (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 12/16/05 | Post, J | 2.20 | 2.20 | 781.00 | | 0.50 | A | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON NOTICE OF FLORIDA TAX COLLECTORS FOR ADEQUATE PROTECTION, INCLUDING MATERIAL DOCUMENTS AND |
| Fri | 111731/1266 | | | | J | 0.50 | A | 2 | LEGAL RESEARCH REGARDING SAME (1.0); |
| | | | | | | 0.60 | A | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR SPECIAL CONSULTANT REGARDING LEGAL AND PROCEDURAL ISSUES APPLICABLE TO RESOLUTION OF AD VALOREM TAX CLAIMS, INCLUDING |
| | | | | | | 0.60 | A | 4 | MEMORANDUM TO FILE REGARDING SAME (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/19/05 | Post, J | 2.80 | 2.80 | 994.00 | | 0.45 | A | 1 | PREPARATION FOR THRIVENT FINANCIAL'S MOTION TO LIFT STAY, INCLUDING |
| Mon | 111721/996 | | | | | 0.45 | A | 2 | TELEPHONE CALL TO COUNSEL FOR THRIVENT FINANCIAL, |
| | | | | | | 0.45 | A | 3 | PREPARATION, SERVICE AND FILING OF STIPULATION TO CONTINUE HEARING AND |
| | | | | | | 0.45 | A | 4 | TELEPHONE CALLS WITH COMPUTER LEASING CORPORATION'S COUNSEL AND CLIENT REGARDING SAME (1.8); |
| | | | | | | 1.00 | F | 5 | PREPARATION, SERVICE AND FILING OF NOTICE WITHDRAWING MOTION FOR PRELIMINARY INJUNCTION IN BY-PASS ADVERSARY PROCEEDING, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR CENTRAL PROGRESSIVE BANK AND CLIENT REGARDING SAME (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/19/05 | Post, J | 3.50 | 2.00 | 710.00 | | 0.40 | A | 1 | REVISION OF PROPOSED SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING |
| Mon | 111723/1078 | | | | | 0.40 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.40 | A | 3 | E-MAIL CORRESPONDENCE TO JANE LEAMY REGARDING SAME (1.2); |
| | | | | | | 1.20 | F | 4 | PREPARATION OF MOTION FOR ORDER AUTHORIZING DEBTORS TO RESOLVE ADDITIONAL LITIGATION CLAIMS THROUGH CLAIMS RESOLUTION PROCEDURE, INCLUDING REVIEW OF MATERIAL PLEADINGS REGARDING SAME (1.2); |
| | | | | | | 0.26 | A | 5 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.27 | A | 6 | TELEPHONE CALLS AND |
| | | | | | | 0.27 | A | 7 | E-MAIL CORRESPONDENCES WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (.8); |
| | | | | | | 0.30 | F | 8 | REVIEW OF MOTIONS FOR LEAVE TO FILE LATE CLAIMS FILED ON BEHALF OF CLAIMANTS WHOSE ATTORNEY WAS KILLED IN A PLANE CRASH (.3) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/19/05 Mon | Post, J 111731/1269 | 1.20 | 1.20 | 426.00 | | | | MATTER: Tax Matters |
| | | | | | | | 1 | ANALYSIS OF LEGAL AND PROCEDURAL ISSUES REGARDING RESOLUTION OF AD VALOREM TAX CLAIMS, INCLUDING |
| | | | | | | | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | | 3 | RESEARCH REGARDING SAME |
| 12/20/05 Tue | Jackson, C 111716/906 | 2.70 | 1.30 | 383.50 | | 1.40 | F 1 | MATTER: Case Administration / REVIEW AND ANALYSIS OF DOCKET TO DETERMINE ACTIONS NEEDED (1.4): |
| | | | | | | 0.65 | A 2 | PREPARATION OF AND REVISIONS TO AGENDA FOR JANUARY 12, 2006 HEARING AND |
| | | | | | | 0.65 | A 3 | CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING SAME (1.3) |
| 12/20/05 Tue | Jackson, C 111720/955 | 1.00 | 1.00 | 295.00 | | | | MATTER: Asset Disposition (Real Property) |
| | | | | | | | 1 | REVIEW AND ANALYSIS OF REAL PROPERTY REPORT AND |
| | | | | | | | 2 | CONFERENCE WITH DOUG STANDFORD REGARDING SAME |
| 12/20/05 Tue | Post, J 111721/998 | 2.50 | 1.20 | 426.00 | | 1.30 | F 1 | MATTER: Automatic Stay (Relief Actions) / PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING REVIEW AND ANALYSIS REGARDING LEASE AND TAX ISSUES WITH WORKING GROUP (1.3): |
| | | | | | C | 0.40 | A 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE STATUS CONFERENCE HEARING IN LOUISIANA LITIGATION ON BY-PASS LEASE, INCLUDING |
| | | | | | | 0.40 | A 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.40 | A 4 | TELEPHONE CALLS TO CO-COUNSEL AND CLIENT REGARDING SAME (1.2) |
| 12/20/05 Tue | Post, J 111723/1082 | 3.20 | 3.20 | 1,136.00 | | 0.40 | A 1 | MATTER: Claims Admin. (General) / E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.40 | A 2 | TELEPHONE CALLS WITH CO-COUNSEL REGARDING THE PREPARATION, SERVICE AND FILING OF SECOND OMNIBUS OBJECTION TO CLAIMS (.8): |
| | | | | | | 0.20 | A 3 | E-MAIL CORRESPONDENCE TO KEN BLACK REGARDING MEDICARE ISSUES, INCLUDING |
| | | | | | C | 0.20 | A 4 | REVIEW OF MATERIAL CORRESPONDENCE AND |
| | | | | | | 0.20 | A 5 | RESEARCH REGARDING SAME (.6): |
| | | | | | | 0.60 | A 6 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.60 | A 7 | E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.60 | A 8 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AN SEDGWICK REGARDING SAME (1.8) |
| 12/20/05 Tue | Post, J 111731/1271 | 0.80 | 0.80 | 284.00 | | | | MATTER: Tax Matters |
| | | | | | | | 1 | PREPARATION OF STATUS AND RECOMMENDATIONS MEMORANDUM TO WORKING GROUP, INCLUDING |
| | | | | | | | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | | 3 | LEGAL RESEARCH REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/21/05 | Post, J | 2.40 | 2.40 | 852.00 | | 1.00 | F | 1 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE WITH COUNSEL FOR SARRIA ENTERPRISES AND CLIENT REGARDING SAME (1.0): |
| Wed | 111721/1001 | | | | | 0.46 | A | 2 | PREPARATION AND ISSUANCE OF REVISED STIPULATION AND AGREED ORDER ON DANNON SETTLEMENT, INCLUDING |
| | | | | | | 0.47 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | 0.47 | A | 4 | E-MAILS WITH DANNON'S COUNSEL AND CLIENT REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/21/05 | Post, J | 2.70 | 2.20 | 781.00 | | 0.73 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Wed | 111723/1084 | | | | | 0.73 | A | 2 | E-MAILS AND |
| | | | | | | 0.74 | A | 3 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (2.2): |
| | | | | | | 0.50 | F | 4 | PREPARATION AND SERVICE OF UPDATED CLAIMS RESOLUTION LOG (.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 12/21/05 | Post, J | 1.30 | 0.80 | 284.00 | | 0.26 | A | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP ON "BAD CHECK" CLAIMS BEING ASSERTED AGAINST SEDGWICK DUE TO COMPANY'S CHAPTER 11 FILING, INCLUDING |
| Wed | 111734/1310 | | | | | 0.27 | A | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | 0.27 | A | 3 | LEGAL RESEARCH (.8): |
| | | | | | | 0.50 | F | 4 | ANALYSIS OF MOTION TO FILE LATE CLAIM BY NATIONAL IN-STORE MARKETING LLC, INCLUDING TELEPHONE CALL AND E-MAIL TO CLIENT AND CO-COUNSEL REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/22/05 | Jackson, C | 6.60 | 0.60 | 177.00 | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM PETER RUSSOLN AND FROM JONATHAN WINER REGARDING STORE NO. 658 (1.3): |
| Thu | 111726/1181 | | | | | 0.50 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF RESPONSES TO SAME (1.0): |
| | | | | | F | 0.30 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING SAME (.3): |
| | | | | | | 0.30 | A | 5 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NO. 18 AND |
| | | | | | C | 0.30 | A | 6 | TELEPHONE CONFERENCE REGARDING SAME (.6): |
| | | | | | | 2.00 | F | 7 | PREPARATION AND FILING OF RECONSIDERATION MOTION (2.0): |
| | | | | | | 0.30 | F | 8 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 9 | REVIEW OF' AND RESPOND TO CORRESPONDENCE REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL TO SHEON KAROL REGARDING MADURA BEACH (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 12/22/05 Thu | Post, J 111723/1087 | 4.20 | 2.20 | 781.00 | | 2.00 | F | 1 | PREPARATION OF PROPOSED MOTION AND ORDER AUTHORIZING THE DEBTORS TO SETTLE AND LIQUIDATE ADDITIONAL LITIGATION CLAIMS PURSUANT TO CLAIMS RESOLUTION PROCEDURE, INCLUDING REVIEW OF CLAIMS RESOLUTION PLEADINGS AND INFORMATION (2.0); |
| | | | | | | | 0.73 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | 0.73 | A | 3 | TELEPHONE CALLS AND |
| | | | | | | | 0.74 | A | 4 | E-MAIL CORRESPONDENCES WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (2.2) |
| | | | | | | | | | | **MATTER: Tax Matters** |
| 12/22/05 Thu | Post, J 111731/1277 | 3.20 | 3.20 | 1,136.00 | | 0.60 | A | 1 | PREPARATION AND ISSUANCE OF PROPOSED SCHEDULE TO WORKING GROUP REGARDING STORE LOCATIONS AS TO WHICH TAX ASSESSMENTS WILL BE CHALLENGED AND RELATED MATTERS, INCLUDING |
| | | | | | | | 0.60 | A | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | | 0.60 | A | 3 | LEGAL RESEARCH (1.8); |
| | | | | | | | 1.40 | F | 4 | PREPARATION OF PROPOSED ACTION LIST FOR WORKING GROUP ON TAX ASSESSMENT CHALLENGES, INCLUDING E-MAIL CORRESPONDENCE TO ATECH'S COUNSEL REGARDING SAME (1.4). |
| | | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 12/22/05 Thu | Ward, K 111723/1088 | 5.90 | 5.90 | 708.00 | C | | | 1 | PREPARATION OF CORRESPONDENCE AND |
| | | | | | | | | | 2 | PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS |
| | | | | | | | | | | **MATTER: Claims Litigation** |
| 12/23/05 Fri | Post, J 111734/1311 | 1.20 | 0.70 | 248.50 | | 0.35 | A | 1 | REVIEW OF REVISED SETTLEMENT AGREEMENT AND RELATED DOCUMENTS FOR STOKES AND REDDICK SETTLEMENT, INCLUDING |
| | | | | | | | 0.35 | A | 2 | TELEPHONE CALL WITH TIM WILLIAMS REGARDING SAME (.7); |
| | | | | | | | 0.50 | F | 3 | REVIEW OF MATERIAL DOCUMENTS (.5) |
| | | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 12/27/05 Tue | Post, J 111721/1004 | 2.20 | 2.20 | 781.00 | | 0.40 | A | 1 | PREPARATION AND ISSUANCE TO DANNON'S COUNSEL FINAL REVISIONS TO PROPOSED STIPULATION AND AGREED ORDER, INCLUDING |
| | | | | | | | 0.40 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | | 0.40 | A | 3 | E-MAIL CORRESPONDENCE WITH DANNON'S COUNSEL AND CLIENT (1.2); |
| | | | | | | | 1.00 | F | 4 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY AND E-MAIL CORRESPONDENCE REGARDING SAME WITH CLIENT (1.0) |
| | | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 12/27/05 Tue | Post, J 111723/1091 | 2.70 | 1.20 | 426.00 | | 1.20 | F | 1 | PREPARATION AND ISSUANCE TO CLIENT AND CO-COUNSEL DRAFT MOTION TO EXTEND CLAIMS RESOLUTION PROCEDURE TO ADDITIONAL CLAIMS (1.2); |
| | | | | | | | 0.30 | F | 2 | PREPARATION AND ISSUANCE OF UPDATED CLAIMS RESOLUTION PROCEDURE LOG (.3); |
| | | | | | | | 0.40 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | | 0.40 | A | 4 | E-MAIL CORRESPONDENCES AND |
| | | | | | | | 0.40 | A | 5 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Tax Matters |
| 12/27/05 | Post, J | 2.20 | 2.20 | 781.00 | | 0.40 | A | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON FLORIDA TAXING AUTHORITY MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| Tue | 111731/1280 | | | | | 0.40 | A | 2 | TELEPHONE CALLS WITH CREDITORS COMMITTEE COUNSEL, MIKE COMERFORD, AND CLIENT REGARDING SAME (.8); |
| | | | | | | 0.70 | A | 3 | REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.70 | A | 4 | E-MAILS WITH ATECH'S ATTORNEY REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 12/27/05 | Post, J | 1.20 | 1.20 | 426.00 | | | | 1 | REVISION OF PROPOSED SETTLEMENT WITH STOKES AND REDDICK, INCLUDING |
| Tue | 111734/1312 | | | | | | | 2 | TELEPHONE CALL AND |
| | | | | | | | | 3 | E-MAIL TO TIM WILLIAMS REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/28/05 | Post, J | 2.60 | 1.40 | 497.00 | | 1.20 | F | 1 | REVISIONS AND ISSUANCE TO CLIENT OF MOTION TO EXTEND CLAIMS RESOLUTION PROCEDURE TO ADDITIONAL CLAIMS (1.2); |
| Wed | 111723/1094 | | | | | 0.46 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.47 | A | 3 | E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.47 | A | 4 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/28/05 | Post, J | 2.80 | 2.80 | 994.00 | | | | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON FLORIDA TAXING AUTHORITY MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| Wed | 111731/1283 | | | | | | | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | | | | 3 | LEGAL RESEARCH REGARDING SAME, |
| | | | | | F | | | 4 | TELEPHONE CALLS WITH KEITH DAW AND JOE HARRISON REGARDING SAME |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/29/05 | McKnight Prendergast, L | 10.00 | 2.30 | 575.00 | | 7.40 | F | 1 | PREPARATION OF MOTION FOR APPROVAL OF SETTLEMENT WITH JAMES STOKES AND DAVID REDDICK (7.4); |
| Thu | 111723/1097 | | | | | 1.15 | A | 2 | ANALYSIS OF PROCEDURE FOR RESOLVING MEDICARE CLAIMS AND |
| | | | | | | 1.15 | A | 3 | TELEPHONE CALL TO DR. MCCLELLAN AT CENTER FOR MEDICARE AND MEDICAID SERVICES REGARDING SAME (2.3); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING PRESERVATION OF CLAIM AGAINST BENDERSON DEVELOPMENT IN ORDER RESOLVING CLAIM AND TELEPHONE CALL TO ROBERT BUSH REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/29/05 | Post, J | 3.20 | 0.60 | 213.00 | | 1.80 | F | 1 | PROCESSING OF AGREED ORDERS (1.8); |
| Thu | 111723/1099 | | | | | 0.80 | F | 2 | REVIEW OF E-MAIL CORRESPONDENCE REGARDING RESOLUTION OF CLAIM OF MARIE RABUS AGAINST WINN-DIXIE AND LANDLORD (.8); |
| | | | | | | 0.30 | A | 3 | E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.30 | A | 4 | TELEPHONE CALLS WITH CLAIMANTS' COUNSEL EXPRESSING CONCERN ABOUT RESPONSIVENESS UNDER CLAIMS RESOLUTION PROCEDURE (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:Claims Litigation** |
| 12/29/05 Thu | Post, J 111734/1314 | 2.20 | 1.20 | 426.00 | | 1.00 | F 1 | PREPARATION OF NOTICE, MOTION AND AGREED ORDER ON STOKES AND REDDICK SETTLEMENT OF MERITS APPEAL (1.0); |
| | | | | | | 0.40 | A 2 | REVIEW OF MOTION TO FILE LATE CLAIM BY NATIONAL IN-STORE MARKETING LLC AND |
| | | | | | | 0.40 | A 3 | RELATED MATERIAL DOCUMENTS AND |
| | | | | | | 0.40 | A 4 | LEGAL RESEARCH (1.2) |
| | | | | | | | | **MATTER:Claims Admin. (General)** |
| 12/30/05 Fri | Post, J 111723/1104 | 2.70 | 2.20 | 781.00 | | 0.46 | A 1 | PREPARATION, SERVICE AND FILING OF MOTION TO EXTEND CLAIMS RESOLUTION PROCEDURE TO ADDITIONAL CLAIMS, INCLUDING |
| | | | | | | 0.47 | A 2 | TELEPHONE CALLS AND |
| | | | | | | 0.47 | A 3 | E-MAIL CORRESPONDENCES WITH CREDITORS .COMMITTEE COUNSEL REGARDING SAME (1.4); |
| | | | | | | 0.50 | F 4 | TELEPHONE CONFERENCE WITH KIM ROMEO AND KEN BLACK REGARDING IMPASSE ISSUES ARISING UNDER CLAIMS RESOLUTION PROCEDURE AND RELATED MATTERS (.5); |
| | | | | | | 0.26 | A 5 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.27 | A 6 | TELEPHONE CALLS AND |
| | | | | | | 0.27 | A 7 | E-MAIL CORRESPONDENCES WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (.8) |
| | | | | | | | | **MATTER:Tax Matters** |
| 12/30/05 Fri | Post, J 111731/1291 | 0.80 | 0.80 | 284.00 | | | 1 | E-MAIL CORRESPONDENCE AND |
| | | | | | | | 2 | TELEPHONE CALL WITH WORKING GROUP REGARDING POSSIBLE CONTINUANCE OF JANUARY 9, 2006 HEARING ON MOTION FOR ADEQUATE PROTECTION FILED BY FLORIDA TAX COLLECTOR |
| | | | | | | | | **MATTER:Claims Litigation** |
| 12/30/05 Fri | Post, J 111734/1316 | 2.20 | 2.20 | 781.00 | | | 1 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP TELEPHONE CONFERENCE ON STRATEGY FOR RESPONSE TO MOTION OF NATIONAL IN-STORE MARKETING LLC FOR LEAVE TO FILE LATE CLAIM, INCLUDING |
| | | | | | | | 2 | PREPARATION AND ISSUANCE OF 30(B)(6) NOTICE OF DEPOSITION AND |
| | | | | | | | 3 | E-MAIL CORRESPONDENCE TO PROSPECTIVE WITNESSES . |
| | | | | | | | | **MATTER:Automatic Stay (Relief Actions)** |
| 12/31/05 Sat | Bowin, B 111721/1015 | 4.00 | 4.00 | 820.00 | J | | 1 | RESEARCH OF AUTHORITY BANKRUPTCY COURT HAS TO ENJOIN PROCEEDINGS OR DISCOVERY IN CASES PENDING IN FEDERAL OR STATE COURTS - DETERMINE THE SCOPE OF THE BANKRUPTCY COURT'S INJUNCTIVE POWERS UNDER 11 U.S.C.. 362 SECTION 105; |
| | | | | | | | 2 | REVISIONS TO MEMORANDUM REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/03/06 | Jackson, C | 5.10 | 1.00 | 305.00 | | 2.30 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING STORE NO. 223 AND OF AUCTION TRANSCRIPT (2.3): |
| Tue | 112517/1610 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF MOTION TO COMPEL (.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO KIM NEIL REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING STORE NOS. 1257, 652, 251 AND KEITH DAW CORRESPONDENCE (.5): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING LEGAL RESEARCH OF RIGHT OF FIRST REFUSAL (.2): |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE TO JAY CASTLE REGARDING GREENWOOD PLAZA (.4): |
| | | | | | | 0.50 | A | 7 | REVIEW AND ANALYSIS OF DISCOVERY REQUIREMENTS AND |
| | | | | | E | 0.50 | A | 8 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/03/06 | Post, J | 1.60 | 1.00 | 370.00 | | 0.30 | F | 1 | PREPARATION AND ISSUANCE OF CLAIMS RESOLUTION PROCEDURE LOG (.3): |
| Tue | 112509/1460 | | | | | 0.33 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING E-MAIL |
| | | | | | | 0.33 | A | 3 | CORRESPONDENCE AND |
| | | | | | | 0.34 | A | 4 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.0): |
| | | | | | | 0.30 | F | 5 | REVIEW OF MEDIATION REQUESTS FILED BY CLAIMANTS (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/04/06 | Post, J | 1.80 | 1.60 | 592.00 | | 0.80 | F | 1 | PREPARATION FOR FEBRUARY 6, 2006 HEARINGS ON FOUR MOTIONS TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE TO KIM ROMEO REGARDING SAME (.8): |
| Wed | 112507/1398 | | | | | 0.26 | A | 2 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING |
| | | | | | | 0.27 | A | 3 | PREPARATION OF PROPOSED PRETRIAL BRIEF AND |
| | | | | | | 0.27 | A | 4 | TELEPHONE CALLS WITH CREDITORS COMMITTEE COUNSEL REGARDING SAME (.8): |
| | | | | | | 0.20 | F | 5 | PREPARATION AND ISSUANCE OF UPDATE OF INDEX TO MOTION TO LIFT STAY (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/04/06 | Post, J | 4.30 | 3.40 | 1,258.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH PROSPECTIVE MEDIATORS (.4): |
| Wed | 112509/1463 | | | | | 1.13 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 1.13 | A | 3 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 1.14 | A | 4 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (3.4): |
| | | | | | | 0.50 | F | 5 | E-MAIL CORRESPONDENCE TO AND TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS REGARDING SECOND OMNIBUS OBJECTION TO DUPLICATE AND AMENDED CLAIMS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS ~ | DESCRIPTION |

**MATTER: Claims Litigation**

| 01/04/06 Wed | Post, J 112527/1782 | 4.20 | 3.70 | 1,369.00 | | 0.74 A 1 | PREPARATION FOR TRIAL ON MOTION OF NATIONAL IN-STORE MARKETING FOR LEAVE TO FILE LATE CLAIM, INCLUDING |
| | | | | | | 0.74 A 2 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.74 A 3 | E-MAIL CORRESPONDENCE TO JAY CASTLE AND DAVE YOUNG REGARDING SAME, |
| | | | | | | 0.74 A 4 | PREPARATION OF PROPOSED TESTIMONY AND EXHIBITS FOR TRIAL AND |
| | | | | | | 0.74 A 5 | REVISIONS TO PROPOSED RESPONSE IN OPPOSITION TO MOTION (3.7); |
| | | | | | | 0.50 F 6 | E-MAIL CORRESPONDENCE TO COUNSEL FOR WAH HONG GO REGARDING MERITS OF CLAIM, INCLUDING E-MAIL CORRESPONDENCE TO AND TELEPHONE CALL WITH TIM WILLIAMS REGARDING SAME (.5) |

**MATTER: Automatic Stay (Relief Actions)**

| 01/05/06 Thu | Post, J 112507/1399 | 1.50 | 1.00 | 370.00 | | 0.50 F 1 | E-MAIL CORRESPONDENCE TO CLIENT AND COUNSEL FOR SARRIA ENTERPRISES REGARDING HURRICANE DAMAGE TO STORE NO. 330 AND RELATED MATTERS (.5); |
| | | | | | | 0.33 A 2 | PREPARATION FOR FEBRUARY 6, 2006 HEARINGS ON MOTIONS TO LIFT STAY, INCLUDING |
| | | | | | | 0.33 A 3 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 0.34 A 4 | TELEPHONE CALLS WITH COUNSEL FOR MOVANTS (1.0) |

**MATTER: Claims Admin. (General)**

| 01/05/06 Thu | Post, J 112509/1467 | 2.30 | 2.30 | 851.00 | | 0.26 A 1 | PREPARATION AND ISSUANCE OF PROPOSED CONFIDENTIALITY AND NON-DISPARAGEMENT PROVISIONS FOR DOMINGUE SETTLEMENT, INCLUDING |
| | | | | | | 0.27 A 2 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 0.27 A 3 | TELEPHONE CALLS WITH CLIENT AND LOUISIANA COUNSEL REGARDING SAME (.8); |
| | | | | | | 0.50 A 4 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.50 A 5 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.50 A 6 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (1.5) |

**MATTER: Tax Matters**

| 01/05/06 Thu | Post, J 112523/1716 | 2.20 | 2.20 | 814.00 | | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| | | | | | | 2 | TELEPHONE CALLS WITH COUNSEL FOR MOVANT REGARDING LEGAL AND PROCEDURAL ISSUES, |
| | | | | | | 3 | TELEPHONE CALLS WITH CREDITORS COMMITTEE COUNSEL AND CLIENT REGARDING SAME |

**MATTER: Automatic Stay (Relief Actions)**

| 01/06/06 Fri | Post, J 112507/1401 | 1.00 | 1.00 | 370.00 | | 1 | PREPARATION FOR FEBRUARY 6, 2006 HEARING ON MOTIONS TO LIFT STAY FILED BY DAVIDSON, MACON, JOHNSON AND TERRELL, INCLUDING |
| | | | | | | 2 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 3 | TELEPHONE CALLS WITH BETTY TERRELL'S COUNSEL REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/06/06 Fri | Post, J 112509/1471 | 1.90 | 1.40 | 518.00 | | 0.50 | F | 1 | PREPARATION FOR JANUARY 12, 2006 HEARING ON DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR CREDITORS' COMMITTEE AND CO-COUNSEL (.5): |
| | | | | | | 0.46 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.47 | A | 3 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.47 | A | 4 | E-MAIL CORRESPONDENCE TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND COUNSEL FOR CLAIMANTS REGARDING SAME (1.4) |
| | | | | | | | | | MATTER: Tax Matters |
| 01/06/06 Fri | Post, J 112523/1718 | 2.60 | 2.60 | 962.00 | | | | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALLS WITH AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCE TO COUNSEL FOR MOVANT, CLIENT AND CREDITORS COMMITTEE REGARDING SAME |
| | | | | | | | | | MATTER: Claims Litigation |
| 01/06/06 Fri | Post, J 112527/1787 | 3.20 | 1.50 | 555.00 | | 0.75 | A | 1 | PREPARATION FOR JANUARY 12, 2006 TRIAL ON NATIONAL IN-STORE MARKETING'S MOTION TO FILE LATE CLAIM, INCLUDING |
| | | | | | | 0.75 | A | 2 | TELEPHONE CALLS WITH DAVID YOUNG, RICK CHANNEL AND OTHER PROSPECTIVE WITNESSES (1.5): |
| | | | | | | 1.70 | F | 3 | PREPARATION OF EXHIBITS AND TESTIMONY FOR TRIAL AND REVIEW OF MOVANTS' LATE PROOF OF CLAIM AND EXHIBITS AND OTHER MATERIAL DOCUMENTS (1.7) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/09/06 Mon | Post, J 112507/1404 | 3.20 | 2.20 | 814.00 | | 0.73 | A | 1 | PREPARATION FOR FEBRUARY 6, 2006 HEARING ON MOTIONS TO LIFT STAY BY DAVIDSON, MACON, JOHNSON AND TERRELL, INCLUDING |
| | | | | | | 0.73 | A | 2 | TELEPHONE CONFERENCE WITH KIM ROMEO AND JAY CASTLE REGARDING SAME, AND |
| | | | | | | 0.74 | A | 3 | CONFERENCE WITH COUNSEL FOR JOHNSON REGARDING SAME (2.2): |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE WITH COUNSEL FOR SARRIA ENTERPRISES AND KEITH DAW REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/09/06 Mon | Post, J 112509/1477 | 3.10 | 1.60 | 592.00 | | 0.53 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.53 | A | 2 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 0.54 | A | 3 | TELEPHONE CALLS WITH SEDGWICK CLAIMS MANAGEMENT REPRESENTATIVES AND COUNSEL FOR CLAIMANTS (1.6): |
| | | | | | | 0.30 | F | 4 | PREPARATION AND ISSUANCE TO CLIENT OF STATUS REPORT ON CRP (.3): |
| | | | | | | 0.40 | F | 5 | PREPARATION FOR JANUARY 19, 2006 HEARING ON DEBTORS' SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND CO-COUNSEL (.4): |
| | | | | | | 0.80 | F | 6 | PREPARATION OF REVISIONS FOR PROPOSED SETTLEMENT OF DOMINGUE CLAIM (.8) |
| | | | | | | | | | MATTER: Tax Matters |
| 01/09/06 Mon | Post, J 112523/1720 | 0.80 | 0.80 | 296.00 | | | | 1 | PREPARATION FOR MARCH 1, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALLS REGARDING SAME WITH COUNSEL FOR FLORIDA TAX COLLECTORS AND JUDGE FUNK'S JUDICIAL ASSISTANT |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/09/06 Mon | Post, J 112527/1790 | 5.60 | 5.60 | 2,072.00 | | | | | MATTER: Claims Litigation |
| | | | | | | 0.80 | A | 1 | PREPARATION FOR DEPOSITION OF NATIONAL IN-STORE MARKETING ON MOTION TO FILE LATE CLAIM AND JANUARY 12, 2006 TRIAL REGARDING SAME, INCLUDING |
| | | | | | | 0.80 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.80 | A | 3 | E-MAIL CORRESPONDENCE TO DAVID YOUNG, RICK CHANNEL, GARI ESTILL AND JAY CASTLE (2.4): |
| | | | | | | 1.60 | A | 4 | PREPARATION OF EXHIBITS AND TESTIMONY FOR TRIAL AND |
| | | | | | | 1.60 | A | 5 | REVIEW OF LEGAL RESEARCH (3.2) |
| 01/10/06 Tue | Jackson, C 112516/1608 | 1.00 | 1.00 | 305.00 | | | | | MATTER: Environmental Matters |
| | | | | | | | | 1 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING UNDERGROUND STORAGE TANKS AND |
| | | | | | | | | 2 | CONFERENCE WITH TIM E. SLEETH REGARDING SAME |
| 01/10/06 Tue | McKnight Prendergast, L 112509/1479 | 4.80 | 1.90 | 475.00 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | 0.50 | F | 1 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE SETTLEMENT OF THE DOMINGUES' CLAIMS AND MARIE RABUS' CLAIM (.5): |
| | | | | | | 0.90 | F | 2 | PREPARATION OF E-MAIL TO JAY CASTLE REGARDING WHETHER WINN-DIXIE MAY HAVE AN INDEMNIFICATION OBLIGATION TO ITS LANDLORD IN CONNECTION WITH MARIE RABUS' CLAIM (.9): |
| | | | | | | 0.63 | A | 3 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR CAROL SCHWEITZER DECLINING TO EXECUTE CONSENT ORDER RESOLVING HER CLAIM WHICH INCLUDES RELEASE OF CLAIMS AGAINST SEDGWICK CLAIMS MANAGEMENT, ANALYSIS OF STRATEGY FOR RESOLVING LITIGATION AGAINST SEDGWICK CLAIMS MANAGEMENT, |
| | | | | | | 0.63 | A | 4 | PREPARATION OF CORRESPONDENCE TO WORKING GROUP REGARDING SAME AND |
| | | | | | | 0.64 | A | 5 | TELEPHONE CALL WITH SONNIE STARBIRD REGARDING SAME (1.9): |
| | | | | | | 0.50 | F | 6 | E-MAILS WITH MARY ERLINGSON REGARDING SUGGESTED REVISIONS TO THE SETTLEMENT AGREEMENT WITH THE DOMINGUES (.5): |
| | | | | | | 1.00 | F | 7 | REVIEW OF REVISED SETTLEMENT AGREEMENT, AND PREPARATION OF CORRESPONDENCE TO PLAINTIFF'S COUNSEL AND JAY CASTLE REGARDING SAME (1.0) |
| 01/10/06 Tue | Post, J 112507/1406 | 2.40 | 1.80 | 666.00 | | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | 0.60 | F | 1 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR SARRIA ENTERPRISES AND CLIENT REGARDING SAME, AND PREPARATION OF RESPONSE IN OPPOSITION TO MOTION (.6): |
| | | | | | | 0.60 | F | 2 | PREPARATION FOR FEBRUARY 6, 2006 HEARING ON MOTIONS FOR STAY RELIEF FILED BY JOHNSON, DAVIDSON AND MACON (.6): |
| | | | | | | 0.60 | A | 3 | PREPARATION FOR AND ATTENDANCE AT PRETRIAL CONFERENCE ON BY-PASS PARTNERSHIP ADVERSARY PROCEEDING, INCLUDING |
| | | | | | | 0.60 | A | 4 | TELEPHONE CALLS WITH COUNSEL FOR DEFENDANTS, JUDGE FUNK'S JUDICIAL ASSISTANT AND CLIENT REGARDING SAME (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 01/10/06 | Post, J | 2.70 | 1.30 | 481.00 | | 0.43 | A 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Tue | 112509/1481 | | | | | 0.43 | A 2 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 0.44 | A 3 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (1.3): |
| | | | | | | 0.40 | F 4 | E-MAIL CORRESPONDENCE TO KIM ROMEO REGARDING ISSUES RELATING TO THE GOODRICH CLAIM AND THE CRP PROCESS AND SEDGWICK CLAIMS MANAGEMENT(.4): |
| | | | | | | 0.60 | F 5 | PREPARATION OF MODIFICATION OF SETTLEMENT DOCUMENTS FOR THE DOMINGUE CLAIMS (.6): |
| | | | | | | 0.40 | F 6 | MEMORANDUM TO FILE REGARDING COMMUNICATIONS WITH COUNSEL FOR FLORIDA MEDICAID LIENS AND REVIEW OF APPLICABLE LAW (.4) |
| | | | | | | | | MATTER: Claims Litigation |
| 01/10/06 | Post, J | 5.40 | 5.20 | 1,924.00 | | 0.74 | A 1 | PREPARATION FOR AND ATTENDANCE AT DEPOSITION OF NATIONAL IN-STORE MARKETING AND FOR JANUARY 12, 2006 TRIAL, INCLUDING |
| Tue | 112527/1792 | | | | | 0.74 | A 2 | TELEPHONE CALLS, |
| | | | | | | 0.74 | A 3 | E-MAIL CORRESPONDENCES AND |
| | | | | | | 0.74 | A 4 | CONFERENCES WITH GARI ESTILL, JAY CASTLE AND OTHERS, |
| | | | | | | 0.74 | A 5 | PREPARATION OF EXHIBITS AND TESTIMONY FOR TRIAL, |
| | | | | | | 0.75 | A 6 | REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.75 | A 7 | CONFERENCE WITH COUNSEL FOR CREDITORS COMMITTEE (5.2): |
| | | | | | | 0.20 | F 8 | E-MAIL CORRESPONDENCE TO TIM WILLIAMS AND OTHERS REGARDING REDUCTION OF APPELLANTS' BOND IN THE STOKES AND REDDICK PROPOSED SETTLEMENT (.2) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 01/11/06 | Post, J | 2.80 | 2.40 | 888.00 | | 0.40 | F 1 | PREPARATION OF STIPULATION REGARDING THE LATE FILED CLAIM OF GOODRICH, INCLUDING E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (.4): |
| Wed | 112509/1485 | | | | | 0.30 | A 2 | MEMORANDUM TO CLIENT REGARDING THE RESOLUTION OF MEDICAID LIENS THROUGH THE CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | | 0.30 | A 3 | REVIEW OF LEGAL RESEARCH REGARDING SAME (.6): |
| | | | | | | 0.60 | A 4 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.60 | A 5 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.60 | A 6 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (1.8) |
| | | | | | | | | MATTER: Claims Litigation |
| 01/11/06 | Post, J | 4.60 | 3.80 | 1,406.00 | | 1.26 | A 1 | PREPARATION FOR JANUARY 12, 2006 TRIAL ON NATIONAL IN-STORE MARKETING'S MOTION TO FILE LATE CLAIM, INCLUDING |
| Wed | 112527/1793 | | | | | 1.27 | A 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 1.27 | A 3 | TELEPHONE CALLS WITH NATIONAL IN-STORE MARKETING'S COUNSEL, JAY CASTLE AND CREDITORS COMMITTEE'S COUNSEL REGARDING POSSIBLE SETTLEMENT (3.8): |
| | | | | | | 0.80 | F 4 | PREPARATION AND ISSUANCE OF DOCUMENTS NECESSARY TO SETTLE DOMINGUE CLAIMS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/12/06 Thu | Post, J 112507/1410 | 2.20 | 1.80 | 666.00 | | 0.40 | F | MATTER: Automatic Stay (Relief Actions) 1 PREPARATION AND ISSUANCE OF STIPULATION TO CONTINUE LIFT STAY MOTION FILED BY SHAUN JOHNSON, INCLUDING E-MAIL TO AND TELEPHONE CALLS WITH COUNSEL FOR SHAUN JOHNSON REGARDING SAME (.4): |
| | | | | | | 0.60 | A | 2 PREPARATION FOR JANUARY 23, 2006 EVIDENTIARY HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING |
| | | | | | | 0.60 | A | 3 PREPARATION OF RESPONSE AND |
| | | | | | | 0.60 | A | 4 REVIEW OF LEGAL RESEARCH (1.8) |
| 01/12/06 Thu | Post, J 112509/1490 | 3.20 | 2.20 | 814.00 | | 0.73 | A | MATTER: Claims Admin. (General) 1 PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.73 | A | 2 TELEPHONE CALLS WITH AND |
| | | | | | | 0.74 | A | 3 E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (2.2): |
| | | | | | | 0.50 | F | 4 PREPARATION OF QUARTERLY REPORT ON CASH SETTLEMENTS UNDER CRP REQUIRED BY CREDITORS COMMITTEE AND COURT (.5): |
| | | | | | | 0.50 | F | 4 PREPARATION FOR FEBRUARY 19, 2006 HEARING ON SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING E-MAIL CORRESPONDENCE TO CREDITORS COMMITTEE AND CO-COUNSEL REGARDING SAME (.5) |
| 01/12/06 Thu | Post, J 112523/1727 | 1.60 | 1.20 | 444.00 | | 0.40 | F | MATTER: Tax Matters 1 REVIEW OF STATUS OF POSSIBLE SECTION 505 RELIEF AGAINST INTERNAL REVENUE SERVICE AND E-MAIL CORRESPONDENCE TO CLIENT AND CO-COUNSEL REGARDING SAME (.4): |
| | | | | | | 0.40 | A | 2 PREPARATION FOR MARCH 1, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| | | | | | | 0.40 | A | 3 REVIEW OF RELATED DOCUMENTS AND |
| | | | | | | 0.40 | A | 4 LEGAL RESEARCH (1.2) |
| 01/13/06 Fri | Jackson, C 112525/1765 | 2.60 | 1.40 | 427.00 | | 0.46 | A | MATTER: Utilities 1 PREPARATION FOR JEA'S DEPOSITION OF HOLLY ETLIN INCLUDING |
| | | | | | | 0.47 | A | 2 REVIEW OF MORS AND |
| | | | | | | 0.47 | A | 3 CONFERENCE WITH CELIA NASS REGARDING ANALYSIS OF SAME (1.4): |
| | | | | | | 1.00 | F | 4 CORRESPONDENCES WITH DAY CASTLE AND HOLLY ETLIN REGARDING SAME (1.0): |
| | | | | | | 0.20 | F | 5 CONFERENCE WITH HOLLY ETLIN REGARDING SAME (.2) |
| 01/13/06 Fri | McKnight Prendergast, L 112507/1413 | 5.40 | 0.70 | 175.00 | | 3.90 | F | MATTER: Automatic Stay (Relief Actions) 1 REVIEW OF ORDER SETTING TRIAL IN THE CENTRAL PROGRESSIVE BANK ADVERSARY AND PREPARATION OF ACTION LIST FOR TRIAL (3.9): |
| | | | | | | 0.35 | A | 2 REVIEW AND ANALYSIS OF ORDER AUTHORIZING WINN-DIXIE TO PAY WORKERS' COMPENSATION OBLIGATIONS AND |
| | | | | | | 0.35 | A | 3 TELEPHONE CALLS WITH LEANN TANT REGARDING WILLIE MAE RIVERS' CLAIM AND MOTION FOR RELIEF FROM STAY (.7): |
| | | | | | | 0.30 | F | 4 REVIEW AND ANALYSIS OF ROSE LOPEZ'S MOTION FOR RELIEF FROM STAY (.3): |
| | | | | | | 0.50 | F | 5 UPDATE ACTION LIST FOR STAY RELIEF LITIGATION (.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/13/06 Fri | Post, J 112509/1495 | 2.80 | 1.80 | 666.00 | | 0.50 | F | 1 | MATTER: Claims Admin. (General) PREPARATION OF QUARTERLY REPORT ON CASH SETTLEMENTS UNDER CLAIMS RESOLUTION PROCEDURE AS REQUIRED BY COURT ORDER (.5): |
| | | | | | | 0.60 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.60 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | | 0.60 | A | 4 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 5 | PREPARATION FOR FEBRUARY 19, 2006 HEARING ON SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING E-MAIL CORRESPONDENCE TO CREDITORS COMMITTEE AND CO-COUNSEL REGARDING SAME (.5) |
| 01/13/06 Fri | Post, J 112523/1729 | 1.80 | 1.30 | 481.00 | | 0.50 | F | 1 | MATTER: Tax Matters PREPARATION FOR AND ATTENDANCE AT WORKING GROUP TELEPHONE CONFERENCE REGARDING STATUS OF AD VALOREM TAX DISPUTE (.5): |
| | | | | | | 0.65 | A | 2 | PREPARATION OF MOTION TO CONTINUE FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, |
| | | | | | | 0.65 | A | 3 | CORRESPONDENCES AND TELEPHONE CALLS WITH KEITH DAW AND ATECH REGARDING SAME (1.3) |
| 01/16/06 Mon | Post, J 112507/1418 | 3.90 | 1.80 | 666.00 | | 0.45 | A | 1 | MATTER: Automatic Stay (Relief Actions) PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING |
| | | | | | | 0.45 | A | 2 | PREPARATION OF RESPONSE IN OPPOSITION TO MOTION, |
| | | | | | | 0.45 | A | 3 | REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.45 | A | 4 | E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 5 | E-MAIL CORRESPONDENCE TO BRUCE GOODMAN REGARDING APPLICABILITY OF AUTOMATIC STAY TO PROPOSED GARNISHMENT MOTION (.5): |
| | | | | | | 0.40 | F | 6 | ANALYSIS OF SBM REQUEST THAT DEBTORS JOIN LITIGATION TO ENFORCE AUTOMATIC STAY, INCLUDING E-MAIL CORRESPONDENCE TO SBM COUNSEL AND CLIENT REGARDING SAME (.4): |
| | | | | | | 1.20 | F | 7 | PREPARATION FOR FEBRUARY 15, 2006 HEARING ON BY-PASS PARTNERSHIP TRIAL, INCLUDING PREPARATION OF PROPOSED EXHIBITS AND TESTIMONY FOR TRIAL (1.2) |
| 01/16/06 Mon | Post, J 112509/1502 | 5.40 | 5.00 | 1,850.00 | | 1.00 | F | 1 | MATTER: Claims Admin. (General) PREPARATION FOR JANUARY 19, 2006 HEARING ON SECOND OMNIBUS OBJECTIONS TO CLAIMS AND MOTION TO EXTEND CLAIMS RESOLUTION PROCEDURE TO ADDITIONAL CLAIMS, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR CREDITORS COMMITTEE AND CO-COUNSEL REGARDING SAME (1.0): |
| | | | | | | 0.40 | F | 2 | PREPARATION AND ISSUANCE OF UPDATED CLAIMS RESOLUTION PROCEDURE LOG (.4): |
| | | | | | | 1.13 | A | 3 | PROCESSING OF AGREED ORDERS INCLUDING |
| | | | | | | 1.13 | A | 4 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 1.14 | A | 5 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (3.4): |
| | | | | | | 0.60 | F | 6 | ANALYSIS OF LITIGATION RISKS OF SETTLING RABUS CLAIM WITHOUT CO-DEFENDANT RELEASE, INCLUDING E-MAIL CORRESPONDENCE TO SEDGWICK CLAIMS MANAGEMENT AND OTHERS REGARDING SAME (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/17/06 Tue | McKnight Prendergast, L 112527/1800 | 8.30 | 0.70 | 175.00 | | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH SEDGWICK CMS AND ITS COUNSEL REGARDING LITIGATION STRATEGY FOR CAROL SCHWEITZER'S CLAIMS AGAINST SEDGWICK CLAIMS MANAGEMENT FOR WHICH WINN-DIXIE BEARS INDEMNIFICATION LIABILITY (.7); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH SEDGWICK CMS AND ITS COUNSEL REGARDING LITIGATION STRATEGY FOR ELIZABETH WHITBECK'S CLAIMS AGAINST SEDGWICK CLAIMS MANAGEMENT FOR WHICH WINN-DIXIE BEARS INDEMNIFICATION LIABILITY (.5); |
| | | | | | | 0.17 | A | 3 | TELEPHONE CALL WITH GEORGE DOUGLAS REGARDING WHETHER RITA FERGUSON WILL AGREE TO RELEASE SEDGWICK CLAIMS MANAGEMENT AS PART OF SETTLEMENT WITH WINN-DIXIE, |
| | | | | | | 0.17 | A | 4 | REVIEW OF CORRESPONDENCE FROM GEORGE DOUGLAS REGARDING SAME, AND |
| | | | | | | 0.18 | A | 5 | E-MAILS AND |
| | | | | | | 0.18 | A | 6 | TELEPHONE CALLS WITH WORKING GROUP REGARDING STRATEGY FOR LITIGATION AGAINST SEDGWICK CLAIMS MANAGEMENT (.7); |
| | | | | | | 2.30 | F | 7 | PREPARATION OF MOTION TO TRANSFER VENUE OF THE FERGUSON/ SEDGWICK LITIGATION (2.3); |
| | | | | | | 4.10 | F | 8 | PREPARATION OF MOTION FOR ORDER APPROVING AGREEMENT FOR MODIFICATION OF THE AUTOMATIC STAY TO ALLOW SEDGWICK CLAIMS MANAGEMENT TO BRING THIRD PARTY CLAIMS AGAINST WINN-DIXIE IN LITIGATION AGAINST SEDGWICK CLAIMS MANAGEMENT FOR WHICH WINN-DIXIE BEARS INDEMNIFICATION LIABILITY (4.1) |
| | | | | | | | | | MATTER:Claims Litigation |
| 01/18/06 Wed | Schule, E 112517/1647 | 6.00 | 0.70 | 136.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH ZACHARY BANCROFT REGARDING RESOLUTION OF OBJECTION FOR STORE NO. 1264 AND RESOLUTION OF UNPAID RENT (.2); |
| | | | | | | 0.40 | F | 2 | REVIEW OF MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM FILED FOR STORE NO. 740 AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF THIS MATTER (.4); |
| | | | | | | 0.35 | A | 3 | TELEPHONE CALL WITH CATHERINE IBOLD AND |
| | | | | | | 0.35 | A | 4 | CONFERENCE WITH CATHERINE IBOLD, CYNTHIA C. JACKSON AND EDDIE HELD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.7); |
| | | | | | J | 4.40 | F | 5 | LEGAL RESEARCH REGARDING POTENTIAL LIABILITY OF DEBTOR-AFFILIATE AS GUARANTOR OF PERFORMANCE UNDER DEBTORS' ASSIGNED NON-RESIDENTIAL REAL PROPERTY LEASE (4.4); |
| | | | | | | 0.20 | F | 6 | REVIEW OF CORRESPONDENCE FROM ZACH BANCROFT REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1264 (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 01/19/06 Thu | Jackson, C 112517/1649 | 3.30 | 1.20 | 366.00 | | 1.10 | F | 1 | PREPARATION OF RESPONSE TO STORE NO. 658 DOCUMENT REQUEST (1.1); |
| | | | | | | 0.40 | F | 2 | REVIEW OF CORRESPONDENCE REGARDING SAME (.4); |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH ROSALIE GRAY AND WITH ADAM RAVIN REGARDING LEASE TERMINATION ISSUES (.6); |
| | | | | | | 0.60 | A | 4 | REVIEW AND ANALYSIS OF DOCUMENTS TO BE PROVIDED BY DJM AND |
| | | | | | C | 0.60 | A | 5 | CONFERENCES REGARDING SAME (1.2) |

Note: MATTER:Leases (Real Property) header appears above the Jackson, C entry.

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/19/06 Thu | McKnight Prendergast, L 112509/1513 | 7.20 | 3.00 | 750.00 | | 0.20 | F | 1 | TELEPHONE CALL TO STEVE EICHEL REGARDING THE FIRST DAY ORDER ON WORKERS' COMPENSATION CLAIMANTS (.2); |
| | | | | | | 0.50 | F | 2 | ANALYSIS REGARDING WHETHER MARIE RABUS' CLAIM SHOULD BE RESOLVED WITHOUT RELEASE OF THE LANDLORD AND PREPARATION OF E-MAIL TO JAY CASTLE REGARDING SAME (.5); |
| | | | | | | 1.50 | A | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLVING THE CLAIMS OF SHAUN JOHNSON, ET AL. AND |
| | | | | | | 1.50 | A | 4 | FURTHER REVIEW OF DOCUMENTS PRODUCED BY THE JOHNSONS TO DETERMINE WHICH DOCUMENTS APPEAR TO HAVE BEEN OMITTED (3.0); |
| | | | | | | 3.50 | F | 5 | REVIEW OF CLAIMS RESOLUTION PROCEDURE FOR MEDIATION PROCEDURES, ANALYSIS REGARDING MEDIATION PROCEDURES, AND PREPARATION OF MEDIATION REFERRAL NOTICE AND OTHER DOCUMENTS (3.5) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/19/06 Thu | Post, J 112507/1426 | 2.40 | 1.40 | 518.00 | | 1.40 | F | 1 | PREPARATION FOR EVIDENTIARY HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR SARRIA ENTERPRISES REGARDING POSSIBLE SETTLEMENT AND RELATED MATTERS, PREPARATION OF RESPONSE IN OPPOSITION TO MOTION AND PREPARATION OF PROPOSED TESTIMONY AND EXHIBITS (1.4); |
| | | | | | | 1.00 | F | 2 | PREPARATION FOR FEBRUARY 15, 2006 TRIAL TO ENFORCE STAY AGREEMENT WITH CENTRAL PROGRESSIVE BANK, INCLUDING THE PREPARATION OF AN EXHIBIT LIST AND OTHER MATTERS NECESSARY FOR TRIAL (1.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/19/06 Thu | Post, J 112509/1514 | 6.80 | 5.00 | 1,850.00 | | 1.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO EXTEND CLAIMS RESOLUTION PROCEDURE TO ADDITIONAL CLAIMANTS, INCLUDING THE PREPARATION AND ISSUANCE OF FINAL ORDER REGARDING SAME (1.8); |
| | | | | | | 0.90 | A | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING |
| | | | | | F | 0.90 | A | 3 | CONFERENCES ON FORM OF FINAL ORDER WITH COUNSEL FOR CLAIMANTS AND THE PREPARATION AND ISSUANCE OF FINAL ORDER REGARDING SAME (1.8); |
| | | | | | | 0.33 | A | 4 | PREPARATION OF MEDIATION PROCEDURES, INCLUDING |
| | | | | | | 0.33 | A | 5 | CONFERENCES AND |
| | | | | | | 0.34 | A | 6 | TELEPHONE CALLS WITH JAY CASTLE, KIM ROMEO AND OTHERS (1.0); |
| | | | | | | 0.73 | A | 7 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.73 | A | 8 | TELEPHONE CALLS AND |
| | | | | | | 0.74 | A | 9 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT (2.2) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/19/06 Thu | Post, J 112512/1576 | 1.20 | 1.20 | 444.00 | | | | 1 | REVIEW OF MOTIONS FILED BY DISBANDED EQUITY COMMITTEE, INCLUDING |
| | | | | | | | | 2 | LEGAL AUTHORITY, AND |
| | | | | | F | | | 3 | CONFERENCES WITH COUNSEL FOR EQUITY COMMITTEE AND JAY CASTLE REGARDING SAME |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/20/06 Fri | Bowin, B 112507/1431 | 6.80 | 6.80 | 1,496.00 | | | | 1 | PREPARATION FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY, INCLUDING |
| | | | | | J | | | 2 | LEGAL RESEARCH AND ANALYSIS OF ISSUES ARISING UNDER 362(D)(2) WHO HAS BURDEN OF PROOF UNDER 362(D)(2) WHAT IS NECESSARY FOR EFFECTIVE REORGANIZATION AND HOW IS EQUITY CONCEPT APPLIED TO LEASES |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/20/06 | Post, J | 3.60 | 2.40 | 888.00 | | 0.60 | A | 1 | PREPARATION FOR JANUARY 23, 2006 EVIDENTIARY HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING |
| Fri | 112507/1429 | | | | | 0.60 | A | 2 | THE PREPARATION OF PROPOSED TESTIMONY, |
| | | | | | | 0.60 | A | 3 | TELEPHONE CALLS WITH PROSPECTIVE WITNESSES AND |
| | | | | | | 0.60 | A | 4 | E-MAIL CORRESPONDENCE TO COUNSEL FOR SARRIA ENTERPRISES AND CLIENT REGARDING SAME (2.4); |
| | | | | | | 1.20 | F | 5 | PREPARATION FOR FEBRUARY 15, 2006 TRIAL TO ENFORCE STAY AGAINST CENTRAL PROGRESSIVE BANK (1.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/20/06 | Post, J | 3.30 | 3.30 | 1,221.00 | | 0.44 | A | 1 | PREPARATION OF MEDIATION PROCEDURES, INCLUDING |
| Fri | 112509/1518 | | | | | 0.44 | A | 2 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.44 | A | 3 | E-MAIL CORRESPONDENCE TO PROSPECTIVE MEDIATORS REGARDING SAME, |
| | | | | | | 0.44 | A | 4 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.44 | A | 5 | E-MAIL CORRESPONDENCE TO JAY CASTLE, KIM ROMEO AND CO-COUNSEL REGARDING SAME (2.2); |
| | | | | | | 0.36 | A | 6 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.37 | A | 7 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.37 | A | 8 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT (1.1) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/20/06 | Post, J | 1.00 | 1.00 | 370.00 | | | | 1 | REVIEW OF UNSECURED CREDITORS COMMITTEE'S EMERGENCY MOTION FOR STATUS CONFERENCE REGARDING EQUITY COMMITTEE'S MOTION CHALLENGING U.S. TRUSTEE'S DISBANDMENT DECISION AND |
| Fri | 112512/1580 | | | | | | | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE AND OTHER COMPANY REPRESENTATIVES REGARDING STATUS OF DISPUTE AND ALTERNATIVE COURSES OF ACTION |
| | | | | | | | | | MATTER: Tax Matters |
| 01/21/06 | Post, J | 2.70 | 1.50 | 555.00 | | 0.50 | A | 1 | PREPARATION OF MOTION TO CONTINUE HEARING ON FLORIDA TAX COLLECTORS' ADEQUATE PROTECTION MOTION, INCLUDING |
| Sat | 112523/1738 | | | | | 0.50 | A | 2 | REVIEW OF LEGAL RESEARCH AND |
| | | | | | | 0.50 | A | 3 | PREPARATION FOR HEARING (1.5); |
| | | | | | | 1.20 | F | 4 | PREPARATION OF RESPONSE IN OPPOSITION TO FLORIDA TAX COLLECTORS' MOTION TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE (1.2) |
| | | | | | | | | | MATTER: Disclosure Statement/Voting Issues |
| 01/22/06 | Jackson, C | 1.10 | 1.10 | 335.50 | | | | 1 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM ROSALIE GRAY REGARDING DISCLOSURE STATEMENT AND |
| Sun | 112513/1598 | | | | | | | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/23/06 | Jackson, C | 5.70 | 1.00 | 305.00 | | 2.40 | F | 1 | PREPARATION FOR DEPOSITION OF HOLLY ETLIN BY PINES-CARTER (2.4): |
| Mon | 112517/1654 | | | | | 1.80 | F | 2 | CONFERENCE WITH HOLLY ETLIN, JAY CASTLE, CATHERINE IBOLD AND MIKE CHLEBOVEC REGARDING SAME (1.8); |
| | | | | | | 0.50 | A | 3 | REVIEW AND ANALYSIS OF DOCUMENTS PROVIDED BY DJM AND |
| | | | | | | 0.50 | A | 4 | CONFERENCE WITH DJM REGARDING SAME (1.0): |
| | | | | | C | 0.50 | F | 5 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM TERRANOVA (.5) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/23/06 | Post, J | 3.20 | 2.80 | 1,036.00 | | 1.40 | A | 1 | PREPARATION FOR TRIAL ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING |
| Mon | 112507/1436 | | | | | 1.40 | A | 2 | TELEPHONE CALLS WITH COUNSEL FOR SARRIA ENTERPRISES, BANKRUPTCY COURT JUDICIAL ADMINISTRATOR AND CLIENT REGARDING SARRIA ENTERPRISES' REQUEST FOR CONTINUANCE (2.8); |
| | | | | | | 0.40 | F | 3 | REVIEW OF MOTIONS TO LIFT STAY FILED BY VAUGHN, REED AND RIVERS, INCLUDING E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/23/06 | Post, J | 3.20 | 1.80 | 666.00 | | 0.33 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Mon | 112509/1526 | | | | | 0.33 | A | 2 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.34 | A | 3 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (1.0): |
| | | | | | | 0.20 | F | 4 | PREPARATION AND ISSUANCE OF UPDATED CLAIMS RESOLUTION PROCEDURE LOG (.2): |
| | | | | | | 0.40 | A | 5 | PREPARATION OF MEDIATION PROTOCOLS AND PROCEDURES, INCLUDING |
| | | | | | | 0.40 | A | 6 | TELEPHONE CALLS WITH PROSPECTIVE MEDIATORS (.8): |
| | | | | | | 0.60 | F | 7 | REVIEW OF MATERIAL DOCUMENTS AND E-MAIL CORRESPONDENCE TO CLIENT REGARDING RESOLUTION OF MEDICARE AND MEDICAID LIENS (.6): |
| | | | | | | 0.60 | F | 8 | TELEPHONE CALL WITH COUNSEL FOR GOODRICH REGARDING LATE FILED CLAIM (.6) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/23/06 | Post, J | 1.20 | 1.20 | 444.00 | | | | 1 | REVIEW OF EQUITY COMMITTEE'S RESPONSE AND PREPARATION FOR HEARING ON EMERGENCY MOTION CHALLENGING U.S. TRUSTEE'S DISBANDMENT OF EQUITY COMMITTEE, INCLUDING |
| Mon | 112512/1585 | | | | J | | | 2 | REVIEW OF LEGAL AUTHORITIES CITED BY EQUITY COMMITTEE AND |
| | | | | | | | | 3 | PREPARATION FOR EMERGENCY STATUS CONFERENCE |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 01/23/06 | Post, J | 1.20 | 1.20 | 444.00 | | | | 1 | REVISION OF TIMELINE FOR PLAN AND DISCLOSURE STATEMENT, INCLUDING |
| Mon | 112519/1686 | | | | | | | 2 | TELEPHONE CALLS WITH AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCE TO CO-COUNSEL REGARDING DISCLOSURE STATEMENT AND BALLOTING ISSUES |
| | | | | | | | | | MATTER: Tax Matters |
| 01/23/06 | Post, J | 0.60 | 0.60 | 222.00 | | | | 1 | PREPARATION OF MOTION TO CONTINUE FLORIDA TAX COLLECTORS' HEARING ON MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| Mon | 112523/1740 | | | | | | | 2 | REVIEW OF LEGAL RESEARCH |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/24/06 Tue | McKnight Prendergast, L 112507/1439 | 4.80 | 0.90 | 225.00 | | 0.30 | A | 1 | E-MAILS WITH KIM ROMEO REGARDING BAR DATE NOTICE TO BE PROVIDED TO PAUL MACON, ANALYSIS OF MACON'S MOTION FOR RELIEF FROM STAY AND |
| | | | | | | 0.30 | A | 2 | TELEPHONE CALLS AND |
| | | | | | | 0.30 | A | 3 | E-MAIL WITH RODGER FRIEDLINE REGARDING SAME (.9); |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS OF MOTIONS FOR RELIEF FROM STAY FILED BY FANNIE REED AND CYNTHIA VAUGHN AND PREPARATION OF E-MAIL TO KIM ROMEO REGARDING SAME (.5); |
| | | | | | | 1.10 | F | 5 | REVIEW AND ANALYSIS OF MOTIONS FOR RELIEF FROM STAY FILED BY MAUREEN FITZGERALD-MARHOLD, VERA VOLVECKY AND CHARLENE AND ROBERT MILLER AND POSSIBLE RESPONSES THERETO (1.1); |
| | | | | | | 0.40 | F | 6 | PREPARATION OF SUMMARY OF EXPERT OPINION NEEDED IN THE CENTRAL PROGRESSIVE BANK TRIAL (.4); |
| | | | | | | 0.60 | F | 7 | ANALYSIS OF HANDLING OF MOTIONS FOR RELIEF FROM STAY FILED BY LITIGATION CLAIMANTS WHO HAVE COMPLETED THE CLAIMS RESOLUTION PROCEDURE (.6); |
| | | | | | | 0.20 | F | 8 | REVIEW OF ORDERS STRIKING MOTIONS FOR RELIEF FROM STAY FILED BY CYNTHIA VAUGHN AND FANNIE REED (.2); |
| | | | | | | 1.10 | F | 9 | PREPARATION OF WITNESS LIST FOR CENTRAL PROGRESSIVE BANK TRIAL AND ANALYSIS REGARDING TESTIMONY NEEDED FROM EACH (1.1) |

MATTER: Automatic Stay (Relief Actions)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|--|-------------|
| 01/24/06 Tue | McKnight Prendergast, L 112509/1529 | 2.10 | 1.60 | 400.00 | | 0.20 | F | 1 | E-MAILS WITH EVERETT BROOKS REGARDING STATUS OF PROPOSED CONSENT ORDER (.2); |
| | | | | | | 0.40 | A | 2 | PREPARATION OF MEDIATION REFERRAL NOTICE, |
| | | | | | | 0.40 | A | 3 | E-MAIL TO KIM ROMEO REGARDING SAME, |
| | | | | | | 0.40 | A | 4 | ANALYSIS AS TO WHICH CLAIMANTS SHOULD RECEIVE NOTICE, AND |
| | | | | | | 0.40 | A | 5 | TELEPHONE CONFERENCE WITH KEN BLACK AND KIM ROMEO REGARDING MEDIATION PROCEDURES (1.6); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALLS WITH ARTHUR CARLISLE REGARDING PROPOSED ORDER RESOLVING THE LITIGATION CLAIM OF JEWEL ROWELL (.3) |

MATTER: Claims Admin. (General)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|--|-------------|
| 01/24/06 Tue | Post, J 112509/1531 | 4.80 | 2.80 | 1,036.00 | | 0.40 | F | 1 | E-MAIL CORRESPONDENCE TO COUNSEL FOR NATIONAL IN-STORE MARKETING AND CLIENT REGARDING PROPOSED SETTLEMENT (.4); |
| | | | | | | 0.40 | F | 2 | REVIEW AND FILING OF THIRD OMNIBUS OBJECTIONS TO CLAIMS (.4); |
| | | | | | | 0.50 | A | 3 | PREPARATION OF PROPOSED PROCEDURES FOR MEDIATIONS, INCLUDING |
| | | | | | | 0.50 | A | 4 | TELEPHONE CALLS WITH PROSPECTIVE MEDIATORS REGARDING SAME (1.0); |
| | | | | | | 1.20 | F | 5 | REVIEW OF MEDICARE AND MEDICAID INFORMATION PROVIDED BY CLIENT, INCLUDING E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (1.2); |
| | | | | | | 0.60 | A | 6 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.60 | A | 7 | TELEPHONE CALLS WITH AND |
| | | | | | | 0.60 | A | 8 | E-MAILS TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (1.8) |

MATTER: Claims Admin. (General)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|--|-------------|
| 01/24/06 Tue | Post, J 112510/1554 | 0.60 | 0.60 | 222.00 | | | | 1 | REVISIONS TO NOTICE, MOTION AND AGREED ORDER ON HOOD STIPULATION, INCLUDING |
| | | | | | | | | 2 | TELEPHONE CALL WITH AND |
| | | | | | | | | 3 | E-MAIL CORRESPONDENCE TO CO-COUNSEL REGARDING SAME |

MATTER: Claims Admin. (Reclamation/Trust Funds)

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/25/06 Wed | Busey, S 112522/1707 | 0.80 | 0.80 | 324.00 | | | | | MATTER: Retention/Fee Matters (Others) |
| | | | | | | | | 1 | REVIEW OF DRAFT OF ATECH ENGAGEMENT AGREEMENT AND |
| | | | | | | | | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MODIFICATIONS NEEDED TO THE AGREEMENT |
| 01/25/06 Wed | Jackson, C 112517/1660 | 3.10 | 1.00 | 305.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | 0.50 | F | 1 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM TERRANOVA'S COUNSEL (.5): |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | 0.90 | F | 3 | CONFERENCES WITH ED ZIMMER REGARDING PINES-CARTER'S DEPOSITION (.9): |
| | | | | | | 0.50 | F | 4 | CORRESPONDENCE TO COUNSEL FOR PINES-CARTER AND JAY CASTLE REGARDING SAME (.5); |
| | | | | | | 0.50 | A | 5 | REVIEW AND ANALYSIS OF DOCUMENTS REGARDING STORE NO. 1367 AND |
| | | | | | | 0.50 | A | 6 | CONFERENCE WITH JAMES H. POST REGARDING SAME (1.0) |
| 01/25/06 Wed | McKnight Prendergast, L 112507/1441 | 7.30 | 6.60 | 1,650.00 | | | | | MATTER: Automatic Stay (Relief Actions) |
| | | | | | | 0.76 | A | 1 | E-MAILS AND |
| | | | | | | 0.76 | A | 2 | TELEPHONE CALLS WITH JOHN ALSOBROOK AND BRENT BARRIERE REGARDING EXPERT WITNESS FOR TRIAL OF CENTRAL PROGRESSIVE BANK ADVERSARY, |
| | | | | | | 0.77 | A | 3 | E-MAILS TO WORKING GROUP REGARDING WITNESS AND TESTIMONY NEEDED FOR TRIAL AND CRITICAL DATES ESTABLISHED BY THE ORDER SCHEDULING THE TRIAL, |
| | | | | | | 0.77 | A | 4 | RESEARCH REGARDING PROPOSED EXPERT, AND |
| | | | | | | 0.77 | A | 5 | TELEPHONE CALLS AND |
| | | | | | | 0.77 | A | 6 | E-MAILS WITH SCOTT MILLIS REGARDING EXPERT OPINION (4.6): |
| | | | | J | | 0.70 | F | 7 | RESEARCH REGARDING WHETHER RELIEF FROM STAY MOVANTS CHARLENE MILLER, VERA VOLOVECKY AND FANNIE REED FILED TIMELY PROOFS OF CLAIMS AND E-MAIL TO KIM ROMEO REGARDING WHETHER THEY HAVE PARTICIPATED IN THE CLAIMS RESOLUTION PROCESS AND STRATEGY FOR THE RESOLUTION OF THEIR MOTIONS (.7): |
| | | | | | | 0.36 | A | 8 | RESEARCH REGARDING WHETHER MAUREEN FITZGERALD-MARHOLD FILED A PROOF OF CLAIM AND MOTION TO ALLOW LATE CLAIM, |
| | | | | | | 0.37 | A | 9 | REVIEW AND ANALYSIS OF HER MOTION TO ALLOW LATE CLAIM, ANALYSIS REGARDING STRATEGY FOR RESOLVING HER MOTIONS AND HER CLAIM AND |
| | | | | | | 0.37 | A | 10 | E-MAIL TO TIM WILLIAMS REGARDING SAME (1.1): |
| | | | | | | 0.45 | A | 11 | REVIEW AND ANALYSIS OF AND RESPOND TO E-MAIL FROM EVERETT BROOKS AND CORRESPONDENCE FROM RANDALL MOORE REGARDING WHETHER DISCOVERY PROPOUNDED AGAINST WINN-DIXIE'S CO-DEFENDANT CONSTITUTES A VIOLATION OF THE AUTOMATIC STAY AND |
| | | | | | | 0.45 | A | 12 | TELEPHONE CALLS WITH RANDALL MOORE REGARDING SAME (.9) |
| 01/25/06 Wed | Post, J 112509/1535 | 3.20 | 2.60 | 962.00 | | | | | MATTER: Claims Admin. (General) |
| | | | | | | 0.40 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING E-MAIL CORRESPONDENCE TO AND |
| | | | | | | 0.40 | A | 2 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT REGARDING SAME (.8): |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR PROPOSED MEDIATION PROCEDURES, INCLUDING PREPARATION OF COMMON CORRESPONDENCE AND FORMS FOR CLIENT TO IMPLEMENT MEDIATIONS (.6): |
| | | | | | | 0.90 | A | 4 | REVIEW OF MEDICARE AND MEDICAID INFORMATION AND RESEARCH, INCLUDING |
| | | | | | | 0.90 | A | 5 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH COUNSEL FOR FLORIDA MEDICAID AND CLIENT (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/26/06 | Post, J | 7.60 | 5.30 | 1,961.00 | | 1.60 | A | 1 | PREPARATION OF PROPOSED PROCEDURES FOR CRP MEDIATIONS, INCLUDING |
| Thu | 112509/1538 | | | | | 1.60 | A | 2 | TELEPHONE CALLS WITH PROSPECTIVE MEDIATORS AND PREPARATION OF COMMON CORRESPONDENCE AND FORMS CLIENT WILL NEED TO IMPLEMENT THE PROGRAM (3.2); |
| | | | | | | 0.70 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | | 0.70 | A | 4 | TELEPHONE CALLS AND |
| | | | | | | 0.70 | A | 5 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT (2.1); |
| | | | | | | 1.80 | F | 6 | REVIEW OF MEDICARE AND MEDICAID INFORMATION FOR ALTERNATIVE COURSES OF ACTION TO RESOLVE LIENS WITHOUT COSTLY LITIGATION AND RELATED MATTERS (1.8); |
| | | | | | | 0.50 | F | 7 | TELEPHONE CALL WITH COUNSEL FOR URBANO REGARDING LATE FILED CLAIM (.5) |
| | | | | | | | | | MATTER: Tax Matters |
| 01/26/06 | Post, J | 1.80 | 1.80 | 666.00 | | | | 1 | PREPARATION OF RESPONSE IN OPPOSITION TO FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOF OF CLAIM WITHOUT PREJUDICE, INCLUDING |
| Thu | 112523/1745 | | | | | | | 2 | REVIEW OF LEGAL RESEARCH |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/30/06 | Jackson, C | 2.30 | 1.20 | 366.00 | | 0.60 | A | 1 | REVIEW AND REVISION OF MOTION TO ASSUME AND ASSIGN AND |
| Mon | 112517/1665 | | | | | 0.60 | A | 2 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (1.2); |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH BRYAN GASTON REGARDING STORE NOS. 223, 229 AND 1857 (.6); |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH JAY CASTLE, STEPHEN D. BUSEY AND JAMES H. POST REGARDING STORE NO. 223 ISSUES (.5) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 01/31/06 | Copeland, T | 0.60 | 0.60 | 72.00 | | | | 1 | CORRESPONDENCE TO AND |
| Tue | 112519/1697 | | | | | | | 2 | TELEPHONE CALLS WITH CHRIS JACKSON REGARDING WHETHER THE SECURITIES LITIGATION PLAINTIFFS AND/OR DEFENDANTS HAVE BEEN SCHEDULED AND |
| | | | | | | | | 3 | E-MAIL TO BEAU BOWIN REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/31/06 | McKnight Prendergast, L | 8.20 | 5.40 | 1,350.00 | | 0.20 | F | 1 | PREPARATION OF E-MAIL TO WORKING GROUP REGARDING WITNESS FOR CENTRAL PROGRESSIVE BANK TRIAL (.2): |
| Tue | 112507/1448 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH CATHY DETERMAN REGARDING PRE-TRIAL MEMORANDUM (.4): |
| | | | | | | 0.60 | F | 3 | ANALYSIS OF POTENTIAL SETTLEMENT NEGOTIATIONS IN CENTRAL PROGRESSIVE BANK ADVERSARY (.6): |
| | | | | | | 0.20 | F | 4 | E-MAIL TO OPPOSING COUNSEL REGARDING SETTLEMENT CONFERENCE (.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH BRENT BARRIERE REGARDING SETTLEMENT NEGOTIATIONS AND ORDER OF PROOF AT TRIAL (.3): |
| | | | | | | 0.80 | F | 6 | SETTLEMENT CONFERENCE WITH OPPOSING COUNSEL (.8): |
| | | | | | | 1.80 | A | 7 | PREPARATION OF TRIAL NOTEBOOK FOR CENTRAL PROGRESSIVE BANK TRIAL, |
| | | | | | | 1.80 | A | 8 | PREPARATION OF EXPERT AND FACT WITNESS TESTIMONY FOR TRIAL AND |
| | | | | | | 1.80 | A | 9 | TELEPHONE CALL WITH SCOTT WILLIS REGARDING EXPERT TESTIMONY (5.4): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALLS WITH STEPHANIE BIERNACKI AND MICHAEL PALAHACH REGARDING CONTINUING THE HEARING ON THE MOTION FOR RELIEF FROM STAY WHILE THE CLAIMANTS PARTICIPATE IN THE CLAIMS RESOLUTION PROCEDURE AND UPDATE OF STAY LITIGATION ACTION LIST (.3) |
| | | | | | | | | | MATTER: Claims Admin. (Reclamation/Trust Funds) |
| 01/31/06 | Post, J | 0.80 | 0.80 | 296.00 | | | | 1 | E-MAIL CORRESPONDENCE TO CO-COUNSEL REGARDING PROPOSED TURNOVER MOTION TO OBTAIN SETOFFS AGAINST VENDORS, INCLUDING |
| Tue | 112510/1556 | | | | J | | | 2 | LEGAL RESEARCH REGARDING SAME |
| | | | 665.31 | $203,726.65 | | | | | |

Total
Number of Entries:    311

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 10.80 | 2,316.00 | 0.00 | 0.00 | 10.80 | 2,316.00 | 0.00 | 0.00 | 10.80 | 2,316.00 |
| Busey, S | 13.00 | 5,143.00 | 0.00 | 0.00 | 13.00 | 5,143.00 | 0.00 | 0.00 | 13.00 | 5,143.00 |
| Copeland, T | 68.04 | 8,164.80 | 0.00 | 0.00 | 68.04 | 8,164.80 | 0.00 | 0.00 | 68.04 | 8,164.80 |
| Jackson, C | 81.50 | 24,131.50 | 0.00 | 0.00 | 81.50 | 24,131.50 | 0.00 | 0.00 | 81.50 | 24,131.50 |
| McKnight Prendergast, L | 95.00 | 23,750.00 | 0.00 | 0.00 | 95.00 | 23,750.00 | 0.00 | 0.00 | 95.00 | 23,750.00 |
| Post, J | 385.77 | 138,430.35 | 0.00 | 0.00 | 385.77 | 138,430.35 | 0.00 | 0.00 | 385.77 | 138,430.35 |
| Schule, E | 1.30 | 250.50 | 0.00 | 0.00 | 1.30 | 250.50 | 0.00 | 0.00 | 1.30 | 250.50 |
| Sleeth, T | 1.50 | 532.50 | 0.00 | 0.00 | 1.50 | 532.50 | 0.00 | 0.00 | 1.50 | 532.50 |
| Ward, K | 8.40 | 1,008.00 | 0.00 | 0.00 | 8.40 | 1,008.00 | 0.00 | 0.00 | 8.40 | 1,008.00 |
| | 665.31 | $203,726.65 | 0.00 | $0.00 | 665.31 | $203,726.65 | 0.00 | $0.00 | 665.31 | $203,726.65 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Real Property) | 10.60 | 2,917.00 | 0.00 | 0.00 | 10.60 | 2,917.00 | 0.00 | 0.00 | 10.60 | 2,917.00 |
| Automatic Stay (Relief Actions) | 149.60 | 45,630.50 | 0.00 | 0.00 | 149.60 | 45,630.50 | 0.00 | 0.00 | 149.60 | 45,630.50 |
| Business Operations/Strategic Planning | 0.80 | 316.00 | 0.00 | 0.00 | 0.80 | 316.00 | 0.00 | 0.00 | 0.80 | 316.00 |
| Case Administration | 3.30 | 973.50 | 0.00 | 0.00 | 3.30 | 973.50 | 0.00 | 0.00 | 3.30 | 973.50 |
| Claims Admin. (General) | 263.44 | 76,635.80 | 0.00 | 0.00 | 263.44 | 76,635.80 | 0.00 | 0.00 | 263.44 | 76,635.80 |
| Claims Admin. (PACA/PASA) | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 | 0.00 | 0.00 | 1.00 | 295.00 |
| Claims Admin. (Reclamation/Trust Funds) | 8.80 | 3,145.00 | 0.00 | 0.00 | 8.80 | 3,145.00 | 0.00 | 0.00 | 8.80 | 3,145.00 |
| Claims Litigation | 28.90 | 10,409.50 | 0.00 | 0.00 | 28.90 | 10,409.50 | 0.00 | 0.00 | 28.90 | 10,409.50 |
| Creditor Meetings/Statutory Committees | 44.67 | 16,164.85 | 0.00 | 0.00 | 44.67 | 16,164.85 | 0.00 | 0.00 | 44.67 | 16,164.85 |
| Disclosure Statement/Voting Issues | 1.10 | 335.50 | 0.00 | 0.00 | 1.10 | 335.50 | 0.00 | 0.00 | 1.10 | 335.50 |
| Environmental Matters | 2.50 | 837.50 | 0.00 | 0.00 | 2.50 | 837.50 | 0.00 | 0.00 | 2.50 | 837.50 |
| Executory Contracts | 0.80 | 316.00 | 0.00 | 0.00 | 0.80 | 316.00 | 0.00 | 0.00 | 0.80 | 316.00 |
| Leases (Real Property) | 68.40 | 21,144.50 | 0.00 | 0.00 | 68.40 | 21,144.50 | 0.00 | 0.00 | 68.40 | 21,144.50 |
| Litigation (General) | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 | 0.00 | 0.00 | 0.80 | 284.00 |
| Reorganization Plan/Plan Sponsors | 3.40 | 1,148.00 | 0.00 | 0.00 | 3.40 | 1,148.00 | 0.00 | 0.00 | 3.40 | 1,148.00 |
| Reports and Schedules | 2.20 | 649.00 | 0.00 | 0.00 | 2.20 | 649.00 | 0.00 | 0.00 | 2.20 | 649.00 |
| Retention/Fee Matters (Others) | 18.50 | 3,578.00 | 0.00 | 0.00 | 18.50 | 3,578.00 | 0.00 | 0.00 | 18.50 | 3,578.00 |
| Retention/Fee Matters (Smith Hulsey) | 5.00 | 932.50 | 0.00 | 0.00 | 5.00 | 932.50 | 0.00 | 0.00 | 5.00 | 932.50 |
| Tax Matters | 50.10 | 17,587.50 | 0.00 | 0.00 | 50.10 | 17,587.50 | 0.00 | 0.00 | 50.10 | 17,587.50 |
| Utilities | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 | 0.00 | 0.00 | 1.40 | 427.00 |
| | 665.31 | $203,726.65 | 0.00 | $0.00 | 665.31 | $203,726.65 | 0.00 | $0.00 | 665.31 | $203,726.65 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 4.10 | 840.50 |
| Busey, S | 15.35 | 6,126.25 |
| Copeland, T | 1.00 | 120.00 |
| Jackson, C | 25.60 | 7,589.50 |
| Keller, C | 1.30 | 344.50 |
| Schule, E | 3.70 | 711.00 |
| Sleeth, T | 0.10 | 35.50 |
| Ward, K | 3.00 | 380.00 |
| | 54.15 | $16,147.25 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 2.70 | 553.50 |
| Busey, S | 3.10 | 1,229.50 |
| Copeland, T | 1.00 | 120.00 |
| Jackson, C | 3.20 | 949.00 |
| Keller, C | 0.70 | 185.50 |
| Schule, E | 1.00 | 190.00 |
| Sleeth, T | 0.00 | 0.00 |
| Ward, K | 1.30 | 169.00 |
| | 13.00 | $3,396.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/04/05 | Schule, E | 0.30 | 0.10 | 19.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH CAROLYN CHAYAVADHANANGKUR AT PAUL HASTINGS REGARDING SCHEDULING HEARING DATE FOR RETENTION APPLICATION (.2); |
| Tue | 109906/259 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH KIMBERLY S. WARD REGARDING SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Environmental Matters* |
| 10/04/05 | Sleeth, T | 1.60 | 0.10 | 35.50 | G | 0.30 | F | 1 | REVIEW OF E-MAILS FROM WINN-DIXIE REGARDING MOLD DAMAGE AS RELATES TO ABANDONMENT AND COVERAGE (.3); |
| Tue | 109907/295 | | | | G, J | 1.00 | F | 2 | RESEARCH REGARDING MOLD CLAIMS AS ENVIRONMENTAL CLAIMS (1.0); |
| | | | | | G | 0.10 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | G | 0.20 | F | 4 | PREPARATION OF E-MAIL RESPONSE TO WINN-DIXIE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Case Administration* |
| 10/05/05 | Busey, S | 0.60 | 0.30 | 118.50 | | 0.30 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING IMPACT OF MEDICAID/MEDICARE LIEN CLAIMS ON THE PROPOSED CLAIMS RESOLUTION PROCEDURE (.3); |
| Wed | 109897/6 | | | | | 0.30 | F | 2 | PREPARATION FOR OCTOBER 7, 2005 HEARING ON THE DEBTORS' MOTION (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/06/05 | Busey, S | 1.30 | 0.50 | 197.50 | | 0.10 | F | 1 | REVIEW OF PROPOSED ORDER (.1); |
| Thu | 109904/182 | | | | | 0.50 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING STATUS OF NEGOTIATIONS WITH THE CREDITORS COMMITTEE AND THE U.S. TRUSTEE (.5); |
| | | | | | | 0.70 | F | 3 | PREPARATION FOR OCTOBER 7, 2005 FINAL HEARING ON THE DEBTORS' MOTION TO APPROVE THE CLAIMS RESOLUTION PROCEDURES, INCLUDING CASH PAYMENTS FOR DE MINIMIS CLAIMS (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 10/06/05 | Jackson, C | 4.80 | 0.80 | 236.00 | | 1.00 | F | 1 | CONFERENCE WITH SHEON KAROL, CATHERINE IBOLD, BRYAN GASTON REGARDING SALE STATUS AND ACTIONS NEEDED (1.0); |
| Thu | 109901/77 | | | | | 0.50 | F | 2 | PREPARATION FOR OCTOBER 7, 2005 HEARING (.5); |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SALES (.8); |
| | | | | | | 0.80 | F | 4 | CONFERENCE WITH JOHN JAMES, KEITH DAW AND CATHERINE IBOLD REGARDING 505 ISSUES (.8); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | C | 0.90 | F | 7 | REVIEW OF CORRESPONDENCE REGARDING SAME (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/06/05 | Jackson, C | 1.70 | 0.20 | 59.00 | | 1.00 | F | 1 | PREPARATION FOR HEARINGS ON SEVERAL REJECTION MOTIONS (1.0); |
| Thu | 109909/316 | | | | | 0.20 | F | 2 | CONFERENCES WITH MIKE CHLEBOVEC REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Tax Matters* |
| 10/07/05 | Bowin, B | 2.00 | 0.30 | 61.50 | | 0.30 | F | 1 CONFERENCE WITH JAMES H. POST REGARDING INTERPLAY BETWEEN FLA. STAT. 194.011 AND 11 U.S.C. 505 (.3): |
| Fri | 109914/392 | | | | | 1.70 | F | 2 GATHER AND REVIEW OF ALL RESEARCH FILES REGARDING RE-ASSESSMENT OF TAX LIABILITY UNDER 11 U.S.C. 505 (1.7) |
| | | | | | | | | MATTER: *Tax Matters* |
| 10/07/05 | Jackson, C | 0.50 | 0.25 | 73.75 | | | | 1 CONFERENCES WITH STEPHEN D. BUSEY REGARDING TAX ISSUES AND |
| Fri | 109914/391 | | | | | | | 2 REVIEW OF RESEARCH REGARDING SAME |
| | | | | | | | | MATTER: *Executory Contracts* |
| 10/11/05 | Jackson, C | 0.50 | 0.50 | 147.50 | | | | 1 REVIEW OF PROPOSED COMPUTER LEASING CORPORATION'S MOTION AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| Tue | 109898/57 | | | | | | | |
| | | | | | | | | MATTER: *Retention/Fee Matters (Smith Hulsey)* |
| 10/11/05 | Jackson, C | 0.50 | 0.50 | 147.50 | | | | 1 CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING FEE APPLICATION AND PREPARATION OF SAME |
| Tue | 109912/380 | | | | | | | |
| | | | | | | | | MATTER: *Tax Matters* |
| 10/12/05 | Jackson, C | 2.00 | 0.20 | 59.00 | | 1.00 | F | 1 CONFERENCES WITH BEAU BOWIN AND KEITH DAW REGARDING TAX ISSUES (1.0): |
| Wed | 109914/395 | | | | | 0.80 | F | 2 REVIEW OF LEGAL RESEARCH REGARDING SECTION 505 (.8): |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING TAX COLLECTOR ISSUES (.2) |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/13/05 | Jackson, C | 2.80 | 1.15 | 339.25 | | 0.50 | F | 1 PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH GREENWOOD PLAZA (.5): |
| Thu | 109909/333 | | | | D | 0.50 | A | 2 CONFERENCE WITH JAMES H. POST REGARDING TELEPHONE CONFERENCE ON STORE NO. 276 AND |
| | | | | | D, C | 0.50 | A | 3 RECEIVED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.0): |
| | | | | | D | 0.65 | A | 4 CONFERENCE WITH STEPHEN D. BUSEY REGARDING HEARING ON REJECTION OF LEASED FACILITIES AND |
| | | | | | D | 0.65 | A | 5 PREPARATION FOR HEARING ON SAME (1.3) |
| | | | | | | | | MATTER: *Tax Matters* |
| 10/13/05 | Jackson, C | 0.70 | 0.20 | 59.00 | | 0.50 | F | 1 PREPARATION FOR AND REPRESENTATION OF DEBTORS IN TAX CONFERENCE CALL (.5): |
| Thu | 109914/397 | | | | | 0.20 | F | 2 CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2) |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 10/14/05 | Jackson, C | 1.70 | 0.30 | 88.50 | | 0.30 | F & | 1 PREPARATION FOR HEARING ON LEASE REJECTION MOTION AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3): |
| Fri | 109909/338 | | | | | 1.40 | F | 2 CONFERENCES WITH A NUMBER OF LANDLORDS REGARDING CURE ISSUES AND REGARDING PROPERTY CONDITION ISSUES (1.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/14/05 Fri | Keller, C 109898/60 | 1.30 | 0.20 | 53.00 | | 1.00 0.20 0.10 | F F & F | 1 2 3 | **MATTER:** *Executory Contracts* REVIEW OF WINN-DIXIE'S NOTICE AND MOTION TO APPROVE COMPROMISE IN CONNECTION WITH STRUCTURING A PROPOSED SETTLEMENT WITH COMPUTER LEASING CORPORATION (1.0); CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); PREPARATION OF CORRESPONDENCE REGARDING REQUIRED DISCLOSURE TO CLOSE THE WINN-DIXIE/COMPUTER LEASING CORPORATION COMPROMISE (.1) |
| 10/18/05 Tue | Ward, K 109917/430 | 2.50 | 0.70 | 84.00 | | 0.30 0.70 1.10 0.40 | F F F F | 1 2 3 4 | **MATTER:** *Claims Litigation* E-MAILED CORRESPONDENCE TO CLIENT AND SEDGWICK CLAIMS MANAGEMENT TRANSMITTING CRITICAL DATES LIST FOR TELEPHONE CONFERENCE (.3); CONFERENCE WITH JAMES H. POST REGARDING CLAIMS RESOLUTION PROCEDURES (.7); REVIEW AND REVISION OF PROPOSED CORRESPONDENCES TO LITIGATION CLAIMANTS AND PROPOSED AGREED ORDERS (1.1); PREPARATION AND TRANSMITTAL OF CORRESPONDENCES TO LOGAN & CO. TO RESEARCH CLAIMS FILED BY CLAIMANTS WHO HAVE SETTLED (.4) |
| 10/19/05 Wed | Jackson, C 109909/350 | 3.90 | 0.70 | 206.50 | D D | 0.30 0.30 1.10 0.20 0.50 0.70 0.80 | A A F F F F F | 1 2 3 4 5 6 7 | **MATTER:** *Leases (Real Property)* CONFERENCE WITH KEITH DAW REGARDING STORE NO. 251 AND WITH CATHERINE IBOLD REGARDING SAME (.6); CORRESPONDENCE TO COUNSEL FOR LANDLORDS REGARDING SAME (1.1); CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2); REVIEW OF CURE CHART AND CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.5); CORRESPONDENCE TO AND FROM KIM NEIL, BRYAN GASTON, GREG BIANCHI, CATHERINE IBOLD REGARDING CURE ISSUES (.7); CONFERENCES WITH LANDLORDS REGARDING SAME (.8) |
| 10/20/05 Thu | Bowin, B 109902/132 | 4.60 | 0.60 | 123.00 | J | 3.20 0.60 0.80 | F F F | 1 2 3 | **MATTER:** *Automatic Stay (Relief Actions)* RESEARCH FIFTH AND ELEVENTH CIRCUIT CASE LAW REGARDING TRANSFER OF VENUE FOR CASES RELATED TO BANKRUPTCY CASE (3.2); CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING ADVERSARY PROCEEDING AGAINST CENTRAL PROGRESSIVE BANK (.6); REVIEW OF MATERIAL DOCUMENTS AND PLEADINGS REGARDING WINN-DIXIE V. CENTRAL PROGRESSIVE BANK (.8) |
| 10/21/05 Fri | Busey, S 109906/274 | 2.30 | 0.20 | 79.00 | | 0.50 0.20 0.80 0.80 | F F F F | 1 2 3 4 | **MATTER:** *Creditor Meetings/Statutory Committees* TELEPHONE CONFERENCE WITH LARRY APPEL, JAN BAKER AND JAY CASTLE REGARDING THE CREDITORS COMMITTEE'S DISBANDMENT PROCEEDING AND PREPARATION FOR THE OCTOBER 25, 2005 HEARING ON THE CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION (.5); CONFERENCE WITH JAMES H. POST REGARDING PREPARATION FOR THE HEARING (.2); OTHER PREPARATION FOR THE HEARING (.8); TELEPHONE CONFERENCE WITH DAVID TURETSKY AND MEMORANDA WITH THE EQUITY COMMITTEE AND THE U.S. TRUSTEE REGARDING DESIGNATION OF FACT AND EXPERT WITNESSES (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/21/05 | Jackson, C | 1.20 | 0.50 | 147.50 | D | 0.50 | A | 1 | REVIEW OF ANALYSIS OF MEMORANDUM OF LAW FROM AKERMAN SENTERFITT REGARDING STORE NO. 251 AND |
| Fri | 109909/354 | | | | D | 0.50 | A | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.0); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH BECKY SAWYER REGARDING STORE NOS. 803 AND 73 (.2) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 10/21/05 | Ward, K | 1.40 | 0.30 | 36.00 | | 0.30 | F | 1 | CONFERENCE WITH JAMES H. POST, LEANNE M. PRENDERGAST AND TINA COPELAND REGARDING POTENTIAL MEDICARE CLAIMS (.3); |
| Fri | 109917/435 | | | | | 0.70 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS REGARDING SETTLEMENT OF VARIOUS LITIGATION CLAIMS (.7); |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCES TO LITIGATION CLAIMANTS REGARDING RESEARCH OF CLAIMS REGISTER FOR ADDITIONAL CLAIMS (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/24/05 | Bowin, B | 5.50 | 0.20 | 41.00 | | 0.20 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RIGHTS OF SUBLESSEE UNDER REJECTED SUBLEASE WHERE SUBLESSEE HAS A NONDISTURBANCE AGREEMENT (.2); |
| Mon | 109909/358 | | | | | 5.30 | F | 2 | LEGAL RESEARCH REGARDING WINN-DIXIE'S RIGHTS AS SUBTENANT AGAINST LANDLORD WHERE LEASE HAS BEEN REJECTED AND WINN-DIXIE HAS NONDISTURBANCE AGREEMENT WITH LANDLORD (5.3) |
| | | | | | J | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/25/05 | Jackson, C | 4.10 | 1.00 | 295.00 | | 0.50 | F | 1 | CONFERENCES WITH CATHERINE IBOLD, BRYAN GASTON REGARDING STORE NO. 2622 (.5); |
| Tue | 109909/359 | | | | | 0.50 | F | 2 | CONFERENCES WITH CATHERINE IBOLD, BRYAN GASTON, BRIAN WALSH, TIM TOUCHTON REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 3 | REVIEW OF SALE AGREEMENT REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISION OF RESPONSE TO BENNETT LIFTER'S OBJECTION AND CORRESPONDENCE TO ADAM RAVIN REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 5 | CONFERENCES WITH BRYAN GASTON AND CATHERINE IBOLD REGARDING GREENWOOD PLAZA (.2); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO VANESSA BODIE REGARDING SAME (.1); |
| | | | | | D | 1.00 | A & | 7 | CONFERENCES WITH ELIZABETH M. SCHULE REGARDING CURE ISSUES AND |
| | | | | | D | 1.00 | A | 8 | REVIEW AND ANALYSIS OF CHARTS REGARDING SAME (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/25/05 Tue | Schule, E 109909/362 | 4.10 | 0.40 | 76.00 | | 0.20 | F | 1 | 5 TELEPHONE CALL WITH ROSALIE GRAY REGARDING PROCEDURE FOR FILING AMENDED PROOFS OF CLAIM FOR LEASE REJECTION (.2): |
| | | | | | | 0.40 | F | 2 | UPDATED MASTER CURE SPREADSHEET WITH COMMENTS FROM KIM NEIL (.4): |
| | | | | | | 1.90 | F | 3 | REVIEW OF PENDING MOTIONS FOR PAYMENTS OF LEASE REJECTION, POST-PETITION EXPENSES AND CREATED CHART OUTLINE CURRENT STATUS OF EACH CLAIM (1.9): |
| | | | | | | 0.80 | F | 4 | PREPARATION OF HEARING OUTLINE REGARDING OBJECTION BY BENNETT LIFTER TO DEBTORS' MOTION TO REJECT LEASE FOR STORE NO. 1665 (.8): |
| | | | | | | 0.40 | F & | 5 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF CURE OBJECTIONS (.4): |
| | | | | | | 0.20 | F | 6 | PREPARATION OF FILE FOR OBJECTION BY LANDLORD SCHOOL STREET CROSSING TO DEBTORS' MOTION TO SALE ASSETS AND ASSUMPTION AND ASSIGNMENT OF LEASES (.2): |
| | | | | | | 0.20 | F | 7 | PREPARATION OF FILE FOR MOTION OF COMPUTER LEASING CORPORATION TO COMPEL DEBTORS TO ASSUME OR REJECT LEASE OF PERSONAL PROPERTY (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/26/05 Wed | Busey, S 109906/282 | 2.00 | 0.50 | 197.50 | | 0.40 | F | 1 | REVIEW OF THE CREDITORS COMMITTEE'S CORRESPONDENCE TO JUDGE FUNK WITH AN ALTERNATIVE PROPOSED ORDER DENYING ITS MOTION FOR CLARIFICATION (.4): |
| | | | | | | 0.50 | F | 2 | REVIEW OF MEMORANDA AMONG INTERESTED PARTIES REGARDING THE CREDITORS COMMITTEE'S DISCOVERY REQUESTS, INCLUDING CONFERENCE WITH JAMES H. POST REGARDING RESPONSE TO THE COURT (.5): |
| | | | | | | 1.10 | F | 3 | PREPARATION OF CORRESPONDENCE TO JUDGE FUNK ON BEHALF OF THE DEBTORS REGARDING THE DISCOVERY DISPUTE AND MEMORANDA WITH LARRY APPEL, JAY CASTLE AND JAN BAKER REGARDING SAME (1.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 10/26/05 Wed | Jackson, C 109914/411 | 3.40 | 0.20 | 59.00 | | 3.20 | F | 1 | REVIEW AND ANALYSIS OF CASE LAW ON 505 (3.2): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Insurance* |
| 10/28/05 Fri | Jackson, C 109908/301 | 1.20 | 0.20 | 59.00 | | 0.30 | F | 1 | REVIEW AND REVISION OF INSURANCE MOTION (.3): |
| | | | | | | 0.20 | F | 2 | REVIEW AND REPLY TO CORRESPONDENCE FROM STEPHANIE FELD (SKADDEN ARPS) AND DALE BITTER (WINN-DIXIE) REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 3 | REVIEW OF AFCO MOTION AND FINALIZATION AND FILING OF SAME (.5): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH AND CORRESPONDENCE TO KIMBERLY S. WARD REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/28/05 Fri | Jackson, C 109909/369 | 1.80 | 0.50 | 147.50 | D | 0.50 | A | 1 | TELEPHONE CONFERENCE WITH CATHERINE IBOLD (WINN-DIXIE), PAM WINDHAM (XROADS), MIKE CHLEBOVEC (WINN-DIXIE) AND BRYAN GASTON (XROADS) REGARDING STORE NOS. 251, 2622, CONCORD AND |
| | | | | | D | 0.50 | A | 2 | CONFERENCE WITH TANA COPELAND REGARDING SAME (1.0): |
| | | | | | | 0.60 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM MIAMI COUNSEL REGARDING EXTENSION OF BAR DATE FOR REJECTION CLAIMS (.6): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH ALAN GRUNSPAN REGARDING STORE NO. 251 (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|---------------|-------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/01/05 | Jackson, C | 1.00 | 0.30 | 88.50 | | | 0.70 | F | 1 | REVIEW OF PLEADINGS REGARDING EQUITY COMMITTEE (.7): |
| Tue | 110842/657 | | | | | | 0.30 | F | 2 | DISCUSSION AND CONFERENCE WITH JAMES H. POST REGARDING SAME (.3) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/01/05 | Jackson, C | 4.90 | 1.30 | 383.50 | D, J | | 1.30 | A | 1 | LEGAL RESEARCH REGARDING STORE NO. 251 AND |
| Tue | 110844/704 | | | | D | | 1.30 | A | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (2.6); |
| | | | | | D | | 0.50 | A | 3 | REVISIONS TO MEMORANDUM AND |
| | | | | | D | | 0.50 | A | 4 | CONFERENCE WITH ALAN GRUNSPAN REGARDING SAME (1.0); |
| | | | | | | | 0.50 | F | 5 | CORRESPONDENCE TO WINN-DIXIE REGARDING STORE NOS. 73, 803 AND 716 AND TO EDDIE HELD REGARDING SAME (.5); |
| | | | | | | | 0.20 | F | 6 | PREPARATION OF ORDER ON STORE NO. 803 (.2); |
| | | | | | | | 0.60 | F | 7 | TELEPHONE CONFERENCE WITH SHEON KAROL, CATHERINE IBOLD, EMILIO AMENDOLA AND MICHAEL CHLEBOVEC TO DISCUSS NEGOTIATIONS OF SANDWICH LEASES (.6) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/02/05 | Bowin, B | 0.60 | 0.30 | 61.50 | | | 0.30 | F | 1 | REVIEW OF MEMORANDUM BY JAY CASTLE REGARDING SUBLESSEE'S RIGHT UPON REJECTION OF LEASE (.3); |
| Wed | 110844/709 | | | | | | 0.30 | F | 2 | PREPARATION FOR AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING JAY CASTLE MEMORANDUM (.3) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 11/02/05 | Jackson, C | 0.60 | 0.30 | 88.50 | D | | | | 1 | PREPARATION OF FEE APPLICATION AND |
| Wed | 110847/782 | | | | D | | | | 2 | CONFERENCE WITH TANA COPELAND REGARDING SAME |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Executory Contracts* |
| 11/03/05 | Busey, S | 0.40 | 0.40 | 158.00 | | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING COMMUNICATIONS WITH MILBANK REGARDING THE CREDITORS COMMITTEE'S COMMENTS ON WINN-DIXIE'S SETTLEMENT WITH COMPUTER LEASING CORPORATION AND POTENTIAL PREFERENCES AND FRAUDULENT CONVEYANCE ISSUES |
| Thu | 110833/491 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/11/05 | Jackson, C | 0.80 | 0.10 | 29.50 | | | 0.10 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING LATE-FILED CLAIM (.1); |
| Fri | 110839/608 | | | | | J | 0.50 | F | 2 | RESEARCH REGARDING SAME (.5); |
| | | | | | | C | 0.20 | F | 3 | CORRESPONDENCE REGARDING SAME (.2) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 11/13/05 | Jackson, C | 1.30 | 0.65 | 191.75 | D | | | | 1 | REVISIONS TO FEE APPLICATION AND |
| Sun | 110847/791 | | | | D | | | | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/14/05 | Jackson, C | 6.80 | 1.80 | 531.00 | | 2.00 | F | 1 | PREPARATION FOR EVIDENTIARY HEARING ON STORE NO. 1362 (2.0): |
| Mon | 110844/726 | | | | C | 0.60 | F | 2 | REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SAME (.6): |
| | | | | | D | 0.45 | A | 3 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM EDDIE HELD REGARDING STORE NOS. 73 AND 803 AND |
| | | | | | D, C | 0.45 | A | 4 | TELEPHONE CONFERENCE REGARDING SAME (.9): |
| | | | | | | 1.10 | F | 5 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING STORE NO. 802 AND REVIEW OF LEASE REGARDING SAME (1.1): |
| | | | | | | 0.50 | F | 6 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.5): |
| | | | | | D | 0.70 | A | 7 | REVISION OF CORRESPONDENCE REGARDING STORE NO. 259 AND |
| | | | | | D | 0.70 | A | 8 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (1.4): |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO JANE DEWITTE AND CATHERINE IBOLD REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/15/05 | Jackson, C | 1.10 | 0.40 | 118.00 | D | 0.40 | A | 1 | CONFERENCES WITH CATHERINE IBOLD REGARDING STORE NO. 251 AND WITH BEAU BOWIN REGARDING COMPLAINT ON SAME (.8): |
| Tue | 110844/729 | | | | D | 0.40 | A | 2 | AND WITH BEAU BOWIN REGARDING COMPLAINT ON SAME (.8): |
| | | | | | C | 0.30 | F | 3 | CORRESPONDENCE REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/16/05 | Jackson, C | 9.30 | 1.00 | 295.00 | | 1.30 | F | 1 | CONFERENCE WITH SHEON KAROL REGARDING LEASE STRATEGIES AND STORE NO. 18 (1.3): |
| Wed | 110844/734 | | | | D | 0.50 | A | 2 | REVISIONS TO CORRESPONDENCE REGARDING STORE NO. 259 AND |
| | | | | | D | 0.50 | A | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (1.0): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO KEITH DAW, CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | 2.00 | F | 5 | PREPARATION FOR HEARING ON STORE NO. 1362 (2.0): |
| | | | | | | 0.90 | F | 6 | CONFERENCES WITH LANDLORDS' COUNSEL AND WITH CATHERINE IBOLD AND SHEON KAROL REGARDING STORE NO. 1362 ISSUES (.9): |
| | | | | | D | 0.50 | A | 7 | CONFERENCE WITH JAMES H. POST REGARDING SAME AND |
| | | | | | D | 0.50 | A | 8 | REVIEW AND ANALYSIS OF MEMORANDUM FOR JAMES H. POST REGARDING SAME (1.0): |
| | | | | | D | 0.50 | A | 9 | REVIEW AND ANALYSIS OF COURT'S TRANSAMERICA RULING AND |
| | | | | | D | 0.50 | A | 10 | CONFERENCE WITH ADAM RAVIN AND STEPHEN D. BUSEY, SHEON KAROL AND CATHERINE IBOLD REGARDING SAME (1.0): |
| | | | | | D | 0.95 | A | 11 | CONFERENCES WITH BEAU BOWIN AND WITH CATHERINE IBOLD REGARDING COMPLAINT AGAINST STORE NO. 251 AND |
| | | | | | D | 0.95 | A | 12 | REVIEW OF RESEARCH REGARDING SAME (1.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/17/05 | Jackson, C | 1.40 | 0.30 | 88.50 | | 0.60 | F | 1 | REVIEW AND ANALYSIS OF CREDIT SUISSE MOTION TO FILE LATE CLAIM (.6): |
| Thu | 110839/623 | | | | | 0.50 | F | 2 | REVIEW OF AND RESPONDED TO CORRESPONDENCE FROM COUNSEL FOR SAME (.5): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/18/05 | Busey, S | 2.00 | 0.40 | 158.00 | | 0.40 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS OF GREENBERG TAURIG'S MOTION FOR LEAVE TO FILE A LATER CLAIM AND |
| Fri | 110839/627 | | | | | 0.40 | F | 2 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.8); |
| | | | | | | | | 3 | REVIEW OF MEMORANDUM FROM ARTHUR SPECTOR REGARDING STATUS OF ORDER ON THE COMPROMISE OF COMPUTER LEASING CORPORATION'S CLAIMS; |
| | | | | | | | | 3 | REVISION AND FILE THE PROPOSED ORDER AND MEMORANDUM TO JAY CASTLE REGARDING THE COMPUTER LEASING CORPORATION SETTLEMENT DOCUMENTS (1.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/18/05 | Busey, S | 0.90 | 0.45 | 177.75 | D | | | 1 | REVISION OF DRAFT COMPLAINT FOR DECLARATORY JUDGMENT REGARDING THE DEBTORS' RIGHT TO SUBLEASE STORE NO. 251 IN MIAMI AND |
| Fri | 110844/747 | | | | D | | | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 11/18/05 | Busey, S | 1.60 | 0.80 | 316.00 | D | | | 1 | REVIEW AND REVISION OF DRAFT OF DEBTORS' THIRD MOTION TO EXTEND ITS EXCLUSIVE TIME WITHIN WHICH TO FILE A PLAN OF REORGANIZATION AND |
| Fri | 110845/775 | | | | D | | | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING COMMENTS |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 11/18/05 | Busey, S | 0.80 | 0.40 | 158.00 | D | | | 1 | REVIEW AND REVISION OF DRAFT APPLICATION FOR THE DEBTORS TO EMPLOY ASSESSMENT TECHNOLOGIES, LTD. TO ASSIST IN THE DEBTORS' CHALLENGE OF REAL PROPERTY TAX ASSESSMENTS AND |
| Fri | 110848/820 | | | | D | | | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/18/05 | Jackson, C | 4.70 | 0.50 | 147.50 | | 1.00 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM COUNSEL FOR STORE NO. 251 AND PREPARATION OF CORRESPONDENCE REGARDING SAME (1.0); |
| Fri | 110844/746 | | | | | 1.00 | F | 2 | REVISION AND FINALIZATION OF COMPLAINT ON STORE NO. 251 (1.0).; |
| | | | | | | | 0.60 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY, AND WITH CATHERINE IBOLD REGARDING SAME (.6); |
| | | | | | | | 0.50 | F | 4 | CONFERENCE WITH JAMES H. POST REGARDING SARRIA ENTERPRISES' ISSUES AND CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | | | 1.10 | F | 5 | CONFERENCES WITH SHEON KAROL AND ADAM RAVIN REGARDING PENMAN PLAZA AND REVISIONS TO MOTION TO ASSUME (1.1); |
| | | | | | | | 0.50 | F | 6 | REVIEW AND ANALYSIS OF LINPRO MOTION TO COMPEL AND CORRESPONDENCE REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 11/22/05 | Busey, S | 1.00 | 0.60 | 237.00 | D | 0.40 | A | 1 | TELEPHONE CALL WITH ARTHUR SPECTOR AND WITH KIMBERLY S. WARD AND |
| Tue | 110833/496 | | | | D | 0.40 | A | 2 | CONFERENCE WITH CYNTHIA C. JACKSON ALL REGARDING STATUS OF ORDER APPROVING COMPROMISE OF COMPUTER LEASING CORPORATION'S DISPUTES AND INCORPORATING COMMENTS FROM COUNSEL FOR WACHOVIA (.8); |
| | | | | | | 0.20 | F & | 3 | TELEPHONE CALL WITH CHARLES H. KELLER REGARDING DRAFT SETTLEMENT DOCUMENTS (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/22/05 | Busey, S | 0.80 | 0.20 | 79.00 | | 0.60 | F | 1 | REVIEW OF DRAFT REPLY TO OBJECTION OF BENNETT LIFTER (.6) |
| Tue | 110844/758 | | | | | 0.20 | F & | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 11/22/05 | Jackson, C | 2.10 | 0.20 | 59.00 | | 1.50 | F | 1 | REVIEW AND ANALYSIS OF BENNETT LIFTER'S OBJECTION AND PROPOSED REPLY (1.5); |
| Tue | 110844/757 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM COUNSEL FROM STORE NO. 333 (.2) |
| | | | | | | | | | MATTER:*Executory Contracts* |
| 11/22/05 | Keller, C | 0.20 | 0.20 | 53.00 | | | & | 1 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING THE PROPOSED SETTLEMENT BETWEEN WINN-DIXIE AND COMPUTER LEASING CORPORATION AND REVIEW OF E-MAIL CORRESPONDENCE REGARDING SAME |
| Tue | 110833/495 | | | | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/23/05 | Bowin, B | 8.70 | 2.70 | 553.50 | J | 3.00 | F | 1 | LEGAL RESEARCH REGARDING WHETHER APPOINTMENT OF AN EXAMINER UNDER SECTION 1104(C)(2) UPON REQUEST OF PARTY IN INTEREST IS MANDATORY OR WHETHER COURT HAS DISCRETION TO DECIDE WHETHER OR NOT TO APPOINT (3.0); |
| Wed | 110842/689 | | | | | 3.00 | F | 2 | WHETHER THERE ARE ANY EXCEPTIONS TO ANY REQUIREMENT THAT THE COURT APPOINT AN EXAMINATION, I.E., WAIVER AND WHETHER THE COURT HAS DISCRETION IN DETERMINING THE SCOPE OF THE EXAMINER'S INVESTIGATION (3.0); |
| | | | | | | 2.70 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING THE RESULTS OF RESEARCH (2.7) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/23/05 | Busey, S | 2.30 | 1.60 | 632.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH LARRY APPEL REGARDING PROPOSED COMPROMISE OF THE EQUITY COMMITTEE'S REQUEST FOR THE APPOINTMENT OF AN EXAMINER AND COMPLAINT TO ENJOIN THE ANNUAL MEETING (.3); |
| Wed | 110842/687 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH DAMES H. POST REGARDING STANDARDS FOR APPOINTMENT OF AN EXAMINER (.3); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JAN BAKER REGARDING RELATED ISSUES (.4); |
| | | | | | | 1.30 | F & | 4 | CONFERENCE WITH LAWYERS DOING RESEARCH ON SECTION 1104 AND EXAMINER STANDARDS AND PREPARE OUR RECOMMENDATION TO THE DEBTORS REGARDING COMPROMISE OF THE PROPOSED EXAMINER MOTION (1.3) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 11/28/05 | Busey, S | 0.80 | 0.20 | 79.00 | | 0.60 | F | 1 | TWO TELEPHONE CALLS WITH PHIL BATES, COUNSEL FOR FLORIDA COUNT TAX ASSESSORS, REGARDING WINN-DIXIE'S LIABILITY FOR REAL PROPERTY TAXES (.6); |
| Mon | 110849/850 | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Tax Matters* |
| 11/29/05 | Jackson, C | 4.80 | 0.60 | 177.00 | | 1.20 | F | 1 REVIEW AND ANALYSIS OF INVOICE FROM ASSESSMENT TECHNOLOGIES REGARDING REPLIES TO FLORIDA TAX COLLECTORS' MOTIONS AND K-MART CASE (1.2); |
| Tue | 110849/852 | | | | | 0.20 | F | 2 CONFERENCES WITH KEITH DAW REGARDING ATECH MEETING AND RESPONSE DEADLINE (.2); |
| | | | | | | 0.50 | F | 3 RECEIVED AND REVISED OBJECTION TO JEFFERIES & COMPANY'S APPLICATION AND CONFERENCES WITH ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 4 CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING FEE HEARINGS (.6); |
| | | | | | | 1.00 | F | 5 REVIEW OF HEARING OUTLINES (1.0); |
| | | | | | | 0.80 | F | 6 REVISIONS TO STUART MAUE'S OUTLINE (.8); |
| | | | | | | 0.30 | F | 7 REVIEW OF TRANSCRIPT REGARDING WACHOVIA'S AGREEMENT TO COMPLY WITH FEE EXAMINER (.3); |
| | | | | | | 0.20 | F | 8 CONFERENCE WITH JEFF GLEASON REGARDING DELOITTE & TOUCHE APPLICATION (.2) |
| | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 11/30/05 | Jackson, C | 5.40 | 0.50 | 147.50 | | 1.80 | F | 1 PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT AUCTION FOR DALLAS, GEORGIA (1.8); |
| Wed | 110836/527 | | | | | 0.60 | F | 2 CONFERENCES WITH JIM AVALLONE (DJM), SHEON KAROL AND CATHERINE IBOLD REGARDING SAME (.6); |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH SHEON KAROL AND DOUG STANFORD REGARDING SAME (.2); |
| | | | | | | 0.80 | F | 4 REVISIONS TO PROPOSED ORDER TO REFLECT NEW PURCHASER (.8); |
| | | | | | | 1.00 | F | 5 REVISIONS TO ORDER ON STUART MAUE (1.0); |
| | | | | | D | 0.50 | A | 6 REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING WACHOVIA AND FEE EXAMINER AND |
| | | | | | D | 0.50 | A | 7 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |
| | | | | | | | | MATTER: *Reports and Schedules* |
| 12/01/05 | Jackson, C | 1.90 | 0.40 | 118.00 | | 1.20 | F | 1 CONFERENCES WITH CELIA NASS REGARDING MORS AND REVIEW OF SAME (1.2); |
| Thu | 111728/1215 | | | | | 0.30 | F | 2 CONFERENCE WITH COUNSEL FOR CREDITORS COMMITTEE REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 3 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.4) |
| | | | | | | | | MATTER: *Executory Contracts* |
| 12/06/05 | Busey, S | 0.60 | 0.20 | 79.00 | | 0.20 | F | 1 TELEPHONE CALL WITH ARTHUR SPECTOR REGARDING CLOSING OF THE COMPUTER LEASING CORPORATION'S SETTLEMENT (.2); |
| Tue | 111717/924 | | | | | 0.20 | F & | 2 TELEPHONE CALL WITH CHARLES H. KELLER REGARDING THE SETTLEMENT DOCUMENTS (.2); |
| | | | | | | 0.20 | F | 3 TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.2) |
| | | | | | | | | MATTER: *Reports and Schedules* |
| 12/06/05 | Jackson, C | 1.40 | 0.70 | 206.50 | D | | | 1 REVIEW AND ANALYSIS OF FIFTH MORS AND |
| Tue | 111728/1216 | | | | D | | | 2 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/06/05 Tue | Jackson, C 111731/1249 | 3.10 | 0.70 | 206.50 | | 0.20 0.50 0.50 1.90 | F F F F | 1 2 3 4 | MATTER:*Tax Matters* <br> CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING 505 STRATEGY (.2): <br> CONFERENCE WITH KEITH DAW REGARDING SAME (.5); <br> CONFERENCE WITH BEAU- BOWIN REGARDING SAME (.5): <br> PREPARATION FOR 505 STRATEGY MEETING WITH TAX TEAM (1.9) |
| 12/06/05 Tue | Keller, C 111711/925 | 0.90 | 0.30 | 79.50 | F | 0.30 0.20 0.40 | F & F F | 1 2 3 | MATTER:*Executory Contracts* <br> CONFERENCE WITH STEPHEN D. BUSEY REGARDING THE COMPUTER LEASING CORPORATION SETTLEMENT (.3): <br> REVIEW OF A VOICE MAIL FROM ARTHUR SPECTOR REGARDING THE PROPOSED SETTLEMENT (.2): <br> CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.4) |
| 12/07/05 Wed | Busey, S 111728/1217 | 0.90 | 0.30 | 118.50 | | 0.60 0.30 | F F | 1 2 | MATTER:*Reports and Schedules* <br> REVIEW OF DRAFT MONTHLY OPERATING REPORTS FOR THE PERIODS ENDING SEPTEMBER 21, OCTOBER 19, AND NOVEMBER 16, 2005 (.6): <br> CONFERENCE WITH CYNTHIA C. 3ACKSON REGARDING ANALYSIS OF REORGANIZATION COSTS (.3) |
| 12/08/05 Thu | Busey, S 111727/1195 | 2.60 | 0.40 | 158.00 | | 0.30 0.40 0.40 0.40 1.10 | F F F F & F | 1 2 3 4 5 | MATTER:*Reorganization Plan/Plan Sponsors* <br> REVIEW OF THE EQUITY COMMITTEE'S OBJECTION TO THE DEBTORS' MOTION TO EXTEND THE EXCLUSIVITY PERIODS (.3): <br> REVIEW OF MEMORANDA REGARDING NEGOTIATIONS WITH THE CREDITORS COMMITTEE REGARDING THE DEBTORS' MOTION (.4): <br> TWO TELEPHONE CALLS WITH ROSALIE GRAY REGARDING SAME (.4): <br> CONFERENCES WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING RISKS OF LITIGATION OF THIS ISSUE (.4): <br> MEMORANDUM TO LARRY APPEL AND JAY CASTLE REGARDING SKADDEN AND SMITH HULSEY & BUSEY'S RECOMMENDATION ON THE PROPOSAL BY THE CREDITORS COMMITTEE TO COMPROMISE THE EXCLUSIVITY ISSUE (1.1) |
| 12/08/05 Thu | Jackson, C 111727/1196 | 1.50 | 0.30 | 88.50 | | 1.20 0.30 | F F & | 1 2 | MATTER:*Reorganization Plan/Plan Sponsors* <br> REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ROSALIE GRAY AND OTHERS REGARDING CREDITORS COMMITTEE'S OBJECTIONS TO EXCLUSIVITY (1.2): <br> CONFERENCE WITH STEPHEN D. BUSEY REGARDING STRATEGY (.3) |
| 12/08/05 Thu | Jackson, C 111731/1256 | 1.20 | 0.25 | 73.75 | D D C | 0.25 0.25 0.70 | A A F | 1 2 3 | MATTER:*Tax Matters* <br> CONFERENCE WITH STEPHEN D. BUSEY REGARDING 505 STRATEGY AND <br> WITH SHEON KAROL REGARDING SAME (.5): <br> REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.7) |
| 12/09/05 Fri | Jackson, C 111727/1197 | 0.70 | 0.20 | 59.00 | | 0.50 0.20 | F F | 1 2 | MATTER:*Reorganization Plan/Plan Sponsors* <br> REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING EXCLUSIVITY (.5): <br> CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2): |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 12/09/05 Fri | Keller, C 111717/928 | 1.80 | 0.20 | 53.00 | | 0.30 | F | 1 | REVIEW OF CORRESPONDENCE FROM ARTHUR SPECTOR REGARDING CLOSING THE COMPUTER LEASING CORPORATION SETTLEMENT TRANSACTION (.3): |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO ARTHUR SPECTOR REGARDING SAME (.3): |
| | | | | | | 0.50 | F | 3 | PREPARATION OF AN ESCROW RECEIPT LETTER REGARDING EXECUTED DOCUMENTS (.5): |
| | | | | | | 0.20 | F | 4 | <u>CONFERENCE WITH STEPHEN D. BUSEY REGARDING CLOSING PROCEDURES (.2)</u>: |
| | | | | | | 0.50 | F | 5 | REVIEW OF CLOSING CHECKLIST AND PREPARATION FOR CLOSING (.5) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 12/13/05 Tue | Busey, S 111727/1201 | 1.30 | 0.40 | 158.00 | | 0.50 | F | 1 | TELEPHONE CALL WITH JAN BAKER REGARDING PREPARATION FOR DECEMBER 15, 2005 HEARING ON THE DEBTORS' MOTION TO EXTEND EXCLUSIVITY PERIODS (.5): |
| | | | | | | 0.40 | F | 2 | <u>CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PREPARATION FOR THE HEARING AND PREPARATION OF TESTIMONY OUTLINES (.4)</u>: |
| | | | | | | 0.40 | F | 3 | REVIEW OF E-MAILS FROM FLIP HUFFARD, JAY CASTLE, LARRY APPEL AND ROSALIE GRAY REGARDING SAME (.4) |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 12/14/05 Wed | Jackson, C 111727/1204 | 3.70 | 0.30 | 88.50 | | 3.40 | F | 1 | PREPARATION FOR DISPUTED HEARING ON EXCLUSIVITY (3.4): |
| | | | | | | 0.30 | F | 2 | <u>CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3)</u> |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 12/14/05 Wed | Keller, C 111717/932 | 1.00 | 0.40 | 106.00 | | 0.40 | F | 1 | <u>CONFERENCE WITH BEAU BOWIN REGARDING WITHDRAWAL OF COMPUTER LEASING CORPORATION'S PROOF OF CLAIM AND ANY ADMINISTRATIVE EXPENSE CLAIM (.4)</u>: |
| | | | | | | 0.20 | F | 2 | REVIEW OF THE GENERAL RELEASE COVENANTS REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE TO ARTHUR SPECTOR REGARDING WITHDRAWAL OF ADMINISTRATIVE EXPENSE CLAIMS (.4) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 12/20/05 Tue | Busey, S 111726/1172 | 1.20 | 0.40 | 158.00 | | 0.30 | F | 1 | REVIEW OF MEMORANDA AND DISCOVERY REQUESTS FROM PINES-CARTER (.3): |
| | | | | | | 0.40 | F | 2 | <u>CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DISCOVERY AND PROOF DEVELOPMENT PLAN REGARDING PINES-CARTER OBJECTION TO THE DEBTORS' MOTION TO ASSUME THE LEASE ON STORE NO. 658 (.4)</u>: |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISION OF DRAFT OF THE DEBTORS' MOTION TO ASSUME THE LEASE OF STORE NO. 658 AND MEMORANDUM TO CYNTHIA C. JACKSON REGARDING SAME (.5) |
| | | | | | | | | | MATTER: *Case Administration* |
| 12/20/05 Tue | Jackson, C 111716/906 | 2.70 | 0.65 | 191.75 | | 1.40 | F | 1 | REVIEW AND ANALYSIS OF DOCKET TO DETERMINE ACTIONS NEEDED (1.4): |
| | | | | | D | 0.65 | A | 2 | PREPARATION OF AND REVISIONS TO AGENDA FOR JANUARY 12, 2006 HEARING AND |
| | | | | | D | 0.65 | A | 3 | <u>CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING SAME (1.3)</u> |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------|----------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Utilities* |
| 12/21/05 Wed | Busey, S 111733/1296 | 0.20 | 0.20 | 79.00 | | | | 1 | CONFERENCE WITH KIMBERLY S. WARD REGARDING THE DEBTORS' RESPONSE TO THE JEA'S REQUEST TO PRODUCE |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 12/22/05 Thu | Busey, S 111722/1212 | 1.20 | 0.30 | 118.50 | | 0.90 | F | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING THE PLAN TERM SHEET, TREATMENT OF SECURITIES CLAIMS, RESOLUTION OF SUBSTANTIVE CONSOLIDATION, FURTHER EXTENSIONS OF EXCLUSIVITY AND RELATED ISSUES (.9); |
| | | | | | | 0.30 | F & | 2 | CONFERENCE WITH JAMES H. POST REGARDING SUBORDINATION OF SECURITIES CLAIMS (.3) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 12/22/05 Thu | Jackson, C 111726/1181 | 6.60 | 0.80 | 236.00 | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM PETER RUSSOLN AND FROM JONATHAN WINER REGARDING STORE NO. 658 (1.3); |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 3 | PREPARATION OF RESPONSES TO SAME (1.0); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING SAME (.3); |
| | | | | | F | 0.30 | D | 5 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NO. 18 AND |
| | | | | | D, C | 0.30 | A | 6 | TELEPHONE CONFERENCE REGARDING SAME (.6); |
| | | | | | | 2.00 | F | 7 | PREPARATION AND FILING OF RECONSIDERATION MOTION (2.0); |
| | | | | | | 0.30 | F | 8 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW OF' AND RESPOND TO CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL TO SHEON KAROL REGARDING MADURA BEACH (.3) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 12/22/05 Thu | Jackson, C 111722/1213 | 0.70 | 0.40 | 118.00 | F | 0.30 | F | 1 | CONFERENCE WITH STEPHEN D. BUSEY, D. J. BAKER AND ROSALIE GRAY REGARDING OFFICER AND DIRECTOR ISSUES (.3); |
| | | | | | | 0.40 | F & | 2 | CONFERENCE WITH JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (.4) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 12/27/05 Tue | Jackson, C 111731/1281 | 0.90 | 0.20 | 59.00 | | 0.50 | F | 1 | CONFERENCES WITH KEITH DAW AND WITH STEPHEN D. BUSEY REGARDING TAX ISSUES (.5); |
| | | | | | C | 0.20 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 12/27/05 | Schule, E | 9.80 | 0.10 | 19.00 | | 0.30 | F | 1 | REVIEW OF CORRESPONDENCE FROM ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTIONS FOR STORE NOS. 524 AND 1242 (.3): |
| Tue | 111726/1184 | | | | | 0.10 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PAYMENT OF CURE AMOUNT TO PENMAN PLAZA ASSOCIATES (.1): |
| | | | | | | 1.60 | F | 3 | PREPARATION OF UPDATED CURE DISPUTE SPREADSHEET (1.6): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO JEFFREY HARTLEY REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1998 (.2): |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH ALAN WEISS REGARDING WITHDRAWAL OF CURE OBJECTIONS FOR STORE NOS. 851 AND 2160 (.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL TO BRADLEY SCHRAIBERG REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2063 (.2): |
| | | | | | | 3.60 | F | 7 | PREPARATION OF MOTION TO ASSIGN GROUND LEASE FOR STORE NO. 896 TO FOOD LION, LLC (3.6): |
| | | | | | J | 2.20 | F | 8 | LEGAL RESEARCH REGARDING PAYMENT OF ATTORNEYS' FEES AS PART OF CURE COSTS FOR NON-RESIDENTIAL REAL PROPERTY LEASES (2.2): |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH MICHAEL CHLEBOVEC REGARDING SALE OF OVIEDO TRACT AND STORE NO. 2375 (.2): |
| | | | | | | 1.10 | F | 10 | PREPARATION OF MOTION TO SELL OVIEDO TRACT AND STORE NO. 2375 (1.1) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 12/28/05 | Jackson, C | 3.40 | 1.10 | 324.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH JAMES H. POST, JOE HARRISON AND KEITH DAW (.3): |
| Wed | 111731/1284 | | | | | 1.10 | F | 2 | PREPARATION FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SECTION 505 ISSUES (1.1): |
| | | | | | | 1.40 | F | 3 | TELEPHONE CONFERENCES WITH JAMES H. POST, JOE HARRISON, KEITH DAW, ET AL. REGARDING TAX ISSUES (1.4): |
| | | | | | | 0.60 | F | 4 | CONFERENCES WITH SHEON KAROL AND KEITH DAW REGARDING SAME (.6) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 12/28/05 | Schule, E | 8.30 | 0.20 | 38.00 | | 3.40 | F | 1 | PREPARATION OF MOTION AND ORDER TO SELL OVIEDO TRACT (3.4): |
| Wed | 111726/1188 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH KIMBERLY S. WARD AND TANA L. COPELAND REGARDING SUBMISSION OF SUPERVALU ORDER TO COURT (.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH JEFF HARTLEY REGARDING WITHDRAWAL OF CURE OBJECTION FOR STORE NO. 1998 (.3): |
| | | | | | | 0.50 | F | 4 | REVIEW OF CORRESPONDENCE FROM J. HAYDEN KEPNER, JR. REGARDING CLAIM FOR ATTORNEYS' FEES IN CONNECTION WITH RESOLUTION OF CURE OBJECTION FOR STORE NO. 2724 (.5): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH J. HAYDEN KEPNER, JR. REGARDING SAME (.2): |
| | | | | | | 0.80 | F | 6 | PREPARATION OF UPDATED CURE DISPUTE SPREADSHEET (.8): |
| | | | | | | 2.90 | F | 7 | REVIEW OF CURE DISPUTE CORRESPONDENCE FROM LANDLORDS (2.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 12/29/05 | Jackson, C | 2.50 | 0.20 | 59.00 | | 0.60 | F | 1 REVIEW OF PROPOSED ORDER (.6); |
| Thu | 111721/1008 | | | | | 0.50 | F | 2 CORRESPONDENCE TO CATHERINE IBOLD AND SHEON KAROL REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 3 CONFERENCE WITH DAMES H. POST REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 4 PREPARATION OF 4001 NOTICE (.3); |
| | | | | | | 0.40 | F | 5 CORRESPONDENCE TO COUNSEL FOR MORANT REGARDING SAME (.4); |
| | | | | | | 0.50 | F | 6 CONFERENCE WITH SHEON KAROL REGARDING SAME AND REVISIONS TO PROPOSED ORDER (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 12/29/05 | Jackson, C | 3.50 | 0.50 | 147.50 | | 0.50 | F | 1 REVIEW OF AND RESPOND TO CORRESPONDENCE FROM COUNSEL FOR STORE NO. 658 (.5); |
| Thu | 111726/1189 | | | | | 1.20 | F | 2 PREPARATION FOR JANUARY 12, 2006 HEARING ON STORE NO. 1362 AND CORRESPONDENCE REGARDING SAME (1.2); |
| | | | | | | 1.30 | F | 3 REVIEW OF FILES REGARDING STORE NOS. 73, 803, 1010, 223 AND 1257 (1.3); |
| | | | | | | 0.50 | F & | 4 CONFERENCE WITH ELIZABETH M. SCHULE REGARDING CURE ISSUES (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 12/29/05 | Schule, E | 6.50 | 0.60 | 114.00 | | 0.20 | F & | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 827 (.2); |
| Thu | 111726/1190 | | | | | 0.40 | F & | 2 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF CURE OBJECTIONS (.4); |
| | | | | | | 0.90 | F | 3 CONFERENCE WITH RICK THAMES REGARDING RESOLUTION OF CURE OBJECTIONS (.9); |
| | | | | | | 0.50 | F | 4 TELEPHONE CALL TO EDDIE HELD REGARDING RESOLUTION OF CURE OBJECTIONS (.5); |
| | | | | | | 1.10 | F | 5 REVIEW OF CORRESPONDENCE AND CURE OBJECTIONS BY EDDIE HELD (1.1); |
| | | | | | | 0.30 | F | 6 CONFERENCE WITH EDDIE HELD AND KIM NEIL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1010 (.3); |
| | | | | | | 1.50 | F | 7 PREPARATION OF HEARING ORDER ON CREDITOR NATIONAL IN-STORE MARKETING LLC'S MOTION TO ALLOW CLAIM AS AMENDED CLAIM (1.5); |
| | | | | | | 1.60 | F | 8 PREPARATION OF HEARING ORDER ON EQUITY COMMITTEE'S REQUEST FOR SCHEDULING CONFERENCE (1.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 12/30/05 | Busey, S | 0.30 | 0.30 | 118.50 | | | | 1 TELEPHONE CALL WITH JAMES H. POST REGARDING THE DEBTORS' CONTEST OF MOTIONS TO ALLOW LATE FILED CLAIMS |
| Fri | 111723/1102 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|-------------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 12/30/05 | Schule, E | 2.60 | 0.70 | 133.00 | | 0.40 | F | 1 | CONFERENCE WITH KIM NEIL, TANA L. COPELAND AND ZACHARY BANCROFT REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1264 (.4): |
| Fri | 11172Б/1193 | | | | | 0.60 | F | 2 | REVIEW OF ADMINISTRATIVE EXPENSE APPLICATION BY ZACHARY BANCROFT (.6): |
| | | | | | | 0.40 | F | 3 | REVIEW OF CORRESPONDENCE FROM ARTHUR SPECTOR REGARDING CLOSING OF STORE NO. 229 AND TELEPHONE CALL TO TIM TUCKER REGARDING SAME (.4): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STATUS UPDATE ON ALL STORES REPRESENTED BY EDDIE HELD (.5): |
| | | | | | | 0.50 | F | 6 | REVIEW OF OBJECTION AND CORRESPONDENCE AND TELEPHONE CALL TO BRAD SCHRAIBERG REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2063 (.5) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/03/06 | Busey, S | 0.50 | 0.50 | 202.50 | | | & | 1 | REVIEW OF MEMORANDA FROM PINES-CARTER REGARDING DISCOVERY REQUESTS AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING WINN-DIXIE'S AND DJM'S RESPONSES TO THOSE REQUESTS |
| Tue | 112517/1609 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/03/06 | Jackson, C | 5.10 | 0.70 | 213.50 | | 2.30 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING STORE NO. 223 AND OF AUCTION TRANSCRIPT (2.3): |
| Tue | 112517/1610 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF MOTION TO COMPEL (.5): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO KIM NEIL REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING STORE NOS. 1257, 652, 251 AND KEITH DAW CORRESPONDENCE (.5): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH BEAU BOWIN REGARDING LEGAL RESEARCH OF RIGHT OF FIRST REFUSAL (.2): |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE TO JAY CASTLE REGARDING GREENWOOD PLAZA (.4): |
| | | | | D | 0.50 | A | | 7 | REVIEW AND ANALYSIS OF DISCOVERY REQUIREMENTS AND |
| | | | | | D | 0.50 | A | & | 8 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (General)* |
| 01/03/06 | Schule, E | 0.40 | 0.40 | 78.00 | | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SALE OF DE MINIMUS ASSETS AND TERMINATION OF LEASE |
| Tue | 112505/1368 | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 01/09/06 | Busey, S | 0.70 | 0.30 | 121.50 | | 0.40 | F | 1 | REVIEW OF PLEADINGS AND CORRESPONDENCE RELATING TO THE DISCOVERY DISPUTE BETWEEN THE JEA'S MOTION FOR A UTILITY DEPOSIT (.4): |
| Mon | 112525/1759 | | | | | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF THE DISPUTE AND MOTION PRACTICE (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER:** *Claims Admin. (General)*

| 01/09/06 Mon | Ward, K 11250 / 1476 | 2.50 | 0.40 | 52.00 | | 0.70 | F | 1 | PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.7);
| | | | | | | 0.80 | F | 2 | PREPARATION AND TRANSMITTAL OF SIGNED AGREED ORDERS OF RESOLUTION OF LITIGATION CLAIMS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.8);
| | | | | | | 0.20 | F | 3 | TRANSMITTAL OF CLAIMS RESOLUTION LOG AND COST SETTLEMENT LOG TO CLIENT (.2);
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH JAMES H. POST AND E-MAIL CORRESPONDENCE TO KATE LOGAN REGARDING NATIONAL IN-STORE MARKETING'S CLAIM AND SCHEDULED LIABILITY (.4);
| | | | | | | 0.40 | F | 5 | PREPARATION OF EXHIBIT LIST REGARDING NATIONAL IN-STORE MARKETING'S MOTION TO ALLOW LATE FILED CLAIM (.4)

**MATTER:** *Claims Litigation*

| 01/11/06 Wed | Busey, S 11252 / 1794 | 0.40 | 0.40 | 162.00 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING COMPROMISE OF NATIONAL IN-STORE MARKETING MOTION TO FILE A LATE CLAIM AND PREPARATION FOR JANUARY 12, 2006 HEARING ON SAME

**MATTER:** *Leases (Real Property)*

| 01/11/06 Wed | Jackson, C 11251 / 1629 | 6.20 | 0.50 | 152.50 | | 2.10 | F | 1 | PREPARATION FOR DEPOSITIONS OF HOLLY ETLIN, THOMAS DAVIDSON AND EMILIO AMENDOLA (2.1);
| | | | | | | 1.60 | F | 2 | PREPARATION OF OUTLINE OF ANTICIPATED INQUIRIES (1.6);
| | | | | | | 0.20 | F | 3 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM JAY CASTLE REGARDING SAME (.2);
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH SHEON KAROL, CATHERINE IBOLD AND MIKE CHLEBOVEC REGARDING DOCUMENT PRODUCTION (.4);
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH BRYAN GASTON, MIKE CHLEBOVEC AND OTHERS REGARDING LEASE CURE CLAIMS (.4);
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH CATHERINE IBOLD AND DON KANE REGARDING SCHOOL STREET CROSSING'S OBJECTION (.5);
| | | | | | | 0.30 | F | 7 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM JONATHAN WINER REGARDING PINES-CARTER (.3);
| | | | | | | 0.20 | F | 8 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM RUSSIN REGARDING SAME (.2);
| | | | | | | 0.50 | F | 9 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING PINES-CARTER ISSUES (.5)

**MATTER:** *Leases (Real Property)*

| 01/12/06 Thu | Busey, S 11251 / 1631 | 1.60 | 0.70 | 283.50 | | 0.90 | F | 1 | REVIEW OF PINES-CARTER'S REQUEST FOR PRODUCTION OF DOCUMENTS AND REVISIONS TO DRAFT OF THE DEBTORS' RULE 7034 RESPONSE TO THAT REQUEST (.9);
| | | | | | | 0.70 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME AND REGARDING PREPARING HOLLY ETLIN FOR HER DEPOSITION BY PINES-CARTER (.7)

**MATTER:** *Claims Admin. (General)*

| 01/13/06 Fri | Ward, K 11250 / 1498 | 1.70 | 0.30 | 39.00 | | 1.40 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (1.4);
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING PENDING MATTERS AND CLAIMS RESOLUTION PROCEDURES (.3)

**MATTER:** *Automatic Stay (Relief Actions)*

| 01/16/06 Mon | Busey, S 11250 / 1419 | 0.70 | 0.70 | 283.50 | | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING PREPARATION FOR TRIAL OF THE ADVERSARY PROCEEDING TO ENJOIN FORECLOSURE PROCEEDINGS AGAINST BY-PASS PARTNERSHIP

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------|---------|-------|-------|---|---|------------|
| | | | | | | | | | MATTER:*Utilities* |
| 01/16/06 | Jackson, C | 4.00 | 0.30 | 91.50 | | 2.70 | F | 1 | PREPARATION FOR DEPOSITION AND HEARING ON JEA'S MOTION FOR ADEQUATE ASSURANCE SEEKING $900,000 DEPOSIT (2.7); |
| Mon | 112525/1766 | | | | | 0.30 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JAY SKELTON REGARDING SAME (.2); |
| | | | | | | 0.80 | F | 4 | CORRESPONDENCE TO JAY CASTLE AND HOLLY ETLIN REGARDING SAME (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 01/16/06 | Schule, E | 4.60 | 0.60 | 117.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH KIM NEIL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.3); |
| Mon | 112517/1640 | | | | | 0.20 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF CURE OBJECTION (.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH CATHERINE IBOLD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.1); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING TERM OF LEASE OF STORE NO. 2386 IN RESPONSE TO CORRESPONDENCE FROM LANDLORD'S COUNSEL, RICK MALCHON (.1); |
| | | | | | | 0.80 | F | 5 | DRAFTED UPDATED CURE DISPUTE SPREADSHEET (.8); |
| | | | | | | 0.20 | F | 6 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 452 (.2); |
| | | | | | | 1.30 | F | 7 | DRAFT CORRESPONDENCE TO VALRICO PARTNERS, LLC REGARDING DEBTORS' INTENT TO PROCEED WITH THE LEASE TERMINATION AGREEMENT (1.3); |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH CYNTHIA C. JACKSON AND KRISTEN RICHNER REGARDING STATUS OF UNPAID RENT FOR STORE NO. 1657 (.3); |
| | | | | | | 0.30 | F | 9 | CONFERENCE WITH ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 524 (.3); |
| | | | | | | 0.20 | F | 10 | REVIEW OF DOCKET, FOR AMENDED CLAIM FILED REGARDING STORE NO. 524 CURE AMOUNT (.2); |
| | | | | | | 0.20 | F | 11 | CONFERENCE WITH TIM TUCKER REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 229 (.2); |
| | | | | | | 0.10 | F | 12 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 739 (.1); |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH C. ELLER BRAZEAL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1908 (.1); |
| | | | | | | 0.20 | F | 14 | CONFERENCE WITH ADAM FRISCH REGARDING CONTACT INFORMATION FOR RESOLUTION OF CURE OBJECTION FOR STORE NO. 2710 (.2); |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH EDDIE HELD REGARDING CONTACT INFORMATION FOR STORE NO. 716 AND RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 01/17/06 | Busey, S | 1.00 | 0.30 | 121.50 | | 0.40 | F | 1 | CONFERENCE WITH HOLLY ETLIN REGARDING PREPARATION FOR HER DEPOSITION BY JEA (.4); |
| Tue | 112525/1767 | | | | | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING COMMUNICATIONS WITH RICK THAMES (.3); |
| | | | | | F | 0.30 | F | 3 | TELEPHONE CALL WITH JAY SKELTON REGARDING COMMUNICATIONS WITH JEA (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 01/17/06 Tue | Schule, E 112517/1644 | 3.50 | 0.10 | 19.50 | | 0.20 | F | 1 | MATTER:*Leases (Real Property)* CONFERENCE WITH KRISTEN RICHNER REGARDING UNPAID RENT FOR STORE NO. 1657, E. W. JAMES (.2); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH TIM TUCKER REGARDING STATUS OF CLOSING AND CURE OBJECTION FOR STORE NO. 229 (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH EDDIE HELD REGARDING CONTACT INFORMATION FOR REGENCY STORE NO. 2726 (.2); |
| | | | | | | 0.10 | F | 4 | CONFERENCE WITH KIM NEIL, CYNTHIA C. JACKSON AND CATHERINE IBOLD REGARDING SAME (.1); |
| | | | | | | 0.40 | F | 5 | REVIEW OF OBJECTION FILED FOR CURE FOR STORE NO. 2008 AND CONFERENCE WITH MARK KELLEY REGARDING RESOLUTION OF THIS OBJECTION (.4); |
| | | | | | | 0.30 | F | 6 | REVIEW OF OBJECTION FILED FOR CURE FOR STORE NO. 2061 AND TELEPHONE CALL WITH MITCH ROSEN REGARDING RESOLUTION OF THE OBJECTION (.3); |
| | | | | | | 0.40 | F | 7 | REVIEW OF OBJECTION FOR STORE NO. 2063 AND TELEPHONE CALL WITH BRAD SCHRARBERG REGARDING RESOLUTION OF THE OBJECTION (.4); |
| | | | | | | 0.20 | F | 8 | REVIEW OF CORRESPONDENCE TO TANA L. COPELAND REGARDING UPDATED STATUS OF STORE CLOSINGS (.2); |
| | | | | | | 0.10 | F | 9 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DEMAND FOR AFFIDAVITS BY LANDLORD FOR STORE NOS. 2724 AND 1851 (.1); |
| | | | | | | 1.40 | F | 10 | REVIEW OF LEASE TERMINATION IN AGREEMENT AND CLOSING STATEMENT FOR STORE NO. 2708 AND DRAFTED CORRESPONDENCE TO MARK KELLEY REGARDING WITHDRAWAL OF CURE OBJECTION AS MOOT (1.4) |
| 01/18/06 Wed | Schule, E 112517/1647 | 6.00 | 0.50 | 97.50 | | 0.20 | F | 1 | MATTER:*Leases (Real Property)* TELEPHONE CALL WITH ZACHARY BANCROFT REGARDING RESOLUTION OF OBJECTION FOR STORE NO. 1264 AND RESOLUTION OF UNPAID RENT (.2); |
| | | | | | | 0.40 | F | 2 | REVIEW OF MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM FILED FOR STORE NO. 740 AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF THIS MATTER (.4); |
| | | | | | D | 0.35 | A | 3 | TELEPHONE CALL WITH CATHERINE IBOLD AND |
| | | | | | D | 0.35 | A | 4 | CONFERENCE WITH CATHERINE IBOLD, CYNTHIA C. JACKSON AND EDDIE HELD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2726 (.7); |
| | | | | | J | 4.40 | F | 5 | LEGAL RESEARCH REGARDING POTENTIAL LIABILITY OF DEBTOR-AFFILIATE AS GUARANTOR OF PERFORMANCE UNDER DEBTORS' ASSIGNED NON-RESIDENTIAL REAL PROPERTY LEASE (4.4); |
| | | | | | | 0.20 | F | 6 | REVIEW OF CORRESPONDENCE FROM ZACH BANCROFT REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1264 (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| 01/22/06 Sun | Jackson, C 112513/1582 | 1.30 | 0.20 | 61.00 | | 0.90 | F | 1 | MATTER:*Creditor Meetings/Statutory Committees* REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING EQUITY COMMITTEE (.9); |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE TO JAY CASTLE AND LARRY APPEL REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| 01/22/06 Sun | Jackson, C 112513/1598 | 1.10 | 0.55 | 167.75 | D | | | 1 | MATTER:*Disclosure Statement/Voting Issues* REVIEW OF AND RESPOND TO CORRESPONDENCE FROM ROSALIE GRAY REGARDING DISCLOSURE STATEMENT AND |
| | | | | | D | | | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/23/06 Mon | Busey, S 112519/1685 | 1.50 | 0.70 | 283.50 | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| | | | | | | 0.40 | F | 1 REVIEW OF MEMORANDA FROM JAY CASTLE, LARRY APPEL AND JAN BAKER REGARDING TREATMENT OF SECURITIES CLASS ACTION CLAIMS IN THE DEBTORS' PROPOSED PLAN OF REORGANIZATION (.4): |
| | | | | | | 0.40 | F | 2 REVIEW OF CODE AND CASE LAW REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 3 CONFERENCES WITH DAMES H. POST AND BEAU BOWIN REGARDING PREPARATION, OUTLINE AND ANALYSIS OF THE ISSUE FOR THE DEBTORS (.5); |
| | | | | | | 0.20 | F | 4 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DISCLOSURE STATEMENT ISSUES (.2) |
| 01/23/06 Mon | Busey, S 112525/1770 | 0.40 | 0.40 | 162.00 | | | | MATTER: *Utilities* |
| | | | | | | | | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DISCOVERY RELATING TO AND TIMING OF HEARING ON THE JEA'S RENEWED MOTION FOR A POST-PETITION DEPOSIT, AND REGARDING MIKE BYRUM'S MEMORANDA REGARDING HIS MEETING WITH THE JEA |
| 01/24/06 Tue | Busey, S 112519/1688 | 1.20 | 0.40 | 162.00 | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| | | | | | | 0.80 | F | 1 CONFERENCE WITH JAMES H. POST, BEAU BOWIN, AND JAY CASTLE REGARDING PENDING SECURITIES ACTIONS AGAINST THE DEBTORS THAT NEED TO BE RESOLVED BY THE PLAN OF REORGANIZATION (.8); |
| | | | | | | 0.40 | F | 2 CONFERENCE WITH BEAU BOWIN REGARDING SAME AND REVIEW OF STATUTORY AND CASE LAW REGARDING SAME (.4) |
| 01/25/06 Wed | Busey, S 112517/1659 | 0.40 | 0.40 | 162.00 | | | | MATTER: *Leases (Real Property)* |
| | | | | | | | | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PINES-CARTER DEPOSITIONS AND PREPARATION FOR HEARING ON PINES-CARTER'S OBJECTION TO THE DEBTORS' MOTION TO ASSUME |
| 01/25/06 Wed | Busey, S 112522/1707 | 0.80 | 0.40 | 162.00 | D | | | MATTER: *Retention/Fee Matters (Others)* |
| | | | | | | | | 1 REVIEW OF DRAFT OF ATECH ENGAGEMENT AGREEMENT AND |
| | | | | | D | | | 2 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MODIFICATIONS NEEDED TO THE AGREEMENT |
| 01/25/06 Wed | Busey, S 112527/1809 | 0.70 | 0.70 | 283.50 | | | | MATTER: *Claims Litigation* |
| | | | | | | 0.30 | F | 1 REVIEW OF PROOF OF CLAIM OF LOUISE CLARK AND CONFERENCE WITH DAMES H. POST REGARDING EXPEDITED RESOLUTION (.3): |
| | | | | | | 0.40 | F | 2 TWO CONFERENCES WITH JAMES H. POST REGARDING MEDIATION PROCESS (.4) |
| 01/25/06 Wed | Jackson, C 112517/1660 | 3.10 | 0.50 | 152.50 | | | | MATTER: *Leases (Real Property)* |
| | | | | | | 0.50 | F | 1 REVIEW OF AND RESPOND TO CORRESPONDENCE FROM TERRANOVA'S COUNSEL (.5); |
| | | | | | | 0.20 | F | 2 CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | 0.90 | F | 3 CONFERENCES WITH ED ZIMMER REGARDING PINES-CARTER'S DEPOSITION (.9); |
| | | | | | | 0.50 | F | 4 CORRESPONDENCE TO COUNSEL FOR PINES-CARTER AND JAY CASTLE REGARDING SAME (.5); |
| | | | | | D | 0.50 | A | 5 REVIEW AND ANALYSIS OF DOCUMENTS REGARDING STORE NO. 1367 AND |
| | | | | | D | 0.50 | A | 6 CONFERENCE WITH JAMES H. POST REGARDING SAME (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 01/26/06 Thu | Busey, S 112519/1694 | 0.30 | 0.30 | 121.50 | | | | 1 | CONFERENCE WITH BEAU BOWIN REGARDING SECTION 510(B) SUBORDINATION CLAIMS |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 01/26/06 Thu | Copeland, T 112509/1540 | 2.00 | 1.00 | 120.00 | | 1.00 | F & | 1 | CONFERENCE WITH JAMES H. POST REGARDING THE PROCEDURES FOR MEDIATION OF CLAIMS (1.0), |
| | | | | | | 1.00 | F | 2 | TRANSMITTAL OF CORRESPONDENCE AND VARIOUS AGREED ORDERS TO CLAIMANTS (1.0) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 01/26/06 Thu | Ward, K 112509/1541 | 5.10 | 1.30 | 169.00 | | 1.30 | F & | 1 | CONFERENCE WITH JAMES H. POST REGARDING PROCEDURES FOR MEDIATIONS OF LITIGATION CLAIMS (1.3); |
| | | | | | | 1.10 | F | 2 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (1.1); |
| | | | | | | 0.60 | F | 3 | E-MAIL TO ADJUSTERS REGARDING STATUS OF VARIOUS AGREED ORDERS (.6); |
| | | | | | | 0.90 | F | 4 | PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.9); |
| | | | | | | 0.40 | F | 5 | PREPARATION OF OBJECTION TO CLAIM FILED BY LOUISE CLARK (.4); |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.8) |
| | | | | | | | | | MATTER: *Tax Matters* |
| 01/30/06 Mon | Jackson, C 112523/1754 | 3.20 | 0.50 | 152.50 | | 2.30 | F | 1 | REVIEW AND ANALYSIS OF SPIEGEL PLEADINGS TO DEVELOP TAX PLAN (2.3); |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH TANA L. COPELAND REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW OF CORRESPONDENCE REGARDING K-MART CORPORATION (.4) |
| | | | | | | | | | MATTER: *Employee Matters (General)* |
| 01/31/06 Tue | Busey, S 112515/1605 | 0.50 | 0.10 | 40.50 | | 0.40 | F | 1 | REVISIONS TO DRAFT OF WINN-DIXIE'S AMENDED MOTION TO APPROVE THE CEO'S KERP PROPOSED PAYMENT (.4); |
| | | | | | | 0.10 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 01/31/06 Tue | Jackson, C 112517/1670 | 0.80 | 0.50 | 152.50 | | 0.30 | F | 1 | CONFERENCE WITH SHEON KAROL AND WITH EMILIO AMENDOLA REGARDING LEASE SALES (.3); |
| | | | | | | 0.50 | F | 2 | REVIEW OF TIMELINE AND CONFERENCE WITH STEPHEN D. BUSEY (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 54.15 | $16,147.25 | | | | |
| | TOTAL ENTRY COUNT: | 112 | | | | | | |
| | TOTAL TASK COUNT: | 131 | | | | | | |
| | TOTAL OF & ENTRIES | | 13.00 | $3,396.50 | | | | |
| | TOTAL ENTRY COUNT: | 22 | | | | | | |
| | TOTAL TASK COUNT: | 23 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 4.10 | 840.50 | 0.00 | 0.00 | 4.10 | 840.50 | 0.00 | 0.00 | 4.10 | 840.50 |
| Busey, S | 13.30 | 5,312.50 | 4.10 | 1,627.50 | 17.40 | 6,940.00 | 2.05 | 813.75 | 15.35 | 6,126.25 |
| Copeland, T | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 |
| Jackson, C | 23.15 | 6,861.25 | 4.90 | 1,456.50 | 28.05 | 8,317.75 | 2.45 | 728.25 | 25.60 | 7,589.50 |
| Keller, C | 1.30 | 344.50 | 0.00 | 0.00 | 1.30 | 344.50 | 0.00 | 0.00 | 1.30 | 344.50 |
| Schule, E | 3.70 | 711.00 | 0.00 | 0.00 | 3.70 | 711.00 | 0.00 | 0.00 | 3.70 | 711.00 |
| Sleeth, T | 0.10 | 35.50 | 0.00 | 0.00 | 0.10 | 35.50 | 0.00 | 0.00 | 0.10 | 35.50 |
| Ward, K | 3.00 | 380.00 | 0.00 | 0.00 | 3.00 | 380.00 | 0.00 | 0.00 | 3.00 | 380.00 |
| | 49.65 | $14,605.25 | 9.00 | $3,084.00 | 58.65 | $17,689.25 | 4.50 | $1,542.00 | 54.15 | $16,147.25 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 2.70 | 553.50 | 0.00 | 0.00 | 2.70 | 553.50 | 0.00 | 0.00 | 2.70 | 553.50 |
| Busey, S | 3.10 | 1,229.50 | 0.00 | 0.00 | 3.10 | 1,229.50 | 0.00 | 0.00 | 3.10 | 1,229.50 |
| Copeland, T | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 |
| Jackson, C | 3.20 | 949.00 | 0.00 | 0.00 | 3.20 | 949.00 | 0.00 | 0.00 | 3.20 | 949.00 |
| Keller, C | 0.70 | 185.50 | 0.00 | 0.00 | 0.70 | 185.50 | 0.00 | 0.00 | 0.70 | 185.50 |
| Schule, E | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 | 0.00 | 0.00 | 1.00 | 190.00 |
| Sleeth, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward, K | 1.30 | 169.00 | 0.00 | 0.00 | 1.30 | 169.00 | 0.00 | 0.00 | 1.30 | 169.00 |
| | 13.00 | $3,396.50 | 0.00 | $0.00 | 13.00 | $3,396.50 | 0.00 | $0.00 | 13.00 | $3,396.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 0.40 | 78.00 | 0.00 | 0.00 | 0.40 | 78.00 | 0.00 | 0.00 | 0.40 | 78.00 |
| Asset Disposition (Real Property) | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 | 0.00 | 0.00 | 1.30 | 383.50 |
| Automatic Stay (Relief Actions) | 1.50 | 465.50 | 0.00 | 0.00 | 1.50 | 465.50 | 0.00 | 0.00 | 1.50 | 465.50 |
| Case Administration | 0.95 | 310.25 | 0.00 | 0.00 | 0.95 | 310.25 | 0.00 | 0.00 | 0.95 | 310.25 |
| Claims Admin. (General) | 4.60 | 972.00 | 0.00 | 0.00 | 4.60 | 972.00 | 0.00 | 0.00 | 4.60 | 972.00 |
| Claims Litigation | 2.10 | 565.50 | 0.00 | 0.00 | 2.10 | 565.50 | 0.00 | 0.00 | 2.10 | 565.50 |
| Creditor Meetings/Statutory Committees | 5.60 | 1,630.50 | 0.00 | 0.00 | 5.60 | 1,630.50 | 0.00 | 0.00 | 5.60 | 1,630.50 |
| Disclosure Statement/Voting Issues | 0.00 | 0.00 | 1.10 | 335.50 | 1.10 | 335.50 | 0.55 | 167.75 | 0.55 | 167.75 |
| Employee Matters (General) | 0.10 | 40.50 | 0.00 | 0.00 | 0.10 | 40.50 | 0.00 | 0.00 | 0.10 | 40.50 |
| Environmental Matters | 0.10 | 35.50 | 0.00 | 0.00 | 0.10 | 35.50 | 0.00 | 0.00 | 0.10 | 35.50 |
| Executory Contracts | 3.00 | 966.00 | 0.00 | 0.00 | 3.00 | 966.00 | 0.00 | 0.00 | 3.00 | 966.00 |
| Insurance | 0.20 | 59.00 | 0.00 | 0.00 | 0.20 | 59.00 | 0.00 | 0.00 | 0.20 | 59.00 |
| Leases (Real Property) | 18.95 | 5,473.25 | 0.90 | 355.50 | 19.85 | 5,828.75 | 0.45 | 177.75 | 19.40 | 5,651.00 |
| Reorganization Plan/Plan Sponsors | 3.70 | 1,355.50 | 1.60 | 632.00 | 5.30 | 1,987.50 | 0.80 | 316.00 | 4.50 | 1,671.50 |
| Reports and Schedules | 0.70 | 236.50 | 1.40 | 413.00 | 2.10 | 649.50 | 0.70 | 206.50 | 1.40 | 443.00 |
| Retention/Fee Matters (Others) | 0.00 | 0.00 | 1.60 | 640.00 | 1.60 | 640.00 | 0.80 | 320.00 | 0.80 | 320.00 |
| Retention/Fee Matters (Smith Hulsey) | 0.50 | 147.50 | 1.90 | 560.50 | 2.40 | 708.00 | 0.95 | 280.25 | 1.45 | 427.75 |
| Tax Matters | 4.45 | 1,310.75 | 0.50 | 147.50 | 4.95 | 1,458.25 | 0.25 | 73.75 | 4.70 | 1,384.50 |
| Utilities | 1.50 | 575.50 | 0.00 | 0.00 | 1.50 | 575.50 | 0.00 | 0.00 | 1.50 | 575.50 |
| | 49.65 | $14,605.25 | 9.00 | $3,084.00 | 58.65 | $17,689.25 | 4.50 | $1,542.00 | 54.15 | $16,147.25 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asset Disposition (Real Property) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automatic Stay (Relief Actions) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (General) | 2.30 | 289.00 | 0.00 | 0.00 | 2.30 | 289.00 | 0.00 | 0.00 | 2.30 | 289.00 |
| Claims Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Creditor Meetings/Statutory Committees | 4.00 | 1,067.00 | 0.00 | 0.00 | 4.00 | 1,067.00 | 0.00 | 0.00 | 4.00 | 1,067.00 |
| Disclosure Statement/Voting Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Matters (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Environmental Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Executory Contracts | 1.10 | 343.50 | 0.00 | 0.00 | 1.10 | 343.50 | 0.00 | 0.00 | 1.10 | 343.50 |
| Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 4.20 | 1,214.00 | 0.00 | 0.00 | 4.20 | 1,214.00 | 0.00 | 0.00 | 4.20 | 1,214.00 |
| Reorganization Plan/Plan Sponsors | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 | 0.00 | 0.00 | 1.40 | 483.00 |
| Reports and Schedules | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention/Fee Matters (Others) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retention/Fee Matters (Smith Hulsey) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax Matters | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 13.00 | $3,396.50 | 0.00 | $0.00 | 13.00 | $3,396.50 | 0.00 | $0.00 | 13.00 | $3,396.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 8.90 | 1,851.50 |
| Busey, S | 15.40 | 6,145.00 |
| Copeland, T | 9.69 | 1,162.80 |
| Jackson, C | 26.60 | 7,921.00 |
| Keller, C | 0.20 | 53.00 |
| McKnight Prendergast, L | 8.00 | 2,000.00 |
| Post, J | 16.55 | 5,899.85 |
| Schule, E | 2.00 | 380.00 |
| Ward, K | 3.40 | 409.00 |
| | 90.74 | $25,822.15 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 8.90 | 1,851.50 |
| Busey, S | 3.00 | 1,191.00 |
| Copeland, T | 7.34 | 880.80 |
| Jackson, C | 10.70 | 3,214.50 |
| Keller, C | 0.20 | 53.00 |
| McKnight Prendergast, L | 5.50 | 1,375.00 |
| Post, J | 4.70 | 1,688.00 |
| Schule, E | 1.60 | 304.00 |
| Ward, K | 2.50 | 301.00 |
| | 44.44 | $10,858.80 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/04/05 Tue | McKnight Prendergast, L 109904/174 | 7.00 | 0.20 | 50.00 | D | 2.45 | A | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP AND ANALYSIS REGARDING WHETHER MEDICARE CLAIMS MUST BE PAID IN SETTLEMENTS PURSUANT TO THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | D | 2.45 | A | 2 | AND TELEPHONE CONFERENCE WITH RICK GIANINO REGARDING HOW MEDICARE CLAIMS ARE BEING RESOLVED IN THE KMART CASE (4.9): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RESOLUTION PROCEDURES (.5): |
| | | | | | | 0.90 | F | 4 | TELEPHONE CALL WITH ATTORNEY FOR THE LEGRANDS AND ANALYSIS REGARDING THEIR REQUEST THAT THEIR CLAIMS BE MEDIATED OUTSIDE THE CLAIMS RESOLUTION PROCEDURE, AND TELEPHONE CALL TO STEVE RADFORD REGARDING SAME (.9): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH BRENT SOUTHERN'S OFFICE REGARDING CLAIMS RESOLUTION PROCESS (.2): |
| | | | | | | 0.20 | F & | 6 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RECONCILIATION PROCEDURE (.2): |
| | | | | | C | 0.30 | F | 7 | CONFERENCE TO REVIEW PACA/PASA AND RECLAMATION RECONCILIATION PROJECTS AND IMPACT ON NLCRP (.3) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/04/05 Tue | Ward, K 109904/175 | 1.50 | 0.90 | 108.00 | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING CLAIMS RECONCILIATION PROCEDURE (.9): |
| | | | | | | 0.40 | F | 2 | REVIEW OF CLAIMS FILED BY GOVERNMENTAL ENTITIES (.4): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF LIST OF SAME (.2) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/06/05 Thu | McKnight Prendergast, L 109904/181 | 4.40 | 2.00 | 500.00 | | 2.00 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RESOLUTION PROCEDURES (2.0): |
| | | | | | | 0.90 | F | 2 | ANALYSIS REGARDING STRATEGY FOR THE LEGRAND MATTER AND PREPARATION OF E-MAIL TO KIM ROMEO REGARDING SAME (.9): |
| | | | | | D | 0.27 | A | 3 | TELEPHONE CALL WITH AND |
| | | | | | D | 0.27 | A | 4 | E-MAILS WITH BRIAN HANLON, |
| | | | | | D | 0.28 | A | 5 | DISCUSSION WITH JAY CASTLE AND |
| | | | | | D | 0.28 | A | 6 | PREPARATION OF E-MAIL TO RICHARD TANSI REGARDING SETTING UP COMMUNICATIONS BETWEEN TAX DEPARTMENT AT WINN-DIXIE AND TAX COLLECTORS OFFICE FOR PURPOSES OF COORDINATING ON PROOF OF CLAIM (1.1): |
| | | | | | J | 0.40 | F | 7 | RESEARCH REGARDING THE INTERACTION BETWEEN THE MSP ACT AND THE BANKRUPTCY CODE (.4) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/06/05 Thu | Post, J 109904/184 | 7.60 | 2.40 | 852.00 | D | 2.40 | A | 1 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP CONFERENCE REGARDING NONLITIGATION CLAIMS RECONCILIATION, INCLUDING |
| | | | | | D | 2.40 | A | 2 | E-MAIL CORRESPONDENCE REGARDING SAME WITH PARTICIPANTS IN WORKING GROUP (4.8): |
| | | | | | D | 0.50 | A | 3 | REVIEW OF LEGAL RESEARCH REGARDING MEDICARE LIEN LIABILITY IN CHAPTER 11 CASES AND |
| | | | | | D | 0.50 | A | 4 | REVIEW OF CLAIMS RESOLUTION DOCUMENTS TO REFLECT MEDICARE ISSUES (1.0): |
| | | | | | | 1.00 | F | 5 | PREPARATION FOR OCTOBER 7, 2005 HEARING ON MOTION FOR ORDER GRANTING CASH SETTLEMENT PAYMENTS (1.0): |
| | | | | | | 0.80 | F | 6 | PREPARATION OF AGREED ORDER AND E-MAIL CORRESPONDENCE REGARDING SAME WITH UNSECURED CREDITORS COMMITTEE (MIKE COMERFORD) AND JAY CASTLE (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/06/05 Thu | Ward, K 109904/183 | 1.90 | 1.90 | 228.00 | | | & | 1 | MATTER:*Claims Admin. (General)*<br>ATTENDANCE AT MEETING REGARDING CLAIMS RECONCILIATION PROCEDURE |
| 10/07/05 Fri | Busey, S 109904/189 | 1.60 | 0.70 | 276.50 | D | 0.45 | A | 1 | MATTER:*Claims Admin. (General)*<br>PREPARATION FOR AND ATTENDANCE AT COURT HEARING FINALLY APPROVING THE CLAIMS RESOLUTION PROCEDURES MOTION, INCLUDING MAKING DEMINIMUS CASH PAYMENTS, INCLUDING |
| | | | | | D | 0.45 | A | 2 | CONFERENCES WITH JOHN MACDONALD AND BILL PORTER, COUNSEL FOR THE U.S. TRUSTEE (.9); |
| | | | | | | 0.70 | F & | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, LARRY APPEL AND JAY CASTLE REGARDING THE CLAIMS MANAGEMENT PROCESS AD VALOREM ADJUSTMENTS, AND RESOLUTION OF FEDERAL TAX CLAIMS (.7) |
| 10/07/05 Fri | Post, J 109904/187 | 6.20 | 0.90 | 319.50 | | 2.60 | F | 1 | MATTER:*Claims Admin. (General)*<br>PREPARATION FOR AND ATTENDANCE AT HEARING TO OBTAIN ORDER GRANTING CASH SETTLEMENT PAYMENTS BY DEBTORS (2.6); |
| | | | | | D | 0.90 | A | 2 | PREPARATION FOR CONTINUATION OF WORKING GROUP MEETING FOR THE NONLITIGATION RECONCILIATION OF CLAIMS AND |
| | | | | | D | 0.90 | A | 3 | CONFERENCES REGARDING SAME WITH JAY CASTLE AND OTHER PARTICIPANTS (1.8); |
| | | | | | | 1.80 | F | 4 | REVIEW OF CLAIMS RESOLUTION DOCUMENTS TO REFLECT MEDICARE ISSUES (1.8) |
| 10/11/05 Tue | Busey, S 109903/166 | 0.80 | 0.80 | 316.00 | | | | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 10/11/05 Tue | Jackson, C 109903/167 | 0.80 | 0.80 | 236.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 10/11/05 Tue | McKnight Prendergast, L 109902/108 | 1.70 | 0.50 | 125.00 | | 0.70 | F | 1 | MATTER:*Automatic Stay (Relief Actions)*<br>REVIEW OF E-MAIL FROM SEDGWICK REGARDING DEFENSE COUNSEL RETAINED FOR BARRY BIRCH CASE AND E-MAIL TO DEFENSE COUNSEL BUCHHOLZ REGARDING THE EFFECT OF AUTOMATIC STAY AND THE STAY ENFORCEMENT LETTER AND NOTICE OF BANKRUPTCY WE ISSUED IN THE BARRY BIRCH ACTION (.7); |
| | | | | | | 0.50 | F & | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE, KIM ROMEO AND JAMES H. POST REGARDING STRATEGY FOR RESPONDING TO SHAUN JOHNSON'S MOTION FOR RELIEF FROM STAY (.5); |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH TOM CHOATE REGARDING RETENTION IN WAYNE BOYD MATTER (.2); |
| | | | | | | 0.30 | F | 4 | REVIEW OF CORRESPONDENCE FROM TIM WILLIAMS REGARDING PAGAN MATTER, UPDATE TO STAY ENFORCEMENT LITIGATION INDEX AND E-MAIL INDEX TO WORKING GROUP (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 10/11/05 Tue | Post, J 109902/109 | 1.60 | 0.80 | 284.00 | | 0.80 | F | 1 PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH JAY CASTLE AND KIM ROMEO REGARDING STRATEGY ON MOTION TO LIFT STAY FILED BY SHAUN JOHNSON (.8); |
| | | | | | | 0.40 | F | 2 TELEPHONE CALL WITH ATTORNEY FOR SHAUN JOHNSON REGARDING PROPOSED STIPULATION ON PROCEDURAL MATTERS AND PREPARATION OF STIPULATION (.4); |
| | | | | | | 0.20 | F | 3 E-MAIL CORRESPONDENCE WITH TIM WILLIAMS REGARDING STAY ENFORCEMENT AGAINST PAGAN (.2) |
| | | | | | | 0.20 | F | 4 CORRESPONDENCE WITH CLIENT REGARDING STAY ENFORCEMENT AGAINST METTKER-TOLEDO (.2) |
| | | | | | | | | MATTER:*Tax Matters* |
| 10/13/05 Thu | Bowin, B 109914/398 | 1.80 | 0.60 | 123.00 | | 0.60 | F & | 1 TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND BRYAN GASTON REGARDING AUTHORITY OF COURT TO DETERMINE TAX LIABILITY (.6); |
| | | | | | | 1.20 | F | 2 REVIEW OF CASE LAW REGARDING INTERPLAY BETWEEN 505 AND 11TH AMENDMENT (1.2) |
| | | | | | | | | MATTER:*Tax Matters* |
| 10/13/05 Thu | Jackson, C 109914/397 | 0.70 | 0.50 | 147.50 | | 0.50 | F | 1 PREPARATION FOR AND REPRESENTATION OF DEBTORS IN TAX CONFERENCE CALL (.5); |
| | | | | | | 0.20 | F | 2 CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/17/05 Mon | Copeland, T 109909/342 | 1.80 | 0.50 | 60.00 | | 0.10 | F | 1 CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING THE LEASE TERMINATION AGREEMENT FOR STORE NO. 73 (.1); |
| | | | | | | 0.50 | F & | 2 CORRESPONDENCE AND TELEPHONE CALLS WITH KIM NEIL REGARDING OBJECTIONS FILED BY THE LANDLORD OF STORE NO 1010 (.5); |
| | | | | | I | 1.20 | F | 3 DOCUMENT SEARCH REGARDING CURE OBJECTIONS AND FUNDS HELD IN ESCROW FOR SOLD STORES (1.2) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 10/17/05 Mon | Schule, E 109909/343 | 8.90 | 0.40 | 76.00 | | 0.40 | F | 1 TELEPHONE CALL WITH KIM NEIL REGARDING UPDATED STATUS OF CURE OBJECTIONS (.4); |
| | | | | | | 0.40 | F | 2 CORRESPONDENCE TO KIM NEIL REGARDING SAME (.4); |
| | | | | | | 8.10 | F | 3 REVIEW AND ANALYSIS OF ALL CLOSING STATEMENTS TO DETERMINE AMOUNT HELD IN ESCROW IN CONNECTION WITH CURE DISPUTES AND TO PRIORITIZE CURE OBJECTIONS FOR RESOLUTION BY DEBTORS (8.1) |
| | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 10/18/05 Tue | Bowin, B 109906/269 | 0.50 | 0.50 | 102.50 | | | & | 1 TELEPHONE CONFERENCES WITH JOHN MACDONALD REGARDING DISCOVERY DISPUTE IN DISBANDMENT OF EQUITY COMMITTEE MATTER |
| | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 10/18/05 Tue | Busey, S 109903/168 | 1.00 | 1.00 | 395.00 | | | & | 1 PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Creditor Meetings/Statutory Committees* |
| 10/18/05 | Busey, S | 1.70 | 0.70 | 276.50 | | 0.70 | F | 1 | THREE TELEPHONE CALLS WITH JOHN MACDONALD REGARDING OBTAINING HEARING ON OCTOBER 24, 2005 TO RESOLVE DISCOVERY DISPUTE AMONG PARTIES TO THE DISBANDMENT PROCEEDINGS (.7): |
| Tue | 109906/268 | | | | | 0.50 | F | 2 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH JOHN MACDONALD AND MILLBANK LAWYERS REGARDING JUDGE FUNK'S RULING, SCOPE OF DISCOVERY AND ADMISSIBLE EVIDENCE AND RESOLUTION OF DISPUTES (.5): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH FLIP HUFFARD, LARRY APPEL, JAN BAKER, JAY CASTLE AND BENNETT NUSSBAUM REGARDING THE DEBTORS' RESPONSE TO THE CREDITORS COMMITTEE'S DISCOVERY REQUESTS (.5) |
| | | | | | | | | | MATTER: *Business Operations/Strategic Planning* |
| 10/18/05 | Jackson, C | 1.80 | 1.80 | 531.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND ADVISORS |
| Tue | 109903/169 | | | | | | | | |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| 10/18/05 | McKnight Prendergast, L | 3.20 | 0.60 | 150.00 | | 0.30 | F | 1 | TELEPHONE CALLS TO SUSIE MORGAN AND BRENT BARRIERE REGARDING HEARING ON MOTION TO TRANSFER VENUE AND MOTION TO REMAND IN THE CENTRAL PROGRESSIVE BANK LOUISIANA ACTION (.3): |
| Tue | 109902/121 | | | | | 0.60 | F | 2 | PREPARATION OF CRITICAL DATES LIST (.6): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO JOHN ALSOBROOK REGARDING PREPARATION OF RESPONSE TO CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS THE ADVERSARY COMPLAINT (.2): |
| | | | | | | 0.60 | F & | 4 | ANALYSIS AND TELEPHONE CALL WITH JAY CASTLE AND JOHN ALSOBROOK REGARDING PREPARATION FOR HEARING ON MOTION TO TRANSFER VENUE AND MOTION FOR REMAND OF CENTRAL PROGRESSIVE BANK LOUISIANA ACTION (.6): |
| | | | | | | 0.40 | F | 5 | E-MAIL TO JAY CASTLE REGARDING WHETHER THE COMPANY IS IN A POSITION TO ASSUME THE LEASE AT THIS TIME (.4): |
| | | | | | | 1.10 | F | 6 | ANALYSIS REGARDING CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS THE ADVERSARY PROCEEDING, AND ANALYSIS REGARDING AMENDING ADVERSARY COMPLAINT TO INCLUDE A COUNT SEEKING AN INJUNCTION UNDER SECTION 105 OF THE BANKRUPTCY CODE REGARDLESS OF WHETHER CENTRAL PROGRESSIVE BANK'S CURRENT ACTIONS ARE CHARACTERIZED AS A VIOLATION OF THE AUTOMATIC STAY (1.1) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| 10/18/05 | Post, J | 3.60 | 0.60 | 213.00 | | 0.80 | F | 1 | REVISION OF DANNON'S STIPULATION AND AGREED ORDER AND E-MAIL CORRESPONDENCE THEREON TO CLIENT AND CO-COUNSEL (.8): |
| Tue | 109902/122 | | | | D | 0.60 | A | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING STRATEGY FOR CENTRAL PROGRESSIVE BANK LITIGATION, INCLUDING |
| | | | | | D | 0.60 | A | 3 | REVISION OF COMPLAINT AND |
| | | | | | D, C | 0.60 | A | 4 | REVIEW OF CASE LAW (1.8): |
| | | | | | | 0.60 | F | 5 | PREPARATION OF STIPULATION WITH ATTORNEY FOR SHAUN JOHNSON REGARDING SETTLEMENT PROCEDURE AND RELATED MATTERS (.6): |
| | | | | | | 0.40 | F | 6 | E-MAIL CORRESPONDENCE WITH TIM WILLIAMS REGARDING STAY ENFORCEMENT AGAINST PAGAN (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/20/05 | McKnight Prendergast, L | 1.90 | 0.60 | 150.00 | | 0.30 | F | 1 | REVIEW OF E-MAILS FROM RICHARD TANSI AND BRIAN HANLON REGARDING THE AD VALOREM TAXES AND E-MAILS TO KEITH DAW REGARDING SAME (.3): |
| Thu | 109904/217 | | | | | 0.60 | F & | 2 | TELEPHONE CALL WITH KIM ROMEO AND KEN BLACK AND ANALYSIS REGARDING HANDLING OF MEDICARE CLAIMS (.6): |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS OF TELEPHONE MESSAGE REGARDING REQUEST FOR ADDITIONAL COPIES OF QUESTIONNAIRE AND EXTENSION OF TIME FOR RETURNING SAME AND E-MAIL TO KIM ROMEO AND KATE LOGAN AND TELEPHONE CALL TO RICHARD FERNANDEZ'S OFFICE REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH MARIO SERRALTA REGARDING ANA RABAGO'S NONRECEIPT OF NOTICE OF THE CHAPTER 11 AND ANALYSIS AND TELEPHONE CALL TO KATE LOGAN REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 10/20/05 | Post, J | 4.20 | 0.44 | 156.20 | | 0.30 | F | 1 | E-MAIL CORRESPONDENCE WITH ATTORNEY COHEN REGARDING CLAIM OF MARTHA GADSON (.3): |
| Thu | 109904/219 | | | | D, C | 0.43 | A | 2 | PREPARATION OF DRAFT CORRESPONDENCE FOR DEALING WITH MEDICARE CLAIMS, |
| | | | | | D | 0.43 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.44 | A | 4 | TELEPHONE CALLS THEREON WITH KEN BLACK, KIM ROMEO AND OTHERS (1.3): |
| | | | | | D | 0.60 | A | 5 | PROCESSING OF AGREED ORDERS IN LITIGATION CLAIMS RESOLUTION PROCESS, INCLUDING |
| | | | | | D | 0.60 | A | 6 | TELEPHONE CALLS AND |
| | | | | | D | 0.60 | A | 7 | E-MAIL CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS (1.8): |
| | | | | | | 0.80 | F | 8 | E-MAIL CORRESPONDENCE WITH KEN BLACK REGARDING THE IDENTIFICATION AND MAILING OF NOTICES TO THE 540 LITIGATION CLAIMANTS WITH POSSIBLE MEDICARE CLAIMS (.8) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 10/21/05 | McKnight Prendergast, L | 2.70 | 0.80 | 200.00 | | 0.80 | F & | 1 | TELEPHONE CALLS WITH WORKING GROUP REGARDING THE VALUE OF THE ABBEVILLE STORE AND STRATEGY FOR THE CENTRAL PROGRESSIVE BANK LITIGATION (.8): |
| Fri | 109902/133 | | | | | 0.50 | F | 2 | TELEPHONE CALLS TO ROBIN CHEATHAM, SUSIE MORGAN AND BRENT BARRIERE REGARDING THE COMPANY'S REQUEST TO COMMUNICATE DIRECTLY WITH CENTRAL PROGRESSIVE BANK AND BY-PASS BUSINESS PEOPLE (.5): |
| | | | | | | 0.20 | F | 3 | E-MAILS TO JAY CASTLE REGARDING SAME (.2): |
| | | | | | | 1.20 | F | 4 | PREPARATION OF AMENDED COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 10/24/05 Mon | McKnight Prendergast, L 109902/137 | 7.70 | 1.00 | 250.00 | | 0.50 | F | 1 | PREPARATION OF MEMORANDUM REGARDING OCTOBER 21, 2005 TELEPHONE CONFERENCE WITH COMPANY AND PROFESSIONALS REGARDING PLANS AND LITIGATION STRATEGY FOR THE ABBEVILLE STORE (.5); |
| | | | | | | 2.20 | F | 2 | PREPARATION OF AMENDED COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (2.2); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH BRENT BARRIERE REGARDING THE BY-PASS ANSWER TO THE ADVERSARY COMPLAINT (.3); |
| | | | | | | 2.30 | F | 4 | ANALYSIS REGARDING CENTRAL PROGRESSIVE BANK'S ARGUMENTS IN FAVOR OF ITS MOTION TO DISMISS AND RESPONSES THERETO (2.3); |
| | | | | | D | 0.70 | A | 5 | REVIEW AND ANALYSIS OF CENTRAL PROGRESSIVE BANK'S MEMORANDUM IN OPPOSITION TO MOTION TO TRANSFER VENUE OF LOUISIANA ACTION AND REPLY MEMORANDUM TO WINN-DIXIE'S MEMORANDUM IN OPPOSITION TO MOTION FOR REMAND, AND |
| | | | | | D | 0.70 | A | 6 | REVIEW AND ANALYSIS OF E-MAIL FROM JAY CASTLE AND |
| | | | | | D | 0.70 | A | 7 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING SAME (2.1); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL TO HITE NALLY REGARDING WHETHER THE COMPANY SHOULD AGREE TO LIFT THE STAY IN THE ERNEST ALLEN LITIGATION (.3) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 10/24/05 Mon | Post, J 109902/141 | 1.80 | 0.60 | 213.00 | D | 0.20 | A & | 1 | TELEPHONE CALL WITH BETTY TERRELL'S ATTORNEY AND |
| | | | | | D | 0.20 | A | 2 | PREPARATION, |
| | | | | | D | 0.20 | A | 3 | SERVICE AND FILING OF STIPULATION TO CONTINUE HEARING ON BETTY TERRELL LIFT OF STAY MOTION (.6); |
| | | | | | | 0.40 | F & | 4 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING ISSUES FOR OCTOBER 25, 2005 HEARING IN LOUISIANA FEDERAL COURT AND RELATED MATTERS, INCLUDING E-MAIL CORRESPONDENCE WITH JAY CASTLE THEREON (.4); |
| | | | | | | 0.80 | F | 5 | PREPARATION OF RESPONSES IN OPPOSITION TO CENTRAL PROGRESSIVE BANK'S MOTION (.8) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/08/05 Tue | Copeland, T 110839/597 | 5.80 | 1.33 | 159.60 | D | 1.32 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 1.32 | A | 2 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS, |
| | | | | | D | 1.33 | A & | 3 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS AND |
| | | | | | D | 1.33 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY AND SEDGWICK REGARDING CLAIMS(5.3); |
| | | | | | | 0.50 | F | 5 | UPDATE OF INTERNAL LOG REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/08/05 Tue | Post, J 110839/598 | 3.20 | 0.80 | 284.00 | | 0.80 | F | 1 | REVISION OF PROPOSED REPORT TO MANAGEMENT ON CLAIMS RESOLUTION PROCEDURE AND E-MAIL CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.8); |
| | | | | | D | 0.80 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.80 | A | 3 | TELEPHONE CALLS AND |
| | | | | | D | 0.80 | A | 4 | E-MAIL CORRESPONDENCE WITH ATTORNEYS, CLAIMANTS AND SEDGWICK REGARDING SAME (2.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/09/05 | Copeland, T | 4.40 | 0.80 | 96.00 | D | 0.80 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| Wed | 110839/601 | | | | D | 0.80 | A | 2 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS, |
| | | | | | D | 0.80 | A & | 3 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS, |
| | | | | | D | 0.80 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY AND SEDGWICK REGARDING CLAIMS AND SERVICE OF ENTERED AGREED ORDERS (3.2). |
| | | | | | | 1.20 | F | 5 | UPDATE AND REVISION OF INTERNAL LOG REGARDING SAME TO INCLUDE WHEN A CLAIMANTS NEGATIVE NOTICE HAS ENDED AND TO KEEP A TOTAL, OF ALL CASH SETTLEMENTS (1.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/09/05 | Post, J | 4.20 | 0.73 | 259.15 | D | 0.40 | A | 1 | REVIEW OF SCHEDULE OF LITIGATION CLAIMANTS WITH POSSIBLE MEDICARE CLAIMS AND |
| Wed | 110839/600 | | | | D | 0.40 | A | 2 | TELEPHONE CALLS REGARDING SAME WITH KEN BLACK (.8); |
| | | | | | D | 0.73 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.73 | A | 4 | TELEPHONE CALLS AND |
| | | | | | D | 0.74 | A | 5 | E-MAIL WITH CLAIMANTS AND THEIR ATTORNEYS (2.2). |
| | | | | | | 1.20 | F | 6 | ANALYSIS OF COURT AUTHORIZATION NECESSARY TO EXTEND THE CLAIMS RESOLUTION PROCESS TO CREDITORS GETTING NEW BAR DATE CLAIMS (1.2). |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/10/05 | Copeland, T | 5.20 | 1.47 | 176.40 | | 1.46 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING PREPARATION OF CORRESPONDENCE AND AGREED ORDERS: |
| Thu | 110839/604 | | | | D | 1.47 | A & | 2 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANT'S ATTORNEYS, |
| | | | | | D | 1.47 | A | 3 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY AND SEDGWICK REGARDING CLAIMS AND SERVICE OF ENTERED AGREED ORDERS (4.4). |
| | | | | | | 0.80 | F | 4 | UPDATE AND REVISION OF INTERNAL LOG REGARDING SAME TO INCLUDE WHEN A CLAIMANTS NEGATIVE NOTICE HAS ENDED AND TO KEEP A TOTAL OF ALL CASH SETTLEMENTS (.8) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/10/05 | Post, J | 3.80 | 0.74 | 262.70 | | 1.60 | F | 1 | ANALYSIS AND E-MAIL CORRESPONDENCE WITH JAY CASTLE AND OTHERS REGARDING THE APPLICATION OF THE LITIGATION CLAIMS RESOLUTION PROCEDURES TO THE ""SECOND ROUND"" OF CREDITORS GIVEN A NEW BAR DATE NOTICE (1.6); |
| Thu | 110839/603 | | | | D | 0.73 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.73 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.74 | A | 4 | TELEPHONE CALLS WITH ATTORNEYS, CLAIMANTS AND SEDGWICK REGARDING SAME (2.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 11/11/05 | Post, J | 1.80 | 0.60 | 213.00 | D | | | 1 | PREPARATION FOR THE PRODUCTION OF DOCUMENTS TO THE U.S. TRUSTEE REQUIRED TO BE PRODUCED BY NOVEMBER 15, 2005, INCLUDING |
| Fri | 110842/673 | | | | D | | & | 2 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING SAME AND |
| | | | | | D | | | 3 | REVIEW OF E-MAIL CORRESPONDENCE BETWEEN WORKING GROUP MEMBERS REGARDING SAME |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/17/05 Thu | Copeland, T 110839/621 | 6.00 | 0.95 | 114.00 | D | 0.95 | A | 1 | PROCESSING OF AGREED ORDERS IN THE CLAIMS RESOLUTION PROCEDURE, INCLUDING |
| | | | | | D, C | 0.47 | A | 2 | PREPARATION OF CORRESPONDENCE AND |
| | | | | | D | 0.48 | A | 3 | PROPOSED AGREED ORDERS, |
| | | | | | D | 0.95 | A | 4 | E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY, |
| | | | | | D | 0.95 | A & | 5 | TELEPHONE CALLS WITH CLAIMANTS AND CLAIMANTS ATTORNEYS REGARDING THE DATE OF PAYMENT FOR THEIR RESPECTIVE CLAIMS AND SERVICE OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO CLAIMANTS (3.8): |
| | | | | | | 1.00 | F | 6 | FILING OF PROPOSED AGREED ORDERS (1.0): |
| | | | | | | 0.70 | F | 7 | PREPARATION, FILING AND SERVICE OF THE NOTICE OF AGREED ORDER REGARDING THE CLAIM OF MARILYN AND PHILLIP SCHROTH (.7), |
| | | | | | | 0.50 | F | 8 | UPDATE OF INTERNAL LOG (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/17/05 Thu | Post, J 110839/622 | 3.20 | 0.80 | 284.00 | D | 0.80 | A | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.80 | A | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.80 | A | 3 | TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (2.4): |
| | | | | | | 0.80 | F | 4 | PREPARATION AND ISSUANCE OF UPDATE TO CLAIMS RESOLUTION PROCEDURE LOG (.8) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/18/05 Fri | Copeland, T 110839/625 | 6.80 | 2.35 | 282.00 | | 1.00 | F | 1 | SERVICE OF AGREED ORDERS ENTERED IN RELATION TO THE CLAIMS RESOLUTION PROCEDURE (1.0): |
| | | | | | D | 2.35 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING PREPARATION OF CORRESPONDENCE AND AGREED ORDERS AND SERVICE OF SAME AND |
| | | | | | D | 2.35 | A | 3 | TELEPHONE CALLS WITH CLAIMANTS (4.7): |
| | | | | | | 1.10 | F | 4 | UPDATE INTERNAL CLAIMANT LOG (1.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/18/05 Fri | Post, J 110839/626 | 1.80 | 0.60 | 213.00 | D | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | | | 2 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | | & | 3 | TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 11/28/05 Mon | Post, J 110839/641 | 2.20 | 0.40 | 142.00 | | 0.80 | F | 1 | PREPARATION AND ISSUANCE OF UPDATED SCHEDULE REGARDING STATUS OF CLAIMS LITIGATION SETTLEMENTS, INCLUDING CASH PAYMENT SCHEDULE (.8): |
| | | | | | D | 0.33 | A | 2 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.33 | A | 3 | TELEPHONE CALLS AND |
| | | | | | D | 0.34 | A | 4 | E-MAIL CORRESPONDENCE WITH CLAIMANTS, THEIR ATTORNEYS AND SEDGWICK REGARDING SAME (1.0): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH KEN BLACK REGARDING RESOLUTION OF MEDICARE LIENS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/28/05 Mon | Ward, K 110839/642 | 0.50 | 0.50 | 60.00 | | | & | 1 | MATTER:*Claims Admin. (General)* TELEPHONE CONFERENCE WITH JAMES H. POST, KEN BLACK AND EVERETT BROOKS REGARDING MEDICARE/MEDICAID CLAIMANTS |
| 11/29/05 Tue | Busey, S 110838/576 | 1.00 | 1.00 | 395.00 | | | | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 11/29/05 Tue | Busey, S 110848/828 | 2.90 | 0.20 | 79.00 | | 0.20 | F | & 1 | MATTER:*Retention/Fee Matters (Others)* TELEPHONE CALL WITH ROSALIE GRAY REGARDING THE EQUITY COMMITTEE'S APPLICATION TO RETAIN JEFFERIES & COMPANY (.2); |
| | | | | | | 0.60 | F | 2 | REVIEW AND REVISION OF THE DEBTORS' DRAFT OBJECTION TO JEFFERIES & COMPANY'S APPLICATION (.6); |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR HEARING ON THE APPLICATION AND OBJECTIONS (.5): |
| | | | | | | 0.70 | F | 4 | PREPARATION FOR HEARING ON THE INTERIM FEE APPLICATIONS OF 16 PROFESSIONALS FOR THE DEBTORS AND THE CREDITORS COMMITTEE (.7); |
| | | | | | | 0.50 | F | 5 | MEMORANDA TO LARRY APPEL AND DAY CASTLE REGARDING OBJECTIONS TO THE CREDITORS COMMITTEE PROFESSIONALS (.5): |
| | | | | | | 0.40 | F | 6 | PREPARATION FOR DECEMBER 1, 2005 HEARING ON DEBTORS' APPLICATION TO RETAIN THE FEE EXAMINER (.4) |
| 11/29/05 Tue | Jackson, C 110838/577 | 1.00 | 1.00 | 295.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 11/29/05 Tue | Jackson, C 110849/852 | 4.80 | 0.50 | 147.50 | | 1.20 | F | 1 | MATTER:*Tax Matters* REVIEW AND ANALYSIS OF INVOICE FROM ASSESSMENT TECHNOLOGIES REGARDING REPLIES TO FLORIDA TAX COLLECTORS' MOTIONS AND K-MART CASE (1.2); |
| | | | | | | 0.20 | F | 2 | CONFERENCES WITH KEITH DAW REGARDING ATECH MEETING AND RESPONSE DEADLINE (.2); |
| | | | | | | 0.50 | F | 3 | RECEIVED AND REVISED OBJECTION TO JEFFERIES & COMPANY'S APPLICATION AND CONFERENCES WITH ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING FEE HEARINGS (.6): |
| | | | | | | 1.00 | F | 5 | REVIEW OF HEARING OUTLINES (1.0); |
| | | | | | | 0.80 | F | 6 | REVISIONS TO STUART MAUE'S OUTLINE (.8): |
| | | | | | | 0.30 | F | 7 | REVIEW OF TRANSCRIPT REGARDING WACHOVIA'S AGREEMENT TO COMPLY WITH FEE EXAMINER (.3); |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH JEFF GLEASON REGARDING DELOITTE & TOUCHE APPLICATION (.2) |
| 12/06/05 Tue | Busey, S 111717/924 | 0.60 | 0.20 | 79.00 | E | 0.20 | F | 1 | MATTER:*Executory Contracts* TELEPHONE CALL WITH ARTHUR SPECTOR REGARDING CLOSING OF THE COMPUTER LEASING CORPORATION'S SETTLEMENT (.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH CHARLES H. KELLER REGARDING THE SETTLEMENT DOCUMENTS (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH JAY CASTLE REGARDING SAME (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-----------|-----------|-----|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/06/05 Tue | Busey, S 111722/1016 | 1.10 | 1.10 | 434.50 | | | | | MATTER:*Business Operations/Strategic Planning*<br>1  PREPARATION FOR AND PARTICIPATION IN THE WEEKLY TELEPHONE CONFERENCE WITH SENIOR MANAGEMENT AND SENIOR ADVISORS OF THE COMPANY. |
| 12/06/05 Tue | Copeland, T 111723/1037 | 6.30 | 1.85 | 222.00 | | 1.40 | F | | MATTER:*Claims Admin. (General)*<br>1  PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY REGARDING RESEARCH OF CLAIMS FILED BY LITIGATION CLAIMANTS (1.4); |
| | | | | | | 0.70 | F | | 2  UPDATE INTERNAL CLAIMANT LOG (.7); |
| | | | | | D | 1.85 | A | | 3  PROCESSING OF PROPOSED AGREED ORDERS, INCLUDING |
| | | | | | D | 1.85 | A | & | 4  TELEPHONE CALLS WITH TIM WILLIAMS, SEDGWICK AND LITIGATION CLAIMANTS AND SERVICE OF PROPOSED AGREED ORDERS IN CONNECTION WITH THE CLAIMS RESOLUTION PROCEDURE (3.7); |
| | | | | | | 0.50 | F | | 5  PREPARATION AND FILING OF PROPOSED AGREED ORDERS FOR ELIZABETH GLISSON, JENNIFER LYNN SIMMONS, RENEE JACKSON, DESIRAE ALLEN AND MARY HAY (.5) |
| 12/06/05 Tue | Jackson, C 111722/1017 | 1.20 | 1.20 | 354.00 | | | | & | MATTER:*Business Operations/Strategic Planning*<br>1  PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE |
| 12/06/05 Tue | Keller, C 111717/925 | 0.90 | 0.20 | 53.00 | E | 0.30 | F | | MATTER:*Executory Contracts*<br>1  CONFERENCE WITH STEPHEN D. BUSEY REGARDING THE COMPUTER LEASING CORPORATION SETTLEMENT (.3); |
| | | | | | | 0.20 | F | & | 2  REVIEW OF A VOICE MAIL FROM ARTHUR SPECTOR REGARDING THE PROPOSED SETTLEMENT (.2); |
| | | | | | | 0.40 | F | | 3  CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.4) |
| 12/06/05 Tue | Post, J 111723/1035 | 2.60 | 0.87 | 307.67 | D | | | | MATTER:*Claims Admin. (General)*<br>1  PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | | | | 2  E-MAIL CORRESPONDENCES AND |
| | | | | | D | | | | 3  TELEPHONE CALLS WITH COUNSEL TO CLAIMANTS AND SEDGWICK REGARDING SAME |
| 12/07/05 Wed | Bowin, B 111731/1255 | 10.50 | 6.00 | 1,230.00 | J | 4.50 | F | | MATTER:*Tax Matters*<br>1  LEGAL RESEARCH REGARDING LESSEE LIABILITY ON REAL PROPERTY TAXES, TAX CLAIMANTS' RIGHT TO ADEQUATE PROTECTION, AND WHETHER FLORIDA AD VALOREM TAX CLAIM IS SECURED (4.5); |
| | | | | | | 6.00 | F | & | 2  PREPARATION FOR AND CONFERENCE WITH ATECH, WINN-DIXIE AND XROADS (6.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 12/07/05 Wed | Copeland, T 111723/1041 | 8.60 | 0.44 | 52.80 | | 1.30 | F | 1 | MATTER:*Claims Admin. (General)*<br>CORRESPONDENCE TO LOGAN & COMPANY REGARDING RESEARCH OF CLAIMS FILED BY LITIGATION CLAIMANTS (1.3); |
| | | | | | | 0.70 | F | 2 | UPDATE OF INTERNAL CLAIMANT LOG (.7); |
| | | | | | D | 0.43 | A | 3 | PROCESSING OF AGREED ORDERS IN CONNECTION WITH THE CLAIMS RESOLUTION PROCEDURE PROCESS, INCLUDING |
| | | | | | D | 0.43 | A | 4 | PREPARATION OF PROPOSED AGREED ORDERS TO CLAIMANTS AND |
| | | | | | D | 0.44 | A & | 5 | TELEPHONE CALLS WITH CLAIMANTS REGARDING PAYMENT OF THEIR CLAIMS (1.3); |
| | | | | | | 2.90 | F | 6 | PREPARATION AND FILING OF TWENTY-FOUR PROPOSED AGREED ORDERS TO BE SIGNED BY JUDGE FUNK (2.9); |
| | | | | | | 2.40 | F | 7 | SERVICE OF TWENTY-TWO AGREED ORDERS ENTERED BY JUDGE FUNK (2.4) |
| 12/07/05 Wed | Jackson, C 111726/1142 | 2.30 | 2.00 | 590.00 | | 2.00 | F | 1 | MATTER:*Leases (Real Property)*<br>PREPARATION FOR AND MEETING WITH EDDIE HELD, ADAM FRISCH AND ELIZABETH M. SCHULE REGARDING OUTSTANDING LANDLORD/TENANT ISSUES (2.0); |
| | | | | | C | 0.30 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NO. 251 (.3) |
| 12/07/05 Wed | Jackson, C 111731/1252 | 5.80 | 5.80 | 1,711.00 | | | | 1 | MATTER:*Tax Matters*<br>PREPARATION FOR AND MEETING WITH ASSESSMENT TECHNOLOGIES AND WINN-DIXIE'S TAX TEAM REGARDING 505 STRATEGY |
| 12/07/05 Wed | Post, J 111723/1039 | 2.20 | 0.54 | 191.70 | D | 0.20 | A | 1 | MATTER:*Claims Admin. (General)*<br>REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | D | 0.20 | A | 2 | LEGAL RESEARCH REGARDING MEDICARE CLAIMS, |
| | | | | | D | 0.20 | A | 3 | E-MAIL CORRESPONDENCES WITH SEDGWICK REGARDING SAME (.6); |
| | | | | | D | 0.53 | A | 4 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.53 | A | 5 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.54 | A | 6 | TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.6) |
| 12/07/05 Wed | Schule, E 111726/1143 | 5.20 | 1.60 | 304.00 | | 1.60 | F & | 1 | MATTER:*Leases (Real Property)*<br>ATTENDANCE AT MEETING WITH CYNTHIA C. JACKSON, EDDIE HELD AND ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTIONS (1.6); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL TO KIM NEIL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 348 (.2); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO EDDIE HELD REGARDING SAME (.1); |
| | | | | | | 1.90 | F | 4 | PREPARATION OF HEARING OUTLINE ON DEBTORS' MOTION TO IMPLEMENT ORDER ON PENMAN PLAZA ASSOCIATES' MOTION TO COMPEL (1.9); |
| | | | | | | 1.40 | F | 5 | REVIEW OF AND UPDATE CURE OBJECTIONS DISPUTE SPREADSHEET (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 12/09/05 Fri | McKnight Prendergast, L 111734/1302 | 0.50 | 0.20 | 50.00 | | | 0.10 0.20 0.20 | F F F | & | MATTER:*Claims Litigation* <br> 1 REVIEW OF E-MAIL FROM JAY CASTLE REGARDING STRATEGY FOR HANDLING THE WHITBECK AND FERGUSON CLAIMS AGAINST SEDGWICK AND WINN-DIXIE (.1); <br> 2 ANALYSIS REGARDING SAME (.2): <br> 3 <u>TELEPHONE CALL WITH SEDGWICK AND ITS DEFENSE COUNSEL REGARDING COORDINATING STRATEGY (.2)</u> |
| 12/09/05 Fri | Post, J 111723/1048 | 2.30 | 0.50 | 177.50 | D D D | | 0.80 0.50 0.50 0.50 | F A A A | | MATTER:*Claims Admin. (General)* <br> 1 PREPARATION AND ISSUANCE OF UPDATED LITIGATION CLAIMS RESOLUTION LOG AND CASH SETTLEMENT SCHEDULE (.8): <br> 2 PROCESSING OF AGREED ORDERS, INCLUDING <br> 3 E-MAIL CORRESPONDENCE AND <br> 4 <u>TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.5)</u> |
| 12/12/05 Mon | Jackson, C 111731/1263 | 1.30 | 1.30 | 383.50 | | | | | | MATTER:*Tax Matters* <br> 1 <u>PREPARATION FOR AND PARTICIPATION IN SECTION 505 TELEPHONE CONFERENCE</u> |
| 12/12/05 Mon | Post, J 111731/1261 | 1.80 | 0.90 | 319.50 | D D, J | | | | & | MATTER:*Tax Matters* <br> 1 <u>PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP ON SECTION 505 CHALLENGES TO AD VALOREM TAX CLAIMS, INCLUDING</u> <br> 2 REVIEW OF LEGAL RESEARCH REGARDING SAME |
| 12/13/05 Tue | Busey, S 111722/1019 | 1.00 | 1.00 | 395.00 | | | | | | MATTER:*Business Operations/Strategic Planning* <br> 1 <u>PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE WITH WINN-DIXIE SENIOR MANAGEMENT AND SENIOR ADVISORS REGARDING MANAGEMENT OF THE CHAPTER 11 PROCEEDINGS</u> |
| 12/13/05 Tue | Jackson, C 111722/1020 | 1.10 | 1.10 | 324.50 | | | | | & | MATTER:*Business Operations/Strategic Planning* <br> 1 <u>PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE</u> |
| 12/20/05 Tue | Busey, S 111722/1021 | 0.50 | 0.50 | 197.50 | | | | | & | MATTER:*Business Operations/Strategic Planning* <br> 1 <u>PREPARATION FOR AND PARTICIPATION IN THE WEEKLY TELEPHONE CONFERENCE WITH THE SENIOR MANAGEMENT AND SENIOR ADVISORS REGARDING MANAGEMENT OF THE CHAPTER 11 PROCEEDINGS</u> |
| 12/20/05 Tue | Jackson, C 111722/1022 | 1.00 | 1.00 | 295.00 | | | | | | MATTER:*Business Operations/Strategic Planning* <br> 1 <u>PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/21/05 Wed | McKnight Prendergast, L 111734/1309 | 0.70 | 0.20 | 50.00 | | 0.20 | F & | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLVING CLAIMS AGAINST SEDGWICK FOR STOPPING PAYMENT ON WINN-DIXIE SETTLEMENT CHECKS (.2); |
| | | | | | J | 0.30 | F | 2 | RESEARCH REGARDING THE STATUS OF THE WHITBECK, FERGUSON, WIGGINS AND SCHWITZER PROPOSED CONSENT ORDERS (.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO WORKING GROUP REGARDING HANDLING OF SAME (.2) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 12/21/05 Wed | Post, J 111734/1310 | 1.30 | 0.26 | 92.30 | D | 0.26 | A | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP ON "BAD CHECK" CLAIMS BEING ASSERTED AGAINST SEDGWICK DUE TO COMPANY'S CHAPTER 11 FILING, INCLUDING |
| | | | | | D | 0.27 | A | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | D | 0.27 | A | 3 | LEGAL RESEARCH (.8); |
| | | | | | | 0.50 | F | 4 | ANALYSIS OF MOTION TO FILE LATE CLAIM BY NATIONAL IN-STORE MARKETING LLC, INCLUDING TELEPHONE CALL AND E-MAIL TO CLIENT AND CO-COUNSEL REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/22/05 Thu | Busey, S 111725/1124 | 3.00 | 0.70 | 276.50 | | 0.80 | F | 1 | MEMORANDUM TO LARRY APPEL AND DAN BAKER REGARDING STATUS OF THE U.S. TRUSTEE'S RECONSIDERATION OF THE EQUITY COMMITTEE (.8); |
| | | | | | | 0.70 | F | 2 | TELEPHONE CALL TO DAN BAKER AND ROSALIE GRAY REGARDING THE DEBTORS' RESPONSE TO THE EQUITY COMMITTEE'S MOTION FOR THE APPOINTMENT OF AN EXAMINER, THE EQUITY COMMITTEE'S DISCOVERY REQUESTS, SCHEDULING AND RELATED ISSUES (.7); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL TO JAY CASTLE REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 4 | REVIEW OF MEMORANDA FROM PAUL HASTINGS REGARDING RELATED ISSUES (.4); |
| | | | | | | 0.70 | F | 5 | REVIEW OF MEMORANDA REGARDING THE EQUITY COMMITTEE'S RENEWED REQUEST FOR INFORMATION FROM THE DEBTORS AND THE DEBTORS' PROPOSED RESPONSE (.7) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 12/22/05 Thu | Busey, S 111726/1180 | 2.70 | 0.40 | 158.00 | | 0.70 | F | 1 | REVIEW OF CORRESPONDENCE FROM COUNSEL FOR PINES-CARTER, INCLUDING ITS $1,000,000 SETTLEMENT OFFER, REQUEST FOR HEARING, DISCOVERY REQUESTS AND UNPROFESSIONAL THREATS (.7); |
| | | | | | | 0.50 | F | 2 | REVIEW AND REVISION OF DRAFT RESPONSES ON BEHALF OF THE DEBTORS (.5); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL TO JAN BAKER REGARDING SAME (.3); |
| | | | | | | 0.80 | F | 4 | CONSIDER EVIDENTIARY HEARING ON PINES-CARTERS' OBJECTION TO THE DEBTORS' MOTION TO ASSUME (.8); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH JAY CASTLE AND CYNTHIA C. JACKSON REGARDING THESE AND RELATED ISSUES (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 12/22/05 Thu | Busey, S 111727/1212 | 1.20 | 0.90 | 355.50 | | 0.90 | F | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING THE PLAN TERM SHEET, TREATMENT OF SECURITIES CLAIMS, RESOLUTION OF SUBSTANTIVE CONSOLIDATION, FURTHER EXTENSIONS OF EXCLUSIVITY AND RELATED ISSUES (.9); |
| | | | | | E | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SUBORDINATION OF SECURITIES CLAIMS (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 12/22/05 | Jackson, C | 0.20 | 0.20 | 59.00 | | | & | 1 | CONFERENCE WITH STEPHEN D. BUSEY, D.J. BAKER AND ROSALIE GRAY REGARDING EQUITY COMMITTEE'S ISSUES AND |
| Thu | 111725/1125 | | | | | | | | EXAMINER |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 12/22/05 | Jackson, C | 6.60 | 0.30 | 88.50 | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM PETER RUSSOLN AND FROM JONATHAN WINER REGARDING STORE NO. 658 |
| Thu | 111726/1181 | | | | | | | | (1.3); |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 3 | PREPARATION OF RESPONSES TO SAME (1.0); |
| | | | | | | 0.30 | F | & 4 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING SAME (.3); |
| | | | | | D | 0.30 | A | 5 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NO. 18 AND |
| | | | | | D, C | 0.30 | A | 6 | TELEPHONE CONFERENCE REGARDING SAME (.6); |
| | | | | | | 2.00 | F | 7 | PREPARATION AND FILING OF RECONSIDERATION MOTION (2.0); |
| | | | | | | 0.30 | F | 8 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 9 | REVIEW OF' AND RESPOND TO CORRESPONDENCE REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL TO SHEON KAROL REGARDING MADURA BEACH (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 12/22/05 | Jackson, C | 0.70 | 0.30 | 88.50 | | 0.30 | F | & 1 | CONFERENCE WITH STEPHEN D. BUSEY, D. J. BAKER AND ROSALIE GRAY REGARDING OFFICER AND DIRECTOR ISSUES (.3); |
| Thu | 111727/1213 | | | | E | 0.40 | F | 2 | CONFERENCE WITH JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (.4) |
| | | | | | | | | | |
| 12/28/05 | Jackson, C | 3.40 | 1.40 | 413.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH JAMES H. POST, JOE HARRISON AND KEITH DAW (.3); |
| Wed | 111731/1284 | | | | | 1.10 | F | 2 | PREPARATION FOR AND CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SECTION 505 ISSUES (1.1); |
| | | | | | | 1.40 | F | 3 | TELEPHONE CONFERENCES WITH JAMES H. POST, JOE HARRISON, KEITH DAW, ET AL. REGARDING TAX ISSUES (1.4); |
| | | | | | | 0.60 | F | 4 | CONFERENCES WITH SHEON KAROL AND KEITH DAW REGARDING SAME (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 12/28/05 | Post, J | 2.80 | 0.70 | 248.50 | D | | | 1 | PREPARATION FOR JANUARY 9, 2006 HEARING ON FLORIDA TAXING AUTHORITY MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| Wed | 111731/1283 | | | | D | | | 2 | REVIEW OF MATERIAL DOCUMENTS AND |
| | | | | | D | | | 3 | LEGAL RESEARCH REGARDING SAME, |
| | | | | | D | | | & 4 | TELEPHONE CALLS WITH KEITH DAW AND JOE HARRISON REGARDING SAME |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/30/05 Fri | McKnight Prendergast, L 111734/1315 | 5.70 | 0.40 | 100.00 | | | 0.40 5.30 | F & F | MATTER:*Claims Litigation* <br> 1 TELEPHONE CONFERENCE WITH JAY CASTLE REGARDING THE MOTION FILED BY NATIONAL IN-STORE MARKETING LLC TO ALLOW LATE FILED CLAIM (.4): <br> 2 PREPARATION OF NOTICE OF DEPOSITION AND REQUEST FOR PRODUCTION OF DOCUMENTS TO NATIONAL IN-STORE MARKETING LLC REGARDING SAME (5.3) |
| 12/30/05 Fri | Post, J 111734/1316 | 2.20 | 0.73 | 260.33 | D D D | | | | MATTER:*Claims Litigation* <br> 1 PREPARATION FOR AND ATTENDANCE AT WORKING GROUP TELEPHONE CONFERENCE ON STRATEGY FOR RESPONSE TO MOTION OF NATIONAL IN-STORE MARKETING LLC FOR LEAVE TO FILE LATE CLAIM, INCLUDING <br> 2 PREPARATION AND ISSUANCE OF 30(B)(6) NOTICE OF DEPOSITION AND <br> 3 E-MAIL CORRESPONDENCE TO PROSPECTIVE WITNESSES . |
| 01/03/06 Tue | Bowin, B 112523/1711 | 0.50 | 0.50 | 110.00 | | | | & | MATTER:*Tax Matters* <br> 1 PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING STATUS OF TAX REASSESSMENT UNDER SECTION 505 |
| 01/03/06 Tue | Busey, S 112508/1450 | 0.90 | 0.90 | 364.50 | | | | | MATTER:*Business Operations/Strategic Planning* <br> 1 PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE WITH THE DEBTORS' SENIOR MANAGEMENT AND SENIOR ADVISORS REGARDING BUSINESS OPERATIONS AND CASE MANAGEMENT |
| 01/03/06 Tue | Jackson, C 112508/1451 | 1.00 | 1.00 | 305.00 | | | | & | MATTER:*Business Operations/Strategic Planning* <br> 1 PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE |
| 01/03/06 Tue | Jackson, C 112523/1710 | 1.30 | 0.50 | 152.50 | | | 0.60 0.20 0.50 | F F F | MATTER:*Tax Matters* <br> 1 PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH ATECH REPRESENTATIVES REGARDING TAX ISSUES (.6): <br> 2 CONFERENCE WITH SHEON KAROL REGARDING SAME (.2): <br> 3 CONFERENCE WITH KEITH DAW AND BEAU BOWIN REGARDING TAX LIEN ISSUES (.5) |
| 01/10/06 Tue | Busey, S 112508/1452 | 0.80 | 0.80 | 324.00 | | | | | MATTER:*Business Operations/Strategic Planning* <br> 1 PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE WITH THE DEBTORS' SENIOR MANAGEMENT AND SENIOR ADVISORS REGARDING CASE MANAGEMENT ISSUES |
| 01/10/06 Tue | Jackson, C 112508/1453 | 1.00 | 1.00 | 305.00 | | | | & | MATTER:*Business Operations/Strategic Planning* <br> 1 PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/11/06 Wed | Busey, S 112512/1571 | 1.60 | 0.30 | 121.50 | | 0.30 | F & | 1 | MATTER:*Creditor Meetings/Statutory Committees* <br> TELEPHONE CONFERENCE WITH ELENA ESCAMILLA AND AL SIBARIUM OF THE U.S. TRUSTEE'S OFFICE REGARDING THE U.S. TRUSTEE'S DISBANDMENT OF THE EQUITY COMMITTEE (.3): |
| | | | | | | 0.30 | F | 2 | MEMORANDA TO LARRY APPEL, JAY CASTLE, HOLLY ETLIN, FLIP HUFFARD AND JAN BAKER REGARDING SAME (.3): |
| | | | | | | 0.60 | F | 3 | REVIEW OF MEMORANDA REGARDING THE POSITIONS OF THE DEBTORS, CREDITORS COMMITTEE AND WACHOVIA IN RESPONSE TO THE DISBANDMENT OF THE EQUITY COMMITTEE AND THE EQUITY COMMITTEE'S JANUARY 12, 2006 HEARING REGARDING ITS MOTION TO APPOINT AN EXAMINER (.6): |
| | | | | | | 0.40 | F | 4 | REVISION OF PROPOSED PUBLIC STATEMENTS BY THE DEBTORS REGARDING THE EQUITY COMMITTEE'S DISBANDMENT AND MEMORANDUM TO MIKE FREITAG AND LARRY APPEL REGARDING SAME (.4) |
| 01/11/06 Wed | Jackson, C 112512/1572 | 1.50 | 0.50 | 152.50 | | 0.60 | F | 1 | MATTER:*Creditor Meetings/Statutory Committees* <br> REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING DISBANDING OF EQUITY COMMITTEE (.6): |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR HEARING (.4): |
| | | | | | | 0.50 | F & | 3 | CONFERENCES WITH U.S. TRUSTEE AND WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| 01/17/06 Tue | Busey, S 112508/1454 | 0.90 | 0.90 | 364.50 | | | | 1 | MATTER:*Business Operations/Strategic Planning* <br> PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT TELEPHONE CONFERENCE WITH SENIOR MANAGEMENT AND SENIOR ADVISORS OF THE DEBTORS |
| 01/17/06 Tue | Busey, S 112525/1767 | 1.00 | 0.70 | 283.50 | | 0.40 | F | 1 | MATTER:*Utilities* <br> CONFERENCE WITH HOLLY ETLIN REGARDING PREPARATION FOR HER DEPOSITION BY JEA (.4): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING COMMUNICATIONS WITH RICK THAMES (.3): |
| | | | | | | 0.30 | F & | 3 | TELEPHONE CALL WITH JAY SKELTON REGARDING COMMUNICATIONS WITH JEA (.3) |
| 01/17/06 Tue | Jackson, C 112508/1455 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* <br> PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE |
| 01/17/06 Tue | Jackson, C 112525/1768 | 4.40 | 1.00 | 305.00 | | 1.10 | F | 1 | MATTER:*Utilities* <br> PREPARATION FOR JEA DEPOSITION OF HOLLY ETLIN (1.1): |
| | | | | | | 1.80 | F | 2 | REVIEW OF SEC FILINGS AND MORS REGARDING SAME (1.8): |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH JAY SKELTON REGARDING JEA'S CONTACTS (.5): |
| | | | | | C | 0.50 | F | 4 | CONFERENCES WITH RRT REGARDING SAME (.5): |
| | | | | | | 0.50 | F & | 5 | CONFERENCE WITH HOLLY ETLIN REGARDING SAME (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|------|------|---|---|-------------|
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/19/06 | Jackson, C | 2.80 | 0.60 | 183.00 | | 0.80 | F | 1 | CONFERENCE WITH JOHN MACDONALD, JAY CASTLE AND BETSY COX REGARDING EQUITY COMMITTEE'S MOTIONS (.8): |
| Thu | 11251/1577 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, D.J. BAKER AND JAY CASTLE REGARDING SAME (.6): |
| | | | | | | 0.50 | F | 3 | REVIEW OF PROPOSED JOINT MOTION FOR SCHEDULING CONFERENCE AND REVISIONS TO SAME (.5): |
| | | | | | | 0.60 | F | 4 | CONFERENCES WITH LOCAL COUNSEL FOR EQUITY COMMITTEE REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 5 | AND WITH U.S. TRUSTEE REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 01/19/06 | McKnight Prendergast, L | 7.20 | 1.50 | 375.00 | | 0.20 | F | 1 | TELEPHONE CALL TO STEVE EICHEL REGARDING THE FIRST DAY ORDER ON WORKERS' COMPENSATION CLAIMANTS (.2): |
| Thu | 11250/1513 | | | | | 0.50 | F | 2 | ANALYSIS REGARDING WHETHER MARIE RABUS' CLAIM SHOULD BE RESOLVED WITHOUT RELEASE OF THE LANDLORD AND PREPARATION OF E-MAIL TO JAY CASTLE REGARDING SAME (.5): |
| | | | | | D | 1.50 | A | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLVING THE CLAIMS OF SHAUN JOHNSON, ET AL. AND |
| | | | | | D | 1.50 | A | 4 | FURTHER REVIEW OF DOCUMENTS PRODUCED BY THE JOHNSONS TO DETERMINE WHICH DOCUMENTS APPEAR TO HAVE BEEN OMITTED (3.0): |
| | | | | | | 3.50 | F | 5 | REVIEW OF CLAIMS RESOLUTION PROCEDURE FOR MEDIATION PROCEDURES, ANALYSIS REGARDING MEDIATION PROCEDURES, AND PREPARATION OF MEDIATION REFERRAL NOTICE AND OTHER DOCUMENTS (3.5) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 01/19/06 | Post, J | 6.80 | 1.24 | 458.80 | | 1.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO EXTEND CLAIMS RESOLUTION PROCEDURE TO ADDITIONAL CLAIMANTS, INCLUDING THE PREPARATION AND ISSUANCE OF FINAL ORDER REGARDING SAME (1.8): |
| Thu | 11250/1514 | | | | D | 0.90 | A | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING |
| | | | | | D | 0.90 | A & | 3 | CONFERENCES ON FORM OF FINAL ORDER WITH COUNSEL FOR CLAIMANTS AND THE PREPARATION AND ISSUANCE OF FINAL ORDER REGARDING SAME (1.8): |
| | | | | | D | 0.33 | A | 4 | PREPARATION OF MEDIATION PROCEDURES, INCLUDING |
| | | | | | D | 0.33 | A | 5 | CONFERENCES AND |
| | | | | | D | 0.34 | A | 6 | TELEPHONE CALLS WITH JAY CASTLE, KIM ROMEO AND OTHERS (1.0): |
| | | | | | D | 0.73 | A | 7 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.73 | A | 8 | TELEPHONE CALLS AND |
| | | | | | D | 0.74 | A | 9 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT (2.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/19/06 | Post, J | 1.20 | 0.40 | 148.00 | D | | | 1 | REVIEW OF MOTIONS FILED BY DISBANDED EQUITY COMMITTEE, INCLUDING |
| Thu | 11251/1576 | | | | D | | | 2 | LEGAL AUTHORITY, AND |
| | | | | | D | | & | 3 | CONFERENCES WITH COUNSEL FOR EQUITY COMMITTEE AND JAY CASTLE REGARDING SAME |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|------------------|-------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 01/19/06 | Ward, K | 3.90 | 0.10 | 13.00 | | 1.10 | F | 1 | PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (1.1); |
| Thu | 112509/1517 | | | | | 1.00 | F | 2 | RESEARCH REGARDING STATUS OF VARIOUS AGREED ORDERS (1.0); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO EVERETT BROOKS REGARDING SAME (.3); |
| | | | | | | 0.10 | F & | 4 | TELEPHONE CALL WITH KIM ROMEO REGARDING STATUS OF VARIOUS AGREED ORDERS (.1); |
| | | | | | | 1.40 | F | 5 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS REGARDING VARIOUS LITIGATION CLAIMANTS (1.4) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/23/06 | Busey, S | 3.10 | 0.90 | 364.50 | | 0.30 | F | 1 | REVIEW OF THE EQUITY COMMITTEE'S RESPONSE TO THE DEBTORS' AND CREDITORS COMMITTEE'S JOINT MOTION FOR A STATUS CONFERENCE (.3); |
| Mon | 112512/1583 | | | | | 0.90 | F | 2 | TELEPHONE CONFERENCES WITH JAN BAKER, DAVID TURETSKY, JAY CASTLE, CYNTHIA C. JACKSON AND MATT BARR OF MILBANK REGARDING PREPARATION FOR THE COURT STATUS CONFERENCE (.9); |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR AND REPRESENTATION OF THE DEBTORS AT STATUS TELEPHONE CONFERENCE WITH THE COURT (.6); |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCES WITH JAN BAKER, DAVID TURETSKY, LARRY APPEL AND JAY CASTLE REGARDING THE STATUS CONFERENCE, THE ISSUES TO BE HEARD AT THE JANUARY 30, 2006 HEARING ON THE EQUITY COMMITTEE'S MOTION TO REAPPOINT THE EQUITY COMMITTEE, AND THE PREHEARING BRIEFING REQUIRED FOR THE DEBTORS (.8); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH ELENA ESCAMILLA REGARDING THE U.S. TRUSTEE'S PREHEARING BRIEFING (.3); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH JOHN MACDONALD REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Creditor Meetings/Statutory Committees* |
| 01/23/06 | Jackson, C | 0.80 | 0.80 | 244.00 | | | & | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH D.J. BAKER AND JAY CASTLE REGARDING EQUITY COMMITTEE'S ISSUES |
| Mon | 112512/1584 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 01/24/06 | Bowin, B | 6.90 | 1.30 | 286.00 | | 4.20 | F | 1 | ANALYSIS OF CASE LAW AUTHORIZING SETTLEMENT OF ERISA CLAIMS WITHOUT REQUIRING SUBORDINATION UNDER SECTION 510(B) (4.2); |
| Tue | 112519/1691 | | | | | 1.30 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST AND JAY CASTLE REGARDING THE RESOLUTION OF THE CLASS ACTION ERISA AND SECURITIES LITIGATION FILED AGAINST WINN-DIXIE AND ITS DIRECTORS AND OFFICERS AND PREPARATION FOR SAME (1.3); |
| | | | | | | 1.00 | F | 3 | REVIEW OF ALL CLASS ACTION SECURITIES LITIGATION COMPLAINTS FILED AGAINST WINN-DIXIE (1.0); |
| | | | | | | 0.40 | F | 4 | REVIEW OF ALL CLASS ACTION ERISA COMPLAINTS FILED AGAINST WINN-DIXIE (.4) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 01/24/06 | Busey, S | 1.20 | 0.80 | 324.00 | | 0.80 | F | 1 | CONFERENCE WITH JAMES H. POST, BEAU BOWIN, AND JAY CASTLE REGARDING PENDING SECURITIES ACTIONS AGAINST THE DEBTORS THAT NEED TO BE RESOLVED BY THE PLAN OF REORGANIZATION (.8); |
| Tue | 112519/1688 | | | | | 0.40 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME AND REVIEW OF STATUTORY AND CASE LAW REGARDING SAME (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/31/06 Tue | Busey, S          112508/1457 | 0.90 | 0.90 | 364.50 | | | | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING WITH WINN-DIXIE'S SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 01/31/06 Tue | Jackson, C          112508/1458 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY TELEPHONE CONFERENCE |

|  | | | | | |
|---|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | 90.74 | $25,822.15 | |
| TOTAL ENTRY COUNT: | | 98 | | | |
| TOTAL TASK COUNT: | | 103 | | | |
| TOTAL OF & ENTRIES | | | 44.44 | $10,858.80 | |
| TOTAL ENTRY COUNT: | | 53 | | | |
| TOTAL TASK COUNT: | | 54 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 8.90 | 1,851.50 | 0.00 | 0.00 | 8.90 | 1,851.50 | 0.00 | 0.00 | 8.90 | 1,851.50 |
| Busey, S | 15.40 | 6,145.00 | 0.00 | 0.00 | 15.40 | 6,145.00 | 0.00 | 0.00 | 15.40 | 6,145.00 |
| Copeland, T | 9.69 | 1,162.80 | 0.00 | 0.00 | 9.69 | 1,162.80 | 0.00 | 0.00 | 9.69 | 1,162.80 |
| Jackson, C | 26.60 | 7,921.00 | 0.00 | 0.00 | 26.60 | 7,921.00 | 0.00 | 0.00 | 26.60 | 7,921.00 |
| Keller, C | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| McKnight Prendergast, L | 8.00 | 2,000.00 | 0.00 | 0.00 | 8.00 | 2,000.00 | 0.00 | 0.00 | 8.00 | 2,000.00 |
| Post, J | 11.75 | 4,189.85 | 14.20 | 5,059.00 | 25.95 | 9,248.85 | 4.80 | 1,710.00 | 16.55 | 5,899.85 |
| Schule, E | 2.00 | 380.00 | 0.00 | 0.00 | 2.00 | 380.00 | 0.00 | 0.00 | 2.00 | 380.00 |
| Ward, K | 3.40 | 409.00 | 0.00 | 0.00 | 3.40 | 409.00 | 0.00 | 0.00 | 3.40 | 409.00 |
| | 85.94 | $24,112.15 | 14.20 | $5,059.00 | 100.14 | $29,171.15 | 4.80 | $1,710.00 | 90.74 | $25,822.15 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 8.90 | 1,851.50 | 0.00 | 0.00 | 8.90 | 1,851.50 | 0.00 | 0.00 | 8.90 | 1,851.50 |
| Busey, S | 3.00 | 1,191.00 | 0.00 | 0.00 | 3.00 | 1,191.00 | 0.00 | 0.00 | 3.00 | 1,191.00 |
| Copeland, T | 7.34 | 880.80 | 0.00 | 0.00 | 7.34 | 880.80 | 0.00 | 0.00 | 7.34 | 880.80 |
| Jackson, C | 10.70 | 3,214.50 | 0.00 | 0.00 | 10.70 | 3,214.50 | 0.00 | 0.00 | 10.70 | 3,214.50 |
| Keller, C | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| McKnight Prendergast, L | 5.50 | 1,375.00 | 0.00 | 0.00 | 5.50 | 1,375.00 | 0.00 | 0.00 | 5.50 | 1,375.00 |
| Post, J | 1.50 | 546.00 | 9.40 | 3,355.00 | 10.90 | 3,901.00 | 3.20 | 1,142.00 | 4.70 | 1,688.00 |
| Schule, E | 1.60 | 304.00 | 0.00 | 0.00 | 1.60 | 304.00 | 0.00 | 0.00 | 1.60 | 304.00 |
| Ward, K | 2.50 | 301.00 | 0.00 | 0.00 | 2.50 | 301.00 | 0.00 | 0.00 | 2.50 | 301.00 |
| | 41.24 | $9,716.80 | 9.40 | $3,355.00 | 50.64 | $13,071.80 | 3.20 | $1,142.00 | 44.44 | $10,858.80 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 4.90 | 1,435.00 | 0.00 | 0.00 | 4.90 | 1,435.00 | 0.00 | 0.00 | 4.90 | 1,435.00 |
| Business Operations/Strategic Planning | 19.80 | 6,806.00 | 0.00 | 0.00 | 19.80 | 6,806.00 | 0.00 | 0.00 | 19.80 | 6,806.00 |
| Claims Admin. (General) | 27.08 | 6,250.85 | 4.40 | 1,562.00 | 31.48 | 7,812.85 | 1.47 | 520.67 | 28.55 | 6,771.52 |
| Claims Litigation | 1.06 | 292.30 | 2.20 | 781.00 | 3.26 | 1,073.30 | 0.73 | 260.33 | 1.79 | 552.63 |
| Creditor Meetings/Statutory Committees | 5.20 | 1,780.00 | 3.00 | 1,083.00 | 8.20 | 2,863.00 | 1.00 | 361.00 | 6.20 | 2,141.00 |
| Executory Contracts | 0.40 | 132.00 | 0.00 | 0.00 | 0.40 | 132.00 | 0.00 | 0.00 | 0.40 | 132.00 |
| Leases (Real Property) | 5.20 | 1,276.50 | 0.00 | 0.00 | 5.20 | 1,276.50 | 0.00 | 0.00 | 5.20 | 1,276.50 |
| Reorganization Plan/Plan Sponsors | 3.30 | 1,054.00 | 0.00 | 0.00 | 3.30 | 1,054.00 | 0.00 | 0.00 | 3.30 | 1,054.00 |
| Retention/Fee Matters (Others) | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 |
| Tax Matters | 17.10 | 4,418.00 | 4.60 | 1,633.00 | 21.70 | 6,051.00 | 1.60 | 568.00 | 18.70 | 4,986.00 |
| Utilities | 1.70 | 588.50 | 0.00 | 0.00 | 1.70 | 588.50 | 0.00 | 0.00 | 1.70 | 588.50 |
| | 85.94 | $24,112.15 | 14.20 | $5,059.00 | 100.14 | $29,171.15 | 4.80 | $1,710.00 | 90.74 | $25,822.15 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 2.50 | 688.00 | 0.00 | 0.00 | 2.50 | 688.00 | 0.00 | 0.00 | 2.50 | 688.00 |
| Business Operations/Strategic Planning | 9.60 | 3,022.00 | 0.00 | 0.00 | 9.60 | 3,022.00 | 0.00 | 0.00 | 9.60 | 3,022.00 |
| Claims Admin. (General) | 13.74 | 2,431.30 | 1.80 | 639.00 | 15.54 | 3,070.30 | 0.60 | 213.00 | 14.34 | 2,644.30 |
| Claims Litigation | 0.80 | 200.00 | 0.00 | 0.00 | 0.80 | 200.00 | 0.00 | 0.00 | 0.80 | 200.00 |
| Creditor Meetings/Statutory Committees | 2.30 | 679.50 | 3.00 | 1,083.00 | 5.30 | 1,762.50 | 1.00 | 361.00 | 3.30 | 1,040.50 |
| Executory Contracts | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 | 0.00 | 0.00 | 0.20 | 53.00 |
| Leases (Real Property) | 2.40 | 452.50 | 0.00 | 0.00 | 2.40 | 452.50 | 0.00 | 0.00 | 2.40 | 452.50 |
| Reorganization Plan/Plan Sponsors | 1.60 | 374.50 | 0.00 | 0.00 | 1.60 | 374.50 | 0.00 | 0.00 | 1.60 | 374.50 |
| Retention/Fee Matters (Others) | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 | 0.00 | 0.00 | 0.20 | 79.00 |
| Tax Matters | 7.10 | 1,463.00 | 4.60 | 1,633.00 | 11.70 | 3,096.00 | 1.60 | 568.00 | 8.70 | 2,031.00 |
| Utilities | 0.80 | 274.00 | 0.00 | 0.00 | 0.80 | 274.00 | 0.00 | 0.00 | 0.80 | 274.00 |
| | 41.24 | $9,716.80 | 9.40 | $3,355.00 | 50.64 | $13,071.80 | 3.20 | $1,142.00 | 44.44 | $10,858.80 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Burns, D | 9.20 | 1,748.00 |
| Sleeth, T | 5.80 | 2,059.00 |
| | 15.00 | $3,807.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|------|------|------|---|---|-------------|
| Burns, D | 11/23/05 Wed 110842/ 685 | 8.50 | 8.50 | 1,615.00 | J | | | 1 | MATTER: *Creditor Meetings/Statutory Committees* LEGAL RESEARCH REGARDING EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER, INCLUDING ANALYSIS OF BANKRUPTCY CODE SECTION 1104(C), AND APPLICABLE CASE LAW REGARDING BANKRUPTCY COURT'S DISCRETION IN SUCH NOTICES |
| | 11/28/05 Mon 110842/ 692 | 0.70 | 0.70 | 133.00 | J | | | 1 | MATTER: *Creditor Meetings/Statutory Committees* PREPARATION OF SUMMARY OF RESEARCH ON SECTION 1104(C), INCLUDING CASES AND SECONDARY SOURCES |
| | | | 9.20 | 1,748.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Sleeth, T | 10/03/05 Mon 109907/ 294 | 1.50 | 1.50 | 532.50 | D D | | | 1 2 | MATTER: *Environmental Matters* TELEPHONE CALLS AND E-MAILS WITH CLIENT REGARDING TANK CLOSURE ON WINN-DIXIE STORE NO. 583 AND PREPARATION OF RESPONSE TO QUESTIONS FROM LANDLORD'S ATTORNEY |
| | 10/04/05 Tue 109907/ 295 | 1.60 | 1.60 | 568.00 | J | 0.30 1.00 0.10 0.20 | F F F F | 1 2 3 4 | MATTER: *Environmental Matters* REVIEW OF E-MAILS FROM WINN-DIXIE REGARDING MOLD DAMAGE AS RELATES TO ABANDONMENT AND COVERAGE (.3); RESEARCH REGARDING MOLD CLAIMS AS ENVIRONMENTAL CLAIMS (1.0); CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1); PREPARATION OF E-MAIL RESPONSE TO WINN-DIXIE (.2) |
| | 10/05/05 Wed 109907/ 296 | 0.80 | 0.80 | 284.00 | | 0.10 0.20 0.50 | F F F | 1 2 3 | MATTER: *Environmental Matters* REVIEW OF NEW REQUEST FOR INFORMATION FROM LANDLORD (.1); TELEPHONE CALL AND E-MAILS TO WINN-DIXIE REGARDING REQUEST FOR INFORMATION (.2); PREPARATION OF RESPONSE TO LANDLORD (.5) |
| | 10/06/05 Thu 109907/ 297 | 0.50 | 0.50 | 177.50 | | | | 1 | MATTER: *Environmental Matters* E-MAILS WITH MIKE TESTON AT WINN-DIXIE TO OBTAIN AND CORRECT NOTICES TO STATE REGARDING UNDERGROUND STORAGE TANK CLOSURE |
| | 10/12/05 Wed 109907/ 298 | 0.80 | 0.80 | 284.00 | | | | 1 | MATTER: *Environmental Matters* REVIEW AND RESPOND TO FURTHER INQUIRIES FROM LANDLORD REGARDING UNDERGROUND STORAGE TANK CLOSURE AT WINN-DIXIE STORE NO. 583 |
| | 10/13/05 Thu 109907/ 299 | 0.60 | 0.60 | 213.00 | | | | 1 | MATTER: *Environmental Matters* TELEPHONE CALL WITH LANDLORD'S COUNSEL AND CLIENT REGARDING WINN-DIXIE STORE NO. 583 ABANDONMENT AND UNDERGROUND STORAGE TANK CLOSURE |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Sleeth, T | | | 5.80 | 2,059.00 | | | | |
| NUMBER OF ENTRIES: | | | 6 | | | | | |
| | | | 15.00 | $3,807.00 | | | | |
| Total Number of Entries: | 8 | | | | | | | |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Burns, D | 9.20 | 1,748.00 | 0.00 | 0.00 | 9.20 | 1,748.00 | 0.00 | 0.00 | 9.20 | 1,748.00 |
| Sleeth, T | 5.80 | 2,059.00 | 0.00 | 0.00 | 5.80 | 2,059.00 | 0.00 | 0.00 | 5.80 | 2,059.00 |
| | 15.00 | $3,807.00 | 0.00 | $0.00 | 15.00 | $3,807.00 | 0.00 | $0.00 | 15.00 | $3,807.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor Meetings/Statutory Committees | 9.20 | 1,748.00 | 0.00 | 0.00 | 9.20 | 1,748.00 | 0.00 | 0.00 | 9.20 | 1,748.00 |
| Environmental Matters | 5.80 | 2,059.00 | 0.00 | 0.00 | 5.80 | 2,059.00 | 0.00 | 0.00 | 5.80 | 2,059.00 |
| | 15.00 | $3,807.00 | 0.00 | $0.00 | 15.00 | $3,807.00 | 0.00 | $0.00 | 15.00 | $3,807.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 26.50 | 5,432.50 |
| Copeland, T | 15.50 | 1,860.00 |
| Jackson, C | 13.30 | 3,923.50 |
| Post, J | 25.90 | 9,583.00 |
| | 81.20 | $20,799.00 |

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| Bowin, B | 11/15/05 Tue | 4.50 | 4.50 110837/ 555 | 922.50 | J | | 1 | LEGAL RESEARCH REGARDING CREDITOR'S ABILITY TO SET-OFF DEBTS OWED TO DEBTOR AND ALLOCATE THE SET-OFF AMOUNTS TO UNSECURED PORTION OF CREDITOR'S CLAIM AGAINST ESTATE RATHER THAN CREDITOR'S SECURED CLAIM |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| | 9.00 Tue | 9.00 | 9.00 110844/ 731 | 1,845.00 | | 0.80 | F 1 | PREPARATION OF RESPONSE CORRESPONDENCE TO RIVERWALK PARTNERS REGARDING STORE ADVISING RIVERWALK TO MAKE REPAIRS TO STORE OR BE CHARGED WITH VIOLATION OF AUTOMATIC STAY (.8): |
| | | | | | J | 4.00 | F 2 | LEGAL RESEARCH REGARDING APPLICATION OF AUTOMATIC STAY TO LANDLORD'S REFUSAL TO PERFORM OBLIGATIONS UNDER THE LEASE (4.0): |
| | | | | | | 2.00 | F 3 | WHAT ACTIONS ARE PROHIBITED BY 362 (2.0): |
| | | | | | J | 2.20 | F 4 | LEGAL RESEARCH REGARDING THE APPLICATION OF 365(B)(I)'S REQUIREMENT TO CURE DEFAULTS BEFORE ASSUMING LEASE TO ""FUTURE"" DEFAULTS (2.2) |
| | | | 13.50 | 2,767.50 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| | 11/18/05 Fri | 13.00 | 13.00 110844/ 749 | 2,665.00 | J | 1.00 | F 1 | LEGAL RESEARCH REGARDING REQUIREMENTS FOR PERMANENT INJUNCTION PURSUANT TO SECTION 105 TO ENJOIN ACTIONS THAT MAY IMPAIR THE DEBTOR'S ABILITY TO REORGANIZE (1.0): |
| | | | | | | 1.00 | F 2 | REQUIREMENTS FOR IMPOSING INJUNCTION AS ENFORCEMENT OF SECTION 362 TO ENJOIN ACTIONS WHICH WOULD VIOLATE THE AUTOMATIC STAY (1.0): |
| | | | | | | 6.00 | F 3 | REQUIREMENTS FOR SEEKING DECLARATORY JUDGMENT IN FEDERAL COURT (6.0): |
| | | | | | | 5.00 | F 4 | PREPARATION OF COMPLAINT SEEKING INJUNCTION AGAINST LANDLORD OF STORE 251 TO PREVENT LANDLORD FROM TERMINATING WINN-DIXIE'S SUBLEASE OR TAKING ANY ACTION TO EVICT WINN-DIXIE FROM PREMISES (5.0) |
| | | | 13.00 | 2,665.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| | | | 26.50 | 5,432.50 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| Copeland, T | 11/11/05 Fri | 2.10 | 2.10 110839/ 607 | 252.00 | | | 1 | PROCESSING OF AGREED ORDERS, INCLUDING PREPARATION OF CORRESPONDENCE AND AGREED ORDERS, E-MAIL CORRESPONDENCE WITH LOGAN & COMPANY AND SEDGWICK REGARDING CLAIMS AND SERVICE OF ENTERED AGREED ORDERS |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| Copeland, T | 11/11/05 | 13.40 | 13.40 | 1,608.00 | | 0.70 | F | 1 | ELECTIVE FILING OF THE SECOND INTERIM APPLICATION OF THE BLACKSTONE GROUP (.7): |
| | Fri | | 110848/ 810 | | | 0.50 | F | 2 | THE SECOND INTERIM APPLICATION OF SMITH GAMBRELL & RUSSELL (.5): |
| | | | | | | 0.80 | F | 3 | THE SECOND INTERIM APPLICATION OF TOGUT, SEGAL & SEGAL, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | | 1.60 | F | 4 | THE SECOND INTERIM APPLICATION OF X-ROADS SOLUTIONS GROUP, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARSING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (1.6): |
| | | | | | D | 0.56 | A | 5 | THE SECOND INTERIM APPLICATION OF CARLTON FIELDS, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND |
| | | | | | D | 0.57 | A | 6 | E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING AND |
| | | | | | D | 0.57 | A | 7 | TELEPHONE CALL WITH JOHN SILVER REGARDING SERVICE (1.7): |
| | | | | | | 0.80 | F | 8 | THE SECOND INTERIM APPLICATION OF DELOITTE, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | | 1.00 | F | 9 | THE SECOND INTERIM APPLICATION OF KING & SPALDING, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (1.0): |
| | | | | | D | 0.40 | A | 10 | THE SECOND INTERIM APPLICATION OF KIRSCHNER & LEGLER, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND |
| | | | | | D | 0.40 | A | 11 | TELEPHONE CALL WITH CHRISTIE HILL AT KIRSCHNER & LEGLER REGARDING SERVICE AND |
| | | | | | D | 0.40 | A | 12 | E-MAIL CORRESPONDENCE TO HER REGARDING NOTICE OF ELECTRONIC FILING) (1.2): |
| | | | | | | 0.80 | F | 13 | THE SECOND INTERIM APPLICATION OF KPMG, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | | 0.80 | F | 14 | THE SECOND INTERIM APPLICATION OF PRICEWATERHOUSECOOPERS, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8): |
| | | | | | D | 1.16 | A | 15 | PREPARATION FOR AND ATTEMPTS TO FILE SECOND INTERIM FEE APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM, INCLUDING |
| | | | | | D | 1.17 | A | 16 | TELEPHONE CALLS AND |
| | | | | | D | 1.17 | A | 17 | E-MAIL CORRESPONDENCE WITH KIM LAMAINA (3.5) |
| | | | 15.50 | 1,860.00 | | | | | |

NUMBER OF ENTRIES:    2

| | | | 15.50 | 1,860.00 | | | | | |

NUMBER OF ENTRIES:    2

| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| Jackson, C | 12/14/05 | 1.50 | 1.50 | 442.50 | | 1.00 | F | 1 | PREPARATION FOR HEARING ON SALE OF MIAMI DAIRY PLANT (1.0): |
| | Wed | | 111720/ 949 | | | 0.20 | F | 2 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH DOUG STANDFORD AND KEN KIRSCHNER REGARDING SAME (.3) |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| Jackson, C | 12/14/05 | 7.40 | 7.40 | 2,183.00 | | 2.70 | F | 1 | PREPARATION FOR DISPUTED HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT (2.7); |
| | Wed | | 111726/ 1161 | | | 0.80 | F | 2 | PREPARATION FOR HEARINGS ON MOTIONS TO COMPEL BY PINES-CARTER (.8); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH PETER RUSSE REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH SHEON KAROL AND CATHERINE IBOLD REGARDING SAME AND REGARDING SARRIA ENTERPRISES, BY-PASS AND BALZEBRE (.4); |
| | | | | | | 0.60 | F | 5 | PREPARATION FOR HEARING ON MOTION TO REJECT BUEHLER LEASES (.6); |
| | | | | | | 0.40 | F | 6 | MOTION TO REJECT AIRPORT HANGAR (.4); |
| | | | | | | 1.00 | F | 7 | MOTION TO ASSUME PENMAN PLAZA ASSOCIATES (1.0); |
| | | | | | | 0.30 | F | 8 | REVIEW OF AND RESPOND TO CORRESPONDENCE FROM WORLD FITNESS LANDLORD (.3); |
| | | | | | | 1.00 | F | 9 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING STORE NOS. 803 AND 73 (1.0) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | | 3.70 | 3.70 | 1,091.50 | | 3.40 | F | 1 | PREPARATION FOR DISPUTED HEARING ON EXCLUSIVITY (3.4); |
| | Wed | | 111727/ 1204 | | | 0.30 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | | 0.70 | 0.70 | 206.50 | D | | | 1 | PREPARATION FOR HEARING WITH JEFFERIES & COMPANY AND |
| | Wed | | 111730/ 1234 | | D | | | 2 | CONFERENCE WITH EQUITY COMMITTEE REGARDING SAME |
| | | | 13.30 | 3,923.50 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | 13.30 | 3,923.50 | | | | | |
| | NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| Post, J | 01/09/06 | 3.20 | 3.20 | 1,184.00 | D | 0.73 | A | 1 | PREPARATION FOR FEBRUARY 6, 2006 HEARING ON MOTIONS TO LIFT STAY BY DAVIDSON, MACON, JOHNSON AND TERRELL, INCLUDING |
| | Mon | | 112507/ 1404 | | D | 0.73 | A | 2 | TELEPHONE CONFERENCE WITH KIM ROMEO AND JAY CASTLE REGARDING SAME, AND |
| | | | | | D | 0.74 | A | 3 | CONFERENCE WITH COUNSEL FOR JOHNSON REGARDING SAME (2.2); |
| | | | | | | 1.00 | F | 4 | PREPARATION FOR JANUARY 23, 2006 HEARING ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE WITH COUNSEL FOR SARRIA ENTERPRISES AND KEITH DAW REGARDING SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Post, J | 01/09/06 | 3.10 | 3.10 | 1,147.00 | D | 0.53 | A | 1 | MATTER:*Claims Admin. (General)*<br>PROCESSING OF AGREED ORDERS, INCLUDING |
| | Mon | | 112509/ 1477 | | D | 0.53 | A | 2 | E-MAIL CORRESPONDENCE TO AND |
| | | | | | D | 0.54 | A | 3 | TELEPHONE CALLS WITH SEDGWICK CLAIMS MANAGEMENT REPRESENTATIVES AND COUNSEL FOR CLAIMANTS (1.6): |
| | | | | | | 0.30 | F | 4 | PREPARATION AND ISSUANCE TO CLIENT OF STATUS REPORT ON CRP (.3): |
| | | | | | | 0.40 | F | 5 | PREPARATION FOR JANUARY 19, 2006 HEARING ON DEBTORS' SECOND OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND CO-COUNSEL (.4); |
| | | | | | | 0.80 | F | 6 | PREPARATION OF REVISIONS FOR PROPOSED SETTLEMENT OF DOMINGUE CLAIM (.8) |
| | | 0.80 | 0.80 | 296.00 | D | | | 1 | MATTER:*Tax Matters*<br>PREPARATION FOR MARCH 1, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, INCLUDING |
| | Mon | | 112523/ 1720 | | D | | | 2 | TELEPHONE CALLS REGARDING SAME WITH COUNSEL FOR FLORIDA TAX COLLECTORS AND JUDGE FUNK'S JUDICIAL ASSISTANT |
| | | 5.60 | 5.60 | 2,072.00 | D | 0.80 | A | 1 | MATTER:*Claims Litigation*<br>PREPARATION FOR DEPOSITION OF NATIONAL IN-STORE MARKETING ON MOTION TO FILE LATE CLAIM AND JANUARY 12, 2006 TRIAL REGARDING SAME, INCLUDING |
| | Mon | | 112527/ 1790 | | D | 0.80 | A | 2 | TELEPHONE CALLS AND |
| | | | | | D | 0.80 | A | 3 | E-MAIL CORRESPONDENCE TO DAVID YOUNG, RICK CHANNEL, GARI ESTILL AND JAY CASTLE (2.4): |
| | | | | | D | 1.60 | A | 4 | PREPARATION OF EXHIBITS AND TESTIMONY FOR TRIAL AND |
| | | | | | D | 1.60 | A | 5 | REVIEW OF LEGAL RESEARCH (3.2) |
| | | | 12.70 | 4,699.00 | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | | |
| | 01/26/06 | 3.40 | 3.40 | 1,258.00 | | 1.60 | F | 1 | MATTER:*Automatic Stay (Relief Actions)*<br>PREPARATION FOR FEBRUARY 13, 2006 TRIAL ON SARRIA ENTERPRISES' MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE TO COUNSEL FOR SARRIA ENTERPRISES REGARDING RECONCILIATION OF AMOUNT DUE FROM BACK TAXES AND UNREPAIRED HURRICANE DAMAGE (1.6): |
| | Thu | | 112507/ 1443 | | | 1.80 | F | 2 | PREPARATION FOR FEBRUARY 15, 2006 TRIAL ON BY-PASS PARTNERSHIP LITIGATION, INCLUDING PROPOSED TESTIMONY AND EXHIBITS FOR TRIAL (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| Post, J | 01/26/06 | 7.60 | 7.60 | 2,812.00 | D | 1.60 | A | 1 | PREPARATION OF PROPOSED PROCEDURES FOR CRP MEDIATIONS, INCLUDING |
| | Thu | | 112509/ 1538 | | D | 1.60 | A | 2 | TELEPHONE CALLS WITH PROSPECTIVE MEDIATORS AND PREPARATION OF COMMON CORRESPONDENCE AND FORMS CLIENT WILL NEED TO IMPLEMENT THE PROGRAM (3.2): |
| | | | | | D | 0.70 | A | 3 | PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.70 | A | 4 | TELEPHONE CALLS AND |
| | | | | | D | 0.70 | A | 5 | E-MAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS AND SEDGWICK CLAIMS MANAGEMENT (2.1): |
| | | | | | | 1.80 | F | 6 | REVIEW OF MEDICARE AND MEDICAID INFORMATION FOR ALTERNATIVE COURSES OF ACTION TO RESOLVE LIENS WITHOUT COSTLY LITIGATION AND RELATED MATTERS (1.8): |
| | | | | | | 0.50 | F | 7 | TELEPHONE CALL WITH COUNSEL FOR URBANO REGARDING LATE FILED CLAIM (.5) |
| | | | | | | | | | MATTER:*Claims Admin. (Reclamation/Trust Funds)* |
| | | 0.40 | 0.40 | 148.00 | | | | 1 | PREPARATION OF REVISIONS TO PROPOSED HOOD STIPULATION AND RELATED DOCUMENTS, INCLUDING TELEPHONE CALLS WITH CO-COUNSEL |
| | Thu | | 112510/ 1555 | | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| | | 1.80 | 1.80 | 666.00 | D | | | 1 | PREPARATION OF RESPONSE IN OPPOSITION TO FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOF OF CLAIM WITHOUT PREJUDICE, INCLUDING |
| | Thu | | 112523/ 1745 | | D | | | 2 | REVIEW OF LEGAL RESEARCH |
| | | | 13.20 | 4,884.00 | | | | | |

NUMBER OF ENTRIES:    4

| | | | 25.90 | 9,583.00 | | | | | |

NUMBER OF ENTRIES:    8

| | | | 81.20 | $20,799.00 | | | | | |

TOTAL
NUMBER OF ENTRIES:    6

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowin, B | 26.50 | 5,432.50 | 0.00 | 0.00 | 26.50 | 5,432.50 | 0.00 | 0.00 | 26.50 | 5,432.50 |
| Copeland, T | 15.50 | 1,860.00 | 0.00 | 0.00 | 15.50 | 1,860.00 | 0.00 | 0.00 | 15.50 | 1,860.00 |
| Jackson, C | 13.30 | 3,923.50 | 0.00 | 0.00 | 13.30 | 3,923.50 | 0.00 | 0.00 | 13.30 | 3,923.50 |
| Post, J | 25.90 | 9,583.00 | 0.00 | 0.00 | 25.90 | 9,583.00 | 0.00 | 0.00 | 25.90 | 9,583.00 |
| | 81.20 | $20,799.00 | 0.00 | $0.00 | 81.20 | $20,799.00 | 0.00 | $0.00 | 81.20 | $20,799.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Real Property) | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 | 0.00 | 0.00 | 1.50 | 442.50 |
| Automatic Stay (Relief Actions) | 11.10 | 3,364.50 | 0.00 | 0.00 | 11.10 | 3,364.50 | 0.00 | 0.00 | 11.10 | 3,364.50 |
| Claims Admin. (General) | 12.80 | 4,211.00 | 0.00 | 0.00 | 12.80 | 4,211.00 | 0.00 | 0.00 | 12.80 | 4,211.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 |
| Claims Litigation | 5.60 | 2,072.00 | 0.00 | 0.00 | 5.60 | 2,072.00 | 0.00 | 0.00 | 5.60 | 2,072.00 |
| Leases (Real Property) | 29.40 | 6,693.00 | 0.00 | 0.00 | 29.40 | 6,693.00 | 0.00 | 0.00 | 29.40 | 6,693.00 |
| Reorganization Plan/Plan Sponsors | 3.70 | 1,091.50 | 0.00 | 0.00 | 3.70 | 1,091.50 | 0.00 | 0.00 | 3.70 | 1,091.50 |
| Retention/Fee Matters (Others) | 14.10 | 1,814.50 | 0.00 | 0.00 | 14.10 | 1,814.50 | 0.00 | 0.00 | 14.10 | 1,814.50 |
| Tax Matters | 2.60 | 962.00 | 0.00 | 0.00 | 2.60 | 962.00 | 0.00 | 0.00 | 2.60 | 962.00 |
| | 81.20 | $20,799.00 | 0.00 | $0.00 | 81.20 | $20,799.00 | 0.00 | $0.00 | 81.20 | $20,799.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for October 2005**
**Smith Hulsey & Busey**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | | | 4.20 | 2.50 | 8.00 | 8.60 | 3.00 | | | 6.20 | 8.40 | 7.00 | 4.80 | 6.00 | | | | 5.50 | 8.00 | 7.90 | 8.10 | 6.00 | | 7.90 | 9.30 | 6.60 | 8.00 | 1.00 | | | 9.00 | 136.00 |
| CCJ | | | 7.90 | 7.10 | 5.60 | 9.30 | 3.30 | | | 7.80 | 8.60 | 5.70 | 8.00 | 4.50 | | | 7.20 | 6.50 | 7.20 | 7.70 | 2.70 | | | 3.70 | 5.10 | 5.40 | 7.90 | 3.90 | | | 8.90 | 134.00 |
| CHK | | | | | | | | | | | | | | 1.30 | | | | | | | | | | | | 3.60 | 4.30 | 0.20 | | | | 9.40 |
| EMS | | | 9.20 | 9.60 | 1.40 | 7.90 | 5.60 | | | 9.50 | 9.00 | 2.90 | 7.20 | 5.90 | | | 8.90 | 7.40 | 8.40 | 8.20 | 5.50 | | | 7.80 | 6.50 | 7.90 | 7.80 | | | | 9.10 | 145.70 |
| JHP | | | 5.80 | 8.30 | 9.00 | 9.40 | 8.80 | | | 7.60 | 5.80 | 9.00 | 9.60 | 8.30 | | | 7.30 | 7.90 | 8.50 | 7.80 | 8.50 | | | 9.00 | 8.60 | 7.60 | 6.50 | 4.20 | | | 9.80 | 167.30 |
| KSW | | | 2.50 | 2.90 | 4.60 | 4.30 | 3.80 | | | 4.50 | 3.00 | 5.20 | 4.60 | 6.80 | | | 4.70 | 5.80 | 3.80 | 4.20 | 3.50 | | | 4.70 | 5.30 | 4.00 | 2.30 | 1.50 | | 0.80 | 1.10 | 83.90 |
| LMP | | | 2.00 | 7.80 | 4.40 | 8.50 | 1.70 | | | 6.50 | 6.30 | 4.30 | 5.60 | 2.70 | | | 1.20 | 5.20 | 5.60 | 7.70 | 4.10 | | | 8.00 | 8.70 | 10.60 | 8.60 | 1.10 | | | 5.00 | 115.60 |
| SDB | 1.30 | | 0.70 | 1.80 | 1.60 | 5.90 | 4.60 | 0.40 | | 1.50 | 1.50 | 0.40 | 1.40 | 3.60 | | | 2.90 | 2.70 | 2.40 | 2.30 | 3.60 | | | 7.00 | 1.50 | 2.00 | 4.20 | | | | | 53.30 |
| TES | | | 1.50 | 1.60 | 0.80 | 0.50 | | | | | | | 0.80 | 0.60 | | | | | | | | | | | | | | | | | | 5.80 |
| TLC | | | 5.50 | 6.10 | 5.90 | 4.00 | 4.50 | | | 4.00 | 3.30 | 3.60 | 0.80 | 2.30 | | | 5.40 | 5.70 | 6.30 | 6.10 | 5.40 | | | 7.30 | 5.40 | 6.00 | 5.80 | 6.40 | | | 7.20 | 107.00 |
| Totals | 1.30 | 0.00 | 39.30 | 47.70 | 41.30 | 58.40 | 35.30 | 0.40 | 0.00 | 47.60 | 45.90 | 38.90 | 42.60 | 41.40 | 0.00 | 0.00 | 37.60 | 46.70 | 50.20 | 51.90 | 41.40 | 6.00 | 0.00 | 55.40 | 50.40 | 53.70 | 55.40 | 18.30 | 0.00 | 0.80 | 50.10 | 958.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for November 2005**
**Smith Hulsey & Busey**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | 5.90 | 10.00 | 8.30 | 7.00 | | | 3.30 | | 4.50 | | 4.00 | | | 6.80 | 13.50 | 8.40 | 7.50 | 13.00 | | | 4.10 | 11.40 | 8.70 | | | | | 1.00 | 4.10 | 1.00 | | 122.50 |
| CCJ | 10.20 | 8.90 | 6.20 | 4.80 | | | 9.00 | 9.60 | 9.10 | 9.40 | 11.10 | | 4.90 | 10.40 | 9.30 | 11.90 | 8.30 | 7.40 | | | 7.40 | 9.90 | 5.70 | | | | | 10.40 | 8.40 | 10.70 | | 183.00 |
| CHK | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | | | | 2.90 |
| DDB | | | | | | | | | | | | | | | | | | | | | | | 8.50 | | | | | 0.70 | | | | 9.20 |
| EMS | 6.50 | 7.30 | 8.00 | 5.30 | | | 8.40 | 7.90 | 9.40 | 6.50 | 7.10 | 0.60 | | 10.10 | 10.50 | 7.10 | 9.90 | 4.90 | 2.80 | 2.90 | 5.60 | 5.70 | | | 0.20 | | | 9.10 | 7.70 | 7.60 | | 151.10 |
| JHP | 9.90 | 10.00 | 9.70 | 9.40 | | | 8.00 | 8.60 | 6.00 | 7.50 | 7.30 | | | 10.50 | 8.20 | 11.10 | 10.10 | 8.10 | | | 9.00 | 4.50 | 6.40 | | | | | 4.60 | 2.20 | | | 151.10 |
| KSW | 0.90 | 1.10 | 1.00 | 0.80 | | | 1.60 | | 0.90 | 5.60 | 3.40 | | | | 10.20 | 6.20 | 4.20 | 4.90 | | 1.20 | 7.90 | 3.00 | 6.60 | | | | | 3.80 | 4.50 | 5.50 | | 73.30 |
| LMP | 0.50 | 0.60 | 7.50 | 8.30 | | | 4.50 | 0.80 | 0.40 | 1.10 | 0.90 | | | 1.40 | 0.80 | 0.70 | | 4.10 | | | 3.90 | 1.00 | | | | | | 0.40 | 7.20 | 8.70 | | 52.80 |
| SDB | 1.20 | | 1.40 | | | | | | | | 2.60 | | | | 2.40 | 4.70 | 2.50 | 6.50 | | | 0.80 | 3.60 | 2.30 | | 2.50 | 1.20 | | 2.90 | 4.90 | 2.60 | | 42.10 |
| TLC | 7.50 | 7.20 | 8.80 | 8.10 | | 2.00 | 7.30 | 7.40 | 4.40 | 7.00 | 15.50 | 3.10 | | 2.50 | 7.00 | 6.50 | 7.10 | 8.00 | | | 8.20 | 7.40 | 6.00 | | | | | 3.60 | 6.40 | 4.70 | | 145.70 |
| Totals | 42.60 | 45.10 | 50.90 | 43.70 | 0.00 | 2.00 | 42.10 | 34.30 | 34.70 | 37.10 | 51.90 | 3.70 | 4.90 | 41.70 | 61.90 | 56.60 | 49.60 | 56.90 | 2.80 | 4.10 | 46.90 | 46.70 | 44.20 | 0.00 | 2.50 | 1.40 | 0.00 | 37.30 | 46.40 | 41.70 | 0.00 | 933.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for December 2005**
**Smith Hulsey & Busey**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | 3.50 | 7.90 | 3.50 | | 3.50 | 7.50 | 10.50 | 6.30 | | | | 2.90 | 6.00 | 7.40 | 6.90 | 5.80 | 9.70 | | 10.50 | 8.20 | 6.30 | 8.50 | | 5.20 | | | 8.10 | 9.90 | 7.50 | 6.50 | 4.00 | 156.10 |
| CCJ | 11.70 | 1.00 | | | 6.00 | 8.20 | 8.80 | 5.60 | 6.60 | 3.20 | | 11.90 | 9.90 | 13.30 | 10.40 | 1.40 | | | 3.90 | 6.30 | 1.80 | 8.20 | 2.10 | | | | 0.90 | 8.60 | 6.80 | 1.30 | | 137.90 |
| CHK | | | | | 1.10 | 0.90 | 3.10 | | 1.80 | | | 3.30 | 2.10 | 1.00 | | | | | | | | | | | | | | | | | | 13.30 |
| EMS | 5.80 | 2.40 | | | 6.50 | 4.50 | 7.50 | 9.10 | 8.70 | | | 9.80 | 7.60 | 9.70 | 7.70 | 3.50 | | | 8.20 | 4.30 | 4.10 | | | | | | 9.80 | 8.30 | 6.50 | 2.60 | | 126.60 |
| JHP | 7.20 | 4.60 | | | 4.40 | 8.20 | 9.50 | 7.80 | 8.30 | | | 8.80 | 8.50 | 8.40 | 9.20 | 9.10 | | | 7.50 | 7.30 | 8.20 | 7.40 | 1.20 | | | | 9.30 | 8.20 | 8.20 | 6.00 | 0.30 | 157.60 |
| KSW | 4.40 | 5.20 | | | | | | | | | | 6.20 | 6.20 | 7.30 | 5.20 | 3.20 | | | 4.00 | 10.30 | 7.30 | 8.00 | | | | | 8.00 | 5.90 | 2.00 | 5.10 | | 88.30 |
| LMP | 8.40 | 3.90 | | | 3.00 | 7.30 | 5.60 | 9.00 | 6.10 | | | 9.60 | 9.50 | 9.50 | 6.10 | 7.20 | | | 6.80 | 3.90 | 6.10 | 2.30 | | | | | 9.10 | 9.20 | 11.10 | 8.50 | | 142.20 |
| SDB | 8.60 | 1.30 | | | 2.30 | 5.20 | 6.00 | 5.70 | 2.00 | 1.10 | | 1.20 | 4.30 | 8.90 | 8.40 | 4.00 | | | 1.50 | 2.50 | 2.00 | 7.20 | | | | 2.50 | 4.90 | 4.10 | 5.10 | 1.50 | | 90.30 |
| TLC | 6.60 | 7.50 | | | 5.90 | 9.40 | 9.50 | 5.90 | 9.70 | | | 6.80 | 7.00 | 9.60 | 9.70 | | | | | | | | | | | | 8.70 | 8.30 | 7.70 | | | 112.30 |
| Totals | 56.20 | 33.80 | 3.50 | 0.00 | 32.70 | 51.20 | 60.50 | 49.40 | 43.20 | 4.30 | 0.00 | 60.50 | 61.10 | 75.10 | 63.60 | 34.20 | 9.70 | 0.00 | 42.40 | 42.80 | 35.80 | 41.60 | 3.30 | 5.20 | 0.00 | 2.50 | 50.10 | 62.90 | 55.50 | 39.20 | 4.30 | 1,024.60 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for January 2006**
**Smith Hulsey & Busey**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | | | 4.80 | 6.00 | 8.80 | 7.10 | | | 8.00 | 4.00 | 8.30 | 7.20 | 5.70 | | | 8.60 | 9.40 | 7.80 | 8.40 | 7.60 | 3.80 | 1.20 | 10.50 | 9.40 | 8.00 | 8.40 | 4.20 | | | 8.60 | 7.70 | 163.50 |
| CCJ | | | 8.80 | 9.70 | 7.30 | 7.90 | | | 6.20 | 7.80 | 8.20 | 9.20 | 5.50 | | | 9.50 | 10.90 | 9.70 | 9.70 | 5.40 | | 2.40 | 7.50 | 9.20 | 7.30 | 8.30 | 3.60 | | | 8.30 | 7.50 | 169.90 |
| EMS | | | 8.20 | 8.10 | 8.40 | 6.30 | 2.10 | | | 8.50 | 7.10 | 8.20 | 5.10 | | 1.40 | 8.90 | 4.10 | 6.00 | 2.90 | 1.00 | | | 2.00 | 8.10 | 6.30 | 6.20 | 8.90 | | | 6.20 | 6.20 | 130.20 |
| JHP | | | 4.80 | 10.30 | 10.50 | 9.00 | | | 12.70 | 11.30 | 10.60 | 10.10 | 7.70 | | | 9.60 | 2.50 | 2.90 | 10.40 | 9.50 | 2.70 | | 11.40 | 10.40 | 8.50 | 13.20 | 6.80 | | | 8.90 | 9.70 | 193.50 |
| KSW | | | 6.30 | 3.70 | 5.20 | 5.80 | | | 4.80 | 5.40 | 5.90 | 3.90 | 4.00 | | | 4.30 | 5.50 | 6.40 | 6.10 | 7.30 | | | 5.60 | 6.00 | 6.70 | 7.80 | 2.90 | | | 4.80 | 3.30 | 111.70 |
| LMP | | | 2.70 | 7.70 | 7.50 | 7.90 | | | 7.10 | 8.80 | | 5.30 | 6.90 | | | 7.20 | 9.10 | 6.50 | 8.80 | 7.50 | | | 5.00 | 7.20 | 8.10 | 7.40 | 0.60 | | | 2.50 | 9.30 | 133.10 |
| SDB | | | 4.60 | 5.10 | 2.90 | 1.70 | | | 3.90 | 4.40 | 5.10 | 5.70 | 2.00 | | | 0.70 | 1.90 | | 1.30 | | | 1.90 | 5.40 | 5.60 | 4.20 | 3.70 | 4.60 | 0.80 | 3.80 | 6.20 | 1.80 | 77.30 |
| TLC | | | | 6.80 | 8.10 | 6.70 | | | 7.10 | 9.30 | 6.60 | 5.70 | 8.40 | | | 6.30 | 7.70 | 7.70 | 8.20 | 10.60 | 4.00 | | 8.20 | 8.80 | 7.60 | 8.70 | 4.90 | | 5.50 | 8.20 | 5.50 | 160.60 |
| Totals | 0.00 | 0.00 | 40.20 | 57.40 | 58.70 | 52.40 | 2.10 | 0.00 | 49.80 | 59.50 | 51.80 | 55.30 | 45.30 | 0.00 | 1.40 | 55.10 | 51.10 | 47.00 | 54.50 | 50.20 | 10.50 | 5.50 | 55.60 | 64.70 | 56.70 | 63.70 | 36.50 | 6.30 | 3.80 | 53.70 | 51.00 | 1,139.80 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 7.10 | 852.00 |
| Ward, K | 140.20 | 17,230.00 |
| | 147.30 | $18,082.00 |

EXHIBIT I-1  PAGE 1 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Copeland, T | 10/04/05 | 6.10 | 0.20 | 24.00 | | 0.10 | F | 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING THE NOTICE OF REJECTION OF UNEXPIRED LEASE FOR STORE NO. 2382 (.1); |
| | Tue | 109909 / 306 | | | | 0.20 | F | 2 | DOCUMENT RETRIEVAL OF THE PROOFS OF CLAIMS FOR STORE NO. 2733 FROM THE LOGAN AND COMPANY WEBSITE AND CORRESPONDENCE TO KIM NEIL REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 3 | RESEARCH REGARDING THE ATTORNEY FOR STORE NO. 2717 AND CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | | 5.60 | F | 4 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATES OF SERVICES REGARDING THE NOTICES OF FILING STORE CLOSING STATEMENTS FOR STORE NOS. 10, 126, 133, 332, 576, 524, 603, 805, 825, 827, 851, 880 AND 911 (5.6); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING THE NOTICE OF REJECTION OF UNEXPIRED LEASE FOR STORE NO. 1348 (.1) |
| | 10/05/05 | 5.90 | 0.10 | 12.00 | | 5.20 | F | 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATES OF SERVICES REGARDING THE NOTICES OF FILING STORE CLOSING STATEMENTS FOR STORE NOS. 1541, 1471, 1349, 1328, 1323, 1317, 1314, 1303, 1248, 1242, 1234, 1010 AND 1004 (5.2); |
| | Wed | 109909 / 309 | | | | 0.50 | F | 2 | PREPARATION AND ELECTRONIC FILING OF THE NOTICE OF REJECTION OF UNEXPIRED LEASE FOR STORE NO. 1328 (.5); |
| | | | | | | 0.10 | F | 3 | SERVICE OF SAME (.1); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING WHETHER NOTICES OF REJECTION OF UNEXPIRED LEASES WERE SERVED ON STORES WITH MULTIPLE LEASES AND/OR GROUND LEASES (.1) |
| | 10/17/05 | 1.80 | 1.20 | 144.00 | | 0.10 | F | 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING THE LEASE TERMINATION AGREEMENT FOR STORE NO. 73 (.1); |
| | Mon | 109909 / 342 | | | | 0.50 | F | 2 | CORRESPONDENCE AND TELEPHONE CALLS WITH KIM NEIL REGARDING OBJECTIONS FILED BY THE LANDLORD OF STORE NO 1010 (.5); |
| | | | | | F | 1.20 | F | 3 | DOCUMENT SEARCH REGARDING CURE OBJECTIONS AND FUNDS HELD IN ESCROW FOR SOLD STORES (1.2) |
| | 10/18/05 | 1.00 | 0.80 | 96.00 | | 0.80 | F | 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | | DOCUMENT SEARCH REGARDING ANY AND ALL CORRESPONDENCE AND/OR PLEADINGS RELATING TO STORE NO. 251, CORRESPONDENCE TO CATHERINE IBOLD AND KEITH DAW REGARDING SAME (.8); |
| | Tue | 109909 / 347 | | | | 0.20 | F | 2 | CORRESPONDENCE TO DOROTHY DOW REGARDING THE ORDER FOR STORE NO. 2623 (.2) |
| | 10/21/05 | 2.50 | 0.20 | 24.00 | D | 0.60 | A | 1 | MATTER: *Asset Disposition (Real Property)* |
| | | | | | | | | | REVISION AND |
| | Fri | 109901 / 86 | | | D | 0.60 | A | 2 | ELECTRONIC FILING OF MOTION AND ORDER ON MIAMI RECLAMATION CENTER AND SERVICE OF SAME (1.2); |
| | | | | | | 0.50 | F | 3 | PREPARATION AND ELECTRONIC FILING OF NOTICE OF HEARING REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 4 | SERVICE OF THE NOTICE OF HEARING REGARDING THE MOTION ON THE MIAMI RECLAMATION CENTER (.2); |
| | | | | | | 0.60 | F | 5 | PREPARATION OF ELECTRONIC FILING AND SERVICE OF THE NOTICE OF FILING STORE CLOSING STATEMENT FOR STORE NO, 739 (.6) |
| | 11/02/05 | 1.10 | 0.10 | 12.00 | | 0.10 | F | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* |
| | | | | | | | | | TRANSMITTAL OF OBJECTION BY DUANE PET CARE CO. TO STEVE EICHEL AND ELLEN GORDON (.1); |
| | Wed | 110840 / 647 | | | | 0.60 | F | 2 | REVISION OF AFFIDAVIT OF ELLEN GORDON AND TRANSMITTAL TO HER FOR COMMENTS (.6); |
| | | | | | | 0.40 | F | 3 | REVISION OF HEARING TESTIMONY OUTLINE AND TRANSMITTAL TO STEVE EICHEL FOR COMMENTS (.4) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Copeland, T | 11/03/05 | 1.00 | 0.20 | 24.00 | | 0.30 | F | 1 | REVIEW OF DOCKET (.3); |
| | Thu | 110832/ 445 | | | | 0.50 | F | 2 | REVISION, FILING AND SERVICE OF FINAL AGENDA FOR THE OMNIBUS HEARING TO BE HELD ON NOVEMBER 4, 2005 (.5), |
| | | | | | | 0.20 | F | 3 | PREPARATION OF FILES FOR LATE FILED MOTIONS (.2) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| | 11/17/05 | 0.80 | 0.50 | 60.00 | | 0.30 | F | 1 | FILING OF THE PROPOSED ORDER REGARDING THE LEASE TERMINATION AGREEMENT OF MCW-RC FL HIGHLANDS, LLC (.3); |
| | Thu | 110844/ 739 | | | | 0.50 | F | 2 | TRANSMITTAL OF CORRESPONDENCE TO LINDA DEWITT, CATHERINE IBOLD AND KEITH DAW (.5) |
| | | | | | | | | | MATTER: *Asset Disposition (Inventory)* |
| | 12/02/05 | 0.70 | 0.70 | 84.00 | | | | 1 | SERVICE OF ORDER REGARDING THE DALLAS, GEORGIA SALE |
| | Fri | 111719/ 935 | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 12/06/05 | 1.30 | 0.50 | 60.00 | | 0.50 | F | 1 | DISTRIBUTION OF INCOMING PLEADINGS (.5): |
| | Tue | 111716/ 877 | | | | 0.80 | F | 2 | UPDATE AGENDA FOR THE DECEMBER 15, 2005 OMNIBUS HEARING, INCLUDING RESEARCH REGARDING THE CLAIM OF CREDIT SUSSIE FIRST BOSTON, LLC'S MOTION TO ALLOW A LATE CLAIM (.8) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 12/08/05 | 1.30 | 0.60 | 72.00 | | 0.60 | F | 1 | DISTRIBUTION OF INCOMING PLEADINGS (.6): |
| | Thu | 111716/ 879 | | | | 0.70 | F | 2 | UPDATE FILES FOR THE DECEMBER 15, 2005 OMNIBUS HEARING (.7) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 12/09/05 | 2.40 | 0.20 | 24.00 | | 1.40 | F | 1 | REVISION OF AGENDA FOR THE DECEMBER 15, 2005 OMNIBUS HEARING AND TRANSMITTAL OF SAME TO JODIE SPENCER, DIANE JACKSON AND SUSAN CARTER (1.4): |
| | Fri | 111716/ 880 | | | | 0.60 | F | 2 | UPDATE FILES FOR THE DECEMBER 15, 2005 OMNIBUS HEARING (.6): |
| | | | | | | 0.20 | F | 3 | PREPARATION AND FILING OF THE UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 4 | DISTRIBUTION OF INCOMING PLEADING (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| | 01/23/06 | 8.20 | 1.20 | 144.00 | | 2.10 | F | 1 | PREPARATION AND FILING OF SIGNED AGREED ORDERS (2.1); |
| | Mon | 112509/ 1527 | | | | 0.80 | F | 2 | UPDATE OF CLAIM RESOLUTION LOG (.8): |
| | | | | | | 4.10 | F | 3 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (4.1): |
| | | | | | | 1.20 | F | 4 | TRANSMITTAL OF SAME (1.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 01/31/06 | 0.80 | 0.60 | 72.00 | | 0.20 | F | 1 | UPDATE AGENDA FOR THE FEBRUARY 9, 2006 HEARING (.2): |
| | Tue | 112503/ 1363 | | | | 0.60 | F | 2 | UPDATE FILES REGARDING SAME (.6) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Copeland, T | | | 7.10 | 852.00 | | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| Ward, K | 10/03/05 | 2.10 | 1.40 | 168.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | Mon  109897/ 1 | | | | | 0.30 | F | 2 | PREPARATION OF REVISED AGENDA FOR OCTOBER 7, 2005 HEARING (.3); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF AGENDA FOR OCTOBER 14, 2005 HEARING (.2); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF AGENDA FOR NOVEMBER 4, 2005 HEARING (.2) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 10/04/05 | 1.30 | 1.30 | 156.00 | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | Tue  109897/ 4 | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2) |
| | | | | | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | 10/04/05 | 0.10 | 0.10 | 12.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | Tue  109902/ 97 | | | | | | | | |
| | | | | | | | | | MATTER: *Case Administration* |
| | 10/05/05 | 1.80 | 1.80 | 216.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | Wed  109897/ 8 | | | | | 0.90 | F | 2 | ORGANIZATION OF NOTEBOOKS FOR OCTOBER 7, 2005 HEARING (.9) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 10/06/05 | 2.40 | 1.40 | 168.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | Thu  109897/ 10 | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF UPDATED AGENDA FOR OCTOBER 7, 2005 HEARING (.3); |
| | | | | | | 0.30 | F | 4 | ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 0.70 | F | 5 | PREPARATION OF WORKING NOTEBOOK FOR OCTOBER 7, 2005 HEARING (.7) |
| | | | | | | | | | MATTER: *Case Administration* |
| | 10/07/05 | 3.50 | 3.30 | 396.00 | | 2.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.9); |
| | Fri  109897/ 13 | | | | | 0.20 | F | 2 | PREPARATION FOR HEARING (.2); |
| | | | | | | 0.20 | F | 3 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.20 | F | 4 | UPDATED INDEX TO FILES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 10/07/05 | 0.30 | 0.10 | 12.00 | | 0.20 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* REVISED PROPOSED STIPULATION AND AGREED ORDER REGARDING DANNON'S MOTION FOR RELIEF FROM STAY (.2): |
| | Fri | 109902/ 105 | | | | 0.10 | F | 2 | TRANSMITTAL OF SAME TO STEVE EICHEL (.1) |
| | 10/10/05 | 4.10 | 3.90 | 468.00 | | 2.30 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3): |
| | Mon | 109897/ 17 | | | | 0.20 | F | 2 | PREPARATION OF AGENDA FOR NOVEMBER 4, 2005 HEARING (.2): |
| | | | | | | 0.20 | F | 3 | UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 1.40 | F | 4 | UPDATED INDEX TO PLEADING FILE (1.4) |
| | 10/11/05 | 1.80 | 1.80 | 216.00 | | 0.80 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | Tue | 109897/ 18 | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2): |
| | | | | | | 0.80 | F | 3 | UPDATED INDEX TO FILES (.8): |
| | 10/12/05 | 3.50 | 2.50 | 300.00 | | 1.70 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): |
| | Wed | 109897/ 22 | | | | 0.60 | F | 2 | REVIEW OF HEARING NOTEBOOK FOR OCTOBER 14, 2005 HEARING (.6): |
| | | | | | | 0.30 | F | 3 | UPDATED AGENDA FOR NOVEMBER 17, 2005 HEARING (.3): |
| | | | | | | 0.50 | F | 4 | UPDATED PLEADING INDEX (.5): |
| | | | | | | 0.40 | F | 5 | AND INDEX TO FILES (.4): |
| | 10/13/05 | 1.30 | 0.90 | 108.00 | | 0.90 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | Thu | 109897/ 24 | | | | 0.40 | F | 2 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR OCTOBER 14, 2005 HEARING (.4) |
| | 10/14/05 | 3.30 | 3.30 | 396.00 | | 2.30 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3): |
| | Fri | 109897/ 26 | | | | 0.40 | F | 2 | UPDATED INDEX TO FILES (.4): |
| | | | | | | 0.20 | F | 3 | UPDATED AGENDA FOR NOVEMBER 4, 2005 HEARING (.2): |
| | | | | | | 0.20 | F | 4 | UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.20 | F | 5 | UPDATED PLEADING INDEX (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 10/14/05 | 0.40 | 0.10 | 12.00 | | 0.30 | F | 1 | MATTER: *Automatic Stay (Relief Actions)* PREPARATION FOR AND ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON MOTION FOR RELIEF FROM STAY FILED BY SHAUN JOHNSON, ET AL. (.3). |
| | Fri | | | | | 0.10 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.1) |
| | 10/17/05 | 1.70 | 1.70 | 204.00 | | 1.50 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.5); |
| | Mon | 109897/ 28 | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2) |
| | 10/17/05 | 0.10 | 0.10 | 12.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* UPDATED INDEX TO STAY LITIGATION |
| | Mon | 109902/ 119 | | | | | | | |
| | 10/18/05 | 1.80 | 1.80 | 216.00 | | 1.20 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | Tue | 109897/ 29 | | | | 0.30 | F | 2 | UPDATED AGENDA FOR NOVEMBER 4, 2005 HEARING (.3); |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILES (.3) |
| | 10/19/05 | 1.80 | 1.80 | 216.00 | | 1.30 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | Wed | 109897/ 30 | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2); |
| | | | | | | 0.30 | F | 3 | UPDATED PLEADING INDEX (.3) |
| | 10/20/05 | 1.30 | 1.10 | 132.00 | | 0.90 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | Thu | 109897/ 31 | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | J | 0.20 | F | 3 | WESTLAW RESEARCH (.2) |
| | 10/20/05 | 0.30 | 0.30 | 36.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* TRANSMITTING CORRESPONDENCE TO JAY CASTLE FROM ATTORNEY FOR JACKSONVILLE TRANSPORTATION AUTHORITY REGARDING INFORMAL REQUEST FOR RELIEF FROM STAY |
| | Thu | 109902/ 129 | | | | | | | |
| | 10/21/05 | 2.10 | 2.10 | 252.00 | | 1.40 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | Fri | 109897/ 33 | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILES (.2); |
| | | | | | | 0.30 | F | 4 | UPDATED INDEX TO PLEADINGS (.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 10/24/05<br>Mon  109897/ 34 | 1.40 | 1.40 | 168.00 | | 0.90 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.20 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); |
| | | | | | | 0.30 | F | 3 | UPDATED PLEADING INDEX (.3) |
| | 10/25/05<br>Tue  109897/ 39 | 1.90 | 1.70 | 204.00 | | 1.20 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF UPDATED AGENDAS FOR NOVEMBER 4, 2005 HEARING (.2) |
| | | | | | | 0.20 | F | 4 | AND NOVEMBER 17, 2005 HEARING (.2) |
| | 10/26/05<br>Wed  109897/ 40 | 1.60 | 1.60 | 192.00 | | 1.30 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILES (.3) |
| | 10/27/05<br>Thu  109897/ 42 | 1.10 | 1.10 | 132.00 | | | | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 10/28/05<br>Fri  109897/ 44 | 0.80 | 0.80 | 96.00 | | | | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 10/31/05<br>Mon  109897/ 46 | 1.10 | 1.10 | 132.00 | | | | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/01/05<br>Tue  110832/ 438 | 0.90 | 0.90 | 108.00 | | | | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/02/05<br>Wed  110832/ 441 | 1.10 | 1.10 | 132.00 | | | | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/03/05<br>Thu  110832/ 444 | 1.00 | 1.00 | 120.00 | | | | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 11/04/05 Fri 110832/ 448 | 0.80 | 0.80 | 96.00 | | | | 1 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/07/05 Mon 110832/ 449 | 0.60 | 0.60 | 72.00 | | | | 1 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/09/05 Wed 110832/ 453 | 0.90 | 0.90 | 108.00 | | | | 1 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/10/05 Thu 110832/ 457 | 3.30 | 2.80 | 336.00 | | 2.80 <br> 0.20 <br> 0.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.8); <br> RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); <br> UPDATED INDEX TO FILES (.3) |
| | 11/11/05 Fri 110832/ 459 | 2.10 | 1.90 | 228.00 | | 1.90 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); <br> REVIEW AND REVISION OF AGENDA FOR NOVEMBER 17, 2005 HEARING (.2) |
| | 11/15/05 Tue 110832/ 465 | 2.10 | 1.60 | 192.00 | | 1.30 <br> 0.50 <br> 0.30 | F <br> F <br> F | 1 <br> 2 <br> 3 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); <br> PREPARATION FOR AND TRANSMITTAL OF HEARING NOTEBOOKS TO JUDGE'S CHAMBERS (.5); <br> RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3) |
| | 11/15/05 Tue 110837/ 554 | 0.20 | 0.20 | 24.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* <br> UPDATED INDEX TO STAY LITIGATION |
| | 11/16/05 Wed 110832/ 468 | 1.20 | 0.90 | 108.00 | | 0.90 <br> 0.30 | F <br> F | 1 <br> 2 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); <br> PREPARATION OF REVISED AGENDA FOR NOVEMBER 17, 2005 HEARING (.3) |
| | 11/18/05 Fri 110832/ 473 | 2.50 | 2.50 | 300.00 | | 2.30 <br> 0.20 | F <br> F | 1 <br> 2 | MATTER: *Case Administration* <br> REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); <br> UPDATED INDEX TO STAY LITIGATION (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Ward, K | 11/20/05 Sun 110832/474 | 1.20 | 1.20 | 144.00 | | | | MATTER: *Case Administration*<br>1 ORGANIZATION OF DOCUMENTS FOR INDEXING |
| | 11/21/05 Mon 110832/476 | 1.70 | 1.70 | 204.00 | | | | MATTER: *Case Administration*<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/21/05 Mon 110837/563 | 1.40 | 0.10 | 12.00 | | 0.80<br>0.50<br>0.10 | F<br>F<br>F | MATTER: *Automatic Stay (Relief Actions)*<br>1 PREPARATION FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY INCLUDING ORGANIZATION OF EXHIBITS (.8);<br>2 PREPARATION OF EXHIBIT LIST (.5);<br>3 PREPARATION OF UPDATED INDEX TO STAY LITIGATION (.1) |
| | 11/22/05 Tue 110832/479 | 1.20 | 1.20 | 144.00 | | | | MATTER: *Case Administration*<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/23/05 Wed 110832/481 | 0.90 | 0.90 | 108.00 | | | | MATTER: *Case Administration*<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 11/28/05 Mon 110832/482 | 2.60 | 2.60 | 312.00 | | 2.10<br>0.50 | F<br>F | MATTER: *Case Administration*<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1);<br>2 UPDATED INDEX TO FILES (.5) |
| | 11/29/05 Tue 110832/485 | 3.70 | 2.10 | 252.00 | | 1.50<br>0.30<br>0.40<br>0.60<br>0.90 | F<br>F<br>F<br>F<br>F | MATTER: *Case Administration*<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.5);<br>2 PREPARATION OF REVISED AGENDA FOR DECEMBER 1, 2005 HEARING (.3);<br>3 REVIEW OF HEARING NOTEBOOKS FOR DECEMBER 1, 2005 HEARING (.4);<br>4 UPDATED PLEADING INDEX (.6);<br>5 ORGANIZATION OF PLEADINGS (.9) |
| | 11/30/05 Wed 110832/488 | 2.50 | 2.10 | 252.00 | | 1.40<br>0.40<br>0.70 | F<br>F<br>F | MATTER: *Case Administration*<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4);<br>2 PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF AGENDA FOR DECEMBER 1, 2005 HEARING (.4);<br>3 UPDATED PLEADING INDEX (.7) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 12/01/05 Thu 111716/ 870 | 3.10 | 3.10 | 372.00 | | 1.80 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 1.30 | F | 2 | UPDATE PLEADING INDEX (1.3) |
| | 12/02/05 Fri 111716/ 872 | 2.70 | 2.70 | 324.00 | | 0.70 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.7); |
| | | | | | | 1.90 | F | 2 | UPDATE PLEADING INDEX (1.9); |
| | | | | | | 0.10 | F | 3 | UPDATE AGENDA FOR DECEMBER 15, 2005 OMNIBUS HEARING (.1) |
| | 12/02/05 Fri 111730/ 1226 | 0.70 | 0.40 | 48.00 | | 0.40 | F | 1 | MATTER: *Retention/Fee Matters (Others)*<br>SERVICE OF ORDER AUTHORIZING RETENTION OF DELOITTE & TOUCHE, LLP (.4); |
| | | | | | | 0.30 | F | 2 | PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING RETENTION OF DELOITTE & TOUCHE, LLP (.3) |
| | 12/12/05 Mon 111716/ 883 | 3.50 | 3.50 | 420.00 | | 3.10 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (3.1); |
| | | | | | | 0.20 | F | 2 | UPDATE INDEX TO FILES (.2); |
| | | | | | | 0.20 | F | 3 | UPDATE MASTER SERVICE LIST (.2) |
| | 12/13/05 Tue 111716/ 888 | 4.60 | 3.90 | 468.00 | | 2.70 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.7); |
| | | | | | | 0.80 | F | 2 | UPDATE AGENDA FOR DECEMBER 15, 2005 OMNIBUS HEARING (.8); |
| | | | | | | 0.10 | F | 3 | UPDATE INDEX TO STAY LITIGATION (.1); |
| | | | | | | 0.70 | F | 4 | REVIEW OF HEARING NOTEBOOKS (.7); |
| | | | | | | 0.30 | F | 5 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3) |
| | 12/14/05 Wed 111716/ 893 | 1.20 | 0.90 | 108.00 | | 0.70 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.7); |
| | | | | | | 0.20 | F | 2 | UPDATE AGENDA FOR DECEMBER 15, 2005 HEARING (.2); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR DECEMBER 15, 2005 OMNIBUS HEARING (.3) |
| | 12/15/05 Thu 111716/ 898 | 2.60 | 2.60 | 312.00 | | 2.30 | F | 1 | MATTER: *Case Administration*<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.3); |
| | | | | | | 0.30 | F | 2 | RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 12/15/05 Thu 111721/ 989 | 0.10 | 0.10 | 12.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* UPDATED INDEX TO STAY LITIGATION |
| | 12/16/05 Fri 111716/ 900 | 0.70 | 0.70 | 84.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 12/19/05 Mon 111716/ 901 | 1.10 | 1.10 | 132.00 | | 0.80 0.30 | F F | 1 2 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); UPDATE INDEX TO FILES (.3) |
| | 12/20/05 Tue 111716/ 904 | 2.10 | 2.10 | 252.00 | | 1.90 0.20 | F F | 1 2 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); UPDATE AGENDA FOR JANUARY 12, 2006 HEARING (.2) |
| | 12/20/05 Tue 111723/ 1081 | 6.20 | 0.80 | 96.00 | | 0.50 0.80 0.40 0.60 1.80 1.40 0.40 0.30 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER: *Claims Admin. (General)* PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.5); TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT (.8); REVIEW AND REVISION OF CERTIFICATES OF SERVICE REGARDING VARIOUS AGREED ORDERS (.4); ELECTRONIC FILING OF SAME (.6); REVIEW OF CLAIMS RESOLUTION LOG AND DEMINUS CASH SETTLEMENT LOG (1.8); PREPARATION, ELECTRONIC FILING AND SERVICE OF SECOND OMNIBUS OBJECTIONS TO CLAIMS AN NOTICE OF HEARING THEREON (1.4); SERVICE OF ORDER REGARDING FIRST OMNIBUS OBJECTIONS TO CLAIMS (.4); PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE OF SAME (.3) |
| | 12/21/05 Wed 111716/ 909 | 1.80 | 1.80 | 216.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 12/22/05 Thu 111716/ 910 | 1.10 | 1.10 | 132.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 12/27/05 Tue 111716/ 912 | 1.10 | 1.10 | 132.00 | | 0.90 0.20 | F F | 1 2 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); UPDATE AGENDA FOR JANUARY 12, 2006 OMNIBUS HEARING (.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 12/27/05 | 1.30 | 0.10 | 12.00 | | | | | MATTER: *Automatic Stay (Relief Actions)* |
| | | | | | | 0.90 | F | 1 | PREPARATION AND ELECTRONIC FILING AND SERVICE OF NOTICE OF PROPOSED AGREED ORDER REGARDING MOTION TO LIFT STAY FILED BY DANNON (.9); |
| | Tue    111721/ 1005 | | | | | 0.30 | F | 2 | PREPARATION AND ELECTRONIC FILING OF AMENDED CERTIFICATE OF SERVICE REGARDING SAME (.3); |
| | | | | | | 0.10 | F | 3 | UPDATED INDEX TO STAY LITIGATION (.1) |
| | 12/27/05 | 5.60 | 3.90 | 468.00 | | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | 3.90 | F | 1 | PREPARATION OF UPDATED CLAIMS RESOLUTION LOG (3.9); |
| | Tue    111723/ 1092 | | | | | 1.10 | F | 2 | AND CASH SETTLEMENT LOG (1.1); |
| | | | | | | 0.50 | F | 3 | PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY LITIGATION CLAIMANTS (.5); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH CLAIMANT REGARDING STATUS OF SETTLEMENT PAYMENT (.1) |
| | 12/28/05 | 0.90 | 0.90 | 108.00 | | | | | MATTER: *Case Administration* |
| | Wed    111716/ 914 | | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 12/29/05 | 1.70 | 1.70 | 204.00 | | | | | MATTER: *Case Administration* |
| | Thu    111716/ 916 | | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 12/30/05 | 1.50 | 1.50 | 180.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | Fri    111716/ 918 | | | | | 0.20 | F | 2 | UPDATE MASTER SERVICE LIST (.2) |
| | 01/03/06 | 4.20 | 4.20 | 546.00 | | | | | MATTER: *Case Administration* |
| | | | | | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | Tue    112503/ 1317 | | | | | 2.70 | F | 2 | UPDATE INDEX TO PLEADINGS (2.7); |
| | | | | | | 0.30 | F | 3 | UPDATE INDEX TO FILES (.3) |
| | 01/03/06 | 1.40 | 0.60 | 78.00 | | | | | MATTER: *Claims Admin. (General)* |
| | | | | | | 0.40 | F | 1 | REVIEW OF PROPOSED AGREED ORDER REGARDING VARIOUS LITIGATION CLAIMANTS (.4); |
| | Tue    112509/ 1459 | | | | | 0.40 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4); |
| | | | | | | 0.60 | F | 3 | UPDATE CLAIMS RESOLUTION LOG AND CASH SETTLEMENT LOG (.6) |
| | 01/04/06 | 0.90 | 0.90 | 117.00 | | | | | MATTER: *Case Administration* |
| | Wed    112503/ 1318 | | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 01/04/06 Wed  112507/1397 | 0.60 | 0.30 | 39.00 | | 0.30 0.30 | F F | 1 2 | MATTER: *Automatic Stay (Relief Actions)* PREPARATION AND SERVICE OF ORDER ON MOTION FOR RELIEF FROM STAY (.3): UPDATE INDEX TO STAY LITIGATION (.3) |
| | 01/05/06 Thu  112503/1321 | 1.30 | 1.30 | 169.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 01/06/06 Fri  112503/1324 | 3.50 | 2.70 | 351.00 | | 1.90 0.50 0.30 0.30 0.30 0.20 | F F F F F F | 1 2 3 4 5 6 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9): UPDATE INDEX TO FILES (.5): UPDATE PLEADING INDEX (.3): REVIEW OF CASE CALENDAR AND E-MAIL CORRESPONDENCE TO STEPHEN BROWN REGARDING REVISIONS TO SAME (.3): PREPARATION OF REVISED AGENDA FOR JANUARY 12, 2006 HEARING (.3): PREPARATION OF AGENDA FOR JANUARY 19, 2006 HEARING (.2) |
| | 01/09/06 Mon  112503/1326 | 2.10 | 1.70 | 221.00 | | 1.70 0.40 | F F | 1 2 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): PREPARATION AND ELECTRONIC FILING OF MASTER SERVICE LIST AS OF JANUARY 6, 2006 (.4) |
| | 01/10/06 Tue  112503/1328 | 2.00 | 1.80 | 234.00 | | 1.80 0.20 | F F | 1 2 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): REVIEW AND PREPARATION FOR TRANSMITTAL OF HEARING NOTEBOOK TO JUDGE FUNK'S CHAMBERS (.2) |
| | 01/11/06 Wed  112503/1332 | 2.50 | 1.80 | 234.00 | | 1.80 0.30 0.40 | F F F | 1 2 3 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): PREPARATION AND TRANSMITTAL OF LABELS AND EMAIL ADDRESSES TO U.S. TRUSTEE FOR SERVICE OF DOCUMENT ON MASTER SERVICE LIST (.3): PREPARATION AND ELECTRONIC FILING AND SERVICE OF AGENDA FOR JANUARY 12, 2006 HEARING (.4) |
| | 01/11/06 Wed  112507/1408 | 0.30 | 0.30 | 39.00 | | 0.20 0.10 | F F | 1 2 | MATTER: *Automatic Stay (Relief Actions)* UPDATE INDEX TO STAY LITIGATION (.2): TRANSMITTAL OF SAME TO CLIENT (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 01/12/06 Thu    112503/ 1334 | 2.40 | 2.30 | 299.00 | | 2.00 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.0); |
| | | | | | | 0.10 | F | 2 | REVISION OF AGENDA FOR JANUARY 19, 2006 HEARING (.1); |
| | | | | | | 0.30 | F | 3 | UPDATE INDEX TO FILES (.3) |
| | 01/13/06 Fri    112503/ 1336 | 2.30 | 2.30 | 299.00 | | 2.10 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.20 | F | 2 | UPDATE INDEX TO FILES (.2) |
| | 01/16/06 Mon    112503/ 1337 | 1.20 | 1.20 | 156.00 | | 1.10 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | | | | | | 0.10 | F | 2 | UPDATE INDEX TO FILES (.1) |
| | 01/16/06 Mon    112509/ 1499 | 3.10 | 0.20 | 26.00 | | 0.40 | F | 1 | MATTER: *Claims Admin. (General)* PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4); |
| | | | | | | 2.30 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS REGARDING VARIOUS LITIGATION CLAIMANTS (2.3); |
| | | | | | | 0.20 | F | 3 | PREPARATION AND ELECTRONIC FILING AND SERVICE OF QUARTERLY REPORT REGARDING CASH SETTLEMENTS AS OF DECEMBER 31, 2005 (.2); |
| | | | | | | 0.20 | F | 4 | TRANSMITTAL OF CLAIMS RESOLUTION LOG AND CASH SETTLEMENT LOG TO CLIENT (.2) |
| | 01/17/06 Tue    112503/ 1341 | 1.20 | 0.80 | 104.00 | | 0.80 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8); |
| | | | | | | 0.20 | F | 2 | REVISION OF AGENDA FOR JANUARY 19, 2006 HEARING (.2); |
| | | | | | | 0.20 | F | 3 | REVIEW OF HEARING NOTEBOOK (.2) |
| | 01/17/06 Tue    112507/ 1421 | 0.10 | 0.10 | 13.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* UPDATED INDEX TO STAY LITIGATION |
| | 01/18/06 Wed    112503/ 1346 | 2.50 | 2.20 | 286.00 | | 2.10 | F | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.10 | F | 2 | UPDATE INDEX TO FILES (.1); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR JANUARY 19, 2006 HEARING (.3) |
| | 01/18/06 Wed    112507/ 1424 | 0.10 | 0.10 | 13.00 | | | | 1 | MATTER: *Automatic Stay (Relief Actions)* UPDATE INDEX TO STAY LITIGATION |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ward, K | 01/19/06 Thu | 1.90 112503/1349 | 1.70 | 221.00 | | 1.70 0.20 | F F | 1 2 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7); PREPARATION OF AGENDA FOR FEBRUARY 9, 2006 HEARING (.2) |
| | 01/19/06 Thu | 0.30 112507/1428 | 0.10 | 13.00 | | 0.20 0.10 | F F | 1 2 | MATTER: *Automatic Stay (Relief Actions)* PREPARATION AND ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON MOTION FOR RELIEF FILED BY WILLIE MAE RIVERS (.2); UPDATE INDEX TO STAY LITIGATION (.1) |
| | 01/20/06 Fri | 1.20 112503/1350 | 1.20 | 156.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 01/20/06 Fri | 0.20 112507/1432 | 0.20 | 26.00 | | 0.10 0.10 | F F | 1 2 | MATTER: *Automatic Stay (Relief Actions)* UPDATE INDEX TO STAY LITIGATION (.1); TRANSMITTAL OF SAME TO CLIENT (.1) |
| | 01/20/06 Fri | 0.30 112518/1672 | 0.30 | 39.00 | | | | 1 | MATTER: *Litigation (General)* UPDATED CRITICAL DATES LIST REGARDING CENTRAL PROGRESSIVE BANK ADVERSARY |
| | 01/23/06 Mon | 1.70 112503/1352 | 1.70 | 221.00 | | | | 1 | MATTER: *Case Administration* REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 01/23/06 Mon | 0.30 112507/1438 | 0.10 | 13.00 | | 0.20 0.10 | F F | 1 2 | MATTER: *Automatic Stay (Relief Actions)* PREPARATION AND ELECTRONIC FILING OF STIPULATION TO FURTHER CONTINUE HEARING REGARDING SARRIA ENTERPRISES' MOTION FOR RELIEF (.2); UPDATE INDEX TO STAY LITIGATION (.1) |
| | 01/23/06 Mon | 3.60 112509/1528 | 0.20 | 26.00 | | 0.70 0.20 0.30 0.80 1.20 0.40 | F F F F F F | 1 2 3 4 5 6 | MATTER: *Claims Admin. (General)* PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.7); TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.2); E-MAIL TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.3); PREPARATION AND TRANSMITTAL OF AGREED ORDERS TO CLIENTS, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (.8); REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.2); REVIEW OF AGREED ORDERS FOR FILING (.4) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 17

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ward, K | 01/24/06 | 1.80 | 1.40 | 182.00 | | | | | MATTER: *Case Administration* |
| | Tue    112503/ 1354 | | | | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.40 | F | 2 | REVIEW OF CASE CALENDAR (.4); |
| | | | | | | 0.20 | F | 3 | UPDATE AGENDA FOR FEBRUARY 9, 2006 HEARING (.2); |
| | | | | | | 0.30 | F | 4 | UPDATE INDEX TO FILES (.3) |
| | 01/25/06 | 2.50 | 2.50 | 325.00 | | | | | MATTER: *Case Administration* |
| | Wed    112503/ 1356 | | | | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.30 | F | 2 | UPDATE AGENDA FOR FEBRUARY 9, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 3 | UPDATE INDEX TO FILES (.3) |
| | 01/26/06 | 1.10 | 1.10 | 143.00 | | | | | MATTER: *Case Administration* |
| | Thu    112503/ 1357 | | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 01/27/06 | 1.90 | 1.90 | 247.00 | | | | | MATTER: *Case Administration* |
| | Fri    112503/ 1358 | | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | 01/30/06 | 2.00 | 2.00 | 260.00 | | | | | MATTER: *Case Administration* |
| | Mon    112503/ 1361 | | | | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2) |
| | 01/31/06 | 1.40 | 1.40 | 182.00 | | | | | MATTER: *Case Administration* |
| | Tue    112503/ 1366 | | | | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | 140.20 | 17,230.00 | | | | | |
| | NUMBER OF ENTRIES: | 98 | | | | | | | |
| | | | 147.30 | $18,082.00 | | | | | |

Total
Number of Entries:    112

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 16 of 17

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Copeland, T | 7.10 | 852.00 | 0.00 | 0.00 | 7.10 | 852.00 | 0.00 | 0.00 | 7.10 | 852.00 |
| Ward, K | 140.20 | 17,230.00 | 0.00 | 0.00 | 140.20 | 17,230.00 | 0.00 | 0.00 | 140.20 | 17,230.00 |
| | 147.30 | $18,082.00 | 0.00 | $0.00 | 147.30 | $18,082.00 | 0.00 | $0.00 | 147.30 | $18,082.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Inventory) | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 | 0.00 | 0.00 | 0.70 | 84.00 |
| Asset Disposition (Real Property) | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 |
| Automatic Stay (Relief Actions) | 2.40 | 300.00 | 0.00 | 0.00 | 2.40 | 300.00 | 0.00 | 0.00 | 2.40 | 300.00 |
| Case Administration | 133.50 | 16,401.00 | 0.00 | 0.00 | 133.50 | 16,401.00 | 0.00 | 0.00 | 133.50 | 16,401.00 |
| Claims Admin. (General) | 6.90 | 838.00 | 0.00 | 0.00 | 6.90 | 838.00 | 0.00 | 0.00 | 6.90 | 838.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.10 | 12.00 | 0.00 | 0.00 | 0.10 | 12.00 | 0.00 | 0.00 | 0.10 | 12.00 |
| Leases (Real Property) | 2.80 | 336.00 | 0.00 | 0.00 | 2.80 | 336.00 | 0.00 | 0.00 | 2.80 | 336.00 |
| Litigation (General) | 0.30 | 39.00 | 0.00 | 0.00 | 0.30 | 39.00 | 0.00 | 0.00 | 0.30 | 39.00 |
| Retention/Fee Matters (Others) | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 | 0.00 | 0.00 | 0.40 | 48.00 |
| | 147.30 | $18,082.00 | 0.00 | $0.00 | 147.30 | $18,082.00 | 0.00 | $0.00 | 147.30 | $18,082.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 17 of 17

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 0.50 | 105.50 |
| Schule, E | 0.50 | 95.00 |
| | 1.00 | $200.50 |

EXHIBIT I-2  PAGE 1 of 3

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| Bowin, B | 10/06/05 | 4.70 | 0.30 | 61.50 | J | 3.60 | F | 1 LEGAL RESEARCH REGARDING APPLICATION OF MSP STATUTES IN CHAPTER 11 BANKRUPTCY (3.6); |
| | Thu    109904/ 186 | | | | | 0.30 | F | 2 CONTACT WESTLAW REGARDING RELEVANT DATA BASES FOR SEARCHING BANKRUPTCY PERIODICALS AND LAW REVIEWS (.3); |
| | | | | | J | 0.80 | F | 3 RESEARCH OF INTERNET INSURANCE DEFENSE BLOGS FOR ARTICLES ON REVISED MSP ACT (.8) |
| | | | | | | | | MATTER: *Case Administration* |
| | 01/19/06 | 1.80 | 0.20 | 44.00 | | 0.20 | F | 1 REVIEW OF CASE ACTIVITY (.2); |
| | Thu    112503/ 1347 | | | | | 1.10 | F | 2 PREPARATION FOR OMNIBUS HEARING (1.1); |
| | | | | | | 0.50 | F | 3 REVIEW OF HEARING AGENDA AND MOTIONS TO BE HEARD (.5) |
| | | | 0.50 | 105.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *Case Administration* |
| Schule, E | 11/14/05 | 0.50 | 0.50 | 95.00 | | | | 1 DISTRIBUTION OF INCOMING PLEADINGS AND CORRESPONDENCE |
| | Mon    110832/ 461 | | | | | | | |
| | | | 0.50 | 95.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 1.00 | $200.50 | | | | |

Total
Number of Entries:        3

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 3

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bowin, B | 0.50 | 105.50 | 0.00 | 0.00 | 0.50 | 105.50 | 0.00 | 0.00 | 0.50 | 105.50 |
| Schule, E | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 |
| | 1.00 | $200.50 | 0.00 | $0.00 | 1.00 | $200.50 | 0.00 | $0.00 | 1.00 | $200.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Administration | 0.70 | 139.00 | 0.00 | 0.00 | 0.70 | 139.00 | 0.00 | 0.00 | 0.70 | 139.00 |
| Claims Admin. (General) | 0.30 | 61.50 | 0.00 | 0.00 | 0.30 | 61.50 | 0.00 | 0.00 | 0.30 | 61.50 |
| | 1.00 | $200.50 | 0.00 | $0.00 | 1.00 | $200.50 | 0.00 | $0.00 | 1.00 | $200.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I-2  PAGE 3 of 3

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 346.30 | 72,302.50 |
| Burns, D | 9.20 | 1,748.00 |
| Copeland, T | 9.00 | 1,080.00 |
| Jackson, C | 5.20 | 1,534.00 |
| McKnight Prendergast, L | 34.68 | 8,670.00 |
| Post, J | 4.86 | 1,737.30 |
| Schule, E | 48.20 | 9,268.50 |
| Sleeth, T | 1.00 | 355.00 |
| Ward, K | 1.30 | 160.00 |
| | 459.74 | $96,855.30 |

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/03/05 Mon | Bowin, B 109904/173 | 4.20 | 4.20 | 861.00 | | | 1 | MATTER: Claims Admin. (General) RESEARCH REGARDING ELEVENTH CIRCUIT CASE LAW REGARDING MEDICARE SECONDARY PAYER ("""MSP""") LEGISLATION AND REGULATIONS |
| 10/04/05 Tue | Sleeth, T 109907/295 | 1.60 | 1.00 | 355.00 | G G G G | 0.30 1.00 0.10 0.20 | F F F F | MATTER: Environmental Matters 1 REVIEW OF E-MAILS FROM WINN-DIXIE REGARDING MOLD DAMAGE AS RELATES TO ABANDONMENT AND COVERAGE (.3); 2 RESEARCH REGARDING MOLD CLAIMS AS ENVIRONMENTAL CLAIMS (1.0); 3 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1); 4 PREPARATION OF E-MAIL RESPONSE TO WINN-DIXIE (.2) |
| 10/05/05 Wed | Bowin, B 109904/180 | 5.20 | 0.90 | 184.50 | | 0.90 1.20 1.10 2.00 | F F F F | MATTER: Claims Admin. (General) 1 RESEARCH OF CASE LAW REGARDING MSP STATUTE AND ITS ACCOMPANYING CODE OF FEDERAL REGULATIONS (.9); 2 REVIEW OF 2003 AMENDMENTS TO THE MSP STATUTE AND DETERMINE THE EFFECTS OF THE AMENDMENT ON 11TH CIRCUIT PRECEDENT (1.2); 3 REVIEW OF MEMORANDUM FROM RICHARD J. GIANINO REGARDING HISTORY OF THE MSP STATUTE AND THE AMENDMENTS THERETO (1.1); 4 LOCATE LAW REVIEW ARTICLES DISCUSSING THE APPLICATION OF THE MSP STATUTE IN A CHAPTER 11 PROCEEDING (2.0) |
| 10/06/05 Thu | Bowin, B 109904/186 | 4.70 | 4.40 | 902.00 | I | 3.60 0.30 0.80 | F F F | MATTER: Claims Admin. (General) 1 LEGAL RESEARCH REGARDING APPLICATION OF MSP STATUTES IN CHAPTER 11 BANKRUPTCY (3.6); 2 CONTACT WESTLAW REGARDING RELEVANT DATA BASES FOR SEARCHING BANKRUPTCY PERIODICALS AND LAW REVIEWS (.3); 3 RESEARCH OF INTERNET INSURANCE DEFENSE BLOGS FOR ARTICLES ON REVISED MSP ACT (.8) |
| 10/06/05 Thu | Bowin, B 109909/315 | 0.60 | 0.60 | 123.00 | | | 1 | MATTER: Leases (Real Property) LEGAL RESEARCH REGARDING THE ENFORCEABILITY OF ANTI-ASSIGNMENT CLAUSES UNDER 11 U.S.C. 365 |
| 10/06/05 Thu | Bowin, B 109914/389 | 3.30 | 3.30 | 676.50 | | | 1 | MATTER: Tax Matters LEGAL RESEARCH REGARDING THE INTERPLAY OF FLORIDA STATUTE 194.01(3) (D) AND 11 U.S.C. 505 |
| 10/06/05 Thu | Copeland, T 109913/382 | 0.20 | 0.20 | 24.00 | | | 1 | MATTER: Retention/Fee Matters (Others) RESEARCH REGARDING THE ORDER AUTHORIZING THE DEBTORS TO RETAIN PROFESSIONALS IN THE ORDINARY COURSE OF BUSINESS, E-MAIL CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/06/05 Thu | McKnight Prendergast, L 109904/181 | 4.40 | 0.40 | 100.00 | F | 2.00 | F | 1 | CONFERENCE WITH WORKING GROUP REGARDING NONLITIGATION CLAIMS RESOLUTION PROCEDURES (2.0): |
| | | | | | | 0.90 | F | 2 | ANALYSIS REGARDING STRATEGY FOR THE LEGRAND MATTER AND PREPARATION OF E-MAIL TO KIM ROMEO REGARDING SAME (.9); |
| | | | | | D | 0.27 | A | 3 | TELEPHONE CALL AND |
| | | | | | D | 0.27 | A | 4 | E-MAILS WITH BRIAN HANLON, |
| | | | | | D | 0.28 | A | 5 | DISCUSSION WITH JAY CASTLE AND |
| | | | | | D | 0.28 | A | 6 | PREPARATION OF E-MAIL TO RICHARD TANSI REGARDING SETTING UP COMMUNICATIONS BETWEEN TAX DEPARTMENT AT WINN-DIXIE AND TAX COLLECTORS OFFICE FOR PURPOSES OF COORDINATING ON PROOF OF CLAIM (1.1); |
| | | | | | | 0.40 | F | 7 | RESEARCH REGARDING THE INTERACTION BETWEEN THE MSP ACT AND THE BANKRUPTCY CODE (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/10/05 Mon | Bowin, B 109904/193 | 5.50 | 5.50 | 1,127.50 | | 2.10 | F | 1 | LEGAL RESEARCH REGARDING AGENT LIABILITY ON A NEGOTIABLE INSTRUMENT (2.1); |
| | | | | | | 1.80 | F | 2 | RESEARCH OF LAW REGARDING WINN-DIXIE'S ABILITY, AS A NONPARTY TO REMOVE A STATE COURT SUIT (1.8); |
| | | | | | | 1.60 | F | 3 | RESEARCH WINN-DIXIE'S POSSIBLE LIABILITY ON CHECKS ISSUED BY CLAIMS AGENT (1.6) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/10/05 Mon | McKnight Prendergast, L 109904/192 | 5.90 | 0.73 | 182.50 | | 0.20 | F | 1 | REVIEW OF E-MAIL FROM JILL DOWNEY REGARDING THE LEGRAND MATTER (.2); |
| | | | | | D | 0.72 | A | 2 | E-MAILS AND |
| | | | | | D | 0.72 | A | 3 | TELEPHONE CALL WITH MICHAEL MCCOOL REGARDING THE FERGUSON CLAIM AGAINST SEDGWICK FOR STOP PAYMENT OF WINN-DIXIE SETTLEMENT CHECK, |
| | | | | | D | 0.73 | A | 4 | RESEARCH AND ANALYSIS REGARDING WHETHER, IN THE BANKRUPTCY CONTEXT., THE AGENT WOULD HAVE ANY LIABILITY FOR STOP PAYMENT PURSUANT TO THE DEBTOR'S INSTRUCTIONS AND |
| | | | | | D | 0.73 | A | 5 | E-MAILS WITH ROSALIE GRAY REGARDING WHETHER ANY FIRST DAY ORDERS MAY BE HELPFUL IN THIS SITUATION (2.9); |
| | | | | | | 2.80 | F | 6 | PREPARATION OF CRITICAL DATES LIST FOR LITIGATION CLAIMS RESOLUTION PROCEDURE (2.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/11/05 Tue | Bowin, B 109904/196 | 1.90 | 1.90 | 389.50 | | | | 1 | LEGAL RESEARCH REGARDING WINN-DIXIE'S ABILITY TO REMOVE STATE COURT ACTION AGAINST SEDGWICK |
| | | | | | | | | | MATTER: Tax Matters |
| 10/11/05 Tue | Bowin, B 109914/394 | 6.50 | 6.50 | 1,332.50 | | 3.00 | F | 1 | LEGAL RESEARCH REGARDING 11 U.S.C. 505 AND THE COURT'S AUTHORITY TO ADJUST PROPERTY VALUES AND REEVALUATE TAX ASSESSMENT (3.0): |
| | | | | | | 3.50 | F | 2 | LEGAL RESEARCH REGARDING APPLICATION OF STATE TIME LIMITATIONS FOR CHALLENGING TAX ASSESSMENT TO 11 U.S.C. 505 (3.5) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 10/11/05 Tue | Copeland, T 109913/385 | 0.40 | 0.40 | 48.00 | | 0.20 | F | 1 | RESEARCH REGARDING THE MOTION TO APPROVE THE RETENTION AND COMPENSATION OF PROFESSIONALS, E-MAIL TO CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 2 | RESEARCH REGARDING THE MOTION TO APPROVE THE RETENTION OF ASSESSMENT TECHNOLOGIES, E-MAIL TO CYNTHIA C. JACKSON REGARDING SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------|-------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 10/11/05 | Post, J | 1.20 | 0.20 | 71.00 | | 0.20 | A | 1 | E-MAIL CORRESPONDENCE WITH CO-COUNSEL AND CLIENT REGARDING STRATEGY FOR DEALING WITH AD VALOREM TAX CLAIMS AND |
| Tue | 109904/197 | | | | | 0.20 | A | 2 | REVIEW OF LEGAL RESEARCH THEREON (.4) |
| | | | | | D | 0.40 | A | 3 | E-MAIL CORRESPONDENCE AND |
| | | | | | D | 0.40 | A | 4 | TELEPHONE CALL WITH JAY CASTLE, KIM ROMEO AND OTHERS REGARDING STRATEGY FOR DEALING WITH INSURANCE CLAIMS IN THE MEDICARE CLAIMS RESOLUTION PROCESS (.8) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/11/05 | Ward, K | 0.40 | 0.40 | 48.00 | | | | 1 | RESEARCH REGARDING DISCOVERY DEADLINES |
| Tue | 109906/265 | | | | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 10/12/05 | Bowin, B | 1.00 | 1.00 | 205.00 | | | | 1 | RESEARCH OF CASE LAW REGARDING DEBTORS' ABILITY TO COMPROMISE INDEMNITY CLAIM HELD BY THE DEBTORS PURSUANT TO RULE 9019 |
| Wed | 109910/374 | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 10/12/05 | Bowin, B | 6.00 | 6.00 | 1,230.00 | | | | 1 | LEGAL RESEARCH REGARDING 11 U.S.C. 505, SPECIFICALLY WHETHER 60 DAY TIME LIMITS OF FLA. STAT. 194.171 PRECLUDES RE-ASSESSMENT IN BANKRUPTCY COURT, WHETHER 11 U.S.C. 108 ALLOWS DEBTORS TO FILE PETITION WITH STATE HAS AUTHORITY AFTER THE EXPIRATION OF THE 60 DAY PERIOD AND WHETHER SECTION 505 VIOLATES THE STATE'S SOVEREIGN IMMUNITY |
| Wed | 109914/396 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/13/05 | McKnight Prendergast, L | 1.80 | 0.45 | 112.50 | D | 0.45 | A | 1 | REVIEW AND ANALYSIS OF DEMAND LETTER FROM LANDLORD AND |
| Thu | 109909/334 | | | | D | 0.45 | A | 2 | RESEARCH REGARDING WHETHER UNDER SECTION 86.20, FLORIDA STATUTES, TENANT MAY WITHHOLD RENT DUE TO DEFAULTS UNDER THE LEASE BY THE LANDLORD WITHOUT SUBJECTING ITSELF TO EVICTION PROCEEDINGS (.9); |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING RESPONSE TO DEMAND LETTER (.9) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/13/05 | Post, J | 1.20 | 0.60 | 213.00 | D | | | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE REGARDING LANDLORD ISSUES ON STORE NO. 726 IN PINE ISLAND, FLORIDA, INCLUDING |
| Thu | 109909/336 | | | | D | | | 2 | REVIEW OF LEGAL RESEARCH OF RIGHTS OF COMMERCIAL LEASE TENANT HAS UNDER FLORIDA LAW TO PAY RENT REGARDLESS OF COURT PENDING EVICTION LITIGATION |
| | | | | | | | | | MATTER: Tax Matters |
| 10/14/05 | Bowin, B | 4.00 | 4.00 | 820.00 | | | | 1 | LEGAL RESEARCH REGARDING RECOVERY OF REFUNDS UNDER SECTION 505 |
| Fri | 109914/400 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 10/18/05 | Bowin, B | 5.00 | 1.50 | 307.50 | | 2.50 | F | 1 | PREPARATION OF NOTICE OF REMOVAL AND NOTICE OF FILING NOTICE OF REMOVAL FOR FERGUSON V. SEDGWICK (2.5); |
| Tue | 109917/431 | | | | | 0.50 | F | 2 | PREPARATION OF NOTICE OF REMOVAL (.5); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF MOTION FOR TRANSFER (.5); |
| | | | | | | 1.50 | F | 4 | RESEARCH FIFTH AND ELEVENTH CIRCUIT CASE LAW REGARDING TRANSFER OF VENUE FOR CASES RELATED TO A BANKRUPTCY CASE (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Tax Matters |
| 10/19/05 Wed | Bowin, B 109914/402 | 6.50 | 6.50 | 1,332.50 | | | | 1  LEGAL RESEARCH REGARDING 11 U.S.C. 505, SPECIFICALLY (I) EXHAUSTION OF REMEDIES, (II) TIME LIMITATION, (III) ADJUSTMENT OF PROPERTY VALUES, (IV) TREATMENT OF INTEREST CLAIMS, (V) REFUNDS, (VI) SOVEREIGN IMMUNITY, AND (VII) TOLLING OF STATE LIMITATIONS PERIODS |
| | | | | | | | | MATTER: Claims Litigation |
| 10/19/05 Wed | Bowin, B 109917/433 | 1.50 | 1.50 | 307.50 | | | | 1  RESEARCH FIFTH AND ELEVENTH CIRCUIT CASE LAW REGARDING TRANSFER OF VENUE FOR CASES RELATED TO BANKRUPTCY CASE |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/20/05 Thu | Bowin, B 109902/132 | 4.60 | 3.20 | 656.00 | | 3.20 0.60 0.80 | F F F | 1  RESEARCH FIFTH AND ELEVENTH CIRCUIT CASE LAW REGARDING TRANSFER OF VENUE FOR CASES RELATED TO BANKRUPTCY CASE (3.2); 2  CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING ADVERSARY PROCEEDING AGAINST CENTRAL PROGRESSIVE BANK (.6); 3  REVIEW OF MATERIAL DOCUMENTS AND PLEADINGS REGARDING WINN-DIXIE V. CENTRAL PROGRESSIVE BANK (.8) |
| | | | | | | | | MATTER: Tax Matters |
| 10/20/05 Thu | Bowin, B 109914/405 | 3.30 | 3.30 | 676.50 | | | | 1  LEGAL RESEARCH REGARDING 11 U.S.C. 505 SPECIFICALLY (I) EXHAUSTION OF REMEDIES, (II) TIME LIMITATIONS, (III) ADJUSTMENT OF PROPERTY VALUES, (IV) TREATMENT OF INTEREST CLAIMS, (V) REFUNDS, (VI) SOVEREIGN IMMUNITY, AND (VII) TOLLING OF STATE LIMITATIONS PERIODS. |
| | | | | | | | | MATTER: Case Administration |
| 10/20/05 Thu | Ward, K 109897/31 | 1.30 | 0.20 | 24.00 | I   I | 0.90 0.20 0.20 | F F F | 1  REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); 2  RETRIEVAL AND REVIEW OF UPDATED DOCKET SHEET (.2); 3  WESTLAW RESEARCH (.2) |
| | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/20/05 Thu | Ward, K 109906/272 | 2.20 | 0.30 | 36.00 | | 0.60 1.30 0.30 | F F F | 1  PREPARATION OF CORRESPONDENCE TO MIKE SHADBURN, DEPUTY-IN-CHARGE AND ATTORNEYS FOR EQUITY COMMITTEE, CREDITORS COMMITTEE, SECURED LENDERS AND U.S. TRUSTEE TRANSMITTING RESPONSE AND OBJECTION TO CREDITORS COMMITTEE'S MOTION FOR CLARIFICATION OF LETTER RULING DATED OCTOBER 14, 2005 (.6); 2  PREPARATION FOR FILING AND SERVICE OF SAME (1.3); 3  LEGAL RESEARCH FOR CASES CITED IN RESPONSE (.3) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/21/05 Fri | Bowin, B 109902/135 | 8.10 | 8.10 | 1,660.50 | | | | 1  RESEARCH CASE LAW ON CENTRAL PROGRESSIVE BANK'S MOTION FOR SUMMARY JUDGMENT |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/22/05 Sat | Bowin, B 109902/136 | 6.00 | 6.00 | 1,230.00 | | | | 1  RESEARCH CASE LAW ON CENTRAL PROGRESSIVE BANK'S MOTION FOR SUMMARY JUDGMENT |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/24/05 Mon | Bowin, B 109902/142 | 2.00 | 0.80 | 164.00 | | 0.80 | F | 1 | MATTER: Automatic Stay (Relief Actions) RESEARCH OF CASE LAW REGARDING PERMANENT INJUNCTIONS (.8); |
| | | | | | | 0.50 | F | 2 | RESPONSE TO CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS (.5); |
| | | | | | | 0.70 | F | 3 | REVIEW OF CASE LAW REGARDING APPLICATION OF AUTOMATIC STAY TO MORTGAGE FORECLOSURE PROCEEDINGS AGAINST OWNER OF PROPERTY LEASED TO WINN-DIXIE (.7) |
| 10/24/05 Mon | Bowin, B 109909/358 | 5.50 | 5.30 | 1,086.50 | | 0.20 | F | 1 | MATTER: Leases (Real Property) CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RIGHTS OF SUBLESSEE UNDER REJECTED SUBLEASE WHERE SUBLESSEE HAS A NONDISTURBANCE AGREEMENT (.2); |
| | | | | | | 5.30 | F | 2 | LEGAL RESEARCH REGARDING WINN-DIXIE'S RIGHTS AS SUBTENANT AGAINST LANDLORD WHERE LEASE HAS BEEN REJECTED AND WINN-DIXIE HAS NONDISTURBANCE AGREEMENT WITH LANDLORD (5.3) |
| 10/24/05 Mon | Copeland, T 109904/225 | 2.90 | 1.10 | 132.00 | | 1.10 | F | 1 | MATTER: Claims Admin. (General) RESEARCH REGARDING ORIGINAL PROOF OF CLAIM AMOUNT FOR ALL CORRESPONDENCE RECEIVED TO DATE (1.1), |
| | | | | | | 1.50 | F | 2 | PREPARATION OF CORRESPONDENCE AND AGREED ORDERS REGARDING THE CLAIMS RESOLUTION PROCEDURES, INCLUDING REVIEWING CORRESPONDENCE FOR POSSIBLE MEDICARE CLAIMANTS AND SERVICE OF SAME (1.5); |
| | | | | | | 0.30 | F | 3 | UPDATE INTERNAL CLAIMANT LOG (.3) |
| 10/25/05 Tue | Bowin, B 109902/148 | 9.30 | 9.30 | 1,906.50 | | 3.20 | F | 1 | MATTER: Automatic Stay (Relief Actions) RESEARCH OF CASE LAW REGARDING SUBLESSEE RIGHTS UNDER REJECTED SUBLEASE (3.2); |
| | | | | | | 4.00 | F | 2 | RESEARCH OF CASE LAW REGARDING SCOPE OF AUTOMATIC STAY TO INCLUDE IN RESPONSE TO CENTRAL PROGRESSIVE BANK (4.0); |
| | | | | | | 2.10 | F | 3 | RESEARCH OF CASE LAW REGARDING BANKRUPTCY COURT'S AUTHORITY TO IMPOSE TEMPORARY INJUNCTION UNDER 105 (2.1) |
| 10/25/05 Tue | McKnight Prendergast, L 109902/143 | 8.70 | 3.80 | 950.00 | | 0.80 | F | 1 | MATTER: Automatic Stay (Relief Actions) REVISION OF MEMORANDUM REGARDING OCTOBER 21, 2005 TELEPHONE CONFERENCE WITH COMPANY AND PROFESSIONALS REGARDING PLANS AND LITIGATION STRATEGY FOR THE ABBEVILLE STORE (.8); |
| | | | | | | 1.80 | F | 2 | RESEARCH REGARDING THE PLEADING REQUIREMENTS FOR PERMANENT INJUNCTIVE RELIEF IN A CHAPTER 11 REORGANIZATION (1.8); |
| | | | | | | 2.00 | F | 3 | RESEARCH REGARDING REQUIREMENT OF JUSTICIABILITY FOR DECLARATORY JUDGMENT ACTION (2.0); |
| | | | | | | 1.30 | F | 4 | PREPARATION OF AMENDED COMPLAINT AGAINST CENTRAL PROGRESSIVE BANK (1.3); |
| | | | | | | 0.60 | F | 5 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING OUTCOME OF HEARING ON MOTIONS TO TRANSFER VENUE AND FOR REMAND OF THE LOUISIANA ACTION (.6); |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL WITH BRENT BARRIERE REGARDING FILING AN ANSWER TO THE ADVERSARY COMPLAINT ON BEHALF OF BY-PASS AND MOTION TO REQUIRE ASSUMPTION OR REJECTION OF THE LEASE BY DECEMBER 19, 2005 (.5); |
| | | | | | | 0.40 | F | 7 | PREPARATION OF CRITICAL DATES LIST FOR ADVERSARY AND LOUISIANA ACTION (.4); |
| | | | | | D | 0.60 | A | 8 | PREPARATION OF RESPONSE IN OPPOSITION TO CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS AND |
| | | | | | D | 0.60 | A | 9 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING SAME (1.2); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL TO WAYNE BOYD REGARDING WHETHER HE INTENDS TO ATTEND HEARING ON MOTION FOR RELIEF FROM STAY (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/26/05 Wed | Bowin, B 109902/153 | 6.60 | 3.50 | 717.50 | | 3.50 | F | 1 | RESEARCH REGARDING SCOPE OF AUTOMATIC STAY AND COURT'S AUTHORITY TO IMPOSE INJUNCTION UNDER 105 REGARDING CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS (3.5): |
| | | | | | | 1.00 | F | 2 | PREPARATION OF INSERT OF CASE LAW TO INCLUDE IN RESPONSE TO CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS (1.0): |
| | | | | | | 2.10 | F | 3 | REVIEW OF CASE LAW PROVIDED BY OSTENDORF REGARDING CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS (2.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/27/05 Thu | Bowin, B 109902/157 | 8.00 | 8.00 | 1,640.00 | | 5.00 | F | 1 | LEGAL RESEARCH REGARDING CENTRAL PROGRESSIVE BANK'S MOTION TO DISMISS, INCLUDING CASE LAW DETERMINING THAT AN UNEXPIRED TAX IS PROPERTY OF ESTATE AND ACTION TO OBTAIN CONTROL OVER LEASE IS VIOLATION OF STAY PURSUANT TO 362(A)(3) (5.0): |
| | | | | | | 3.00 | F | 2 | RESEARCH REGARDING EFFECT OF NON-DISTURBANCE AGREEMENT UNDER STATE LAW (3.0) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/28/05 Fri | Bowin, B 109902/160 | 1.00 | 1.00 | 205.00 | | | | 1 | RESEARCH AND ANALYSIS OF CASE LAW REGARDING EFFECT ON NON-DISTURBANCE AGREEMENT UNDER STATE LAW |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 10/31/05 Mon | Bowin, B 109902/164 | 4.20 | 3.90 | 799.50 | | 0.30 | F | 1 | LEGAL RESEARCH REGARDING WINN-DIXIE'S RIGHTS AS A SUBLESSEE OF A REJECTED LEASE AND SUBLEASE (.3): |
| | | | | | | 0.30 | F | 2 | REVIEW OF LEGAL MEMORANDUM THEREON (.3): |
| | | | | | | 3.60 | F | 3 | LEGAL RESEARCH REGARDING A SUBLESSEE'S RIGHTS UNDER STATE LAW (3.6) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/31/05 Mon | Bowin, B 109906/293 | 4.80 | 2.10 | 430.50 | | 0.90 | F | 1 | REVIEW AND ANALYSIS OF DISCOVERY DISPUTE IN DISBANDMENT CASE (.9): |
| | | | | | | 0.60 | F | 2 | ANALYSIS OF APPROPRIATE PROCEDURE FOR GETTING THE DISCOVERY DISPUTE BEFORE JUDGE FUNK (.6): |
| | | | | | | 1.10 | F | 3 | RESEARCH OF CASE LAW REGARDING JUDGE FUNK'S ORDER REGARDING SCOPE OF DISCOVERY (1.1): |
| | | | | | | 1.00 | F | 4 | RESEARCH OF CASE LAW REGARDING SANCTIONS FOR FAILURE TO COMPLY WITH DISCOVERY REQUEST (1.0): |
| | | | | | | 1.20 | F | 5 | REVIEW AND ANALYSIS OF CASE LAW AND MOTION FOR PROTECTIVE ORDER DRAFTED BY SKADDEN (1.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 10/31/05 Mon | Jackson, C 109909/370 | 6.80 | 1.40 | 413.00 | | 1.10 | F | 1 | TELEPHONE CONFERENCE REGARDING AWG, STORE NOS. 803, 73 AND CONCORD WITH SHEON KAROL (XROADS), BRIAN WALSH (KING & SPALDING), CATHERINE IBOLD (WINN-DIXIE), BRYAN GASTON (XROADS), AND MICHAEL CHLEBOVEC (WINN-DIXIE) (1.1): |
| | | | | | D | 0.50 | A | 2 | CONFERENCES WITH EDDIE HELD REGARDING STORE NOS. 73, 803, 716, PUBLIX AND POST-PETITION CAM AND |
| | | | | | D | 0.50 | A | 3 | CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (1.0): |
| | | | | | D | 1.40 | A | 4 | CONFERENCE WITH ALAN GRUNSPAN (CARLTON FIELDS) REGARDING STORE NO. 251 |
| | | | | | D | 1.40 | A | 5 | AND REVISIONS TO MEMORANDUM REGARDING LAW (2.8): |
| | | | | | | 1.40 | F | 6 | LEGAL RESEARCH REGARDING SAME (1.4): |
| | | | | | | 0.50 | F | 7 | PREPARATION OF STIPULATION ON CONCORD (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 10/31/05 Mon | Post, J 109906/290 | 3.20 | 0.80 | 284.00 | D | 0.80 | A | 1 | REVIEW OF DEBTORS' PROPOSED MOTION FOR PROTECTIVE ORDER REGARDING UNSECURED CREDITORS COMMITTEE'S DISCOVERY REQUESTS ON THE MOTION TO DISBAND THE EQUITY COMMITTEE, THE |
| | | | | | D | 0.80 | A | 2 | REVIEW OF LEGAL RESEARCH THEREON AND |
| | | | | | D, C | 0.80 | A | 3 | TELEPHONE CALLS AND CONFERENCES THEREON REGARDING STRATEGY (2.4): |
| | | | | | D | 0.40 | A | 4 | PREPARATION AND ATTENDANCE AT TELEPHONE CONFERENCE WITH REPRESENTATIVES OF THE UNSECURED CREDITORS COMMITTEE, U.S. TRUSTEE, THE DEBTORS AND OTHERS REGARDING DISCOVERY ISSUES, INCLUDING |
| | | | | | D | 0.40 | A | 5 | FOLLOW-UP TELEPHONE CALLS WITH THE UNSECURED CREDITORS COMMITTEE COUNSEL AND CLIENT THEREON (.8) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/01/05 Tue | Bowin, B 110844/706 | 2.80 | 2.40 | 492.00 | | 2.40 | F | 1 | LEGAL RESEARCH REGARDING COURT'S DETERMINATION THAT REJECTION EQUALS BREACH WITH SPECIFIC ATTENTION TO CASES INVOLVING ""SANDWICH"" LEASES (2.4): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH KEITH DAW AND DOUG MYERS AT WINN-DIXIE REGARDING SUBLESSEE'S RIGHTS AGAINST LANDLORD AFTER LEASE AND SUBLEASE HAVE BEEN REJECTED (.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/01/05 Tue | Jackson, C 110844/704 | 4.90 | 1.30 | 383.50 | D | 1.30 | A | 1 | LEGAL RESEARCH REGARDING STORE NO. 251 AND |
| | | | | | D | 1.30 | A | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (2.6): |
| | | | | | D | 0.50 | A | 3 | REVISIONS TO MEMORANDUM AND |
| | | | | | D | 0.50 | A | 4 | CONFERENCE WITH ALAN GRUNSPAN REGARDING SAME (1.0): |
| | | | | | | 0.50 | F | 5 | CORRESPONDENCE TO WINN-DIXIE REGARDING STORE NOS. 73, 803 AND 716 AND TO EDDIE HELD REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 6 | PREPARATION OF ORDER ON STORE NO. 803 (.2); |
| | | | | | | 0.60 | F | 7 | TELEPHONE CONFERENCE WITH SHEON KAROL, CATHERINE IBOLD, EMILIO AMENDOLA AND MICHAEL CHLEBOVEC TO DISCUSS NEGOTIATIONS OF SANDWICH LEASES (.6) |
| | | | | | | | | | MATTER: Claims Litigation |
| 11/02/05 Wed | Bowin, B 110853/861 | 2.10 | 0.90 | 184.50 | | 1.20 | F | 1 | PREPARATION OF MOTION TO TRANSFER VENUE FOR FERGUSON V. SEDGWICK (1.2); |
| | | | | | | 0.90 | F | 2 | RESEARCH CASE LAW REGARDING ELEVENTH CIRCUIT STANDARDS FOR TRANSFERRING VENUE TO ""HOME"" BANKRUPTCY COURT (.9) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/02/05 Wed | Jackson, C 110844/707 | 7.20 | 2.00 | 590.00 | | 1.00 | F | 1 | CONFERENCE WITH EDDIE HELD REGARDING STORE NOS. 803, 73, 716, 251 AND 2627 (1.0); |
| | | | | | | 1.20 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE FROM MICHAEL CHLEBOVEC. (WINN-DIXIE) AND PAM WINDHAM (XROADS) REGARDING THESE AND OTHER LANDLORD ISSUES (1.2): |
| | | | | | D | 1.30 | A | 3 | REVISION OF MEMORANDUM ON STORE NO. 251 AND |
| | | | | | D | 1.30 | A | 4 | CONFERENCE WITH BEAU BOWIN AND WITH ALAN GRUNSPAN (CARLTON FIELDS) REGARDING SAME (2.6): |
| | | | | | | 2.00 | F | 5 | LEGAL RESEARCH REGARDING SAME (2.0): |
| | | | | | | 0.40 | F | 6 | CONFERENCE WITH SHEON KAROL REGARDING PROPOSED RESPONSES TO LANDLORD COUNSEL (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 11/03/05 Thu | Bowin, B 110853/862 | 6.50 | 6.50 | 1,332.50 | | | 1 | MATTER: Claims Litigation<br>LEGAL RESEARCH REGARDING COWARD LITIGATION (PPA), INCLUDING WHETHER THE AUTOMATIC STAY PRECLUDES DISCOVERY FROM BEING TAKEN AGAINST DEBTORS' CO-DEFENDANTS IN STATE COURT ACTION IN WHICH DEBTOR HAS NOT BEEN A DISMISSED AS A PARTY |
| 11/04/05 Fri | Bowin, B 110853/863 | 7.00 | 7.00 | 1,435.00 | | | 1 | MATTER: Claims Litigation<br>LEGAL RESEARCH REGARDING COWARD LITIGATION (PPA), INCLUDING WHETHER THE AUTOMATIC STAY PRECLUDES DISCOVERY FROM BEING TAKEN AGAINST DEBTORS' CO-DEFENDANTS IN STATE COURT ACTION IN WHICH DEBTORS HAVE NOT BEEN DISMISSED AS A PARTY |
| 11/04/05 Fri | McKnight Prendergast, L 110837/536 | 7.60 | 1.90 | 475.00 | D<br>D<br>D<br>D | | 1<br>2<br>3<br>4 | MATTER: Automatic Stay (Relief Actions)<br>REVIEW AND ANALYSIS OF THE TRIAL BRIEFS FILED IN THE COWARD LITIGATION,<br>RESEARCH AND ANALYSIS REGARDING WHETHER THE AUTOMATIC STAY PRECLUDES THE REMAND OF AN ACTION IN WHICH THE DEBTOR IS A DEFENDANT,<br>ANALYSIS REGARDING WHETHER WINN-DIXIE MUST BE DROPPED AS A PARTY IN ORDER FOR COWARD TO CONTINUE PROSECUTING THE ACTION AGAINST THE OTHER DEFENDANTS, AND<br>PREPARATION OF BRIEF REGARDING THE EFFECT OF THE AUTOMATIC STAY ON THE COWARD LITIGATION |
| 11/07/05 Mon | Bowin, B 110853/865 | 1.30 | 0.30 | 61.50 | | 1.00 F<br>0.30 F | 1<br>2 | MATTER: Claims Litigation<br>PREPARATION OF MOTION FOR APPROVAL OF STIPULATION WITH SOUTHEAST ATLANTIC AND PROPOSED ORDER (1.0);<br>LEGAL RESEARCH REGARDING STATUS OF AND STRATEGY FOR FERGUSON/SEDGWICK MATTER (.3) |
| 11/09/05 Wed | Bowin, B 110853/866 | 3.20 | 2.20 | 451.00 | | 2.20 F<br>1.00 F | 1<br>2 | MATTER: Claims Litigation<br>LEGAL RESEARCH IN SEDGWICK MATTER, INCLUDING TRANSFER OF VENUE ISSUES (2.2);<br>REVISION OF MOTION TO TRANSFER VENUE TO INCLUDE NEW LAW - SEDGWICK (1.0) |
| 11/11/05 Fri | Bowin, B 110849/841 | 4.00 | 4.00 | 820.00 | | | 1 | MATTER: Tax Matters<br>LEGAL RESEARCH REGARDING ALL ELEVENTH CIRCUIT OPINIONS REGARDING 11 U.S.C.. 505 |
| 11/11/05 Fri | Jackson, C 110839/608 | 0.80 | 0.50 | 147.50 | C | 0.10 F<br>0.50 F<br>0.20 F | 1<br>2<br>3 | MATTER: Claims Admin. (General)<br>CONFERENCE WITH STEPHEN D. BUSEY REGARDING LATE-FILED CLAIM (.1);<br>RESEARCH REGARDING SAME (.5);<br>CORRESPONDENCE REGARDING SAME (.2) |
| 11/14/05 Mon | Bowin, B 110837/551 | 0.30 | 0.30 | 61.50 | | | 1 | MATTER: Automatic Stay (Relief Actions)<br>LEGAL RESEARCH REGARDING ABILITY OF RECLAMATION CREDITOR TO APPLY PAYMENTS TO OLDEST INVOICES THUS INCREASING THE AMOUNT OF THE RECLAMATION CREDITOR'S SECURED CLAIM |
| 11/14/05 Mon | Bowin, B 110849/843 | 6.00 | 6.00 | 1,230.00 | | | 1 | MATTER: Tax Matters<br>LEGAL RESEARCH REGARDING ALL CASE LAW REPORTED IN THE ELEVENTH CIRCUIT REGARDING 11 U.S.C.. 505 |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/14/05 Mon | Schule, E 110844/727 | 9.30 | 8.00 | 1,520.00 | | 5.60 | F | 1 | LEGAL RESEARCH REGARDING TERMINATION OF LEASE PRIOR TO FILING BANKRUPTCY AND WHETHER TRUSTEE IS REQUIRED TO REJECT A TERMINATED LEASE AND POSSIBILITY OF LEASE REJECTION DAMAGES (5.6): |
| | | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH ALAN WEISS REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NOS. 851 AND 2160 (.5): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH MITCH ROSEN REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2061 (.3): |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE TO KIM NEIL REGARDING UNPAID RENT FOR STORE NOS. 2151 AND 2061 (.4): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO KIM NEIL AND CYNTHIA C. JACKSON REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2160 (.1): |
| | | | | | | 2.40 | F | 6 | LEGAL RESEARCH REGARDING WHETHER ATTORNEY'S FEES CAN BE PAID AS PART OF CURE AMOUNT (2.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/15/05 Tue | Bowin, B 110837/555 | 4.50 | 4.50 | 922.50 | | | | 1 | LEGAL RESEARCH REGARDING CREDITOR'S ABILITY TO SET-OFF DEBTS OWED TO DEBTOR AND ALLOCATE THE SET-OFF AMOUNTS TO UNSECURED PORTION OF CREDITOR'S CLAIM AGAINST ESTATE RATHER THAN CREDITOR'S SECURED CLAIM |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/15/05 Tue | Bowin, B 110844/731 | 9.00 | 6.20 | 1,271.00 | | 0.80 | F | 1 | PREPARATION OF RESPONSE CORRESPONDENCE TO RIVERWALK PARTNERS REGARDING STORE ADVISING RIVERWALK TO MAKE REPAIRS TO STORE OR BE CHARGED WITH VIOLATION OF AUTOMATIC STAY (.8): |
| | | | | | | 4.00 | F | 2 | LEGAL RESEARCH REGARDING APPLICATION OF AUTOMATIC STAY TO LANDLORD'S REFUSAL TO PERFORM OBLIGATIONS UNDER THE LEASE (4.0): |
| | | | | | | 2.00 | F | 3 | WHAT ACTIONS ARE PROHIBITED BY 362 (2.0): |
| | | | | | | 2.20 | F | 4 | LEGAL RESEARCH REGARDING THE APPLICATION OF 365(B)(I)'S REQUIREMENT TO CURE DEFAULTS BEFORE ASSUMING LEASE TO ""FUTURE"" DEFAULTS (2.2) |
| | | | | | | | | | MATTER: Claims Admin. (PACA/PASA) |
| 11/15/05 Tue | Schule, E 110841/653 | 4.40 | 2.40 | 456.00 | | 2.40 | F | 1 | LEGAL RESEARCH REGARDING NOTICE OF WITHDRAWAL OF OLD DIXIE PRODUCE APPEAL (2.4): |
| | | | | | | 2.00 | F | 2 | PREPARATION OF JOINT MOTION TO DISMISS APPEAL WITH PREJUDICE FOR DEBTORS' APPEAL TO U.S. DISTRICT COURT REGARDING OLD DIXIE PRODUCE & PACKAGING, INC. (2.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 11/15/05 Tue | Schule, E 110844/732 | 3.70 | 2.90 | 551.00 | | 0.10 | F | 1 | E-MAIL CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING APPLICATION FOR ADMINISTRATIVE EXPENSES FILED BY THC, LLC (.1): |
| | | | | | | 0.20 | F | 2 | E-MAIL CORRESPONDENCE WITH KIM NEIL AND ROB WILCOX REGARDING UNPAID RENT FOR STORE NO. 2151 (.2): |
| | | | | | | 2.90 | F | 3 | LEGAL RESEARCH FOR STORE NO. 802 REGARDING WHETHER A NON-RESIDENTIAL REAL PROPERTY LEASE IS PROPERTY OF THE BANKRUPTCY ESTATE IF IT IS NOT TERMINATED PRIOR TO FILING PETITION AND POTENTIAL FOR REJECTION DAMAGES (2.9): |
| | | | | | | 0.20 | F | 4 | E-MAIL CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH EDDIE HELD REGARDING PREPARATION OF NOTICE OF TERMINATION OF LEASE FOR STORE NO. 802 (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/16/05 Wed | Bowin, B 110837/557 | 1.30 | 1.30 | 266.50 | | | | 1 | LEGAL RESEARCH REGARDING COURT'S DISCRETION TO AL LOCATE SET-OFF AGAINST RECLAMATION CLAIM AS IT DEEMS JUST AND PROPER |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/17/05 Thu | Bowin, B 110844/743 | 7.50 | 3.10 | 635.50 | | 2.30 | F | 1 | REVISION OF COMPLAINT AGAINST NEWPORT PARTNERS FOR VIOLATION OF THE AUTOMATIC STAY (2.3): |
| | | | | | | 3.10 | F | 2 | LEGAL RESEARCH REGARDING AUTHORITY OF BANKRUPTCY COURT TO AWARD ATTORNEYS FEES TO A CORPORATION AS A SANCTION FOR VIOLATING THE AUTOMATIC STAY (3.1): |
| | | | | | | 1.30 | F | 3 | REVIEW OF LEASE DOCUMENTS AND NON-DISTURBANCE AGREEMENT IN PREPARATION FOR REVISIONS TO COMPLAINT AGAINST NEWPORT PARTNERS FOR VIOLATION OF THE AUTOMATIC STAY (1.3): |
| | | | | | | 0.80 | F | 4 | REVIEW OF COMMUNICATIONS WITH WINN-DIXIE AND NEWPORT PARTNERS (.8) |
| 11/17/05 Thu | Schule, E 110844/742 | 9.90 | 6.80 | 1,292.00 | | 6.80 | F | 1 | LEGAL RESEARCH REGARDING TOLLING OF OPTIONS IN A LEASE PURSUANT TO SECTION 108(B) OF THE BANKRUPTCY CODE AND WHETHER DEBTOR CAN CURE DEFAULTS AND STILL BE ENTITLED TO EXERCISE A LEASE OPTION (6.8): |
| | | | | | | 3.10 | F | 2 | PREPARATION OF MOTION TO ASSUME AND ASSIGN DEBTORS' LEASEHOLD INTEREST IN THE MIAMI DAIRY PLANT (3.1) |
| 11/18/05 Fri | Bowin, B 110844/749 | 13.00 | 1.00 | 205.00 | | 1.00 | F | 1 | LEGAL RESEARCH REGARDING REQUIREMENTS FOR PERMANENT INJUNCTION PURSUANT TO SECTION 105 TO ENJOIN ACTIONS THAT MAY IMPAIR THE DEBTOR'S ABILITY TO REORGANIZE (1.0): |
| | | | | | | 1.00 | F | 2 | REQUIREMENTS FOR IMPOSING INJUNCTION AS ENFORCEMENT OF SECTION 362 TO ENJOIN ACTIONS WHICH WOULD VIOLATE THE AUTOMATIC STAY (1.0): |
| | | | | | | 6.00 | F | 3 | REQUIREMENTS FOR SEEKING DECLARATORY JUDGMENT IN FEDERAL COURT (6.0): |
| | | | | | | 5.00 | F | 4 | PREPARATION OF COMPLAINT SEEKING INJUNCTION AGAINST LANDLORD OF STORE 251 TO PREVENT LANDLORD FROM TERMINATING WINN-DIXIE'S SUBLEASE OR TAKING ANY ACTION TO EVICT WINN-DIXIE FROM PREMISES (5.0) |
| 11/21/05 Mon | Bowin, B 110849/865 | 4.10 | 4.10 | 840.50 | | | | 1 | LEGAL RESEARCH REGARDING ISSUES ARISING FROM REQUESTS FOR RE-ASSESSMENT OF TAXES UNDER 11 U.S.C. 505 |
| 11/21/05 Mon | McKnight Prendergast, L 110837/561 | 3.90 | 1.80 | 450.00 | D | 1.80 | A | 1 | PREPARATION FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY AND |
| | | | | | D | 1.80 | A | 2 | RESEARCH REGARDING WHETHER DETERMINATION OF MOTION FOR RELIEF FROM STAY CAN HAVE PRECLUSIVE EFFECT ON OTHER ISSUES IN THE CASE AND WHETHER THE BANKRUPTCY COURT HAS EXCLUSIVE JURISDICTION FOR DETERMINING ADMINISTRATIVE EXPENSE CLAIMS (3.6): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH BRENT BARRIERE AND ANALYSIS REGARDING REQUEST THAT WINN-DIXIE AGREE TO EITHER ACCEPT OR REJECT LEASE BY DECEMBER 19, 2005 (.3) |
| 11/22/05 Tue | Bowin, B 110837/566 | 4.70 | 2.80 | 574.00 | | 1.50 | F | 1 | DRAFT OF RESPONSE TO MOTION TO DISMISS FILED BY CENTRAL PROGRESSIVE BANK (1.5): |
| | | | | | | 2.40 | F | 2 | LEGAL RESEARCH REGARDING WHETHER FORECLOSING ON PROPERTY OF MORTGAGOR VIOLATES A BANKRUPT LESSEE'S RIGHT TO AUTOMATIC STAY (2.4): |
| | | | | | | 0.40 | F | 3 | REVISION OF MOTION TO TRANSFER VENUE IN FERGUSON V. SEDGWICK TO THE JACKSONVILLE BANKRUPTCY COURT (.4): |
| | | | | | | 0.40 | F | 4 | LEGAL RESEARCH REGARDING BANKRUPTCY RULES REGARDING TRANSFER OF VENUE (.4) |

The rows above include MATTER labels: MATTER: Leases (Real Property), MATTER: Leases (Real Property), MATTER: Leases (Real Property), MATTER: Tax Matters, MATTER: Automatic Stay (Relief Actions), MATTER: Automatic Stay (Relief Actions)

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 11/22/05 Tue | Bowin, B 110849/849 | 6.70 | 5.00 | 1,025.00 | | 0.70 | F | 1 | REVIEW MOTION TO FILE CLAIM WITHOUT PREJUDICE AND MOTION FOR ADEQUATE PROTECTION FILED BY THE FLORIDA TAX COLLECTOR (.7): |
| | | | | | | 1.00 | F | 2 | REVIEW OF OTHER CHAPTER 11 CASES TO ANALYZE LITIGATION SIMILAR TO ISSUES PRESENTED BY FLORIDA TAX COLLECTOR IN ITS MOTIONS (1.0) |
| | | | | | | 5.00 | F | 3 | LEGAL RESEARCH REGARDING FLORIDA TAX COLLECTORS' SOVEREIGN IMMUNITY FROM TAX RE-ASSESSMENT CLAIMS FILED BY DEBTOR IN BANKRUPTCY COURT (5.0) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/23/05 Wed | Bowin, B 110842/689 | 8.70 | 3.00 | 615.00 | | 3.00 | F | 1 | LEGAL RESEARCH REGARDING WHETHER APPOINTMENT OF AN EXAMINER UNDER SECTION 1104(C)(2) UPON REQUEST OF PARTY IN INTEREST IS MANDATORY OR WHETHER COURT HAS DISCRETION TO DECIDE WHETHER OR NOT TO APPOINT (3.0): |
| | | | | | | 3.00 | F | 2 | WHETHER THERE ARE ANY EXCEPTIONS TO ANY REQUIREMENT THAT THE COURT APPOINT AN EXAMINATION, I.E., WAIVER AND WHETHER THE COURT HAS DISCRETION IN DETERMINING THE SCOPE OF THE EXAMINER'S INVESTIGATION (3.0): |
| | | | | | E | 2.70 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING THE RESULTS OF RESEARCH (2.7) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/23/05 Wed | Burns, D 110842/685 | 8.50 | 8.50 | 1,615.00 | G | | | 1 | LEGAL RESEARCH REGARDING EQUITY COMMITTEE'S MOTION FOR APPOINTMENT OF AN EXAMINER, INCLUDING ANALYSIS OF BANKRUPTCY CODE SECTION 1104(C), AND APPLICABLE CASE LAW REGARDING BANKRUPTCY COURT'S DISCRETION IN SUCH NOTICES |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 11/28/05 Mon | Burns, D 110842/692 | 0.70 | 0.70 | 133.00 | G | | | 1 | PREPARATION OF SUMMARY OF RESEARCH ON SECTION 1104(C), INCLUDING CASES AND SECONDARY SOURCES |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 11/29/05 Tue | Bowin, B 110837/572 | 4.10 | 4.10 | 840.50 | | | | 1 | LEGAL RESEARCH REGARDING THE REQUIREMENTS FOR SEEKING INJUNCTION AGAINST NON-DEBTOR TO ENJOIN ACTIONS THAT COULD EFFECT THE DEBTOR'S REORGANIZATION, INCLUDING REVISION OF RESPONSE TO CPB'S MOTION TO DISMISS TO ADD CASE LAW |
| | | | | | | | | | MATTER: Tax Matters |
| 11/30/05 Wed | Bowin, B 110849/855 | 1.00 | 1.00 | 205.00 | | | | 1 | LEGAL RESEARCH REGARDING INTERPLAY BETWEEN 11 U.S.C.. 505 AND THE 11TH AMENDMENT |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/01/05 Thu | Bowin, B 111721/964 | 0.30 | 0.30 | 61.50 | | | | 1 | LEGAL RESEARCH REGARDING DISMISSAL OF WINN-DIXIE AS CO-DEFENDANT PRIOR TO DISCOVERY IN CASE |
| | | | | | | | | | MATTER: Tax Matters |
| 12/01/05 Thu | Bowin, B 111731/1240 | 1.20 | 1.20 | 246.00 | | | | 1 | LEGAL RESEARCH REGARDING WINN-DIXIE'S ABILITY TO REQUEST TAX REFUND UNDER 11 U.S.C. 505 |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Tax Matters |
| 12/02/05 | Bowin, B | 7.90 | 7.90 | 1,619.50 | | 1.30 | F | 1  RESEARCH AND ANALYSIS REGARDING MERITS OF FLORIDA TAX COLLECTOR'S MOTION FOR ADEQUATE PROTECTION, SPECIFICALLY, WHETHER TAX COLLECTORS ARE PARTIES ENTITLED TO ADEQUATE PROTECTION (1.3). |
| Fri | 111731/1243 | | | | | 1.80 | F | 2  RESEARCH AND ANALYSIS REGARDING PROCEDURE FOR REQUESTING TAX REFUND UNDER FLORIDA LAW AND THE TIME LIMITS FOR DOING SO (1.8) |
| | | | | | | 3.20 | F | 3  RESEARCH AND ANALYSIS REGARDING THE AUTHORITY OF THE BANKRUPTCY COURT TO ORDER A REFUND OF TAXES (3.2): |
| | | | | | | 1.60 | F | 4  RESEARCH OTHER LARGE BANKRUPTCY CASES REGARDING HOW TAX ISSUES WERE DEALT WITH IN THOSE CASES (1.6) |
| | | | | | | | | MATTER: Tax Matters |
| 12/03/05 | Bowin, B | 3.50 | 3.50 | 717.50 | | | | 1  RESEARCH AND ANALYSIS REGARDING BANKRUPTCY COURT'S AUTHORITY TO REASSESS TAXES UNDER 11 U.S.C. 505 |
| Sat | 111731/1244 | | | | | | | |
| | | | | | | | | MATTER: Tax Matters |
| 12/06/05 | Bowin, B | 7.50 | 7.50 | 1,537.50 | | 2.30 | F | 1  RESEARCH AND ANALYSIS OF 11TH CIRCUIT LAW REGARDING REASSESSMENT OF TAXES UNDER 11 U.S.C. 505 (2.3): |
| Tue | 111731/1250 | | | | | 5.20 | F | 2  RESEARCH AND ANALYSIS REGARDING WHETHER FLORIDA COUNTY TAX COLLECTORS AND ASSESSORS HAVE 11TH AMENDMENT SOVEREIGN IMMUNITY (5.2) |
| | | | | | | | | MATTER: Tax Matters |
| 12/07/05 | Bowin, B | 10.50 | 4.50 | 922.50 | | 4.50 | F | 1  LEGAL RESEARCH REGARDING LESSEE LIABILITY ON REAL PROPERTY TAXES, TAX CLAIMANTS' RIGHT TO ADEQUATE PROTECTION, AND WHETHER FLORIDA AD VALOREM TAX CLAIM IS SECURED (4.5): |
| Wed | 111731/1255 | | | | F | 6.00 | F | 2  PREPARATION FOR AND CONFERENCE WITH ATECH, WINN-DIXIE AND XROADS (6.0) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/08/05 | Bowin, B | 5.00 | 5.00 | 1,025.00 | | | | 1  LEGAL RESEARCH REGARDING WHETHER THE SETTLEMENT OF A CLAIM PRECLUDES LATER PREFERENCE ACTION AGAINST THAT CREDITOR |
| Thu | 111721/976 | | | | | | | |
| | | | | | | | | MATTER: Tax Matters |
| 12/12/05 | Bowin, B | 2.90 | 1.60 | 328.00 | | 1.30 | F | 1  ANALYSIS OF OPTIONS AVAILABLE TO WINN-DIXIE REGARDING THE PRESERVATION OF ITS RIGHTS TO REASSESSMENT OF TAXES UNDER SECTION 505 (1.3). |
| Mon | 111731/1262 | | | | | 1.60 | F | 2  RESEARCH AND ANALYSIS REGARDING APPROPRIATE ACTIONS TO TAKE IN PAYING TAXES DUE UNDER VARIOUS LEASE AGREEMENTS WITHOUT IMPAIRING WINN-DIXIE'S ABILITY TO RECOVER OVERPAYMENTS IN THE EVENT THE TAX AMOUNTS ARE REASSESSED AT A LOWER AMOUNT (1.6) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/12/05 | McKnight Prendergast, L | 9.60 | 4.55 | 1,137.50 | | 0.50 | F | 1  TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR HEARING ON MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT LEASES AND BY-PASS' OBJECTION THERETO (.5): |
| Mon | 111721/979 | | | | D | 2.27 | A | 2  RESEARCH REGARDING AND |
| | | | | | D | 2.27 | A | 3  PREPARATION OF MOTION FOR PRELIMINARY INJUNCTION RESTRAINING CENTRAL PROGRESSIVE BANK FROM PROSECUTING THE LOUISIANA ACTION AND AFFIDAVIT IN SUPPORT OF REQUEST FOR EMERGENCY HEARING, |
| | | | | | D | 2.28 | A | 4  E-MAIL TO WORKING GROUP AND |
| | | | | | D | 2.28 | A | 5  TELEPHONE CALL WITH ADAM RAVIN REGARDING SAME (9.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Tax Matters |
| 12/12/05 Mon | Post, J 111731/1261 | 1.80 | 0.90 | 319.50 | D, F | | | 1 PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP ON SECTION 505 CHALLENGES TO AD VALOREM TAX CLAIMS, INCLUDING |
| | | | | | D | | | 2 REVIEW OF LEGAL RESEARCH REGARDING SAME |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/13/05 Tue | Bowin, B 111721/984 | 6.00 | 6.00 | 1,230.00 | | | | 1 LEGAL RESEARCH AND ANALYSIS OF MEDICARE'S RIGHT TO REIMBURSEMENT AGAINST A BENEFICIARY WHERE THE AMOUNT PAID TO BENEFICIARY BY A SETTLEMENT IS DE MINIMIS OR WHERE RECOVERY FROM BENEFICIARY WOULD BE INEQUITABLE |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 12/13/05 Tue | McKnight Prendergast, L 111723/1055 | 9.00 | 0.65 | 162.50 | D | 0.15 | A | 1 REVIEW OF CORRESPONDENCE FROM DEFENSE COUNSEL REGARDING SETTLEMENT OF CLAIM OF TARCELIA WOLBERT, |
| | | | | | D | 0.15 | A | 2 RESEARCH REGARDING WHETHER THE CLAIM WAS BEING HANDLED UNDER THE LITIGATION CLAIMS RESOLUTION PROCEDURE, |
| | | | | | D | 0.15 | A | 3 ANALYSIS REGARDING WHETHER PROPOSED SETTLEMENT AGREEMENT SHOULD BE EXECUTED IN ADDITION TO PROPOSED ORDER AND |
| | | | | | D | 0.15 | A | 4 TELEPHONE CALL WITH BETTY MARION REGARDING SAME (.6); |
| | | | | | D | 0.50 | F | 5 RESEARCH REGARDING WHETHER FEDERAL REGULATIONS PREVENT MEDICARE FROM ASSERTING REIMBURSEMENT CLAIMS AGAINST SMALL SETTLEMENTS WITH THIRD PARTY PAYORS (.5); |
| | | | | | | 7.90 | F | 6 PREPARATION OF MOTION FOR ORDER AUTHORIZING DEBTORS TO RESOLVE ADDITIONAL CLAIMS THROUGH THE CLAIMS RESOLUTION PROCEDURE (7.9) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 12/13/05 Tue | Post, J 111723/1056 | 2.20 | 0.16 | 56.80 | D | 0.16 | A | 1 PREPARATION FOR DECEMBER 5, 2005 HEARING ON DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS, INCLUDING |
| | | | | | D | 0.16 | A | 2 REVISIONS TO PROPOSED ORDER, |
| | | | | | D | 0.16 | A | 3 REVIEW OF LEGAL RESEARCH AND |
| | | | | | D | 0.16 | A | 4 E-MAIL CORRESPONDENCES AND |
| | | | | | D | 0.16 | A | 5 TELEPHONE CALLS WITH CLIENT AND CO-COUNSEL REGARDING SAME (.8); |
| | | | | | D | 0.46 | A | 6 PROCESSING OF AGREED ORDERS, INCLUDING |
| | | | | | D | 0.47 | A | 7 E-MAIL CORRESPONDENCES AND |
| | | | | | D | 0.47 | A | 8 TELEPHONE CALLS WITH COUNSEL FOR CLAIMANTS AND SEDGWICK (1.4) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 12/14/05 Wed | Bowin, B 111723/1064 | 6.40 | 6.40 | 1,312.00 | | 2.10 | F | 1 RESEARCH AND ANALYSIS REGARDING THE MEDICARE ACT TO DETERMINE WHETHER THE ACT PREVENTS MEDICARE ADMINISTRATION FROM RECOVERING OVERPAYMENTS FROM INDIVIDUALS RECEIVING SMALL SETTLEMENT PAYMENTS (2.1); |
| | | | | | | 2.20 | F | 2 RESEARCH AND ANALYSIS REGARDING THE CODE OF FEDERAL REGULATIONS THAT IMPLEMENT THE MEDICARE STATUTES TO DETERMINE GROUNDS FOR MANDATORY WAIVER OF MEDICARE AGENCY'S RECOUPMENT CLAIMS WHERE THE RECOUPMENT CLAIM WOULD DECREASE THE PAYMENTS MADE TO INDIVIDUAL BENEFICIARY (2.2); |
| | | | | | | 2.10 | F | 3 RESEARCH AND ANALYSIS REGARDING APPLICATION AND ENFORCEMENT OF MEDICARE ACT AND MEDICARE'S SUBROGATION RIGHTS (2.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/14/05 Wed | McKnight Prendergast, L 111723/1061 | 8.70 | 0.50 | 125.00 | D | 3.35 | A | 1 | PREPARATION OF MOTION FOR ORDER AUTHORIZING RESOLUTION OF ADDITIONAL CLAIMS THROUGH THE CLAIMS RESOLUTION PROCEDURE AND PROPOSED ORDER THEREON AND |
| | | | | | D | 3.35 | A | 2 | TELEPHONE CALL WITH KEN BLACK REGARDING SAME (6.7): |
| | | | | | | 0.50 | F | 3 | REVIEW OF AND RESPOND TO E-MAIL FROM KEN BLACK REGARDING STATUTES OF LIMITATION ON PRE-PETITION CLAIMS AND TELEPHONE CALL WITH KEN BLACK REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALL WITH KEN BLACK AND ANALYSIS REGARDING STRATEGY FOR RESOLVING MEDICARE LIENS IN THE CLAIMS RESOLUTION PROCESS (.6): |
| | | | | | | 0.40 | F | 5 | REVIEW OF CORRESPONDENCE FROM COUNSEL FOR CLAIMANTS AND MEDICARE AGENTS REGARDING PROBLEMS WITH RESOLVING MEDICARE LIENS IN THE CLAIMS RESOLUTION PROCESS (.4): |
| | | | | | | 0.50 | F | 6 | RESEARCH REGARDING FEDERAL STATUTES AND REGULATIONS THAT PROHIBITS MEDICARE FROM ASSERTING REIMBURSEMENT LIENS (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/14/05 Wed | Schule, E 111726/1162 | 9.40 | 3.80 | 722.00 | | 1.40 | F | 1 | PREPARATION OF REVISED HEARING ORDER ON BY-PASS' MOTION TO COMPEL DEBTORS TO ASSUME OR REJECT LEASE (1.4): |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH LISA FORT AND CYNTHIA C. JACKSON REGARDING ""GO-DARK"" PROVISION IN CONTRACT WITH HARRIS TEETER FOR STORE NO. 2039 (.2): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF UPDATED HEARING ORDER ON PINE-CARTER'S MOTION TO COMPEL DEBTORS TO ASSUME OR REJECT LEASE (.4): |
| | | | | | | 1.00 | F | 4 | PREPARATION OF PROPOSED ORDER ON SAME (1.0): |
| | | | | | | 2.60 | F | 5 | PREPARATION OF MOTION TO ASSUME PINE-CARTER'S LEASE (2.6): |
| | | | | | | 3.80 | F | 6 | LEGAL RESEARCH REGARDING SUFFICIENT GROUNDS TO DENY DEBTORS' MOTION FOR THIRD EXTENSION OF TIME TO ASSUME OR REJECT LEASES (3.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/15/05 Thu | Bowin, B 111723/1070 | 2.00 | 2.00 | 410.00 | | | | 1 | RESEARCH AND ANALYSIS REGARDING THE MEDICARE ACT TO DETERMINE WHETHER THE ACT PREVENTS MEDICARE ADMINISTRATION FROM RECOVERING OVERPAYMENTS FROM INDIVIDUALS RECEIVING SMALL SETTLEMENT PAYMENTS |
| | | | | | | | | | MATTER: Tax Matters |
| 12/15/05 Thu | Bowin, B 111731/1265 | 1.40 | 1.40 | 287.00 | | | | 1 | RESEARCH AND ANALYSIS REGARDING PROPER PROCEDURES FOR PAYING REAL ESTATE TAX WHITE PRESERVING WINN-DIXIE'S RIGHT TO REASSESSMENT UNDER SECTION 505 |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/15/05 Thu | McKnight Prendergast, L 111723/1067 | 6.10 | 0.70 | 175.00 | | 0.70 | F | 1 | REVIEW AND ANALYSIS OF E-MAIL FROM KEN BLACK REGARDING PROPOSED PROCEDURE FOR RESOLVING MEDICAID CLAIMS IN THE CLAIMS RESOLUTION PROCESS AND CORRESPONDENCE SETTING FORTH MEDICAID'S FORMULA FOR SETTLING ITS CLAIMS (.7): |
| | | | | | | 3.90 | F | 2 | REVIEW OF CORRESPONDENCE FROM NUMEROUS PLAINTIFFS' COUNSEL REGARDING ATTEMPTS TO RESOLVE MEDICARE AND MEDICAID LIENS AND ANALYSIS REGARDING HOW TO EFFECTIVELY RESOLVE THEM THROUGH THE CLAIMS RESOLUTION PROCEDURE (3.9): |
| | | | | | | 0.70 | F | 3 | RESEARCH REGARDING WHETHER A FEDERAL STATUTE OR REGULATION PRECLUDES THE GOVERNMENT FROM ASSERTING REIMBURSEMENT CLAIMS WHICH WOULD TAKE AWAY SMALL SETTLEMENTS FROM CITIZENS (.7): |
| | | | | | | 0.80 | F | 4 | E-MAILS WITH ROB WILCOX AND KIM ROMEO REGARDING STATUS OF EVALUATION OF CLAIMS OF SHAUN JOHNSON, ET AL. AND RESEARCH REGARDING WHETHER THE JOHNSON QUESTIONNAIRES WERE RECEIVED BY LOGAN & COMPANY (.8) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/15/05 Thu | Post, J 111731/1264 | 1.80 | 0.90 | 319.50 | D | | 1 | MATTER: Tax Matters<br>PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP FOR AD VALOREM TAX ISSUES, INCLUDING |
| | | | | | D | | 2 | REVIEW AND ANALYSIS OF LEGAL RESEARCH AND MOTIONS AND ORDERS FILED IN OTHER CHAPTER 11 CASES |
| 12/16/05 Fri | Bowin, B 111723/1074 | 0.70 | 0.70 | 143.50 | | | 1 | MATTER: Claims Admin. (General)<br>RESEARCH AND ANALYSIS REGARDING THE MEDICARE ACT TO DETERMINE WHETHER THE ACT PREVENTS MEDICARE ADMINISTRATION FROM RECOVERING OVERPAYMENTS FROM INDIVIDUALS RECEIVING SMALL SETTLEMENT PAYMENTS |
| 12/16/05 Fri | Bowin, B 111731/1267 | 5.10 | 0.80 | 164.00 | | 2.00 | F | MATTER: Tax Matters<br>1 ANALYSIS OF APPROPRIATE COURSE OF ACTION TO CONTEST AD VALOREM TAXES UNDER SECTION 505 (2.0): |
| | | | | | | 2.30 | F | 2 PREPARATION OF MEMORANDUM PROPOSING RECOMMENDED ACTION TO TAKE IN PURSUING THE REASSESSMENT OF TAXES AND THE REFUND OF OVERPAID TAX AMOUNTS (2.3); |
| | | | | | | 0.80 | F | 3 RESEARCH AND ANALYSIS REGARDING WHETHER COUNTY TAXING AUTHORITY MAY AVAIL ITSELF OF 11TH AMENDMENT SOVEREIGN IMMUNITY (.8) |
| 12/16/05 Fri | Post, J 111731/1266 | 2.20 | 0.50 | 177.50 | D | 0.50 | A | MATTER: Tax Matters<br>1 PREPARATION FOR JANUARY 9, 2006 HEARING ON NOTICE OF FLORIDA TAX COLLECTORS FOR ADEQUATE PROTECTION, INCLUDING MATERIAL DOCUMENTS AND |
| | | | | | D | 0.50 | A | 2 LEGAL RESEARCH REGARDING SAME (1.0); |
| | | | | | D | 0.60 | A | 3 TELEPHONE CONFERENCE WITH COUNSEL FOR SPECIAL CONSULTANT REGARDING LEGAL AND PROCEDURAL ISSUES APPLICABLE TO RESOLUTION OF AD VALOREM TAX CLAIMS, INCLUDING |
| | | | | | D | 0.60 | A | 4 MEMORANDUM TO FILE REGARDING SAME (1.2) |
| 12/17/05 Sat | Bowin, B 111721/993 | 3.20 | 3.20 | 656.00 | | | 1 | MATTER: Automatic Stay (Relief Actions)<br>RESEARCH AND ANALYSIS REGARDING WHETHER DISCOVERY AGAINST WINN-DIXIE AS A CO-DEFENDANT IN MULTI-DEFENDANT PERSONAL INJURY SUIT MAY BE ENJOINED BY BANKRUPTCY COURT |
| 12/17/05 Sat | Bowin, B 111731/1268 | 6.50 | 6.50 | 1,332.50 | | 3.30 | F | MATTER: Tax Matters<br>1 RESEARCH AND ANALYSIS REGARDING THE CIRCUMSTANCES FOR WHICH A LESSEE OF REAL PROPERTY CAN ASSERT THE LANDLORD'S RIGHT TO APPEAL TAX ASSESSMENTS ON THE LEASED REAL PROPERTY (3.3); |
| | | | | | | 3.20 | F | 2 RESEARCH AND ANALYSIS REGARDING THE APPLICATION OF THE DOCTRINE OF OFFSET WHERE A LESSEE SEEKS TO OFFSET THE LANDLORD'S TAX OVERPAYMENTS AGAINST LESSEE'S FUTURE TAX LIABILITIES WHERE THE LESSEE WAS AT ALL TIMES THE PARTY ULTIMATELY RESPONSIBLE FOR PAYMENT OF THOSE TAXES (3.2) |
| 12/19/05 Mon | Bowin, B 111721/997 | 4.50 | 4.50 | 922.50 | | | 1 | MATTER: Automatic Stay (Relief Actions)<br>RESEARCH AND ANALYSIS REGARDING WHETHER DISCOVERY AGAINST WINN-DIXIE AS A CO-DEFENDANT IN MULTI-DEFENDANT PERSONAL INJURY SUIT MAY BE ENJOINED BY BANKRUPTCY COURT OR ALTERNATIVELY WHETHER WINN-DIXIE CAN ENJOIN ALL PROCEEDINGS AGAINST CO-DEFENDANTS IN MULTI-DEFENDANT PERSONAL INJURY CASE |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | | | | | | **MATTER:** Claims Admin. (General) |
| 12/19/05 Mon | McKnight Prendergast, L 111723/1077 | 6.40 | 0.80 | 200.00 | | 0.80 | F | 1 RESEARCH REGARDING USE OF DECLARATION AND PREPARATION OF VERIFICATION FOR OMNIBUS OBJECTIONS TO CLAIMS (.8); |
| | | | | | | 5.60 | F | 2 ANALYSIS REGARDING WHETHER A SINGLE PROCEDURE COULD BE IMPLEMENTED FOR RESOLVING ALL CLAIMS FOR REIMBURSEMENT FOR PAYMENT OF MEDICAL EXPENSES ON BEHALF OF THE FEDERAL GOVERNMENT AND STATE GOVERNMENTS AND REVIEW AND ANALYSIS OF THE MEDICARE SECONDARY PAYER ACT (5.6) |
| | | | | | | | | **MATTER:** Automatic Stay (Relief Actions) |
| 12/20/05 Tue | Bowin, B 111721/999 | 2.30 | 2.30 | 471.50 | | | | 1 LEGAL RESEARCH REGARDING THE AUTHORITY OF THE BANKRUPTCY COURT TO ISSUE ORDERS STAYING DISCOVERY AGAINST DEBTOR-CO-DEFENDANT IN PERSONAL INJURY CASE PENDING IN FEDERAL DISTRICT COURT |
| | | | | | | | | **MATTER:** Claims Litigation |
| 12/20/05 Tue | Bowin, B 111734/1308 | 0.70 | 0.70 | 143.50 | | | | 1 LEGAL RESEARCH REGARDING STATUTORY LIABILITY FOR BAA CHECKS |
| | | | | | | | | **MATTER:** Claims Admin. (General) |
| 12/20/05 Tue | McKnight Prendergast, L 111723/1079 | 3.10 | 3.10 | 775.00 | | | | 1 RESEARCH REGARDING THE MEDICARE SECONDARY PAYER ACT |
| | | | | | | | | **MATTER:** Claims Litigation |
| 12/20/05 Tue | McKnight Prendergast, L 111734/1306 | 0.80 | 0.80 | 200.00 | | | | 1 RESEARCH REGARDING FLORIDA'S BAD CHECK LAW, UNDER WHICH SEDGWICK IS BEING SUED FOR STOPPING PAYMENT OF WINN-DIXIE SETTLEMENT CHECK |
| | | | | | | | | **MATTER:** Claims Admin. (General) |
| 12/21/05 Wed | McKnight Prendergast, L 111723/1083 | 5.00 | 1.50 | 375.00 | | 0.30 | F | 1 REVIEW AND ANALYSIS OF CORRESPONDENCE FROM WAYNE BOYD REGARDING HIS CLAIM (.3); |
| | | | | | | 2.90 | F | 2 REVISION OF MOTION FOR ORDER AUTHORIZING RESOLUTION OF ADDITIONAL CLAIMS THROUGH THE CLAIMS RESOLUTION PROCEDURE AND PROPOSED ORDER THEREON (2.9); |
| | | | | | | 0.30 | F | 3 TELEPHONE CALL TO THERESA JONES REGARDING THE STATUS OF THE PROPOSED CONSENT ORDER RESOLVING HER CLAIM AND RESEARCH REGARDING SAME (.3); |
| | | | | | | 1.50 | F | 4 RESEARCH REGARDING THE MEDICARE SECONDARY PAYOR ACT (1.5) |
| | | | | | | | | **MATTER:** Claims Litigation |
| 12/21/05 Wed | McKnight Prendergast, L 111734/1309 | 0.70 | 0.30 | 75.00 | F | 0.20 | F | 1 TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLVING CLAIMS AGAINST SEDGWICK FOR STOPPING PAYMENT ON WINN-DIXIE SETTLEMENT CHECKS (.2); |
| | | | | | | 0.30 | F | 2 RESEARCH REGARDING THE STATUS OF THE WHITBECK, FERGUSON, WIGGINS AND SCHWITZER PROPOSED CONSENT ORDERS (.3); |
| | | | | | | 0.20 | F | 3 E-MAIL TO WORKING GROUP REGARDING HANDLING OF SAME (.2) |
| | | | | | | | | **MATTER:** Tax Matters |
| 12/22/05 Thu | Bowin, B 111731/1278 | 8.50 | 5.00 | 1,025.00 | | 0.50 | F | 1 PREPARATION OF E-MAIL TO WORKING GROUP RECOMMENDING ACTIONS TO BE TAKEN TO EXPEDITE** THE TAX REASSESSMENT PROCESS (.5); |
| | | | | | | 5.00 | F | 2 RESEARCH AND ANALYSIS REGARDING STATE AD VALOREM TAX APPEAL LAWS TO ALLOW WINN-DIXIE TO ESCROW REAL ESTATE TAX PAYMENTS FOR FOOTPRINT STORES (5.0); |
| | | | | | | 3.00 | F | 3 REVISIONS TO ACTION LIST PROPOSING SUGGESTED ACTIONS TO BE TAKEN TO EXPEDITE THE SECTION 505 TAX REASSESSMENT (3.0) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 12/24/05 | Bowin, B | 5.20 | 5.20 | 1,066.00 | | 2.70 | F | 1 | RESEARCH AND ANALYSIS REGARDING GENERAL EXCEPTIONS TO THE STATES' 11TH AMENDMENT SOVEREIGN IMMUNITY (2.7); |
| Sat | 111731/1279 | | | | | 2.50 | F | 2 | RESEARCH AND ANALYSIS OF THE FLORIDA CONSTITUTION AND FLORIDA STATUTES TO DETERMINE WHETHER COUNTY TAX COLLECTORS AND TAX ASSESSORS ARE UNITS OF THE STATE ENTITLED TO SOVEREIGN IMMUNITY (2.5) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/27/05 | Bowin, B | 8.10 | 2.10 | 430.50 | | 3.00 | F | 1 | PREPARATION OF OUTLINE OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (3.0); |
| Tue | 111731/1282 | | | | | 2.10 | F | 2 | RESEARCH AND ANALYSIS OF LAW REGARDING WHAT CONSTITUTES ADEQUATE PROTECTION AND WHETHER TAX INJUNCTION ACT BARS TAX REASSESSMENT UNDER 505 (2.1); |
| | | | | | | | 3.00 | F | 3 | ANALYSIS OF PROCEDURES PAYING AMOUNT OF TAXES WINN-DIXIE AGREES TO BE CURED AND ESCROWING CONTESTED AMOUNTS (3.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/27/05 | McKnight Prendergast, L | 6.50 | 5.40 | 1,350.00 | | 0.80 | F | 1 | REVISION OF MOTION FOR ORDER AUTHORIZING THE RESOLUTION OF ADDITIONAL CLAIMS THROUGH THE CLAIMS RESOLUTION PROCEDURE AND PROPOSED ORDER THEREON AND E-MAIL TO WORKING GROUP REGARDING SAME (.8); |
| Tue | 111723/1090 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH COTTLE STRAWBERRY NURSERY REGARDING STATUS OF CLAIMS AND E-MAIL TO JANE LEAMY REGARDING SAME (.3) |
| | | | | | | | 5.40 | F | 3 | RESEARCH AND ANALYSIS REGARDING PROCEDURE FOR RESOLVING MEDICARE LIENS AND WHETHER SUCH RELIEF SHOULD BE REQUESTED BY MOTION OR ADVERSARY PROCEEDING (5.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 12/27/05 | Schule, E | 9.80 | 2.20 | 418.00 | | 0.30 | F | 1 | REVIEW OF CORRESPONDENCE FROM ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTIONS FOR STORE NOS. 524 AND 1242 (.3); |
| Tue | 111726/1184 | | | | | 0.10 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PAYMENT OF CURE AMOUNT TO PENMAN PLAZA ASSOCIATES (.1); |
| | | | | | | | 1.60 | F | 3 | PREPARATION OF UPDATED CURE DISPUTE SPREADSHEET (1.6); |
| | | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO JEFFREY HARTLEY REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1998 (.2); |
| | | | | | | | 0.30 | F | 5 | CONFERENCE WITH ALAN WEISS REGARDING WITHDRAWAL OF CURE OBJECTIONS FOR STORE NOS. 851 AND 2160 (.3); |
| | | | | | | | 0.20 | F | 6 | TELEPHONE CALL TO BRADLEY SCHRAIBERG REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2063 (.2); |
| | | | | | | | 3.60 | F | 7 | PREPARATION OF MOTION TO ASSIGN GROUND LEASE FOR STORE NO. 896 TO FOOD LION, LLC (3.6); |
| | | | | | | | 2.20 | F | 8 | LEGAL RESEARCH REGARDING PAYMENT OF ATTORNEYS' FEES AS PART OF CURE COSTS FOR NON-RESIDENTIAL REAL PROPERTY LEASES (2.2); |
| | | | | | | | 0.20 | F | 9 | CONFERENCE WITH MICHAEL CHLEBOVEC REGARDING SALE OF OVIEDO TRACT AND STORE NO. 2375 (.2); |
| | | | | | | | 1.10 | F | 10 | PREPARATION OF MOTION TO SELL OVIEDO TRACT AND STORE NO. 2375 (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/28/05 Wed | McKnight Prendergast, L 111723/1093 | 7.80 | 3.20 | 800.00 | | 2.00 | F | 1 | REVISIONS TO PROPOSED MOTION FOR ORDER EXTENDING THE CLAIMS RESOLUTION PROCEDURE AND PROPOSED ORDER (2.0); |
| | | | | | | 0.40 | F | 2 | E-MAIL TO JAY CASTLE REGARDING SAME (.4); |
| | | | | | | 0.40 | F | 3 | E-MAIL TO KATE LOGAN REGARDING SERVICE OF THE MOTION (.4); |
| | | | | | | 0.80 | F | 4 | PREPARATION OF CERTIFICATE OF SERVICE AND NOTICE OF HEARING FOR THE MOTION (.8); |
| | | | | | | 3.20 | F | 5 | RESEARCH AND ANALYSIS REGARDING PROCEDURE FOR RESOLVING MEDICARE LIENS (3.2); |
| | | | | | | 0.50 | F | 6 | E-MAIL TO KEN BLACK REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 7 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM STEVEN BULLOCK REGARDING LACK OF RESPONSE FOR THREE CLAIMS IN CLAIMS RESOLUTION PROCEDURE (.2); |
| | | | | | | 0.30 | F | 8 | E-MAILS TO KIM ROMEO AND KEN BLACK REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/29/05 Thu | Bowin, B 111721/1010 | 4.00 | 2.90 | 594.50 | | 1.60 | F | 1 | RESEARCH AND ANALYSIS OF WHETHER AUTOMATIC STAY IMPOSED BY 11 U.S.C... 362 BARS DISCOVERY AGAINST DEBTOR CO-DEFENDANT WHERE THE DISCOVERY SOUGHT WILL BE USED SOLELY TO PROSECUTE CLAIMS AGAINST NON-DEBTOR CO-DEFENDANTS (1.6); |
| | | | | | | 1.10 | F | 2 | REVIEW OF PLEADINGS FILED IN COWART V. PERRIGO COMPANY REGARDING APPLICATION OF STAY TO NON-DEBTOR CO-DEFENDANTS (1.1); |
| | | | | | | 1.30 | F | 3 | RESEARCH AND ANALYSIS REGARDING CIRCUMSTANCES UNDER WHICH 11 U.S.C... 105 CAN BE USED TO ENJOIN DISCOVERY PROCEEDINGS AGAINST A DEBTOR-CO-DEFENDANT (1.3) |
| | | | | | | | | | MATTER: Tax Matters |
| 12/29/05 Thu | Bowin, B 111731/1288 | 3.50 | 3.50 | 717.50 | | 2.10 | F | 1 | RESEARCH AND ANALYSIS OF FLORIDA LAW REGARDING THE PROPER TAXING AUTHORITY TO BE NAMED IN ACTIONS TO RE-ASSESS PROPERTY TAXES AND DETERMINE WHAT INSTANCES WOULD REQUIRE BOTH THE TAX ASSESSOR AND THE TAX COLLECTOR TO BE NAMED AS DEFENDANTS (2.1); |
| | | | | | | 1.40 | F | 2 | RESEARCH AND ANALYSIS REGARDING THE CIRCUMSTANCES UNDER WHICH A LEASE OF REAL PROPERTY MAY COMMENCE AN ACTION TO RE-ASSESS THE PROPERTY TAXES ASSESSED AGAINST REAL PROPERTY OWNED BY A THIRD PARTY (1.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/30/05 Fri | Bowin, B 111721/1013 | 6.50 | 4.20 | 861.00 | | 4.20 | F | 1 | RESEARCH AND ANALYSIS REGARDING (I) THE AUTHORITY OF THE BANKRUPTCY COURT TO ENJOIN PROCEEDINGS OR DISCOVERY IN CASES PENDING IN FEDERAL OR STATE COURTS AND (II) THE SCOPE OF THE BANKRUPTCY COURT'S INJUNCTIVE POWERS UNDER 11 U.S.C.., 362 AND 105 (4.2); |
| | | | | | | 2.30 | F | 2 | PREPARATION OF MEMORANDUM REGARDING SAME (2.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 12/30/05 Fri | McKnight Prendergast, L 111723/1101 | 2.50 | 1.80 | 450.00 | | 0.90 | F | 1 | RESEARCH REGARDING BANKRUPTCY CODE AUTHORITY FOR PAYING SETTLEMENT OUTSIDE OF A CHAPTER 11 PLAN (.9); |
| | | | | | | 0.90 | F | 2 | RESEARCH REGARDING RATE AT WHICH THE JUDGMENTS ARE ACCRUING INTEREST (.9); |
| | | | | | | 0.70 | F | 3 | PREPARATION OF MOTION FOR ORDER APPROVING SETTLEMENT AGREEMENT (.7) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 12/31/05 Sat | Bowin, B 111721/1015 | 4.00 | 2.00 | 410.00 | D | | | 1 | RESEARCH OF AUTHORITY BANKRUPTCY COURT HAS TO ENJOIN PROCEEDINGS OR DISCOVERY IN CASES PENDING IN FEDERAL OR STATE COURTS - DETERMINE THE SCOPE OF THE BANKRUPTCY COURT'S INJUNCTIVE POWERS UNDER 11 U.S.C.. 362 SECTION 105; |
| | | | | | D | | | 2 | REVISIONS TO MEMORANDUM REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|--------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/03/06 Tue | Bowin, B 112517/1611 | 4.30 | 4.30 | 946.00 | | | | MATTER: Leases (Real Property) |
| | | | | | | 1 | | RESEARCH AND ANALYSIS REGARDING WHETHER THE LEASE ON STORE NO. 1335 IS EXECUTORY |
| 01/04/06 Wed | Bowin, B 112523/1713 | 6.00 | 6.00 | 1,320.00 | | | | MATTER: Tax Matters |
| | | | | | | 1 | | RESEARCH AND ANALYSIS OF FLORIDA PERSONAL PROPERTY TAXES FOR 2005 ARE PRE-PETITION OR POST-PETITION DEBTS AND WHETHER FLORIDA STATUTES ESTABLISH A DATE FOR WHEN AN ""OBLIGATION"" TO PAY PERSONAL PROPERTY TAXES ARISES |
| 01/04/06 Wed | Schule, E 112517/1614 | 7.50 | 1.60 | 312.00 | | | | MATTER: Leases (Real Property) |
| | | | | | 3.50 | F | 1 | PREPARATION OF MOTION TO APPROVE LEASE TERMINATION FOR STORE NO. 1857 (3.5); |
| | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH DAVID GRAY REGARDING STATUS OF CURE OBJECTION FOR STORE NO. 2008 (.2); |
| | | | | | 0.30 | F | 3 | CORRESPONDENCE TO KIM NEIL AND TANA L. COPELAND REGARDING STATUS OF STORE NO. 903 (.3); |
| | | | | | 0.20 | F | 4 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING TERMINATION OF LEASE FOR STORE NO. 1335 (.2); |
| | | | | | 0.30 | F | 5 | CORRESPONDENCE TO KIM NEIL REGARDING WHETHER DEBTORS OWE ANY PRE-PETITION DEBTS TO LANDLORD FOR STORE NO. 888 (.3); |
| | | | | | 1.60 | F | 6 | LEGAL RESEARCH REGARDING RECOUPMENT AND SET-OFF OF PRE AND POST-PETITION OBLIGATIONS (1.6); |
| | | | | | 0.20 | F | 7 | REVIEW OF CORRESPONDENCE FROM JIMMY SUMMERLIN, COUNSEL FOR THE LANDLORD OF STORE NO. 2083 REGARDING CLAIM FOR PAYMENT (.2); |
| | | | | | 0.20 | F | 8 | CORRESPONDENCE TO KIM NEIL REGARDING LEASE OF STORE NO. 2724 (.2); |
| | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH REBECCA COTTO FROM PINETREE PARTNERS REGARDING WITHDRAWAL OF OBJECTION (.2); |
| | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH KEITH DAW AND CYNTHIA C. JACKSON REGARDING TERMINATION OF LEASE FOR STORE NO. 1335 (.2); |
| | | | | | 0.40 | F | 11 | REVIEW OF LEASE FOR STORE NO. 2083 TO DETERMINE WHETHER CLAIM IS VALID (.4); |
| | | | | | 0.20 | F | 12 | CORRESPONDENCE TO JIMMY SUMMERLIN REGARDING LACK OF AUTHORITY FOR ATTORNEYS' FEES IN LEASE PROVISIONS (.2) |
| 01/05/06 Thu | Bowin, B 112517/1616 | 2.80 | 1.00 | 220.00 | | | | MATTER: Leases (Real Property) |
| | | | | | 1.80 | F | 1 | ANALYSIS OF WHETHER A LANDLORD IS ENTITLED TO ATTORNEY FEES AS PART OF CURE CLAIM (1.8); |
| | | | | | 1.00 | F | 2 | RESEARCH AND ANALYSIS OF WHETHER WINN-DIXIE HAS AUTHORITY TO EVICT SUBLESSEE WHEN WINN-DIXIE HAS REJECTED THE PRIME LEASE AND SUBLEASE (1.0) |
| 01/05/06 Thu | Bowin, B 112523/1715 | 6.00 | 4.00 | 880.00 | | | | MATTER: Tax Matters |
| | | | | | 4.00 | F | 1 | RESEARCH AND ANALYSIS OF FLORIDA TAX COLLECTORS' REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE, WITH SPECIFIC ATTENTION TO WHEN A PERSONAL PROPERTY TAX DEBT IS ""INCURRED"" FOR PURPOSES OF DETERMINING WHETHER TAXES ARE PRE-PETITION OR POST-PETITION (4.0); |
| | | | | | 2.00 | F | 2 | PREPARATION OF MEMORANDUM FOR FILE REGARDING FTC'S REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 01/05/06 Thu | McKnight Prendergast, L 112509/1466 | 5.80 | 0.40 | 100.00 | | 4.20 | F | 1 | PREPARATION OF AGREED ORDER RESOLVING THE DOMINGUE CLAIMS, PREPARATION OF RIDERS TO SETTLEMENT AGREEMENT WITH DOMINGUES INCLUDING CONFIDENTIALITY, NON-DISPARAGEMENT AND ATTORNEY ACKNOWLEDGMENT PROVISIONS AND E-MAIL TO MARY ERLINGSON REGARDING SAME (4.2): |
| | | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF COMPLAINT FILED BY ANN WIGGINS AGAINST WINN-DIXIE AND SEDGWICK CLAIMS MANAGEMENT AND TELEPHONE CALL WITH RANDY BYRD REGARDING RELEASE OF SUCH CLAIMS AS A CONDITION TO THE RESOLUTION OF ANN WIGGINS' CLAIMS AGAINST WINN-DIXIE (.5): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH AND E-MAIL TO CRAIG GOLDENFARB REGARDING HIS REQUEST TO MEDIATE ERICA LEGRAND'S CLAIM (.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH ROBERT BRUSH REGARDING HIS REQUEST THAT WE MODIFY THE PROPOSED CONSENT ORDER RESOLVING THE CLAIM OF MARIE RABUS SO THAT SHE CAN STILL LITIGATE AGAINST WINN-DIXIE'S LANDLORD (.2): |
| | | | | | | 0.20 | F | 5 | E-MAILS WITH SUSAN MAGADDINO REGARDING GETTING A COPY OF THE LEASE (.2): |
| | | | | | | 0.40 | F | 6 | RESEARCH REGARDING WHETHER THE LANDLORD HAS ASSERTED AN INDEMNITY CLAIM AGAINST WINN-DIXIE (.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/05/06 Thu | Schule, E 112517/1617 | 8.40 | 5.20 | 1,014.00 | | 2.80 | F | 1 | LEGAL RESEARCH REGARDING SET-OFF AND RECOUPMENT OF PRE/POST PETITION OBLIGATIONS (2.8): |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO KIM NEIL REGARDING OVERPAYMENT TO LANDLORD FOR STORE NO. 888 (.3): |
| | | | | | | 0.20 | F | 3 | REVIEW OF CORRESPONDENCE FROM KRISTEN RICHNER REGARDING UNRESOLVED POST-PETITION RENT ACCRUALS FOR STORE NO. 1657 (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO KIM NEIL REGARDING LEASE FOR STORE NO. 903 TO DETERMINE WHEN INSURANCE PREMIUMS ARE DUE (.2): |
| | | | | | | 0.40 | F | 5 | REVIEW OF LEASE FOR STORE NO. 2724 TO DETERMINE WHETHER LEASE PROVIDES FOR ATTORNEYS' FEES AND WHETHER THEY ARE ENTITLED TO THE ATTORNEYS' FEES AS PART OF THE CURE OBJECTION (.4): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH WENDY SIMKULAK REGARDING ABANDONED FURNITURE, FIXTURES AND EQUIPMENT IN STORE NO. 2706 (.3): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 2.40 | F | 8 | LEGAL RESEARCH AND ANALYSIS OF PAYMENT OF ATTORNEYS' FEES AS PART OF CURE AMOUNT (2.4): |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE TO BRYAN GASTON REGARDING WHETHER THE DEBTORS ABANDONED THE FURNITURE, FIXTURES AND EQUIPMENT IN STORE NO. 1657 (.1): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO THOMAS WOLFARD REGARDING STATUS OF CURE OBJECTION FOR STORE NO. 2710 (.2): |
| | | | | | | 1.30 | F | 11 | PREPARATION OF MOTION TO AMEND SUBLEASE AND TERMINATE LEASE FOR STORE NO. 1857 (1.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/06/06 Fri | Bowin, B 112517/1618 | 3.10 | 3.10 | 682.00 | | | | 1 | RESEARCH AND ANALYSIS OF WHETHER WINN-DIXIE HAS AUTHORITY TO EVICT SUBLESSEE WHEN WINN-DIXIE HAS REJECTED THE PRIME LEASE AND SUBLEASE |
| | | | | | | | | | MATTER: Tax Matters |
| 01/06/06 Fri | Bowin, B 112523/1717 | 4.00 | 2.00 | 440.00 | | 2.00 | F | 1 | RESEARCH AND ANALYSIS OF FLORIDA TAX COLLECTORS' REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE (2.0): |
| | | | | | | 2.00 | F | 2 | PREPARATION OF MEMORANDUM FOR FILE REGARDING FLORIDA TAX COLLECTORS' REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|--------------|-----------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/09/06 Mon | Bowin, B 112507/1405 | 6.00 | 1.30 | 286.00 | | 0.80 | F | 1 | REVIEW OF SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY AND LEASE FOR STORE NO. 237 (.8); |
| | | | | | | 1.30 | F | 2 | RESEARCH AND ANALYSIS OF LAW REGARDING WHEN TAX LIABILITIES ACCRUE FOR PURPOSES OF DETERMINING WHETHER TAX LIABILITIES ARE PRE-PETITION OR POSTPETITION OBLIGATIONS (1.3); |
| | | | | | | 3.90 | F | 3 | PREPARATION OF RESPONSE IN OPPOSITION TO SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY (3.9) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/10/06 Tue | Bowin, B 112517/1625 | 2.00 | 2.00 | 440.00 | | | | 1 | RESEARCH AND ANALYSIS OF WHETHER FAILURE OF LANDLORD TO FILE A PROOF OF CLAIM PRECLUDES LANDLORD'S CURE CLAIM UNDER 365(B) |
| | | | | | | | | | MATTER: Tax Matters |
| 01/10/06 Tue | Bowin, B 112523/1722 | 2.00 | 1.00 | 220.00 | | 1.00 | F | 1 | REVISIONS TO MEMORANDUM REGARDING 2005 PERSONAL PROPERTY TAXES AS PRE-PETITION OBLIGATIONS NOT ENTITLED TO ADMINISTRATIVE EXPENSE (1.0); |
| | | | | | | 1.00 | F | 2 | RESEARCH AND ANALYSIS OF ISSUES DISCUSSED IN MEMORANDUM (1.0) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/11/06 Wed | Bowin, B 112512/1570 | 2.70 | 2.70 | 594.00 | | | | 1 | RESEARCH AND ANALYSIS OF THE U.S. TRUSTEE'S AUTHORITY TO DISBAND THE EQUITY COMMITTEE |
| | | | | | | | | | MATTER: Tax Matters |
| 01/11/06 Wed | Bowin, B 112523/1723 | 5.60 | 2.60 | 572.00 | | 2.60 | F | 1 | RESEARCH AND ANALYSIS OF LAW REGARDING WHAT CONSTITUTES A CASE OR CONTROVERSY FOR FEDERAL COURT JURISDICTION, FOCUSING SPECIFICALLY ON ELEVENTH CIRCUIT CASE LAWS TO DETERMINE WHETHER FLORIDA TAX COLLECTORS CURRENTLY HAVE A CASE OR CONTROVERSY (2.6); |
| | | | | | | 3.00 | F | 2 | PREPARATION OF MOTION FOR CONTINUANCE OF MARCH 1, 2006 EVIDENTIARY HEARING ON THE FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION ON THE GROUNDS THAT THERE IS NO CURRENT ""CASE OR CONTROVERSY"" REGARDING WINN-DIXIE AD VALOREM PROPERTY TAX LIABILITY (3.0) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/12/06 Thu | Bowin, B 112507/1411 | 0.80 | 0.80 | 176.00 | | | | 1 | RESEARCH AND ANALYSIS OF ISSUES SURROUNDING POTENTIAL GARNISHMENT PROCEEDINGS AGAINST WINN-DIXIE |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/12/06 Thu | Bowin, B 112512/1574 | 2.20 | 1.50 | 330.00 | | 1.50 | F | 1 | LEGAL RESEARCH REGARDING U.S. TRUSTEE'S AUTHORITY TO DISBAND THE EQUITY COMMITTEE (1.5); |
| | | | | | | 0.70 | F | 2 | PREPARATION FOR AND ATTENDANCE AT OMNIBUS HEARING (.7) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/13/06 Fri | Bowin, B 112507/1415 | 2.90 | 2.90 | 638.00 | | 1.80 | F | 1 | RESEARCH AND ANALYSIS OF CASE LAW REGARDING WHETHER AUTOMATIC STAY BARS THE COMMENCEMENT OF GARNISHMENT PROCEEDINGS AGAINST DEBTOR (1.8); |
| | | | | | | 1.10 | F | 2 | RESEARCH AND ANALYSIS OF CASE LAW REGARDING ENFORCEMENT OF AUTOMATIC STAY TO PREVENT ACTION AGAINST DEBTOR AND CO-DEFENDANTS (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/16/06 Mon | Bowin, B  112507/1417 | 3.50 | 3.30 | 726.00 | | 3.30 | F | 1 | RESEARCH AND ANALYSIS OF LAW REGARDING THE APPLICATION OF THE AUTOMATIC STAY TO BAR THE COMMENCEMENT OF GARNISHMENT PROCEEDINGS AGAINST WINN-DIXIE (3.3); |
| | | | | | | 0.20 | F | 2 | PREPARATION OF E-MAIL TO BRUCE GOODMAN AT MOORE GOODMAN INFORMING HIM THAT GARNISHMENT PROCEEDINGS ARE BARRED BY THE AUTOMATIC STAY (.2) |
| | | | | | | | | | MATTER: Tax Matters |
| 01/16/06 Mon | Bowin, B  112523/1732 | 4.70 | 1.50 | 330.00 | | 1.50 | F | 1 | RESEARCH AND ANALYSIS OF THE PURPOSE OF THE BANKRUPTCY RULES TO PROVIDE FOR THE SPEEDY, AND INEXPENSIVE ADMINISTRATION OF BANKRUPTCY PROCEEDINGS TO INCLUDE ARGUMENT IN MOTION TO CONTINUE HEARING ON MOTION TO ADEQUATE PROTECTION (1.5); |
| | | | | | | 3.20 | F | 2 | REVISIONS TO MOTION TO CONTINUE HEARING ON FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION TO PROMOTE THE SPEEDY AND INEXPENSIVE ADMINISTRATION OF THE BANKRUPTCY CASE (3.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/16/06 Mon | McKnight Prendergast, L  112507/1416 | 6.80 | 1.20 | 300.00 | | 1.20 | F | 1 | RESEARCH AND ANALYSIS OF EXPERT TESTIMONY AS TO WHETHER THE LAW OF ANOTHER STATE IS ADMISSIBLE (1.2); |
| | | | | | | 0.80 | F | 2 | ANALYSIS OF SUBJECTS FOR WHICH EXPERT TESTIMONY WILL BE NEEDED (.8); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING SAME (.4); |
| | | | | | | 3.10 | F | 4 | PREPARATION FOR TRIAL OF CENTRAL PROGRESSIVE BANK ADVERSARY (3.1); |
| | | | | | | 0.20 | F | 5 | ANALYSIS OF NOTICE AND PROPOSED AGREED ORDER FOR RELIEF FROM STAY FILED BY ROSE LOPEZ AND WHETHER THE MOTION AND PROPOSED ORDER COMPORT WITH THE CLAIMS RESOLUTION PROCEDURE (.2); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALLS WITH HER COUNSEL REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 7 | PREPARATION OF E-MAIL TO KIM ROMEO REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH PAUL BARTLEY REGARDING CONTINUING THE HEARING ON THE MOTION FOR RELIEF FROM STAY FILED BY WILLIE MAE RIVERS (.2); |
| | | | | | | 0.40 | F | 9 | PREPARATION OF STIPULATION REGARDING SAME (.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/17/06 Tue | Bowin, B  112507/1422 | 2.80 | 0.90 | 198.00 | | 1.90 | F | 1 | REVISIONS TO RESPONSE TO MOTION FOR RELIEF FROM STAY FILED BY SARRIA ENTERPRISES (1.9); |
| | | | | | | 0.90 | F | 2 | RESEARCH AND ANALYSIS OF LAW REGARDING RELIEF FROM STAY FOR UNSECURED CREDITORS TO INCLUDE CASE LAW IN RESPONSE TO SARRIA ENTERPRISES' MOTION FOR RELIEF (.9) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/18/06 Wed | Bowin, B  112507/1423 | 1.20 | 0.80 | 176.00 | | 0.40 | F | 1 | REVISION TO RESPONSE TO SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY TO INCLUDE CASE LAW STATING THAT RELIEF FROM STAY FOR UNSECURED CLAIMANT REQUIRE ""EXTRAORDINARY CIRCUMSTANCES"" (.4); |
| | | | | | | 0.80 | F | 2 | RESEARCH REGARDING CASE LAW (.8) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/18/06 Wed | Bowin, B  112517/1648 | 4.30 | 2.60 | 572.00 | | 2.60 | F | 1 | RESEARCH AND ANALYSIS OF 502(B)6 CAP ON LESSOR'S DAMAGES TO DETERMINE BEGINNING DATE FOR CALCULATING (2.6); |
| | | | | | | 1.70 | F | 2 | REVISION TO ANSWER TO MORRIS TRACT COUNTERCLAIM (1.7) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Claims Litigation |
| 01/18/06 Wed | Bowin, B 112527/1802 | 2.30 | 2.30 | 506.00 | | | 1 | RESEARCH AND ANALYSIS OF WORKERS' COMPENSATION, LIENS AND THEIR POTENTIAL EFFECT ON CLAIMS SETTLEMENT |
| | | | | | | | | MATTER: Leases (Real Property) |
| 01/18/06 Wed | Schule, E 112517/1647 | 6.00 | 4.40 | 858.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH ZACHARY BANCROFT REGARDING RESOLUTION OF OBJECTION FOR STORE NO. 1264 AND RESOLUTION OF UNPAID RENT (.2); |
| | | | | | | 0.40 | F | 2 | REVIEW OF MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM FILED FOR STORE NO. 740 AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF THIS MATTER (.4); |
| | | | | | D | 0.35 | A | 3 | TELEPHONE CALL WITH CATHERINE IBOLD AND |
| | | | | | D | 0.35 | A | 4 | CONFERENCE WITH CATHERINE IBOLD, CYNTHIA C. JACKSON AND EDDIE HELD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.7); |
| | | | | | | 4.40 | F | 5 | LEGAL RESEARCH REGARDING POTENTIAL LIABILITY OF DEBTOR-AFFILIATE AS GUARANTOR OF PERFORMANCE UNDER DEBTORS' ASSIGNED NON-RESIDENTIAL REAL PROPERTY LEASE (4.4); |
| | | | | | | 0.20 | F | 6 | REVIEW OF CORRESPONDENCE FROM ZACH BANCROFT REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1264 (.2); |
| | | | | | | 0.10 | F | 7 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 01/19/06 Thu | Bowin, B 112506/1389 | 0.40 | 0.40 | 88.00 | | | 1 | RESEARCH REGARDING 11TH CIRCUIT CASE LAW INTERPRETING THE APPLICATION OF 11 U.S.C. 1146(C) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 01/19/06 Thu | Copeland, T 112509/1515 | 8.20 | 0.90 | 108.00 | | 6.00 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS, INCLUDING TRANSMITTAL OF SAME (6.0); |
| | | | | | | 0.50 | F | 2 | REVIEW AND UPDATE OF THE CLAIMS ADMINISTRATION LOG (.5); |
| | | | | | | 0.90 | F | 3 | RESEARCH REGARDING THE STATUS OF VARIOUS CLAIMANTS WITHIN THE CLAIMS RESOLUTION PROCESS (.9); |
| | | | | | | 0.80 | F | 4 | PREPARATION AND FILING OF AGREED ORDERS TO BE ENTERED BY JUDGE FUNK REGARDING VARIOUS CLAIMANTS (.8) |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/20/06 Fri | Bowin, B 112507/1431 | 6.80 | 3.40 | 748.00 | D | | 1 | PREPARATION FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY, INCLUDING |
| | | | | | D | | 2 | LEGAL RESEARCH AND ANALYSIS OF ISSUES ARISING UNDER 362(D)(2) WHO HAS BURDEN OF PROOF UNDER 362(D)(2) WHAT IS NECESSARY FOR EFFECTIVE REORGANIZATION AND HOW IS EQUITY CONCEPT APPLIED TO LEASES |
| | | | | | | | | MATTER: Claims Litigation |
| 01/20/06 Fri | Bowin, B 112527/1806 | 0.80 | 0.80 | 176.00 | | | 1 | LEGAL RESEARCH REGARDING THE MEDIATION OF CLAIMS THROUGH THE CLAIM RESOLUTION PROCESS |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 01/20/06 Fri | Copeland, T 112509/1520 | 10.60 | 3.80 | 456.00 | | 5.30 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS, INCLUDING TRANSMITTAL OF SAME (5.3); |
| | | | | | | 1.50 | F | 2 | REVIEW AND UPDATE OF THE CLAIMS ADMINISTRATION LOG, DE MINIMUS LOG AND MEDICARE LOG (1.5); |
| | | | | | | 3.80 | F | 3 | RESEARCH REGARDING NOTICES OF REFERRAL OF MEDIATION REGARDING K-MART CORPORATION (3.8) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|-----------|---|---|-------------|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/21/06 Sat | Bowin, B 112507/1433 | 3.80 | 3.80 | 836.00 | | | | 1 | PREPARATION FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY INCLUDING RESEARCH REGARDING APPLICATION OF 362(D)(2) TO LANDLORD'S ATTEMPT TO EVICT DEBTOR, RESEARCH AND ANALYSIS OF LAW TO DETERMINE WHAT CONSTITUTES EQUITY UNDER 362(D)(2) IN A LANDLORD TENANT CASE AND IN GENERAL AND RESEARCH REGARDING BURDEN OF PROOF UNDER 362(D)(2) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 01/23/06 Mon | Bowin, B 112519/1687 | 8.50 | 5.80 | 1,276.00 | | 1.80 | F | 1 | RESEARCH AND ANALYSIS OF LAW REGARDING THE APPLICATION OF 11 U.S.C. 510(B) TO SUBORDINATE CLASS ACTION SECURITIES FRAUD CLAIMS FILED AGAINST WINN-DIXIE PRE-PETITION (1.8): |
| | | | | | | 2.00 | F | 2 | RESEARCH AND ANALYSIS OF LAW REGARDING A DEBTOR'S ABILITY TO SETTLE SECURITIES FRAUD CLAIM BY PROVIDING CLAIMANT WITH LIQUIDATED CLAIM AGAINST THE ESTATE (2.0): |
| | | | | | | 2.00 | F | 3 | RESEARCH AND ANALYSIS OF WHETHER INDEMNITY CLAIM AGAINST DEBTOR RESULTING FROM SECURITIES FRAUD CLAIM IS SUBORDINATED BY 510(B) (2.0): |
| | | | | | | 2.00 | F | 4 | REVIEW OF CLASS ACTION COMPLAINTS FILED AGAINST WINN-DIXIE PRE-PETITION (2.0): |
| | | | | | | 0.70 | F | 5 | REVIEW OF WINN-DIXIE 10Q TO IDENTIFY ALL CLASS ACTION CLAIMS FILED AGAINST WINN-DIXIE (.7) |
| | | | | | | | | | MATTER: Creditor Meetings/Statutory Committees |
| 01/23/06 Mon | Post, J 112512/1585 | 1.20 | 0.40 | 148.00 | D | | | 1 | REVIEW OF EQUITY COMMITTEE'S RESPONSE AND PREPARATION FOR HEARING ON EMERGENCY MOTION CHALLENGING U.S. TRUSTEE'S DISBANDMENT OF EQUITY COMMITTEE, INCLUDING |
| | | | | | D | | | 2 | REVIEW OF LEGAL AUTHORITIES CITED BY EQUITY COMMITTEE AND |
| | | | | | D | | | 3 | PREPARATION FOR EMERGENCY STATUS CONFERENCE |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/24/06 Tue | Schule, E 112517/1658 | 8.10 | 8.10 | 1,579.50 | | | | 1 | LEGAL RESEARCH REGARDING ADEQUATE ASSURANCES OF FUTURE PERFORMANCE FOR NONRESIDENTIAL REAL PROPERTY LEASE WHEN LEASE IS ASSUMED OVER LANDLORD'S OBJECTION |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 01/25/06 Wed | Bowin, B 112519/1693 | 8.00 | 7.20 | 1,584.00 | | 2.40 | F | 1 | RESEARCH AND ANALYSIS OF LAW REGARDING THE TREATMENT OF D&O INDEMNITY CLAIMS ARISING FROM PRE-PETITION CLASS ACTION SECURITIES FRAUD LITIGATION AS POST-PETITION ADMINISTRATIVE CLAIM FOR ""ADDITIONAL COMPENSATION"" UNDER 503(B)(1)(A) (2.4): |
| | | | | | | 2.40 | F | 2 | RESEARCH REGARDING WHETHER D&O INDEMNITY CLAIM IS PROHIBITED BY 502(E)(1)(B) (2.4): |
| | | | | | | 2.40 | F | 3 | RESEARCH AND ANALYSIS OF LAW REGARDING THE CORRECT PARTY IN INTEREST TO SEEK INDEMNIFICATION FROM A DEBTOR WHERE INSURED BY D&O LIABILITY (2.4): |
| | | | | | | 0.80 | F | 4 | ANALYSIS OF NOTICES AND CLAIM ISSUES FOR SECURITIES PLAINTIFFS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 01/25/06 | McKnight Prendergast, L | 7.30 | 0.70 | 175.00 | D | 0.76 | A | 1 | E-MAILS AND |
| Wed | 112507/1441 | | | | D | 0.76 | A | 2 | TELEPHONE CALLS WITH JOHN ALSOBROOK AND BRENT BARRIERE REGARDING EXPERT WITNESS FOR TRIAL OF CENTRAL PROGRESSIVE BANK ADVERSARY, |
| | | | | | D | 0.77 | A | 3 | E-MAILS TO WORKING GROUP REGARDING WITNESS AND TESTIMONY NEEDED FOR TRIAL AND CRITICAL DATES ESTABLISHED BY THE ORDER SCHEDULING THE TRIAL, |
| | | | | | D | 0.77 | A | 4 | RESEARCH REGARDING PROPOSED EXPERT, AND |
| | | | | | D | 0.77 | A | 5 | TELEPHONE CALLS AND |
| | | | | | D | 0.77 | A | 6 | E-MAILS WITH SCOTT MILLIS REGARDING EXPERT OPINION (4.6): |
| | | | | | | 0.70 | F | 7 | RESEARCH REGARDING WHETHER RELIEF FROM STAY MOVANTS CHARLENE MILLER, VERA VOLOVECKY AND FANNIE REED FILED TIMELY PROOFS OF CLAIMS AND E-MAIL TO KIM ROMEO REGARDING WHETHER THEY HAVE PARTICIPATED IN THE CLAIMS RESOLUTION PROCESS AND STRATEGY FOR THE RESOLUTION OF THEIR MOTIONS (.7): |
| | | | | | D | 0.36 | A | 8 | RESEARCH REGARDING WHETHER MAUREEN FITZGERALD-MARHOLD FILED A PROOF OF CLAIM AND MOTION TO ALLOW LATE CLAIM, |
| | | | | | D | 0.37 | A | 9 | REVIEW AND ANALYSIS OF HER MOTION TO ALLOW LATE CLAIM, ANALYSIS REGARDING STRATEGY FOR RESOLVING HER MOTIONS AND HER CLAIM AND |
| | | | | | D | 0.37 | A | 10 | E-MAIL TO TIM WILLIAMS REGARDING SAME (1.1): |
| | | | | | D | 0.45 | A | 11 | REVIEW AND ANALYSIS OF AND RESPOND TO E-MAIL FROM EVERETT BROOKS AND CORRESPONDENCE FROM RANDALL MOORE REGARDING WHETHER DISCOVERY PROPOUNDED AGAINST WINN-DIXIE'S CO-DEFENDANT CONSTITUTES A VIOLATION OF THE AUTOMATIC STAY AND |
| | | | | | D | 0.45 | A | 12 | TELEPHONE CALLS WITH RANDALL MOORE REGARDING SAME (.9) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 01/25/06 | Schule, E | 6.20 | 2.40 | 468.00 | | 0.30 | F | 1 | CORRESPONDENCE TO COLLEEN CALLAHAN AND JIMMY SUMMERLIN REGARDING RELEASE OF MONIES FROM ESCROW AND WITHDRAWAL OF OBJECTION FOR STORE NO. 2083 (.3): |
| Wed | 112517/1662 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 524 (.2): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO BOB LEHANE REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NOS. 360 AND 2003 (.2): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO CYNTHIA C. JACKSON AND TANA L. COPELAND REGARDING STATUS OF STORE NO. 206 (.2): |
| | | | | | | 0.90 | F | 5 | REVIEWED AND UPDATED CURE DISPUTE SPREADSHEET (.9): |
| | | | | | | 0.80 | F | 6 | REVIEW OF CLOSING STATEMENT, MOTION AND DOCKET FOR STORE NO. 206 REGARDING ANY CURE AMOUNTS OWED (.8): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH BOB LEHANE REGARDING WITHDRAWAL OF OBJECTION FOR STORE NOS. 360 AND 2003 AND CORRESPONDENCE TO BOB LEHANE REGARDING SAME (.4): |
| | | | | | | 2.40 | F | 8 | LEGAL RESEARCH REGARDING ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR NONRESIDENTIAL REAL PROPERTY LEASE WHEN LEASE IS ASSUMED OVER THE LANDLORD'S OBJECTION (2.4): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH MARJORIE DOBBS REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 524 (.3): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH JOHN CRUCIANI REGARDING EXECUTORY CONTRACT WITH VERTIS AND SUBMITTED REQUEST FOR PROPOSAL (.2): |
| | | | | | | 0.10 | F | 11 | CORRESPONDENCE TO DANE LEAMY REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 12 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL TO JOANNE BENTTIRE (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------------|---------------|------------|------------|---|---|-------------|
| 01/26/06 Thu | Bowin, B 112519/1695 | 6.50 | 6.50 | 1,430.00 | | 3.50 | F | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>RESEARCH AND ANALYSIS OF APPLICATION OF 510(B) AND 502(E)(2)(B) TO INDEMNITY CLAIMS ARISING OUT OF PRE-PETITION CLASS ACTION SECURITIES LITIGATION CLAIMS (3.5): |
| | | | | | | 3.00 | F | 2 | RESEARCH AND ANALYSIS OF TREATMENT OF SECURITIES LITIGATION CLAIMANTS UNDER A PLAN OF REORGANIZATION (3.0) |
| 01/26/06 Thu | Bowin, B 112523/1747 | 1.20 | 1.20 | 264.00 | | | | 1 | MATTER: Tax Matters<br>LEGAL RESEARCH REGARDING FLORIDA TAX COLLECTORS' REQUESTED RELIEF IN THEIR MOTION FOR LEAVE TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE |
| 01/26/06 Thu | Bowin, B 112527/1811 | 0.70 | 0.70 | 154.00 | | | | 1 | MATTER: Claims Litigation<br>LEGAL RESEARCH REGARDING MEDIATION PROCEDURES IN THE CLAIMS RESOLUTION PROCESS |
| 01/26/06 Thu | Schule, E 112525/1772 | 4.40 | 0.40 | 78.00 | | 2.70 | F | 1 | MATTER: Utilities<br>PREPARATION OF QUESTIONS AND ANSWERS FOR HOLLY ETLIN REGARDING JEA'S RENEWED MOTION FOR ADEQUATE ASSURANCE (2.7): |
| | | | | | | 0.40 | F | 2 | RESEARCH REGARDING RESPONSE FILED BY DEBTORS TO ADEQUATE ASSURANCE MOTION FILED BY UTILITIES (.4): |
| | | | | | | 1.30 | F | 3 | REVIEW OF ALL CASE LAW, MOTIONS AND ORDER REGARDING JEA'S FIRST AND SECOND MOTION FOR ADEQUATE ASSURANCE (1.3) |
| 01/26/06 Thu | Ward, K 112511/1558 | 0.40 | 0.40 | 52.00 | | | | 1 | MATTER: Claims Admin. (PACA/PASA)<br>RESEARCH REGARDING STATUS OF JOINT MOTION TO DISMISS OLD DIXIE APPEAL |
| 01/27/06 Fri | Bowin, B 112523/1751 | 4.20 | 3.20 | 704.00 | | 1.00 | F | 1 | MATTER: Tax Matters<br>PREPARATION OF RESPONSE TO FTC MOTION (1.0): |
| | | | | | | 2.20 | F | 2 | RESEARCH AND ANALYSIS OF CASE LAW REGARDING WHETHER COUNTY TAX COLLECTOR/ASSESSORS HAVE SOVEREIGN IMMUNITY (2.2): |
| | | | | | | 1.00 | F | 3 | RESEARCH REGARDING REQUIREMENTS FOR AMENDING PROOFS OF CLAIM TO REFLECT HIGH DOLLAR AMOUNTS (1.0) |
| 01/28/06 Sat | Copeland, T 112523/1752 | 0.50 | 0.50 | 60.00 | | | | 1 | MATTER: Tax Matters<br>RESEARCH REGARDING K-MART CORPORATION'S MOTION REGARDING PROOFS OF CLAIMS FILED BY TAXING AUTHORITIES |
| 01/30/06 Mon | Bowin, B 112519/1696 | 6.60 | 4.10 | 902.00 | | 1.00 | F | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>PREPARATION OF MEMORANDUM REGARDING TREATMENT OF SECURITIES LITIGATION CLAIMANTS UNDER A PLAN OF REORGANIZATION, SPECIFICALLY ADDRESSING ISSUES OF CLASSIFICATION, PRIORITY AND IMPAIRMENT (1.0): |
| | | | | | | 2.50 | F | 2 | RESEARCH AND ANALYSIS OF LAW REGARDING WHETHER SUBORDINATION OF SECURITIES FRAUD CLAIM CONSTITUTES IMPAIRMENT UNDER 11 U.S.C. 1124(1) (2.5): |
| | | | | | | 1.00 | F | 3 | RESEARCH AND ANALYSIS OF THE STANDARDS FOR ESTABLISHING SEPARATE CLASSES OF CLAIMS UNDER 11 U.S.C. 1122 (1.0): |
| | | | | | | 0.60 | F | 4 | RESEARCH AND ANALYSIS OF LAW REGARDING 1129(B) PROHIBITION ON ""UNFAIR DISCRIMINATION"" (.6): |
| | | | | | | 1.50 | F | 5 | REVIEW AND ANALYSIS OF SEPARATE CLASS ACTION COMPLAINTS IN PREPARATION FOR PREPARING MEMORANDUM (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/30/06 Mon | Bowin, B 112527/1815 | 1.40 | 1.40 | 308.00 | | | | 1 | MATTER:Claims Litigation<br>RESEARCH AND ANALYSIS OF NORTH CAROLINA MEDICAID STATUTES TO DETERMINE WHETHER WINN-DIXIE IS REQUIRED TO PAY MEDICAID BEFORE PAYING CLAIMANTS PURSUANT TO SETTLEMENT |
| 01/30/06 Mon | Copeland, T 112523/1753 | 5.80 | 1.80 | 216.00 | | 4.00 | F | 1 | MATTER:Tax Matters<br>UPDATE AND REVISION TO THE SPIEGEL'S TAX LIABILITY NOTEBOOK TO INCLUDE ALL STIPULATIONS THAT THE DEBTOR ENTERED WITH VARIOUS TAXING AUTHORITIES (4.0): |
| | | | | | | 1.80 | F | 2 | RESEARCH REGARDING K-MART CORPORATION'S TAX LIABILITY MOTION AND CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (1.8) |
| 01/31/06 Tue | Bowin, B 112527/1818 | 2.30 | 2.30 | 506.00 | | | | 1 | MATTER:Claims Litigation<br>RESEARCH AND ANALYSIS OF CASE LAW REGARDING PROPER PROCEDURAL MECHANISM FOR SEEKING RECOVERY OF MONEY OWED TO DEBTOR PURSUANT TO 544(B) |
| 01/31/06 Tue | Copeland, T 112517/1669 | 0.30 | 0.30 | 36.00 | | | | 1 | MATTER:Leases (Real Property)<br>RESEARCH REGARDING THE STATUS OF STORE NO. 2069 |
| 01/31/06 Tue | Post, J 112510/1556 | 0.80 | 0.40 | 148.00 | D | | | 1 | MATTER:Claims Admin. (Reclamation/Trust Funds)<br>E-MAIL CORRESPONDENCE TO CO-COUNSEL REGARDING PROPOSED TURNOVER MOTION TO OBTAIN SETOFFS AGAINST VENDORS, INCLUDING |
| | | | | | D | | | 2 | LEGAL RESEARCH REGARDING SAME |
| | | | 459.74 | $96,855.30 | | | | | |

Total
Number of Entries:    166

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 340.90 | 71,144.50 | 10.80 | 2,316.00 | 351.70 | 73,460.50 | 5.40 | 1,158.00 | 346.30 | 72,302.50 |
| Burns, D | 9.20 | 1,748.00 | 0.00 | 0.00 | 9.20 | 1,748.00 | 0.00 | 0.00 | 9.20 | 1,748.00 |
| Copeland, T | 9.00 | 1,080.00 | 0.00 | 0.00 | 9.00 | 1,080.00 | 0.00 | 0.00 | 9.00 | 1,080.00 |
| Jackson, C | 5.20 | 1,534.00 | 0.00 | 0.00 | 5.20 | 1,534.00 | 0.00 | 0.00 | 5.20 | 1,534.00 |
| McKnight Prendergast, L | 32.78 | 8,195.00 | 7.60 | 1,900.00 | 40.38 | 10,095.00 | 1.90 | 475.00 | 34.68 | 8,670.00 |
| Post, J | 1.66 | 589.30 | 6.80 | 2,444.00 | 8.46 | 3,033.30 | 3.20 | 1,148.00 | 4.86 | 1,737.30 |
| Schule, E | 48.20 | 9,268.50 | 0.00 | 0.00 | 48.20 | 9,268.50 | 0.00 | 0.00 | 48.20 | 9,268.50 |
| Sleeth, T | 1.00 | 355.00 | 0.00 | 0.00 | 1.00 | 355.00 | 0.00 | 0.00 | 1.00 | 355.00 |
| Ward, K | 1.30 | 160.00 | 0.00 | 0.00 | 1.30 | 160.00 | 0.00 | 0.00 | 1.30 | 160.00 |
| | 449.24 | $94,074.30 | 25.20 | $6,660.00 | 474.44 | $100,734.30 | 10.50 | $2,781.00 | 459.74 | $96,855.30 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Real Property) | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Automatic Stay (Relief Actions) | 111.05 | 23,514.50 | 18.40 | 4,216.00 | 129.45 | 27,730.50 | 7.30 | 1,633.00 | 118.35 | 25,147.50 |
| Case Administration | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 | 0.00 | 0.00 | 0.20 | 24.00 |
| Claims Admin. (General) | 51.84 | 11,096.30 | 0.00 | 0.00 | 51.84 | 11,096.30 | 0.00 | 0.00 | 51.84 | 11,096.30 |
| Claims Admin. (PACA/PASA) | 2.80 | 508.00 | 0.00 | 0.00 | 2.80 | 508.00 | 0.00 | 0.00 | 2.80 | 508.00 |
| Claims Admin. (Reclamation/Trust Funds) | 0.00 | 0.00 | 0.80 | 296.00 | 0.80 | 296.00 | 0.40 | 148.00 | 0.40 | 148.00 |
| Claims Litigation | 29.20 | 6,148.00 | 0.00 | 0.00 | 29.20 | 6,148.00 | 0.00 | 0.00 | 29.20 | 6,148.00 |
| Creditor Meetings/Statutory Committees | 20.00 | 4,085.50 | 1.20 | 444.00 | 21.20 | 4,529.50 | 0.40 | 148.00 | 20.40 | 4,233.50 |
| Environmental Matters | 1.00 | 355.00 | 0.00 | 0.00 | 1.00 | 355.00 | 0.00 | 0.00 | 1.00 | 355.00 |
| Leases (Real Property) | 82.45 | 16,942.50 | 1.20 | 426.00 | 83.65 | 17,368.50 | 0.60 | 213.00 | 83.05 | 17,155.50 |
| Litigation (General) | 1.00 | 205.00 | 0.00 | 0.00 | 1.00 | 205.00 | 0.00 | 0.00 | 1.00 | 205.00 |
| Reorganization Plan/Plan Sponsors | 23.60 | 5,192.00 | 0.00 | 0.00 | 23.60 | 5,192.00 | 0.00 | 0.00 | 23.60 | 5,192.00 |
| Retention/Fee Matters (Others) | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 | 0.00 | 0.00 | 0.60 | 72.00 |
| Tax Matters | 124.70 | 25,765.50 | 3.60 | 1,278.00 | 128.30 | 27,043.50 | 1.80 | 639.00 | 126.50 | 26,404.50 |
| Utilities | 0.40 | 78.00 | 0.00 | 0.00 | 0.40 | 78.00 | 0.00 | 0.00 | 0.40 | 78.00 |
| | 449.24 | $94,074.30 | 25.20 | $6,660.00 | 474.44 | $100,734.30 | 10.50 | $2,781.00 | 459.74 | $96,855.30 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F      FINAL BILL

A      Task Hours Allocated By Fee Auditor

EXHIBIT K-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 9.50 | 1,140.00 |
| Jackson, C | 15.00 | 4,427.00 |
| Post, J | 8.40 | 2,982.00 |
| Schule, E | 1.80 | 342.00 |
| Ward, K | 4.10 | 495.00 |
| | 38.80 | $9,386.00 |

EXHIBIT K-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 10/10/05 Mon | Jackson, C 109912/379 | 1.30 | 1.30 | 383.50 | C | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING FEE APPLICATION |
| 10/11/05 Tue | Jackson, C 109912/380 | 0.50 | 0.50 | 147.50 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING FEE APPLICATION AND PREPARATION OF SAME |
| 11/02/05 Wed | Jackson, C 110847/782 | 0.60 | 0.60 | 177.00 | D D | | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE APPLICATION AND CONFERENCE WITH TANA COPELAND REGARDING SAME |
| 11/03/05 Thu | Copeland, T 110847/783 | 3.20 | 3.20 | 384.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE APPLICATION FOR THE PERIOD OF MAY 1, 2005 THROUGH SEPTEMBER 30, 2005 |
| 11/04/05 Fri | Copeland, T 110847/784 | 3.10 | 3.10 | 372.00 | D D D | | 1 2 3 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF SECOND INTERIM FEE APPLICATION FOR THE PERIOD OF MAY 1, 2005 THROUGH SEPTEMBER 30, 2005; INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH KIM LAMAINA |
| 11/07/05 Mon | Copeland, T 110847/786 | 3.20 | 3.20 | 384.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF FEE APPLICATION FOR THE PERIOD OF JUNE 1, 2005 THROUGH SEPTEMBER 30, 2005, INCLUDING REVIEW OF ALL ORDERS ENTERED FOR STORE AND/OR PHARMACEUTICAL SALES |
| 11/07/05 Mon | Jackson, C 110847/785 | 1.80 | 1.80 | 531.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF SMITH HULSEY & BUSEY'S SECOND INTERIM FEE APPLICATION |
| 11/08/05 Tue | Jackson, C 110847/787 | 4.80 | 4.80 | 1,416.00 | | 4.30 F 0.50 F | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF SECOND INTERIM FEE APPLICATION (4.3); CONFERENCE WITH DAMES H. POST, LEANNE MCKNIGHT PRENDERGAST, TANA COPELAND, ELIZABETH M. SCHULE AND MARY RICHARD (WINN-DIXIE) REGARDING SAME (.5) |
| 11/08/05 Tue | Schule, E 110847/788 | 1.80 | 1.80 | 342.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVIEW OF ALL REJECTED EXECUTORY CONTRACTS TO DETERMINE THE TOTAL SAVINGS TO THE DEBTORS IN PREPARATION FOR FEE APPLICATION |
| 11/10/05 Thu | Post, J 110847/789 | 0.80 | 0.80 | 284.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISIONS TO SECOND INTERIM FEE APPLICATION |
| 11/11/05 Fri | Post, J 110847/790 | 1.80 | 1.80 | 639.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISIONS TO SECOND INTERIM FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT K-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/13/05 Sun | Jackson, C 110847/791 | 1.30 | 1.30 | 383.50 | D D | | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISIONS TO FEE APPLICATION AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| 11/14/05 Mon | Jackson, C 110847/793 | 1.80 | 1.80 | 531.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISIONS TO FEE APPLICATION |
| 11/14/05 Mon | Post, J 110847/792 | 1.40 | 1.40 | 497.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISIONS OF THE SECOND INTERIM FEE APPLICATION |
| 11/15/05 Tue | Jackson, C 110847/794 | 1.20 | 1.20 | 354.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISION, FINALIZATION AND FILING OF SMITH HULSEY & BUSEY'S FEE APPLICATION |
| 11/15/05 Tue | Post, J 110847/795 | 1.40 | 1.40 | 497.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF REVISIONS TO SECOND INTERIM FEE APPLICATION |
| 11/15/05 Tue | Ward, K 110847/796 | 3.10 | 3.10 | 372.00 | | 1.20 F 1.90 F | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF REVISED SCHEDULES TO SMITH HULSEY & BUSEY'S SECOND INTERIM FEE APPLICATION (1.2); PREPARATION FOR FILING AND SERVICE OF SAME (1.9) |
| 11/16/05 Wed | Post, J 110847/797 | 1.20 | 1.20 | 426.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF REVISIONS TO SECOND INTERIM FEE APPLICATION |
| 11/28/05 Mon | Ward, K 110847/798 | 0.70 | 0.70 | 84.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF PROPOSED ORDER REGARDING SECOND INTERIM FEE APPLICATION |
| 12/08/05 Thu | Jackson, C 111729/1220 | 1.50 | 1.50 | 442.50 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVIEW AND REVISION OF NOVEMBER TIME ENTRIES FOR FEE APPLICATION |
| 12/13/05 Tue | Post, J 111729/1221 | 1.00 | 1.00 | 355.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF NOVEMBER FEE APPLICATION |
| 12/14/05 Wed | Post, J 111729/1222 | 0.80 | 0.80 | 284.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF NOVEMBER FEE APPLICATION |
| 01/03/06 Tue | Jackson, C 112521/1702 | 0.20 | 0.20 | 61.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF CORRESPONDENCE TO STUART MAUE |

~ See the last page of exhibit for explanation

EXHIBIT K-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 01/03/06 Tue | Ward, K 112521/1701 | 0.30 | 0.30 | 39.00 | | | 1 | PREPARATION FOR TRANSMITTAL OF FEE APPLICATIONS AND ORDERS TO FEE EXAMINER |
| | | | 38.80 | $9,386.00 | | | | |

Total
Number of Entries:      24

EXHIBIT K-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Copeland, T | 9.50 | 1,140.00 | 0.00 | 0.00 | 9.50 | 1,140.00 | 0.00 | 0.00 | 9.50 | 1,140.00 |
| Jackson, C | 15.00 | 4,427.00 | 0.00 | 0.00 | 15.00 | 4,427.00 | 0.00 | 0.00 | 15.00 | 4,427.00 |
| Post, J | 8.40 | 2,982.00 | 0.00 | 0.00 | 8.40 | 2,982.00 | 0.00 | 0.00 | 8.40 | 2,982.00 |
| Schule, E | 1.80 | 342.00 | 0.00 | 0.00 | 1.80 | 342.00 | 0.00 | 0.00 | 1.80 | 342.00 |
| Ward, K | 4.10 | 495.00 | 0.00 | 0.00 | 4.10 | 495.00 | 0.00 | 0.00 | 4.10 | 495.00 |
| | 38.80 | $9,386.00 | 0.00 | $0.00 | 38.80 | $9,386.00 | 0.00 | $0.00 | 38.80 | $9,386.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Smith Hulsey) | 38.80 | 9,386.00 | 0.00 | 0.00 | 38.80 | 9,386.00 | 0.00 | 0.00 | 38.80 | 9,386.00 |
| | 38.80 | $9,386.00 | 0.00 | $0.00 | 38.80 | $9,386.00 | 0.00 | $0.00 | 38.80 | $9,386.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT K-2

OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 1.50 | 330.00 |
| Busey, S | 10.70 | 4,234.50 |
| Copeland, T | 31.20 | 3,744.00 |
| Jackson, C | 38.50 | 11,418.50 |
| Schule, E | 28.20 | 5,358.00 |
| Ward, K | 12.00 | 1,449.00 |
| | 122.10 | $26,534.00 |

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/03/05 Mon | Ward, K 109913′381 | 0.40 | 0.40 | 48.00 | | 0.20 0.20 | F F | 1 2 | MATTER: Retention/Fee Matters (Others) ELECTRONIC FILING OF NINTH SUPPLEMENT TO EXHIBIT A OF MOTION TO APPEAL RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.2) AND SUBMISSION OF COMPLETED QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONAL IN NINTH SUPPLEMENT (.2) |
| 10/06/05 Thu | Copeland, T 109913′382 | 0.20 | 0.20 | 24.00 | J | | | 1 | MATTER: Retention/Fee Matters (Others) RESEARCH REGARDING THE ORDER AUTHORIZING THE DEBTORS TO RETAIN PROFESSIONALS IN THE ORDINARY COURSE OF BUSINESS, E-MAIL CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME |
| 10/10/05 Mon | Ward, K 109913′383 | 0.40 | 0.40 | 48.00 | | | | 1 | MATTER: Retention/Fee Matters (Others) ELECTRONIC FILING AND SERVICE OF THIRD SUPPLEMENTAL DECLARATION OF D. J. BAKER |
| 10/11/05 Tue | Copeland, T 109913′385 | 0.40 | 0.40 | 48.00 | J J | 0.20 0.20 | F F | 1 2 | MATTER: Retention/Fee Matters (Others) RESEARCH REGARDING THE MOTION TO APPROVE THE RETENTION AND COMPENSATION OF PROFESSIONALS, E-MAIL TO CYNTHIA C. JACKSON REGARDING SAME (.2); RESEARCH REGARDING THE MOTION TO APPROVE THE RETENTION OF ASSESSMENT TECHNOLOGIES, E-MAIL TO CYNTHIA C. JACKSON REGARDING SAME (.2) |
| 10/11/05 Tue | Ward, K 109913′384 | 0.80 | 0.80 | 96.00 | | 0.40 0.20 0.20 | F F F | 1 2 3 | MATTER: Retention/Fee Matters (Others) ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING THIRD SUPPLEMENTAL DECLARATION OF D. J. BAKER (.4); ELECTRONIC FILING OF AMENDED STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS FOR PERIOD ENDING APRIL 6, 2005 AND DURING THIRTEEN WEEK PERIOD ENDING JUNE 29, 2005 (.2) AND STATEMENT OF PAYMENTS MADE TO ORDINARY COURSE PROFESSIONALS DURING THIRTEEN WEEK PERIOD ENDING SEPTEMBER 21, 2005 (.2) |
| 10/18/05 Tue | Ward, K 109913′386 | 0.20 | 0.20 | 24.00 | | | | 1 | MATTER: Retention/Fee Matters (Others) TELEPHONE CALLS WITH EQUITY COMMITTEE COUNSEL REGARDING SETTING APPLICATIONS TO EMPLOY PROFESSIONAL FOR HEARING |
| 10/26/05 Wed | Jackson, C 109913′387 | 0.70 | 0.70 | 206.50 | | 0.40 0.30 | F F | 1 2 | MATTER: Retention/Fee Matters (Others) REVIEW OF ENGAGEMENT LETTER FOR STUART MAE (.4); CONFERENCES WITH PROFESSIONAL COUNSEL REGARDING SAME (.3) |
| 10/31/05 Mon | Schule, E 109913′388 | 3.70 | 3.70 | 703.00 | | 1.20 1.30 1.20 | F F F | 1 2 3 | MATTER: Retention/Fee Matters (Others) PREPARATION OF HEARING OUTLINE FOR EQUITY COMMITTEE APPLICATION TO RETAIN PAUL HASTINGS (1.2); PREPARATION OF HEARING OUTLINE FOR EQUITY COMMITTEE APPLICATION TO RETAIN JENNIS & BOWIN (1.3); PREPARATION OF HEARING OUTLINE FOR EQUITY COMMITTEE APPLICATION TO RETAIN JEFFERIES & CO. (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/02/05 Wed | Schule, E 110848/799 | 0.60 | 0.60 | 114.00 | | 0.40 | F | MATTER:Retention/Fee Matters (Others) 1 TELEPHONE CALL WITH CAROLYN CHAYAVADHANANGKUR REGARDING SCHEDULING HEARINGS ON EQUITY COMMITTEE'S RETENTION APPLICATIONS (.4); |
| | | | | | | 0.20 | F | 2 E-MAIL CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| 11/07/05 Mon | Copeland, T 110848/801 | 0.50 | 0.50 | 60.00 | | | | MATTER:Retention/Fee Matters (Others) 1 TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH KIM LAMAINA REGARDING FILING OF THE FEE APPLICATIONS |
| 11/07/05 Mon | Jackson, C 110848/800 | 1.20 | 1.20 | 354.00 | D D | | | MATTER:Retention/Fee Matters (Others) 1 CONFERENCES AND 2 CORRESPONDENCE WITH PROFESSIONALS REGARDING FEE APPLICATIONS AND FEE HEARING |
| 11/08/05 Tue | Copeland, T 110848/804 | 1.30 | 1.30 | 156.00 | | | | MATTER:Retention/Fee Matters (Others) 1 PREPARATION OF KIRSCHNER AND LEGLER'S FEE APPLICATION |
| 11/08/05 Tue | Jackson, C 110848/802 | 0.20 | 0.20 | 59.00 | | | | MATTER:Retention/Fee Matters (Others) 1 ASSIST PROFESSIONALS IN PREPARING FEE APPLICATION |
| 11/08/05 Tue | Schule, E 110848/803 | 1.10 | 1.10 | 209.00 | | | | MATTER:Retention/Fee Matters (Others) 1 PREPARATION OF UPDATED SCHEDULE OF ADMINISTRATION EXPENSES APPLICATIONS |
| 11/09/05 Wed | Schule, E 110848/805 | 0.80 | 0.80 | 152.00 | | 0.30 | F | MATTER:Retention/Fee Matters (Others) 1 TELEPHONE CONFERENCE WITH CAROLYN CHAYAVADHANANGKUR AT PAUL HASTINGS REGARDING REVISED NOTICE OF HEARING ON EQUITY COMMITTEE'S RETENTION APPLICATION (.3); |
| | | | | | | 0.30 | F | 2 TELEPHONE CALL WITH KIM LAMAINA REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2) |
| 11/10/05 Thu | Copeland, T 110848/807 | 1.80 | 1.80 | 216.00 | | 0.80 | F | MATTER:Retention/Fee Matters (Others) 1 PREPARATION OF NOTICES OF FILING FOR THE FEE APPLICATIONS OF DELOITTE, SMITH GAMBRELL, PRICEWATERHOUSECOOPERS, KING & SPALDING AND THE BLACKSTONE GROUP (.8); |
| | | | | | | 1.00 | F | 2 PREPARATION OF FEE APPLICATIONS FOR FILING (1.0) |
| 11/10/05 Thu | Jackson, C 110848/806 | 1.90 | 1.90 | 560.50 | D D | 0.90 | A | MATTER:Retention/Fee Matters (Others) 1 REVIEW OF FEE APPLICATIONS AND NOTICE OF HEARING AND |
| | | | | | | 0.90 | A | 2 CONFERENCE WITH STEVE EICHEL REGARDING SAME (1.8); |
| | | | | | | 0.10 | F | 3 CORRESPONDENCE TO JAMES H. POST REGARDING SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/10/05 Thu | Schule, E 110848/808 | 0.50 | 0.50 | 95.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH CAROLYN CHAYAVADHANANGKUR REGARDING NOTICE OF RETENTION APPLICATION FOR EQUITY COMMITTEE (.2); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO KIM LAMAINA AND CYNTHIA C. JACKSON REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/10/05 Thu | Ward, K 110848/809 | 2.10 | 2.10 | 252.00 | | 0.20 | F | 1 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF ELEVENTH SUPPLEMENT TO EXHIBIT A OF A MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF ORDINARY COURSE PROFESSIONALS (.2) |
| | | | | | | 0.20 | F | 2 | AND SUBMISSION OF COMPLETED QUESTIONNAIRE REGARDING SAME (.2); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF APPLICATION TO EMPLOY DELOITTE & TOUCHE, FOR RISK, ASSESSMENT, QUALITY ASSESSMENT, AND JOURNAL ENTRY TESTING SERVICES (.8) |
| | | | | | | 0.30 | F | 4 | AND NOTICE OF HEARING REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 5 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF APPLICATION TO EMPLOY STUART, MAUE, MITCHELL & JAMES, LTD. AS FEE EXAMINER (.3) |
| | | | | | | 0.30 | F | 6 | AND NOTICE OF HEARING REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/11/05 Fri | Copeland, T 110848/810 | 13.40 | 13.40 | 1,608.00 | | 0.70 | F | 1 | ELECTIVE FILING OF THE SECOND INTERIM APPLICATION OF THE BLACKSTONE GROUP (.7); |
| | | | | | | 0.50 | F | 2 | THE SECOND INTERIM APPLICATION OF SMITH GAMBRELL & RUSSELL (.5); |
| | | | | | | 0.80 | F | 3 | THE SECOND INTERIM APPLICATION OF TOGUT, SEGAL & SEGAL, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8); |
| | | | | | | 1.60 | F | 4 | THE SECOND INTERIM APPLICATION OF X-ROADS SOLUTIONS GROUP, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (1.6); |
| | | | | D | 0.56 | A | 5 | THE SECOND INTERIM APPLICATION OF CARLTON FIELDS, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND |
| | | | | D | 0.57 | A | 6 | E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING AND |
| | | | | D | 0.57 | A | 7 | TELEPHONE CALL WITH JOHN SILVER REGARDING SERVICE (1.7); |
| | | | | | 0.80 | F | 8 | THE SECOND INTERIM APPLICATION OF DELOITTE, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8); |
| | | | | | 1.00 | F | 9 | THE SECOND INTERIM APPLICATION OF KING & SPALDING, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (1.0); |
| | | | | D | 0.40 | A | 10 | THE SECOND INTERIM APPLICATION OF KIRSCHNER & LEGLER, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND |
| | | | | D | 0.40 | A | 11 | TELEPHONE CALL WITH CHRISTIE HILL AT KIRSCHNER & LEGLER REGARDING SERVICE AND |
| | | | | D | 0.40 | A | 12 | E-MAIL CORRESPONDENCE TO HER REGARDING NOTICE OF ELECTRONIC FILING) (1.2); |
| | | | | | 0.80 | F | 13 | THE SECOND INTERIM APPLICATION OF KPMG, (INCLUDING PREPARATION OF THE NOTICE OF FILING REGARDING SAME AND E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8); |
| | | | | | 0.80 | F | 14 | THE SECOND INTERIM APPLICATION OF PRICEWATERHOUSECOOPERS, (INCLUDING E-MAIL CORRESPONDENCE TO THE PROFESSIONAL REGARDING NOTICE OF ELECTRONIC FILING) (.8); |
| | | | | D | 1.16 | A | 15 | PREPARATION FOR AND ATTEMPTS TO FILE SECOND INTERIM FEE APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM, INCLUDING |
| | | | | D | 1.17 | A | 16 | TELEPHONE CALLS AND |
| | | | | D | 1.17 | A | 17 | E-MAIL CORRESPONDENCE WITH KIM LAMAINA (3.5) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/11/05 Fri | Jackson, C 110848/811 | 3.20 | 3.20 | 944.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF AND FILE FEE APPLICATIONS FOR XROADS, CARLTON FIELDS, KING & SPALDING, KIRSCHNER & LEGLER, TOGUT, SEGAL & SEGAL, THE BLACKSTONE GROUP AND SMITH GAMBRELL & RUSSELL |
| 11/12/05 Sat | Copeland, T 110848/812 | 3.10 | 3.10 | 372.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) ATTEMPTS TO FILE SKADDEN'S SECOND INTERIM FEE APPLICATION THREE TIMES |
| 11/13/05 Sun | Jackson, C 110848/813 | 0.50 | 0.50 | 147.50 | | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF SKADDEN'S APPLICATION FOR FILING |
| 11/14/05 Mon | Copeland, T 110848/814 | 2.50 | 2.50 | 300.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION AND ATTEMPT TO FILE SKADDEN'S SECOND INTERIM FEE APPLICATION, (INCLUDING PRINTING AND RESCANNING THE FILE) |
| 11/14/05 Mon | Jackson, C 110848/815 | 0.30 | 0.30 | 88.50 | C | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SKADDEN'S FEE APPLICATION |
| 11/14/05 Mon | Schule, E 110848/816 | 0.30 | 0.30 | 57.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) TELEPHONE CALL WITH KIM LAMAINA REGARDING FEE APPLICATION FILINGS |
| 11/15/05 Tue | Copeland, T 110848/818 | 5.30 | 5.30 | 636.00 | D D | | | 1 2 | MATTER:Retention/Fee Matters (Others) FILING OF SECOND INTERIM APPLICATION OF SKADDEN, ARPS, SLATE, MEAGHER &, FLOM, LLP, INCLUDING PREPARATION OF FILES, AND TELEPHONE CALLS WITH THE COURT REGARDING ALTERNATIVE WAYS TO FILE THE FEE APPLICATION |
| 11/15/05 Tue | Jackson, C 110848/817 | 1.30 | 1.30 | 383.50 | C | 0.50 0.80 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) REVIEW OF AND RESPONSE TO CORRESPONDENCE REGARDING SKADDEN'S FEE APPLICATION (.5); REVISION OF RETENTION APPLICATION FOR ATECH (.8) |
| 11/15/05 Tue | Ward, K 110848/819 | 2.30 | 2.30 | 276.00 | | 2.10 0.20 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND ATTEMPTED ELECTRONIC FILING OF SECOND INTERIM FEE APPLICATION FOR SKADDEN, ARPS, SLATE, MEAGHER & FLOM (2.1); TELEPHONE CALL WITH CASE ADMINISTRATOR REGARDING SAME (.2) |
| 11/18/05 Fri | Busey, S 110848/820 | 0.80 | 0.80 | 316.00 | D D | | | 1 2 | MATTER:Retention/Fee Matters (Others) REVIEW AND REVISION OF DRAFT APPLICATION FOR THE DEBTORS TO EMPLOY ASSESSMENT TECHNOLOGIES, LTD. TO ASSIST IN THE DEBTORS' CHALLENGE OF REAL PROPERTY TAX ASSESSMENTS AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/18/05 Fri | Ward, K 110848/821 | 0.60 | 0.60 | 72.00 | | | 0.30 | F 1 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF TWELFTH SUPPLEMENT TO EXHIBIT A TO MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF ORDINARY COURSE PROFESSIONALS (.3) |
| | | | | | | | 0.30 | F 2 | AND SUBMISSION OF QUESTIONNAIRE REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/20/05 Sun | Schule, E 110848/822 | 2.10 | 2.10 | 399.00 | | | 0.40 | F 1 | PREPARATION OF HEARING OUTLINE ON THE BLACKSTONE GROUP'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.4); |
| | | | | | | | 0.40 | F 2 | PREPARATION OF HEARING OUTLINE ON PRICEWATERHOUSECOOPERS' SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.4); |
| | | | | | | | 0.30 | F 3 | PREPARATION OF HEARING OUTLINE ON KPMG'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.3); |
| | | | | | | | 0.30 | F 4 | PREPARATION OF HEARING OUTLINE ON KING & SPALDING'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.3); |
| | | | | | | | 0.40 | F 5 | PREPARATION OF HEARING OUTLINE ON SMITH GAMBRELL AND RUSSELL'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.4); |
| | | | | | | | 0.30 | F 6 | PREPARATION OF HEARING OUTLINE ON GOLDEN FLAKE'S APPLICATION FOR ADMINISTRATIVE EXPENSE (.3); |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/22/05 Tue | Schule, E 110848/823 | 5.50 | 5.50 | 1,045.00 | | | 0.50 | F 1 | PREPARATION OF HEARING OUTLINE ON CARLTON FIELD'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 2 | PREPARATION OF HEARING OUTLINE ON KIRSCHNER & LEGLER'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 3 | PREPARATION OF HEARING OUTLINE ON DELOITTE CONSULTING'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 4 | PREPARATION OF HEARING OUTLINE ON TOGUT, SEGAL & SEGAL'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 5 | PREPARATION OF HEARING OUTLINE ON AKERMAN SENTERFITT'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 6 | PREPARATION OF HEARING OUTLINE ON ALVAREZ AND MARSHALL'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 7 | PREPARATION OF HEARING OUTLINE ON HOULIHAN LOKEY'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 8 | PREPARATION OF HEARING OUTLINE ON MILBANK TWEED'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 9 | PREPARATION OF HEARING OUTLINE ON -SMITH HULSEY & BUSEY'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 10 | PREPARATION OF HEARING OUTLINE ON SKADDEN'S SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5); |
| | | | | | | | 0.50 | F 11 | PREPARATION OF HEARING OUTLINE ON XROADS' SECOND INTERIM FEE APPLICATION FOR THE DECEMBER 1, 2005 OMNIBUS HEARING (.5) |

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/23/05 Wed | Ward, K 110848/824 | 1.00 | 1.00 | 120.00 | | 0.30 | F | 1 PREPARATION OF CERTIFICATE OF SERVICE REGARDING APPLICATION TO EMPLOY STUART MAUL, MITCHELL & JAMES, LTD. AS FEE EXAMINER (.3) |
| | | | | | | 0.20 | F | 2 AND ELECTRONIC FILING OF SAME (.2); |
| | | | | | | 0.30 | F | 3 PREPARATION OF CERTIFICATE OF SERVICE REGARDING APPLICATION TO EMPLOY DELOITTE & TOUCHE LLP TO PROVIDE RISK ASSESSMENT, QUALITY ASSESSMENT, AND JOURNAL ENTRY TESTING SERVICES TO THE DEBTORS (.3) |
| | | | | | | 0.20 | F | 4 AND ELECTRONIC FILING OF SAME (.2) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/28/05 Mon | Copeland, T 110848/826 | 0.50 | 0.50 | 60.00 | | | | 1 E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH KIM LAMAINA REGARDING FEE ORDERS |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/28/05 Mon | Jackson, C 110848/825 | 6.90 | 6.90 | 2,035.50 | | 1.40 | F | 1 REVIEW AND ANALYSIS OF STUART MAUE APPLICATION AND EXTENSIVE REVISIONS TO HEARING OUTLINE (1.4); |
| | | | | | | 1.00 | F | 2 REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM STEVE EICHEL AND FROM LINDA COOPER REGARDING SAME (1.0); |
| | | | | | | 0.20 | F | 3 REVIEW OF AND RESPONSE TO CORRESPONDENCE FROM ROSALIE GRAY REGARDING JEFFERSON RETENTION (.2); |
| | | | | | | 1.00 | F | 4 PREPARATION FOR DECEMBER 1, 2005 HEARING (1.0); |
| | | | | | | 0.10 | F | 5 CONFERENCE WITH STEVE EICHEL REGARDING WACHOVIA'S POSITION (.1); |
| | | | | | | 1.40 | F | 6 PREPARATION FOR DECEMBER 1, 2005 HEARING ON RETENTION OF DELOITTE & TOUCHE (1.4); |
| | | | | | | 0.30 | F | 7 REVIEW AND ANALYSIS OF APPLICATION (.3); |
| | | | | | D | 0.75 | A | 8 PREPARATION FOR HEARING ON 18 FEE APPLICATIONS AND |
| | | | | | D | 0.75 | A | 9 CONFERENCE WITH U.S. TRUSTEE REGARDING SAME (1.5) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/28/05 Mon | Schule, E 110848/827 | 4.70 | 4.70 | 893.00 | | 1.40 | F | 1 PREPARATION OF HEARING OUTLINE ON DEBTORS' APPLICATION FOR AUTHORITY TO RETAIN DELOITTE & TOUCHE LLP TO PROVIDE RISK ASSESSMENT, QUALITY ASSESSMENT AND JOURNAL ENTRY TESTING SERVICES TO THE DEBTOR (1.4); |
| | | | | | | 0.20 | F | 2 E-MAIL CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING PROPOSED ORDER FOR INTERIM FEE APPLICATIONS (.2); |
| | | | | | | 1.40 | F | 3 PREPARATION OF HEARING OUTLINE ON DEBTORS' APPLICATION TO EMPLOY STUART MAUE AS FEE EXAMINER (1.4); |
| | | | | | | 1.70 | F | 4 PREPARATION OF UPDATED HEARING OUTLINES ON SECOND INTERIM FEE APPLICATIONS FOR DECEMBER 1, 2005 OMNIBUS HEARING (1.7) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 11/29/05 Tue | Busey, S 110848/828 | 2.90 | 2.90 | 1,145.50 | F | 0.20 | F | 1 TELEPHONE CALL WITH ROSALIE GRAY REGARDING THE EQUITY COMMITTEE'S APPLICATION TO RETAIN JEFFERIES & COMPANY (.2); |
| | | | | | | 0.60 | F | 2 REVIEW AND REVISION OF THE DEBTORS' DRAFT OBJECTION TO JEFFERIES & COMPANY'S APPLICATION (.6); |
| | | | | | | 0.50 | F | 3 PREPARATION FOR HEARING ON THE APPLICATION AND OBJECTIONS (.5); |
| | | | | | | 0.70 | F | 4 PREPARATION FOR HEARING ON THE INTERIM FEE APPLICATIONS OF 16 PROFESSIONALS FOR THE DEBTORS AND THE CREDITORS COMMITTEE (.7); |
| | | | | | | 0.50 | F | 5 MEMORANDA TO LARRY APPEL AND DAY CASTLE REGARDING OBJECTIONS TO THE CREDITORS COMMITTEE PROFESSIONALS (.5); |
| | | | | | | 0.40 | F | 6 PREPARATION FOR DECEMBER 1, 2005 HEARING ON DEBTORS' APPLICATION TO RETAIN THE FEE EXAMINER (.4) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/29/05 Tue | Copeland, T 110848/830 | 0.50 | 0.50 | 60.00 | | | | 1 | TELEPHONE CALL WITH KIM LAMAINA REGARDING THE ORDER ON FEE APPLICATIONS |
| | | | | | | | | | MATTER:Tax Matters |
| 11/29/05 Tue | Jackson, C 110849/852 | 4.80 | 3.40 | 1,003.00 | | 1.20 | F | 1 | REVIEW AND ANALYSIS OF INVOICE FROM ASSESSMENT TECHNOLOGIES REGARDING REPLIES TO FLORIDA TAX COLLECTORS' MOTIONS AND K-MART CASE (1.2): |
| | | | | | | 0.20 | F | 2 | CONFERENCES WITH KEITH DAW REGARDING ATECH MEETING AND RESPONSE DEADLINE (.2): |
| | | | | | | 0.50 | F | 3 | RECEIVED AND REVISED OBJECTION TO JEFFERIES & COMPANY'S APPLICATION AND CONFERENCES WITH ROSALIE GRAY REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY AND KIMBERLY S. WARD REGARDING FEE HEARINGS (.6): |
| | | | | | | 1.00 | F | 5 | REVIEW OF HEARING OUTLINES (1.0): |
| | | | | | | 0.80 | F | 6 | REVISIONS TO STUART MAUE'S OUTLINE (.8): |
| | | | | | | 0.30 | F | 7 | REVIEW OF TRANSCRIPT REGARDING WACHOVIA'S AGREEMENT TO COMPLY WITH FEE EXAMINER (.3): |
| | | | | | | 0.20 | F | 8 | CONFERENCE WITH JEFF GLEASON REGARDING DELOITTE & TOUCHE APPLICATION (.2) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/29/05 Tue | Schule, E 110848/831 | 4.10 | 4.10 | 779.00 | | 1.40 | F | 1 | PREPARATION OF REVISED HEARING OUTLINES ON SECOND INTERIM PERIOD FEE APPLICATIONS (1.4): |
| | | | | | | 2.70 | F | 2 | PREPARATION OF UPDATED HEARING OUTLINES ON APPLICATION TO EMPLOY TENNIS AND BOWEN, PAUL HASTINGS AND JEFFERIES & COMPANY AS ADVISORS TO THE EQUITY COMMITTEE (2.7) |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/29/05 Tue | Ward, K 110848/829 | 0.30 | 0.30 | 36.00 | | | | 1 | PREPARATION FOR AND ELECTRONIC FILING OF OBJECTION TO EQUITY COMMITTEE'S APPLICATION TO EMPLOY JEFFERIES & COMPANY AS FINANCIAL ADVISORS |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 11/30/05 Wed | Busey, S 110848/834 | 0.90 | 0.90 | 355.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH ELENA ESCAMILLA REGARDING THE U.S. TRUSTEE'S POSITION ON THE EQUITY COMMITTEE'S APPLICATIONS TO RETAIN PROFESSIONALS (.2): |
| | | | | | | 0.70 | F | 2 | PREPARATION FOR DECEMBER 1, 2005 HEARING ON THE DEBTORS' OBJECTIONS TO THE EQUITY COMMITTEE'S RETENTION OF JEFFERIES & COMPANY (.7) |
| | | | | | | | | | MATTER:Asset Disposition (Real Property) |
| 11/30/05 Wed | Jackson, C 110836/527 | 5.40 | 2.00 | 590.00 | | 1.80 | F | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT AUCTION FOR DALLAS, GEORGIA (1.8): |
| | | | | | | 0.60 | F | 2 | CONFERENCES WITH JIM AVALLONE (DJM), SHEON KAROL AND CATHERINE IBOLD REGARDING SAME (.6): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH SHEON KAROL AND DOUG STANFORD REGARDING SAME (.2): |
| | | | | | | 0.80 | F | 4 | REVISIONS TO PROPOSED ORDER TO REFLECT NEW PURCHASER (.8): |
| | | | | | | 1.00 | F | 5 | REVISIONS TO ORDER ON STUART MAUE (1.0): |
| | | | | | D | 0.50 | A | 6 | REVIEW OF AND RESPOND TO CORRESPONDENCE REGARDING WACHOVIA AND FEE EXAMINER AND |
| | | | | | D | 0.50 | A | 7 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/05 Wed | Jackson, C 110848/835 | 1.80 | 1.80 | 531.00 | | 1.50 0.20 0.10 | F F F | 1 2 3 | MATTER:Retention/Fee Matters (Others) PREPARATION OF PROPOSED ORDER ON ALL FEE APPLICATIONS (1.5); CONFERENCE WITH SALLY HENRY REGARDING SAME (.2); CORRESPONDENCE TO U.S. TRUSTEE AND PROFESSIONALS REGARDING SAME (.1) |
| 11/30/05 Wed | Schule, E 110848/832 | 1.20 | 1.20 | 228.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION OF REVISED HEARING OUTLINE ON APPLICATION BY EQUITY COMMITTEE TO RETAIN JEFFERIES & COMPANY |
| 11/30/05 Wed | Ward, K 110848/833 | 0.90 | 0.90 | 108.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION OF PROPOSED ORDER ON PROFESSIONALS FEE APPLICATIONS |
| 12/01/05 Thu | Busey, S 111730/1223 | 5.00 | 5.00 | 1,975.00 | | 2.80 2.20 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND ATTENDANCE AT HEARING ON SIXTEEN INTERIM FEE APPLICATIONS FOR PROFESSIONALS FOR THE DEBTORS AND THE CREDITORS COMMITTEES, INCLUDING PREPARATION OF THE PROPOSED ORDER AND INCLUDING COMMENTS OF THE CREDITORS COMMITTEE AND THE PROFESSIONALS (2.8); PREPARATION FOR AND ATTENDANCE AT HEARINGS ON DEBTORS' MOTION TO RETAIN STUART, MAU, MITCHELL & JAMES, LTD. AS THE EXAMINER AND DELOITTE & TOUCHE, LLP REGARDING INTERNAL AUDIT CONTROLS (2.2) |
| 12/01/05 Thu | Jackson, C 111730/1225 | 5.00 | 5.00 | 1,475.00 | | 2.30 0.80 0.30 0.40 0.90 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON FEE APPLICATIONS FOR OVER $20 MILLION (2.3); CONFERENCES WITH JAY CASTLE AND STEPHEN D. BUSEY REGARDING FEE EXAMINER (.8); CONFERENCES WITH U.S. TRUSTEE REGARDING SAME (.3); CONFERENCE WITH COUNSEL FOR DIP AND COUNSEL FOR CREDITORS COMMITTEE REGARDING SAME (.4); NEGOTIATIONS OF TERMS OF STUART, MAU, MITCHELL & JAMES, LTD.'S ORDER (.9); CONFERENCES WITH D.J. BAKER AND STEPHEN D. BUSEY REGARDING EQUITY COMMITTEE'S OBJECTION (.3) |
| 12/01/05 Thu | Schule, E 111730/1224 | 3.10 | 3.10 | 589.00 | | | | 1 | MATTER:Retention/Fee Matters (Others) REVIEW OF ALL APPLICATIONS, HEARING OUTLINES AND ORDERS FOR SECOND INTERIM FEE APPLICATIONS |
| 12/02/05 Fri | Jackson, C 111730/1227 | 1.00 | 1.00 | 295.00 | | 0.70 0.30 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) PARTICIPATION IN TELEPHONE CONFERENCE WITH FEE EXAMINER (.7); CONFERENCES WITH STEVE EICHEL AND WITH KIMBERLY S. WARD REGARDING SAME (.3) |
| 12/02/05 Fri | Ward, K 111730/1226 | 0.70 | 0.70 | 84.00 | I | 0.40 0.30 | F F | 1 2 | MATTER:Retention/Fee Matters (Others) SERVICE OF ORDER AUTHORIZING RETENTION OF DELOITTE & TOUCHE, LLP (.4); PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING ORDER AUTHORIZING RETENTION OF DELOITTE & TOUCHE, LLP (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/06/05 Tue | Copeland, T 111730/1228 | 1.20 | 1.20 | 144.00 | | | 1 | PREPARATION, FILING AND SERVICE OF THE THIRTEENTH SUBMISSION TO THE RETENTION OF ORDINARY COURSE PROFESSIONALS AND THE SUPPLEMENT REGARDING SAME |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/06/05 Tue | Schule, E 111730/1229 | 0.50 | 0.50 | 95.00 | | | 1 | PREPARATION OF HEARING OUTLINE ON APPLICATION TO RETAIN JEFFERIES & COMPANY AS LOCAL COUNSEL TO EQUITY COMMITTEE |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/09/05 Fri | Copeland, T 111730/1230 | 0.50 | 0.50 | 60.00 | | | 1 | PREPARATION, FILING AND SERVICE OF THE THIRD SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRES OF ORDINARY COURSE PROFESSIONALS |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/12/05 Mon | Jackson, C 111730/1232 | 0.50 | 0.50 | 147.50 | | | 1 | REVIEW AND REVISION OF STUART, MAU, MITCHELL & JAMES, LTD.'S MOTION |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/12/05 Mon | Ward, K 111730/1231 | 0.70 | 0.70 | 84.00 | | | 1 | PREPARATION AND ELECTRONIC FILING OF PROPOSED ORDER AUTHORIZING DEBTORS TO EMPLOY STUART, MAU, MITCHELL & JAMES LTD. AS FEE EXAMINER |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/14/05 Wed | Jackson, C 111730/1234 | 0.70 | 0.70 | 206.50 | D D | | 1 2 | PREPARATION FOR HEARING WITH JEFFERIES & COMPANY AND CONFERENCE WITH EQUITY COMMITTEE REGARDING SAME |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/14/05 Wed | Ward, K 111730/1233 | 0.70 | 0.70 | 84.00 | | 0.40 F 0.30 F | 1 2 | PREPARATION FOR AND SERVICE OF ORDER AUTHORIZING DEBTORS TO EMPLOY AND RETAIN STUART, MAU, MITCHELL & JAMES, LTD. AS FEE EXAMINER (.4).; PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING SAME (.3) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/15/05 Thu | Jackson, C 111730/1235 | 1.00 | 1.00 | 295.00 | | | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT HEARING ON MOTION TO RETAIN JEFFERIES & COMPANY |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/21/05 Wed | Jackson, C 111730/1236 | 0.80 | 0.80 | 236.00 | | 0.50 F 0.30 F | 1 2 | CONFERENCE WITH ROSALIE GRAY AND WITH BETSY COX REGARDING JEFFERIES & COMPANY (.5); CORRESPONDENCE TO STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 12/22/05 Thu | Busey, S 111730/1237 | 0.30 | 0.30 | 118.50 | | | 1 | REVIEW AND APPROVAL OF PROPOSED ORDER AUTHORIZING JEFFERIES & COMPANY'S RETENTION FOR THE EQUITY COMMITTEE |

~ See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/05/06 Thu | Ward, K 112522/1703 | 0.60 | 0.60 | 78.00 | | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | | 1 | PREPARATION AND ELECTRONIC FILING AND SERVICE OF RESPONSE TO MOTION OF THE EQUITY COMMITTEE FOR APPOINTMENT OF AN EXAMINER |
| 01/24/06 Tue | Bowin, B 112522/1704 | 1.50 | 1.50 | 330.00 | | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | | 1 | LOCATION AND REVIEW OF APPLICATION FOR EMPLOYMENT OF ATECH, THE CONTRACT AND THE ORDER APPROVING FILED IN THE INTERSTATE BAKERIES CORP. BANKRUPTCY CASE |
| 01/24/06 Tue | Jackson, C 112522/1705 | 1.00 | 1.00 | 305.00 | C | 0.80 0.20 | F F | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | | 1 | REVIEW AND ANALYSIS OF PROPOSED ATECH AGREEMENT (.8) |
| | | | | | | | | 2 | CORRESPONDENCE REGARDING SAME (.2) |
| 01/25/06 Wed | Busey, S 112522/1707 | 0.80 | 0.80 | 324.00 | D D | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | | 1 | REVIEW OF DRAFT OF ATECH ENGAGEMENT AGREEMENT AND |
| | | | | | | | | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING MODIFICATIONS NEEDED TO THE AGREEMENT |
| 01/25/06 Wed | Ward, K 112522/1706 | 0.30 | 0.30 | 39.00 | | | | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | | 1 | PREPARATION AND ELECTRONIC FILING OF STATEMENT OF PAYMENTS MADE BY DEBTORS TO ORDINARY COURSE PROFESSIONALS DURING PERIOD SEPTEMBER 22, 2005 THROUGH JANUARY 11, 2006 |
| 01/27/06 Fri | Jackson, C 112522/1708 | 2.20 | 2.20 | 671.00 | | 1.40 0.80 | F F | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH WINN-DIXIE TAX TEAM REGARDING ATECH AGREEMENT (1.4); |
| | | | | | | | | 2 | CONFERENCES WITH KEITH DAW AND ROSALIE GRAY REGARDING SAME (.8) |
| 01/31/06 Tue | Jackson, C 112522/1709 | 2.90 | 2.90 | 884.50 | | 2.10 0.50 0.30 | F F F | | MATTER:Retention/Fee Matters (Others) |
| | | | | | | | | 1 | PREPARATION OF DECLARATION AND APPLICATION OF ATECH (2.1); |
| | | | | | | | | 2 | CONFERENCE WITH KEITH DAW REGARDING SAME (.5); |
| | | | | | | | | 3 | REVIEW OF CORRESPONDENCE REGARDING SAME (.3) |
| | | | 122.10 | $26,534.00 | | | | | |

Total
Number of Entries:      69

~  See the last page of exhibit for explanation

EXHIBIT K-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 |
| Busey, S | 10.70 | 4,234.50 | 0.00 | 0.00 | 10.70 | 4,234.50 | 0.00 | 0.00 | 10.70 | 4,234.50 |
| Copeland, T | 31.20 | 3,744.00 | 0.00 | 0.00 | 31.20 | 3,744.00 | 0.00 | 0.00 | 31.20 | 3,744.00 |
| Jackson, C | 38.50 | 11,418.50 | 0.00 | 0.00 | 38.50 | 11,418.50 | 0.00 | 0.00 | 38.50 | 11,418.50 |
| Schule, E | 28.20 | 5,358.00 | 0.00 | 0.00 | 28.20 | 5,358.00 | 0.00 | 0.00 | 28.20 | 5,358.00 |
| Ward, K | 12.00 | 1,449.00 | 0.00 | 0.00 | 12.00 | 1,449.00 | 0.00 | 0.00 | 12.00 | 1,449.00 |
| | 122.10 | $26,534.00 | 0.00 | $0.00 | 122.10 | $26,534.00 | 0.00 | $0.00 | 122.10 | $26,534.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 | 0.00 | 0.00 | 2.00 | 590.00 |
| Retention/Fee Matters (Others) | 116.70 | 24,941.00 | 0.00 | 0.00 | 116.70 | 24,941.00 | 0.00 | 0.00 | 116.70 | 24,941.00 |
| Tax Matters | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 | 0.00 | 0.00 | 3.40 | 1,003.00 |
| | 122.10 | $26,534.00 | 0.00 | $0.00 | 122.10 | $26,534.00 | 0.00 | $0.00 | 122.10 | $26,534.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Computer-Assisted Legal Research | | | | | | |
| 11/10/05 | | 1,671.93 | | 1,671.93 | | WESTLAW |
| 12/15/05 | | 1,665.73 | | 1,665.73 | | WESTLAW |
| 01/17/06 | | 1,832.59 | | 1,832.59 | | WESTLAW |
| 02/17/06 | | 2,151.55 | | 2,151.55 | | WESTLAW |
| | | 7,321.80 | | 7,321.80 | | |
| CATEGORY: Document Duplicating @ $0.15/page | | | | | | |
| 11/10/05 | | 1,209.75 | | 1,209.75 | | DOCUMENT DUPLICATING |
| 12/15/05 | | 1,976.10 | | 1,976.10 | | DOCUMENT DUPLICATING |
| 01/17/06 | | 1,052.10 | | 1,052.10 | | DOCUMENT DUPLICATING |
| 02/17/06 | | 1,416.00 | | 1,416.00 | | DOCUMENT DUPLICATING |
| | | 5,653.95 | | 5,653.95 | | |
| CATEGORY: Express Mail | | | | | | |
| 11/10/05 | | 120.59 | | 120.59 | | EXPRESS MAIL |
| 12/15/05 | | 174.48 | | 174.48 | | EXPRESS MAIL |
| 01/17/06 | | 145.73 | | 145.73 | | EXPRESS MAIL |
| 02/17/06 | | 21.05 | | 21.05 | | EXPRESS MAIL |
| | | 461.85 | | 461.85 | | |
| CATEGORY: Facsimile @ $1.00/page | | | | | | |
| 11/10/05 | | 58.00 | | 58.00 | | FACSIMILE TRANSMISSION |
| 12/15/05 | | 30.00 | | 30.00 | | FACSIMILE TRANSMISSION |
| 01/17/06 | | 19.00 | | 19.00 | | FACSIMILE TRANSMISSION |
| 02/17/06 | | 69.00 | | 69.00 | | FACSIMILE TRANSMISSION |
| | | 176.00 | | 176.00 | | |
| CATEGORY: Filing Fees | | | | | | |
| 11/10/05 | | 255.00 | | 255.00 | | FILING FEE |
| | | 255.00 | | 255.00 | | |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L

Expenses By Category

Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Meals | | | | | | |
| 11/10/05 | | 791.80 | | 791.80 | | BUSINESS MEALS |
| 01/17/06 | | 330.72 | | 330.72 | | MEALS |
| | | 1,122.52 | | 1,122.52 | | |
| CATEGORY: Messenger Services | | | | | | |
| 11/10/05 | | 40.78 | | 40.78 | | COURIER SERVICE |
| | | 40.78 | | 40.78 | | |
| CATEGORY: Other Database Research | | | | | | |
| 11/10/05 | | 854.32 | | 854.32 | | OTHER DATABASE RESEARCH |
| 02/17/06 | | 364.40 | | 364.40 | | OTHER DATABASE RESEARCH |
| | | 1,218.72 | | 1,218.72 | | |
| CATEGORY: Outside Document Duplicating Costs | | | | | | |
| 11/10/05 | | 1,009.88 | | 1,009.88 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 12/15/05 | | 1,104.18 | | 1,104.18 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 02/17/06 | | 158.87 | | 158.87 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| | | 2,272.93 | | 2,272.93 | | |
| CATEGORY: Postage | | | | | | |
| 11/10/05 | | 144.80 | | 144.80 | | POSTAGE |
| 12/15/05 | | 355.45 | | 355.45 | | POSTAGE |
| 12/15/05 | | -344.81 | | -344.81 | | LESS REFUND RECEIVED FROM UNITED STATES POSTAL SERVICE FOR SPOILED POSTAGE |
| 01/17/06 | | 358.50 | | 358.50 | | POSTAGE |
| 02/17/06 | | 394.48 | | 394.48 | | POSTAGE |
| | | 908.42 | | 908.42 | | |

EXHIBIT L  PAGE 2 of 3

EXHIBIT L
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Telephone | | | | | | |
| 11/10/05 | | 460.98 | | 460.98 | | TELEPHONE |
| 12/15/05 | | 422.46 | | 422.46 | | TELEPHONE |
| 01/17/06 | | 585.13 | | 585.13 | | TELEPHONE |
| 02/17/06 | | 502.40 | | 502.40 | | TELEPHONE |
| | | 1,970.97 | | 1,970.97 | | |
| CATEGORY: Transcripts | | | | | | |
| 11/10/05 | | 198.74 | | 198.74 | | TRANSCRIPT - STATEWIDE REPORTING SERVICE - HEARING ON 10/24/05 |
| 12/15/05 | | 41.30 | | 41.30 | | TRANSCRIPT - STATEWIDE REPORTING SERVICE -PROCEEDING ON 9/26/05 |
| 12/15/05 | | 65.00 | | 65.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. -AUCTION ON 11/16/05 |
| 01/17/06 | | 130.00 | | 130.00 | | TRANSCRIPT - HEDQUIST & ASSOCIATES REPORTERS, INC. - WINN-DIXIE AUCTION ON 12/13/05 |
| 01/17/06 | | 65.00 | | 65.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. - AUCTION ON 11/30/05 |
| 02/17/06 | | 65.00 | | 65.00 | | DEPOSITION TRANSCRIPT - HEDQUIST & ASSOCIATES REPORTERS, INC. - RICH JONES, TAKEN 1/10/06 |
| 02/17/06 | | 247.66 | | 247.66 | | TRANSCRIPT - STATEWIDE REPORTING SERVICE - HEARING ON 12/15/05 |
| | | 812.70 | | 812.70 | | |
| | | $22,215.64 | | $22,215.64 | | |

EXHIBIT L  PAGE 3 of 3