**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

<u>**NOTICE OF FILING**</u>

      Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of Smith Hulsey & Busey, for Period from February 1, 2006, through and including May 31, 2006.

Dated:  December 27, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fourth Interim Fee Application of
Smith Hulsey & Busey for Period from
<u>February 1, 2006 through and including May 31, 2006</u>**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Smith Hulsey & Busey, for the period from February 1, 2006, through and including May 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fourth Interim Application of Smith Hulsey & Busey and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

-2-

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

**SMITH HULSEY & BUSEY**
of
Jacksonville, Florida

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

*In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**December 15, 2006**

*Stuart Maue*

## SMITH HULSEY & BUSEY

### SUMMARY OF FINDINGS

#### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $1,213,531.50 | |
| Expenses Requested | 48,370.34 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,261,901.84 |
| | | |
| Fees Computed | $1,213,531.50 | |
| Expenses Computed | 48,370.34 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,261,901.84 |

##### B.    Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $1,213,531.50 | |
| REVISED FEES REQUESTED | | $1,213,531.50 |
| Expenses Requested | $48,370.34 | |
| REVISED EXPENSES REQUESTED | | 48,370.34 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,261,901.84 |

#### C.    Professional Fees

##### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | A | 0.60 | $99.00 | * |

*Stuart Maue*

## SUMMARY OF FINDINGS  (Continued)

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $81,272.00 | 7% |
| 8 | Vaguely Described Conferences | C | 20.65 | 6,139.25 | * |
| 9 | Blocked Entries | D | 222.00 | 60,643.50 | 5% |
| 10 | Intraoffice Conferences | E | 59.45 | 16,702.75 | 1% |
| 10 | Intraoffice Conferences – Multiple Attendance | E | 9.75 | 2,407.25 | * |
| 11 | Nonfirm Conferences, Hearings, and Other Events | F | 262.88 | 83,138.58 | 7% |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 141.35 | 37,984.00 | 3% |

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | G | 13.90 | $  2,511.00 | * |
| 14 | Days Billed in Excess of 12.00 Hours | H-1 | 90.80 | 26,813.00 | 2% |
| 15 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 209.10 | 27,503.50 | 2% |
| 15 | Administrative/Clerical Activities by Professionals | I-2 | 16.10 | 5,595.00 | * |
| 17 | Legal Research | J | 634.09 | 143,278.82 | 12% |
| 18 | Travel | K | 3.05 | 740.75 | * |
| 18 | Smith Hulsey Retention and Compensation | L-1 | 17.80 | 4,115.50 | * |
| 18 | Other Case Professionals Retention and Compensation | L-2 | 68.80 | 18,180.00 | 1% |
| 18 | Response to Fee Examiner's Report | L-3 | 10.70 | 3,239.00 | * |

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 24 | Courier Services | M | $      40.88 |
| 24 | Document Duplicating | M | 18,011.85 |
| 24 | Outside Document Duplicating | M | 3,744.25 |
| 25 | Facsimiles | M | 696.00 |
| 25 | Computer-Assisted Legal Research | M | 9,678.56 |
| 26 | Meals | M | 1,095.71 |
| 27 | Long-Distance Telephone Charges | M | 3,027.53 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 27 | Telephone Charges | M | $   302.62 |
| 27 | Postage | M | 3,436.95 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 15 | Administrative/Clerical Activities – Paraprofessionals | 209.10 | $27,503.50 | 0.00 | $    0.00 | 209.10 | $27,503.50 |
| 15 | Administrative/Clerical Activities – Professionals | 16.10 | 5,595.00 | 0.00 | 0.00 | 16.10 | 5,595.00 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 141.35 | $ 37,984.00 | 0.00 | $    0.00 | 141.35 | $ 37,984.00 |
| 10 | Intraoffice Conferences – Multiple Attendance | 9.75 | 2,407.25 | 0.00 | 0.00 | 9.75 | 2,407.25 |
| 8 | Vaguely Described Conferences | 20.65 | 6,139.25 | 0.00 | 0.00 | 20.65 | 6,139.25 |
| 9 | Blocked Entries | 222.00 | 60,643.50 | 12.45 | 3,924.00 | 209.55 | 56,719.50 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 13.90 | 2,511.00 | 1.20 | 331.00 | 12.70 | 2,180.00 |
| 17 | Legal Research | 634.09 | 143,278.82 | 33.59 | 7,438.32 | 600.50 | 135,840.50 |
| 18 | Travel | 3.05 | 740.75 | 2.35 | 558.75 | 0.70 | 182.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 27 | Postage | $3,436.95 | $0.00 | $3,436.95 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION ................................................................. 1

II.  PROCEDURES AND METHODOLOGY .................................... 2
     A.   Appendix A ................................................................. 2
     B.   Overlap Calculation ....................................................... 2

III. RECOMPUTATION OF FEES AND EXPENSES .......................... 3

IV.  REVIEW OF FEES ............................................................... 4
     A.   Technical Billing Discrepancies ....................................... 4
          1.   Potential Double Billing ........................................... 4
     B.   Compliance With Billing Guidelines .................................. 5
          1.   Firm Staffing and Rates.......................................... 5
               a)   Timekeepers and Positions ............................... 5
               b)   Hourly Rate Increases..................................... 6
          2.   Time Increments ................................................... 7
          3.   Complete and Detailed Task Descriptions.................... 8
          4.   Blocked Entries .................................................... 9
          5.   Multiple Professionals at Hearings and Conferences ...... 10
               a)   Intraoffice Conferences ................................... 10
               b)   Nonfirm Conferences, Hearings, and Other Events .............. 11
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness ................ 13
          1.   Personnel Who Billed 10.00 or Fewer Hours ............... 13
          2.   Long Billing Days ................................................ 14
          3.   Administrative/Clerical Activities ............................ 15
          4.   Legal Research .................................................... 17
          5.   Travel ............................................................... 18
          6.   Summary of Projects ............................................ 18

V.   REVIEW OF EXPENSES.......................................................22
     A.   Technical Billing Discrepancies .......................................23
     B.   Compliance With Billing Guidelines ..................................23
          1.   Complete and Detailed Itemization of Expenses ............23
          2.   Courier Services ..................................................24
          3.   Photocopies ........................................................24
          4.   Facsimiles ..........................................................25
          5.   Computer-Assisted Legal Research ............................25
          6.   Overhead Expenses................................................25
               a)   Meals........................................................26
               b)   Telephone Charges .......................................27
               c)   Postage......................................................27

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.    Potential Double Billing ............................................................................ 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ....................... 5

C.    Vaguely Described Conferences................................................................ 8

D.    Blocked Entries......................................................................................... 9

E.    Intraoffice Conferences .......................................................................... 10

F.    Nonfirm Conferences, Hearings, and Other Events .............................. 11

G.    Personnel Who Billed 10.00 or Fewer Hours........................................ 13

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar....................................................................................... 14

I-1.    Administrative/Clerical Activities by Paraprofessionals
I-2.    Administrative/Clerical Activities by Professionals.............................. 15

J.    Legal Research ....................................................................................... 17

K.    Travel ..................................................................................................... 18

L-1.    Smith Hulsey Retention and Compensation
L-2.    Other Case Professionals Retention and Compensation
L-3.    Response to Fee Examiner's Report....................................................... 18

M.    Expenses by Category............................................................................ 22

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of Smith Hulsey & Busey for Allowance and Payment of Compensation for Services Rendered and Reimbursement of Costs Advanced (February 1, 2006 through May 31, 2006)" (the

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

"Application").  Smith Hulsey & Busey ("Smith Hulsey"), located in Jacksonville, Florida, is

co-counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and

for information regarding the exhibits are presented in Appendix A provided with this

report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in

more than one category and appear on more than one exhibit.  For example, a task or

entry may be classified as both blocked billing and intraoffice conference.  When a task

or entry is included in more than one category, "overlap" occurs among the hour and

fee calculations for those categories.  In order to ensure that the hours and fees for a

task or entry are not "counted" more than once in any reduction of fees, Stuart Maue

calculated the overlap.[1]   The overlap calculation is displayed in Section E of the

Summary of Findings and includes the totals for each category before and after the

calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

III.    **RECOMPUTATION OF FEES AND EXPENSES**

Smith Hulsey requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $1,213,531.50 |
| Expense Reimbursement Requested: | 48,370.34 |
| Total Fees and Expenses: | $1,261,901.84 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.    The recomputation of fees and expenses did not reveal a difference between the requested amount and the computed amount.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). There were four tasks that appeared to have been billed twice. Those tasks are displayed on EXHIBIT A and total 0.60 hour with $99.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**Smith Hulsey Response:**

*The firm responded "Smith Hulsey has checked our billing records and confirms this time was billed twice in error. Smith Hulsey will deduct the resulting $99.00 charge in our final fee application."*

Stuart Maue did not adjust the fees requested for this Application since the firm stated that the adjustment will be made in the final fee application.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

B.    <u>Compliance With Billing Guidelines</u>

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

1.    <u>Firm Staffing and Rates</u>

<u>The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.</u>  U.S. Trustee Guidelines (b)(1)(iii)

a)    <u>Timekeepers and Positions</u>

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.  Smith Hulsey staffed this matter with 17 timekeepers, including 8 shareholders, 4 associates, 2 summer associates, and 3 paralegals. EXHIBIT B-1 displays the hours and fees billed by each of these individuals.

Smith Hulsey billed a total of 4,794.40 hours during the fourth interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholders | 1,882.70 | 39% | $  656,679.50 | 54% |
| Associates | 1,853.40 | 39% | 416,168.00 | 34% |
| Summer Associates | 16.60 | * | 2,241.00 | * |
| Paralegals | 1,041.70 | 22% | 138,443.00 | 12% |
| TOTAL | 4,794.40 | 100% | $1,213,531.50 | 100% |

* Less than 1%

The blended hourly rate for the Smith Husley professionals is $287.16 and the blended hourly rate for professionals and paraprofessionals is $253.11.

**b)      Hourly Rate Increases**

Smith Hulsey increased the hourly rates of seven timekeepers during this interim period.  The rate increases ranged from $5.00 to $20.00 per hour.  Smith Hulsey has increased the hourly rates of other professionals and paraprofessionals during prior interim periods.

Stuart Maue notes that the hourly rate of associate Beau Bowin has increased three times during the course of Smith Hulsey's retention.  Mr. Bowin's hourly rate increased from $190.00 to $205.00, from $205.00 to $220.00, and then from $220.00 to $240.00.

The hourly rate increases of all timekeepers whose rates changed during this interim period or during the prior interim periods resulted in $81,272.00 in additional fees being billed during the fourth interim

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

period.  The timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**Smith Hulsey Response:**

*The firm responded that "Smith Hulsey increased its billable rates in the firm's normal course of business, effective January 1, 2006.  In addition, Smith Hulsey increased the rates of associates working on these cases on an annual basis as their level of experience increases.  Stuart Maue correctly notes that Mr. Bowin's rate has increased three times. Originally, Mr. Bowin was mistakenly billed as a second year associate rather than a third.  This was corrected and Mr. Bowin's rate was increased effective August 2005.  Mr. Bowin's rate was also increased effective January 1, 2006, with the firm increase and in May 2006, to reflect his increase in experience level from a third to a fourth year associate."*

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**    U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

3.      <u>Complete and Detailed Task Descriptions</u>

<u>Services should be noted in detail…  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.</u>  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Most of the activity descriptions in the Application were sufficiently detailed; however, some entries describing conferences did not identify the participants or the subject-matter or purpose of the communication. Conferences and meetings that did not include this information were identified as vaguely described conferences and appear on EXHIBIT C.  These entries total 20.65 hours with $6,139.25 in associated fees.

<u>Smith Hulsey Response:</u>

*The firm responded "Smith Hulsey reviewed our descriptions of time for a number of entries highlighted by Stuart Maue and believes that our descriptions of the activities billed are adequate and appropriate.  In the majority of entries which are the subject of comment by Stuart Maue, the description describes the task sufficiently when considered within the context of the category in which it was placed.  For example, Stuart Maue asserts that the*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*following time entry by Mr. McLauchlin on April 13, 2006, is vague: 'Preparation for and attendance at conference with Jeff Lott.'  Because this entry is included under the category 'Claims Litigation – The Estate of Matthew Parret,' it is apparent that Mr. McLauchlin spent time preparing for and attending a conference with Mr. Lott regarding a claim against the estate by Mr. Parret's family.  Any further description is unnecessary and more detail would risk revealing privileged work product."*

*In addition, Smith Hulsey stated, "Stuart Maue also notes a few entries which describe the activity and purpose but do not describe each recipient or participant.  Smith Hulsey identifies each participant and recipient where practical.  Because of the size of the cases and the hundreds of telephone calls and e-mails received and replied to by Smith Hulsey each day however, the identity of each recipient is not necessary or practical for every entry.  To identify each recipient would provide no meaningful benefit to the estate relative to the expense, and would be extraordinarily inefficient.  We will respond to any objection to the adequacy or reasonableness of any individual time entries."*

4.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Smith Hulsey lumped many of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT D and total 222.00 hours with $60,643.50 in associated fees.

**Smith Hulsey Response:**

*In response, the firm stated, "Although Smith Hulsey typically does not block more than .50 hours of related time together, it is sometimes not practical to do so."*

**5.      Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees.

**a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 128 entries describing conferences between Smith Hulsey personnel, which represents 1% of the total fees requested in the

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 59.45 hours with $16,702.75 in associated fees.

On occasion, two or more Smith Hulsey timekeepers billed for attending the same intraoffice conference.  Those intraoffice conferences are marked with an ampersand **[&]** on the exhibit and total 9.75 hours with $2,407.25 in associated fees.

b)        **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Smith Hulsey professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  For example, on March 7, 2006, shareholder James H. Post billed 3.00 hours, associate Leanne McKnight Prendergast billed 1.50 hours, and paralegal Tana Copeland billed 2.30 hours for attendance at a conference with the working group regarding mediators.   On April 19, 2006, James H. Post billed 3.00 hours and Leanne McKnight Prendergast billed 3.20 hours for attendance at a working group conference.

In several of the entries that described attendance at hearings, the professional included the purpose of the attendance.

EXHIBIT F displays the entries where more than one Smith Hulsey timekeeper billed for attendance at a nonfirm conference,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

hearing, and other event.  Those entries total 262.88 hours with $83,138.58 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 141.35 hours with $37,984.00 in associated hours.

**Smith Hulsey Response:**

*Smith Hulsey responded, "Nothing in the guidelines prohibits more than one professional from attending a meeting or hearing. Moreover, Smith Hulsey has the primary responsibility of representing the Debtors in hearings in these cases.  The hearings take place every other week and have a number of different matters on the calendar.  The lawyers at Smith Hulsey responsible for those matters attend the hearing, which usually results in more than one Smith Hulsey professional at the hearings.  It would be inefficient and not in the Debtors' interest not to have those lawyers at the hearings who are familiar with the matters being heard."*

*In addition, Smith Hulsey responded "...as to conferences, because of the size and complexity of these cases, it is often necessary to have bankruptcy attorneys work as teams with respect to different*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*bankruptcy areas.  This results in instances where it is necessary that two or more Smith Hulsey professionals attend the same client conferences, each to provide and obtain information necessary for their areas of responsibility.  The services being provided to the Debtors would not be possible without this team work among Smith Hulsey professionals."*

C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Four Smith Hulsey timekeepers billed 10.00 or fewer hours during this interim period.   Two of those timekeepers, shareholder Charles H. Keller and paralegal Therese M. Lee, billed to the estate during previous interim periods.  The remaining two timekeepers have not billed to this matter during prior periods.  The entries for timekeepers who billed 10.00 or

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

fewer hours during this interim period are displayed on EXHIBIT G and total 13.90 hours with associated fees of $2,511.00.

> **Smith Hulsey Response:**
>
> *Smith Hulsey responded that the professionals who billed ten or fewer hours were "...specialty lawyers brought into the case for discrete issues and could assist the Debtors most efficiently."*

### 2.    Long Billing Days

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT H-1 displays the billing entries for the seven days on which a timekeeper billed more than 12.00 hours.  These entries total 90.80 hours with $26,813.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Smith Hulsey Response:**

*In its response, Smith Hulsey expressed satisfaction that "...each entry was accurate and necessary." The firm stated, "...Smith Hulsey is responsible for representing the Debtors in each hearing in these cases. Because of the relatively small size of our firm, the responsible timekeepers are sometimes required to spend a significant amount of time each day to prepare for these hearings in the time frame established by the client."*

3.      **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events,

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Stuart Maue notes that Smith Hulsey was retained as local counsel and, as such, "coordinated the Debtors' activities with and provided information to the Bankruptcy Court, and the Clerk of the Bankruptcy Court." Many of those activities related to the electronic filing and service of documents, which is usually considered an administrative clerical activity. It appeared that other case professionals forwarded documents to Smith Hulsey so that the firm would file those documents with the Court. In addition, the Court directed Smith Hulsey to distribute orders and other documents to case professionals. The firm's entries related to the receiving, filing, and serving documents have not been classified as administrative or clerical activities.

The Application included other activities that Stuart Maue classified as administrative or clerical activities. These activities include "Organization of files," "Updated index to files," and "Transmittal of files."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 209.10 hours with $27,503.50 in associated fees.

Administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 16.10 hours with $5,595.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**Smith Hulsey Response:**

*The firm responded "There are no guidelines which prohibit paraprofessionals from performing tasks which may be described as administrative.  Moreover, Smith Hulsey is charged with filing with the Bankruptcy Court every pleading on behalf of the Debtors in these cases.  This entails reviewing those pleadings to assure they are in adequate form and meet the requirements of the Court.  Because of our electronic filing requirements, only attorneys and paralegals are allowed to file pleadings.  Accordingly, Smith Hulsey is satisfied that these tasks were appropriately staffed and billed."*

**4.**   **Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT J and total 634.09 hours with $143,278.82 in associated fees, which represents 12% of the total fees billed by the firm during this interim period.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **Smith Hulsey Response:**
>
> *Upon review of the time entries identified as legal research, Smith Hulsey expressed satisfaction "…that in each instance, the time was not only reasonable, necessary and relevant, but useful to the estate."*

**5.      Travel**

A review of entries for travel should allow a determination of whether the time billed for travel was reasonable and necessary.   The Application contained four entries describing travel and each of these entries appears to be for local travel.    Those entries are displayed on EXHIBIT K and total 3.05 hours with $740.75 in associated fees.

**6.      Summary of Projects**

Smith Hulsey categorized its services into 26 billing projects including "Retention/Fee Matters (Smith Hulsey)" and "Retention/Fee Matters (Others)." For purposes of this report, Stuart Maue renamed the firm's "Retention/Fee Matters (Smith Hulsey)" to "Smith Hulsey Retention and Compensation" and the "Retention/Fee Matters (Others) to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Smith Hulsey project categories that appeared to relate to the retention and compensation of the firm or other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories. Stuart Maue identified task entries associated with Smith Hulsey's response to

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

the fee examiner's report that were classified as "Retention/Fee Matters (Smith Hulsey).  Stuart Maue reassigned those tasks to a designated category entitled "Response to the Fee Examiner's Report."

Entries describing tasks related to the retention and compensation of Smith Hulsey are displayed on EXHIBIT L-1 and total 17.80 hours with $4,115.50 in associated fees.  Entries related to the retention and compensation of "Other Case Professionals" are displayed on EXHIBIT L-2 and total 68.80 hours with $18,180.00 in associated fees.  Entries related to "Response to Fee Examiner's Report" are displayed on EXHIBIT L-3 and total 10.70 hours with $3,239.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation categories discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Disposition (General) | 20.40 | $5,577.50 | * |
| Asset Disposition (Inventory) | 13.10 | $2,349.00 | * |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Asset Disposition (Real Property) | 613.30 | $149,759.50 | 12% |
| Automatic Stay (Relief Actions) | 341.10 | $92,291.50 | 8% |
| Business Operations/Strategic Planning | 30.10 | $11,270.50 | * |
| Case Administration | 300.50 | $55,206.00 | 5% |
| Claims Administration (General) | 1,108.00 | $249,261.00 | 21% |
| Claims Administration (PACA/PASA) | 0.20 | $39.00 | * |
| Claims Administration (Reclamation/Trust Funds) | 5.80 | $1,786.50 | * |
| Claims Litigation | 479.00 | $133,543.50 | 11% |
| Claims Litigation - The Estate of Matthew Perret | 89.20 | $20,239.00 | 2% |
| Creditor Meetings/Statutory Committees | 1.70 | $688.50 | * |
| Employee Matters (General) | 33.10 | $10,842.50 | * |
| Environmental Matters | 2.50 | $890.00 | * |
| Executory Contracts | 30.30 | $7,447.00 | * |
| General Corporate Advice | 1.20 | $486.00 | * |
| Insurance | 21.80 | $6,244.50 | * |
| Leases (Real Property) | 839.80 | $204,191.50 | 17% |
| Litigation (General) | 41.10 | $12,533.00 | 1% |
| Reorganization Plan/Plan Sponsors | 395.80 | $130,062.50 | 11% |
| Reports and Schedules | 1.20 | $156.00 | * |
| Tax Matters | 298.10 | $83,755.50 | 7% |
| U.S. Trustee Matters | 1.70 | $563.50 | * |
| Utilities | 28.10 | $8,813.50 | * |

### Smith Hulsey Response:

*Smith Hulsey responded "Nothing in the guidelines prohibit Smith Hulsey from billing for these services which are required as a result of the Bankruptcy Code and the Court's order approving Stuart Maue as fee auditor.   Smith*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Hulsey has reviewed the time hours and believes the services were necessary and reasonable."*

*Stuart Maue*

## V.  REVIEW OF EXPENSES

In the Application, Smith Hulsey requested reimbursement of expenses in the amount of

$48,370.34.  Stuart Maue reviewed the expenses and divided them into categories based on the

type of charge.  The following table summarizes the expenses as computed and categorized by

Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Document Duplicating | $18,011.85 | 37% |
| Computer-Assisted Legal Research | 9,678.56 | 20% |
| Banquet Facilities for Auction | 5,350.29 | 11% |
| Outside Document Duplicating | 3,744.25 | 8% |
| Postage | 3,436.95 | 7% |
| Telephone | 3,330.15 | 7% |
| Meals | 1,095.71 | 2% |
| Express Mail | 946.20 | 2% |
| Transcripts | 775.70 | 2% |
| Deposition/Court Reporter | 725.00 | 2% |
| Facsimile | 696.00 | 1% |
| Other Database Research | 538.80 | 1% |
| Messenger Services | 40.88 | * |
| **TOTAL** | $48,370.34 | 100% |

* Less than 1%

These expenses are displayed by category on EXHIBIT M.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

A.      **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Smith Hulsey provided only a summary of expenses by category for each month.   The Application did not include itemized detail or supporting documentation for the expense charges.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

> **Smith Hulsey Response:**

> *In its response, Smith Hulsey provided supporting documentation for the charges by outside vendors.*

**2.      Courier Services**

Smith Hulsey requested reimbursement for one courier service charge in the amount of $40.88.

> **Smith Hulsey Response:**

> *In its response, Smith Hulsey provided documentation to support the courier charge.*

Stuart Maue reviewed the supporting documentation.   The amount of $40.88 actually includes two charges for courier services.

**3.      Photocopies**

The Application included a request for reimbursement of photocopy charges that total $18,011.85.  The Application stated that the requested rate for these internal photocopies was $0.15 per page.   In addition, Smith Hulsey requested $3,744.25 in outside document duplicating costs.

> **Smith Hulsey Response:**

> *In its response, Smith Hulsey reiterated that it "…billed .15 per page for internally generated copies and the exact amount of photocopy charges incurred by Smith Hulsey from outside vendors.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*In addition, Smith Hulsey responded that "The outside copying and postage costs … were for service of the sale motions and related documents for the asset sales."*

**4.      Facsimiles**

Smith Hulsey requested reimbursement for facsimile charges, calculated at a rate of $1.00 per page and totaling $696.00.

**5.      Computer-Assisted Legal Research**

Smith Hulsey requested reimbursement for computer-assisted legal research charges in the amount of $9,678.56.  The Application did not state the method used to calculate the computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated that the computer-assisted legal research charge reflected in the application is for the firm's cost only.*

**6.      Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Meals**

The Application included meal charges that totaled $1,095.71. The charges were not itemized but listed by totals on a monthly basis. Stuart Maue was unable to determine the nature of these meal charges, the number of attendees, or the purpose of these meals.

**Smith Hulsey Response:**

*In its response, Smith Hulsey stated that the "…meal charges were incurred for meals provided for bidders at auctions held for the Debtors' assets.   The return to the estate more than justified the expense."*

Stuart Maue reviewed the documentation provided to support the meal charges.  The charges include the following: $799.29 for catered

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

meals, $273.92 for the purchase of "assorted wraps", and $22.50 for cookies.

**b)**      <u>**Telephone Charges**</u>

Smith Hulsey requested reimbursement for expenses identified as long-distance telephone charges totaling $3,027.53; however, the Application also included a charge described as "telephone" in the amount of $302.62.  The charges were not itemized but listed by totals on a monthly basis.  Stuart Maue was unable to determine if the charge described only as "telephone" included local telephone charges or cellular telephone charges.

     <u>**Smith Hulsey Response:**</u>

*In its response, Smith Hulsey stated that the telephone charges are for long-distance toll charges only.*

**c)**      <u>**Postage**</u>

Smith Hulsey requested reimbursement for postage totaling $3,436.95.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|----------------|
| Copeland, T | 0.60 | 81.00 |
| Schule, E | 0.60 | 117.00 |
| | 1.20 | $198.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|----------------|
| Copeland, T | 0.30 | 40.50 |
| Schule, E | 0.30 | 58.50 |
| | 0.60 | $99.00 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/02/06 | Schule, E | 0.50 | 0.30 | 58.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH JOHN ROGERSON REGARDING PERSONAL INJURY CLAIM PROCEDURES (.2): |
| Thu | 117290/178 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH BRAD MARKEY REGARDING SCHEDULING OF MOTION TO FILE LATE CLAIM AND ALLEGED FAILURE OF WINN DIXIE TO PAY RENT ON STORE 726 (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/02/06 | Schule, E | 4.80 | 0.30 | 58.50 | J | 4.40 | F | 1 | LEGAL RESEARCH REGARDING IPSO FACTO CLAUSE AS IT RELATES TO PROTECTING NON-DEBTOR LESSOR FROM MORTGAGE FORECLOSURE BY LENDER (4.4); |
| Thu | 117294/296 | | | | | 0.30 | F & | 2 | TELEPHONE CALL WITH BRAD MARKEY REGARDING SCHEDULING OF MOTION TO FILE LATE CLAIM AND ALLEGED FAILURE OF WINN-DIXIE TO PAY RENT ON STORE 726 (.3): |
| | | | | | | | 0.10 | F | 3 | REVIEW OF CORRESPONDENCE FROM KIM NEIL (WD) REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2710 (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/26/06 | Copeland, T | 10.40 | 0.60 | 81.00 | | 0.30 | F | 1 | REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE MONTGOMERY PROPERTY (.3); |
| Fri | 120040/1669 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO JIM AVALLONE REGARDING SERVICE LISTS FOR THE MOTIONS TO SELL THE LOUISVILLE, MONTGOMERY, STOCKBRIDGE AND MIAMI PROPERTIES (.2); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF A NOTICE OF HEARING FOR THE MOTION TO SELL THE MONTGOMERY PROPERTY (.3); |
| | | | | | | 1.90 | F | 4 | PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING THE MONTGOMERY PROPERTY (1.9); |
| | | | | | | 0.30 | F | 5 | REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE LOUISVILLE PROPERTY (.3); |
| | | | | | | 0.30 | F | 6 | PREPARATION OF A NOTICE OF HEARING FOR THE MOTION TO SELL THE LOUISVILLE PROPERTY (.3); |
| | | | | | | 1.50 | F | 7 | PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING THE LOUISVILLE PROPERTY (1.5); |
| | | | | | | 0.30 | F | 8 | REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE STOCKBRIDGE PROPERTY (.3); |
| | | | | | | 0.30 | F | 9 | PREPARATION OF NOTICE OF HEARING FOR THE MOTION TO SELL THE STOCKBRIDGE PROPERTY (.3); |
| | | | | | | 1.40 | F | 10 | PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING THE STOCKBRIDGE PROPERTY (1.4); |
| | | | | | | 0.30 | F | 11 | REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE MIAMI PROPERTY (.3); |
| | | | | | | 0.30 | F | 12 | PREPARATION OF NOTICE OF HEARING FOR THE MOTION TO SELL THE MIAMI PROPERTY (.3); |
| | | | | | | 1.80 | F | 13 | PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING MIAMI PROPERTY (1.8); |
| | | | | | | 0.30 | F & | 14 | PREPARATION OF NOTICE OF HEARING FOR THE MOTION TO SELL THE MIAMI PROPERTY (.3); |
| | | | | | | 0.50 | F | 15 | PREPARATION, SERVICE AND ELECTRONIC FILING OF THE NOTICE OF EVIDENTIARY HEARING REGARDING THE SALE OF STORE NO. 217 (.5); |
| | | | | | | 0.40 | F | 16 | ELECTRONIC FILING OF THE PROPOSED ORDER REGARDING THE SALE OF STORE NOS. 211, 208, 339 AND 2330 TO SUNRISE PROPERTIES (.4) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

|  |  | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  | COMBINED HOURS | COMBINED FEES |  |  |  |  |
| DATE | TIMEKEEPER |  |  |  |  |  |  |  |
|  | TOTAL OF ALL ENTRIES |  | 1.20 | $198.00 |  |  |  |  |
|  | TOTAL ENTRY COUNT: | 3 |  |  |  |  |  |  |
|  | TOTAL TASK COUNT: | 4 |  |  |  |  |  |  |
|  | TOTAL OF & ENTRIES |  | 0.60 | $99.00 |  |  |  |  |
|  | TOTAL ENTRY COUNT: | 2 |  |  |  |  |  |  |
|  | TOTAL TASK COUNT: | 2 |  |  |  |  |  |  |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Copeland, T | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| Schule, E | 0.60 | 117.00 | 0.00 | 0.00 | 0.60 | 117.00 | 0.00 | 0.00 | 0.60 | 117.00 |
| | 1.20 | $198.00 | 0.00 | $0.00 | 1.20 | $198.00 | 0.00 | $0.00 | 1.20 | $198.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Copeland, T | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 |
| Schule, E | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 |
| | 0.60 | $99.00 | 0.00 | $0.00 | 0.60 | $99.00 | 0.00 | $0.00 | 0.60 | $99.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT A
POTENTIAL DOUBLE BILLING
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 | 0.00 | 0.00 | 0.60 | 81.00 |
| Claims Admin. (General) | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 |
| Leases (Real Property) | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 |
| | 1.20 | $198.00 | 0.00 | $0.00 | 1.20 | $198.00 | 0.00 | $0.00 | 1.20 | $198.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 | 0.00 | 0.00 | 0.30 | 40.50 |
| Claims Admin. (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Leases (Real Property) | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 |
| | 0.60 | $99.00 | 0.00 | $0.00 | 0.60 | $99.00 | 0.00 | $0.00 | 0.60 | $99.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     HOURS ALLOCATED BY FEE EXAMINER

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| CCJ | Jackson, Cynthia C. | SHAREHOLDER | $305.00 | $305.00 | 790.90 | $241,224.50 | 273 |
| JHP | Post, James H. | SHAREHOLDER | $370.00 | $370.00 | 639.80 | $236,726.00 | 367 |
| SDB | Busey, Stephen D. | SHAREHOLDER | $405.00 | $405.00 | 384.10 | $155,560.50 | 254 |
| JRS | Smith Jr., John R. | SHAREHOLDER | $370.00 | $370.00 | 31.80 | $11,766.00 | 11 |
| WEK | Kuntz, William E. | SHAREHOLDER | $295.00 | $295.00 | 21.70 | $6,401.50 | 11 |
| TES | Sleeth, Tim S. | SHAREHOLDER | $370.00 | $370.00 | 10.20 | $3,774.00 | 10 |
| EOM | McCuller, E. Owen | SHAREHOLDER | $305.00 | $305.00 | 2.40 | $732.00 | 2 |
| CHK | Keller, Charles H. | SHAREHOLDER | $275.00 | $275.00 | 1.80 | $495.00 | 2 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $348.80 | | 1,882.70 | $656,679.50 | |
| | | | | % of Total: | 39.27% | % of Total: 54.11% | |
| LMP | McKnight Prendergast, Leanne | ASSOCIATE | $260.00 | $260.00 | 546.80 | $142,168.00 | 230 |
| BB | Bowin, Beau | ASSOCIATE | $220.00 | $240.00 | 614.00 | $138,268.00 | 165 |
| EMS | Schule, Elizabeth M. | ASSOCIATE | $195.00 | $195.00 | 625.10 | $121,894.50 | 225 |
| MPM | McLauchlin, Matthew P. | ASSOCIATE | $205.00 | $205.00 | 67.50 | $13,837.50 | 29 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $224.54 | | 1,853.40 | $416,168.00 | |
| | | | | % of Total: | 38.66% | % of Total: 34.29% | |
| MRW | Wojeski, Meghan R. | SUM ASSOCIATE | $135.00 | $135.00 | 12.00 | $1,620.00 | 5 |
| MBR | Ryan, Megan B. | SUM ASSOCIATE | $135.00 | $135.00 | 4.60 | $621.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $135.00 | | 16.60 | $2,241.00 | |
| | | | | % of Total: | 0.35% | % of Total: 0.18% | |
| TLC | Copeland, Tana L. | PARALEGAL | $135.00 | $135.00 | 604.40 | $81,594.00 | 266 |
| KSW | Ward, Kimberly S. | PARALEGAL | $130.00 | $130.00 | 432.20 | $56,186.00 | 259 |
| TML | Lee, Therese M. | PARALEGAL | $130.00 | $130.00 | 5.10 | $663.00 | 4 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $132.90 | | 1,041.70 | $138,443.00 | |
| | | | | % of Total: | 21.73% | % of Total: 11.41% | |

**STUART MAUE**

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith Hulsey & Busey**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | Total No. of Billers: 17 | Blended Rate for Report: | $253.11 | | 4,794.40 | $1,213,531.50 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Smith Hulsey & Busey

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|-------------|--------------|-------------------|----------------|---------------|---------------------|-------------------------------------|-------------------------|
| Bowin, Beau | Associate | $190.00 | $240.00 | 26% | 614.00 | $ 138,268.00 | $ 116,660.00 | $ 21,608.00 | 16% |
| Schule, Elizabeth M. | Associate | $165.00 | $195.00 | 18% | 625.10 | 121,894.50 | 103,141.50 | 18,753.00 | 15% |
| Post, James H. | Shareholder | $355.00 | $370.00 | 4% | 639.80 | 236,726.00 | 227,129.00 | 9,597.00 | 4% |
| Copeland, Tana L. | Paralegal | $120.00 | $135.00 | 13% | 604.40 | 81,594.00 | 72,528.00 | 9,066.00 | 11% |
| Jackson, Cynthia C. | Shareholder | $295.00 | $305.00 | 3% | 790.90 | 241,224.50 | 233,315.50 | 7,909.00 | 3% |
| McKnight Prendergast, Leanne | Associate | $250.00 | $260.00 | 4% | 546.80 | 142,168.00 | 136,700.00 | 5,468.00 | 4% |
| Ward, Kimberly S. | Paralegal | $120.00 | $130.00 | 8% | 432.20 | 56,186.00 | 51,864.00 | 4,322.00 | 8% |
| Busey, Stephen D. | Shareholder | $395.00 | $405.00 | 3% | 384.10 | 155,560.50 | 151,719.50 | 3,841.00 | 2% |
| Smith Jr., John R. | Shareholder | $355.00 | $370.00 | 4% | 31.80 | 11,766.00 | 11,289.00 | 477.00 | 4% |
| Sleeth, Tim S. | Shareholder | $355.00 | $370.00 | 4% | 10.20 | 3,774.00 | 3,621.00 | 153.00 | 4% |
| Wojeski, Meghan R. | Sum Associate | $130.00 | $135.00 | 4% | 12.00 | 1,620.00 | 1,560.00 | 60.00 | 4% |
| Keller, Charles H. | Shareholder | $265.00 | $275.00 | 4% | 1.80 | 495.00 | 477.00 | 18.00 | 4% |
| Timekeepers Without Rate Increases | | | | | 101.30 | 22,255.00 | 22,255.00 | - | - |
| | | | | | 4,794.40 | $ 1,213,531.50 | $ 1,132,259.50 | $ 81,272.00 | 7% |

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 2.60 | 588.00 |
| Jackson, C | 9.60 | 2,928.00 |
| McLauchlin, M | 3.05 | 625.25 |
| Post, J | 4.80 | 1,776.00 |
| Smith Jr., J | 0.60 | 222.00 |
| | 20.65 | $6,139.25 |

EXHIBIT C  PAGE 1 of 5

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/02/06 | Jackson, C | 3.50 | 3.00 | 915.00 | | 1.00 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON 502(B)(6) CLAIMS (1.0): |
| Thu | 117290/175 | | | | | 2.00 | F | 2 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL ON 505 CLAIMS (2.0): |
| | | | | | | 0.50 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 02/02/06 | Jackson, C | 3.20 | 0.90 | 274.50 | | 1.80 | F | 1 | PREPARATION OF FEE APPLICATION AND DECLARATION FOR ASSESSMENT TECHNOLOGIES (1.8): |
| Thu | 117301/409 | | | | | 0.50 | F | 2 | CONFERENCES WITH KEITH DAW AND WITH JAMES HAUSMAN REGARDING SAME (.5); |
| | | | | | D | 0.45 | A | 3 | REVIEW OF PROPOSED CHANGES FROM CREDITORS COMMITTEE |
| | | | | | D | 0.45 | A | 4 | AND TELEPHONE CONFERENCE REGARDING SAME (.9) |
| | | | | | | | | | MATTER: Tax Matters |
| 02/02/06 | Post, J | 1.50 | 0.50 | 185.00 | | 0.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL REGARDING STATUS OF AD VALOREM TAX DISPUTE AND RELATED MATTERS (.5): |
| Thu | 117302/425 | | | | | 1.00 | F | 2 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOF OF CLAIM WITHOUT PREJUDICE (1.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/06/06 | Jackson, C | 1.70 | 0.60 | 183.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH CATHERINE IBOLD, SHEON KAROL, BRYAN GASTON, ROSALIE GRAY AND ADAM RAVIN REGARDING LEASE RESPONSIBILITY (.5); |
| Mon | 117294/302 | | | | | 0.40 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NOS. 1261 AND 1857 (.4); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.60 | F | 4 | CONFERENCE CALL REGARDING CLOSING STORES AND CORRESPONDENCE REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Tax Matters |
| 02/21/06 | Post, J | 1.80 | 1.80 | 666.00 | | | | 1 | PREPARATION FOR FEBRUARY 23, 2006 HEARING ON FLORIDA TAX COLLECTORS' MOTION TO AUTHORIZATION TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE TO OBTAIN A CONTINUANCE OF THE HEARING |
| Tue | 117302/456 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/27/06 | Jackson, C | 6.60 | 2.00 | 610.00 | | 3.40 | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE REGARDING LINPRO WITH SHEON KAROL AND CATHERINE IBOLD (3.4): |
| Mon | 117294/340 | | | | | 2.00 | F | 2 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE REGARDING 278, 229 AND 1413 (2.0): |
| | | | | | | 0.70 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING LEASE REJECTION LIST AND MIAMI HERALD (.7): |
| | | | | | | 0.50 | F | 4 | REVIEW AND RESPOND TO CORRESPONDENCE FROM TERANNOVA COUNSEL REGARDING PURPORTED LEASE REJECTION LIST (.5) |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 03/17/06 | Jackson, C | 1.20 | 1.20 | 366.00 | D | | | 1 | REVISIONS TO AND FILING OF GOB MOTION |
| Fri | 118271/951 | | | | D | | | 2 | AND CONFERENCES REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 5

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 03/17/06 | Post, J | 2.90 | 0.70 | 259.00 | D | 0.70 | A | 1 | PROCESSING OF AGREED ORDERS, |
| Fri | 118262/714 | | | | D | 0.70 | A | 2 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME (1.4): |
| | | | | | D | 0.60 | A | 3 | PREPARATION AND ISSUANCE OF DRAFT LETTER TO ATTORNEY FOR SEVERSON REGARDING STATUS OF WINN-DIXIE'S AUTO |
| | | | | | D | 0.60 | A | 4 | INCLUDING E-MAIL CORRESPONDENCE WITH KIM ROMEO AND DALE BITTER REGARDING SAME (1.2): |
| | | | | | | 0.30 | F | 5 | PREPARATION FOR HEARING ON DEBTORS' FIFTH OMNIBUS OBJECTION TO CLAIMS, INCLUDING REVIEW OF RESPONSES THERETO (.3) |
| | | | | | | | | | MATTER:Asset Disposition (Real Property) |
| 03/22/06 | Jackson, C | 4.30 | 0.90 | 274.50 | | 1.50 | F | 1 | PREPARATION FOR HEARING ON GOB MOTION (1.5): |
| Wed | 118271/955 | | | | | 0.80 | F | 2 | CONFERENCES WITH XROADS AND WITH LANDLORDS REGARDING OBJECTIONS TO SAME (.8): |
| | | | | | | 0.90 | F | 3 | NEGOTIATIONS REGARDING SAME (.9): |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR AUCTION (.5): |
| | | | | | | 0.60 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.6) |
| | | | | | | | | | MATTER:Tax Matters |
| 04/06/06 | Jackson, C | 2.20 | 1.00 | 305.00 | | 1.00 | F | 1 | PREPARATION FOR AND CONFERENCE CALLS REGARDING 505 ISSUES (1.0): |
| Tue | 119409/1437 | | | | | 1.20 | F | 2 | PREPARATION OF OMNIBUS OBJECTION/MOTION REGARDING SAME (1.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 04/07/06 | Post, J | 4.40 | 1.80 | 666.00 | | 1.60 | F | 1 | PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION AND INCREASE DE MINIMIS SETTLEMENT FUNDS, INCLUDING PREPARATION AND ISSUANCE OF MEMORANDUM TO CLIENT REGARDING CLAIMS AND CLAIM AMOUNT COMPUTATIONS (1.6): |
| Fri | 119413/1524 | | | | F | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP (KIM ROMEO AND OTHERS) REGARDING SAME (1.0): |
| | | | | | D | 0.90 | A | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS |
| | | | | | D | 0.90 | A | 4 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME (1.8) |
| | | | | | | | | | MATTER:Reorganization Plan/Plan Sponsors |
| 04/13/06 | Bowin, B | 2.80 | 1.80 | 396.00 | | 1.80 | F | 1 | SUBSTANTIVE CONSOLIDATION AND DISCOVERY REQUEST TELEPHONE CONFERENCE (1.8) |
| Thu | 119394/1156 | | | | | 1.00 | F | 2 | REVIEW OF NOTES OF SAME (1.0) |
| | | | | | | | | | MATTER:Claims Litigation - The Estate of Matthew Perret |
| 04/13/06 | McLauchlin, M | 2.10 | 2.10 | 430.50 | | | F | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH JEFF LOTT |
| Thu | 119392/1076 | | | | | | | | |
| | | | | | | | | | MATTER:Claims Litigation - The Estate of Matthew Perret |
| 04/17/06 | McLauchlin, M | 2.10 | 0.95 | 194.75 | | 0.20 | F | 1 | TELEPHONE CALL WITH DEBRA DUNCAN REGARDING SETTING UP CONFERENCE WITH JEFF LOTT (.2): |
| Mon | 119392/1078 | | | | D, K | 0.95 | F | 2 | PREPARATION FOR, TRAVEL TO |
| | | | | | D | 0.95 | F | 3 | AND ATTENDANCE AT CONFERENCE WITH JEFF LOTT (1.9) |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 5

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|--------------|-------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 05/02/06 | Bowin, B | 0.80 | 0.80 | 192.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE REGARDING THE AUCTION OF STORES ON MAY 9, 2006 AND LEGAL AND LOGISTICAL ISSUES INVOLVED |
| Tue | 120040'1596 | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 05/18/06 | Smith Jr., J | 3.80 | 0.60 | 222.00 | | 0.60 | F | 1 | CONFERENCES WITH SHEON KAROL AND BRYAN GASTON REGARDING SERVICE AGREEMENTS BETWEEN HILCO AND THIRD PARTY CONTRACTORS TO REMOVE FF&E (.6); |
| Thu | 120040'1645 | | | | | 1.20 | F | 2 | REVIEW AND ANALYSIS OF SERVICE AGREEMENT AND AGENCY AGREEMENT (1.2); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCES AND E-MAILS WITH MARWAN SALEM REGARDING SAME (.6); |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCES AND E-MAILS WITH ERIC KAUP, E-MAIL TO HILCO REGARDING SAME (.8); |
| | | | | | D | 0.30 | A | 5 | PREPARATION OF LETTER TO HILCO |
| | | | | | D | 0.30 | A | 6 | AND TELEPHONE CONFERENCES AND E-MAILS REGARDING SAME (.6) |
| | | | 20.65 | $6,139.25 | | | | | |

Total
Number of Entries:      16

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 2.60 | 588.00 | 0.00 | 0.00 | 2.60 | 588.00 | 0.00 | 0.00 | 2.60 | 588.00 |
| Jackson, C | 9.60 | 2,928.00 | 0.00 | 0.00 | 9.60 | 2,928.00 | 0.00 | 0.00 | 9.60 | 2,928.00 |
| McLauchlin, M | 3.05 | 625.25 | 0.00 | 0.00 | 3.05 | 625.25 | 0.00 | 0.00 | 3.05 | 625.25 |
| Post, J | 4.80 | 1,776.00 | 0.00 | 0.00 | 4.80 | 1,776.00 | 0.00 | 0.00 | 4.80 | 1,776.00 |
| Smith Jr., J | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 |
| | 20.65 | $6,139.25 | 0.00 | $0.00 | 20.65 | $6,139.25 | 0.00 | $0.00 | 20.65 | $6,139.25 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 3.50 | 1,054.50 | 0.00 | 0.00 | 3.50 | 1,054.50 | 0.00 | 0.00 | 3.50 | 1,054.50 |
| Claims Admin. (General) | 5.50 | 1,840.00 | 0.00 | 0.00 | 5.50 | 1,840.00 | 0.00 | 0.00 | 5.50 | 1,840.00 |
| Claims Litigation - The Estate of Matthew Perret | 3.05 | 625.25 | 0.00 | 0.00 | 3.05 | 625.25 | 0.00 | 0.00 | 3.05 | 625.25 |
| Leases (Real Property) | 2.60 | 793.00 | 0.00 | 0.00 | 2.60 | 793.00 | 0.00 | 0.00 | 2.60 | 793.00 |
| Reorganization Plan/Plan Sponsors | 1.80 | 396.00 | 0.00 | 0.00 | 1.80 | 396.00 | 0.00 | 0.00 | 1.80 | 396.00 |
| Retention/Fee Matters (Others) | 0.90 | 274.50 | 0.00 | 0.00 | 0.90 | 274.50 | 0.00 | 0.00 | 0.90 | 274.50 |
| Tax Matters | 3.30 | 1,156.00 | 0.00 | 0.00 | 3.30 | 1,156.00 | 0.00 | 0.00 | 3.30 | 1,156.00 |
| | 20.65 | $6,139.25 | 0.00 | $0.00 | 20.65 | $6,139.25 | 0.00 | $0.00 | 20.65 | $6,139.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT C  PAGE 5 of 5

EXHIBIT D

BLOCKED ENTRIES

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 40.40 | 9,288.00 |
| Busey, S | 1.80 | 729.00 |
| Copeland, T | 6.00 | 810.00 |
| Jackson, C | 14.90 | 4,544.50 |
| McKnight Prendergast, L | 111.00 | 28,860.00 |
| McLauchlin, M | 1.90 | 389.50 |
| Post, J | 39.70 | 14,689.00 |
| Schule, E | 5.70 | 1,111.50 |
| Smith Jr., J | 0.60 | 222.00 |
| | 222.00 | $60,643.50 |

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/01/06 Wed | McKnight Prendergast, L 117306/463 | 3.60 | 2.20 | 572.00 | | 0.20 | A | 1 | REVISION OF NOTICE OF REMOVAL OF FERGUSON ACTION AND SEDGWICK STIPULATION FOR MODIFICATION OF THE AUTOMATIC STAY, |
| | | | | | | 0.20 | A | 2 | FILING OF NOTICE OF PROPOSED AGREED ORDER MODIFYING THE AUTOMATIC STAY AND |
| | | | | | | 0.20 | A | 3 | TELEPHONE CALLS WITH STEPHANIE SIMPSON AND TOM BRUNS -REGARDING SAME (.6): |
| | | | | | | 0.50 | A | 4 | ANALYSIS REGARDING LITIGATION STRATEGY FOR ACTIONS PENDING AGAINST SEDGWICK AND E-MAILS WITH ROSALIE GRAY REGARDING STAY RELIEF STIPULATION WITH SEDGWICK AND LITIGATION STRATEGY (.5): |
| | | | | | | 0.53 | A | 5 | ANALYSIS REGARDING RETENTION OF COUNSEL FOR WINN-DIXIE IN THE SEDGWICK LITIGATION AND |
| | | | | | | 0.53 | A | 6 | E-MAILS WITH SONNIE STARBIRD, STEPHANIE SIMPSON AND STEVE EICHEL AND |
| | | | | | | 0.54 | A | 7 | TELEPHONE CALLS WITH STEVE EICHEL AND JIM REUSS' OFFICE REGARDING SAME (1.6): |
| | | | | | | 0.30 | F | 8 | REVIEW OF PROPOSED THIRD PARTY COMPLAINT BY SEDGWICK AGAINST WINN-DIXIE IN THE SCHWEITZER ACTION (.3): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALL WITH MIKE PALAHACH REGARDING CYNTHIA VAUGHN'S MOTION FOR RELIEF FROM STAY (.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL AND E-MAILS WITH RODGER FRIEDLINE REGARDING HEARING ON PAUL MACON'S MOTION FOR RELIEF FROM STAY (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/01/06 Wed | Post, J 117290/170 | 2.60 | 1.80 | 666.00 | | 0.80 | F | 1 | PREPARATION OF PROPOSED PROCEDURES AND PROTOCOL FOR MEDIATIONS (.8): |
| | | | | | | 0.90 | A | 2 | PROCESSING OF AGREED ORDERS, |
| | | | | | | 0.90 | A | 3 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME WITH CLAIMANTS' ATTORNEYS AND SEDGWICK REGARDING SAME (1.8) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/01/06 Wed | Post, J 117294/291 | 0.60 | 0.60 | 222.00 | | | | 1 | REVIEW OF HURRICANE DAMAGE AT STORE NO. 330, |
| | | | | | | | | 2 | ANALYSIS OF DEBTORS' ALTERNATIVE COURSES OF ACTION AND |
| | | | | | | | | 3 | TELEPHONE CALL WITH KEITH DAW REGARDING SAME |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 02/02/06 Thu | Jackson, C 117301/409 | 3.20 | 0.90 | 274.50 | | 1.80 | F | 1 | PREPARATION OF FEE APPLICATION AND DECLARATION FOR ASSESSMENT TECHNOLOGIES (1.8): |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH KEITH DAW AND WITH JAMES HAUSMAN REGARDING SAME (.5): |
| | | | | | C | 0.45 | A | 3 | REVIEW OF PROPOSED CHANGES FROM CREDITORS COMMITTEE |
| | | | | | C | 0.45 | A | 4 | AND TELEPHONE CONFERENCE REGARDING SAME (.9) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|--------------|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
|      |      |             |                 |              |            |            |   |   | MATTER: Automatic Stay (Relief Actions) |
| 02/03/06 Fri | McKnight Prendergast, L 117288/101 | 9.20 | 2.50 | 650.00 |  | 0.70 | F | 1 | E-MAILS AND TELEPHONE CALL WITH STEPHANIE BIERNACKI REGARDING CONTINUING HEARING ON MAUREEN FITZGERALD-MARHOLD'S MOTION FOR RELIEF FROM STAY, REVISION OF STIPULATION REGARDING SAME AND PREPARATION OF LETTER AGREEMENT REGARDING INCLUDING HER CLAIM IN THE CLAIMS RESOLUTION PROCEDURE (.7); |
|      |      |             |                 |              |            | 5.60 | F | 2 | PREPARATION OF CENTRAL PROGRESSIVE BANK TRIAL MEMORANDUM (5.6). |
|      |      |             |                 |              |            | 0.83 | A | 3 | TELEPHONE CALLS AND E-MAILS WITH ROBIN CHEATHAM AND BRENT BARRIERE REGARDING CONTINUING THE CENTRAL PROGRESSIVE BANK TRIAL. |
|      |      |             |                 |              |            | 0.84 | A | 4 | PREPARATION AND FILING OF MOTION AND PROPOSED ORDER FOR CONTINUANCE |
|      |      |             |                 |              |            | 0.83 | A | 5 | E-MAIL TO WORKING GROUP AND TELEPHONE CALL TO COURT ADMINISTRATOR REGARDING SAME (2.5); |
|      |      |             |                 |              |            | 0.40 | F | 6 | TELEPHONE CALL WITH AND E-MAIL TO RODGER FRIEDLINE REGARDING PAUL MACON'S MOTION FOR RELIEF FROM STAY AND HEARING THEREON AND PREPARATION THEREFOR (.4) |
|      |      |             |                 |              |            |      |   |   | MATTER: Automatic Stay (Relief Actions) |
| 02/03/06 Fri | Post, J 117288/105 | 5.80 | 1.00 | 370.00 |  | 3.80 | F | 1 | PREPARATION FOR FEBRUARY 15, 2006 TRIAL IN BY-PASS ADVERSARY PROCEEDING, INCLUDING REVISIONS TO PRETRIAL BRIEF AND PROPOSED TESTIMONY OF EXPERT WITNESS AND COMPANY REPRESENTATIVE (3.8); |
|      |      |             |                 |              |            | 0.50 | F | 2 | PREPARATION FOR FEBRUARY 13, 2006 TRIAL ON SARRIA MOTION FOR RELIEF FROM STAY, INCLUDING PREPARATION OF PROPOSED TESTIMONY AND TRIAL EXHIBITS. |
|      |      |             |                 |              |            | 0.50 | F | 3 | TELEPHONE CALL WITH ATTORNEY FOR SARRIA REGARDING SAME (1.0); |
|      |      |             |                 |              |            | 1.00 | F | 4 | PREPARATION FOR FEBRUARY 6, 2006 HEARING ON STAY MOTIONS OF DAVIDSON, MACON AND FITZGERALD (1.0) |
|      |      |             |                 |              |            |      |   |   | MATTER: Automatic Stay (Relief Actions) |
| 02/06/06 Mon | Bowin, B 117288/109 | 4.20 | 1.10 | 242.00 |  | 0.55 | A | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON PAUL VERNON MACON'S MOTION FOR RELIEF FROM STAY; |
|      |      |             |                 |              |            | 0.55 | A | 2 | DISCUSS MOTION WITH OPPOSING COUNSEL ROGER FRIEDLINE (1.1). |
|      |      |             |                 | J          | 3.10 | F | 3 | RESEARCH AND ANALYSIS OF APPLICATION OF SECTION 362 OR SECTION 105 TO ENJOIN DISCOVERY FROM DEBTOR (3.1) |
|      |      |             |                 |              |            |      |   |   | MATTER: Employee Matters (General) |
| 02/06/06 Mon | Jackson, C 117292/273 | 3.50 | 2.00 | 610.00 |  | 1.00 | A | 1 | PREPARATION OF QUESTIONS AND ANSWERS FOR JAY SKELTON |
|      |      |             |                 |              |            | 1.00 | A | 2 | AND CONFERENCES WITH BEAU BOWIN AND WITH JAY CASTLE REGARDING SAME (2.0); |
|      |      |             |                 |              |            | 1.50 | F | 3 | REVIEW AND ANALYSIS OF NEWS REPORTS AND SEC FILINGS REGARDING SAME (1.5) |
|      |      |             |                 |              |            |      |   |   | MATTER: Leases (Real Property) |
| 02/07/06 Tue | Jackson, C 117294/304 | 3.20 | 1.20 | 366.00 |  | 0.60 | A | 1 | REVIEW OF AND REVISION TO PROPOSED ORDER ON CONCORD |
|      |      |             |                 |              |            | 0.60 | A | 2 | AND CONFERENCES WITH TOM LEHMAN, KAREN SPECIE AND LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (1.2); |
|      |      |             |                 |              |            | 1.00 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 254 AND REGARDING STORE NO. 1362 (1.0); |
|      |      |             |                 |              |            | 0.50 | F | 4 | CONFERENCES WITH ADAM RAVIN REGARDING STORE NOS. 1857 AND 1261 (.5); |
|      |      |             |                 |              |            | 0.30 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.3); |
|      |      |             |                 |              |            | 0.20 | F | 6 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 223 (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/07/06 Tue | McKnight Prendergast, L 117288/110 | 5.30 | 1.70 | 442.00 | | 0.43 | A | 1 | TELEPHONE CALLS WITH JOHN ROGERSON AND SEDGWICK REGARDING VERA VOLOVECKY'S MOTION FOR RELIEF FROM STAY, |
| | | | | | | 0.43 | A | 2 | E-MAIL TO WORKING GROUP REGARDING INCLUDING VOLOVECKY IN THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | | 0.42 | A | 3 | PREPARATION OF STIPULATION CONTINUING HEARING ON MOTION FOR RELIEF FROM STAY |
| | | | | | | 0.42 | A | 4 | AND E-MAILS WITH JOHN ROGERSON REGARDING SAME (1.7): |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM WAYNE BOYD (.2): |
| | | | | | | 0.50 | F | 6 | E-MAILS WITH JOHN ALSOBROOK REGARDING CONTINUANCE OF THE CENTRAL PROGRESSIVE BANK TRIAL AND THE STATUS OF THE LOUISIANA ACTION, AND E-MAIL TO ELENA ESCAMILLA REGARDING WHETHER EXPERT WITNESS SHOULD BE TREATED AS AN ORDINARY COURSE PROFESSIONAL AND E-MAIL TO ROSALIE GRAY REGARDING SAME (.5): |
| | | | | | | 1.60 | F | 7 | PREPARATION OF TESTIMONY OF HOLLY ETLIN FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY (1.6): |
| | | | | | I | 0.50 | F | 8 | UPDATE OF STAY LITIGATION ACTION LIST (.5): |
| | | | | | F | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND KAREN SPECIE REGARDING HEARING AND PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY FILED BY CONCORD FUND RETAIL (.3): |
| | | | | | | 0.50 | F | 10 | REVIEW AND ANALYSIS OF E-MAILS REGARDING BY-PASS' EFFORTS TO TAKE DISCOVERY FROM WINN-DIXIE IN A CASE IN WHICH THEY ARE CO-DEFENDANTS AND BY-PASS IS ASSERTING A CROSS-CLAIM AGAINST WINN-DIXIE AND ANALYSIS REGARDING WHETHER THIS WOULD CONSTITUTE A VIOLATION OF THE AUTOMATIC STAY AND, IF NOT, WHETHER IT COULD BE RESTRAINED UNDER SECTION 105 OF THE BANKRUPTCY CODE (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/08/06 Wed | Jackson, C 117294/306 | 2.60 | 0.90 | 274.50 | | 1.00 | F | 1 | CONFERENCE WITH EDDIE HELD REGARDING LINPRO (1.0): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH CATHERINE IBOLD AND WITH BEAU BOWIN REGARDING CONCORD (.2): |
| | | | | | | 0.45 | A | 3 | REVIEW OF PROPOSED CHANGES TO ORDER BY COMMITTEE |
| | | | | | | 0.45 | A | 4 | AND CONFERENCES WITH COUNSEL FOR CONCORD REGARDING SAME (.9): |
| | | | | | | 0.50 | F | 5 | CONFERENCES WITH CATHERINE IBOLD AND WITH JON KANE REGARDING STORE NO. 1362 (.5) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/08/06 Wed | McKnight Prendergast, L 117288/115 | 6.70 | 0.70 | 182.00 | | 4.80 | F | 1 | PREPARATION OF TESTIMONY OF HOLLY ETLIN FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY (4.8): |
| | | | | | | 0.24 | A | 2 | REVIEW OF ORDER CONTINUING THE CENTRAL PROGRESSIVE BANK TRIAL, |
| | | | | | | 0.23 | A | 3 | E-MAILS TO WORKING GROUP AND OPPOSING COUNSEL REGARDING SAME |
| | | | | | | 0.23 | A | 4 | AND E-MAILS WITH OPPOSING COUNSEL REGARDING SIMILARLY CONTINUING THE LOUISIANA ACTION (.7): |
| | | | | | | 1.20 | F | 5 | PREPARATION OF CENTRAL PROGRESSIVE BANK TRIAL NOTEBOOK (1.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/09/06 Thu | McKnight Prendergast, L 117288/118 | 3.70 | 3.70 | 962.00 | | 0.60 | A | 1 | TELEPHONE CALLS WITH ROBERT WUNKER REGARDING MOTION FOR RELIEF FROM STAY FILED BY CHARLENE MILLER AND EFFORTS TO RESOLVE HER CLAIM |
| | | | | | | 0.60 | A | 2 | AND E-MAILS WITH WORKING GROUP REGARDING SAME (1.2): |
| | | | | | | 1.25 | A | 3 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BY-PASS' COUNSEL ASSERTING ITS RIGHT TO TAKE DISCOVERY FROM WINN-DIXIE IN THE WAYLIN SUIRE CASE. |
| | | | | | J | 1.25 | A | 4 | RESEARCH REGARDING SAME AND PREPARATION OF RESPONSE THERETO (2.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/09/06 | McKnight Prendergast, L | 2.00 | 1.10 | 286.00 | | 0.55 | F | 1 | REVIEW AND ANALYSIS OF E-MAIL FROM AND TELEPHONE CALLS WITH JIM YACAVONE REGARDING HAIGE SETTLEMENT, |
| Thu | 117290/201 | | | | J | 0.55 | F | 2 | AND RESEARCH AND ANALYSIS REGARDING WHETHER SETTLEMENT AGREED TO BUT NOT FUNDED PRE-PETITION IS ENFORCEABLE (1.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF MOTIONS TO ALLOW LATE CLAIM FILED BY DEBRA SIMPSON AND BRIANNA JOHNSON AND E-MAILS WITH LOGAN AND COMPANY REGARDING WHETHER NOTICE OF THE BAR DATE WAS PROVIDED TO THEM (.4); |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ALAN PARLAPIANO REGARDING WINN-DIXIE'S SELF-INSURANCE FOR AUTO CLAIMS AND E-MAIL TO JAY CASTLE REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/10/06 | Jackson, C | 3.70 | 1.00 | 305.00 | | 0.50 | F | 1 | REVIEW OF AND REPLY TO CORRESPONDENCE FROM PETER RUSSION REGARDING MADERA BEACH (.5); |
| Fri | 117294/311 | | | | | 0.40 | F | 2 | CORRESPONDENCE TO WINN-DIXIE AND XROADS REGARDING SAME (.4); |
| | | | | | | 1.80 | F | 3 | PREPARATION FOR HEARING ON MADERA BEACH (1.8); |
| | | | | | | 0.50 | A | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 1857 |
| | | | | | | 0.50 | A | 5 | AND CONFERENCE WITH ADAM RAVIN REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 02/10/06 | Jackson, C | 1.20 | 1.20 | 366.00 | | | | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING FEE APPLICATIONS |
| Fri | 117301/412 | | | | | | | 2 | AND CONFERENCES WITH KIM LAMANIA AND KIMBERLY S. WARD REGARDING SAME |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/10/06 | McKnight Prendergast, L | 4.70 | 2.80 | 728.00 | | 0.42 | A | 1 | REVIEW AND ANALYSIS OF MOTION FOR RELIEF FROM STAY FILED BY LARRY GREEN, |
| Fri | 117288/121 | | | | | 0.42 | A | 2 | E-MAIL TO WORKING GROUP REGARDING SAME, |
| | | | | | | 0.43 | A | 3 | TELEPHONE CALLS WITH JAMES BLEDSOE AND DOYLE FULLER REGARDING SAME AND |
| | | | | | | 0.43 | A | 4 | ANALYSIS REGARDING WHETHER THE DISCOVERY FULLER REQUESTED SHOULD BE PROVIDED (1.7); |
| | | | | | | 0.36 | F | 5 | PREPARATION OF STIPULATION CONTINUING HEARING ON CHARLENE MILLER'S MOTION FOR RELIEF FROM STAY, |
| | | | | | | 0.37 | F | 6 | E-MAILS WITH WORKING GROUP REGARDING STATUS OF NEGOTIATIONS AND HEARING, AND |
| | | | | | | 0.37 | F | 7 | E-MAILS AND TELEPHONE CALLS TO ROBERT WUNKER REGARDING PROPOSED STIPULATION CONTINUING HEARING ON MOTION FOR RELIEF FROM STAY (1.1); |
| | | | | | | 1.10 | F | 8 | REVIEW OF PROPOSED ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY PREPARED BY COUNSEL FOR UNSECURED CREDITORS COMMITTEE AND PREPARATION OF FORM PROPOSED ORDER GRANTING STAY RELIEF TO LITIGATION CLAIMANTS WHO HAVE COMPLETED THE CLAIMS RESOLUTION PROCEDURE (1.1); |
| | | | | | | 0.40 | F | 9 | UPDATE OF STAY LITIGATION INDEX (.4); |
| | | | | | | 0.40 | F | 10 | REVISION OF CORRESPONDENCE TO ATTORNEYS FOR BY-PASS PARTNERSHIP REGARDING DISCOVERY SERVED ON WINN-DIXIE IN THE WAYLIN SUIRE CASE AND E-MAIL TO KEN BLACK REGARDING BY-PASS' CLAIMS AGAINST WINN-DIXIE THEREIN (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/10/06 Fri | McKnight Prendergast, L 117290/206 | 3.30 | 1.90 | 494.00 | | 0.63 | A | 1 | REVIEW OF E-MAIL FROM BRIAN KAHAN REGARDING THE RESOLUTION OF THE FLORIDA AHCA CLAIM, |
| | | | | | | 0.63 | A | 2 | E-MAIL AND TELEPHONE CALL WITH BRIAN KAHAN REGARDING SAME AND |
| | | | | | | 0.64 | A | 3 | PREPARATION OF PROPOSED AGREED ORDER RESOLVING CLAIM AND NOTICE OF SAME (1.9); |
| | | | | | | 0.40 | F | 4 | REVIEW OF RELEASE EXECUTED BY HARRY HAIGE AND ANALYSIS REGARDING WHETHER THE RELEASE IS BINDING EVEN THOUGH THE SETTLEMENT HAS NOT BEEN FUNDED (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH FRANK WALDEN REGARDING CLAIMS RESOLUTION PROCEDURE (.2); |
| | | | | | F | 0.80 | F | 6 | TELEPHONE CONFERENCE WITH KIM ROMEO AND JAMES H. POST REGARDING OBJECTING TO CLAIMS INVOLVING MEDICARE OR MEDICAID LIENS, STRATEGY FOR RESOLVING THE LITIGATION CLAIM OF LARRY GREEN AND STRATEGY FOR RESOLVING AUTO CLAIMS (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/10/06 Fri | Post, J 117290/207 | 2.80 | 2.80 | 1,036.00 | | | | 1 | PROCESSING OF AGREED ORDERS, |
| | | | | | | | | 2 | INCLUDING E-MAILS AND AND TELEPHONE CALLS WITH CLAIMANTS, CLAIMANTS' ATTORNEYS AND SEDGWICK, |
| | | | | | | | | 3 | INCLUDING TELEPHONE CONFERENCE WITH KIM ROMEO REGARDING STATUS OF CLAIMS RESOLUTION PROCEDURE AND PARTICULAR ISSUES |
| | | | | | | | | | MATTER: Tax Matters |
| 02/10/06 Fri | Post, J 117302/441 | 1.20 | 1.20 | 444.00 | | | | 1 | REVIEW OF ORDER GRANTING DEBTORS' MOTION TO CONTINUE UNTIL AFTER APRIL 1, 2006, THE MOTION OF FLORIDA TAX COLLECTORS FOR ADEQUATE PROTECTION, |
| | | | | | | | | 2 | INCLUDING E-MAIL CORRESPONDENCE WITH WORKING GROUP REGARDING SAME |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 02/13/06 Mon | Bowin, B 117299/376 | 7.40 | 0.90 | 198.00 | E | 0.70 | F | 1 | ANALYSIS AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING TREATMENT OF CLASS ACTION CLAIMS (.7); |
| | | | | | F | 0.80 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY, ROSALIE GRAY AND JAN BAKER REGARDING ESTIMATION OF CLAIM, CLASSIFICATION AND DISTRIBUTION OF WARRANTS TO COMMON STOCK CLAIMANTS AND CLASS ACTION CLAIMANTS (.8); |
| | | | | | | 0.45 | A | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING POSSIBLE ASSUMPTION OF INDEMNITY CONTRACTS WITH RESPECT TO DIRECTOR AND OFFICER LIABILITY FOR PENDING CLASS ACTIONS; |
| | | | | | | 0.45 | A | 4 | PREPARATION FOR CONFERENCE (.9); |
| | | | | | J | 0.50 | F | 5 | RESEARCH AND ANALYSIS REGARDING THE TREATMENT OF ERISA AND SECURITIES LITIGATION CLASS ACTIONS UNDER WINN-DIXIE'S PROPOSED PLAN OF REORGANIZATION, SPECIFICALLY: HOW TO DETERMINE WHETHER A CLAIM IS DEEMED IMPAIRED UNDER 1124(1) SPECIFICALLY REGARDING CLAIMS SUBORDINATED UNDER 510(B) (.5); |
| | | | | | J | 0.50 | F | 6 | WHETHER GUIDELINES FOR CLASSIFYING CLASS ACTION CLAIMS SEPARATELY FROM COMMON STOCK CLAIMS (.5); |
| | | | | | J | 0.50 | F | 7 | GUIDELINES FOR FAIR AND EQUITABLE TREATMENT OF THE CLASS ACTION CLAIMS (.5); |
| | | | | | J | 0.50 | F | 8 | GUIDELINES FOR COMPLYING WITH HE "BEST INTEREST TEST" OF 11 U.S.C. 1129(A)(7) WITH REGARDS TO THE CLASS ACTION CLAIMS (.5); |
| | | | | | J | 0.50 | F | 9 | DEVELOPING A SCHEME TO DISTRIBUTE WARRANTS TO THE CLASS ACTION CLAIMANTS COMPARABLE TO THE SCHEME USED FOR DISTRIBUTING WARRANTS TO THE COMMON STOCK CLASS (.5); |
| | | | | | J | 2.50 | F | 10 | PREPARATION OF MEMORANDUM TO REFLECT THE RESULTS OF RESEARCH (2.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/13/06 Mon | McKnight Prendergast, L 117288/124 | 4.90 | 3.10 | 806.00 | | 0.20 | A | 1 | REVIEW AND ANALYSIS OF MOTION FOR RELIEF FROM STAY FILED BY KATHLEEN CLINE AND |
| | | | | | | 0.20 | A | 2 | E-MAILS FROM JASON GUNTER REGARDING SAME, |
| | | | | | | 0.20 | A | 3 | AND E-MAILS WITH KIM ROMEO REGARDING STRATEGY FOR SAME (.6); |
| | | | | | | 1.25 | A | 4 | REVIEW AND ANALYSIS OF MOTION TO CONSOLIDATE WITH LEAD CASE FILED BY DIVERSIFIED MAINTENANCE SERVICES, |
| | | | | | | 1.25 | A | 5 | REVIEW AND ANALYSIS OF DOCKETS AND MATERIAL PLEADINGS FOR BOTH ADVERSARY PROCEEDINGS INVOLVING DIVERSIFIED MAINTENANCE SERVICES (2.5); |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH JENNIFER WORLEY REGARDING STATUS OF AND STRATEGY FOR COWARD LITIGATION (.4); |
| | | | | | | 0.70 | F | 7 | REVIEW AND ANALYSIS OF MOTION FOR RELIEF FROM STAY BY CONVERGINT TECHNOLOGIES AND PROPOSED STIPULATION AND AGREED ORDER THEREON (.7); |
| | | | | | | 0.40 | F | 8 | REVIEW AND ANALYSIS OF CROSS-CLAIM FILED AGAINST WINN-DIXIE BY BY-PASS PARTNERSHIP IN THE WAYLIN SUIRE ACTION (.4); |
| | | | | | | 0.30 | F | 9 | E-MAILS WITH ROBERT WUNKER REGARDING STIPULATION TO CONTINUE HEARING ON CHARLENE MILLER'S MOTION FOR RELIEF FROM STAY AND FILING OF SAME (.3) |
| | | | | | | | | | MATTER: Utilities |
| 02/14/06 Tue | Jackson, C 117304/460 | 0.90 | 0.70 | 213.50 | | 0.35 | A | 1 | REVIEW AND ANALYSIS OF LETTER FOR JEA |
| | | | | | | 0.35 | A | 2 | AND CONFERENCE WITH RICK THAMES REGARDING SAME (.7); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO WINN-DIXIE AND SKADDEN REGARDING SAME (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/14/06 Tue | McKnight Prendergast, L 117290/214 | 4.90 | 0.90 | 234.00 | | 0.40 | F | 1 | ANALYSIS REGARDING PROCEDURE FOR RETENTION OF DEFENSE COUNSEL AS ORDINARY COURSE PROFESSIONALS FOR MEDIATIONS IN THE CLAIMS RESOLUTION PROCEDURE (.4): |
| | | | | | | 0.40 | F | 2 | REVIEW AND ANALYSIS OF E-MAIL FROM GRANT DEARBORN REGARDING PROPOSED ORDER RESOLVING AHCA CLAIM AND STATUS OF EXECUTORY CONTRACT (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH GLENN BROWN REGARDING EXTENSION OF TIME TO SERVE REPLY IN CLAIMS RESOLUTION PROCEDURE, ANALYSIS AND TELEPHONE CALLS TO SEDGWICK CMS REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BARRY WILEN REGARDING PROPOSED MODIFICATION OF PROPOSED AGREED ORDER OF RESOLUTION OF CLAIM OF DGENANE GLEMAUD TO ALLOW HIM TO PURSUE CLAIMS AGAINST PEPSI (.4): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALLS WITH ATTORNEY FOR HOWARD WHITE REGARDING HIS MEDIATION REQUEST AND E-MAILS WITH KIM ROMEO REGARDING SAME (.5): |
| | | | | | F | 1.10 | F | 6 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLUTION OF AUTO CLAIMS AND WHETHER THEY SHOULD BE RESOLVED PURSUANT TO THE ORDER ALLOWING WINN-DIXIE TO PAY SUCH CLAIMS POST-PETITION (1.1): |
| | | | | | | 0.40 | F | 7 | REVIEW AND ANALYSIS OF E-MAIL FROM SEDGWICK CMS REGARDING LOUISIANA MEDICAID'S REJECTION OF PROPOSED AGREED ORDER (.4): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH KEN BLACK REGARDING SENDING CLAIMS RESOLUTION PROCEDURE DOCUMENTS TO CLAIMANTS WHO FILED CLAIMS PURSUANT TO THE SECOND BAR DATE (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPONSE TO E-MAIL FROM EVERETT BROOKS REGARDING DOMINGUE SETTLEMENT AGREEMENT (.2): |
| | | | | | | 0.45 | A | 10 | REVISION OF QUESTIONNAIRE TO MODIFY DEADLINE REFERENCES SO THAT IT CAN BE USED FOR ADDITIONAL CLAIMANTS AND |
| | | | | | F | 0.45 | A | 11 | TELEPHONE CALL AND E-MAIL TO KATE LOGAN REGARDING SAME (.9) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/14/06 Tue | Post, J 117290/217 | 4.40 | 3.40 | 1,258.00 | | 1.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLVING AUTOMOTIVE CLAIMS, INCLUDING REVIEW OF MATERIAL ORDERS AND CORRESPONDENCE (1.0); |
| | | | | | | 2.40 | F | 2 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAILS WITH CLAIMANTS' ATTORNEYS AND SEDGWICK (2.4); |
| | | | | | | 0.50 | A | 3 | REVISIONS TO QUESTIONNAIRE AND OTHER DOCUMENTS NECESSARY TO BRING NEW CLAIMS INTO THE CLAIMS RESOLUTION PROCESS, |
| | | | | | | 0.50 | A | 4 | INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH LOGAN AND COMPANY REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/15/06 Wed | McKnight Prendergast, L 117306/481 | 4.60 | 0.90 | 234.00 | | 2.90 | F | 1 | PREPARATION OF OBJECTION TO MEDICARE CLAIM AND PROPOSED ORDER SUSTAINING SAME (2.9); |
| | | | | | | 0.45 | A | 2 | ANALYSIS OF WHETHER DE MINIMUS CLAIMS FOR WHICH THE MEDICARE LIEN AMOUNT IS KNOWN CAN BE RESOLVED THROUGH THE CLAIMS RESOLUTION PROCEDURE AND STRATEGIES FOR OBJECTING TO ALL CLAIMS BASED UPON MEDICARE OR MEDICAID REIMBURSEMENT LIABILITY, |
| | | | | | | 0.45 | A | 3 | AND PHONE CALL WITH KEN BLACK REGARDING SAME (.9); |
| | | | | | | 0.40 | F | 4 | REVIEW, ANALYSIS AND PREPARATION OF RESPONSE TO E-MAIL FROM JAY CASTLE TO COUNSEL FOR CREDITORS COMMITTEE REGARDING SETTLEMENT OF NISM MOTION TO ALLOW LATE CLAIM (.4); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH HEVI YOUNG CHOI REGARDING WA GO'S ASSERTION THAT WINN-DIXIE WAIVED THE RIGHT TO REMOVE HIS ACTION TO FEDERAL COURT AND ANALYSIS REGARDING SAME (.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/16/06 Thu | Post, J 117306/484 | 1.80 | 1.80 | 666.00 | | | | 1 | PREPARATION, SERVICE AND FILING OF OBJECTION TO MEDICARE CLAIMS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME WITH CLIENT AND CO-COUNSEL |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/17/06 Fri | McKnight Prendergast, L 117306/485 | 1.90 | 1.90 | 494.00 | | | | 1 | ANALYSIS REGARDING THE STATUS OF THE WIGGINS, WHITBECK, SCHWEITZER AND FERGUSON MATTERS, |
| | | | | | | | | 2 | E-MAIL TO WORKING GROUP AND TELEPHONE CALL WITH STEPHANIE SIMPSON REGARDING SAME, |
| | | | | | | | | 3 | AND E-MAILS TO STEVE RADFORD REGARDING THIRD PARTY COMPLAINTS |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/21/06 Tue | Post, J 117290/238 | 4.60 | 4.60 | 1,702.00 | | 1.40 | A | 1 | PROCESSING OF AGREED ORDERS, |
| | | | | | | 1.40 | A | 2 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (2.8); |
| | | | | | | 0.40 | A | 3 | REVIEW AND ANALYSIS OF MEDICARE ISSUES AND MEDIATION PROCEDURES, |
| | | | | | | 0.40 | A | 4 | INCLUDING TELEPHONE CALL REGARDING SAME WITH KIM ROMEO (.8); |
| | | | | | | 0.50 | A | 5 | PREPARATION FOR FEBRUARY 23, 2006 HEARING ON THIRD OMNIBUS OBJECTIONS TO CLAIMS, |
| | | | | | | 0.50 | A | 6 | INCLUDING TELEPHONE CALLS WITH CO-COUNSEL AND CLAIMANTS' COUNSEL (EARL BARKER AND OTHERS) REGARDING SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/22/06 Wed | McKnight Prendergast, L 117288/142 | 2.80 | 0.70 | 182.00 | | 0.23 | A | 1 | ANALYSIS REGARDING RESPONSE TO WILLIE MAE RIVERS' MOTION FOR RELIEF FROM STAY AND POTENTIAL STATUTE OF LIMITATIONS DEFENSE TO HER CLAIM AND |
| | | | | | | 0.23 | A | 2 | TELEPHONE CALL TO ROSALIE GRAY AND |
| | | | | | | 0.24 | A | 3 | EMAIL TO BARBARA TURNER REGARDING SAME (.7): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CALLS WITH RANDALL MORGAN AND EVERETT BROOKS AND ANALYSIS REGARDING THE CONTINUANCE OF LITIGATION AGAINST WINN-DIXIE'S CO-DEFENDANT AND AUTOMATIC STAY IMPLICATIONS (.8): |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM JENNIFER MARINO REGARDING THE STATUS OF THE KATHY GERMACK LITIGATION (.2): |
| | | | | | | 0.60 | F | 6 | REVIEW AND ANALYSIS OF ORDER GRANTING WILLIAM COWARD'S MOTION FOR RECONSIDERATION AND GRANTING HIS MOTION FOR REMAND AND E-MAIL TO JAY CASTLE REGARDING SAME (.6): |
| | | | | | | 0.20 | F | 7 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ROBERT PEYTON REGARDING TEDDY NIKOLAUS LITIGATION (.2): |
| | | | | | | 0.30 | F | 8 | FILING OF NOTICE OF PROPOSED AGREED ORDER MODIFYING THE AUTOMATIC STAY FOR TED GLASRUD AND E-MAIL TO OPPOSING COUNSEL REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/22/06 Wed | McKnight Prendergast, L 117290/239 | 3.20 | 0.80 | 208.00 | | 0.60 | F | 1 | E-MAILS WITH WORKING GROUP REGARDING REQUESTED CHANGE TO QUESTIONNAIRE TO BE SENT TO ADDITIONAL CLAIMANTS AND REVISION OF QUESTIONNAIRE (.6): |
| | | | | | | 0.80 | F | 2 | REVIEW AND ANALYSIS REGARDING CORRESPONDENCE FROM DGENANE GLEMAUD'S ATTORNEY REGARDING REQUESTED CHANGE TO PROPOSED CONSENT ORDER RESOLVING HER CLAIM SO AS TO. CARVE OUT CLAIMS AGAINST PEPSI AND TELEPHONE CALL TO ANGELA WILLIAMS REGARDING WINN-DIXIE'S POTENTIAL INDEMNIFICATION LIABILITY TO PEPSI (.8): |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ATTORNEY FOR KAMINI MAHABIR REQUESTING CHANGE TO PROPOSED CONSENT ORDER RESOLVING HER CLAIM SO AS TO CARVE OUT OTHER POTENTIAL CLAIMS AGAINST WINN-DIXIE AND TELEPHONE CALL TO TIM WILLIAMS REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM STEPHANIE KNIGHT REGARDING THE RESOLUTION OF THE CLAIM OF NICOLE HODGES, TELEPHONE CALL WITH STEPHANIE REGARDING SAME AND ANALYSIS REGARDING PROCEDURE FOR DOCUMENTING AGREEMENT THAT CLAIM AMOUNT IS ZERO (.5): |
| | | | | | | 0.20 | F | 5 | REVIEW OF VOICE MAIL MESSAGE FROM SCOTT DARTEZ REGARDING THE LITIGATION CLAIM OF BESSIE KELLY AND TELEPHONE CALL TO MR. DARTEZ REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 6 | REVIEW OF VOICE MAIL MESSAGE FROM MATT KOCHEVAR REGARDING THE LITIGATION CLAIM OF JACQUELINE GONZALEZ AND TELEPHONE CALL WITH MATT KOCHEVAR REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 7 | REVIEW OF VOICE MAIL MESSAGE FROM TOM HOGAN REGARDING THE LITIGATION CLAIM OF ALVIN CARRAL AND TELEPHONE CALL TO TOM HOGAN REGARDING SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/23/06 Thu | McKnight Prendergast, L 117290/244 | 6.10 | 0.70 | 182.00 | | 0.70 | F | 1 | TELEPHONE CALLS WITH EVERETT BROOKS REGARDING THE STATUS OF THE WHITBECK AND SCHWEITZER CLAIMS AND ANALYSIS REGARDING WHETHER OBJECTIONS TO THEM SHOULD BE FILED IN LIGHT OF THE PRE-PETITION SETTLEMENTS AGREEING TO THE CLAIM AMOUNT (.7); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH TIM WILLIAMS REGARDING THE CLAIMS OF ALVIN CARRAL AND KAMIMI MAHABIR (.3); |
| | | | | | | 3.10 | F | 3 | REVISION OF CLAIMS RESOLUTION PROCEDURE AND E-MAILS WITH WORKING GROUP REGARDING REVISIONS TO QUESTIONNAIRE AND CLAIMS RESOLUTION PROCEDURE (3.1); |
| | | | | | | 0.30 | F | 4 | ANALYSIS REGARDING PROCEDURE FOR DOCUMENTING ALLOWED CLAIMS WHERE CLAIMANT HAS NOT FILED A PROOF OF CLAIM (.3); |
| | | | | | | 0.30 | F | 5 | ANALYSIS REGARDING NEGOTIATIONS WITH MEDICARE AND MEDICAID TO RESOLVE OBJECTIONS TO THEIR CLAIMS (.3); |
| | | | | | | 0.70 | F | 6 | <u>REVIEW OF VOICE MAIL MESSAGE AND CORRESPONDENCE FROM AND TELEPHONE CALLS WITH RAY MARTUCCI REGARDING MEDICAID LIEN ON CATHERINE ROYSTER'S CLAIM AND ANALYSIS REGARDING WHETHER HER ALLOWED CLAIM SHOULD BE PAID BEFORE RELEASE OF THE MEDICAID LIEN THEREON (.7);</u> |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH FLOYD FAIQLE REGARDING RESOLUTION OF FLORIDA MEDICAID LIENS ON LITIGATION CLAIMS (.3); |
| | | | | | | 0.40 | F | 8 | ANALYSIS REGARDING WHETHER SETTLEMENTS AGREED TO BUT NOT FUNDED PRE-PETITION ARE ENFORCEABLE (.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/24/06 Fri | Jackson, C 117294/339 | 6.70 | 1.00 | 305.00 | | 1.60 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING 223, 1413 AND 229 (1.6); |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 4 | PREPARATION OF LETTER REGARDING 728 (1.0); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH TOM LENO REGARDING SAME (.3); |
| | | | | | | 1.20 | F | 6 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING STORE 1419 AND CONFERENCE WITH KEITH DAW REGARDING SAME (1.2); |
| | | | | | | 0.50 | A | 7 | <u>REVIEW, REVISE AND FINALIZE MOTION TO COMPROMISE 1362 CLAIM</u> |
| | | | | | | 0.50 | A | 8 | <u>AND CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (1.0);</u> |
| | | | | | | 0.60 | F | 9 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING LAST RENT PAYMENT AND CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/27/06 Mon | McKnight Prendergast, L 117288/155 | 2.10 | 0.70 | 182.00 | | 0.70 | F | 1 | <u>REVIEW AND ANALYSIS OF MOTION TO STAY ACTION AGAINST EMPLOYEE AND TELEPHONE CALLS WITH RANDALL MORGAN REGARDING SAME (.7);</u> |
| | | | | | | 1.40 | F | 2 | PREPARATION OF POST-TRIAL BRIEF ON SARRIA'S MOTION FOR RELIEF FROM STAY (1.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/01/06 Wed | McKnight Prendergast, L 118262/657 | 2.20 | 2.20 | 572.00 | | 0.60 | F | 1 | <u>REVIEW AND ANALYSIS OF LOUISE CLARK'S RESPONSE IN OPPOSITION TO OBJECTION TO HER CLAIM AND EXHIBITS THERETO AND TELEPHONE CALL WITH EVERETT BROOKS REGARDING SAME (.6);</u> |
| | | | | | | 1.60 | F | 2 | <u>TELEPHONE CALL WITH GARY KURZ REGARDING RESOLVING OBJECTION TO MEDICARE'S CLAIM AND CONTINUING HEARING THEREON AND TELEPHONE CALL AND E-MAIL TO KEN BLACK REGARDING SAME (1.6)</u> |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/02/06 Thu | Copeland, T 118270/832 | 0.70 | 0.70 | 94.50 | | | | MATTER: Leases (Real Property) |
| | | | | | | | 1 | REVIEW OF FILE FOR LEASE TERMINATION AGREEMENTS AND CORRESPONDENCE TO SUSAN MAGADDINO AT WINN-DIXIE REGARDING SAME: |
| | | | | | | | 2 | REVIEW OF THE DOCKET FOR AN ADMINISTRATIVE EXPENSE CLAIM REGARDING STORE NO. 254 |
| 03/03/06 Fri | McKnight Prendergast, L 118261/605 | 2.10 | 0.70 | 182.00 | | 0.50 | F 1 | REVIEW OF VOICE MAIL FROM BRUCE GOODMAN REGARDING REQUESTED STIPULATION FOR MODIFICATION OF THE AUTOMATIC STAY TO GARNISH AMOUNTS DUE TO SERVIDIAN AND E-MAILS WITH BONITA KICHLER, RICK DAMORE AND BRUCE GOODMAN REGARDING SAME (.5); |
| | | | | | | 0.70 | F 2 | REVIEW AND ANALYSIS OF MOTION FOR RELIEF FROM STAY FILED BY DORTHA MUHUNDRO AND E-MAIL AND TELEPHONE CALL WITH KIM ROMEO REGARDING SAME (.7); |
| | | | | | | 0.90 | F 3 | TELEPHONE CALL TO DOYLE FULLER REGARDING LARRY GREEN'S MOTION FOR RELIEF FROM STAY, PREPARATION OF STIPULATION FOR CONTINUANCE OF HEARING THEREON AND E-MAIL TO AND TELEPHONE CALL WITH EDWARD JACKSON REGARDING SAME (.9) |
| 03/07/06 Tue | Busey, S 118271/924 | 1.80 | 1.10 | 445.50 | | 0.70 | F 1 | PREPARATION FOR MARCH 9, 2006 HEARING FOR APPROVAL OF SALE OF MIRAMAR PROPERTY (.7); |
| | | | | | | 0.55 | A 2 | REVISE DRAFT MOTION TO SHORTEN NOTICE FOR SALE OF BUBBLE STORES |
| | | | | | | 0.55 | A 3 | AND CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING SAME (1.1) |
| 03/07/06 Tue | McKnight Prendergast, L 118277/995 | 0.70 | 0.70 | 182.00 | | | 1 | TELEPHONE CALLS WITH LARRY BRADFORD AND STEPHANIE SIMPSON REGARDING THE FILING OF THIRD PARTY COMPLAINT AGAINST WINN-DIXIE IN THE FERGUSON/SEDGWICK MATTER, |
| | | | | | | | 2 | E-MAIL TO WORKING GROUP REGARDING SAME, |
| | | | | | | | 3 | REVISION OF REMOVAL PAPERS AND |
| | | | | | | | 4 | E-MAILS TO TIM LUPINACCI AND VINCE HOLZHALL REGARDING SAME: |
| 03/08/06 Wed | McKnight Prendergast, L 118262/681 | 3.70 | 1.90 | 494.00 | | 0.30 | F 1 | TELEPHONE CALL WITH TOM HOGAN REGARDING NON-RECEIPT OF SETTLEMENT CHECK AND REQUEST FOR REIMBURSEMENT OF ADDITIONAL COSTS AND TELEPHONE CALL WITH RAVIN PEARCE REGARDING STATUS OF SETTLEMENT CHECK (.3); |
| | | | | | | 0.30 | F 2 | TELEPHONE CALL WITH KEN COOPER REGARDING MEDIATION OF THE TRIPANI CLAIM AND E-MAIL TO WORKING GROUP REGARDING SAME (.3); |
| | | | | | | 0.63 | A 3 | PREPARATION OF CORRESPONDENCE CONFIRMING ORAL RESPONSE TO ALAN PARLAPIANO'S INQUIRY REGARDING WHETHER AUTO CLAIMS COULD BE PAID IN FULL, |
| | | | | | | 0.63 | A 4 | TELEPHONE CALL WITH KIM ROMEO REGARDING HIS REQUEST FOR A COPY OF THE INSURANCE DECLARATION'S PAGE AND |
| | | | | | | 0.64 | A 5 | E-MAILS WITH WORKING GROUP REGARDING SAME (1.9): |
| | | | | | | 0.30 | F 6 | E-MAILS TO LEYZA BLANCO AND DAVID YOUNG REGARDING EXECUTED ORDER ON NATIONAL IN STORE MARKETING'S MOTION TO ALLOW A LATE CLAIM (.3): |
| | | | | | | 0.60 | F 7 | E-MAILS WITH VINCE HOLZHALL REGARDING REMOVAL OF THE ANN WIGGINS ACTION AND TRANSFER OF VENUE OF THE CAROL SCHWEITZER ACTION (.6); |
| | | | | | | 0.30 | F 8 | E-MAILS WITH MARITZA MARTINEZ REGARDING SERVICE OF THE HOUSEHOLDER QUESTIONNAIRE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/09/06 | Bowin, B | 4.30 | 2.50 | 550.00 | | 1.80 | F | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN WINN-DIXIE V. MORRIS TRACT ADVERSARY PROCEEDING (1.8): |
| Thu | 118270/861 | | | | | 1.25 | A | 2 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN MORRIS TRACT ADVERSARY |
| | | | | | J | 1.25 | | 3 | INCLUDING RESEARCH REGARDING THE EFFECT OF REJECTION UNDER SECTION 365 (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 03/09/06 | Copeland, T | 3.30 | 3.20 | 432.00 | | 1.06 | A | 1 | PREPARATION, FILING AND SERVICE OF THE MOTION TO SHORTEN NOTICE FOR HEARING ON DEBTORS' MOTION TO RETAIN LIQUIDATING AGENT AND SELL MERCHANDISE, |
| Thu | 118271/931 | | | | | 1.07 | A | 2 | INCLUDING RESEARCH REGARDING THE CORRECT ADDRESS OF THE THIRTY-FIVE AFFECTED LANDLORDS AND |
| | | | | | | 1.07 | A | 3 | CORRESPONDENCE WITH KIM NEIL REGARDING SAME (3.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH SUSAN CARTER REGARDING SAME (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/09/06 | McKnight Prendergast, L | 1.50 | 1.10 | 286.00 | | 0.55 | A | 1 | REVIEW AND ANALYSIS OF MOTIONS FOR RELIEF FROM STAY FILED BY JAMES BOSWELL, DONALD COOLEY, PATRICE GREEN AND RENEWED MOTION OF LEONARD ROUNDTREE AND |
| Thu | 118261/615 | | | | | 0.55 | A | 2 | E-MAILS WITH WORKING GROUP REGARDING SAME (1.1): |
| | | | | | | 0.40 | F | 3 | UPDATE OF STAY LITIGATION ACTION LIST (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/09/06 | McKnight Prendergast, L | 1.80 | 1.80 | 468.00 | | 0.35 | A | 1 | REVIEW OF CORRESPONDENCE FROM CHRISTELLEN SMITH REGARDING STATUS OF PRE-PETITION SETTLEMENT, |
| Thu | 118262/687 | | | | | 0.35 | A | 2 | E-MAIL TO KEN BLACK REGARDING SAME AND RESPONSE THERETO (.7): |
| | | | | | | 0.37 | A | 3 | REVISION OF CORRESPONDENCE TO ALAN PARLAPIANO REGARDING PAYMENT OF AUTO CLAIMS, |
| | | | | | | 0.37 | A | 4 | REVIEW OF APPLICABLE INSURANCE POLICY, |
| | | | | | | 0.36 | A | 5 | E-MAIL AND TELEPHONE CALL WITH KIM ROMEO REGARDING SAME AND REGARDING WHETHER THE UNINSURED MOTORIST CARRIER COULD CLAIM AGAINST WINN-DIXIE (1.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/09/06 | McKnight Prendergast, L | 2.10 | 0.80 | 208.00 | | 0.27 | A | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DOUGLAS GEORGE ASSERTING THAT THE THIRD PARTY COMPLAINT FILED BY SEDGWICK AGAINST WINN-DIXIE CONSTITUTES A VIOLATION OF THE AUTOMATIC STAY, |
| Thu | 118277/1000 | | | | | 0.27 | A | 2 | E-MAILS WITH WORKING GROUP |
| | | | | | | 0.26 | A | 3 | AND TELEPHONE CALL TO TIM LUPINACCI REGARDING SAME (.8): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH STEVE RADFORD REGARDING FILING OF THIRD PARTY COMPLAINT AGAINST WINN-DIXIE IN THE WHITBECK MATTER AND E-MAILS WITH WORKING GROUP REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 5 | REVIEW OF THIRD PARTY COMPLAINT FILED AGAINST WINN-DIXIE IN THE WHITBECK MATTER, CORRESPONDENCE FROM STEVE RADFORD REGARDING SAME AND E-MAIL TO STEVE RADFORD REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 6 | REVISION OF MOTION TO TRANSFER VENUE OF THE FERGUSON MATTER (.5) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/10/06 Fri | McKnight Prendergast, L 11826̸/618 | 2.10 | 0.80 | 208.00 | | 0.80 | F | 1 | REVIEW AND ANALYSIS OF E-MAILS FROM KIM ROMEO REGARDING PENDING MOTIONS FOR RELIEF FROM STAY (.8); |
| | | | | | | 0.26 | A | 2 | REVIEW AND ANALYSIS OF PLEADING FILED BY JOE AMERSON TO DETERMINE WHETHER HE IS PROSECUTING AN ACTION AGAINST WINN-DIXIE IN VIOLATION OF THE AUTOMATIC STAY, |
| | | | | | | 0.27 | A | 3 | TELEPHONE CALL TO LELAND SMITH REGARDING SAME AND |
| | | | | | | 0.27 | A | 4 | E-MAIL TO LOGAN REGARDING WHETHER JOE AMERSON GOT NOTICE OF THE CHAPTER 11 FILING (.8); |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL TO DAVID CALOGERO REGARDING WINN-DIXIE'S CLAIMS AGAINST BY-PASS PARTNERSHIP AND E-MAIL TO WORKING GROUP REGARDING SAME (.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/10/06 Fri | McKnight Prendergast, L 118277/1003 | 4.50 | 0.90 | 234.00 | | 0.90 | F | 1 | REVISION OF MOTION TO TRANSFER VENUE OF THE FERGUSON CASE AND TELEPHONE CALL AND E-MAIL WITH TIM LUPINACCI REGARDING SAME (.9); |
| | | | | | | 3.60 | F | 2 | PREPARATION OF ADVERSARY COMPLAINT AGAINST RITA FERGUSON, CAROL SCHWEITZER, ANN WIGGINS, ELIZABETH WHITBECK AND SEDGWICK REGARDING THE ACTIONS PENDING AGAINST SEDGWICK (3.6) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/14/06 Tue | Post, J 118270/868 | 0.80 | 0.80 | 296.00 | J | | | 1 | REVIEW OF MECHANIC'S LIEN NOTICE FILED BY RAINBOW SIGNS ON MISSISSIPPI STORE, INCLUDING LEGAL RESEARCH OF 11 U.S.C. SECTION 362(B)(3) AND TELEPHONE CALL WITH KEITH DAW REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/16/06 Thu | Jackson, C 118270/876 | 8.30 | 1.50 | 457.50 | | 0.80 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 229 (.8); |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH BRYAN GASTON REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH ARTHUR SPECTOR REGARDING SAME (.2); |
| | | | | | | 1.00 | F | 4 | SETTLEMENT NEGOTIATIONS REGARDING SAME (1.0); |
| | | | | | | 0.70 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 278 (.7); |
| | | | | | | 0.50 | F | 6 | CONFERENCE CALL WITH KAREN SPECIE REGARDING ISSUES REGARDING STORE NOS. 278, 254 AND EXTENSION MOTION (.5); |
| | | | | | | 0.30 | F | 7 | CONFERENCE CALL WITH SCOTT SHUKER REGARDING OBJECTION TO EXTENSION MOTION (.3); |
| | | | | | | 0.60 | F | 8 | CONFERENCE WITH ADAM RAVIN REGARDING CASE AND REGARDING FORM OF ORDER (.6); |
| | | | | | | 0.75 | A | 9 | CONFERENCE WITH ROSALIE GRAY REGARDING ISSUES WITH ATTORNEYS' FEES |
| | | | | | J | 0.75 | A | 10 | AND LEGAL RESEARCH REGARDING SAME (1.5); |
| | | | | | | 1.50 | F | 11 | CONFERENCE WITH SHEON KAROL REGARDING STILES AND WESTFORK (1.5); |
| | | | | | | 0.70 | F | 12 | CONFERENCE WITH SHEON KAROL REGARDING LEASE ISSUES AND PREPARATION FOR HEARING (.7) |
| | | | | | | | | | MATTER: Retention/Fee Matters (Smith Hulsey) |
| 03/16/06 Thu | Jackson, C 118279/1046 | 2.00 | 2.00 | 610.00 | | | | 1 | PREPARATION OF SMITH HULSEY & BUSEY FEE APPLICATION |
| | | | | | | | | 2 | AND CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Litigation |
| 03/16/06 Thu | McKnight Prendergast, L 118277/1015 | 2.60 | 2.60 | 676.00 | J | | 1 | PREPARATION OF NOTICE OF REMOVAL OF WHITBECK/SEDGWICK/WINN-DIXIE ACTION, |
| | | | | | | | 2 | RESEARCH REGARDING REMOVAL TO THE BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF FLORIDA, |
| | | | | | | | 3 | REVIEW OF WHITBECK DOCKET |
| | | | | | | | 4 | AND EMAIL TO STEVE RADFORD REGARDING SAME |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 03/16/06 Thu | Post, J 118262/712 | 4.40 | 1.40 | 518.00 | | 1.20 | F | 1 PREPARATION AND ISSUANCE OF REVISIONS TO MEDIATION PROCEDURES AND DOCUMENTS, INCLUDING E-MAIL CORRESPONDENCE WITH SEDGWICK AND KIM ROMEO REGARDING SAME (1.2); |
| | | | | | | 1.80 | F | 2 PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.8); |
| | | | | | | 1.40 | F | 3 REVIEW AND ANALYSIS OF AUTOMOTIVE LIABILITY INSURANCE, INCLUDING TELEPHONE CONFERENCE CALL AND E-MAIL CORRESPONDENCE WITH WORKING GROUP REGARDING SAME (1.4) |
| | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 03/17/06 Fri | Jackson, C 118271/951 | 1.20 | 1.20 | 366.00 | C C | | 1 | REVISIONS TO AND FILING OF GOB MOTION |
| | | | | | | | 2 | AND CONFERENCES REGARDING SAME |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 03/17/06 Fri | Post, J 118262/714 | 2.90 | 2.60 | 962.00 | C | 0.70 | A | 1 PROCESSING OF AGREED ORDERS, |
| | | | | | | 0.70 | A | 2 INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME (1.4); |
| | | | | | | 0.60 | A | 3 PREPARATION AND ISSUANCE OF DRAFT LETTER TO ATTORNEY FOR SEVERSON REGARDING STATUS OF WINN-DIXIE'S AUTO |
| | | | | | | 0.60 | A | 4 INCLUDING E-MAIL CORRESPONDENCE WITH KIM ROMEO AND DALE BITTER REGARDING SAME (1.2); |
| | | | | | | 0.30 | F | 5 PREPARATION FOR HEARING ON DEBTORS' FIFTH OMNIBUS OBJECTION TO CLAIMS, INCLUDING REVIEW OF RESPONSES THERETO (.3) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 03/21/06 Tue | McKnight Prendergast, L 118262/721 | 0.90 | 0.90 | 234.00 | | | 1 | ANALYSIS REGARDING WHETHER THE CLAIMS RESOLUTION PROCEDURE COULD BE MODIFIED TO REQUIRE MEDIATION BEFORE RELIEF FROM THE AUTOMATIC STAY IS GRANTED AND |
| | | | | | | | 2 | TELEPHONE CALL WITH KIM ROMEO REGARDING SAME |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
| 03/21/06 Tue | McKnight Prendergast, L 11827 / 1023 | 5.40 | 0.90 | 234.00 | | 0.40 | F | 1 | REVIEW AND ANALYSIS OF MOTION FOR SANCTIONS FILED BY RITA FERGUSON AND E-MAILS WITH WORKING GROUP REGARDING SAME (.4): |
| | | | | | | 1.60 | F | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM RANDALL MORGAN AND EVERETT BROOKS REGARDING PROSECUTION OF THE OLEA CASE AGAINST WINN-DIXIE'S EMPLOYEE, ANALYSIS OF ALTERNATIVE COURSES OF ACTION, AND E-MAILS WITH JAY CASTLE AND KIM ROMEO REGARDING SAME (1.6): |
| | | | | | | 0.90 | F | 3 | ANALYSIS REGARDING ALTERNATIVE COURSES OF ACTION IN RESPONSE TO ACTION BEING PROSECUTED BY CARRIE STANLEY AGAINST CO-DEFENDANT AND E-MAIL TO EVERETT BROOKS AND TELEPHONE CALL WITH KIM ROMEO REGARDING SAME (.9): |
| | | | | | | 0.90 | F | 4 | RESEARCH REGARDING IDENTITIES OF MEDICAID AGENCIES FOR STATES IN WHICH WINN-DIXIE DID BUSINESS PRE-PETITION AND PREPARATION OF CLAIMS TO BE FILED ON BEHALF OF STATE MEDICAID AGENCIES (.9): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM RANDALL MORGAN REGARDING STATUS OF LITIGATION AGAINST WINN-DIXIE'S CO-DEFENDANT IN THE GRACE WHITE ACTION (.3): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALLS WITH JEFF REGAN REGARDING THE STATUS OF THE STOKES AND REDDICK CLAIMS AND POTENTIAL IMPACT OF SETTLEMENT UPON THE LIBERTY MUTUAL SUPERSEDEAS BOND (.4): |
| | | | | | | 0.40 | F | 7 | E-MAILS WITH KEN BLACK AND RESEARCH REGARDING FEDERAL REGULATION PERMITTING THE DISCLOSURE OF PRIVATE INFORMATION TO MEDICARE (.4): |
| | | | | | | 0.50 | F | 8 | ANALYSIS REGARDING PROCEDURE FOR WITHDRAWAL OF PROOFS OF CLAIMS (.5) |
| | | | | | | | | | **MATTER:** Claims Admin. (General) |
| 03/22/06 Wed | McKnight Prendergast, L 11826 / 728 | 4.80 | 2.90 | 754.00 | J | 2.90 | F | 1 | RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT HAS THE AUTHORITY TO ORDER MEDIATION OF PERSONAL INJURY CLAIMS AND WHETHER MEDIATION IS REQUIRED IN STATES IN WHICH THE CLAIMS AROSE AND TELEPHONE CALL WITH KEN BLACK REGARDING SAME (2.9): |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH KEN BLACK REGARDING THE NEGOTIATION OF LATE-FILED CLAIMS AND THE PAYMENT OF DE MINIMUS CLAIMS SUBJECT TO MEDICARE REIMBURSEMENT CLAIMS (.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH KEN BLACK REGARDING SECOND AND THIRD BAR DATES AND QUESTIONNAIRES SERVED PURSUANT THERETO AND E-MAIL TO KATE LOGAN REGARDING SAME (.3): |
| | | | | | J | 0.30 | F | 4 | RESEARCH REGARDING FEDERAL REGULATION AUTHORIZING RELEASE OF PRIVATE INFORMATION TO MEDICARE AND E-MAIL TO KEN BLACK REGARDING SAME (.3): |
| | | | | | | 0.90 | F | 5 | PREPARATION OF MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION BEFORE RELIEF FROM THE STAY IS GRANTED (.9) |
| | | | | | | | | | **MATTER:** Automatic Stay (Relief Actions) |
| 03/23/06 Thu | Post, J 11826 / 641 | 2.20 | 1.40 | 518.00 | | 0.80 | F | 1 | REVIEW OF ORDER DENYING SARRIA MOTION TO LIFT STAY, INCLUDING E-MAIL CORRESPONDENCE TO CLIENT REGARDING SAME (.8): |
| | | | | | | 0.70 | A | 2 | REVIEW OF MOTIONS FOR RELIEF FROM STAY FILED BY WESTFORK AND SES GROUP, |
| | | | | | | 0.70 | A | 3 | INCLUDING TELEPHONE CALLS WITH MOVANTS' ATTORNEYS (1.4) |
| | | | | | | | | | **MATTER:** Reorganization Plan/Plan Sponsors |
| 03/23/06 Thu | Post, J 11826 / 814 | 1.20 | 1.20 | 444.00 | | | | 1 | REVIEW OF THRIVENT FINANCIAL'S DOCUMENTS TO DETERMINE PLAN CLASSIFICATION AND RELATED ISSUES, |
| | | | | | | | | 2 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME |

Note: The MATTER:Claims Litigation header appears before the first row.

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER: Claims Litigation**

| 03/24/06 Fri | McKnight Prendergast, L 118277/1030 | 3.30 | 2.40 | 624.00 | | 0.85 | A | 1 | PREPARATION OF MOTION FOR ORDER APPROVING COMPROMISE OF BOWDOIN SQUARE CLAIMS |
| | | | | | | 0.85 | A | 2 | AND E-MAILS WITH ROSALIE GRAY REGARDING SAME (1.7); |
| | | | | | | 0.23 | A | 3 | REVIEW AND ANALYSIS OF FERGUSON'S RESPONSE TO NOTICE OF REMOVAL AND MOTION TO CONTINUE HEARING ON MOTION TO TRANSFER VENUE, |
| | | | | | | 0.23 | A | 4 | TELEPHONE CALL TO TIM LUPINACCI REGARDING SAME AND |
| | | | | | | 0.24 | A | 5 | PREPARATION OF CORRESPONDENCE TO WORKING GROUP REGARDING SAME AND FERGUSON'S REQUEST FOR SETTLEMENT NEGOTIATIONS (.7); |
| | | | | | | 0.60 | F | 6 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ERIC BLOCK REGARDING THE RONALD GORNEY CLAIM AND RESEARCH REGARDING HIS ACTION PENDING IN VIOLATION OF THE AUTOMATIC STAY (.6); |
| | | | | | | 0.30 | F | 7 | ANALYSIS REGARDING WHETHER TO STIPULATE TO THE NEGOTIATION OF ANNA LOPICOLA'S LATE-FILED CLAIM (.3) |

**MATTER: Tax Matters**

| 03/24/06 Fri | Post, J 118273/986 | 2.20 | 2.20 | 814.00 | F | 1.10 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP ON LOUISIANA STATE TAX LITIGATION, INCLUDING REVISION AND ANALYSIS OF MATERIAL DOCUMENTS, PLEADINGS |
| | | | | | J | 1.10 | F | 2 | AND LEGAL RESEARCH ON SECTION 505 OF THE BANKRUPTCY CODE |

**MATTER: Reorganization Plan/Plan Sponsors**

| 03/27/06 Mon | Jackson, C 118269/816 | 2.50 | 1.30 | 396.50 | F | 1.20 | F | 1 | PREPARATION FOR AND PARTICIPATION IN STRATEGY CALL WITH WINN-DIXIE, XROADS AND SKADDEN ARPS REGARDING PLAN ISSUES (1.2); |
| | | | | | | 0.65 | A | 2 | EXTENSIVE REVISIONS TO EXCLUSIVITY MOTIONS |
| | | | | | | 0.65 | A | 3 | AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (1.3) |

**MATTER: Claims Admin. (General)**

| 03/28/06 Tue | McKnight Prendergast, L 118262/747 | 6.90 | 0.90 | 234.00 | | 0.45 | A | 1 | PREPARATION OF PROOF OF CLAIM TO BE FILED ON BEHALF OF FLORIDA MEDICAID AND OBJECTION THERETO AND |
| | | | | | J | 0.45 | A | 2 | RESEARCH AND ANALYSIS REGARDING FILING PROOFS OF CLAIMS ON BEHALF OF MEDICAID AGENCIES (.9); |
| | | | | | | 0.40 | F | 3 | ANALYSIS REGARDING FILING ADVERSARY PROCEEDINGS AGAINST THE STATE MEDICAID AGENCIES FOR JUDGMENTS DECLARING THAT WINN-DIXIE HAS NO LIABILITY UNDER THE MEDICARE SECONDARY PAYOR ACT (.4): |
| | | | | | | 0.83 | A | 4 | ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT HAS THE AUTHORITY TO REQUIRE MEDIATION OF PERSONAL INJURY CLAIMS, |
| | | | | | | 0.83 | A | 5 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO REGARDING AMENDING THE CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION AND |
| | | | | | | 0.84 | A | 6 | TELEPHONE CONFERENCES WITH WORKING GROUPS REGARDING SAME (2.5); |
| | | | | | | 2.10 | F | 7 | PREPARATION OF MOTION FOR ORDER MODIFYING THE CLAIMS RESOLUTION PROCEDURE (2.1); |
| | | | | | | 0.40 | F | 8 | ANALYSIS REGARDING STRATEGY FOR SETTING OBJECTION TO MEDICARE CLAIM FOR HEARING (.4): |
| | | | | | | 0.60 | F | 9 | TELEPHONE CALL AND E-MAILS WITH KEN BLACK AND ANALYSIS REGARDING CONFERENCE CALL WITH DEFENSE COUNSEL REGARDING MEDIATION PURSUANT TO THE CLAIMS RESOLUTION PROCEDURE (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/29/06 Wed | McKnight Prendergast, L 118262/753 | 9.70 | 1.10 | 286.00 | | 3.50 | F | 1 | MATTER: Claims Admin. (General) PREPARATION OF MOTION TO MODIFY THE CLAIMS RESOLUTION PROCEDURE TO INCREASE THE DE MINIMIS CASH SETTLEMENT AMOUNT AND REQUIRE MEDIATION, AND E-MAILS WITH WORKING GROUP REGARDING SAME (3.5); |
| | | | | | | 2.90 | F | 2 | PREPARATION OF ORDER MODIFYING CLAIMS RESOLUTION PROCEDURE (2.9); |
| | | | | | | 2.20 | F | 3 | PREPARATION OF REVISED CLAIMS RESOLUTION PROCEDURE (2.2); |
| | | | | | | 0.37 | A | 4 | E-MAILS WITH KEN BLACK REGARDING MEDIATION CONFERENCE CALL WITH DEFENSE COUNSEL, |
| | | | | | | 0.37 | A | 5 | COORDINATION OF SAME AND |
| | | | | | | 0.36 | A | 6 | PREPARATION OF CORRESPONDENCE TO DEFENSE COUNSEL REGARDING SAME (1.1) |
| 03/30/06 Thu | McKnight Prendergast, L 118262/758 | 8.90 | 8.90 | 2,314.00 | | | | 1 | MATTER: Claims Admin. (General) PREPARATION OF MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE AND |
| | | | | | | | | 2 | CONFERENCE CALLS AND E-MAILS WITH KIM ROMEO, ROSALIE GRAY AND LOGAN REGARDING SAME |
| 03/31/06 Fri | Busey, S 118266/782 | 0.70 | 0.70 | 283.50 | E | | | 1 | MATTER: Insurance REVISE DRAFT MOTION TO APPROVE SURETY AGREEMENT WITH RLI INSURANCE COMPANY |
| | | | | | | | | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RELATED SURETY ISSUES |
| 03/31/06 Fri | McKnight Prendergast, L 118277/1040 | 1.90 | 0.80 | 208.00 | | 0.50 | F | 1 | MATTER: Claims Litigation REVIEW AND ANALYSIS OF E-MAILS FROM WORKING GROUP REGARDING MODIFYING THE AUTOMATIC STAY TO CONTINUE LITIGATION WITH BY-PASS PARTNERSHIP AS TO DEFECTS IN PROPERTY (.5); |
| | | | | | | 0.27 | A | 2 | REVIEW AND ANALYSIS OF ANN WIGGINS' RESPONSE IN OPPOSITION TO MOTION TO TRANSFER VENUE, |
| | | | | | | 0.27 | A | 3 | PREPARATION OF REPLY THERETO, |
| | | | | | | 0.26 | A | 4 | AND EMAILS WITH WORKING GROUP REGARDING SAME (.8) |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH KEN COOPER REGARDING MEDIATION OF THE TRIPANI CLAIM (.2); |
| | | | | | | 0.20 | F | 6 | E-MAILS WITH KEN BLACK REGARDING CATHERINE ROYSTER'S CLAIM |
| | | | | | | 0.20 | F | 7 | AND TELEPHONE CALL AND CORRESPONDENCE TO RAY MARTUCCI REGARDING SAME (.4) |
| 04/03/06 Mon | McKnight Prendergast, L 119405/1337 | 2.50 | 1.40 | 364.00 | | 0.50 | F | 1 | MATTER: Claims Litigation REVISION OF DRAFT REPLY TO ANN WIGGINS' RESPONSE IN OPPOSITION TO MOTION TO TRANSFER VENUE AND E-MAIL TO VINCE HOLZHALL REGARDING SAME (.5); |
| | | | | | | 0.47 | A | 2 | REVIEW OF RITA FERGUSON'S MOTION TO DISMISS THIRD PARTY COMPLAINT AGAINST WINN-DIXIE, MOTION FOR REMAND AND MOTION OPPOSING TRANSFER OF VENUE |
| | | | | | | 0.47 | A | 3 | AND E-MAIL TO WORKING GROUP |
| | | | | | | 0.46 | A | 4 | AND TELEPHONE CALL WITH STEPHANIE SIMPSON REGARDING SAME (1.4) |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALLS WITH CLAIMANTS REGARDING FILING PROOFS OF CLAIMS AND DISTRIBUTION DATE (.4); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL TO STEVE RADFORD REGARDING MOTION TO TRANSFER VENUE OF THE WHITBECK ACTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

| | | | | | | | | | MATTER: Claims Litigation |
| 04/04/06 | McKnight Prendergast, L | 3.40 | 1.00 | 260.00 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF E-MAIL FROM GEORGE DOUGLAS REGARDING PROPOSED RULE 2004 EXAMINATION OF WINN-DIXIE (.3): |
| Tue | 119405/1338 | | | | | 0.40 | F | 2 | ANALYSIS REGARDING SETTLEMENT NEGOTIATIONS WITH MEDICARE AND FILING NOTICE OF HEARING ON OBJECTION TO MEDICARE CLAIM (.4): |
| | | | | | | 0.60 | F | 3 | REVIEW OF NOTICE OF STATUS CONFERENCE IN THE WHITBECK MATTER, SERVICE OF SAME, PREPARATION OF CERTIFICATE OF SERVICE FOR SAME AND TELEPHONE CALL WITH STEVE RADFORD REGARDING SAME AND REGARDING MOTION TO TRANSFER VENUE (.6): |
| | | | | | | 0.50 | A | 4 | TELEPHONE CALLS WITH RANDY BYRD REGARDING PROPOSED SETTLEMENT OF WIGGINS MATTERS AND |
| | | | | | | 0.50 | A | 5 | TELEPHONE CALL AND E-MAILS WITH WORKING GROUP REGARDING SAME (1.0): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL WITH STEVEN BAILEY REGARDING CLAIM OF INDIA DACOSTA AND EMAIL TO WORKING GROUP REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH DAVID COGLEMAN REGARDING THE STATUS OF HIS CLAIM (.2): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL TO BREVIN BROWN REGARDING AHCA CLAIM (.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH JOHN FINKBEINER REGARDING ANNA LOPICOLA'S MOTION TO ALLOW LATE CLAIM (.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/04/06 | McKnight Prendergast, L | 1.30 | 1.10 | 286.00 | | 0.37 | A | 1 | TELEPHONE CALL WITH EARL BARKER REGARDING COOLEY, BOSWORTH, GREEN AND ROSEWAY MOTIONS FOR RELIEF FROM STAY, |
| Tue | 119406/1387 | | | | | 0.37 | A | 2 | PREPARATION OF PROPOSED ORDERS THEREON AND |
| | | | | | | 0.36 | A | 3 | E-MAIL TO EARL BARKER REGARDING SAME (1.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO ANTHONY SANCHEZ REGARDING THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/05/06 | Bowin, B | 7.30 | 5.00 | 1,100.00 | | 2.50 | A | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT, INCLUDING DRAFTING, |
| Wed | 119393/1089 | | | | J | 2.50 | A | 2 | LEGAL RESEARCH AND FACT CHECKING (5.0): |
| | | | | | J | 2.30 | F | 3 | RESEARCH AND ANALYSIS OF 11 U.S.C. 365(E)(1) IPSO FACTO CLAUSE TO DETERMINE WHETHER NEWPORT PARTNERS CAN ASSERT THE DEFAULT CLAUSE AGAINST WINN-DIXIE (2.3) |
| | | | | | | | | | MATTER: Claims Litigation |
| 04/05/06 | McKnight Prendergast, L | 2.60 | 1.30 | 338.00 | | 0.43 | A | 1 | PREPARATION OF CONSENT ORDER RESOLVING THE WIGGINS LITIGATION, |
| Wed | 119405/1339 | | | | | 0.43 | A | 2 | E-MAILS TO WORKING GROUP AND RANDY BYRD REGARDING SAME AND |
| | | | | | | 0.44 | A | 3 | E-MAILS WITH TOM BRUNS REGARDING DISMISSAL OF THE THIRD PARTY COMPLAINT AGAINST WINN-DIXIE (1.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH LAURA WARING REGARDING STATUS OF SUMWALT LITIGATION (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH ROBERT FAISON REGARDING THE CLAIM OF INDIA DACOSTA (.2): |
| | | | | | | 0.40 | F | 6 | REVIEW AND ANALYSIS OF E-MAILS FROM WORKING GROUP REGARDING WINN-DIXIE'S CLAIMS AGAINST BY-PASS PARTNERSHIP AND WHETHER STAY SHOULD BE MODIFIED SO THAT ALL OF THE CLAIMS CAN BE LITIGATED IN STATE COURT (.4): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL TO JOHN FINKBEINER'S OFFICE REGARDING MOTION TO ALLOW LATE CLAIM (.2): |
| | | | | | | 0.20 | F | 8 | E-MAILS WITH STEPHANIE SIMPSON REGARDING DEFENSE COUNSEL FOR SEDGWICK FOR THE JACKSONVILLE ADVERSARY AND TELEPHONE CALL TO LANCE COHEN REGARDING SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | *INFORMATIONAL* | | | | | | |
| 04/06/06 Thu | Bowin, B 119393/1094 | 7.30 | 4.10 | 902.00 | | 2.05 | A | 1 | MATTER: Leases (Real Property) PREPARATION OF MOTION FOR SUMMARY JUDGMENT, INCLUDING DRAFTING, |
| | | | | | J | 2.05 | A | 2 | LEGAL RESEARCH AND FACT CHECKING (4.1): |
| | | | | | J | 3.20 | F | 3 | RESEARCH AND ANALYSIS OF 11 U.S.C. 3675(E)(1) IPSO FACTO CLAUSE TO DETERMINE WHETHER NEWPORT PARTNERS CAN ASSERT THE DEFAULT CLAIMS AGAINST WINN-DIXIE (3.2) |
| 04/06/06 Thu | McKnight Prendergast, L 119405/1341 | 5.30 | 1.90 | 494.00 | | 0.32 | A | 1 | MATTER: Claims Litigation REVIEW AND ANALYSIS OF MOTIONS FOR RULE 2004 EXAMINATION FILED BY RITA FERGUSON AND LYDIA GREENALL AND BY FORMER EMPLOYEES, |
| | | | | | | 0.32 | A | 2 | REVIEW OF CORRESPONDENCE FROM GEORGE DOUGLAS, REGARDING SAME, |
| | | | | | | 0.32 | A | 3 | REVIEW OF PROOF OF CLAIM AND QUESTIONNAIRE FILED LYDIA GREENALL, |
| | | | | | | 0.32 | A | 4 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING THE STATUS OF GREENALL'S CLAIM IN THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | | 0.31 | A | 5 | TELEPHONE CALL WITH COURT ADMINISTRATOR REGARDING WHETHER MOTIONS WOULD BE GRANTED WITHOUT HEARING, AND |
| | | | | | | 0.31 | A | 6 | ANALYSIS REGARDING OBJECTION DEADLINE (1.9): |
| | | | | | | 0.30 | F | 7 | E-MAIL AND TELEPHONE CALL WITH RANDY BYRD REGARDING WIGGINS SETTLEMENT (.3): |
| | | | | | | 0.70 | F | 8 | ANALYSIS REGARDING STATUS OF FERGUSON, WIGGINS, SCHWEITZER AND WHITBECK MATTERS, E-MAILS WITH TIM LUPINACCI AND TOM GLASSMAN REGARDING SAME AND PREPARATION OF CRITICAL DATES LISTS FOR EACH (.7): |
| | | | | | | 0.50 | F | 9 | E-MAILS WITH NORTON BROOKER REGARDING BOWDOIN SQUARE COMPROMISE AND REVISION OF MOTION FOR APPROVAL THEREOF (.5): |
| | | | | | | 1.30 | F | 10 | E-MAILS WITH DAVID CALOGERO REGARDING STAY RELIEF FOR BY-PASS LITIGATION AND PREPARATION OF STIPULATION THEREON (1.3): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH ROB WILCOX REGARDING ANNA LOPICOLA'S MOTION TO ALLOW LATE CLAIM (.2): |
| | | | | | | 0.20 | F | 12 | ANALYSIS REGARDING POTENTIAL COURSES OF ACTION FOR RESOLVING KENNETH TODD'S CLAIM (.2): |
| | | | | | | 0.20 | F | 13 | REVIEW OF CORRESPONDENCE FROM RANDALL MORGAN REGARDING THE HEARING ON THE MOTION TO STAY THE ROBERT OLEA LITIGATION (.2) |
| 04/06/06 Thu | Schule, E 119413/1521 | 6.50 | 5.70 | 1,111.50 | | 0.80 | F | 1 | MATTER: Claims Admin. (General) CONFERENCE WITH JAMES H. POST REGARDING LEGAL RESEARCH ON ESTABLISHING AND ENFORCING ADMINISTRATIVE EXPENSE CLAIMS (.8): |
| | | | | | | 2.85 | A | 2 | PREPARATION OF REVISED INDEX |
| | | | | | J | 2.85 | A | 3 | AND LEGAL RESEARCH REGARDING ESTABLISHING AND ENFORCING ADMINISTRATIVE CLAIMS (5.7) |
| 04/07/06 Fri | McKnight Prendergast, L 119413/1526 | 4.90 | 4.20 | 1,092.00 | | 1.05 | A | 1 | MATTER: Claims Admin. (General) E-MAILS WITH GARY KURZ AND KEN BLACK REGARDING INFORMATION PROVIDED TO MEDICARE REGARDING MEDICARE REIMBURSEMENT LIENS, |
| | | | | | | 1.05 | A | 2 | TELEPHONE CALLS WITH GARY KURZ AND KEN BLACK AND |
| | | | | | | 1.05 | A | 3 | ANALYSIS REGARDING NEGOTIATIONS WITH MEDICARE ON OBJECTION TO MEDICARE'S CLAIM, |
| | | | | | | 1.05 | A | 4 | AND CONFERENCE CALL WITH WORKING GROUP REGARDING STRATEGIES FOR RESOLVING MEDICARE LIENS (4.2): |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH WORKING GROUP REGARDING STRATEGIES FOR SCHEDULING MEDIATIONS (.5): |
| | | | | | | 0.20 | F | 6 | CONFERENCE CALL WITH KIM ROMEO AND ROBERT FAISON REGARDING THE COMPUTATIONS FOR THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 04/07/06 Fri | Post, J 119405/1343 | 2.60 | 1.80 | 666.00 | | 0.90 | A | 1 | PREPARATION AND ISSUANCE TO CLIENT OF PROPOSED MOTION AND ORDER REDUCING THE SURETY BOND AMOUNT, |
| | | | | | | 0.90 | A | 2 | INCLUDING THE REVIEW OF MATERIAL STATE COURT PLEADINGS AND CORRESPONDENCE (1.8); |
| | | | | | | 0.80 | F | 3 | PREPARATION OF BANKRUPTCY COURT PLEADINGS TO MODIFY STAY TO PERMIT PROSECUTION OF COUNTERCLAIM AGAINST LANDLORD IN SUIRRE LITIGATION, INCLUDING E-MAIL CORRESPONDENCE WITH CLIENT AND LOCAL COUNSEL REGARDING SAME (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/07/06 Fri | Post, J 119413/1524 | 4.40 | 1.80 | 666.00 | | 1.60 | F | 1 | PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION AND INCREASE DE MINIMIS SETTLEMENT FUNDS, INCLUDING PREPARATION AND ISSUANCE OF MEMORANDUM TO CLIENT REGARDING CLAIMS AND CLAIM AMOUNT COMPUTATIONS (1.6); |
| | | | | | F | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP (KIM ROMEO AND OTHERS) REGARDING SAME (1.0); |
| | | | | | C | 0.90 | A | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS |
| | | | | | C | 0.90 | A | 4 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME (1.8) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/10/06 Mon | McKnight Prendergast, L 119406/1397 | 5.90 | 1.10 | 286.00 | | 0.40 | F | 1 | ANALYSIS OF STRATEGY FOR FILING ADVERSARY COMPLAINT AGAINST MARY KENNEDY TO ENFORCE THE AUTOMATIC STAY (.4); |
| | | | | | | 0.40 | F | 2 | E-MAILS WITH WORKING GROUP REGARDING LILA WINEBARGER'S MOTION FOR RELIEF FROM STAY (.4); |
| | | | | | | 0.40 | F | 3 | E-MAILS WITH ROBERT FAISON AND ANALYSIS REGARDING NOTICE FROM STATE COURT IN BETTY JOHNSON ACTION (.4); |
| | | | | | | 0.70 | F | 4 | REVIEW AND ANALYSIS OF ALABAMA CASE CITED BY DOYLE FULLER REGARDING SELF-INSURED RETENTIONS AS INSURANCE POLICIES FOR PURPOSES OF "OTHER INSURANCE" CLAUSE (.7); |
| | | | | | J | 2.40 | F | 5 | RESEARCH AND ANALYSIS REGARDING EXTENDING THE AUTOMATIC STAY TO NON-DEBTOR EMPLOYEES (2.4); |
| | | | | | K | 0.55 | F | 6 | TRAVEL TO |
| | | | | | | 0.55 | F | 7 | AND ATTENDANCE AT HEARINGS ON COOLEY, BOSWELL AND GREEN MOTIONS FOR RELIEF FROM STAY (1.1); |
| | | | | | | 0.50 | F | 8 | CONFERENCE WITH KIM ROMEO AND ROBERT FAISON AND ANALYSIS REGARDING WHETHER AUTO CLAIMANT CAN RECOVER AGAINST UNINSURED MOTORIST CARRIER AND WHETHER CARRIER WOULD THEN HAVE SUBROGATION CLAIM AGAINST WINN-DIXIE (.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 04/11/06 Tue | McKnight Prendergast, L 119405/1347 | 5.50 | 5.50 | 1,430.00 | | 0.96 | A | 1 | ANALYSIS REGARDING FILING ADVERSARY PROCEEDING TO EXTEND THE AUTOMATIC STAY TO EMPLOYEE IN THE ROBERT OLEA ACTION, |
| | | | | | | 0.97 | A | 2 | TELEPHONE CALLS WITH KIM ROMEO AND RANDALL MORGAN REGARDING SAME, |
| | | | | | | 0.97 | A | 3 | REVIEW AND ANALYSIS OF EMPLOYEE'S MEMORANDUM IN SUPPORT OF MOTION TO STAY STATE COURT ACTION AND PREPARATION OF COMPLAINT (2.9); |
| | | | | | | 0.55 | A | 4 | ANALYSIS REGARDING MAXINE SIMMONS' MOTION TO ALLOW LATE CLAIM |
| | | | | | | 0.55 | A | 5 | AND TELEPHONE CALL WITH EDWARD JACKSON'S OFFICE, PREPARATION OF LETTER AGREEMENT AND E-MAIL TO EDWARD JACKSON REGARDING SAME (1.1); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH CLAIMANT'S COUNSEL REGARDING STATUS OF CHAPTER 11 CASE (.3); |
| | | | | | | 0.60 | A | 7 | TELEPHONE CALL WITH BREVIN BROWN |
| | | | | | | 0.60 | A | 8 | AND ANALYSIS REGARDING SETTLEMENT OF AHCA CLAIMS AND HIS STATEMENT THAT THE MATTER SHOULD BE ADDRESSED AS PART OF THE CURE REQUIREMENTS FOR ASSUMING PROVIDER AGREEMENTS AND REVIEW OF DOCUMENTS PROVIDED BY AHCA (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 04/11/06 Tue | Post, J 119394/1152 | 1.20 | 1.20 | 444.00 | | | | 1 | REVIEW OF REVISED CHAPTER 11 PLAN AND E-MAIL CORRESPONDENCE |
| | | | | | | | | 2 | AND TELEPHONE CALLS WITH CO-COUNSEL REGARDING PROVISIONS FOR ADMINISTRATIVE EXPENSE BAR DATE |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/11/06 Tue | Post, J 119413/1534 | 4.20 | 0.80 | 296.00 | | 1.20 | F | 1 | PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH CREDITORS COMMITTEE COUNSEL AND CLIENT REGARDING SAME (1.2); |
| | | | | | | 1.20 | F | 2 | PREPARATION OF PROPOSED TESTIMONY AND EXHIBITS FOR HEARING (1.2); |
| | | | | | | 0.40 | F | 3 | REVIEW OF OBJECTIONS TO MOTIONS (.4); |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR APRIL 20, 2006 HEARING ON SIXTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING REVIEW OF OBJECTIONS AND E-MAIL CORRESPONDENCE FROM CLIENTS REGARDING SAME (.6); |
| | | | | | J | 0.40 | A | 5 | LEGAL RESEARCH AND ANALYSIS OF USE OF RULE 3007 PROCEDURE TO OBJECT TO CLAIMS AND OBTAIN JUDGMENT ON RENT SET OFF DUE DEBTORS, |
| | | | | | | 0.40 | A | 6 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.8) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/17/06 Mon | McKnight Prendergast, L 119413/1554 | 5.40 | 2.50 | 650.00 | | 2.20 | F | 1 | PREPARATION OF EXHIBIT FOR HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE AND E-MAIL TO KIM ROMEO REGARDING SAME (2.2); |
| | | | | | | 0.83 | A | 2 | PREPARATION OF AGENDA FOR CONFERENCE CALL WITH DEFENSE COUNSEL REGARDING MEDIATION, |
| | | | | | | 0.83 | A | 3 | E-MAIL TO WORKING GROUP REGARDING SAME, |
| | | | | | | 0.84 | A | 4 | AND PREPARATION FOR CONFERENCE (2.5); |
| | | | | | | 0.70 | F | 5 | REVISION OF THE TESTIMONY OF KIM ROMEO FOR THE HEARING ON THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (.7) |
| | | | | | | | | | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 04/17/06 Mon | McLauchlin, M 119392/1078 | 2.10 | 1.90 | 389.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH DEBRA DUNCAN REGARDING SETTING UP CONFERENCE WITH JEFF LOTT (.2); |
| | | | | | K | 0.95 | F | 2 | PREPARATION FOR, TRAVEL TO |
| | | | | | C | 0.95 | F | 3 | AND ATTENDANCE AT CONFERENCE WITH JEFF LOTT (1.9) |

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Claims Litigation |
| 04/18/06 Tue | McKnight Prendergast, L 119405/1361 | 5.90 | 2.50 | 650.00 | F | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING FERGUSON SETTLEMENT OFFER AND SETTLEMENT STRATEGIES FOR THE FERGUSON, WHITBECK AND SCHWEITZER MATTERS (.9); |
| | | | | | | 0.60 | A | 2 | TELEPHONE CALL WITH GEORGE DOUGLAS REGARDING SETTLEMENT COUNTER-OFFER, |
| | | | | | | 0.60 | A | 3 | ANALYSIS OF HIS ARGUMENTS RELATED THERETO AND REVIEW AND ANALYSIS OF PROPOSED RESPONSES TO MOTIONS FILED BY FERGUSON IN THE ALABAMA ACTION (1.2): |
| | | | | | | 0.84 | A | 4 | RESEARCH AND ANALYSIS OF WHETHER MOTIONS FOR DEFAULTS SHOULD BE FILED IN THE WHITBECK, FERGUSON AND SCHWEITZER ADVERSARIES, |
| | | | | | J | 0.83 | A | 5 | RESEARCH REGARDING MOTIONS FOR DEFAULT, AND |
| | | | | | | 0.83 | A | 6 | PREPARATION OF MOTIONS FOR DEFAULT AGAINST THE WHITBECK, FERGUSON AND SCHWEITZER DEFENDANTS (2.5); |
| | | | | | | 0.60 | F | 7 | ANALYSIS REGARDING WHETHER SETTLEMENT AGREED TO BUT NOT FUNDED PRE-PETITION COULD CONSTITUTE AN EXECUTORY CONTRACT WHICH COULD BE ASSUMED BY THE ESTATE (.6): |
| | | | | | | 0.30 | F | 8 | E-MAILS WITH NORTON BROOKER AND JAY CASTLE REGARDING BOWDOIN SQUARE SETTLEMENT AGREEMENT (.3): |
| | | | | | | 0.40 | F | 9 | REVIEW AND ANALYSIS OF E-MAIL FROM GARY KURZ REGARDING MEDICARE'S EFFORTS TO GATHER CLAIM INFORMATION AND REQUEST TO CONTINUE THE HEARING ON THE OBJECTION TO ITS CLAIM (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/19/06 Wed | McKnight Prendergast, L 119413/1561 | 4.50 | 3.20 | 832.00 | | 0.40 | F | 1 | REVIEW AND ANALYSIS OF MOTION TO ESTIMATE MEDICARE LIEN (.4); |
| | | | | | F | 3.20 | F | 2 | ATTENDANCE AT CONFERENCE WITH WORKING GROUP AND TELEPHONE CONFERENCE WITH DEFENSE COUNSEL REGARDING MEDIATION PROCEDURES (3.2); |
| | | | | | F | 0.50 | F | 3 | CONFERENCE WITH KIM ROMEO REGARDING PREPARATION FOR TESTIFYING AT THE HEARING ON THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (.5): |
| | | | | | | 0.40 | F | 4 | PREPARATION OF BAR DATE NOTICE TO BE SERVED UPON MEDICAID AGENCIES (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/20/06 Thu | Post, J 119413/1568 | 6.60 | 4.80 | 1,776.00 | | 1.20 | F | 1 | PREPARATION FOR |
| | | | | | F | 1.20 | F | 2 | ATTENDANCE AT HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE, 5TH AND 7TH OMNIBUS OBJECTIONS TO CLAIMS, |
| | | | | | | 1.20 | F | 3 | INCLUDING POST-HEARING CONFERENCE WITH THE PERSONAL INJURY CLAIMANTS |
| | | | | | | 1.20 | F | 4 | AND CONFERENCE WITH KIM ROMEO BEFORE AND AFTER HEARING (4.8): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH A.H. THROCKMORTON AND CO-COUNSEL REGARDING PARK PLAZA'S OBJECTION TO 8TH OMNIBUS OBJECTIONS TO CLAIMS (.2): |
| | | | | | | 0.20 | F | 6 | PREPARATION AND ISSUANCE OF UPDATED MEDIATION REPORT (.2): |
| | | | | | | 1.40 | F | 7 | PROCESSING OF AGREED ORDERS AND MEDIATION REFERRAL REQUESTS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH CLIENTS REGARDING SAME (1.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/24/06 Mon | McKnight Prendergast, L 119406/1411 | 3.30 | 2.40 | 624.00 | | 0.70 | F | 1 | REVISION OF PROPOSED ORDER ON LILA WINEBARGER'S MOTION FOR RELIEF FROM STAY AND E-MAILS AND TELEPHONE CALLS WITH EDWARD JACKSON AND PATRICK PATANGAN REGARDING SAME (.7); |
| | | | | | K | 0.85 | A | 2 | TRAVEL TO |
| | | | | | | 0.85 | A | 3 | AND ATTENDANCE AT HEARING ON LILA WINEBARGER'S MOTION FOR RELIEF FROM STAY (1.7); |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS OF STATEMENT FOR SERVICES RENDERED BY SCOTT WILLIS IN THE CENTRAL PROGRESSIVE BANK ADVERSARY, E-MAILS WITH SCOTT WILLIS AND MARY RICHARD AND CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 5 | UPDATE OF STAY LITIGATION ACTION LIST (.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/26/06 Wed | Bowin, B 119405/1377 | 4.30 | 4.30 | 946.00 | | | | | MATTER: Claims Litigation |
| | | | | | | | | 1 | PREPARATION OF COMPLAINT SEEKING DECLARATORY RELIEF AGAINST WOOLBRIGHT AND GOODING'S, |
| | | | | | J | | | 2 | INCLUDING RESEARCH, |
| | | | | | | | | 3 | REVIEW OF LEASES AND DRAFTING |
| 04/27/06 Thu | Bowin, B 119393/1134 | 2.50 | 2.50 | 550.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | | | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT, |
| | | | | | J | | | 2 | INCLUDING RESEARCH ON THE TREATMENT OF AFFIRMATIVE DEFENSES, |
| | | | | | | | | 3 | REVIEW OF LEASE DOCUMENTS AND DRAFTING |
| 04/28/06 Fri | McKnight Prendergast, L 119405/1381 | 6.00 | 5.70 | 1,482.00 | | | | | MATTER: Claims Litigation |
| | | | | | | 0.94 | A | 1 | TELEPHONE CALLS WITH GEORGE DOUGLAS REGARDING PROPOSED SETTLEMENT OF THE FERGUSON MATTERS, |
| | | | | | | 0.94 | A | 2 | PREPARATION OF SETTLEMENT TERM SHEET, |
| | | | | | | 0.94 | A | 3 | TELEPHONE CALL WITH STEPHANIE SIMPSON REGARDING SAME, |
| | | | | | | 0.94 | A | 4 | EMAILS WITH MR. DOUGLAS AND WORKING GROUP REGARDING SAME AND |
| | | | | | | 0.94 | A | 5 | PREPARATION OF STIPULATION OF DISMISSAL OF THE FERGUSON ADVERSARY PROCEEDING (4.7); |
| | | | | | | 0.34 | A | 6 | TELEPHONE CALL WITH MALCOLM PUROW REGARDING WINN-DIXIE'S POSITION ON A MOTION TO SET ASIDE THE DEFAULT JUDGMENT IN THE WHITBECK ADVERSARY, |
| | | | | | | 0.33 | A | 7 | ANALYSIS REGARDING SETTLEMENT STRATEGY FOR THE WHITBECK MATTERS AND |
| | | | | | | 0.33 | A | 8 | E-MAILS WITH WORKING GROUP REGARDING SAME (1.0); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CALLS WITH JESUS CERVANTES REGARDING LATE-FILED CLAIM (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/01/06 | McKnight Prendergast, L | 3.00 | 0.80 | 208.00 | | 0.22 | A | 1 | E-MAILS WITH GEORGE DOUGLAS AND WORKING GROUP REGARDING RITA FERGUSON'S ACCEPTANCE OF SETTLEMENT OFFER, |
| Mon | 120085/2065 | | | | | 0.22 | A | 2 | TELEPHONE CALL WITH STEPHANIE SIMPSON REGARDING SEDGWICK'S PREPARATION OF RELEASE AND PROCESSING OF CHECK, |
| | | | | | | 0.22 | A | 3 | REVISION OF STIPULATION OF DISMISSAL OF THE FERGUSON ADVERSARY PROCEEDING, |
| | | | | | | 0.22 | A | 4 | PREPARATION OF PROPOSED AGREED ORDER AND |
| | | | | | | 0.22 | A | 5 | PREPARATION OF CORRESPONDENCE TO GEORGE DOUGLAS REGARDING SAME (1.1); |
| | | | | | | 0.80 | F | 6 | REVIEW AND ANALYSIS OF ELIZABETH WHITBECK'S MOTION TO SET ASIDE DEFAULT JUDGMENT, ANALYSIS REGARDING SETTLEMENT OFFER, AND TELEPHONE CALL TO MALCOLM PUROW REGARDING SAME (.8); |
| | | | | | | 0.40 | F | 7 | ANALYSIS REGARDING WHETHER SEDGWICK WOULD NEED TO FILE A MOTION FOR ADMINISTRATIVE EXPENSE IN ORDER TO GET REIMBURSED FOR ITS SETTLEMENT PAYMENT TO RITA FERGUSON AND TELEPHONE CALL WITH STEPHANIE SIMPSON REGARDING SAME (.4); |
| | | | | | | 0.50 | F | 8 | PREPARATION OF PROPOSED STIPULATION REGARDING CONTINUANCE OF HEARING ON OBJECTION TO MEDICARE PROOF OF CLAIM AND E-MAIL TO AND TELEPHONE CALL WITH GARY KURZ REGARDING INFORMATION TO BE FURNISHED BY MEDICARE (.5); |
| | | | | | | 0.20 | F | 9 | E-MAILS WITH ROB WILCOX REGARDING THE GIRDZUS QUESTIONNAIRE AND DISCOVERY IN THE MATTER OF SHAUN JOHNSON, ET. AL (.2) |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/02/06 | McKnight Prendergast, L | 4.90 | 1.50 | 390.00 | | 0.40 | F | 1 | E-MAILS WITH ROB WILCOX AND KEN BLACK REGARDING THE CLAIMS OF SHAUN JOHNSON AND JAMES GIRDZUS (.4); |
| Tue | 120085/2067 | | | | | 1.60 | F | 2 | REVIEW AND ANALYSIS OF INFORMATION PROVIDED BY MEDICARE REGARDING ITS REIMBURSEMENT CLAIM, AND E-MAILS WITH GARY KURZ AND KEN BLACK REGARDING SAME (1.6); |
| | | | | | | 0.50 | F | 3 | REVIEW OF SIGNED ORDER ON ANN WIGGINS' CLAIM, PREPARATION OF NOTICE OF DISMISSAL OF WIGGINS ADVERSARY, AND E-MAIL TO RANDY BYRD REGARDING SAME (.5); |
| | | | | | | 1.50 | F | 4 | REVIEW AND ANALYSIS OF THE DEPOSITION OF HERMAN MYERS AND TELEPHONE CALL WITH GARY FUHRMAN AND E-MAIL TO ROB WILCOX REGARDING SAME (1.5); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH JESUS CERVANTES REGARDING LATE CLAIM OF YOLANDA DIAZ AND E-MAILS WITH CHRIS JACKSON REGARDING WHETHER NOTICE OF THE BAR DATE WAS PROVIDED TO YOLANDA DIAZ (.4); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL TO MALCOLM PUROW REGARDING ELIZABETH WHITBECK'S CLAIM (.1); |
| | | | | | | 0.40 | F | 7 | ANALYSIS REGARDING WHETHER AGREEMENTS IN EFFECT AT THE TIME DGENANE GLEMAUD'S CLAIM AROSE REQUIRE WINN-DIXIE TO INDEMNIFY PEPSI (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/02/06 | Post, J | 1.80 | 1.50 | 555.00 | | 0.30 | F | 1 | PREPARATION AND ISSUANCE OF UPDATED MEDIATION STATUS REPORT (.3); |
| Tue | 120083/2002 | | | | | 0.75 | A | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, |
| | | | | | | 0.75 | A | 3 | INCLUDING TELEPHONE CALLS AND E-MAILS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/09/06 Tue | McKnight Prendergast, L 120085/2080 | 4.00 | 2.80 | 728.00 | | 0.28 | A | 1 | E-MAILS WITH BARBARA TURNER AND TIM WILLIAMS |
| | | | | | | 0.28 | A | 2 | AND ANALYSIS REGARDING DOCUMENTATION FOR COMPROMISE REACHED WITH LYNN MANNING, |
| | | | | | | 0.27 | A | 3 | PREPARATION OF NOTICE OF WITHDRAWAL OF LYNN MANNING'S PROOF OF CLAIM, |
| | | | | | | 0.27 | A | 4 | AND E-MAILS AND TELEPHONE CALL WITH BRIAN EASTERLING REGARDING SAME (1.1): |
| | | | | | | 0.30 | F | 5 | E-MAILS WITH KEN BLACK REGARDING THE CLAIM OF JUDITH BRYAN (.3): |
| | | | | | | 0.40 | F | 6 | ANALYSIS REGARDING FORM OF PROPOSED AGREED ORDER FOR THE CLAIM OF RITA FERGUSON AND PREPARATION OF CORRESPONDENCE TO CREDITORS COMMITTEE COUNSEL REGARDING SAME (.4): |
| | | | | | | 0.20 | F | 7 | E-MAILS WITH VINCE HOLZHALL REGARDING THE PAYMENT OF THE WIGGINS SETTLEMENT (.2): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CALL WITH GARY KURZ REGARDING MEDICARE'S REIMBURSEMENT CLAIM AS TO PROPOSED SETTLEMENT WITH JOHN THIGPEN AND E-MAIL TO KEN BLACK REGARDING SAME (.3): |
| | | | | | | 0.57 | A | 9 | PHONE CALL WITH GARY KURZ REGARDING NEGOTIATIONS TO SETTLE MEDICARE'S REIMBURSEMENT CLAIMS WITH RESPECT TO CLAIMS SETTLED UNDER THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | | 0.57 | A | 10 | ANALYSIS REGARDING SAME AND |
| | | | | | | 0.56 | A | 11 | E-MAIL TO GARY KURZ REGARDING STIPULATION TO CONTINUE HEARING BASED UPON INFORMATION TO BE PROVIDED BY MEDICARE (1.7) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/17/06 Wed | Bowin, B 120042/1714 | 5.40 | 4.00 | 960.00 | | 1.33 | A | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT AGAINST NEWPORT PARTNERS, INCLUDING PREPARATION OF EXHIBITS AND AFFIDAVIT IN SUPPORT, |
| | | | | | | 1.33 | A | 2 | REVISION OF MOTION, |
| | | | | | J | 1.34 | A | 3 | AND RESEARCH (4.0): |
| | | | | | J | 1.40 | F | 4 | RESEARCH REGARDING CITATION FOR MONTH-TO-MONTH TENANCY UNDER FLORIDA LAW (1.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/17/06 Wed | McKnight Prendergast, L 120078/1963 | 3.90 | 3.70 | 962.00 | | 0.90 | F | 1 | REVISION OF PROPOSED AGREED ORDER MODIFYING THE AUTOMATIC STAY TO ALLOW THE SUIRE/BY-PASS/WINN-DIXIE ACTION TO BE PROSECUTED IN STATE COURT AND E-MAILS WITH THE WORKING GROUP REGARDING SAME (.9): |
| | | | | | | 1.90 | F | 2 | E-MAILS WITH WORKING GROUP AND ROB WILCOX REGARDING CONVERGENT'S MOTION FOR RELIEF FROM STAY AND PREPARATION OF PROPOSED ORDER REGARDING SAME (1.9): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH BRIAN ZINN REGARDING RESCHEDULING THE HEARING ON DORTHA MOHUNDRO'S MOTION FOR RELIEF FROM STAY (.2): |
| | | | | | | 0.60 | F | 4 | REVIEW OF CORRESPONDENCE FROM AND TELEPHONE CALLS WITH CRAIG KELLEY AND ANALYSIS REGARDING THE MOTIONS FOR RELIEF FROM STAY FILED BY VIKKI PERKINS, AGNES OLIVERIA AND MARY ANDERSON, MEDIATION OF SUCH CLAIMS AND CONTINUING THE HEARINGS ON THE STAY RELIEF MOTIONS (.6): |
| | | | | | | 0.30 | F | 5 | REVIEW OF E-MAIL FROM AND TELEPHONE CALL WITH ROBERT PEYTON REGARDING ALMO CASTROS' FAILURE TO DISMISS STATE COURT ACTION (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/18/06 | Copeland, T | 3.00 | 2.10 | 283.50 | I | 0.60 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| Thu | 120083/2034 | | | | | 1.05 | A | 2 | REVIEW AND REVISION OF THE INTERNAL CLAIMS RESOLUTION LOG, |
| | | | | | J | 1.05 | A | 3 | INCLUDING RESEARCH REGARDING THE ORIGINAL PROOF OF CLAIM AMOUNT AND WHETHER A PARTICULAR CLAIM WAS FILED LATE (2.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH MARTHA RAMSAY REGARDING THE STATUS OF HER CLIENT'S MEDIATION (.2); |
| | | | | | | 0.10 | F | 5 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING THE UPDATED MEDIATIONS STATUS REPORT (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/18/06 | McKnight Prendergast, L | 6.10 | 2.10 | 546.00 | | 0.90 | F | 1 | TELEPHONE CALL WITH JAMES WHITE REGARDING ORDER TO SHOW CAUSE ISSUED BY THE COURT IN THE ALABAMA FERGUSON ADVERSARY PROCEEDING, E-MAILS AND TELEPHONE CALL WITH GEORGE DOUGLAS REGARDING STATUS OF SETTLEMENT DOCUMENTS, E-MAILS WITH WORKING GROUP REGARDING LOGISTICS OF EXECUTION AND FILING OF SAME, AND PREPARATION OF STIPULATION FOR DISMISSAL OF THE JACKSONVILLE ADVERSARY PROCEEDING (.9); |
| Thu | 120085/2098 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH STEPHEN RADFORD REGARDING WITHDRAWAL OF BONNIE DELGADO'S PROOF OF CLAIM AND PREPARATION OF SAME (.3); |
| | | | | | | 0.40 | F | 3 | PREPARATION OF AGENDA FOR CLAIMS LITIGATION WORKING GROUP CONFERENCE CALL AND E-MAILS TO WORKING GROUP REGARDING SAME (.4); |
| | | | | | | 0.50 | F | 4 | ANALYSIS REGARDING INFORMATION TO BE PROVIDED BY MEDICARE IN SUPPORT OF ITS REIMBURSEMENT CLAIMS AS TO THE WORKERS COMPENSATION AND HEALTH INSURANCE PROGRAMS, TELEPHONE CALL TO LINDA RODRIQUEZ AND E-MAIL TO ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | | 1.20 | F | 5 | ANALYSIS REGARDING LITIGATION STRATEGY FOR THE SOUTH FLORIDA WHITBECK ACTION PENDING THE OUTCOME OF THE MOTION TO SET ASIDE THE JUDGMENT RENDERED BY JUDGE FUNK, TELEPHONE CALLS WITH STEPHEN RADFORD AND MALCOLM PUROW REGARDING CONTINUING THE HEARINGS ON THE MOTIONS TO TRANSFER VENUE AND FOR REMAND, AND PREPARATION OF MOTION FOR CONTINUANCE (1.2); |
| | | | | | | 0.50 | F | 6 | ANALYSIS AND REVISION OF PROPOSED AGREED ORDER ON THE ACHA CLAIM AND E-MAILS AND TELEPHONE CALL WITH BREVIN BROWN REGARDING SAME (.5); |
| | | | | | | 0.70 | F | 7 | ANALYSIS REGARDING WINN-DIXIE'S POTENTIAL INDEMNIFICATION LIABILITY TO PEPSI FOR CLAIMS BY DGENANE GLEMAUD AND PREPARATION OF CORRESPONDENCE TO SEDGWICK REGARDING SAME (.7); |
| | | | | | | 0.20 | F | 8 | ANALYSIS REGARDING NEGOTIATING RELEASES OF MEDICAID REIMBURSEMENT CLAIMS (.2); |
| | | | | | | 0.30 | F | 9 | ANALYSIS REGARDING AND TELEPHONE CALL TO ROBERT FAISON REGARDING HIS E-MAIL REGARDING WHETHER THE AUTOMATIC STAY SHOULD BE MODIFIED WITH RESPECT TO CLAUDIA GROVER (.3); |
| | | | | | | 0.30 | F | 10 | ANALYSIS REGARDING HOW KENNETH TODD'S CLAIM CAN BE RESOLVED WITHOUT JEOPARDIZING THE CLAIMANT'S ALLEGED RIGHT TO PURSUE UNINSURED MOTORIST COVERAGE (.3); |
| | | | | | | 0.40 | F | 11 | ANALYSIS REGARDING STRATEGY FOR RESOLVING THE SHAUN JOHNSON CLAIM AND E-MAIL TO ROB WILCOX REGARDING THE REQUIREMENT OF FILING A MOTION TO ALLOW A LATE-FILED CLAIM AND REQUEST FOR ADDITIONAL INFORMATION AS TO WINN-DIXIE'S ALLEGED LIABILITY (.4); |
| | | | | | | 0.40 | F | 12 | ANALYSIS OF CORRESPONDENCE FROM ANDREW CUSTER REGARDING THE CLAIM OF OLVA THOMAS AND E-MAILS WITH WORKING GROUP AND TELEPHONE CALL TO ANDREW CUSTER REGARDING SAME (.4) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 05/18/06 Thu | Smith Jr., J 120040/1645 | 3.80 | 0.60 | 222.00 | | 0.60 | F | 1 | CONFERENCES WITH SHEON KAROL AND BRYAN GASTON REGARDING SERVICE AGREEMENTS BETWEEN HILCO AND THIRD PARTY CONTRACTORS TO REMOVE FF&E (.6): |
| | | | | | | 1.20 | F | 2 | REVIEW AND ANALYSIS OF SERVICE AGREEMENT AND AGENCY AGREEMENT (1.2): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCES AND E-MAILS WITH MARWAN SALEM REGARDING SAME (.6): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCES AND E-MAILS WITH ERIC KAUP, E-MAIL TO HILCO REGARDING SAME (.8): |
| | | | | | C | 0.30 | A | 5 | PREPARATION OF LETTER TO HILCO |
| | | | | | C | 0.30 | A | 6 | AND TELEPHONE CONFERENCES AND E-MAILS REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/19/06 Fri | McKnight Prendergast, L 120078/1968 | 1.60 | 0.60 | 156.00 | | 0.60 | F | 1 | REVIEW AND ANALYSIS OF ROBERT OLEA'S MOTION FOR RELIEF FROM STAY AND MOTION TO DISMISS ADVERSARY COMPLAINT AND TELEPHONE CALL WITH KIM ROMEO AND ROBERT FAISON AND E-MAILS WITH EVERETT BROOKS AND RANDALL MORGAN REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, KEN BLACK AND JAMES H. POST REGARDING STAY ENFORCEMENT OF CARRIE STANLEY AND DENNIS KEENAN ACTIONS (.3): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH EVERETT BROOKS AND DEFENSE COUNSEL REGARDING THE STATUS OF THE CARRIE STANLEY STATE COURT ACTION AND STAY ENFORCEMENT EFFORTS (.4): |
| | | | | | | 0.30 | F | 4 | E-MAILS WITH CREDITORS COMMITTEE COUNSEL REGARDING STAY RELIEF REQUESTED BY CONVERGENT TECHNOLOGIES LLC (.3) |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/19/06 Fri | McKnight Prendergast, L 120085/2101 | 2.00 | 0.60 | 156.00 | | 0.30 | F | 1 | E-MAILS WITH ROB WILCOX REGARDING THE FILING OF A MOTION TO ALLOW LATE CLAIMS ON BEHALF OF SHAUN JOHNSON, ET. AL (.3): |
| | | | | | | 0.60 | F | 2 | TELEPHONE CALL WITH JANE LEAMY REGARDING WHETHER THE ACHA PROVIDER AGREEMENT IS AN EXECUTORY CONTRACT AND WHETHER ACHA COULD ASSERT THAT ITS CLAIM SHOULD BE PAID AS AN ADMINISTRATIVE "CURE" EXPENSE, REVISION OF PROPOSED AGREED ORDER AND E-MAIL AND TELEPHONE CALL WITH BREVIN BROWN REGARDING SAME (.6): |
| | | | | | | 0.20 | F | 3 | E-MAILS WITH KEN BLACK REGARDING SCHEDULING THE MEDIATION OF JOHN THIGPEN'S CLAIM (.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL AND E-MAILS WITH KIM ROMEO AND ROBERT FAISON REGARDING DGENANE GLEMAUD'S REQUEST TO MODIFY RELEASE LANGUAGE OF PROPOSED AGREED ORDER TO PRESERVE A CLAIM AGAINST PEPSI AND THE IMPLICATIONS OF SAME DUE TO WINN-DIXIE'S POTENTIAL INDEMNIFICATION OBLIGATION TO PEPSI (.3): |
| | | | | | | 0.60 | F | 5 | REVISION OF STIPULATION FOR DISMISSAL OF FERGUSON ADVERSARY AND PROPOSED AGREED ORDER AND E-MAILS WITH GEORGE DOUGLAS AND LANCE COHEN REGARDING SAME (.6) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/22/06 Mon | McKnight Prendergast, L 120078/1969 | 3.90 | 3.90 | 1,014.00 | | 0.66 | A | 1 | REVIEW OF CHANGES TO PROPOSED AGREED ORDER ON CONVERGENT TECHNOLOGIES' MOTION FOR RELIEF FROM STAY PROPOSED BY CREDITORS COMMITTEE COUNSEL, |
| | | | | | | 0.66 | A | 2 | E-MAILS AND TELEPHONE CALLS WITH PATRICK PATANGAN AND ROB WILCOX REGARDING SAME, |
| | | | | | | 0.66 | A | 3 | ATTENDANCE AT THE HEARING ON THE MOTION, |
| | | | | | | 0.66 | A | 4 | REVISION OF THE PROPOSED ORDER PURSUANT TO THE JUDGE'S INSTRUCTIONS AND E-MAILS TO KATE LOGAN |
| | | | | | | 0.66 | A | 5 | AND TELEPHONE CALL WITH ETTIE POLLACK REGARDING SAME (3.3): |
| | | | | | | 0.20 | A | 6 | REVIEW AND ANALYSIS OF INTERROGATORIES PROPOUNDED BY ROBERT OLEA, |
| | | | | | | 0.20 | A | 7 | TELEPHONE CALLS WITH STEVEN BALL REGARDING SAME, |
| | | | | | | 0.20 | A | 8 | AND ANALYSIS OF INFORMATION REQUESTED BY STEVEN BALL REGARDING THE ALLEGATIONS OF THE MOTION TO DISMISS (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 05/23/06 Tue | McKnight Prendergast, L 120078/1971 | 1.50 | 0.90 | 234.00 | | 0.60 | F | 1 | REVIEW AND ANALYSIS OF PROPOSED ORDERS PREPARED BY CONVERGENT TECHNOLOGIES AND E-MAILS WITH ROBERT WILCOX AND PATRICK PATANGAN REGARDING SAME (.6): |
| | | | | | | 0.23 | A | 2 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ATTORNEYS FOR MARY KENNEDY REGARDING DISMISSAL OF THE STATE COURT ACTION AS TO WINN-DIXIE, |
| | | | | | | 0.23 | A | 3 | ANALYSIS REGARDING MULTIPLE CASE STYLES REFERENCED, |
| | | | | | | 0.22 | A | 4 | E-MAILS WITH BRIAN DAVIS AND KIM ROMEO REGARDING SAME AND |
| | | | | | | 0.22 | A | 5 | PREPARATION OF NOTICE OF DISMISSAL OF THE STAY ENFORCEMENT ADVERSARY PROCEEDING (.9) |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/24/06 Wed | McKnight Prendergast, L 120085/2108 | 3.80 | 0.90 | 234.00 | | 0.90 | F | 1 | E-MAILS WITH KIM ROMEO AND EVERETT BROOKS REGARDING THE POTENTIAL FOR SETTLING MARY KENNEDY'S CLAIMS, ANALYSIS REGARDING SAME AND PREPARATION OF RESPONSE SUMMARIZING STATUS OF CLAIMS AND WHETHER A MOTION TO ALLOW A LATE CLAIM SHOULD BE REQUIRED (.9): |
| | | | | | | 0.90 | F | 2 | REVISION OF MOTION TO CONTINUE HEARINGS IN THE SOUTH FLORIDA WHITBECK ADVERSARY PROCEEDING AND PROPOSED ORDER THEREON, TELEPHONE CALL WITH MALCOLM PUROW REQUESTING HIS CONSENT TO THE MOTION AND E-MAILS TO STEPHEN RADFORD AND MALCOLM PUROW TRANSMITTING THE MOTION AND PROPOSED ORDER (.9): |
| | | | | | | 0.60 | F | 3 | ANALYSIS REGARDING PURPORTED PROPOSED AGREED ORDER SERVED BY ROSEMARY AIKEN, PREPARATION OF CORRESPONDENCE TO HER ATTORNEY REJECTING SAME AND E-MAIL TO KEN BLACK AND KIM ROMEO REGARDING SAME (.6): |
| | | | | | | 0.40 | F | 4 | REVIEW OF CORRESPONDENCE FROM WENDELL ALLEN, REVISION AND FILING OF MOTION TO APPROVE THE BOWDOIN SQUARE SETTLEMENT, AND E-MAIL TO WENDELL ALLEN REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 5 | PREPARATION OF AGENDA FOR WORKING GROUP CONFERENCE CALL AND E-MAIL REGARDING SAME (.4): |
| | | | | | | 0.30 | F | 6 | E-MAILS WITH GEORGE DOUGLAS, TIM LUPINACCI AND LARRY BRADFORD REGARDING THE ALABAMA COURT'S REQUEST FOR A PROPOSED ORDER DISMISSING THE ADVERSARY (.3): |
| | | | | | | 0.30 | F | 7 | E-MAILS WITH WELDON HILL REGARDING THE STATE OF LOUISIANA'S REQUEST FOR INFORMATION REGARDING LITIGATION CLAIMANTS WHO MAY HAVE RECEIVED MEDICAID BENEFITS IN CONNECTION WITH THEIR CLAIMS (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/26/06 Fri | Bowin, B 120042/1752 | 8.00 | 8.00 | 1,920.00 | J | | | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT AND RESPONSE TO NEWPORT PARTNERS' MOTION FOR SUMMARY JUDGMENT, |
| | | | | | | | | 2 | INCLUDING LEGAL RESEARCH AND DRAFTING |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/26/06 Fri | Post, J 120083/2056 | 1.80 | 1.00 | 370.00 | | 1.00 | F | 1 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, INCLUDING TELEPHONE CALLS AND E-MAILS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SETTLEMENT (1.0): |
| | | | | | | 0.80 | F | 2 | REVISIONS TO MOCK CALENDAR AND ISSUE TO MEDIATORS (.8) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/30/06 Tue | Bowin, B 120042/1757 | 8.00 | 8.00 | 1,920.00 | | | | 1 | PREPARATION OF THE MOTION FOR SUMMARY JUDGMENT AGAINST NEWPORT PARTNERS AND THE RESPONSE TO NEWPORT'S MOTION FOR SUMMARY JUDGMENT, INCLUDING RESEARCH, |
| | | | | | | | | 2 | GATHERING EXHIBITS, |
| | | | | | | | | 3 | INCORPORATING AFFIDAVIT AND REVISIONS |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Claims Litigation |
| 05/31/06 Wed | McKnight Prendergast, L 120085/2114 | 1.20 | 0.80 | 208.00 | | 0.80 | F | 1 PREPARATION OF RESPONSE IN OPPOSITION TO MOTION TO DISMISS ADVERSARY PROCEEDING, TELEPHONE CALL AND E-MAILS WITH STEVEN BALL REGARDING ABATEMENT OF ALL LITIGATION PENDING MEDIATION, PREPARATION OF STIPULATION FOR CONTINUANCE OF DEADLINES AND STATUS CONFERENCE IN THE ADVERSARY PROCEEDING PENDING MEDIATION, AND E-MAIL TO EVERETT BROOKS AND KIM ROMEO AND TELEPHONE CALL TO RANDALL MORGAN REGARDING SAME (.8); |
| | | | | | | 0.40 | F | 2 TELEPHONE CALL WITH GARY KURZ REGARDING MEDICARE'S REIMBURSEMENT CLAIM AS TO JOHN THIGPEN'S CLAIM AND E-MAILS WITH GARY KURZ, JOEL FOREMAN AND KEN BLACK REGARDING SAME (.4) |
| | | | 222.00 | $60,643.50 | | | | |

Total
Number of Entries:     109

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 40.40 | 9,288.00 | 0.00 | 0.00 | 40.40 | 9,288.00 | 0.00 | 0.00 | 40.40 | 9,288.00 |
| Busey, S | 1.80 | 729.00 | 0.00 | 0.00 | 1.80 | 729.00 | 0.00 | 0.00 | 1.80 | 729.00 |
| Copeland, T | 6.00 | 810.00 | 0.00 | 0.00 | 6.00 | 810.00 | 0.00 | 0.00 | 6.00 | 810.00 |
| Jackson, C | 14.90 | 4,544.50 | 0.00 | 0.00 | 14.90 | 4,544.50 | 0.00 | 0.00 | 14.90 | 4,544.50 |
| McKnight Prendergast, L | 111.00 | 28,860.00 | 0.00 | 0.00 | 111.00 | 28,860.00 | 0.00 | 0.00 | 111.00 | 28,860.00 |
| McLauchlin, M | 1.90 | 389.50 | 0.00 | 0.00 | 1.90 | 389.50 | 0.00 | 0.00 | 1.90 | 389.50 |
| Post, J | 39.70 | 14,689.00 | 0.00 | 0.00 | 39.70 | 14,689.00 | 0.00 | 0.00 | 39.70 | 14,689.00 |
| Schule, E | 5.70 | 1,111.50 | 0.00 | 0.00 | 5.70 | 1,111.50 | 0.00 | 0.00 | 5.70 | 1,111.50 |
| Smith Jr., J | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 | 0.00 | 0.00 | 0.60 | 222.00 |
| | 222.00 | $60,643.50 | 0.00 | $0.00 | 222.00 | $60,643.50 | 0.00 | $0.00 | 222.00 | $60,643.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT D
BLOCKED ENTRIES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 6.10 | 1,465.50 | 0.00 | 0.00 | 6.10 | 1,465.50 | 0.00 | 0.00 | 6.10 | 1,465.50 |
| Automatic Stay (Relief Actions) | 35.70 | 9,502.00 | 0.00 | 0.00 | 35.70 | 9,502.00 | 0.00 | 0.00 | 35.70 | 9,502.00 |
| Claims Admin. (General) | 70.20 | 20,534.00 | 0.00 | 0.00 | 70.20 | 20,534.00 | 0.00 | 0.00 | 70.20 | 20,534.00 |
| Claims Litigation | 50.80 | 13,432.00 | 0.00 | 0.00 | 50.80 | 13,432.00 | 0.00 | 0.00 | 50.80 | 13,432.00 |
| Claims Litigation - The Estate of Matthew Perret | 1.90 | 389.50 | 0.00 | 0.00 | 1.90 | 389.50 | 0.00 | 0.00 | 1.90 | 389.50 |
| Employee Matters (General) | 2.00 | 610.00 | 0.00 | 0.00 | 2.00 | 610.00 | 0.00 | 0.00 | 2.00 | 610.00 |
| Insurance | 0.70 | 283.50 | 0.00 | 0.00 | 0.70 | 283.50 | 0.00 | 0.00 | 0.70 | 283.50 |
| Leases (Real Property) | 41.80 | 10,222.50 | 0.00 | 0.00 | 41.80 | 10,222.50 | 0.00 | 0.00 | 41.80 | 10,222.50 |
| Reorganization Plan/Plan Sponsors | 4.60 | 1,482.50 | 0.00 | 0.00 | 4.60 | 1,482.50 | 0.00 | 0.00 | 4.60 | 1,482.50 |
| Retention/Fee Matters (Others) | 2.10 | 640.50 | 0.00 | 0.00 | 2.10 | 640.50 | 0.00 | 0.00 | 2.10 | 640.50 |
| Retention/Fee Matters (Smith Hulsey) | 2.00 | 610.00 | 0.00 | 0.00 | 2.00 | 610.00 | 0.00 | 0.00 | 2.00 | 610.00 |
| Tax Matters | 3.40 | 1,258.00 | 0.00 | 0.00 | 3.40 | 1,258.00 | 0.00 | 0.00 | 3.40 | 1,258.00 |
| Utilities | 0.70 | 213.50 | 0.00 | 0.00 | 0.70 | 213.50 | 0.00 | 0.00 | 0.70 | 213.50 |
| | 222.00 | $60,643.50 | 0.00 | $0.00 | 222.00 | $60,643.50 | 0.00 | $0.00 | 222.00 | $60,643.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

## INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 1.50 | 330.00 |
| Busey, S | 11.70 | 4,738.50 |
| Copeland, T | 3.80 | 513.00 |
| Jackson, C | 25.55 | 7,792.75 |
| Lee, T | 2.30 | 299.00 |
| McLauchlin, M | 1.20 | 246.00 |
| Post, J | 0.30 | 111.00 |
| Schule, E | 7.10 | 1,384.50 |
| Sleeth, T | 2.10 | 777.00 |
| Ward, K | 3.10 | 403.00 |
| Wojeski, M | 0.80 | 108.00 |
| | 59.45 | $16,702.75 |

## INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 1.50 | 330.00 |
| Busey, S | 2.15 | 870.75 |
| Copeland, T | 1.80 | 243.00 |
| Jackson, C | 2.20 | 671.00 |
| Lee, T | 0.00 | 0.00 |
| McLauchlin, M | 0.00 | 0.00 |
| Post, J | 0.00 | 0.00 |
| Schule, E | 0.30 | 58.50 |
| Sleeth, T | 0.00 | 0.00 |
| Ward, K | 1.80 | 234.00 |
| Wojeski, M | 0.00 | 0.00 |
| | 9.75 | $2,407.25 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 02/01/06 | Jackson, C | 0.80 | 0.20 | 61.00 | | 0.60 | F | 1 | REVIEW OF AND REVISION TO AMENDED MOTION ON CEO (.6); |
| Wed | 117292/267 | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/01/06 | Jackson, C | 5.30 | 0.20 | 61.00 | | 0.80 | F | 1 | CONFERENCES WITH JAY CASTLE, TOM LEHMAN AND ANALYSIS OF ISSUES ON STORE NO. 254 (.8); |
| Wed | 117294/292 | | | | | 0.20 | F | 2 | CONFERENCES WITH JAY CASTLE AND WITH CATHERINE IBOLD REGARDING LINPRO (.2); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH EDDIE HELD REGARDING SAME (.5); |
| | | | | | | 0.50 | F | 4 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING MADEIRA (.5); |
| | | | | | | 0.30 | F | 5 | CONFERENCE WITH MARK HENRIOTT REGARDING MADEIRA (.3); |
| | | | | | | 0.20 | F | 6 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM SHEON KAROL REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 7 | REVIEW OF AND REVISIONS TO 1852 MOTION (.5); |
| | | | | | | 1.30 | F | 8 | CONFERENCE WITH JON KANE REGARDING STORE NO. 1362 AND ANALYSIS OF LICENSE ISSUES (1.3); |
| | | | | | | 0.20 | F & | 9 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING VALRICO (.2); |
| | | | | | | 0.80 | F | 10 | REVIEW AND ANALYSIS OF LEASE ON STORE NO. 254 (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/01/06 | Schule, E | 3.50 | 0.30 | 58.50 | | 0.50 | F | 1 | DRAFT OF NOTICE OF WITHDRAWAL FOR DEBTOR'S MOTION TO RETROACTIVELY REJECT INGHAM LEASE (.5); |
| Wed | 117294/293 | | | | | 0.30 | F | 2 | REVIEW OF CORRESPONDENCE FROM DAVID BLACK REGARDING PAYMENT OF RETENTIONS FOR WESTON ROAD SHOPPING CENTER AND TELEPHONE CALL TO KIM NEIL (WD) REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO JIMMY SUMMERLIN REGARDING RELEASE OF MONEY IN ESCROW FOR STORE 2083 (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW OF CORRESPONDENCE FROM SUSAN PHILLIPPI REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2710 AND CORRESPONDENCE WITH KIM NEIL (WD) REGARDING SAME (.4); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH DAVID BLACK REGARDING PAYMENT OF RETENTIONS FOR WESTON ROAD SHOPPING CENTER (.3); |
| | | | | | | 0.30 | F & | 6 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DISCOVERY REGARDING STORE 223, LINPRO (.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH ADAM FRISH REGARDING CURE OBJECTION FOR STORE NO. 1242 (.2); |
| | | | | | | 1.30 | F | 8 | REVIEW AND PREPARATION OF REVISED CURE DISPUTE SPREADSHEET (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/03/06 | Busey, S | 0.40 | 0.20 | 81.00 | | | | 1 | READ MEMORANDA REGARDING FURTHER EXTENSION OF THE TIME TO ASSUME OR REJECT LEASES, |
| Fri | 117294/297 | | | | | | | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

|  |  | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|  |  |  |  |  |  |  |  |  | MATTER:*Claims Admin. (General)* |
| 02/03/06 Fri | Copeland, T 117290/181 | 2.10 | 0.60 | 81.00 |  | 0.60 | F | 1 | MEETING WITH JAMES H. POST REGARDING MEDIATION PROCEDURES (.6): |
|  |  |  |  |  |  | 0.50 | F | 2 | REVISION TO MEDIATION REQUEST INTAKE FORM (.5): |
|  |  |  |  |  |  | 0.20 | F | 3 | REVISION OF THE CORRESPONDENCE FROM SEDGWICK TO JAMES H. POST REGARDING MEDIATION OF A CLAIM (.2): |
|  |  |  |  |  |  | 0.80 | F | 4 | UPDATE OF THE CLAIMS RESOLUTION LOG (.8) |
|  |  |  |  |  |  |  |  |  | MATTER:*Employee Matters (General)* |
| 02/07/06 Tue | Busey, S 117292/277 | 0.80 | 0.20 | 81.00 |  | 0.60 | F | 1 | REVISE PROPOSED OUTLINE OF JAY SKELTON'S DIRECT EXAMINATION IN SUPPORT OF PETER LYNCH'S PROPOSED RETENTION BONUS (.6): |
|  |  |  |  |  |  | 0.20 | F | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING JAY SKELTON'S TESTIMONY (.2) |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan/Plan Sponsors* |
| 02/08/06 Wed | Bowin, B 117299/365 | 9.10 | 0.80 | 176.00 |  | 0.80 | F & | 1 | STRATEGY CONFERENCE WITH STEPHEN D. BUSEY REGARDING TREATMENT OF SECURITIES LITIGATION CLAIMANTS UNDER A PLAN OF REORGANIZATION (.8): |
|  |  |  |  |  |  | 0.80 | F | 2 | REVIEW OF TURETSKY MEMORANDUM (.8): |
|  |  |  |  |  | J | 2.50 | F | 3 | PREPARATION OF MEMORANDUM REGARDING TREATMENT OF SECURITIES LITIGATION CLAIMANTS UNDER A PLAN OF REORGANIZATION, SPECIFICALLY ADDRESSING ISSUES OF CLASSIFICATION, PRIORITY, AND IMPAIRMENT (2.5): |
|  |  |  |  |  | J | 2.50 | F | 4 | RESEARCH AND ANALYSIS OF LAW REGARDING WHETHER SUBORDINATION OF SECURITIES FRAUD CLAIM CONSTITUTES IMPAIRMENT UNDER 11 U.S.C. 1124(I), THUS GIVING SUBORDINATED CLASS THE RIGHT TO VOTE ON THE PLAN (2.5): |
|  |  |  |  |  | J | 1.25 | A | 5 | RESEARCH AND ANALYSIS OF THE STANDARDS FOR ESTABLISHING SEPARATE CLASSES OF CLAIMS UNDER 11 U.S.C. 1122: |
|  |  |  |  |  | J | 1.25 | A | 6 | RESEARCH AND ANALYSIS OF LAW REGARDING 1129(B) PROHIBITION ON "UNFAIR DISCRIMINATION." (2.5) |
|  |  |  |  |  |  |  |  |  | MATTER:*Employee Matters (General)* |
| 02/08/06 Wed | Busey, S 117292/278 | 2.90 | 0.30 | 121.50 |  | 0.40 | F | 1 | TELEPHONE CALL WITH LARRY APPEL AND JAY CASTLE REGARDING WINN-DIXIE'S EVIDENCE AT THE FEBRUARY 9, 2006 HEARING ON WINN-DIXIE'S MOTION TO APPROVE THE CEO RETENTION BONUS (.4): |
|  |  |  |  |  |  | 0.30 | F | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING COMMUNICATING WITH THE AD HOC RETIREE COMMITTEE ABOUT ITS OBJECTION TO THE RETENTION BONUS MOTION AND RELATED ISSUES (.3): |
|  |  |  |  |  |  | 2.20 | F | 3 | REREAD THE RETENTION BONUS MOTION AND AMENDED MOTION, REVISE TESTIMONY OUTLINE FOR JAY SKELTON, OUTLINE ARGUMENT AND OTHER PREPARATION FOR THE FEBRUARY 9, 2006 HEARING ON THE AMENDED MOTION (2.2) |
|  |  |  |  |  |  |  |  |  | MATTER:*Reorganization Plan/Plan Sponsors* |
| 02/08/06 Wed | Busey, S 117299/363 | 1.50 | 0.70 | 283.50 |  | 0.70 | F & | 1 | PREPARE FOR AND TELEPHONE CONFERENCE WITH JAMES H. POST AND BEAU BOWIN REGARDING REVISION AND EXPANSION OF DRAFT MEMORANDUM REGARDING PLAN TREATMENT AND SUBORDINATION OF SECURITIES CLAIMS AND RELATED CLAIMS FOR INDEMNIFICATION AND RELATED ISSUES (.7): |
|  |  |  |  |  |  | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH JAN BAKER AND ROSALIE GRAY REGARDING (I) RESOLUTION OF SUBSTANTIVE CONSOLIDATION ISSUES WITH CREDITOR CONSTITUENCIES AND THE IMPACT OF THAT RESOLUTION ON THE PLAN PROCESS, (II) PROVISION IN THE PLAN FOR RELEASES FOR OFFICERS AND DIRECTORS, AND (III) PLAN TREATMENT FOR SECTION 510 SUBORDINATED CLAIMS AND RELATED ISSUES (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 02/10/06 | Jackson, C | 0.70 | 0.20 | 61.00 | | 0.50 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING CLARKESVILLE SALE (.5); |
| Fri | 117287/78 | | | | | 0.20 | F | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 02/13/06 | Bowin, B | 7.40 | 0.70 | 154.00 | | 0.70 | F & | 1 | ANALYSIS AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING TREATMENT OF CLASS ACTION CLAIMS (.7); |
| Mon | 117299/376 | | | | F | 0.80 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY, ROSALIE GRAY AND JAN BAKER REGARDING ESTIMATION OF CLAIM, CLASSIFICATION AND DISTRIBUTION OF WARRANTS TO COMMON STOCK CLAIMANTS AND CLASS ACTION CLAIMANTS (.8); |
| | | | | | D | 0.45 | A | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING POSSIBLE ASSUMPTION OF INDEMNITY CONTRACTS WITH RESPECT TO DIRECTOR AND OFFICER LIABILITY FOR PENDING CLASS ACTIONS; |
| | | | | | D | 0.45 | A | 4 | PREPARATION FOR CONFERENCE (.9); |
| | | | | | J | 0.50 | F | 5 | RESEARCH AND ANALYSIS REGARDING THE TREATMENT OF ERISA AND SECURITIES LITIGATION CLASS ACTIONS UNDER WINN-DIXIE'S PROPOSED PLAN OF REORGANIZATION, SPECIFICALLY: HOW TO DETERMINE WHETHER A CLAIM IS DEEMED IMPAIRED UNDER 1124(1) SPECIFICALLY REGARDING CLAIMS SUBORDINATED UNDER 510(B) (.5); |
| | | | | | J | 0.50 | F | 6 | WHETHER GUIDELINES FOR CLASSIFYING CLASS ACTION CLAIMS SEPARATELY FROM COMMON STOCK CLAIMS (.5); |
| | | | | | J | 0.50 | F | 7 | GUIDELINES FOR FAIR AND EQUITABLE TREATMENT OF THE CLASS ACTION CLAIMS (.5); |
| | | | | | J | 0.50 | F | 8 | GUIDELINES FOR COMPLYING WITH HE "BEST INTEREST TEST" OF 11 U.S.C. 1129(A)(7) WITH REGARDS TO THE CLASS ACTION CLAIMS (.5); |
| | | | | | J | 0.50 | F | 9 | DEVELOPING A SCHEME TO DISTRIBUTE WARRANTS TO THE CLASS ACTION CLAIMANTS COMPARABLE TO THE SCHEME USED FOR DISTRIBUTING WARRANTS TO THE COMMON STOCK CLASS (.5); |
| | | | | | J | 2.50 | F | 10 | PREPARATION OF MEMORANDUM TO REFLECT THE RESULTS OF RESEARCH (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 02/13/06 | Busey, S | 3.10 | 0.90 | 364.50 | | 1.50 | F | 1 | READ REVISED DRAFT MEMORANDUM FROM BEAU BOWIN REGARDING PLAN TREATMENT OF SECURITIES AND ERISA CLASS ACTION CLAIMS, INCLUDING SUBORDINATION VOTING AND DISTRIBUTION AND RELATED CASE LAW ISSUES (1.5); |
| Mon | 117299/375 | | | | | 0.90 | F & | 2 | PREPARATION FOR AND CONFERENCE WITH JAMES H. POST AND BEAU BOWIN TO DISCUSS THOSE ISSUES, REFINE THE FOCUS AND ESTIMATION AND ALLOWANCE ISSUES, BAR DATE NOTICE RECEIVED BY CLASS ACTION CLAIMANTS, AND RELATED ISSUES (.9); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND BEAU BOWIN TO DISCUSS WINN-DIXIE'S SCHEDULING AND NOTICE OF THE CLAIMS AND PROPOSED TREATMENT IN THE PLAN (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 02/14/06 | Busey, S | 1.20 | 0.30 | 121.50 | | 0.90 | F | 1 | READ DRAFT MOTION TO EXTEND THE SECTION 365 PERIOD WITHIN WHICH THE DEBTORS MAY ASSUME OR REJECT LEASES AND PROVIDE COMMENTS (.9); |
| Tue | 117294/317 | | | | | 0.30 | F | 2 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF PINES CARTER OBJECTIONS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 02/14/06 | Jackson, C | 2.80 | 0.50 | 152.50 | | 2.30 | F | 1 | EXTENSIVE REVISIONS TO MOTIONS TO SELL 1378, 1362 AND MIRAMAR (2.3); |
| Tue | 117287/80 | | | | | 0.50 | F | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/15/06 | Copeland, T | 3.00 | 0.70 | 94.50 | | 0.70 | F & | 1 | CONFERENCE WITH JAMES H. POST REGARDING THE SETTLEMENT OF CLAIMS THAT HAVE MEDICARE AND/OR MEDICAID LIENS (.7); |
| Wed | 117290/218 | | | | | 0.60 | F | 2 | TELEPHONE CALLS WITH VARIOUS CLAIMANTS ATTORNEYS REGARDING THE MEDIATION REFERRAL NOTICES THAT WERE SENT OUT ON FEBRUARY 13, 2006 (.6); |
| | | | | | | 1.20 | F | 3 | UPDATE OF THE CLAIMS RESOLUTION LOG (1.2); |
| | | | | | | 0.50 | F | 4 | UPDATE OF THE MEDICARE LOG (.5) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 02/15/06 | Jackson, C | 3.50 | 0.20 | 61.00 | | 1.20 | F | 1 | REVISIONS TO MOTIONS TO SELL STORE NOS. 1378, 1362 AND MIRAMAR (1.2); |
| Wed | 117287/82 | | | | | 0.50 | F | 2 | CORRESPONDENCE TO WINN-DIXIE, XROADS AND DJM REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH MIKE CHLEBOVEC REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH SHEON KAROL REGARDING MIRAMAR (.2); |
| | | | | | | 0.90 | F | 6 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING MIRAMAR AND NOTICE ISSUES (.9); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH MIKE CHLEBOVEC REGARDING MIRAMAR (.2) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 02/15/06 | Ward, K | 3.00 | 0.60 | 78.00 | | 0.60 | F & | 1 | CONFERENCE WITH JAMES H. POST REGARDING SETTLEMENT WITH CLAIMANTS WITH MEDICAID LIENS (.6); |
| Wed | 117290/220 | | | | | 0.10 | F | 2 | E-MAIL OF CORRESPONDENCE TO KATE LOGAN REGARDING CLAIMS FILED BY STATE AND FEDERAL MEDICAID/MEDICARE AGENCIES (.1); |
| | | | | | | 1.50 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (1.5); |
| | | | | | | 0.40 | F | 4 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.4); |
| | | | | | | 0.40 | F | 5 | PREPARATION OF PROOF OF CLAIM ON BEHALF OF LINDA CASON (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/20/06 | Schule, E | 7.50 | 0.20 | 39.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH NICHOLAS CALDWELL REGARDING ASSIGNMENT OF STORE 851 (.3): |
| Mon | 117294/326 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH NICHOLAS CALDWELL REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL AND CORRESPONDENCE WITH KIM NEIL REGARDING PERSONALTY TAXES FOR FOUR WINN-DIXIE STORES IN HAMILTON COUNTY, TENNESSEE (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW OF LEASE FOR STORE 468 REGARDING PAYMENT OF ATTORNEY'S FEES (.4): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH KIM NEIL TO DETERMINE WHETHER RENT WAS TIMELY PAID FOR STORE 468 (.2): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH BRIAN GUINEY REGARDING ATTORNEY'S FEES FOR STORE 468 (.1): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH MARJORIE DABBS REGARDING STATUS OF CURE OBJECTION FOR STORE 524 (.2): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALL WITH SUSAN PHILLIPPI REGARDING STATUS OF CURE OBJECTION FOR STORE 2710 (.4): |
| | | | | | | 0.50 | F | 9 | TELEPHONE CALL WITH TOM LANGSTON REGARDING RELEASE OF MONEY FROM ESCROW AND WITHDRAWAL OF CURE OBJECTION FOR STORE 1242 (.5): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH KIM NEIL REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH COLLEEN CALLAHAN REGARDING RELEASE OF MONEY FROM ESCROW FOR STORE 1242 (.2): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH KATHY JAXON REGARDING PERSONALTY TAXES FOR HAMILTON COUNTY STORES (.2): |
| | | | | | | 0.10 | F | 13 | REVIEW OF CORRESPONDENCE FROM KEITH DAW REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH JIM BIRD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2056 (.1): |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH BOB LEHANE REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 360 (.1): |
| | | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH KIM NEIL REGARDING CURE OBJECTION FOR STORE 2014 (.1): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH TIM E. SLEETH REGARDING REMOVAL OF TANKS FROM GREENWOOD, MISSISSIPPI STORE (.2): |
| | | | | | | 0.10 | F | 18 | REVIEW OF CORRESPONDENCE WITH TIM E. SLEETH REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 19 | CORRESPONDENCE WITH KEITH DAW REGARDING SAME (.1): |
| | | | | | J | 1.10 | | 20 | LEGAL RESEARCH REGARDING FAILURE TO LEAVE PREMISES IN "BROOM CLEAN CONDITION" AND WHETHER CLAIM IS ADMINISTRATIVE OR PREPETITION (1.1): |
| | | | | | | 0.20 | F | 21 | TELEPHONE CALL WITH CHRISTINE SCOTT REGARDING DEBTOR'S POSITION THAT PERSONAL PROPERTY TAXES ARE PREPETITION AND WILL NOT BE PAID NOW (.2): |
| | | | | | | 0.50 | F | 22 | DRAFTED UPDATED HEARING OUTLINE ON DEBTOR'S MOTION TO APPROVE SETTLEMENT ON SUMMERVILLE, SOUTH CAROLINA PROPERTY (.5): |
| | | | | | | 0.50 | F | 23 | DRAFTED UPDATED HEARING OUTLINE ON DEBTOR'S MOTION TO ASSUME LEASE FOR STORE 658 (.5): |
| | | | | | | 0.90 | F | 24 | DRAFTED UPDATED CURE DISPUTE SPREADSHEET (.9): |
| | | | | | | 0.20 | F | 25 | REVIEW OF CORRESPONDENCE FROM CHRISTIE SCOTT REGARDING UNPAID PERSONALTY TAXES FOR FOUR HAMILTON COUNTY STORES (.2): |
| | | | | | | 0.10 | F | 26 | CORRESPONDENCE WITH KEITH DAW AND CYNTHIA C. JACKSON REGARDING SAME (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/23/06 | Jackson, C | 3.90 | 1.30 | 396.50 | | 0.50 | F | 1 CONFERENCES WITH JAY CASTLE REGARDING STORE NOS. 223, 1413 AND 229 (.5): |
| Thu | 117294/336 | | | | | 1.10 | F | 2 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.1): |
| | | | | | | 1.00 | F | 3 CONFERENCES WITH BRYAN GASTON, WITH KIM NEIL, AND WITH CATHERINE IBOLD REGARDING SAME (1.0): |
| | | | | | | 1.30 | F | 4 CONFERENCE WITH JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING SARRIA AND WITH ELIZABETH M. SCHULE REGARDING RESEARCH NEEDED FOR SAME (1.3) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/24/06 | Jackson, C | 6.70 | 0.50 | 152.50 | | 1.60 | F | 1 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING 223, 1413 AND 229 (1.6): |
| Fri | 117294/339 | | | | | 0.50 | F | 2 CONFERENCE WITH SHEON KAROL REGARDING SAME (.5): |
| | | | | | | 0.50 | F | 3 CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.5): |
| | | | | | | 1.00 | F | 4 PREPARATION OF LETTER REGARDING 728 (1.0): |
| | | | | | | 0.30 | F | 5 CONFERENCE WITH TOM LENO REGARDING SAME (.3): |
| | | | | | | 1.20 | F | 6 REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING STORE 1419 AND CONFERENCE WITH KEITH DAW REGARDING SAME (1.2): |
| | | | | | D | 0.50 | A | 7 REVIEW, REVISE AND FINALIZE MOTION TO COMPROMISE 1362 CLAIM |
| | | | | | D | 0.50 | A | 8 AND CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (1.0): |
| | | | | | | 0.60 | F | 9 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING LAST RENT PAYMENT AND CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.6) |
| | | | | | | | | MATTER:*Asset Disposition (General)* |
| 03/02/06 | Busey, S | 0.80 | 0.80 | 324.00 | | | | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DRAFT BAHAMA SALE MOTION AND PROVIDE ADDITIONAL COMMENTS TO ADAM RAVIN |
| Thu | 118255/580 | | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/02/06 | Busey, S | 1.40 | 0.50 | 202.50 | | 0.90 | F | 1 READ OBJECTIONS BY TURNEY DUNHAM PLAZA PARTNERS, COMMODORE REALTY AND ISRAM REALTY TO THE DEBTORS' MOTION TO EXTEND THE TIME WITHIN WHICH IT MUST ASSUME OR REJECT LEASES (.9): |
| Thu | 118270/834 | | | | | 0.50 | F | 2 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RESOLUTION OF THE OBJECTIONS (.5) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/03/06 | Busey, S | 2.40 | 0.40 | 162.00 | | 0.90 | F | 1 READ 14 ADDITIONAL OBJECTIONS TO THE DEBTORS' MOTION FOR EXTENSION OF TIME WITHIN WHICH IT MAY ASSUME OR REJECT LEASES (.9): |
| Fri | 118270/839 | | | | | 0.60 | F | 2 READ MEMORANDA AMONG ADAM RAVIN, SHEON KAROL, HOLLY ETLIN AND OTHERS REGARDING THE DEBTORS' RESPONSE TO THE OBJECTIONS AND PARAMETERS FOR RESOLUTION (.6): |
| | | | | | | 0.50 | F | 3 TELEPHONE CONFERENCE WITH SALLY HENRY, JAY CASTLE, CATHERINE IBOLD AND SHEON KAROL REGARDING STRATEGY TO RESOLVE OBJECTIONS TO THE DEBTORS' MOTION (.5): |
| | | | | | | 0.40 | F | 4 READ MEMORANDUM FROM JAY CASTLE REGARDING NEGOTIATIONS WITH THE OBJECTORS AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |

MATTER: *Claims Litigation*

| 03/06/06 Mon | Busey, S 118277/993 | 0.30 | 0.30 | 121.50 | | | 1 | CONFERENCE WITH JAMES H. POST REGARDING LIQUIDATION OF JACKSONVILLE DRAM SHOP CLAIMS AGAINST WINN-DIXIE STORES |

MATTER: *Claims Admin. (General)*

| 03/09/06 Thu | Copeland, T 118262/686 | 5.00 | 0.50 | 67.50 | | 0.70 | F 1 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POTENTIAL MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE PROOF OF CLAIM FILED BY THE CLAIMANT (.7); |
| | | | | | | 3.20 | F 2 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (3.2); |
| | | | | | | 0.10 | F 3 | CORRESPONDENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING WHETHER THE CLAIMANTS WHO RECENTLY FILED MOTIONS FOR RELIEF FROM STAY WERE SCHEDULED TO MEDIATE (.1); |
| | | | | | | 0.50 | F 4 | PREPARATION AND MEETING WITH KIMBERLY S. WARD AND LEANNE MCKNIGHT PRENDERGAST REGARDING THE PROCEDURE TO CORRECT THE ENTITIES LISTED BOTH ON ORDERS ALREADY ENTERED BY JUDGE FUNK AND THE ORDERS SENT TO VARIOUS CLAIMANTS THAT HAVE NOT YET BEEN RECEIVED BACK (.5); |
| | | | | | | 0.20 | F 5 | TELEPHONE CALL WITH KEN BLACK REGARDING THE MEDIATION MEETING WITH HIS TEAM ON MONDAY, MARCH 13, 2006 (.2); |
| | | | | | | 0.20 | F 6 | RESEARCH REGARDING THE STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.10 | F 7 | CORRESPONDENCE TO RAVIN PIERCE REGARDING SAME (.1) |

MATTER: *Claims Admin. (General)*

| 03/09/06 Thu | Ward, K 118262/685 | 2.00 | 0.30 | 39.00 | | 0.50 | F 1 | PREPARATION FOR HEARING ON OBJECTION TO CLAIM FILED BY LOUISE CLARK (.5); |
| | | | | | | 0.40 | F 2 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4); |
| | | | | | | 0.30 | F 3 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3); |
| | | | | | | 0.20 | F 4 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.2); |
| | | | | | | 0.30 | F 5 | RESEARCH AND E-MAIL CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.3); |
| | | | | | | 0.30 | F 6 | CONFERENCE WITH JAMES H. POST AND TANA L. COPELAND REGARDING AMENDING AGREED ORDERS (.3) |

MATTER: *Asset Disposition (Real Property)*

| 03/10/06 Fri | Jackson, C 118271/937 | 6.20 | 0.90 | 274.50 | | 2.00 | F 1 | PREPARATION OF GOB MOTION (2.0); |
| | | | | | | 1.00 | F 2 | PREPARATION OF PROPOSED ORDER ON GOB MOTION (1.0); |
| | | | | | | 1.00 | F 3 | PREPARATION OF FORM ORDER ON PHARMACEUTICAL SALES (1.0); |
| | | | | | | 0.50 | F 4 | CONFERENCES WITH SHEON KAROL (.5); |
| | | | | | | 0.90 | F 5 | WITH JOHN R. SMITH, JR. (.9); |
| | | | | | | 0.80 | F 6 | AND WITH KEITH DAW REGARDING SAME (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 03/10/06 Fri | McLauchlin, M 118280/1050 | 1.70 | 0.40 | 82.00 | J | 0.40 1.00 0.30 | F F F | MATTER: *Claims Litigation - The Estate of Matthew Perret* <br> 1  CONFERENCE WITH WILLIAM E. KUNTZ REGARDING CASE BACKGROUND (.4): <br> 2  LEGAL RESEARCH REGARDING DRAM SHOP LIABILITY (1.0): <br> 3  TELEPHONE CALLS WITH BILL CLINGENPELL AND ELIZABETH LEDBETTER OF DIVISION OF ALCOHOL, BEVERAGE AND TOBACCO RECORDS REQUEST (.3) |
| 03/10/06 Fri | Sleeth, T 118262/692 | 0.60 | 0.30 | 111.00 | | 0.30 0.30 | F F | MATTER: *Claims Admin. (General)* <br> 1  REVIEW OF INSURANCE POLICIES (.3): <br> 2  CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING CLAIMS SETTLEMENT AND COLLECTION ISSUES (.3) |
| 03/13/06 Mon | Busey, S 118255/584 | 0.80 | 0.30 | 121.50 | | 0.50 0.30 | F F | MATTER: *Asset Disposition (General)* <br> 1  REVIEW AND PROVIDE COMMENTS ON THE DEBTORS' MOTION TO HIRE HILCO AND CONDUCT LIQUIDATION SALES AT 35 BUBBLE STORES (.5): <br> 2  CONFERENCE WITH CYNTHIA C. JACKSON REGARDING PREPARATION OF EVIDENCE FOR HILCO HEARING (.3) |
| 03/13/06 Mon | Busey, S 118262/697 | 0.30 | 0.30 | 121.50 | | | | MATTER: *Claims Admin. (General)* <br> 1  CONFERENCE WITH JAMES H. POST REGARDING CLAIMS ADMINISTRATION, MEDIATION AND RELATED MATTERS |
| 03/13/06 Mon | Jackson, C 118252/519 | 0.40 | 0.20 | 61.00 | | 0.20 0.20 | F F | MATTER: *Case Administration* <br> 1  PREPARATION OF AGENDA FOR MARCH 23, 2006 (.2): <br> 2  CONFERENCES WITH KIMBERLY S. WARD AND TANA L. COPELAND REGARDING SAME (.2) |
| 03/13/06 Mon | McLauchlin, M 118280/1051 | 5.80 | 0.20 | 41.00 | | 2.20 0.50 0.20 1.60 0.70 0.60 | F F F F F F | MATTER: *Claims Litigation - The Estate of Matthew Perret* <br> 1  PREPARATION OF MEMORANDUM REGARDING POTENTIAL LIABILITY AND DEFENSES (2.2): <br> 2  TELEPHONE CALL WITH AND CORRESPONDENCE TO CAPTAIN LEDBETTER OF DIVISION OF ALCOHOLIC BEVERAGES AND TOBACCO REGARDING METHOD OF OBTAINING THE DIVISIONS RECORDS RELATING TO ITS INVESTIGATION (.5): <br> 3  CONFERENCE WITH KIMBERLY S. WARD REGARDING OBTAINING RECORDS REGARDING OTHER LAWSUITS ON BEHALF OF DECEDENT MATTHEW PERRET ARISING OUT OF ACCIDENT (.2): <br> 4  REVIEW OF DOCUMENTS PROVIDED BY CLIENT, INCLUDING CORRESPONDENCE, SALES CLERK PERSONNEL FILE, CRASH REPORT, BANKRUPTCY FILINGS (1.6): <br> 5  TELEPHONE CALL WITH AND CORRESPONDENCE TO JACKSONVILLE SHERIFF'S OFFICE REGARDING OBTAINING RECORDS (.7): <br> 6  TELEPHONE CALL WITH MICHAEL NORAN REGARDING CASE BACKGROUND, STATUS, DISCOVERY AND MEDIATION (.6) |
| 03/15/06 Wed | Busey, S 118266/774 | 0.70 | 0.35 | 141.75 | | | | MATTER: *Insurance* <br> 1  READ MEMORANDA REGARDING CASUALTY INSURANCE ISSUES IN SETTLING TORT CLAIMS <br> 2  AND CONFERENCE WITH JAMES H. POST REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/15/06 | Jackson, C | 5.30 | 1.00 | 305.00 | | 1.20 | F | 1  PREPARATION FOR HEARING ON STORE NO. 278 (1.2); |
| Wed | 118270/871 | | | | | 0.50 | F | 2  REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 3  CONFERENCES WITH JAMES H. POST AND WITH BEAU BOWIN REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 4  CORRESPONDENCE REGARDING STORE NO. 259 (.5); |
| | | | | | | 0.70 | F | 5  CONFERENCE WITH JAMES H. POST REGARDING ARTESEA, STORE NOS. 734 AND 726, AND SARRIA (.7); |
| | | | | | | 1.40 | F | 6  PREPARATION FOR HEARING ON ARTESEA AND CONFERENCE WITH BRYAN GASTON REGARDING SAME (1.4); |
| | | | | | | 0.70 | F | 7  REVIEWED AND REPLIED TO EXTENSIVE CORRESPONDENCE REGARDING STORE NO. 726 (.7) |
| | | | | | | | | MATTER: *Tax Matters* |
| 03/15/06 | Jackson, C | 0.50 | 0.50 | 152.50 | | | | 1  REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING TAX PLAN ISSUES AND CONFERENCE WITH JAMES H. POST REGARDING SAME |
| Wed | 118273/977 | | | | | | | |
| | | | | | | | | MATTER: *Insurance* |
| 03/15/06 | Lee, T | 2.40 | 0.40 | 52.00 | G | 0.40 | F | 1  THREE CONFERENCES WITH TIM E. SLEETH REGARDING RESEARCH OF MOTOR CARRIER ENDORSEMENT NO. MCS-90 (.4); |
| Wed | 118266/773 | | | | G, J | 2.00 | F | 2  INTERNET AND WESTLAW RESEARCH REGARDING MOTOR CARRIER ACT OF 1980 AND MOTOR CARRIER ENDORSEMENT NO. MCS-90 (2.0) |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/15/06 | Sleeth, T | 2.00 | 0.70 | 259.00 | | 0.70 | F | 1  CONFERENCE WITH JAMES H. POST REGARDING COVERAGE (.7); |
| Wed | 118262/705 | | | | J | 1.30 | F | 2  RESEARCH REGARDING DROP DOWN AND FINANCIAL ASSURANCE ISSUES (1.3) |
| | | | | | | | | MATTER: *Retention/Fee Matters (Smith Hulsey)* |
| 03/16/06 | Jackson, C | 2.00 | 1.00 | 305.00 | D | | | 1  PREPARATION OF SMITH HULSEY & BUSEY FEE APPLICATION |
| Thu | 118279/1046 | | | | D | | | 2  AND CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME |
| | | | | | | | | MATTER: *Insurance* |
| 03/16/06 | Lee, T | 1.40 | 1.40 | 182.00 | G | 0.20 | F | 1  CONFERENCE WITH TIM E. SLEETH AND RETRIEVAL OF CASE REGARDING INSURANCE ISSUE (.2); |
| Thu | 118266/775 | | | | G | 1.20 | F | 2  TWO CONFERENCES WITH TIM E. SLEETH AND RESEARCH OF TITLE 49 OF CODE OF FEDERAL REGULATIONS REGARDING INSURANCE ISSUE (1.2) |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/17/06 | Busey, S | 0.70 | 0.40 | 162.00 | | 0.40 | F | 1  READ MEMORANDA REGARDING INSURANCE ISSUES RELATING TO CLAIMS AND CONFERENCE WITH JAMES H. POST REGARDING SAME (.4); |
| Fri | 118262/716 | | | | | 0.30 | F | 2  READ MEMORANDA REGARDING SEVERSON CLAIM AND OTHER MOTIONS FOR RELIEF FROM STAY (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 03/17/06 | Busey, S | 0.40 | 0.20 | 81.00 | | | | 1 READ MEMORANDA REGARDING CLAIMS CLASSIFICATION ISSUES A |
| Fri | 118269/809 | | | | | | | 2 AND CONFERENCE WITH JAMES H. POST REGARDING SAME |
| | | | | | | | | |
| | | | | | | | | MATTER:*Tax Matters* |
| 03/17/06 | Busey, S | 1.60 | 1.60 | 648.00 | | | | 1 READ MEMORANDA |
| Fri | 118273/979 | | | | | | | 2 AND CONFERENCE WITH JAMES H. POST REGARDING THE DEBTORS' OBJECTIONS TO THE LOUISIANA TAXING AUTHORITY |
| | | | | | | | | |
| | | | | | | | | MATTER:*Case Administration* |
| 03/23/06 | Jackson, C | 1.20 | 1.20 | 366.00 | | | | 1 PREPARATION OF STEPHEN D. BUSEY FOR MARCH 23, 2006 OMNIBUS HEARING |
| Thu | 118252/544 | | | | | | | |
| | | | | | | | | MATTER:*Insurance* |
| 03/23/06 | Lee, T | 0.80 | 0.30 | 39.00 | G | 0.30 | F | 1 CONFERENCE WITH TIM E. SLEETH AND PREPARATION OF FILE REGARDING MOTOR CARRIER INSURANCE (.3): |
| Thu | 118266/777 | | | | G | 0.30 | F | 2 REVIEW OF E-MAIL FROM LEANNE MCKNIGHT PRENDERGAST AND PREPARATION OF INSURANCE POLICIES FOR REPRODUCTION (.3): |
| | | | | | I, G | 0.20 | F | 3 REORGANIZATION OF INSURANCE POLICIES WITH TIM E. SLEETH'S NOTES (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/23/06 | Sleeth, T | 0.50 | 0.30 | 111.00 | | 0.30 | F | 1 CONFERENCE WITH JAMES H. POST REGARDING CLAIMANTS' REQUEST FOR INSURANCE POLICY (.3): |
| Thu | 118262/734 | | | | | 0.20 | F | 2 PREPARATION OF MEMORANDUM TO WINN-DIXIE REGARDING SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/27/06 | Busey, S | 0.40 | 0.40 | 162.00 | | | | 1 CONFERENCE WITH JAMES H. POST REGARDING CLAIMS RECONCILIATION PROCESS, INCLUDING MOVING TO MAKE MEDIATION MANDATORY AND INCREASING AGGREGATE ALLOWED SETTLEMENT OF DE MINUMUS CLAIMS |
| Mon | 118262/745 | | | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 03/27/06 | Jackson, C | 2.50 | 0.65 | 198.25 | F | 1.20 | F | 1 PREPARATION FOR AND PARTICIPATION IN STRATEGY CALL WITH WINN-DIXIE, XROADS AND SKADDEN ARPS REGARDING PLAN ISSUES (1.2): |
| Mon | 118269/816 | | | | D | 0.65 | A | 2 EXTENSIVE REVISIONS TO EXCLUSIVITY MOTIONS |
| | | | | | D | 0.65 | A | 3 AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (1.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/29/06 | Jackson, C | 4.40 | 0.50 | 152.50 | | 1.00 | F | 1 | CONFERENCE WITH JAY CASTLE, CATHERINE IBOLD AND KEITH CHERRY REGARDING STORE NO. 254 STATE COURT EVICTION PROCEEDINGS (1.0): |
| Wed | 118270/905 | | | | | 1.00 | F | 2 | REVIEW AND ANALYSIS OF STORE NO. 254 MOTION FOR STAY RELIEF OF ORDER (1.0): |
| | | | | | | 0.70 | F | 3 | REVIEW AND ANALYSIS OF SARRIA FINDINGS OF FACT AND CONCLUSION OF LAW (.7): |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH BEAU BOWIN REGARDING ACTIONS NEEDED ON STORE NO. 254 (.5): |
| | | | | | | 1.20 | F | 5 | ANALYSIS OF ACTIONS NEEDED ON STORE NO. 254 (1.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/30/06 | Busey, S | 0.70 | 0.70 | 283.50 | | | | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING ALTERNATIVE REMEDIES AVAILABLE TO THE DEBTORS REGARDING TERRANOVA'S EFFORT TO SEEK RELIEF FROM DEBTORS' AUTOMATIC STAY AND ALTERNATIVE FOR THE DEBTORS TO OBTAIN RELIEF FROM TERRANOVA'S STATE COURT CIVIL ACTION |
| Thu | 118270/909 | | | | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/30/06 | Jackson, C | 6.40 | 1.00 | 305.00 | | 1.00 | F | 1 | CONFERENCE WITH NIALL MCLACHLAN REGARDING STATE COURT PROCEEDINGS AND BANKRUPTCY COURT PROCEEDINGS ON STORE NO. 254 AND ACTIONS NEEDED (1.0): |
| Thu | 118270/910 | | | | | 0.80 | F | 2 | CONFERENCE WITH JEFF MILTON AND MIKE CORRIGAN REGARDING SAME (.8): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH BEAU BOWIN REGARDING MOTION FOR RELIEF ON STORE NO. 254 (1.0): |
| | | | | | | 2.40 | F | 4 | REVIEW OF AND ANALYSIS OF ALL CORRESPONDENCE RELATING TO STORE NO. 254 ISSUES (2.4): |
| | | | | | | 1.20 | F | 5 | ANALYSIS OF ACTIONS NEEDED (1.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/30/06 | Schule, E | 8.60 | 0.10 | 19.50 | | 0.10 | F | 1 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.1): |
| Thu | 118270/908 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO ADAM FRISCH REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH BRAD MARKEY REGARDING RESOLUTION OF CURE OBJECTION FOR PINE ISLAND STORE (.2): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO KIM NEIL REGARDING SALE OF GREENVILLE WAREHOUSE (.2): |
| | | | | | | 7.80 | F | 6 | PREPARATION OF MEMORANDUM REGARDING ATTORNEYS' FEES AS ELEMENT OF LEASE REJECTION DAMAGES AND AS ELEMENT OF CURE COSTS (7.8) |
| | | | | | | | | | MATTER:*Insurance* |
| 03/31/06 | Busey, S | 0.70 | 0.35 | 141.75 | D | | | 1 | REVISE DRAFT MOTION TO APPROVE SURETY AGREEMENT WITH RLI INSURANCE COMPANY |
| Fri | 118266/782 | | | | D | | & | 2 | AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING RELATED SURETY ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 03/31/06 | Jackson, C | 3.70 | 0.20 | 61.00 | | | | | MATTER:*Insurance* |
| Fri | | | | | | 3.00 | F | 1 | EXTENSIVE REVISIONS TO RLI INSURANCE COMPANY'S MOTION TO AUTHORIZE AGREEMENT WITH RLI INSURANCE COMPANY(3.0); |
| | 118266/781 | | | | | 0.50 | F | 2 | CONFERENCE WITH KEITH SAMBUR REGARDING SAME (.5); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| 03/31/06 | Jackson, C | 4.70 | 0.50 | 152.50 | | | | | MATTER:*Leases (Real Property)* |
| Fri | | | | | | 1.60 | F | 1 | CONFERENCES WITH NIALL MCLACHLAN, CATHERINE IBOLD AND KAREN SPECIE REGARDING STORE NO. 254 STAY RELIEF ISSUES (1.6); |
| | 118270/913 | | | | | 0.50 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME AND ACTIONS NEEDED (.5); |
| | | | | | | 1.40 | F | 3 | REVIEW AND REVISION OF MOTION FOR RELIEF FROM JUDGMENT (1.4); |
| | | | | | | 1.20 | F | 4 | REVIEW AND ANALYSIS OF MEMORANDUM FROM ELIZABETH M. SCHULE REGARDING REJECTION OF DAMAGE ISSUES (1.2) |
| 04/03/06 | Jackson, C | 0.70 | 0.20 | 61.00 | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| Mon | | | | | | 0.50 | F | 1 | REVIEW AND ANALYSIS OF STUART MAUE REPORTS (.5); |
| | 119408/1423 | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME AND REGARDING ACTIONS NEEDED (.2) |
| 04/03/06 | Schule, E | 7.00 | 0.30 | 58.50 | J | | | | MATTER:*Claims Admin. (General)* |
| Mon | | | | | | 6.70 | F | 1 | LEGAL RESEARCH REGARDING ESTABLISHMENT OF CLAIMS BAR DATE BY COURT, SUPERCEDING LOCAL RULES AND GRANT OF INJUNCTION AGAINST CLAIMANT THAT MISSES CLAIMS BAR DATE (6.7); |
| | 119413/1506 | | | | | 0.30 | F | 2 | CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.3) |
| 04/04/06 | Jackson, C | 3.80 | 0.30 | 91.50 | | | | | MATTER:*Asset Disposition (Real Property)* |
| Tue | | | | | | 0.50 | F | 1 | PREPARATION OF MOTION TO SELL POMPANO FACILITY (.5); |
| | 119396/1184 | | | | | 0.30 | F | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW AND REVISE ORDER (.2); |
| | | | | | | 2.40 | F | 4 | PREPARATION OF BUBBLE STORES' MOTION (2.4); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH WINN-DIXIE, XROADS, DJM AND TFP REGARDING SAME (.4) |
| 04/05/06 | McLauchlin, M | 0.90 | 0.30 | 61.50 | | | | | MATTER:*Claims Litigation - The Estate of Matthew Perret* |
| Wed | | | | | | 0.20 | F | 1 | TELEPHONE CALL WITH DEBORAH DUNCAN AT WINN-DIXIE REGARDING SETTING UP CONFERENCE WITH JEFF LOTT (.2); |
| | 119392/1070 | | | | | 0.30 | F | 2 | CONFERENCE WITH WILLIAM E. KUNTZ REGARDING CASE STRATEGY (.3); |
| | | | | | | 0.40 | F | 3 | REVIEW OF FATALITY FILE PROVIDED BY JSO (.4) |
| 04/05/06 | Schule, E | 6.10 | 0.30 | 58.50 | J | | | | MATTER:*Claims Admin. (General)* |
| Wed | | | | | | 5.80 | F | 1 | LEGAL RESEARCH REGARDING ESTABLISHMENT OF CLAIMS BAR DATE BY COURT, ABILITY OF COURT TO SUPERCEDE LOCAL RULES & GRANTS OF INJUNCTION FOR FAILURE TO FILE CLAIM BY ADMINISTRATIVE CLAIMS BAR DATE (5.8); |
| | 119413/1514 | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/06/06 Thu | Schule, E 119413/1521 | 6.50 | 0.80 | 156.00 | | 0.80 | F | 1  CONFERENCE WITH JAMES H. POST REGARDING LEGAL RESEARCH ON ESTABLISHING AND ENFORCING ADMINISTRATIVE EXPENSE CLAIMS (.8); |
| | | | | | D | 2.85 | A | 2  PREPARATION OF REVISED INDEX |
| | | | | | D, J | 2.85 | A | 3  AND LEGAL RESEARCH REGARDING ESTABLISHING AND ENFORCING ADMINISTRATIVE CLAIMS (5.7) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/07/06 Fri | Schule, E 119413/1527 | 6.10 | 0.30 | 58.50 | | 0.30 | F | 1  CONFERENCE WITH JAMES H. POST REGARDING LEGAL RESEARCH ON ESTABLISHING AND ENFORCING ADMINISTRATIVE EXPENSE CLAIM (.3); |
| | | | | | J | 5.80 | F | 2  LEGAL RESEARCH REGARDING SERVICE OF PROCESS OF ALL MEDICAID AGENCIES IN WHICH THE DEBTORS HAVE OPERATED STORES AND COMPILATION OF ALL STATUES AND SERVICE OF PROCESS INFORMATION TO SUBMIT TO LOGAN & COMPANY (5.8) |
| | | | | | | | | MATTER:*Insurance* |
| 04/07/06 Fri | Sleeth, T 119399/1234 | 1.50 | 0.60 | 222.00 | | 0.60 | F | 1  CONFERENCE WITH JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING COVERAGE ISSUES (.6); |
| | | | | | | 0.90 | F | 2  REVIEW WINN-DIXIE POLICY REGARDING OTHER INSURANCE" (.9) |
| | | | | | | | | MATTER:*Insurance* |
| 04/10/06 Mon | Lee, T 119399/1235 | 0.50 | 0.20 | 26.00 | G | 0.30 | F | 1  REVIEW OF E-MAIL FROM TIM E. SLEETH AND REVIEW OF FILE FOR INSURANCE POLICY FOR 2002 (.3); |
| | | | | | G | 0.20 | F | 2  Conference WITH TIM E. SLEETH REGARDING INSURANCE POLICY AND ENDORSEMENTS (.2) |
| | | | | | | | | MATTER:*Utilities* |
| 04/12/06 Wed | Jackson, C 119398/1225 | 2.00 | 0.20 | 61.00 | | 0.60 | F | 1  CONFERENCE CALL WITH WINN-DIXIE REGARDING JEA ISSUES (.6); |
| | | | | | | 0.20 | F | 2  CONFERENCE WITH RICK THAMES REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.70 | F | 4  REVISE MOTION TO ASSUME JEA CONTRACTS (.7); |
| | | | | | | 0.30 | F | 5  CORRESPONDENCE TO RICK THAMES REGARDING SAME (.3) |
| | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/12/06 Wed | Schule, E 119413/1541 | 7.40 | 0.40 | 78.00 | | 0.40 | F | 1  CONFERENCE WITH JAMES H. POST REGARDING PREPARATION OF CORRESPONDENCE TO CREDITORS COMMITTEE REGARDING SETTLEMENT OF STOKES AND REDDICK LITIGATION (.4); |
| | | | | | | 4.70 | F | 2  PREPARATION OF PROPOSED CORRESPONDENCE REGARDING SETTLEMENT OF STOKES AND REDDICK LITIGATION TO CREDITORS COMMITTEE (4.7); |
| | | | | | J | 2.20 | F | 3  LEGAL RESEARCH REGARDING FEDERAL BANKRUPTCY RULE 3007 AND PROCEDURE FOR OBJECTION TO CLAIM SERVING AS INITIATION OF ADVERSARY PROCEEDING (2.2); |
| | | | | | | 0.10 | F | 4  TELEPHONE CONFERENCE WITH DAVID BORDEN REGARDING CLAIM NO. 855 (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/12/06 | Ward, K | 4.00 | 0.10 | 13.00 | | 0.20 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.2); |
| Wed | 119413/1539 | | | | | 1.30 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.3); |
| | | | | | | 1.30 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (1.3); |
| | | | | | | 0.30 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3); |
| | | | | | | 0.10 | F | 5 | RESEARCH AND EMAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.1); |
| | | | | | | 0.70 | F | 6 | REVIEW OF LISTS OF LATE FILED CLAIMS FILED BY LITIGATION CLAIMANTS PREPARED BY LOGAN AND COMPANY (.7); |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH CHRIS JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 04/13/06 | Busey, S | 1.80 | 0.40 | 162.00 | | 0.40 | F | 1 | REVIEW AND CONSIDERATION OF MEMORANDA FROM JAY CASTLE AND LARRY APPEL REGARDING DOCUMENT REQUESTS FROM THE AD HOC VENDORS COMMITTEE (.4); |
| Thu | 119394/1158 | | | | | 0.80 | F | 2 | MEMORANDUM TO SALLY HENRY AND HOLLY ETLIN REGARDING COORDINATING AND MANAGING MULTIPLE REQUESTS FOR INFORMATION FROM MULTIPLE CREDITOR CONSTITUENCIES (.8); |
| | | | | | | 0.40 | F | 3 | TWO TELEPHONE CALLS WITH CYNTHIA C. JACKSON REGARDING COORDINATING WITH FTI, ADVISORS TO THE AD HOC COMMITTEE (.4); |
| | | | | | | 0.20 | F | 4 | REVIEW OF WILMINGTON TRUST'S RESPONSE TO THE DEBTORS' FIFTH MOTION TO EXTEND EXCLUSIVITY (.2) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 04/13/06 | Jackson, C | 2.60 | 0.30 | 91.50 | | 0.80 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SUBCON DISCOVERY AND RELATING ISSUES (.8); |
| Thu | 119394/1155 | | | | | 0.30 | F | 2 | CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH SALLY HENRY AND HOLLY ETLIN REGARDING SAME (.5); |
| | | | | | | 1.00 | F | 4 | CONFERENCE WITH REPRESENTATIVE OF WILMINGTON TRUST REGARDING SAME (1.0) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 04/13/06 | Post, J | 0.60 | 0.30 | 111.00 | | | | 1 | REVIEW OF E-MAIL CORRESPONDENCE REGARDING DISCOVERY ISSUES ON SUBCON ISSUES, |
| Thu | 119394/1157 | | | | | | | 2 | INCLUDING CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/13/06 | Schule, E | 9.50 | 0.90 | 175.50 | | 2.20 | F | 1 | PREPARATION OF PROPOSED CORRESPONDENCE TO CREDITORS COMMITTEE REGARDING SETTLEMENT OF STOKES AND REDDICK LITIGATION (2.2); |
| Thu | 119413/1544 | | | | | 0.90 | F | 2 | CONFERENCE WITH JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING LEGAL RESEARCH AND PREPARATION OR PRE-TRIAL MEMORANDUM ON FAILURE OF U.S. GOVERNMENT TO ATTACH DOCUMENTATION TO ITS PROOF OF CLAIMS FOR MEDICARE CLAIMS (.9); |
| | | | | | J | 6.40 | F | 3 | LEGAL RESEARCH REGARDING DISALLOWANCE OF CLAIMS FOR FAILURE TO ATTACH SUPPORTING DOCUMENTATION (6.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Litigation (General)* |
| 04/14/06 | Busey, S | 1.30 | 0.20 | 81.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH JERRETT MCCONNELL REGARDING ESTHER AND FERGUSON'S MOTIONS TO CONDUCT 2004 EXAMINATIONS OF THE DEBTORS, STATUS OF MILBANK'S INVESTIGATION OF RELATED MATTERS AND ALTERNATIVES FOR AVOIDING THE 2004 MOTIONS (.4): |
| Fri | 119412/1495 | | | | | 0.70 | F | 2 | MEMORANDA TO LARRY APPEL AND JAN BAKER REGARDING SAME (.7); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/17/06 | Jackson, C | 5.60 | 0.20 | 61.00 | | 1.00 | F | 1 | CONFERENCES WITH COUNSEL FOR EQUIPMENT PURCHASER REGARDING TITLE ISSUES (1.0); |
| Mon | 119393/1107 | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW OF FILES REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 4 | REVIEW OF MOTION TO ASSUME STORE NO. 1335 (.8); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY AND ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 1.30 | F | 6 | EXTENSIVE REVISIONS TO DELOITTE RETENTION APPLICATION (1.3); |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH STEPHEN D. BUSEY AND DAVID TURETSKY REGARDING SAME (.5); |
| | | | | | | 0.90 | F | 8 | REVIEW AND ANALYSIS OF PRICEWATERHOUSE RETENTION (.9); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH DAVID TURETSKY REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/17/06 | Schule, E | 3.40 | 0.50 | 97.50 | | 0.50 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DRAFT OF FIRST OMNIBUS MOTION TO ASSUME LEASES AND RESOLUTION OF CURE ISSUES (.5); |
| Mon | 119393/1106 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING PROCEDURE FOR GOING-DARK AT BUBBLE STORES (.2); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO KRISTEN RICHNER REGARDING RESOLUTION OF UNPAID TAXES FOR STORE NOS. 1657 AND 1086 (.2); |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO KIM NEIL REGARDING SAME (.1); |
| | | | | | J | 2.40 | F | 5 | RESEARCH REGARDING PERFECTING SERVICE ON TAXING AUTHORITIES FOR ALL TAX CLAIMS FILED (2.4) |
| | | | | | | | | | MATTER:*Utilities* |
| 04/18/06 | Busey, S | 0.70 | 0.20 | 81.00 | | 0.20 | F | 1 | TWO TELEPHONE CONFERENCES WITH JAY CASTLE AND BENITA KITCHLER REGARDING STATUS OF JEA SETTLEMENT (.2); |
| Tue | 119398/1228 | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 3 | READ MEMORANDA FROM BENITA KITCHLER, JAY CASTLE AND CYNTHIA C. JACKSON REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/18/06 Tue | Jackson, C 119409/1463 | 7.10 | 0.40 | 122.00 | J | 2.10 | F | 1 | MATTER:*Tax Matters*<br>LEGAL RESEARCH REGARDING JURISDICTION OVER TAXING AUTHORITIES (2.1); |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH ATECH REPRESENTATIVES AND KEITH DAW REGARDING SAME (.5); |
| | | | | | | 1.40 | F | 5 | REVISIONS TO OBJECTION (1.4); |
| | | | | | | 1.00 | F | 6 | PREPARATION OF PROPOSED ORDER (1.0); |
| | | | | | | 0.80 | F | 7 | REVISIONS TO EXHIBITS (.8); |
| | | | | | | 0.90 | F | 8 | FINALIZE AND FILE OBJECTION (.9) |
| 04/19/06 Wed | Jackson, C 119403/1290 | 0.80 | 0.80 | 244.00 | | | | 1 | MATTER:*Case Administration*<br>CONFERENCE WITH STEPHEN D. BUSEY TO PREPARE FOR APRIL 20, 2006 HEARINGS |
| 04/19/06 Wed | Jackson, C 119408/1429 | 0.60 | 0.60 | 183.00 | | | & | 1 | MATTER:*Retention/Fee Matters (Smith Hulsey)*<br>PREPARATION FOR AND CONFERENCE WITH KIMBERLY S. WARD REGARDING STUART MAUE ISSUES |
| 04/19/06 Wed | Ward, K 119408/1428 | 0.30 | 0.30 | 39.00 | | | & | 1 | MATTER:*Retention/Fee Matters (Smith Hulsey)*<br>CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FEE EXAMINERS REPORTS ON SMITH HULSEY & BUSEY'S FIRST AND SECOND INTERIM FEE APPLICATIONS |
| 04/20/06 Thu | Jackson, C 119400/1240 | 1.20 | 0.20 | 61.00 | F | 1.00 | F | 1 | MATTER:*Employee Matters (General)*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON RETIREES' MOTION FOR RULE 2004 EXAMINATION OF DEBTORS (1.0); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2) |
| 04/24/06 Mon | Jackson, C 119394/1168 | 5.00 | 0.30 | 91.50 | | 3.20 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors*<br>REVIEW AND ANALYSIS OF ELEVEN BINDERS OF SUBSTANTIVE CONSOLIDATION DISCOVERY DOCUMENTS (3.2); |
| | | | | | | 1.00 | F | 2 | PREPARATION FOR SUBSTANTIVE CONSOLIDATION INTERVIEWS (1.0); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 4 | CONFERENCE WITH DOUG STANFORD AND ROSALIE GRAY REGARDING DUXAR TRUST ISSUES (.5) |
| 04/24/06 Mon | Jackson, C 119409/1472 | 1.80 | 0.50 | 152.50 | | 0.50 | F | 1 | MATTER:*Tax Matters*<br>REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ATECH REGARDING SECOND OMNIBUS OBJECTION (.5); |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING TRUST FUND TAX RESEARCH (.5); |
| | | | | | | 0.80 | F | 3 | REVIEW OF SAME (.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 04/25/06 | Jackson, C | 9.60 | 0.30 | 91.50 | | 8.40 | F | 1 | PREPARATION FOR AND REPRESENTATION OF THE DEBTORS AT TRADE CREDITORS INTERVIEWS OF 8 WINN-DIXIE EMPLOYEES AND PROFESSIONALS (8.4): |
| Tue | 119394/1172 | | | | | 0.90 | F | 2 | CONFERENCES WITH JAY CASTLE AND SALLY HENRY REGARDING SAME (.9): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/26/06 | Copeland, T | 4.50 | 0.80 | 108.00 | I | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| Wed | 119413/1582 | | | | | 0.80 | F & | 2 | PREPARATION AND ATTENDANCE AT MEETING WITH JAMES H. POST AND KIMBERLY S. WARD REGARDING SCHEDULING OF MEDIATIONS (.8): |
| | | | | | | 1.90 | F | 3 | REVIEW OF MEDIATION REQUEST FORMS AND PREPARATION OF CALENDAR BASED ON AVAILABILITY OF CLAIMS ADJUSTER (1.9): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO AND CHRIS JACKSON REGARDING THE CLAIMS RESOLUTION LOG (.2): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH CLAIMANTS ATTORNEYS REGARDING THE STATUS OF MEDIATION (.5) |
| | | | | | | 0.60 | F | 6 | PREPARATION OF MEDIATION REFERRAL NOTICES TO VARIOUS CLAIMANTS (.6): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO ANGELA WILLIAMS REGARDING THE TARGET DATE OF SUSAN DUNCAN'S MEDIATION (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/26/06 | Schule, E | 0.30 | 0.10 | 19.50 | | 0.20 | F | 1 | REVIEW OF CORRESPONDENCE FROM BART BREWER REGARDING STATUS OF CLAIM FOR WAGES (.2): |
| Wed | 119413/1581 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH TANA L. COPELAND REGARDING SAME (.1) |
| | | | | | | | | | MATTER: *Insurance* |
| 04/26/06 | Sleeth, T | 0.50 | 0.20 | 74.00 | | 0.30 | F | 1 | REVIEW OF DRAFT CONTRACT REGARDING INSURANCE AND INDEMNITY (.3): |
| Wed | 119399/1239 | | | | | 0.20 | F | 2 | CONFERENCE WITH JOHN R. SMITH, JR. REGARDING SAME (.2) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/26/06 | Ward, K | 2.10 | 0.90 | 117.00 | | 0.90 | F & | 1 | CONFERENCE WITH JAMES H. POST AND TANA L. COPELAND REGARDING SCHEDULING OF MEDIATIONS (.9): |
| Wed | 119413/1583 | | | | | 0.50 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.5): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF SETTLEMENT PAYMENTS (.2): |
| | | | | | | 0.50 | F | 4 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.5) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 04/27/06 | Jackson, C | 1.40 | 0.20 | 61.00 | | 0.30 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE ON STORE NO. 726 (.3): |
| Thu | 119393/1135 | | | | | 0.40 | F | 2 | CONFERENCE WITH CATHERINE IBOLD REGARDING STORE NO. 726 LEASE ISSUES (.4): |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS OF CURE OBJECTIONS (.5): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 04/27/06 | Jackson, C | 1.60 | 0.60 | 183.00 | | 0.60 | F | 1  CONFERENCES WITH STEPHEN D. BUSEY REGARDING SUBSTANTIVE CONSOLIDATION INTERVIEWS AND ISSUES (.6); |
| Thu | 119394/1176 | | | | | 1.00 | F | 2  REVIEW AND ANALYSIS OF DOCUMENTS REGARDING SAME (1.0) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| 04/28/06 | Jackson, C | 1.80 | 0.20 | 61.00 | | 1.40 | F | 1  PREPARATION OF RESPONSE TO STUART MAUE (1.4); |
| Fri | 119408/1432 | | | | | 0.20 | F | 2  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3  CONFERENCE WITH KIM LAMAINA REGARDING SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/29/06 | Jackson, C | 1.00 | 0.20 | 61.00 | | 0.80 | F | 1  PREPARATION OF CORRESPONDENCE TO COMPANY REGARDING 365(D)(4) ISSUES (.8); |
| Sat | 119393/1139 | | | | | 0.20 | F | 2  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Tax Matters* |
| 04/29/06 | Jackson, C | 3.00 | 0.50 | 152.50 | | 1.80 | F | 1  PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS ADEQUATE PROTECTION MOTION (1.8); |
| Sat | 119409/1490 | | | | | 0.50 | F | 2  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5); |
| | | | | | | 0.70 | F | 3  REVIEWED AND REPLIED TO CORRESPONDENCE FROM ATECH REGARDING TAX OBJECTIONS (.7) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/01/06 | Jackson, C | 2.00 | 0.50 | 152.50 | | 0.30 | F | 1  REVIEWED AND REPLIED TO CORRESPONDENCE FROM CATHERINE IBOLD REGARDING STORE NO. 726 (.3); |
| Mon | 120042/1677 | | | | | 0.90 | F | 2  CORRESPONDENCE TO COMPANY AND XROADS REGARDING 365(D)(4) ISSUES (.9); |
| | | | | | | 0.50 | F | 3  CONFERENCES WITH BEAU BOWIN REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 4  CORRESPONDENCE TO ADAM RAVIN REGARDING ASSUMPTION MOTION (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Tax Matters* |
| 05/01/06 | Jackson, C | 4.20 | 0.30 | 91.50 | | 2.00 | F | 1  PREPARATION AND FILING OF RESPONSE IN OPPOSITION TO TAX COLLECTORS' MOTION (2.0); |
| Mon | 120043/1766 | | | | | 0.30 | F | 2  CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3); |
| | | | | | | 0.90 | F | 3  REVIEW OF PROPOSED REVISIONS FROM ATECH (.9); |
| | | | | | | 0.20 | F | 4  REVIEW OF PROPOSED REVISIONS FROM KEITH DAW (.2); |
| | | | | | | 0.50 | F | 5  CONFERENCE CALL WITH KEITH DAW AND JOE HARRRISON REGARDING EQUITY ISSUES (.5); |
| | | | | | | 0.30 | F | 6  CONFERENCE WITH BRIAN FITZGERALD REGARDING HEARING (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/02/06 | Copeland, T | 2.60 | 0.70 | 94.50 | | 0.30 | F | 1 CORRESPONDENCE TO KATE LOGAN REQUESTING THAT THE STALKING HORSE BIDS BE POSTED ON LOGAN'S WEBSITE (.3): |
| Tue | 120040/1595 | | | | | 0.20 | F | 2 CORRESPONDENCE TO CYNTHIA C. JACKSON AND KEITH DAW REGARDING SAME (.2): |
| | | | | | | 0.70 | F | 3 ATTENDANCE AT CONFERENCE WITH CYNTHIA C. JACKSON, ELIZABETH M. SCHULE AND BEAU BOWIN REGARDING PROCEDURES FOR THE SALE HEARINGS ON THE BUBBLE STORES (.7): |
| | | | | | | 0.60 | F | 4 SERVICE OF THE MOTION TO SELL POMPANO BEACH DISTRIBUTION CENTER ON ADDITIONAL PARTIES (.6): |
| | | | | | | 0.80 | F | 5 COMPILATION OF DOCUMENTS NECESSARY TO PREPARE THE STORE NOTEBOOKS FOR TELEPHONE SALE HEARINGS (.8) |
| | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/02/06 | Schule, E | 1.60 | 0.60 | 117.00 | | 0.20 | F | 1 TELEPHONE CONFERENCE WITH ALAN MORRIS REGARDING DEBTORS' OPTION TO PURCHASE LAND IN KENTUCKY (.2): |
| Tue | 120040/1597 | | | | | 0.60 | F | 2 CONFERENCE WITH CYNTHIA C. JACKSON AND TANA L. COPELAND REGARDING AUCTION HEARING FOR SALE OF BUBBLE STORES (.6): |
| | | | | | | 0.80 | F | 3 PREPARATION OF LEGAL NOTICES FOR NATIONAL NEWSPAPERS REGARDING SALE OF POMPANO BEACH DISTRIBUTION CENTER AND HOLLYWOOD TRACT (.8) |
| | | | | | | | | MATTER:*Claims Litigation* |
| 05/02/06 | Schule, E | 0.70 | 0.20 | 39.00 | | 0.50 | F | 1 REVIEW OF CONTRACT BETWEEN DEBTORS AND PEPSI REGARDING INDEMNIFICATION FOR ACCIDENTS RESULTING FROM PEPSI MACHINES ON PROPERTY (.5): |
| Tue | 120085/2068 | | | | | 0.20 | F | 2 CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.2) |
| | | | | | | | | MATTER:*Utilities* |
| 05/03/06 | Jackson, C | 3.80 | 0.50 | 152.50 | | 1.00 | F | 1 PREPARATION FOR JEA HEARING (1.0): |
| Wed | 120054/1873 | | | | J | 2.30 | F | 2 LEGAL RESEARCH REGARDING ASSUMPTION AND CURE (2.3): |
| | | | | | | 0.50 | F | 3 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 05/03/06 | Schule, E | 6.80 | 0.20 | 39.00 | | 2.40 | F | 1 | PREPARATION OF OMNIBUS MOTION TO ASSUME DEBTORS' LEASES (2.4): |
| Wed | 120042/1683 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH HEATHER GRAHAM AT PUBLIX REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING PROPOSED CURE AMOUNTS FOR DEBTORS' OMNIBUS MOTION TO ASSUME LEASES (.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH WENDY SIMKULAK REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 643 (.3): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 7 | REVIEW OF MOTION TO COMPEL FILED BY CROWDER FAMILY TRUST AND RELATED CORRESPONDENCE (.4): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING RESOLUTION OF MOTION TO COMPEL (.3): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO KIM NEIL REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 11 | REVIEW OF CORRESPONDENCE REGARDING CURE OBJECTION FOR STORE NO. 215 (.2): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE TO KIM NEIL REGARDING SAME (.2): |
| | | | | | | 1.10 | F | 13 | PREPARATION OF CURE DISPUTE EXHIBIT FOR DEBTORS' OMNIBUS MOTION TO ASSUME LEASES (1.1): |
| | | | | | | 0.30 | F | 14 | CORRESPONDENCE TO BRYAN GASTON AND CYNTHIA C. JACKSON REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 15 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FLORIDA TAX COLLECTORS' OBJECTIONS TO DEBTORS' MOTION TO ASSUME LEASES (.2) |
| | | | | | | | | | MATTER: *Utilities* |
| 05/04/06 | Jackson, C | 3.10 | 0.60 | 183.00 | F | 1.30 | F | 1 | PREPARATION FOR AND PARTICIPATION IN JEA HEARING (1.3): |
| Thu | 120054/1874 | | | | | 0.50 | F | 2 | CONFERENCES WITH RICK THAMES REGARDING SAME (.5): |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.6): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH JAY CASTLE REGARDING SAME (.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH MIKE BYRUN REGARDING SAME (.4) |
| | | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 05/05/06 | Jackson, C | 3.30 | 0.60 | 183.00 | | 1.00 | F | 1 | CONFERENCE CALL WITH SHEON KAROL, MATTHEW MORRIS (TFP), EMILIO AMENDOLA (DJM), JIM AVALLONE (DJM), CATHERINE IBOLD AND KEITH DAW REGARDING BUBBLE STORE AUCTION AND SALES ISSUES (1.0): |
| Fri | 120040/1607 | | | | | 1.00 | F | 2 | CONFERENCES WITH KEITH DAW REGARDING STAPLES ISSUES (1.0): |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH KIMBERLY S. WARD REGARDING AUCTION PROCEDURES (.6): |
| | | | | | | 0.50 | F | 4 | REVISIONS TO HOLLYWOOD MOTION (.5): |
| | | | | | | 0.20 | F | 5 | CONFERENCE CALL WITH ARTHUR SPECTOR REGARDING AUCTION (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|-------|-------|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Tax Matters* |
| 05/05/06 | Jackson, C | 6.40 | 0.80 | 244.00 | | 4.30 | F | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT MEETING WITH ATECH REGARDING TAXING OBJECTIONS (4.3): |
| Fri | 120043/1778 | | | | J | 1.30 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.3); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 4 | CONFERENCES WITH ELIZABETH M. SCHULE REGARDING SERVICE ISSUES (.3) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/05/06 | Schule, E | 1.20 | 0.30 | 58.50 | | 0.50 | F | 1 | PREPARATION OF PROPOSED ORDER AUTHORIZING SALE OF THE HOLLYWOOD TRACT (.5): |
| Fri | 120040/1608 | | | | | 0.40 | F | 2 | PREPARATION OF REVISED MOTION TO SELL HOLLYWOOD TRACT (.4): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON AND TANA L. COPELAND REGARDING MAY 9, 2006 AUCTION TO SELL BUBBLE STORES (.3) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/08/06 | Schule, E | 3.20 | 1.20 | 234.00 | | 0.80 | F | 1 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING AUCTION OF BUBBLE STORES (.8): |
| Mon | 120040/1612 | | | | | 0.40 | F | 2 | CONFERENCE WITH KIMBERLY S. WARD AND TANA L. COPELAND REGARDING AUCTION OF BUBBLE STORES (.4): |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING MOTION TO SELL LOUISVILLE WAREHOUSE FACILITY (.3): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO TANA L. COPELAND REGARDING SALE OF HOLLYWOOD TRACT (.1): |
| | | | | | | 1.60 | F | 5 | PREPARATION OF MOTION TO SELL LOUISVILLE DISTRIBUTION CENTER (1.6) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 05/10/06 | Busey, S | 1.10 | 0.40 | 162.00 | | 0.20 | F | 1 | READ MEMORANDA FROM JAN BAKER REGARDING PLAN NEGOTIATIONS WITH MATT BARR OF MILBANK TWEED (.2): |
| Wed | 120053/1838 | | | | | 0.20 | F | 2 | AND FROM LARRY APPEL REGARDING PLAN NEGOTIATIONS AND PROVIDING INFORMATION TO THE AD HOC RETIREES COMMITTEE (.2): |
| | | | | | | 0.30 | F | 3 | AND FROM FLIP HUFFARD REGARDING OPEN PLAN ISSUES (.3): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH JAMES H. POST AND CYNTHIA C. JACKSON REGARDING SUBCON, PLAN PROCESS AND RELATED ISSUES (.4) |
| | | | | | | | | | MATTER:*Case Administration* |
| 05/10/06 | Ward, K | 3.10 | 0.20 | 26.00 | I | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3): |
| Wed | 120056/1894 | | | | | 1.50 | F | 2 | MEETING WITH LINDA RODRIGUEZ REGARDING PRODUCTION OF DOCUMENTS IN RESPONSE TO 2004 EXAMINATION OF DEBTORS (1.5): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | I | 0.10 | F | 4 | UPDATED MASTER SERVICE LIST (.1) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/10/06 | Ward, K | 1.30 | 0.10 | 13.00 | | 0.80 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.8); |
| Wed | 120083/2016 | | | | | 0.20 | F | 2 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.10 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING MEMORANDUM TO CREDITORS COMMITTEE COUNSEL REGARDING SETTLEMENTS WITH CREDITORS HOLDING LATE FILED CLAIMS (.1); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF NOTICE OF WITHDRAWAL OF CLAIM FILED BY GLORIA DAVIS (.2) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/11/06 | Schule, E | 2.70 | 0.20 | 39.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH KIMBERLY S. WARD REGARDING RESOLUTION OF INSURANCE ISSUES FOR STORE NO. 741 (.2); |
| Thu | 120042/1696 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO SEANN TZOUVELEKAS AND CATHERINE IBOLD REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW OF CORRESPONDENCE FROM KRISTEN RICHNER REGARDING UNPAID PRE-PETITION CAM AND TAXES FOR STORE NOS. 1086 AND 1657 (.2); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING SAME (.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH KRISTIN RICHNER REGARDING SAME (.3); |
| | | | | | | 0.10 | F | 6 | REVIEW OF CORRESPONDENCE FROM JOEY SCHOLSBERG REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 613 (.1); |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCE WITH JOEY SCHOLSBERG AND KIM NEIL REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 8 | REVIEW OF CURE OBJECTION FILED REGARDING STORE NO. 613 (.2); |
| | | | | | | 0.10 | F | 9 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING AMENDED CURE CLAIM FOR STORE NO. 613 (.1); |
| | | | | | | 0.20 | F | 10 | CORRESPONDENCE TO KIM NEIL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 738 (.2); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH JIMMY PARRISH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 738 (.3) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/15/06 | Jackson, C | 10.20 | 0.30 | 91.50 | | 6.20 | F | 1 | PREPARATION FOR HEARINGS ON SALE OF 21 STORES FOR OVER $15 MILLION (6.2); |
| Mon | 120040/1633 | | | | | 1.20 | F | 2 | CONFERENCE WITH KEITH DAW REGARDING SAME (1.2); |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.3); |
| | | | | | | 1.30 | F | 5 | CONFERENCE WITH LANDLORDS REGARDING SAME (1.3); |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH OFFICE DEPOT REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH STAPLES REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 05/16/06 | Jackson, C | 3.40 | 0.90 | 274.50 | | 2.00 | F | 1 | REVIEW AND ANALYSIS OF DOCUMENTS FOR PRODUCTION TO AD HOC RETIREE COMMITTEE (2.0); |
| Tue | 120048/1822 | | | | | 0.50 | F | 2 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.6); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Claims Litigation - The Estate of Matthew Perret* |
| 05/17/06 Wed | McLauchlin, M 120082/1996 | 1.90 | 0.30 | 61.50 | | 0.80 | F | 1 | PREPARATION OF MEMORANDUM TO FILE REGARDING QUESTIONS FOR UPCOMING INTERVIEW OF RYAN AND ALLISON MCELHENEY (.8): |
| | | | | | | 0.80 | F | 2 | REVIEW OF PRIOR STATEMENT OF RYAN MCELHENEY (.8): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH WILLIAM E. KUNTZ REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Case Administration* |
| 05/18/06 Thu | Jackson, C 120056/1915 | 1.60 | 0.30 | 91.50 | F | 1.30 | F | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT MAY 18, 2006 OMNIBUS HEARINGS (1.3): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 05/19/06 Fri | Copeland, T 120083/2038 | 2.50 | 0.20 | 27.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING THE MEDIATION PROCESS (.2); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH MARY HAYS REGARDING JOE STOKES' CALENDAR (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF THE MOCK MEDIATION CALENDAR (.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH BRIAN MCCARTHY REGARDING MEDIATION OF HIS CLIENT'S CLAIM (.2): |
| | | | | | | 0.20 | F | 5 | PREPARATION OF A NOTICE OF WITHDRAWAL REGARDING CLAIM NO. 757 FILED BY PETER TOLAN (.2): |
| | | | | | | 0.20 | F | 6 | PREPARATION OF A NOTICE OF WITHDRAWAL REGARDING CLAIM NO. 1892 FILED BY BARBARA MCCARTHY (.2): |
| | | | | | | 0.20 | F | 7 | PREPARATION OF A NOTICE OF WITHDRAWAL REGARDING CLAIM NOS. 8484, 10804 AND 10453 FILED BY BONNIE DELGATTO (.2): |
| | | | | | | 0.50 | F | 8 | PREPARATION OF CORRESPONDENCE AND NOTICE OF WITHDRAWAL REGARDING CLAIM NO. 3435 FILED BY SANDRA ODELL (.5): |
| | | | | | | 0.50 | F | 9 | PREPARATION OF CORRESPONDENCE AND NOTICE OF WITHDRAWAL REGARDING CLAIM NO. 2955 FILED BY WILLIAM DURDEN (.5) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 05/20/06 Sat | Copeland, T 120042/1723 | 2.00 | 0.30 | 40.50 | | 0.90 | F | 1 | REVIEW AND REVISION OF THE MOTION TO ASSUME NON-RESIDENTIAL LEASES (.9): |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH CYNTHIA C. JACKSON, ADAM RAVIN AND BRYAN GASTON REGARDING SAME (.2): |
| | | | | | | 0.60 | F | 3 | ELECTRONIC FILING OF THE AMENDED MOTION TO ASSUME NON-RESIDENTIAL LEASE (.6): |
| | | | | | | 0.30 | F & | 4 | TELEPHONE CALLS WITH CYNTHIA C. JACKSON REGARDING THE EXHIBITS TO THE MOTION AND REVIEW OF FILES REGARDING SAME (.3) |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 05/20/06 Sat | Jackson, C 120042/1722 | 8.90 | 1.50 | 457.50 | | 2.40 | F | 1 | REVIEW AND ANALYSIS OF MOTION TO ASSUME AND RELATED DOCUMENTS (2.4): |
| | | | | | | 0.70 | F | 2 | CONFERENCE WITH ADAM RAVIN REGARDING SAME (.7): |
| | | | | | | 1.20 | F | 3 | CONFERENCE WITH BRYAN GASTON REGARDING SAME (1.2): |
| | | | | | | 1.00 | F & | 4 | CONFERENCES WITH TANA L. COPELAND REGARDING SAME (1.0): |
| | | | | | | 1.10 | F | 5 | PREPARATION OF REVISED MOTION (1.1): |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5): |
| | | | | | J | 2.00 | F | 7 | LEGAL RESEARCH REGARDING B.R. 9006 AND SECTIONS 365(D)(4) (2.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/22/06 Mon | Jackson, C 120053/1854 | 0.50 | 0.50 | 152.50 | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| | | | | | | | 1 | CONFERENCE WITH STEPHEN D. BUSEY AND LEANNE MCKNIGHT PRENDERGAST REGARDING SUBSTANTIVE CONSOLIDATION MOTION AND PROCEDURAL STATUS |
| 05/22/06 Mon | Ward, K 120083/2041 | 4.70 | 0.60 | 78.00 | | 1.70 | F | MATTER: *Claims Admin. (General)* |
| | | | | | | | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (1.7); |
| | | | | | | 1.50 | F 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN & COMPANY (1.5); |
| | | | | | | 0.40 | F 3 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.4); |
| | | | | | | 0.30 | F 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3); |
| | | | | | | 0.20 | F 5 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.60 | F 6 | CONFERENCE WITH JAMES H. POST, LEANNE M. PRENDERGAST AND TANA L. COPELAND REGARDING STATUS OF SCHEDULING MEDIATIONS (.6) |
| 05/22/06 Mon | Wojeski, M 120042/1725 | 1.10 | 0.50 | 67.50 | | 0.50 | F 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | ATTENDANCE AT CONFERENCE WITH BEAU BOWIN REGARDING MOTION FOR SUMMARY JUDGMENT (.5); |
| | | | | | | 0.60 | F 2 | REVIEW AND REVISION OF MOTION FOR SUMMARY JUDGMENT (.6) |
| 05/23/06 Tue | Busey, S 120042/1737 | 0.50 | 0.20 | 81.00 | | 0.30 | F 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | READ SKADDEN MEMORANDUM REGARDING WINN-DIXIE MITIGATION DEFENSES TO LANDLORD'S REJECTION DAMAGES CLAIMS (.3); |
| | | | | | | 0.20 | F 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2) |
| 05/24/06 Wed | Busey, S 120042/1742 | 0.40 | 0.40 | 162.00 | | | 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SUMMARY JUDGMENT PLEADINGS ON STORE NUMBER 251 |
| 05/24/06 Wed | Jackson, C 120042/1743 | 2.80 | 0.20 | 61.00 | | 0.50 | F 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | CONFERENCE WITH MIKE COMERFORD (CREDITORS COMMITTEE) REGARDING LEASE ISSUES (.5); |
| | | | | | | 0.30 | F 2 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM LANDLORDS REGARDING SAME (.3); |
| | | | | | | 0.20 | F 3 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING DEERWOOD REJECTION (.2); |
| | | | | | | 0.50 | F 4 | REVIEW AND ANALYSIS OF DOCUMENTS REGARDING SAME (.5); |
| | | | | | | 1.00 | F 5 | REVISE AND FILE STAPLES MOTION (1.0); |
| | | | | | | 0.30 | F 6 | CONFERENCE WITH MIKE COMERFORD REGARDING SAME (.3) |
| 05/25/06 Thu | Busey, S 120042/1744 | 0.30 | 0.30 | 121.50 | | | 1 | MATTER: *Leases (Real Property)* |
| | | | | | | | | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING STORE NO. 251'S SUMMARY JUDGMENT ISSUES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/25/06 | Jackson, C | 6.30 | 0.80 | 244.00 | | 1.50 | F | 1   PREPARATION OF RESPONSE TO SUMMARY JUDGMENT MOTION (STORE NO. 251) (1.5); |
| Thu | 120042/1746 | | | | J | 2.40 | F | 2   REVIEW OF CASE LAW REGARDING SAME (2.4); |
| | | | | | | 0.80 | F | 3   CONFERENCES WITH BEAU BOWIN REGARDING SAME (.8); |
| | | | | | | 1.60 | F | 4   REVIEW AND REVISE WINN-DIXIE'S SUMMARY JUDGMENT MOTION (STORE NO. 251) (1.6) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/26/06 | Busey, S | 1.30 | 0.40 | 162.00 | | 0.90 | F | 1   READ MORRIS TRACT'S MOTION FOR SUMMARY JUDGMENT ON THE TERMINATION OF THE LEASE ON STORE NO. 251 AND SUPPORTING MEMORANDUM OF LAW (.9); |
| Fri | 120042/1749 | | | | | 0.40 | F | 2   CONFERENCE WITH CYNTHIA C. JACKSON REGARDING THE DEBTORS' COUNTERARGUMENTS (.4) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/29/06 | Jackson, C | 4.80 | 0.50 | 152.50 | | 2.50 | F | 1   REVISE AND FINALIZE MOTION FOR SUMMARY JUDGMENT (2.5); |
| Mon | 120042/1754 | | | | | 1.80 | F | 2   REVISE AND FINALIZE RESPONSE TO NEWPORT PARTNERS' MOTION FOR SUMMARY JUDGMENT (1.8); |
| | | | | | | 0.50 | F | 3   CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/30/06 | Jackson, C | 5.30 | 0.50 | 152.50 | | 1.60 | F | 1   REVISE AND FINALIZE SUMMARY JUDGMENT MOTION AND RESPONSE (1.6); |
| Tue | 120042/1758 | | | | | 0.50 | F | 2   REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING AFFIDAVIT (.5); |
| | | | | | | 0.50 | F | 3   REVISE REJECTION MOTION (.5); |
| | | | | | | 0.30 | F | 4   CORRESPONDENCE TO WINN-DIXIE REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 5   CONFERENCE WITH BEAU BOWIN AND WITH KIMBERLY S. WARD REGARDING SUMMARY JUDGMENT MOTION (.5); |
| | | | | | | 0.50 | F | 6   PREPARATION FOR HEARING ON STORE NO. 1096 (.5); |
| | | | | | | 0.50 | F | 7   PREPARATION FOR HEARING ON STORE NO. 1381 (.5); |
| | | | | | | 0.90 | F | 8   REVIEWED AND REPLIED TO CORRESPONDENCE FROM LANDLORDS REGARDING EXTENSION OF TIME (.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/30/06 | Schule, E | 3.10 | 0.20 | 39.00 | | 0.20 | F | 1 CORRESPONDENCE WITH KIM NEIL REGARDING CURE OBJECTION RESOLUTION FOR STORE NO. 1323 (.2): |
| Tue | 12004/1755 | | | | | 0.40 | F | 2 TELEPHONE CONFERENCE WITH JIMMY PARRISH REGARDING REVISED ORDER FOR REJECTION OF STORE NO. 1816 (.4): |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON ABOUT LEGAL RESEARCH REGARDING ASSUMPTION OF NON-RESIDENTIAL REAL PROPERTY LEASE EFFECTIVE DATE OF CONFIRMATION (.2): |
| | | | | | | 0.30 | F | 4 CONFERENCE WITH MEGHAN R. WOJESKI REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 5 CORRESPONDENCE WITH CATHERINE IBOLD REGARDING RESOLUTION OF INSURANCE ISSUES FOR STORE NO. 741 (.2): |
| | | | | | | 0.20 | F | 6 CORRESPONDENCE WITH SEANN TZOUVELEKAS REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 7 TELEPHONE CONFERENCE WITH JIMMY PARRISH REGARDING RESOLUTION OF CURE OBJECTIONS FOR STORE NOS. 279 AND 290 (.3): |
| | | | | | | 0.30 | F | 8 CORRESPONDENCE WITH PAUL READY REGARDING CLOSING OF STORE NO. 643 (.3): |
| | | | | | | 0.20 | F | 9 CORRESPONDENCE WITH BRYAN GASTON REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 10 TELEPHONE CONFERENCE WITH MICHAEL WISER REGARDING RAINBOW, ALABAMA STORE (.3): |
| | | | | | | 0.30 | F | 11 TELEPHONE CONFERENCE WITH KIM NEIL REGARDING RESOLUTION OF POST-PETITION DEFAULTS FOR STORE NOS. 279 AND 230 (.3): |
| | | | | | | 0.20 | F | 12 CORRESPONDENCE WITH JIMMY PARRISH REGARDING SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/30/06 | Wojeski, M | 2.00 | 0.30 | 40.50 | | 0.30 | F | 1 CONFERENCE WITH ELIZABETH M. SCHULE REGARDING ASSUMPTION AND REJECTION OF LEASES' POST CONFIRMATION (.3): |
| Tue | 12004/1759 | | | | | 0.40 | F | 2 REVIEW OF RESEARCH REGARDING THE SAME (.4): |
| | | | | | J | 1.30 | F | 3 LEGAL RESEARCH REGARDING SAME (1.3) |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 59.45 | $16,702.75 |
| TOTAL ENTRY COUNT: | 128 | | |
| TOTAL TASK COUNT: | 136 | | |
| TOTAL OF & ENTRIES | | 9.75 | $2,407.25 |
| TOTAL ENTRY COUNT: | 18 | | |
| TOTAL TASK COUNT: | 18 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 |
| Busey, S | 10.60 | 4,293.00 | 2.20 | 891.00 | 12.80 | 5,184.00 | 1.10 | 445.50 | 11.70 | 4,738.50 |
| Copeland, T | 3.80 | 513.00 | 0.00 | 0.00 | 3.80 | 513.00 | 0.00 | 0.00 | 3.80 | 513.00 |
| Jackson, C | 24.55 | 7,487.75 | 2.00 | 610.00 | 26.55 | 8,097.75 | 1.00 | 305.00 | 25.55 | 7,792.75 |
| Lee, T | 2.30 | 299.00 | 0.00 | 0.00 | 2.30 | 299.00 | 0.00 | 0.00 | 2.30 | 299.00 |
| McLauchlin, M | 1.20 | 246.00 | 0.00 | 0.00 | 1.20 | 246.00 | 0.00 | 0.00 | 1.20 | 246.00 |
| Post, J | 0.00 | 0.00 | 0.60 | 222.00 | 0.60 | 222.00 | 0.30 | 111.00 | 0.30 | 111.00 |
| Schule, E | 7.10 | 1,384.50 | 0.00 | 0.00 | 7.10 | 1,384.50 | 0.00 | 0.00 | 7.10 | 1,384.50 |
| Sleeth, T | 2.10 | 777.00 | 0.00 | 0.00 | 2.10 | 777.00 | 0.00 | 0.00 | 2.10 | 777.00 |
| Ward, K | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 | 0.00 | 0.00 | 3.10 | 403.00 |
| Wojeski, M | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| | 57.05 | $15,841.25 | 4.80 | $1,723.00 | 61.85 | $17,564.25 | 2.40 | $861.50 | 59.45 | $16,702.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 | 0.00 | 0.00 | 1.50 | 330.00 |
| Busey, S | 1.80 | 729.00 | 0.70 | 283.50 | 2.50 | 1,012.50 | 0.35 | 141.75 | 2.15 | 870.75 |
| Copeland, T | 1.80 | 243.00 | 0.00 | 0.00 | 1.80 | 243.00 | 0.00 | 0.00 | 1.80 | 243.00 |
| Jackson, C | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| Lee, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| McLauchlin, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Post, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Schule, E | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 | 0.00 | 0.00 | 0.30 | 58.50 |
| Sleeth, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ward, K | 1.80 | 234.00 | 0.00 | 0.00 | 1.80 | 234.00 | 0.00 | 0.00 | 1.80 | 234.00 |
| Wojeski, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 9.40 | $2,265.50 | 0.70 | $283.50 | 10.10 | $2,549.00 | 0.35 | $141.75 | 9.75 | $2,407.25 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (General) | 1.10 | 445.50 | 0.00 | 0.00 | 1.10 | 445.50 | 0.00 | 0.00 | 1.10 | 445.50 |
| Asset Disposition (Real Property) | 5.80 | 1,419.00 | 0.00 | 0.00 | 5.80 | 1,419.00 | 0.00 | 0.00 | 5.80 | 1,419.00 |
| Case Administration | 2.70 | 788.50 | 0.00 | 0.00 | 2.70 | 788.50 | 0.00 | 0.00 | 2.70 | 788.50 |
| Claims Admin. (General) | 10.90 | 2,247.00 | 0.00 | 0.00 | 10.90 | 2,247.00 | 0.00 | 0.00 | 10.90 | 2,247.00 |
| Claims Litigation | 0.50 | 160.50 | 0.00 | 0.00 | 0.50 | 160.50 | 0.00 | 0.00 | 0.50 | 160.50 |
| Claims Litigation - The Estate of Matthew Perret | 1.20 | 246.00 | 0.00 | 0.00 | 1.20 | 246.00 | 0.00 | 0.00 | 1.20 | 246.00 |
| Employee Matters (General) | 1.80 | 599.00 | 0.00 | 0.00 | 1.80 | 599.00 | 0.00 | 0.00 | 1.80 | 599.00 |
| Insurance | 3.30 | 656.00 | 1.40 | 567.00 | 4.70 | 1,223.00 | 0.70 | 283.50 | 4.00 | 939.50 |
| Leases (Real Property) | 15.60 | 4,704.00 | 0.40 | 162.00 | 16.00 | 4,866.00 | 0.20 | 81.00 | 15.80 | 4,785.00 |
| Litigation (General) | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 |
| Reorganization Plan/Plan Sponsors | 6.55 | 2,110.25 | 1.00 | 384.00 | 7.55 | 2,494.25 | 0.50 | 192.00 | 7.05 | 2,302.25 |
| Retention/Fee Matters (Smith Hulsey) | 1.30 | 344.00 | 2.00 | 610.00 | 3.30 | 954.00 | 1.00 | 305.00 | 2.30 | 649.00 |
| Tax Matters | 4.60 | 1,563.00 | 0.00 | 0.00 | 4.60 | 1,563.00 | 0.00 | 0.00 | 4.60 | 1,563.00 |
| Utilities | 1.50 | 477.50 | 0.00 | 0.00 | 1.50 | 477.50 | 0.00 | 0.00 | 1.50 | 477.50 |
| | 57.05 | $15,841.25 | 4.80 | $1,723.00 | 61.85 | $17,564.25 | 2.40 | $861.50 | 59.45 | $16,702.75 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Smith Hulsey & Busey


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asset Disposition (Real Property) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Admin. (General) | 3.00 | 397.50 | 0.00 | 0.00 | 3.00 | 397.50 | 0.00 | 0.00 | 3.00 | 397.50 |
| Claims Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Claims Litigation - The Estate of Matthew Perret | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Matters (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.20 | 61.00 | 0.70 | 283.50 | 0.90 | 344.50 | 0.35 | 141.75 | 0.55 | 202.75 |
| Leases (Real Property) | 1.80 | 465.00 | 0.00 | 0.00 | 1.80 | 465.00 | 0.00 | 0.00 | 1.80 | 465.00 |
| Litigation (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan/Plan Sponsors | 3.10 | 978.00 | 0.00 | 0.00 | 3.10 | 978.00 | 0.00 | 0.00 | 3.10 | 978.00 |
| Retention/Fee Matters (Smith Hulsey) | 0.90 | 222.00 | 0.00 | 0.00 | 0.90 | 222.00 | 0.00 | 0.00 | 0.90 | 222.00 |
| Tax Matters | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 | 0.00 | 0.00 | 0.20 | 61.00 |
| Utilities | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 | 0.00 | 0.00 | 0.20 | 81.00 |
| | 9.40 | $2,265.50 | 0.70 | $283.50 | 10.10 | $2,549.00 | 0.35 | $141.75 | 9.75 | $2,407.25 |

RANGE OF HOURS

RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 14.00 | 3,246.00 |
| Busey, S | 68.95 | 27,924.75 |
| Copeland, T | 7.00 | 945.00 |
| Jackson, C | 73.50 | 22,417.50 |
| McKnight Prendergast, L | 24.90 | 6,474.00 |
| Post, J | 44.13 | 16,329.33 |
| Schule, E | 14.80 | 2,886.00 |
| Smith Jr., J | 3.70 | 1,369.00 |
| Ward, K | 11.90 | 1,547.00 |
| | 262.88 | $83,138.58 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 14.00 | 3,246.00 |
| Busey, S | 2.90 | 1,174.50 |
| Copeland, T | 7.00 | 945.00 |
| Jackson, C | 45.30 | 13,816.50 |
| McKnight Prendergast, L | 22.25 | 5,785.00 |
| Post, J | 19.50 | 7,215.00 |
| Schule, E | 14.80 | 2,886.00 |
| Smith Jr., J | 3.70 | 1,369.00 |
| Ward, K | 11.90 | 1,547.00 |
| | 141.35 | $37,984.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 02/07/06 | Jackson, C | 3.20 | 0.60 | 183.00 | D | 0.60 | A | 1 | REVIEW OF AND REVISION TO PROPOSED ORDER ON CONCORD |
| Tue | 117294/304 | | | | D | 0.60 | A | 2 | AND CONFERENCES WITH TOM LEHMAN, KAREN SPECIE AND LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (1.2): |
| | | | | | | 1.00 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 254 AND REGARDING STORE NO. 1362 (1.0): |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH ADAM RAVIN REGARDING STORE NOS. 1857 AND 1261 (.5): |
| | | | | | | 0.30 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.3): |
| | | | | | | 0.20 | F | 6 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 223 (.2) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 02/07/06 | McKnight Prendergast, L | 5.30 | 0.30 | 78.00 | D | 0.43 | A | 1 | TELEPHONE CALLS WITH JOHN ROGERSON AND SEDGWICK REGARDING VERA VOLOVECKY'S MOTION FOR RELIEF FROM STAY, |
| Tue | 117288/110 | | | | D | 0.43 | A | 2 | E-MAIL TO WORKING GROUP REGARDING INCLUDING VOLOVECKY IN THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | D | 0.42 | A | 3 | PREPARATION OF STIPULATION CONTINUING HEARING ON MOTION FOR RELIEF FROM STAY |
| | | | | | D | 0.42 | A | 4 | AND E-MAILS WITH JOHN ROGERSON REGARDING SAME (1.7): |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM WAYNE BOYD (.2): |
| | | | | | | 0.50 | F | 6 | E-MAILS WITH JOHN ALSOBROOK REGARDING CONTINUANCE OF THE CENTRAL PROGRESSIVE BANK TRIAL AND THE STATUS OF THE LOUISIANA ACTION, AND VOICEMAIL FROM AND E-MAIL TO ELENA ESCAMILLA REGARDING WHETHER EXPERT WITNESS SHOULD BE TREATED AS AN ORDINARY COURSE PROFESSIONAL AND E-MAIL TO ROSALIE GRAY REGARDING SAME (.5): |
| | | | | | | 1.60 | F | 7 | PREPARATION OF TESTIMONY OF HOLLY ETLIN FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY (1.6): |
| | | | | | I | 0.50 | F | 8 | UPDATE OF STAY LITIGATION ACTION LIST (.5): |
| | | | | | | 0.30 | F & | 9 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND KAREN SPECIE REGARDING HEARING AND PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY FILED BY CONCORD FUND RETAIL (.3): |
| | | | | | | 0.50 | F | 10 | REVIEW AND ANALYSIS OF E-MAILS REGARDING BY-PASS' EFFORTS TO TAKE DISCOVERY FROM WINN-DIXIE IN A CASE IN WHICH THEY ARE CO-DEFENDANTS AND BY-PASS IS ASSERTING A CROSS-CLAIM AGAINST WINN-DIXIE AND ANALYSIS REGARDING WHETHER THIS WOULD CONSTITUTE A VIOLATION OF THE AUTOMATIC STAY AND, IF NOT, WHETHER IT COULD BE RESTRAINED UNDER SECTION 105 OF THE BANKRUPTCY CODE (.5) |
| | | | | | | | | | MATTER:*Employee Matters (General)* |
| 02/08/06 | Busey, S | 2.90 | 0.40 | 162.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH LARRY APPEL AND JAY CASTLE REGARDING WINN-DIXIE'S EVIDENCE AT THE FEBRUARY 9, 2006 HEARING ON WINN-DIXIE'S MOTION TO APPROVE THE CEO RETENTION BONUS (.4): |
| Wed | 117292/278 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH CYNTHIA C. JACKSON REGARDING COMMUNICATING WITH THE AD HOC RETIREE COMMITTEE ABOUT ITS OBJECTION TO THE RETENTION BONUS MOTION AND RELATED ISSUES (.3): |
| | | | | | | 2.20 | F | 3 | REREAD THE RETENTION BONUS MOTION AND AMENDED MOTION, REVISE TESTIMONY OUTLINE FOR JAY SKELTON, OUTLINE ARGUMENT AND OTHER PREPARATION FOR THE FEBRUARY 9, 2006 HEARING ON THE AMENDED MOTION (2.2) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 02/08/06 | Jackson, C | 2.20 | 1.80 | 549.00 | | 1.80 | F | 1 | PREPARATION FOR AND PARTICIPATION IN OVIEDO AUCTION (1.8): |
| Wed | 117287/73 | | | | | 0.20 | F | 2 | CONFERENCE WITH JIM AVALLONE (DJM), SHEON KAROL AND CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH COUNSEL FOR EQUITY ONE (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|-------------|
| 02/08/06 Wed | Jackson, C 117292/279 | 0.70 | 0.20 | 61.00 | | 0.20 0.50 | F & F | MATTER:*Employee Matters (General)* <br> 1 CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING HEARING (.2): <br> 2 PREPARATION FOR LYNCH HEARING (.5) |
| 02/08/06 Wed | Schule, E 117287/74 | 7.40 | 2.30 | 448.50 | | 2.30 2.80 0.50 1.80 | F & F F F | MATTER:*Asset Disposition (Real Property)* <br> 1 PREPARATION FOR AND ATTENDANCE AT AUCTION TO SELL OVIEDO PROPERTY (2.3); <br> 2 PREPARATION OF MOTION TO ASSIGN NORTH CAROLINA LEASE TO FOOD LION (2.8): <br> 3 DRAFTED REVISED HEARING OUTLINE ON MOTION TO SELL OVIEDO PROPERTY (.5): <br> 4 DRAFTED REVISED ORDER FOR MOTION TO SELL OVIEDO PROPERTY (1.8) |
| 02/09/06 Thu | Busey, S 117292/282 | 4.20 | 1.60 | 648.00 | | 1.30 1.30 1.60 | F F F | MATTER:*Employee Matters (General)* <br> 1 REVISE Q&A OUTLINE FOR JAY SKELTON'S TESTIMONY AT HEARING ON WINN-DIXIE'S MOTION TO APPROVE RETENTION BONUS FOR THE CEO AND OTHER PREPARATION FOR THE HEARING (1.3): <br> 2 CONFERENCE AT WINN-DIXIE WITH JAY SKELTON AND OTHERS TO PREPARE FOR THE HEARING (1.3): <br> 3 ATTEND COURT HEARING ON THE MOTION AND OBTAIN COURT APPROVAL OF THE RETENTION BONUS (1.6) |
| 02/09/06 Thu | Jackson, C 117287/75 | 1.90 | 1.40 | 427.00 | | 1.40 0.50 | F F | MATTER:*Asset Disposition (Real Property)* <br> 1 PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING TO SELL OVIEDO TRACT (1.4): <br> 2 CONFERENCE WITH BRIAN FITZGERALD (FLORIDA TAX COLLECTORS) REGARDING SAME (.5) |
| 02/09/06 Thu | Jackson, C 117292/281 | 0.90 | 0.90 | 274.50 | | | & | MATTER:*Employee Matters (General)* <br> 1 ATTENDANCE AT HEARING ON LYNCH MOTION AND CONFERENCES WITH JAY CASTLE AND STEPHEN D. BUSEY REGARDING SAME |
| 02/09/06 Thu | Schule, E 117283/18 | 1.40 | 1.40 | 273.00 | | | & | MATTER:*Case Administration* <br> 1 ATTENDANCE AT OMNIBUS HEARING |
| 02/10/06 Fri | McKnight Prendergast, L 117290/206 | 3.30 | 0.80 | 208.00 | D D D | 0.63 0.63 0.64 0.40 0.20 0.80 | A A A F F F & | MATTER:*Claims Admin. (General)* <br> 1 REVIEW OF E-MAIL FROM BRIAN KAHAN REGARDING THE RESOLUTION OF THE FLORIDA AHCA CLAIM, <br> 2 E-MAIL AND TELEPHONE CALL WITH BRIAN KAHAN REGARDING SAME AND <br> 3 PREPARATION OF PROPOSED AGREED ORDER RESOLVING CLAIM AND NOTICE OF SAME (1.9): <br> 4 REVIEW OF RELEASE EXECUTED BY HARRY HAIGE AND ANALYSIS REGARDING WHETHER THE RELEASE IS BINDING EVEN THOUGH THE SETTLEMENT HAS NOT BEEN FUNDED (.4): <br> 5 TELEPHONE CALL WITH FRANK WALDEN REGARDING CLAIMS RESOLUTION PROCEDURE (.2): <br> 6 TELEPHONE CONFERENCE WITH KIM ROMEO AND JAMES H. POST REGARDING OBJECTING TO CLAIMS INVOLVING MEDICARE OR MEDICAID LIENS, STRATEGY FOR RESOLVING THE LITIGATION CLAIM OF LARRY GREEN AND STRATEGY FOR RESOLVING AUTO CLAIMS (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 02/10/06 Fri | Post, J 117290/207 | 2.80 | 0.93 | 345.33 | D | | | | 1 | PROCESSING OF AGREED ORDERS, |
| | | | | | D | | | | 2 | INCLUDING E-MAILS AND AND TELEPHONE CALLS WITH CLAIMANTS, CLAIMANTS' ATTORNEYS AND SEDGWICK, |
| | | | | | D | | | | 3 | INCLUDING TELEPHONE CONFERENCE WITH KIM ROMEO REGARDING STATUS OF CLAIMS RESOLUTION PROCEDURE AND PARTICULAR ISSUES |
| | | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 02/13/06 Mon | Bowin, B 117299/376 | 7.40 | 0.80 | 176.00 | E | 0.70 | F | | 1 | ANALYSIS AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING TREATMENT OF CLASS ACTION CLAIMS (.7); |
| | | | | | | 0.80 | F | & | 2 | CONFERENCE WITH STEPHEN D. BUSEY, ROSALIE GRAY AND JAN BAKER REGARDING ESTIMATION OF CLAIM, CLASSIFICATION AND DISTRIBUTION OF WARRANTS TO COMMON STOCK CLAIMANTS AND CLASS ACTION CLAIMANTS (.8); |
| | | | | | D | 0.45 | A | | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING POSSIBLE ASSUMPTION OF INDEMNITY CONTRACTS WITH RESPECT TO DIRECTOR AND OFFICER LIABILITY FOR PENDING CLASS ACTIONS; |
| | | | | | D | 0.45 | A | | 4 | PREPARATION FOR CONFERENCE (.9); |
| | | | | | J | 0.50 | F | | 5 | RESEARCH AND ANALYSIS REGARDING THE TREATMENT OF ERISA AND SECURITIES LITIGATION CLASS ACTIONS UNDER WINN-DIXIE'S PROPOSED PLAN OF REORGANIZATION, SPECIFICALLY: HOW TO DETERMINE WHETHER A CLAIM IS DEEMED IMPAIRED UNDER 1124(1) SPECIFICALLY REGARDING CLAIMS SUBORDINATED UNDER 510(B) (.5); |
| | | | | | J | 0.50 | F | | 6 | WHETHER GUIDELINES FOR CLASSIFYING CLASS ACTION CLAIMS SEPARATELY FROM COMMON STOCK CLAIMS (.5); |
| | | | | | J | 0.50 | F | | 7 | GUIDELINES FOR FAIR AND EQUITABLE TREATMENT OF THE CLASS ACTION CLAIMS (.5); |
| | | | | | J | 0.50 | F | | 8 | GUIDELINES FOR COMPLYING WITH HE "BEST INTEREST TEST" OF 11 U.S.C. 1129(A)(7) WITH REGARDS TO THE CLASS ACTION CLAIMS (.5); |
| | | | | | J | 0.50 | F | | 9 | DEVELOPING A SCHEME TO DISTRIBUTE WARRANTS TO THE CLASS ACTION CLAIMANTS COMPARABLE TO THE SCHEME USED FOR DISTRIBUTING WARRANTS TO THE COMMON STOCK CLASS (.5); |
| | | | | | J | 2.50 | F | | 10 | PREPARATION OF MEMORANDUM TO REFLECT THE RESULTS OF RESEARCH (2.5) |
| | | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 02/13/06 Mon | Busey, S 117299/375 | 3.10 | 0.70 | 283.50 | | 1.50 | F | | 1 | READ REVISED DRAFT MEMORANDUM FROM BEAU BOWIN REGARDING PLAN TREATMENT OF SECURITIES AND ERISA CLASS ACTION CLAIMS, INCLUDING SUBORDINATION VOTING AND DISTRIBUTION AND RELATED CASE LAW ISSUES (1.5); |
| | | | | | E | 0.90 | F | | 2 | PREPARATION FOR AND CONFERENCE WITH JAMES H. POST AND BEAU BOWIN TO DISCUSS THOSE ISSUES, REFINE THE FOCUS AND ESTIMATION AND ALLOWANCE ISSUES, BAR DATE NOTICE RECEIVED BY CLASS ACTION CLAIMANTS, AND RELATED ISSUES (.9); |
| | | | | | | 0.70 | F | | 3 | TELEPHONE CONFERENCE WITH JAN BAKER, ROSALIE GRAY AND BEAU BOWIN TO DISCUSS WINN-DIXIE'S SCHEDULING AND NOTICE OF THE CLAIMS AND PROPOSED TREATMENT IN THE PLAN (.7) |
| | | | | | | | | | | MATTER: *Business Operations/Strategic Planning* |
| 02/14/06 Tue | Busey, S 117289/164 | 0.90 | 0.90 | 364.50 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING WITH WINN-DIXIE SENIOR MANAGEMENT AND SENIOR ADVISORS |
| | | | | | | | | | | MATTER: *Business Operations/Strategic Planning* |
| 02/14/06 Tue | Jackson, C 117289/163 | 0.90 | 0.90 | 274.50 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/14/06 Tue | McKnight Prendergast, L 117290/214 | 4.90 | 1.55 | 403.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 0.40 | F | 1 | ANALYSIS REGARDING PROCEDURE FOR RETENTION OF DEFENSE COUNSEL AS ORDINARY COURSE PROFESSIONALS FOR MEDIATIONS IN THE CLAIMS RESOLUTION PROCEDURE (.4): |
| | | | | | | 0.40 | F | 2 | REVIEW AND ANALYSIS OF E-MAIL FROM GRANT DEARBORN REGARDING PROPOSED ORDER RESOLVING AHCA CLAIM AND STATUS OF EXECUTORY CONTRACT (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH GLENN BROWN REGARDING EXTENSION OF TIME TO SERVE REPLY IN CLAIMS RESOLUTION PROCEDURE, ANALYSIS AND TELEPHONE CALLS TO SEDGWICK CMS REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BARRY WILEN REGARDING PROPOSED MODIFICATION OF PROPOSED AGREED ORDER OF RESOLUTION OF CLAIM OF DGENANE GLEMAUD TO ALLOW HIM TO PURSUE CLAIMS AGAINST PEPSI (.4): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALLS WITH ATTORNEY FOR HOWARD WHITE REGARDING HIS MEDIATION REQUEST AND E-MAILS WITH KIM ROMEO REGARDING SAME (.5): |
| | | | | | | 1.10 | F & | 6 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLUTION OF AUTO CLAIMS AND WHETHER THEY SHOULD BE RESOLVED PURSUANT TO THE ORDER ALLOWING WINN-DIXIE TO PAY SUCH CLAIMS POST-PETITION (1.1): |
| | | | | | | 0.40 | F | 7 | REVIEW AND ANALYSIS OF E-MAIL FROM SEDGWICK CMS REGARDING LOUISIANA MEDICAID'S REJECTION OF PROPOSED AGREED ORDER (.4): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH KEN BLACK REGARDING SENDING CLAIMS RESOLUTION PROCEDURE DOCUMENTS TO CLAIMANTS WHO FILED CLAIMS PURSUANT TO THE SECOND BAR DATE (.2): |
| | | | | | | 0.20 | F | 9 | REVIEW AND RESPONSE TO E-MAIL FROM EVERETT BROOKS REGARDING DOMINGUE SETTLEMENT AGREEMENT (.2): |
| | | | | | D | 0.45 | A | 10 | REVISION OF QUESTIONNAIRE TO MODIFY DEADLINE REFERENCES SO THAT IT CAN BE USED FOR ADDITIONAL CLAIMANTS AND |
| | | | | | D | 0.45 | A & | 11 | TELEPHONE CALL AND E-MAIL TO KATE LOGAN REGARDING SAME (.9) |
| 02/14/06 Tue | Post, J 117290/217 | 4.40 | 1.50 | 555.00 | | | | | MATTER:*Claims Admin. (General)* |
| | | | | | | 1.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR RESOLVING AUTOMOTIVE CLAIMS, INCLUDING REVIEW OF MATERIAL ORDERS AND CORRESPONDENCE (1.0): |
| | | | | | D | 2.40 | F | 2 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAILS WITH CLAIMANTS' ATTORNEYS AND SEDGWICK (2.4): |
| | | | | | D | 0.50 | A | 3 | REVISIONS TO QUESTIONNAIRE AND OTHER DOCUMENTS NECESSARY TO BRING NEW CLAIMS INTO THE CLAIMS RESOLUTION PROCESS, |
| | | | | | D | 0.50 | A | 4 | INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH LOGAN AND COMPANY REGARDING SAME (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/15/06 Wed | Bowin, B 117299√384 | 9.90 | 0.80 | 176.00 | | 0.80 | F & | MATTER:*Reorganization Plan/Plan Sponsors* <br> 1  TELEPHONE CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST AND JAY CASTLE REGARDING DIRECTOR AND OFFICER INDEMNITY CLAIMS ARISING FROM CLASS ACTIONS (.8): |
| | | | | | J | 1.00 | F | 2  RESEARCH AND ANALYSIS REGARDING THE TREATMENT OF ERISA AND SECURITIES LITIGATION CLASS ACTIONS UNDER WINN-DIXIE'S PROPOSED PLAN OF REORGANIZATION, SPECIFICALLY: HOW TO DETERMINE WHETHER A CLAIM IS DEEMED IMPAIRED UNDER 1124(1) SPECIFICALLY REGARDING CLAIMS SUBORDINATED UNDER 510(B) (1.0): |
| | | | | | J | 1.00 | F | 3  WHETHER GUIDELINES FOR CLASSIFYING CLASS ACTION CLAIMS SEPARATELY FROM COMMON STOCK CLAIMS (1.0): |
| | | | | | J | 1.00 | F | 4  GUIDELINES FOR FAIR AND EQUITABLE TREATMENT OF THE CLASS ACTION CLAIMS (1.0): |
| | | | | | J | 1.00 | F | 5  GUIDELINES FOR COMPLYING WITH HE "BEST INTEREST TEST" OF 11 U.S.C. 1129(A)(7) WITH REGARDS TO THE CLASS ACTION CLAIMS (1.0): |
| | | | | | J | 1.00 | F | 6  DEVELOPING A SCHEME TO DISTRIBUTE WARRANTS TO THE CLASS ACTION CLAIMANTS COMPARABLE TO THE SCHEME USED FOR DISTRIBUTING WARRANTS TO THE COMMON STOCK CLASS (1.0): |
| | | | | | J | 4.10 | F | 7  REVISIONS TO MEMORANDUM TO REFLECT THE RESULTS OF RESEARCH (4.1) |
| 02/15/06 Wed | Busey, S 117299√382 | 6.00 | 0.90 | 364.50 | J | 5.10 | F | MATTER:*Reorganization Plan/Plan Sponsors* <br> 1  READ CASE LAW AND REVISE DRAFT MEMORANDUM REGARDING PLAN TREATMENT OF SECURITIES AND ERISA LITIGATION AGAINST THE COMPANY AND RESULTING INDEMNIFICATION CLAIMS, AND RELATED ISSUES (5.1): |
| | | | | | | 0.90 | F | 2  TELEPHONE CONFERENCE WITH JAY CASTLE, DALE BITTNER AND DEBTORS' COVERAGE COUNSEL REGARDING DIRECTORS AND OFFICERS LIABILITY ISSUES AND RESOLUTION OF SECURITIES CLASS ACTION (.9) |
| 02/15/06 Wed | Post, J 117299√383 | 3.20 | 1.30 | 481.00 | | 1.30 | A | MATTER:*Reorganization Plan/Plan Sponsors* <br> 1  PREPARATION OF MEMORANDUM REGARDING PLAN TREATMENT OF CLAIMS ARISING FROM SECURITIES LITIGATION, |
| | | | | | | 1.30 | A & | 2  INCLUDING TELEPHONE CONFERENCE CALL WITH WORKING GROUP REGARDING SAME (2.6): |
| | | | | | | 0.60 | F | 3  ANALYSIS OF EXCLUSIVITY DEADLINES, INCLUDING E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.6) |
| 02/17/06 Fri | Busey, S 117285√63 | 0.50 | 0.30 | 121.50 | | 0.30 | F | MATTER:*Asset Disposition (General)* <br> 1  READ CODE PROVISIONS AND TELEPHONE CONFERENCE WITH ADAM RAVIN AND CYNTHIA C. JACKSON REGARDING PROPOSED ORDER APPROVING WINN-DIXIE STORES, INC.'S CONSENT TO SALE OF BAHAMA OPERATIONS BY NON-FILED SUBSIDIARY (.3): |
| | | | | | | 0.20 | F | 2  READ MEMORANDA WITH MILBANK REGARDING SAME (.2) |
| 02/17/06 Fri | Busey, S 117302√454 | 0.50 | 0.50 | 202.50 | | | | MATTER:*Tax Matters* <br> 1  TELEPHONE CONFERENCE WITH SKADDEN, VINCENT ELKINS AND WINN-DIXIE OFFICERS REGARDING TREATMENT OF INTERNAL REVENUE SERVICE'S CLAIM IN THE PLAN OF REORGANIZATION |
| 02/17/06 Fri | Jackson, C 117287√87 | 1.50 | 1.50 | 457.50 | | | & | MATTER:*Asset Disposition (Real Property)* <br> 1  CONFERENCES WITH ADAM RAVIN AND STEPHEN D. BUSEY REGARDING ISSUES ON POTENTIAL BAHAMAS SALE |
| 02/17/06 Fri | McKnight Prendergast, L 117302√453 | 0.50 | 0.50 | 130.00 | | | & | MATTER:*Tax Matters* <br> 1  CONFERENCE CALL WITH WORKING GROUP REGARDING THE INTERNAL REVENUE SERVICE'S REQUEST FOR AGREEMENT TOLLING THE STATUTE OF LIMITATIONS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/21/06 Tue | Busey, S   117289/166 | 0.80 | 0.80 | 324.00 | | | | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING WITH THE DEBTORS' SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 02/21/06 Tue | Jackson, C   117289/165 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 02/23/06 Thu | Busey, S   117294/335 | 1.40 | 1.40 | 567.00 | | | | 1 | MATTER:*Leases (Real Property)*<br>PREPARATION FOR AND ATTENDANCE AT HEARINGS TO OBTAIN COURT APPROVAL OF THE DEBTORS' ASSUMPTION AND ASSIGNMENT OF THE LEASE FOR STORE NUMBER 658 (PINES-CARTER) AND FOR THE SUMMERVILLE SOUTH CAROLINA STORE |
| 02/23/06 Thu | Busey, S   117302/458 | 1.10 | 1.10 | 445.50 | | | | 1 | MATTER:*Tax Matters*<br>PREPARATION FOR AND ATTENDANCE AT HEARING TO OBTAIN COURT APPROVAL OF THE DEBTORS RETENTION OF ASSESSMENT TECHNOLOGIES |
| 02/23/06 Thu | Jackson, C   117283/43 | 3.30 | 2.00 | 610.00 | 2.00<br>1.30 | F<br>F | & | 1<br>2 | MATTER:*Case Administration*<br>PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT FEBRUARY 23, 2006 OMNIBUS HEARING AND PREPARATION OF STEPHEN D. BUSEY FOR SAME (2.0)<br>REVISIONS TO HEARING OUTLINES REGARDING SAME (1.3) |
| 02/23/06 Thu | Post, J   117290/247 | 5.40 | 1.80 | 666.00 | 1.80<br>0.80<br>1.80<br>1.00 | F<br>F<br>F<br>F | & | 1<br>2<br>3<br>4 | MATTER:*Claims Admin. (General)*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON THIRD OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH COUNSEL FOR CLAIMANTS (1.8);<br>PROCESSING OF AGREED ORDERS, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH SEDGWICK AND CLAIMANTS' COUNSEL REGARDING SAME (.8);<br>CONFERENCE WITH JAY CASTLE REGARDING MODIFICATIONS TO PROPOSED MEDIATION DOCUMENTS AND PROCEDURES, INCLUDING PREPARATION OF REVISED DOCUMENTS (1.8);<br>PREPARATION OF REVISED QUESTIONNAIRE FOR PARTICIPATION OF "NEW" CLAIMANTS IN THE CLAIMS RESOLUTION PROCEDURE (1.0) |
| 02/23/06 Thu | Schule, E   117283/42 | 0.50 | 0.50 | 97.50 | | | & | 1 | MATTER:*Case Administration*<br>ATTENDANCE AT THE OMNIBUS HEARING |
| 02/28/06 Tue | Busey, S   117289/167 | 0.90 | 0.90 | 364.50 | | | | 1 | MATTER:*Business Operations/Strategic Planning*<br>PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT |
| 02/28/06 Tue | Jackson, C   117289/168 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning*<br>PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/03/06 | Busey, S | 2.40 | 0.50 | 202.50 | | 0.90 | F | 1 | READ 14 ADDITIONAL OBJECTIONS TO THE DEBTORS' MOTION FOR EXTENSION OF TIME WITHIN WHICH IT MAY ASSUME OR REJECT LEASES (.9); |
| Fri | 118270/839 | | | | | 0.60 | F | 2 | READ MEMORANDA AMONG ADAM RAVIN, SHEON KAROL, HOLLY ETLIN AND OTHERS REGARDING THE DEBTORS' RESPONSE TO THE OBJECTIONS AND PARAMETERS FOR RESOLUTION (.6); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH SALLY HENRY, JAY CASTLE, CATHERINE IBOLD AND SHEON KAROL REGARDING STRATEGY TO RESOLVE OBJECTIONS TO THE DEBTORS' MOTION (.5); |
| | | | | | | 0.40 | F | 4 | READ MEMORANDUM FROM JAY CASTLE REGARDING NEGOTIATIONS WITH THE OBJECTORS AND CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.4) |
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| 03/03/06 | Jackson, C | 4.10 | 1.40 | 427.00 | | 0.60 | F | 1 | CORRESPONDENCE TO WINN-DIXIE REGARDING LINPRO AND TO EDDIE HELD REGARDING SAME (.6); |
| Fri | 118270/836 | | | | | 0.50 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 3 | PREPARATION FOR HEARING ON STORE NO. 1857 (.8); |
| | | | | | | 1.40 | F & | 4 | CONFERENCES WITH WINN-DIXIE, XROADS AND SKADDEN ARPS REGARDING RESOLUTION OF OBJECTIONS TO MOTION TO EXTEND LEASES (1.4); |
| | | | | | | 0.50 | F | 5 | CONFERENCE WITH COUNSEL FOR LANDLORDS REGARDING TIME TO ASSUME OR REJECT (.5); |
| | | | | | | 0.30 | F | 6 | REVIEW OF CORRESPONDENCE FROM KEITH CHERRY REGARDING STORE NO. 254 (.3). |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 03/06/06 | McKnight Prendergast, L | 4.90 | 2.10 | 546.00 | I | 0.40 | F | 1 | UPDATE OF STAY LITIGATION ACTION LIST (.4); |
| Mon | 118261/608 | | | | | 2.10 | F | 2 | PREPARATION OF PROPOSED ORDER FOR RELIEF FROM STAY FOR WILLIE MAE RIVERS AND E-MAILS WITH WORKING GROUP, CREDITORS COMMITTEE COUNSEL AND OPPOSING COUNSEL REGARDING SAME (2.1); |
| | | | | | | 1.70 | F & | 3 | ATTENDANCE AT HEARING ON MOTION FOR RELIEF FROM STAY FILED BY WILLIE MAE RIVERS (1.7); |
| | | | | | | 0.40 | F & | 4 | PARTICIPATION IN STATUS CONFERENCE FOR CENTRAL PROGRESSIVE BANK'S LOUISIANA FORECLOSURE ACTION AND E-MAIL TO AND TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING SAME (.4); |
| | | | | | | 0.30 | F | 5 | REVIEW OF CORRESPONDENCE AND STATEMENT FOR SERVICES RENDERED BY SCOTT WILLIS IN THE CENTRAL PROGRESSIVE BANK MATTER AND PREPARATION OF CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 03/06/06 | Post, J | 1.80 | 1.60 | 592.00 | | 0.80 | F | 1 | PREPARATION FOR AND ATTENDANCE BY TELEPHONE AT STATUS CONFERENCE HELD BY LOUISIANA BANKRUPTCY COURT ON BY-PASS PARTNERSHIP LITIGATION (.8); |
| Mon | 118261/610 | | | | | 0.80 | F | 2 | PREPARATION FOR HEARING ON RIVERS MOTION FOR RELIEF FROM STAY, INCLUDING E-MAIL AND TELEPHONE CALLS WITH CREDITORS COMMITTEE REGARDING SAME (.8); |
| | | | | | | 0.20 | F | 3 | REVIEW OF UPDATED ACTIVE MATTERS LIST OF MOTIONS FOR RELIEF FROM STAY (.2) |
| | | | | | | | | | MATTER:*Case Administration* |
| 03/07/06 | Busey, S | 1.00 | 1.00 | 405.00 | | | & | 1 | PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| Tue | 118252/507 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 03/07/06 | Busey, S | 1.80 | 0.55 | 222.75 | | 0.70 | F | 1 | PREPARATION FOR MARCH 9, 2006 HEARING FOR APPROVAL OF SALE OF MIRAMAR PROPERTY (.7); |
| Tue | 118271/924 | | | | D | 0.55 | A | 2 | REVISE DRAFT MOTION TO SHORTEN NOTICE FOR SALE OF BUBBLE STORES |
| | | | | | D | 0.55 | A | 3 | AND CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING SAME (1.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/07/06 | Copeland, T | 6.70 | 2.30 | 310.50 | | 2.30 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT MEETING WITH PROSPECTIVE MEDIATORS REGARDING THE MEDIATION PROCEDURES (2.3); |
| Tue | 118262/679 | | | | | 0.60 | F | 2 | PREPARATION OF CORRESPONDENCE AND PROPOSED ORDERS TO VARIOUS CLAIMANTS (.6); |
| | | | | | | 0.70 | F | 3 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POSSIBLE MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE CLAIMANTS' PROOF OF CLAIM (.7); |
| | | | | | | 2.50 | F | 4 | PREPARATION AND FILING OF PROPOSED AGREED ORDERS TO BE SIGNED BY JUDGE FUNK (2.5): |
| | | | | | I | 0.60 | F | 5 | TRANSMITTAL OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.6) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 03/07/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 118258/597 | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 03/07/06 | Jackson, C | 6.50 | 1.30 | 396.50 | | 0.50 | F | 1 | PREPARATION FOR AUCTION AND HEARING ON SALE OF MIRAMAR, JACKSON AND MCCOMB (.5); |
| Tue | 118271/923 | | | | | 1.00 | F | 2 | PREPARATION OF QUESTIONS AND ANSWERS FOR HOLLY ETLIN ON COVE ISSUES (1.0); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH SHEON KAROL REGARDING SALE TIMELINE AND ACTIONS NEEDED (.3); |
| | | | | | | 2.20 | F | 5 | PREPARATION OF MOTION TO SHORTEN NOTICE REQUIRED FOR HEARING ON GOB MOTION (2.2); |
| | | | | | | 1.00 | F | 6 | PREPARATION OF MOTION FOR AUTHORITY TO CONDUCT GOING-OUT-OF-BUSINESS SALES (1.0); |
| | | | | | | 1.30 | F | 7 | CONFERENCE WITH JOHN R. SMITH, JR. AND SHEON KAROL REGARDING AGENCY MOTION ISSUES (1.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/07/06 | McKnight Prendergast, L | 7.10 | 1.50 | 390.00 | | 0.60 | F | 1 | ANALYSIS REGARDING PROCEDURES FOR DOCUMENTING AND OBTAINING COURT APPROVAL OF SETTLEMENTS ON CLAIMS FOR WHICH NO TIMELY PROOF OF CLAIM WAS FILED AND E-MAIL TO TIM WILLIAMS REGARDING SAME (.6): |
| Tue | 118262/676 | | | | | 0.40 | F | 2 | ANALYSIS REGARDING STATUS OF CLAIM UPON WHICH AN ORDER RESOLVING CLAIM HAS BEEN ENTERED BUT UPON WHICH MEDICAID HAS A LIEN (.4): |
| | | | | | | 0.70 | F | 3 | REVIEW AND ANALYSIS OF SYLVANIA LIGHTING'S PROPOSED STIPULATION AND E-MAIL FROM JANE LEAMY REGARDING SAME (.7): |
| | | | | | | 0.70 | F | 4 | PREPARATION OF RESPONSE TO E-MAIL FROM ALAN PARLAPIANO REGARDING WHETHER AUTO CLAIMS COULD BE PAID IN FULL (.7): |
| | | | | | | 0.70 | F | 5 | TELEPHONE CALLS TO SCOTT DARTEZ, MARC LINOWITZ AND JOHN FINKBEINER REGARDING LITIGATION CLAIMS (.7): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL TO FLOYD FAIGLE REGARDING MEDICAID LIENS AND ANALYSIS REGARDING WHETHER FLORIDA MEDICAID HAS FILED A PROOF OF CLAIM FOR MEDICARE SECONDARY PAYOR ACT LIABILITY BASED UPON PAYMENTS TO PERSONAL INJURY CLAIMANTS (.4): |
| | | | | | | 1.50 | F & | 7 | CONFERENCE WITH WORKING GROUP AND MEDIATORS REGARDING MEDIATION PROCEDURES (1.5): |
| | | | | | | 2.10 | F | 8 | CONFERENCE WITH KIM ROMEO REGARDING THE CLAIMS RESOLUTION PROCEDURE, MEDIATION PROCEDURES AND THE HANDLING OF CLAIMS SUBJECT TO MEDICARE AND MEDICAID LIENS (2.1) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/07/06 | Post, J | 5.60 | 3.00 | 1,110.00 | | 3.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP CONFERENCE ON MEDIATION PROCEDURES, INCLUDING REVISIONS TO PROPOSED PROCEDURES (3.0): |
| Tue | 118262/680 | | | | | 2.00 | F | 2 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (2.0): |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR MARCH 9, 2006 HEARING ON FOURTH OMNIBUS OBJECTIONS TO CLAIMS (.6) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 03/07/06 | Smith Jr., J | 4.20 | 0.70 | 259.00 | | 3.50 | F | 1 | REVIEW AND ANALYSIS OF AGENCY AGREEMENT WITH LIQUIDATOR AND MOTION AND ORDER APPROVING APPOINTMENT OF LIQUIDATOR (3.5): |
| Tue | 118271/922 | | | | | 0.70 | F & | 2 | CONFERENCES WITH CYNTHIA C. JACKSON AND SHEON KAROL REGARDING SAME (.7) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 03/08/06 | Busey, S | 3.60 | 2.90 | 1,174.50 | | 2.90 | F | 1 | PREPARATION FOR AND TWO TELEPHONE CONFERENCES WITH JAN BAKER, ROSALIE GRAY, SALLY HENRY AND JAMES H. POST REGARDING THE DEBTORS' PROPOSED PLAN, TREATMENT OF UNSECURED CREDITORS AND THE PROPOSED COMPROMISE OF SUBSTANTIVE CONSOLIDATION ISSUES AND SECTION 1129 ISSUES (2.9): |
| Wed | 118269/795 | | | | | 0.70 | F | 2 | REVIEW THE DEBTORS' TERM SHEET AND CLASSIFICATION ISSUES (.7) |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 03/08/06 Wed | Jackson, C 118271/928 | 6.60 | 1.30 | 396.50 | | 1.30 | F | 1 | MATTER:Asset Disposition (Real Property) CONFERENCE CALL WITH EMILIO AMENDOLA (DJM), PAM BROWN AND DOUG STANFORD (SMITH GAMBRELL), SHEON KAROL, CATHERINE IBOLD AND MATT MONIS (TFP) TO REVISE TIMELINE AND DEVELOP STRATEGY (1.3): |
| | | | | | | 1.50 | F | 2 | PREPARATION FOR AND PARTICIPATION IN AUCTION (1.5): |
| | | | | | | 1.30 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING LIQUIDATION AGENCY AGREEMENT AND OBJECTIONS (1.3): |
| | | | | | | 1.20 | F | 4 | REVISIONS TO OUTLINE AND ORDERS AND PREPARATION FOR HEARING ON MIRAMAR, JACKSON AND MCCOMB (1.2): |
| | | | | | | 1.20 | F | 5 | REVISIONS TO MOTION TO SHORTEN TIME AND REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (1.2): |
| | | | | | | 0.10 | F | 6 | CONFERENCE WITH KATHY LUSSIER REGARDING SAME (.1) |
| 03/08/06 Wed | Post, J 118269/796 | 1.00 | 1.00 | 370.00 | | | & | 1 | MATTER:Reorganization Plan/Plan Sponsors PREPARATION FOR AND ATTENDANCE AT WORKING GROUP TELEPHONE CONFERENCE REGARDING THE TERMS OF A PROSPECTIVE CHAPTER 11 PLAN, INCLUDING AN ANALYSIS OF SUBSTANTIVE CONSIDERATIONS AND OTHER ISSUES, THE REVIEW OF MATERIAL DOCUMENTS AND RELATED E-MAIL |
| 03/08/06 Wed | Smith Jr., J 118271/925 | 5.80 | 1.40 | 518.00 | | 2.60 | F | 1 | MATTER:Asset Disposition (Real Property) REVIEW AND REVISION OF AGENCY AGREEMENT (2.6): |
| | | | | | | 1.40 | F & | 2 | MULTIPLE TELEPHONE CONFERENCES AND E-MAILS WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING SAME (1.4): |
| | | | | | | 1.80 | F | 3 | REVIEW AND IMPLEMENT COMMENTS RECEIVED FROM XROADS (1.8) |
| 03/09/06 Thu | Busey, S 118255/582 | 2.80 | 2.80 | 1,134.00 | | 1.70 | F | 1 | MATTER:Asset Disposition (General) PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO SELL OUTPARCEL IN MIRAMAR FLORIDA, INCLUDING CONFERENCE WITH HOLLY ETLIN TO PREPARE FOR TESTIMONY IF NEEDED ON OBJECTION BY COVE PROPERTIES (1.7): |
| | | | | | | 0.60 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO SELL OUTPARCEL IN JACKSON, MISSISSIPPI (.6): |
| | | | | | | 0.50 | F | 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO SELL OUTPARCEL IN MCCOMB, MISSISSIPPI (.5) |
| 03/09/06 Thu | Busey, S 118269/797 | 2.70 | 2.20 | 891.00 | | 2.20 | F | 1 | MATTER:Reorganization Plan/Plan Sponsors PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO EXTEND THE DEBTORS' EXCLUSIVE PERIODS TO PROPOSE AND SOLICIT ACCEPTANCES OF THE DEBTORS' PLAN OF REORGANIZATION, INCLUDING READING PLEADINGS AND BRIEFS, COLLABORATION WITH COUNSEL FOR WILMINGTON TRUST AND OUTLINE OF ARGUMENT (2.2): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH HOLLY ETLIN REGARDING PLAN CLASSIFICATION AND SUBSTANTIVE CONSOLIDATION ISSUES (.5) |
| 03/09/06 Thu | Busey, S 118270/857 | 4.10 | 4.10 | 1,660.50 | | 3.70 | F | 1 | MATTER:Leases (Real Property) PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO EXTEND THE TIME TO ASSUME OR REJECT LEASES, INCLUDING NEGOTIATIONS WITH OBJECTING LANDLORDS, TWO TELEPHONE CONFERENCES WITH ADAM RAVIN, ROSALIE GRAY AND CYNTHIA C. JACKSON REGARDING TERMS OF AGREEMENTS WITH OBJECTING LANDLORDS AND FORM OF PROPOSED ORDERS, REVISE DRAFT ORDERS, AND ANALYSIS OF THE DEBTORS' ENTITLEMENT TO POST CONFIRMATION REJECTION (3.7): |
| | | | | | | 0.40 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO APPROVE SETTLEMENT RELATING TO DALTON, GEORGIA LEASES (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Leases (Real Property)* |
| 03/09/06 Thu | Jackson, C 118270/860 | 8.60 | 1.80 | 549.00 | | 1.10 | F | 1 | PREPARATION FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT (1.1): |
| | | | | | | 2.80 | F | 2 | NEGOTIATIONS WITH CREDITORS COMMITTEE AND WITH LANDLORDS REGARDING SAME (2.8): |
| | | | | | | 1.80 | F & | 3 | REPRESENTATION OF THE DEBTORS AT THE HEARING (1.8): |
| | | | | | | 1.40 | F | 4 | CONFERENCE WITH ADAM RAVIN REGARDING EXTENSION ISSUES AND REVISIONS TO ORDERS (1.4): |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING SAME (.2): |
| | | | | | J | 0.50 | F | 6 | REVIEW OF CASE LAW REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 7 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 259 (.3): |
| | | | | | | 0.50 | F | 8 | CONFERENCES WITH COUNSEL FOR STORE NO. 259 LANDLORD (.5) |
| | | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 03/09/06 Thu | Jackson, C 118271/933 | 2.90 | 1.80 | 549.00 | | 1.80 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON SALES OF MIRAMAR, JACKSON AND MCCOMB (1.8): |
| | | | | | | 0.60 | F | 2 | CONFERENCE WITH JOHN R. SMITH, JR. AND SHEON KAROL REGARDING LIQUIDATION MOTION AND PHARMACY SALES (.6): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH KEITH DAW, CATHERINE IBOLD AND RICK DANSEL REGARDING PHARMACY SALES (.5) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 03/09/06 Thu | Post, J 118262/688 | 3.80 | 1.20 | 444.00 | | 1.20 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' FOURTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING PREPARATION AND SERVICE OF ORDER SUSTAINING THE OBJECTIONS (1.2): |
| | | | | | | 1.60 | F | 2 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.6): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF PROOFS OF CLAIM TO BE FILED BY DEBTORS ON BEHALF OF STATES WITH DISPUTED MEDICAID LIENS (1.0) |
| | | | | | | | | | MATTER: *Claims Litigation* |
| 03/09/06 Thu | Post, J 118277/1001 | 2.60 | 1.80 | 666.00 | | 1.80 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT EVIDENTIARY HEARING ON OBJECTION TO CLAIM OF LOUISE CLARK, INCLUDING PREPARATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW SUSTAINING THE DEBTORS' OBJECTION (1.8): |
| | | | | | | 0.80 | F | 2 | REVIEW OF MATERIAL DOCUMENTS ON DRAM SHOP CLAIM FILED BY ESTATE OF MATTHEW PERRITT (.8) |
| | | | | | | | | | MATTER: *Case Administration* |
| 03/09/06 Thu | Schule, E 118252/515 | 2.10 | 2.10 | 409.50 | | | & | 1 | ATTENDANCE AT THE OMNIBUS HEARING |
| | | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| 03/10/06 Fri | Jackson, C 118271/937 | 6.20 | 0.50 | 152.50 | | 2.00 | F | 1 | PREPARATION OF GOB MOTION (2.0): |
| | | | | | | 1.00 | F | 2 | PREPARATION OF PROPOSED ORDER ON GOB MOTION (1.0): |
| | | | | | | 1.00 | F | 3 | PREPARATION OF FORM ORDER ON PHARMACEUTICAL SALES (1.0): |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH SHEON KAROL (.5): |
| | | | | | | 0.90 | F | 5 | WITH JOHN R. SMITH, JR. (.9): |
| | | | | | | 0.80 | F | 6 | AND WITH KEITH DAW REGARDING SAME (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 03/10/06 | Smith Jr., J | 2.40 | 0.40 | 148.00 | | 0.60 | F | 1 | REVIEW AND PREPARATION OF E-MAILS REGARDING STATUS OF NEGOTIATIONS WITH HILCO (.6); |
| Fri | 118271/936 | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCES WITH RICK DAMORE, CYNTHIA C. JACKSON AND SHEON KAROL REGARDING SAME (.4); |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISION OF ABANDONMENT PROVISIONS OF AGENCY AGREEMENT (.8): |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISION OF MOTION TO APPROVE AGENCY AGREEMENT (.6) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 03/13/06 | Jackson, C | 7.40 | 0.80 | 244.00 | | 5.80 | F | 1 | PREPARATION OF GOB MOTION, GOB ORDER AND ORDER ON PHARMACEUTICAL SALES (5.8); |
| Mon | 118271/941 | | | | | 0.50 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 3 | CONFERENCE WITH JOHN R. SMITH, JR., WITH SHEON KAROL, WITH MARWAN SALEM REGARDING SAME (.8); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH KEITH DAW REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/13/06 | McKnight Prendergast, L | 5.90 | 3.60 | 936.00 | | 0.50 | F | 1 | TELEPHONE CALL WITH ROSALIE GRAY REGARDING WHETHER ANY PRIOR ANALYSIS WAS DONE AS TO THE EFFECT OF THE MCS90 IN CHAPTER 11 AND PREPARATION OF E-MAIL TO WORKING GROUP REGARDING SAME (.5); |
| Mon | 118262/695 | | | | | 0.70 | F | 2 | ANALYSIS REGARDING MATERIALS TO BE PROVIDED TO CREDITORS COMMITTEE'S COUNSEL REGARDING THE MEDICARE SECONDARY PAYER ACT (.7); |
| | | | | | | 0.60 | F | 3 | E-MAILS WITH UNITED STATES ATTORNEY AND WORKING GROUP REGARDING NEGOTIATION OF MEDICARE CLAIMS (.6); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL WITH JOSEPH STOKES' OFFICE AND ANALYSIS REGARDING FORMS FOR DISMISSAL OF STATE COURT ACTIONS WHERE CLAIMS HAVE BEEN RESOLVED THROUGH THE CLAIMS RESOLUTION PROCEDURE (.5); |
| | | | | | | 3.60 | F & | 5 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH WORKING GROUP REGARDING MEDIATION PROCEDURES (3.6) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/13/06 | Post, J | 5.80 | 4.50 | 1,665.00 | | 4.50 | F | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE OF WORKING GROUP TO FINALIZE MEDIATION PROCEDURES AND GUIDELINES, INCLUDING E-MAIL CORRESPONDENCE TO CLIENT BEFORE AND AFTER CONFERENCE (4.5); |
| Mon | 118262/698 | | | | | 1.00 | F | 2 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK (1.0); |
| | | | | | | 0.30 | F | 3 | PREPARATION AND ISSUANCE OF CLAIMS LITIGATION PROCEDURE LOG (.3) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 03/13/06 | Smith Jr., J | 3.40 | 1.20 | 444.00 | | 0.80 | F | 1 | REVIEW MULTIPLE E-MAILS REGARDING AGENCY AGREEMENT AND MOTION AND ORDER (.8); |
| Mon | 118271/940 | | | | | 1.20 | F & | 2 | TELEPHONE CONFERENCES WITH RICK DAMORE, MARWAN SALEM AND ERIC KAUP, COUNSEL TO HILCO, REGARDING HILCO COMMENTS (1.2); |
| | | | | | | 1.40 | F | 3 | REVIEW AND REVISE AGENCY AGREEMENT, MOTION AND ORDER (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 03/13/06 | Ward, K | 5.80 | 3.70 | 481.00 | | | 3.70 | F & | 1 | CONFERENCE WITH WORKING GROUP REGARDING MEDIATION PROCEDURES (3.7): |
| Mon | 118262/693 | | | | | | 0.40 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.4): |
| | | | | | | | 1.10 | F | 3 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.1): |
| | | | | | | | 0.30 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3): |
| | | | | | | | 0.30 | F | 5 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.3) |
| | | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 03/14/06 | Busey, S | 0.70 | 0.70 | 283.50 | | | | | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND COUNSEL ADVISORS |
| Tue | 118258/598 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 03/14/06 | Busey, S | 2.30 | 0.40 | 162.00 | | | 0.40 | F | 1 | TELEPHONE CALL WITH JAN BAKER REGARDING NEGOTIATIONS WITH THE CREDITORS COMMITTEE AND BOND HOLDERS INDENTURE TRUSTEES REGARDING SUBSTANTIVE CONSOLIDATION (.4): |
| Tue | 118269/801 | | | | | J | 1.10 | F | 2 | REVIEW OF CASE LAW REGARDING ELEMENTS OF SUBSTANTIVE CONSOLIDATION (1.1): |
| | | | | | | | 0.40 | F | 3 | MEMORANDA TO ROSALIE GRAY REGARDING PLAN CLARIFICATION ISSUES (.4): |
| | | | | | | | 0.40 | F | 4 | REVIEW OF REVISED PLAN TERM SHEET (.4) |
| | | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 03/14/06 | Jackson, C | 0.80 | 0.80 | 244.00 | | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 118258/599 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 03/14/06 | Jackson, C | 0.60 | 0.60 | 183.00 | | | | & | 1 | CONFERENCES WITH STEPHEN D. BUSEY AND D. J. BAKER REGARDING SUBSTANTIVE CONSOLIDATION ISSUES |
| Tue | 118269/802 | | | | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 03/15/06 | Bowin, B | 1.50 | 1.30 | 286.00 | | | 0.20 | F | 1 | REVIEW OF REQUEST FOR INFORMATION FROM WILMINGTON TRUST (.2): |
| Wed | 118269/805 | | | | | | 1.30 | F & | 2 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH STEPHEN D. BUSEY, LARRY APPEL AND HOLLY ETLIN REGARDING ISSUES INVOLVED WITH SUBSTANTIVE CONSOLIDATION (1.3) |
| | | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 03/15/06 | Busey, S | 2.40 | 1.00 | 405.00 | | | 0.30 | F | 1 | TELEPHONE CALL WITH JAY SKELTON REGARDING SUBSTANTIVE CONSOLIDATION AND OTHER PLAN OF REORGANIZATION ISSUES (.3): |
| Wed | 118269/803 | | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE, SALLY HENRY AND OTHERS REGARDING THE DEBTORS' RESPONSE TO WILMINGTON TRUST'S SUBSTANTIVE CONSOLIDATION DOCUMENT REQUEST (1.0): |
| | | | | | | | 1.10 | F | 3 | TELEPHONE CONFERENCE WITH LARRY APPEL, HOLLY ETLIN, SALLY HENRY AND OTHERS REGARDING PLAN ISSUES RELATING TO SUBSTANTIVE CONSOLIDATION (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 03/15/06 Wed | Jackson, C 118269/804 | 1.30 | 1.30 | 396.50 | | | | & | 1 | MATTER:*Reorganization Plan/Plan Sponsors* <br> CONFERENCE CALL WITH WINN-DIXIE AND SKADDEN ARPS REGARDING SUBPOENA AND REVIEW OF DISCOVERY REQUESTS FROM WILMINGTON TRUST REGARDING SAME |
| 03/16/06 Thu | McKnight Prendergast, L 118262/709 | 3.10 | 1.40 | 364.00 | | 0.10 | F | | 1 | MATTER:*Claims Admin. (General)* <br> E-MAILS WITH KEN BLACK REGARDING TEMPLATE MEDIATION STATEMENT (.1); |
| | | | | | | 1.40 | F | & | 2 | CONFERENCE CALL WITH WORKING GROUP AND ANALYSIS REGARDING WHETHER WINN-DIXIE HAS AUTO INSURANCE ENDORSEMENT WHICH MAY BE REQUIRED BY FEDERAL LAW AND WHICH MAY PROVIDE FIRST DOLLAR COVERAGE (1.4); |
| | | | | | | 1.60 | F | | 3 | PREPARATION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AS TO OBJECTION TO LOUISE CLARK'S CLAIM (1.6) |
| 03/16/06 Thu | Post, J 118262/712 | 4.40 | 1.40 | 518.00 | | 1.20 | F | | 1 | MATTER:*Claims Admin. (General)* <br> PREPARATION AND ISSUANCE OF REVISIONS TO MEDIATION PROCEDURES AND DOCUMENTS, INCLUDING E-MAIL CORRESPONDENCE WITH SEDGWICK AND KIM ROMEO REGARDING SAME (1.2); |
| | | | | | | 1.80 | F | | 2 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.8); |
| | | | | | D | 1.40 | F | | 3 | REVIEW AND ANALYSIS OF AUTOMOTIVE LIABILITY INSURANCE, INCLUDING TELEPHONE CONFERENCE CALL AND E-MAIL CORRESPONDENCE WITH WORKING GROUP REGARDING SAME (1.4) |
| 03/23/06 Thu | Busey, S 118253/574 | 1.10 | 1.10 | 445.50 | | 0.40 | F | | 1 | MATTER:*Executory Contracts* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON THE MOTION OF KONICA MINOLTA TO SET A DATE FOR THE DEBTORS TO ASSUME OR REJECT ITS EXECUTORY CONTRACT (.4); |
| | | | | | | 0.70 | F | | 2 | AND PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' MOTION TO ASSUME A MODIFIED EQUIPMENT AND SUPPLY SERVICING AGREEMENT WITH CISCO SYSTEMS CAPITAL CORPORATION WITH FINANCING (.7) |
| 03/23/06 Thu | Busey, S 118255/588 | 3.40 | 3.40 | 1,377.00 | | | | | 1 | MATTER:*Asset Disposition (General)* <br> REVIEW MOTION, REVIEW ORDERS AND OTHER PREPARATION FOR AND ATTENDANCE AT HEARING TO OBTAIN AN ORDER GRANTING THE DEBTORS' MOTION FOR AUTHORITY TO HIRE LIQUIDATING AGENT AND TO CONDUCT GOING-OUT-OF-BUSINESS SALES AT 35 CLOSED STORES, AND TO SELL THE MERCHANDISE AND PHARMACEUTICAL ASSETS, AND TO APPROVE THE DEBTORS' AUCTION AND FOUR SALES TRANSACTIONS OF PHARMACEUTICAL ASSETS TO WALGREENS, CVS, TARGET AND FRED'S STORES |
| 03/23/06 Thu | Busey, S 118270/891 | 1.70 | 1.70 | 688.50 | | 0.70 | F | | 1 | MATTER:*Leases (Real Property)* <br> PREPARATION FOR AND ATTENDANCE AT HEARING TO OBTAIN ORDER GRANTING THE DEBTORS' MOTION FOR EXTENSION OF TIME TO ASSUME OR REJECT THE LEASES OF LASSITER PROPERTIES, INC. AND LONDON ASSOCIATES, INC. (.7); |
| | | | | | | 0.40 | F | | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE MOTION OF STILES TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSES (.4); |
| | | | | | | 0.60 | F | | 3 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE MOTION OF ANTESIA FOR LEAVE TO ALLOW LATE FILING OF ITS LEASE REJECTION CLAIM (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/23/06 Thu | Jackson, C 118253/576 | 1.50 | 1.50 | 457.50 | | | & | 1 | MATTER: *Executory Contracts* <br> PREPARATION FOR AND REPRESENTATION OF THE DEBTORS AT HEARING ON THE DEBTORS' MOTION TO ASSUME A MODIFIED EQUIPMENT AND SUPPLY SERVICING AGREEMENT WITH CISCO SYSTEMS CAPITAL CORPORATION WITH FINANCING |
| 03/23/06 Thu | Jackson, C 118270/893 | 1.20 | 0.70 | 213.50 | | 0.70 0.10 0.40 | F F F | 1 2 3 | MATTER: *Leases (Real Property)* <br> PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON MOTION TO EXTEND (.7): <br> CONFERENCE WITH COUNSEL FOR STILES (.1): <br> CONFERENCE WITH D.J. BAKER ROSALIE GRAY, MATT BARR REGARDING ASSUMPTION ISSUES (.4) |
| 03/23/06 Thu | Jackson, C 118271/959 | 7.00 | 2.70 | 823.50 | | 1.30 0.60 1.40 1.50 0.50 1.20 0.50 | F F F F F F F | 1 2 3 4 5 6 7 | MATTER: *Asset Disposition (Real Property)* <br> PREPARATION FOR AND REPRESENTATION OF DEBTORS AT GOB HEARING (1.3): <br> CONFERENCE WITH ERIC KAUP (HILCO) AND CREDITORS COMMITTEE REGARDING SAME (.6): <br> PREPARATION FOR AND PARTICIPATION IN PHARMACY AUCTION (1.4): <br> PREPARATION FOR HEARING ON MOTION TO SELL PHARMACEUTICAL ASSETS (1.5): <br> CONFERENCE WITH COUNSEL FOR LANDLORDS REGARDING GOB MOTION (.5): <br> CONFERENCES WITH CATHERINE IBOLD AND KEITH DAW REGARDING ALL OF ABOVE (1.2): <br> CONFERENCE WITH COUNSEL FOR TAX COLLECTORS AND BETSY COX (DIP LENDER) REGARDING GOB MOTION (.5) |
| 03/23/06 Thu | Post, J 118262/733 | 3.60 | 1.40 | 518.00 | | 1.40 2.20 | F F | 1 2 | MATTER: *Claims Admin. (General)* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON FIFTH OMNIBUS OBJECTION TO CLAIMS AND MINOLTA MOTION TO COMPEL ASSUMPTION OR REJECTION OF CONTRACT (1.4): <br> PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK (2.2) |
| 03/23/06 Thu | Post, J 118263/768 | 1.20 | 1.20 | 444.00 | | | & | 1 | MATTER: *Claims Admin. (Reclamation/Trust Funds)* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON MOTION TO APPROVE HOOD STIPULATION, INCLUDING E-MAIL CORRESPONDENCE WITH ATTORNEY FOR HOOD REGARDING SAME |
| 03/23/06 Thu | Schule, E 118252/541 | 1.50 | 1.50 | 292.50 | | | & | 1 | MATTER: *Case Administration* <br> ATTENDANCE AT OMNIBUS HEARING |
| 03/24/06 Fri | Busey, S 118273/985 | 1.70 | 1.70 | 688.50 | | | | 1 | MATTER: *Tax Matters* <br> READ MEMORANDA FROM JONES WALKER AND OTHER PREPARATION FOR AND TELEPHONE CONFERENCE WITH LAWYERS WITH JONES WALKER AND SKADDEN REGARDING WINN-DIXIE'S OBJECTION TO AND LITIGATION OF THE LOUISIANA DEPARTMENT OF REVENUE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 03/24/06 Fri | Post, J 118273/986 | 2.20 | 1.10 | 407.00 | D | 1.10 | F | & | 1 | **MATTER:** *Tax Matters*<br>PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP ON LOUISIANA STATE TAX LITIGATION, INCLUDING REVISION AND ANALYSIS OF MATERIAL DOCUMENTS, PLEADINGS |
| | | | | | D, J | 1.10 | F | | 2 | AND LEGAL RESEARCH ON SECTION 505 OF THE BANKRUPTCY CODE |
| 03/27/06 Mon | Busey, S 118269/817 | 4.70 | 0.90 | 364.50 | | 0.90 | F | | 1 | **MATTER:** *Reorganization Plan/Plan Sponsors*<br>TELEPHONE CONFERENCE WITH JAN BAKER, HOLLY ETLIN, FLIP HUFFARD, LARRY APPEL, JAY CASTLE AND OTHERS REGARDING OPEN ISSUES IN THE DEVELOPMENT OF THE PLAN OF REORGANIZATION AND THE TIMING OF THE FILING OF A PLAN (.9): |
| | | | | | | 0.40 | F | | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING CIRCULATION OF A DRAFT PLAN AND ALTERNATIVE RESOLUTIONS OF OPEN ISSUES (.4): |
| | | | | | | 0.70 | F | | 3 | READ AND EDIT DRAFT MOTION TO FURTHER EXTEND EXCLUSIVITY AND INTERIM BRIDGE MOTION (.7): |
| | | | | | | 2.70 | F | | 4 | READ 49-PAGE SKADDEN MEMORANDUM ON THE JURISPRUDENCE OF SUBSTANTIVE CONSOLIDATION AND READ THE PRINCIPAL CIRCUIT COURT OF APPEAL DECISIONS (2.7) |
| 03/27/06 Mon | Jackson, C 118269/816 | 2.50 | 1.20 | 366.00 | | 1.20 | F | & | 1 | **MATTER:** *Reorganization Plan/Plan Sponsors*<br>PREPARATION FOR AND PARTICIPATION IN STRATEGY CALL WITH WINN-DIXIE, XROADS AND SKADDEN ARPS REGARDING PLAN ISSUES (1.2): |
| | | | | | D | 0.65 | A | | 2 | EXTENSIVE REVISIONS TO EXCLUSIVITY MOTIONS |
| | | | | | D | 0.65 | A | | 3 | AND CONFERENCES WITH STEPHEN D. BUSEY REGARDING SAME (1.3) |
| 03/27/06 Mon | McKnight Prendergast, L 118262/743 | 3.40 | 1.60 | 416.00 | | 1.60 | F | | 1 | **MATTER:** *Claims Admin. (General)*<br>TELEPHONE CALLS WITH KEN BLACK, KIM ROMEO AND JAMES H. POST REGARDING PROCEDURES FOR NEGOTIATING LATE CLAIMS AND WHETHER THE CLAIMS RESOLUTION PROCEDURE SHOULD BE AMENDED TO REQUIRE MEDIATION PRIOR TO STAY RELIEF AND PREPARATION OF CORRESPONDENCE TO JAY CASTLE REGARDING SAME (1.6): |
| | | | | | J | 1.30 | F | | 2 | RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT CAN REQUIRE MEDIATION OF PERSONAL INJURY CLAIMS AND WHETHER CLAIMS RESOLUTION PROCEDURE SHOULD BE AMENDED TO INCLUDE LATE-FILED CLAIMS (1.3): |
| | | | | | | 0.50 | F | | 3 | ANALYSIS AND E-MAILS WITH KEN BLACK REGARDING THE PROCESSING OF CLAIMS INVOLVING MEDICARE LIENS (.5) |
| 03/27/06 Mon | Ward, K 118262/744 | 3.60 | 0.70 | 91.00 | | 0.30 | F | | 1 | **MATTER:** *Claims Admin. (General)*<br>PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.3): |
| | | | | | | 0.30 | F | | 2 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.3): |
| | | | | | | 0.20 | F | | 3 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2): |
| | | | | | | 1.80 | F | | 4 | PREPARATION OF SCHEDULE OF PENDING OR POSSIBLE SETTLEMENTS WITH LITIGATION CLAIMS FILING LATE CLAIMS (1.8): |
| | | | | | | 0.70 | F | & | 5 | CONFERENCE CALL WITH JAMES H. POST, LEANNE M. PRENDERGAST, KIM ROMEO, KEN BLACK AND ROBERT FAISON REGARDING SAME (.7): |
| | | | | | | 0.30 | F | | 6 | TELEPHONE CALL WITH AND CORRESPONDENCE TO CREDITORS REGARDING STATUS OF DISBURSEMENT OF SETTLEMENT PROCEEDS (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/28/06 Tue | Busey, S 118258/601 | 0.70 | 0.70 | 283.50 | | | | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 03/28/06 Tue | Busey, S 118269/818 | 2.20 | 0.80 | 324.00 | J | 0.80 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors* REVIEW ADDITIONAL CASE LAW AND ORGANIZE THOUGHTS ABOUT A PROCESS TO INCLUDE THE INPUT OF CREDITOR CONSTITUENCIES IN THE FORMATION OF THE DEBTORS' PROPOSED COMPROMISE OF SUBSTANTIVE CONSOLIDATION (.8); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH JAN BAKER AND SALLY HENRY REGARDING SAME AND IMPLEMENTATION OF THE PROCESS (.8); |
| | | | | | | 0.30 | F | 3 | READ MEMORANDA FROM JAY CASTLE REGARDING TREATMENT OF MSP/SRP CLAIMS IN THE PLAN (.3); |
| | | | | | | 0.30 | F | 4 | READ MEMORANDA FROM ROSALIE GRAY AND HOLLY ETLIN REGARDING SCHEDULING OF VENDOR CLAIMS (.3) |
| 03/28/06 Tue | Jackson, C 118258/602 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 03/28/06 Tue | Jackson, C 118269/819 | 0.80 | 0.80 | 244.00 | | | & | 1 | MATTER:*Reorganization Plan/Plan Sponsors* CONFERENCE WITH STEPHEN D. BUSEY, D. J. BAKER AND SALLY HENRY REGARDING PLAN AND SUBSTANTIVE CONSOLIDATION ISSUES |
| 04/05/06 Wed | Busey, S 119409/1439 | 0.90 | 0.90 | 364.50 | | | | 1 | MATTER:*Tax Matters* PREPARATION FOR AND PARTICIPATION IN TELEPHONE CONFERENCE WITH JAY CASTLE, VINCENT & ELKINS AND OTHERS REGARDING THE DEBTORS' OBJECTION TO THE IRS' CLAIM |
| 04/05/06 Wed | Post, J 119409/1440 | 2.00 | 1.00 | 370.00 | | 1.00 | F & | 1 | MATTER:*Tax Matters* PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP ON IRS CLAIMS (1.0); |
| | | | | | | 1.00 | F | 2 | PREPARATION FOR APRIL 20, 2006 HEARING ON MOTIONS FILED BY FLORIDA TAX COLLECTORS FOR ADEQUATE PROTECTION AND FOR LEAVE TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE (1.0) |
| 04/06/06 Thu | Busey, S 119393/1091 | 0.90 | 0.90 | 364.50 | | | | 1 | MATTER:*Leases (Real Property)* PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON DEBTORS' MOTION TO EXTEND THE TIME TO ASSUME OR REJECT STORE LEASES |
| 04/06/06 Thu | Busey, S 119393/1095 | 0.90 | 0.90 | 364.50 | | | | 1 | MATTER:*Leases (Real Property)* PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON DEBTORS' MOTION TO ASSUME OR REJECT ADDITIONAL STORE LEASES |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/06 Thu | Busey, S 119394/1144 | 4.30 | 3.50 | 1,417.50 | | 1.20 | F | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH LARRY APPEL, JAY CASTLE, FLIP HUFFARD, HOLLY ETLIN, JAN BAKER AND OTHERS REGARDING PRELIMINARY REVIEW OF FIRST DRAFT OF THE DEBTORS' PLAN OF REORGANIZATION (1.2); |
| | | | | | | 0.90 | F | 2 | TELEPHONE CONFERENCE WITH JAN BAKER AND OTHERS REGARDING THE DEBTORS' PROPOSED PLAN, CREDITOR CLASSIFICATION ISSUES, SUBSTANTIVE CONSOLIDATION ISSUES AND EXCLUSIVITY ISSUES (.9); |
| | | | | | | 0.40 | F | 3 | READ AND ANALYZE MEMORANDA FROM AD HOC COMMITTEE OF VENDORS PRESENTING DISCOVERY REQUESTS REGARDING SUBSTANTIVE CONSOLIDATION ISSUES (.4); |
| | | | | | | 0.40 | F | 4 | MEMORANDA WITH JAN BAKER AND SALLY HENRY REGARDING SAME (.4); |
| | | | | | | 1.40 | F | 5 | PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON THE DEBTORS' MOTION TO EXTEND THEIR EXCLUSIVITY PERIOD TO FILE A PLAN OF REORGANIZATION (1.4) |
| | | | | | | | | | MATTER: *Executory Contracts* |
| 04/06/06 Thu | Busey, S 119397/1215 | 0.90 | 0.90 | 364.50 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON WINN-DIXIE'S MOTION TO ASSUME THE MODIFIED AT&T DATA TRANSMISSION AGREEMENT |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Others)* |
| 04/06/06 Thu | Busey, S 119404/1322 | 1.20 | 1.20 | 486.00 | | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE APPLICATIONS OF 16 PROFESSIONALS FOR THE DEBTORS AND THE COMMITTEE SEEKING THE $16.4 MILLION IN FEES FOR THE PERIOD OCTOBER 2005 THROUGH JANUARY 2006 |
| | | | | | | | | | MATTER: *Reorganization Plan/Plan Sponsors* |
| 04/06/06 Thu | Jackson, C 119394/1146 | 3.00 | 3.00 | 915.00 | | 2.00 | F & | 1 | PARTICIPATED ON CONFERENCE CALL WITH WINN-DIXIE, XROADS, BLACKSTONE AND SKADDEN, ARPS REGARDING PLAN OF REORGANIZATION (2.0); |
| | | | | | | 1.00 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY, D. J. BAKER AND ROSALIE GRAY REGARDING PLAN ISSUES (1.0) |
| | | | | | | | | | MATTER: *Retention/Fee Matters (Others)* |
| 04/06/06 Thu | Jackson, C 119404/1324 | 2.10 | 1.00 | 305.00 | | 1.00 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT FEE APPLICATION HEARINGS FOR ALL OF THE DEBTORS' PROFESSIONALS, SEEKING IN EXCESS OF $16 MILLION (1.0); |
| | | | | | | 0.30 | F | 2 | CONFERENCES WITH JAY CASTLE (WINN-DIXIE) REGARDING SAME (.3); |
| | | | | | | 0.80 | F | 3 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM PROFESSIONALS REGARDING SAME AND FORM OF ORDER (.8) |
| | | | | | | | | | MATTER: *Claims Admin. (General)* |
| 04/06/06 Thu | Post, J 119413/1520 | 4.80 | 1.20 | 444.00 | | 1.20 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' SIXTH OMNIBUS OBJECTIONS TO CLAIMS (1.2); |
| | | | | | | 1.80 | F | 2 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAILS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK (1.8); |
| | | | | | | 1.80 | F | 3 | PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE, INCLUDING PREPARATION OF PROPOSED TESTIMONY (1.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/07/06 Fri | McKnight Prendergast, L 119413/1526 | 4.90 | 1.05 | 273.00 | D | 1.05 | A | 1 | MATTER: *Claims Admin. (General)* <br> E-MAILS WITH GARY KURZ AND KEN BLACK REGARDING INFORMATION PROVIDED TO MEDICARE REGARDING MEDICARE REIMBURSEMENT LIENS, |
| | | | | | D | 1.05 | A | 2 | TELEPHONE CALLS WITH GARY KURZ AND KEN BLACK AND |
| | | | | | D | 1.05 | A | 3 | ANALYSIS REGARDING NEGOTIATIONS WITH MEDICARE ON OBJECTION TO MEDICARE'S CLAIM, |
| | | | | | D | 1.05 | A | 4 | AND CONFERENCE CALL WITH WORKING GROUP REGARDING STRATEGIES FOR RESOLVING MEDICARE LIENS (4.2): |
| | | | | | | 0.50 | F | 5 | CONFERENCE CALL WITH WORKING GROUP REGARDING STRATEGIES FOR SCHEDULING MEDIATIONS (.5): |
| | | | | | | 0.20 | F | 6 | CONFERENCE CALL WITH KIM ROMEO AND ROBERT FAISON REGARDING THE COMPUTATIONS FOR THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (.2) |
| 04/07/06 Fri | Post, J 119413/1524 | 4.40 | 1.00 | 370.00 | | 1.60 | F | 1 | MATTER: *Claims Admin. (General)* <br> PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION AND INCREASE DE MINIMIS SETTLEMENT FUNDS, INCLUDING PREPARATION AND ISSUANCE OF MEMORANDUM TO CLIENT REGARDING CLAIMS AND CLAIM AMOUNT COMPUTATIONS (1.6): |
| | | | | | | 1.00 | F & | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP (KIM ROMEO AND OTHERS) REGARDING SAME (1.0): |
| | | | | | D, C | 0.90 | A | 3 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS |
| | | | | | D, C | 0.90 | A | 4 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE REGARDING SAME (1.8) |
| 04/12/06 Wed | Bowin, B 119409/1449 | 6.80 | 2.80 | 616.00 | | 0.60 | F & | 1 | MATTER: *Tax Matters* <br> CONFERENCE WITH KEITH DAW AND ATECH (.6): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH BRIAN HANLON (FLORIDA TAX COLLECTOR) (.5): |
| | | | | | | 2.20 | F & | 3 | PREPARATION FOR AND CONFERENCE WITH KEITH DAW AND ATECH (2.2): |
| | | | | | J | 3.50 | F | 4 | PREPARATION OF RESPONSE IN OPPOSITION TO FTC MOTION, INCLUDING RESEARCH (3.5) |
| 04/12/06 Wed | Jackson, C 119409/1450 | 6.80 | 1.80 | 549.00 | | 1.00 | F | 1 | MATTER: *Tax Matters* <br> REVIEW AND ANALYSIS OF PROPOSED MOTION TO DETERMINE TAX LIABILITIES (1.0): |
| | | | | | | 1.70 | F | 2 | REVIEW AND ANALYSIS OF MOTIONS FILED IN OTHER CASES (1.7): |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR CONFERENCE CALL ON TAX ISSUES WITH ATECH (.3): |
| | | | | | | 2.00 | F | 4 | PREPARATION FOR HEARING ON TAX COLLECTOR'S ADEQUATE PROTECTION MOTION (2.0): |
| | | | | | | 1.00 | F | 5 | CONFERENCE CALL WITH KEITH DAW AND ATECH (1.0): |
| | | | | | | 0.80 | F | 6 | CONFERENCE CALL WITH KEITH DAW, BRIAN FITZGERALD AND BRIAN HANLON REGARDING TAX MOTION (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/14/06 | Copeland, T | 7.00 | 0.60 | 81.00 | | 0.60 | F | 1 | PREPARATION OF UPDATED MEDIATION STATUS REPORT LOG (.6): |
| Fri | 119413/1549 | | | | | 0.60 | F & | 2 | TELEPHONE CONFERENCE WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST, KIM ROMEO AND ROBERT FAISON REGARDING MEDIATIONS (.6): |
| | | | | | | 3.40 | F | 3 | PREPARATION OF MEDIATION REFERRAL NOTICES TO VARIOUS CLAIMANTS (3.4): |
| | | | | | | 2.40 | F | 4 | REVIEW AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING TRANSMITTAL OF AGREED ORDERS SIGNED BY JUDGE FUNK TO VARIOUS CLAIMANTS (2.4) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 04/14/06 | McKnight Prendergast, L | 0.30 | 0.30 | 78.00 | | | & | 1 | CONFERENCE CALL WITH KIM ROMEO AND ROBERT FAISON REGARDING STRATEGIES FOR RESOLVING PENDING MOTIONS FOR RELIEF FROM STAY |
| Fri | 119406/1402 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/14/06 | McKnight Prendergast, L | 5.20 | 0.70 | 182.00 | | 0.50 | F | 1 | REVIEW AND ANALYSIS OF OBJECTION FILED BY JEFFREY LESEMANN TO THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (.5): |
| Fri | 119413/1548 | | | | | 0.70 | F & | 2 | CONFERENCE CALL WITH KIM ROMEO AND ROBERT FAISON REGARDING THE HEARING ON THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE, THE SCHEDULING OF MEDIATIONS THEREIN AND NEGOTIATIONS WITH MEDICARE AND MEDICAID TO RESOLVE LIENS THEREIN (.7): |
| | | | | | | 3.60 | F | 3 | PREPARATION OF TESTIMONY OF KIM ROMEO FOR HEARING ON MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (3.6): |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BEN PUGH REGARDING PROPOSAL FOR RESOLVING MEDICARE LIENS (.4) |
| | | | | | | | | | MATTER:*Automatic Stay (Relief Actions)* |
| 04/14/06 | Post, J | 1.00 | 0.40 | 148.00 | | 0.20 | F | 1 | PREPARATION FOR APRIL 24, 2006 HEARING ON WINEBARGER MOTION TO LIFT STAY (.2): |
| Fri | 119406/1403 | | | | | 0.40 | F | 2 | PREPARATION FOR MAY 8, 2006 HEARINGS ON MOTIONS FOR RELIEF FROM STAY FILED BY GREEN AND MUHUNDRO, INCLUDING TELEPHONE CONFERENCE WITH KIM ROMEO REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH ATTORNEY FOR SES GROUP REGARDING DISMISSAL OR CONTINUANCE, MOTIONS FOR RELIEF FROM STAY SCHEDULED FOR MAY 1, 2006 (.4) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/14/06 | Post, J | 4.10 | 1.00 | 370.00 | | 1.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP CONFERENCE CALL WITH KIM ROMEO AND OTHERS REGARDING MEDIATION ISSUES, MEDICARE ISSUES AND STATUS OF CLAIMS RESOLUTION PROCEDURE (1.0): |
| Fri | 119413/1552 | | | | | 1.80 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.8): |
| | | | | | | 1.00 | F | 3 | PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE, INCLUDING REVIEW OF PENDING OBJECTIONS AND APPLICABLE LEGAL AUTHORITIES (1.0): |
| | | | | | | 0.30 | F | 4 | PREPARATION AND ISSUANCE OF MEDIATION STATUS REPORT (.3) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 04/18/06 | Busey, S | 1.00 | 1.00 | 405.00 | | | | 1 | PREPARATION FOR AND PARTICIPATE IN WEEKLY CASE MANAGEMENT MEETING WITH SENIOR MANAGEMENT AND SENIOR ADVISORS |
| Tue | 119401/1245 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | — INFORMATIONAL — | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 04/18/06 | Busey, S | 2.30 | 0.30 | 121.50 | | 0.70 | F | 1 | REVIEW DRAFT APPLICATION FOR THE DEBTORS TO RETAIN DELOITTE FINANCIAL SERVICES AND DELOITTE CONSULTING (.7); |
| Tue | 119404/1327 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH DAVID TURETSKY REGARDING NEED TO RESTRUCTURE THE MOTION (.3); |
| | | | | | | 0.70 | F | 3 | REVISE DRAFT MOTION TO MODIFY PRICEWATERHOUSECOOPER RETENTION (.7); |
| | | | | | | 0.60 | F | 4 | READ MEMORANDUM FROM DAVID TURETSKY AND READ REVISED DELOITTE AND PRICEWATERHOUSECOOPER APPLICATIONS (.6) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 04/18/06 | Jackson, C | 1.00 | 1.00 | 305.00 | | | & | 1 | PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| Tue | 119401/1246 | | | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 04/18/06 | Jackson, C | 0.80 | 0.30 | 91.50 | | 0.50 | F | 1 | REVISIONS TO APPLICATION TO RETAIN DELOITTE AND PRICEWATERHOUSE (.5): |
| Tue | 119404/1329 | | | | | 0.30 | F & | 2 | CONFERENCES WITH DAVID TURETSKY REGARDING SAME (.3) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 04/18/06 | McKnight Prendergast, L | 5.90 | 0.90 | 234.00 | | 0.90 | F & | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING FERGUSON SETTLEMENT OFFER AND SETTLEMENT STRATEGIES FOR THE FERGUSON, WHITBECK AND SCHWEITZER MATTERS (.9); |
| Tue | 119405/1361 | | | | | 0.60 | A | 2 | TELEPHONE CALL WITH GEORGE DOUGLAS REGARDING SETTLEMENT COUNTER-OFFER, |
| | | | | | | 0.60 | A | 3 | ANALYSIS OF HIS ARGUMENTS RELATED THERETO AND REVIEW AND ANALYSIS OF PROPOSED RESPONSES TO MOTIONS FILED BY FERGUSON IN THE ALABAMA ACTION (1.2): |
| | | | | | D | 0.84 | A | 4 | RESEARCH AND ANALYSIS OF WHETHER MOTIONS FOR DEFAULTS SHOULD BE FILED IN THE WHITBECK, FERGUSON AND SCHWEITZER ADVERSARIES, |
| | | | | | D, J | 0.83 | A | 5 | RESEARCH REGARDING MOTIONS FOR DEFAULT, AND |
| | | | | | D | 0.83 | A | 6 | PREPARATION OF MOTIONS FOR DEFAULT AGAINST THE WHITBECK, FERGUSON AND SCHWEITZER DEFENDANTS (2.5); |
| | | | | | | 0.60 | F | 7 | ANALYSIS REGARDING WHETHER SETTLEMENT AGREED TO BUT NOT FUNDED PRE-PETITION COULD CONSTITUTE AN EXECUTORY CONTRACT WHICH COULD BE ASSUMED BY THE ESTATE (.6): |
| | | | | | | 0.30 | F | 8 | E-MAILS WITH NORTON BROOKER AND JAY CASTLE REGARDING BOWDOIN SQUARE SETTLEMENT AGREEMENT (.3); |
| | | | | | | 0.40 | F | 9 | REVIEW AND ANALYSIS OF E-MAIL FROM GARY KURZ REGARDING MEDICARE'S EFFORTS TO GATHER CLAIM INFORMATION AND REQUEST TO CONTINUE THE HEARING ON THE OBJECTION TO ITS CLAIM (.4) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 04/18/06 | Post, J | 1.60 | 1.00 | 370.00 | | 0.60 | F | 1 | REVIEW OF PROPOSED REVISIONS TO NINTH OMNIBUS OBJECTIONS TO CLAIMS AND E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.6): |
| Tue | 119405/1360 | | | | | 1.00 | F | 2 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP REGARDING STATUS AND STRATEGY FOR THREE PENDING ADVERSARY PROCEEDINGS AGAINST SEDGWICK PLAINTIFFS, INCLUDING REVIEW OF FILES AND PREPARATION OF MOTIONS FOR DEFAULT (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/19/06 Wed | Busey, S 119393/1110 | 1.30 | 0.30 | 121.50 | | 0.30 | F | 1 | MATTER:*Leases (Real Property)*<br>READ AND REVISE MOTION TO ASSUME LEASE ON STORE 1355 (.3): |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR APRIL 20 HEARING ON MOTION TO REJECT STORE LEASES (.3): |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR APRIL 20 HEARING ON DEBTORS' MOTION TO REJECT SIX LEASE TERMINATION AGREEMENTS (.4): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING FURTHER EXTENSION OF THE DEBTORS' TIME TO ASSUME OR REJECT STORE LEASES (.3) |
| 04/19/06 Wed | Busey, S 119409/1465 | 1.30 | 1.30 | 526.50 | | | | 1 | MATTER:*Tax Matters*<br>PREPARATION FOR AND TELEPHONE CONFERENCE WITH JAY CASTLE, DAVID TURETSKY AND OTHERS REGARDING THE DEBTORS' OBJECTION TO LOUISIANA TAX CLAIMS |
| 04/19/06 Wed | Jackson, C 119393/1113 | 6.60 | 0.40 | 122.00 | | 1.20 | F | 1 | MATTER:*Leases (Real Property)*<br>PREPARATION OF MOTION TO ASSUME (1.2): |
| | | | | | | 1.00 | F | 2 | REVIEW AND REVISE MOTION TO ASSUME STORE NO. 1335 (1.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH ADAM RAVIN (.5): |
| | | | | | | 0.20 | F & | 4 | WITH ADAM RAVIN AND ROSALIE GRAY (.2): |
| | | | | | | 0.20 | F & | 5 | AND WITH ADAM RAVIN, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 6 | CONFERENCES WITH CATHERINE IBOLD REGARDING DISCUSSIONS ON STORE NOS. 1419, 488, 1335 AND 2298 (.5): |
| | | | | | | 0.30 | F | 7 | PREPARATION FOR HEARING ON MOTION TO REJECT CHESAPEAKE, VIRGINIA LEASE (.3): |
| | | | | | | 0.50 | F | 8 | PREPARATION FOR HEARING ON MOTION TO REJECT LEASE TERMINATION AGREEMENTS (.5): |
| | | | | | | 1.20 | F | 9 | REVIEW AND ANALYSIS OF ISSUES ON SARRIA SITES (1.2): |
| | | | | | | 0.50 | F | 10 | REVIEW AND ANALYSIS OF ISSUES ON STORE NO. 726 (.5): |
| | | | | | | 0.50 | F | 11 | REVIEWED AND REPLIED TO CORRESPONDENCE ON SARRIA STORES (.5) |
| 04/19/06 Wed | McKnight Prendergast, L 119413/1561 | 4.50 | 3.70 | 962.00 | | 0.40 | F | 1 | MATTER:*Claims Admin. (General)*<br>REVIEW AND ANALYSIS OF MOTION TO ESTIMATE MEDICARE LIEN (.4): |
| | | | | | D | 3.20 | F & | 2 | ATTENDANCE AT CONFERENCE WITH WORKING GROUP AND TELEPHONE CONFERENCE WITH DEFENSE COUNSEL REGARDING MEDIATION PROCEDURES (3.2): |
| | | | | | | 0.50 | F & | 3 | CONFERENCE WITH KIM ROMEO REGARDING PREPARATION FOR TESTIFYING AT THE HEARING ON THE MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE (.5): |
| | | | | | | 0.40 | F | 4 | PREPARATION OF BAR DATE NOTICE TO BE SERVED UPON MEDICAID AGENCIES (.4) |
| 04/19/06 Wed | Post, J 119409/1466 | 1.80 | 1.20 | 444.00 | | 1.20 | F & | 1 | MATTER:*Tax Matters*<br>PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL REGARDING LEGAL ISSUES AND STRATEGY FOR LITIGATION OF DISPUTED CLAIMS FILED BY STATE OF LOUISIANA, INCLUDING FOLLOW-UP TELEPHONE CALLS WITH DAVID TURETSKY AND LOCAL COUNSEL REGARDING LITIGATION LOGISTICS (1.2): |
| | | | | | | 0.60 | F | 2 | FURTHER REVISIONS TO PROPOSED OMNIBUS OBJECTION TO AD VALOREM TAX CLAIMS (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/19/06 Wed | Post, J 119413/1564 | 8.20 | 3.50 | 1,295.00 | | 3.00 | F | 1 | MATTER:*Claims Admin. (General)* <br> PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH WINN-DIXIE OUTSIDE COUNSEL REGARDING MEDIATION PROCEDURES AND RELATED MATTERS (3.0); |
| | | | | | | 0.50 | F | 2 | PREPARATION FOR HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE, INCLUDING CONFERENCE WITH KIM ROMEO ON PROPOSED TESTIMONY AND REVISIONS THERETO (.5); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALLS AND E-MAILS WITH THREE ATTORNEYS FILING OBJECTIONS TO MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE REGARDING SETTLEMENT (.8); |
| | | | | | | 1.40 | F | 4 | PROCESSING OF AGREED ORDERS AND MEDIATION REFERRALS, INCLUDING TELEPHONE CALLS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (1.4); |
| | | | | | | 0.80 | F | 5 | PREPARATION FOR APRIL 20 HEARING ON FIFTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING REVIEW OF REVISIONS TO PROPOSED ORDER (.8); |
| | | | | | | 0.60 | F | 6 | PREPARATION FOR APRIL 20 HEARING ON SEVENTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING REVIEW OF OBJECTIONS AND REVISIONS TO PROPOSED ORDER (.6); |
| | | | | | | 0.60 | F | 7 | REVISIONS TO NOTICE OF SPECIAL BAR DATE FOR MEDICAID LIENS, INCLUDING E-MAIL CORRESPONDENCE REGARDING SAME WITH CO-COUNSEL (.6); |
| | | | | | | 0.50 | F | 8 | REVIEW AND REVISIONS TO PROPOSED NINTH OMNIBUS OBJECTIONS TO CLAIMS (.5) |
| 04/20/06 Thu | Busey, S 119393/1115 | 1.40 | 0.70 | 283.50 | | 0.70 | F | 1 | MATTER:*Leases (Real Property)* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO REJECT CHESAPEAKE, VIRGINIA STORE LEASES (.7); |
| | | | | | | 0.70 | F | 2 | AND TO REQUEST SEVEN LEASE TERMINATION AGREEMENTS (.7) |
| 04/20/06 Thu | Busey, S 119394/1164 | 2.90 | 2.50 | 1,012.50 | | 2.20 | F | 1 | MATTER:*Reorganization Plan/Plan Sponsors* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON THE DEBTORS' FIFTH MOTION TO EXTEND ITS EXCLUSIVE PERIOD TO FILE A PLAN OF REORGANIZATION (2.2); |
| | | | | | | 0.40 | F | 2 | CONFERENCE WITH JAY CASTLE REGARDING PREPARATION FOR THE HEARING (.4); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH FLIP HUFFARD REGARDING SAME (.3) |
| 04/20/06 Thu | Busey, S 119399/1237 | 0.80 | 0.80 | 324.00 | | | | 1 | MATTER:*Insurance* <br> PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO APPROVE SURETY AGREEMENT WITH RLI INSURANCE COMPANY |
| 04/20/06 Thu | Busey, S 119404/1333 | 1.00 | 1.00 | 405.00 | | 0.30 | F | 1 | MATTER:*Retention/Fee Matters (Others)* <br> TELEPHONE CALL WITH FLIP HUFFARD REGARDING BLACKSTONE'S SUPPLEMENTAL RETENTION APPLICATION (.3); |
| | | | | | | 0.70 | F | 2 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE SUPPLEMENTAL APPLICATION (.7) |
| 04/20/06 Thu | Busey, S 119412/1500 | 3.00 | 2.30 | 931.50 | | 0.70 | F | 1 | MATTER:*Litigation (General)* <br> CONFERENCE WITH JAY CASTLE REGARDING PREPARATION FOR HEARING ON THE RETIREES' MOTION FOR A 2004 EXAMINATION OF THE DEBTORS (.7); |
| | | | | | | 2.30 | F | 2 | PREPARE EVIDENTIARY PRESENTATION, PREPARATION FOR AND ATTENDANCE AT THE HEARING ON THE 2004 MOTION (2.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Leases (Real Property)* |
| 04/20/06 Thu | Jackson, C 119393/1118 | 4.10 | 1.00 | 305.00 | | 1.00 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING TO REQUEST LEASE TERMINATION AGREEMENTS AND TO REJECT CHESAPEAKE LEASE (1.0); |
| | | | | | | 1.40 | F | 2 | PREPARATION OF MOTION TO ASSUME STORE NO. 488 AND PROPOSED ORDER (1.4); |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO COMMITTEE REGARDING SAME (.5); |
| | | | | | | 0.70 | F | 4 | CONFERENCES WITH ADAM RAVIN AND ROSALIE GRAY REGARDING ASSUMPTION LEASE (.7); |
| | | | | | | 0.50 | F | 5 | REVIEW OF MOTION TO REJECT STORE NO. 1419 AND CONFERENCE WITH ADAM RAVIN REGARDING SAME (.5) |
| | | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 04/20/06 Thu | Jackson, C 119394/1165 | 2.00 | 0.70 | 213.50 | | 0.50 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON EXCLUSIVITY (.5); |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH STEPHEN D. BUSEY, JAY CASTLE AND FLIP HUFFARD (.2); |
| | | | | | | 1.30 | F | 3 | REVIEW AND ANALYSIS OF SUBSTANTIVE CASE LAWS MEMORANDUM AND ISSUES (1.3) |
| | | | | | | | | | | MATTER:*Insurance* |
| 04/20/06 Thu | Jackson, C 119399/1238 | 0.50 | 0.50 | 152.50 | | | & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS ON MOTION TO ENTER INTO AGREEMENT WITH RLI INSURANCE COMPANY |
| | | | | | | | | | | MATTER:*Employee Matters (General)* |
| 04/20/06 Thu | Jackson, C 119400/1240 | 1.20 | 1.00 | 305.00 | | 1.00 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON RETIREES' MOTION FOR RULE 2004 EXAMINATION OF DEBTORS (1.0); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH BEAU BOWIN REGARDING SAME (.2) |
| | | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 04/20/06 Thu | Jackson, C 119404/1335 | 0.90 | 0.90 | 274.50 | | 0.70 | F & | 1 | PREPARATION FOR AND REPRESENTATION OF DEBTORS ON APPLICATION TO RETAIN BLACKSTONE (.7); |
| | | | | | | 0.20 | F & | 2 | CONFERENCE WITH FLIP HUFFARD REGARDING SAME (.2) |
| | | | | | | | | | | MATTER:*Tax Matters* |
| 04/20/06 Thu | Post, J 119409/1468 | 0.40 | 0.40 | 148.00 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON FLORIDA TAX COLLECTORS' MOTION, WHICH MOVANT CONTINUED TO MAY 4 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 04/20/06 | Post, J | 6.60 | 1.20 | 444.00 | | 1.20 | F | 1 | PREPARATION FOR |
| Thu | 119413/1568 | | | | D | 1.20 | F | & | 2 | ATTENDANCE AT HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE, 5TH AND 7TH OMNIBUS OBJECTIONS TO CLAIMS, |
| | | | | | D | 1.20 | F | | 3 | INCLUDING POST-HEARING CONFERENCE WITH THE PERSONAL INJURY CLAIMANTS |
| | | | | | D | 1.20 | F | | 4 | AND CONFERENCE WITH KIM ROMEO BEFORE AND AFTER HEARING (4.8): |
| | | | | | | 0.20 | F | | 5 | TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH A.H. THROCKMORTON AND CO-COUNSEL REGARDING PARK PLAZA'S OBJECTION TO 8TH OMNIBUS OBJECTIONS TO CLAIMS (.2); |
| | | | | | | 0.20 | F | | 6 | PREPARATION AND ISSUANCE OF UPDATED MEDIATION REPORT (.2): |
| | | | | | | 1.40 | F | | 7 | PROCESSING OF AGREED ORDERS AND MEDIATION REFERRAL REQUESTS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH CLIENTS REGARDING SAME (1.4) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 04/27/06 | McKnight Prendergast, L | 3.80 | 1.30 | 338.00 | | 0.40 | F | | 1 | E-MAILS WITH KIM ROMEO AND KEN BLACK REGARDING WHETHER AUTO INSURERS WILL BE INVITED TO PARTICIPATE IN THE MEDIATION OF THE LARRY GREEN CLAIM (.4): |
| Thu | 119405/1378 | | | | | 0.30 | F | | 2 | E-MAILS WITH STEPHANIE SIMPSON REGARDING THE STATUS OF THE WIGGINS LITIGATION (.3): |
| | | | | | | 0.40 | F | | 3 | E-MAILS WITH KEN BLACK REGARDING CORRESPONDENCE FROM BETTY WHITFIELD AND RESPONSE TO E-MAIL FROM MS. WHITFIELD (.4): |
| | | | | | | 0.30 | F | | 4 | PREPARATION OF CERTIFICATES OF SERVICE FOR JUDGMENTS AGAINST RITA FERGUSON AND CAROL SCHWEITZER AND E-MAIL TO GEORGE DOUGLAS REGARDING SAME (.3): |
| | | | | | | 0.50 | F | | 5 | TELEPHONE CALL WITH RON HOROWITZ REGARDING OBJECTION TO CLAIM OF DIRECT SHIPPERS AND EMAIL TO JANE LEAMY REGARDING SAME (.5): |
| | | | | | | 0.30 | F | | 6 | REVIEW AND ANALYSIS OF PLEADING FILED BY JOEL AMERSON PURPORTING TO BE A MOTION FOR ABSTENTION AND E-MAILS WITH ROSALIE GRAY REGARDING SAME (.3): |
| | | | | | | 1.30 | F | & | 7 | ANALYSIS REGARDING RESPONSE TO RITA FERGUSON'S MOTION TO SET ASIDE DEFAULT AND FURTHER SETTLEMENT NEGOTIATIONS, AND EMAIL TO WORKING GROUP AND PHONE CALL WITH GEORGE DOUGLAS REGARDING SAME (1.3): |
| | | | | | | 0.30 | F | | 8 | E-MAIL TO STEPHANIE SIMPSON AND SONNIE STARBIRD REGARDING RECOMMENDATION THAT SEDGWICK FILE A PROOF OF CLAIM AND REGARDING STATUS OF SETTLEMENT NEGOTIATIONS (.3) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 04/27/06 | Post, J | 2.50 | 1.00 | 370.00 | | 1.00 | F | | 1 | PREPARATION FOR MAY 4, 2006 HEARING ON EIGHTH OMNIBUS OBJECTIONS TO CLAIMS AND MAY 18, 2006 HEARING ON NINTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH CO-COUNSEL AND ATTORNEYS FOR CLAIMANTS REGARDING SAME (1.0): |
| Thu | 119405/1379 | | | | | 0.50 | F | | 2 | REVIEW OF MOTIONS, NOTICES AND RELATED PLEADINGS FILED BY AMERSON, AND PREPARATION OF RESPONSE (.5): |
| | | | | | | 1.00 | F | | 3 | TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH WORKING GROUP REGARDING STATUS OF FERGUSON LITIGATION AND SETTLEMENT STRATEGY (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/02/06 Tue | Jackson, C 120042/1679 | 2.30 | 0.50 | 152.50 | | 0.50 | F | 1 CONFERENCE WITH SHEON KAROL AND HOLLY ETLIN REGARDING 365(D)(4) ISSUES (.5); |
| | | | | | | 0.40 | F | 2 CONFERENCE WITH SHEON KAROL AND CATHERINE IBOLD REGARDING SAME (.4): |
| | | | | | | 0.50 | F | 3 CONFERENCE WITH ADAM RAVIN AND ROSALIE GRAY REGARDING SAME (.5); |
| | | | | | | 0.90 | F | 4 PREPARATION OF MEMORANDUM REGARDING SAME (.9) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/02/06 Tue | Schule, E 120042/1680 | 0.90 | 0.30 | 58.50 | | 0.20 | F | 1 REVIEW OF CORRESPONDENCE FROM WENDY SIMKULAK REGARDING RESOLUTION OF CURE AMOUNT FOR STORE NO. 643 (.2); |
| | | | | | | 0.10 | F | 2 CORRESPONDENCE TO KIM NEIL REGARDING SAME (.1); |
| | | | | | | 0.30 | F & | 3 TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND ROSALIE GRAY REGARDING ATTORNEY'S FEES AS PART OF LEASE REJECTION DAMAGES (.3); |
| | | | | | | 0.20 | F | 4 REVIEW OF CORRESPONDENCE FROM KIM NEIL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1362 (.2); |
| | | | | | | 0.10 | F | 5 REVIEW OF CORRESPONDENCE FROM CYNTHIA C. JACKSON REGARDING WITHDRAWAL OF MOTION AS TO STORE NO. 1419 (.1) |
| | | | | | | | | MATTER:*Leases (Real Property)* |
| 05/04/06 Thu | Busey, S 120042/1688 | 1.50 | 0.90 | 364.50 | | 0.60 | F | 1 CONFERENCE WITH JAY CASTLE REGARDING THE DEBTORS' MOTION TO EXTEND THE TIME WITHIN WHICH TO ASSUME OR REJECT STORE LEASES AND RELATED CONFIRMATION AND EMERGENCE ISSUES (.6); |
| | | | | | | 0.90 | F | 2 PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON THE DEBTORS' MOTION TO REJECT SIX LEASES RELATING TO THE DEBTORS' FORMER DAIRY OPERATIONS (.9) |
| | | | | | | | | MATTER:*Tax Matters* |
| 05/04/06 Thu | Busey, S 120043/1776 | 0.60 | 0.60 | 243.00 | | | | 1 PREPARATION FOR AND ATTENDANCE AT CASE MANAGEMENT CONFERENCE ON THE DEBTORS' OBJECTION TO LOUISIANA'S TAX CLAIMS |
| | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| 05/04/06 Thu | Busey, S 120052/1831 | 1.40 | 1.40 | 567.00 | | | | 1 PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON THE DEBTORS' APPLICATION TO APPROVE THE RETENTION AND SUPPLEMENTAL RETENTIONS OF PRICEWATERHOUSECOOPER AND DELOITTE FINANCIAL ADVISORY SERVICES AND DELOITTE CONSULTING |
| | | | | | | | | MATTER:*Utilities* |
| 05/04/06 Thu | Busey, S 120054/1875 | 3.30 | 3.30 | 1,336.50 | | | | 1 PREPARATION OF EVIDENCE AND ARGUMENT AND ATTENDANCE AT COURT HEARING ON DEBTORS' MOTION TO ASSUME ITS EXECUTORY CONTRACT WITH JEA AND JEA'S OBJECTION TO THE DEBTORS' PROPOSED CURE AMOUNT |
| | | | | | | | | MATTER:*Tax Matters* |
| 05/04/06 Thu | Jackson, C 120043/1774 | 1.80 | 0.60 | 183.00 | | 1.20 | F | 1 PREPARATION FOR MEETING WITH ATECH, XROADS AND WINN-DIXIE (1.2); |
| | | | | | | 0.60 | F & | 2 CONFERENCE CALL WITH HOLLY ETLIN, JOHN YOUNG AND KEITH DAW (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|----|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Utilities* |
| 05/04/06 | Jackson, C | 3.10 | 1.30 | 396.50 | | 1.30 | F & | 1 | PREPARATION FOR AND PARTICIPATION IN JEA HEARING (1.3). |
| Thu | 120054/1874 | | | | | 0.50 | F | 2 | CONFERENCES WITH RICK THAMES REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 3 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.6); |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH JAY CASTLE REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 5 | CONFERENCE WITH MIKE BYRUN REGARDING SAME (.4) |
| | | | | | | | | | MATTER:*Claims Litigation* |
| 05/04/06 | Post, J | 1.80 | 1.50 | 555.00 | | 1.00 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT EIGHTH OMNIBUS OBJECTION TO CLAIMS (1.0); |
| Thu | 120085/2073 | | | | | 0.50 | F & | 2 | PREPARATION FOR AND ATTENDANCE AT STATUS CONFERENCE ON OBJECTION TO CLAIMS FILED BY STATE OF LOUISIANA (.5); |
| | | | | | | 0.30 | F | 3 | E-MAIL CORRESPONDENCE WITH CO-COUNSEL AND CLIENT ON BY-PASS LITIGATION (.3) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 05/05/06 | Bowin, B | 8.10 | 6.00 | 1,440.00 | | 6.00 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH KEITH DAW, JOHN JAMES AND ATECH REGARDING SERVICE OF PROCESS IN THE OBJECTION TO TAX CLAIMS AND MOTION TO ASSESS TAXES (6.0); |
| Fri | 120043/1777 | | | | J | 2.10 | F | 2 | RESEARCH REGARDING REQUIREMENT OF SERVICE PURSUANT TO BR 7004 WHERE THE ADVERSE PARTY HAS ALREADY SUBMITTED TO THE PERSONAL JURISDICTION OF THE COURT (2.1) |
| | | | | | | | | | MATTER:*Tax Matters* |
| 05/05/06 | Jackson, C | 6.40 | 4.30 | 1,311.50 | | 4.30 | F | 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT MEETING WITH ATECH REGARDING TAXING OBJECTIONS (4.3); |
| Fri | 120043/1778 | | | | J | 1.30 | F | 2 | LEGAL RESEARCH REGARDING SAME (1.3); |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 4 | CONFERENCES WITH ELIZABETH M. SCHULE REGARDING SERVICE ISSUES (.3) |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/05/06 | McKnight Prendergast, L | 1.10 | 1.10 | 286.00 | | | & | 1 | TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, KEN BLACK AND JAMES H. POST REGARDING NEGOTIATIONS WITH MEDICARE AND HANDLING OF CLAIMS SUBJECT TO MEDICARE OR MEDICAID LIENS, MEDIATION SCHEDULING AND PROCEDURES, AND PROCESSING OF CLAIMS OVER $250,000 |
| Fri | 120083/2008 | | | | | | | | |
| | | | | | | | | | MATTER:*Claims Admin. (General)* |
| 05/05/06 | Post, J | 2.80 | 1.80 | 666.00 | | 1.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL OF WORKING GROUP FOR CLAIMS RESOLUTION PROCEDURE, INCLUDING REVIEW OF MEDIATION STATUS, MEDICARE AND MEDICAID STATUS (1.8); |
| Fri | 120083/2009 | | | | | 1.00 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, INCLUDING TELEPHONE CALLS AND E-MAIL WITH ADVERSARY COUNSEL AND SEDGWICK (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/09/06 | Busey, S | 2.40 | 1.90 | 769.50 | | 1.90 | F & | 1 | MATTER:*Asset Disposition (Real Property)* ATTEND PORTION OF PUBLIC AUCTION OF 35 STORE LEASES AT THE OMNI HOTEL FOR THE PURPOSE OF CONSULTING WITH XROADS AND DJM REGARDING QUALIFICATION OF BIDDERS AND RELATED ISSUES (1.9) |
| Tue | 120040 1618 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH JAY CASTLE REGARDING THE AUCTION (.2): |
| | | | | | | 0.30 | F | 3 | PROVIDE COMMENTS TO MICHAEL FREITAG ON PROPOSED PRESS RELEASE REGARDING THE AUCTION (.3) |
| 05/09/06 | Copeland, T | 4.80 | 3.40 | 459.00 | | 3.40 | F & | 1 | MATTER:*Asset Disposition (Real Property)* PREPARATION AND ATTENDANCE AT THE AUCTION ON THE 35 ADDITIONAL STORES (3.4): |
| Tue | 120040 1615 | | | | | 0.50 | F | 2 | RESEARCH REGARDING THE FINANCIAL STATUS OF GENERAL TOBACCO (.5): |
| | | | | | | 0.30 | F | 3 | REVISION OF THE FORM, NOTICE OF HEARING AND FILING TO FILE THE WINNING BIDS (.3): |
| | | | | | | 0.60 | F | 4 | SERVICE OF THE HOLLYWOOD PARCEL ON THE NOTICE LIST PROVIDED BY JIM AVALLONE (.6) |
| 05/09/06 | Jackson, C | 11.60 | 10.10 | 3,080.50 | | 7.30 | F | 1 | MATTER:*Asset Disposition (Real Property)* PREPARATION FOR AND REPRESENTATION OF DEBTORS AT AUCTION OF 21 STORES REALIZING $15.6 MILLION FOR THE ESTATE (7.3): |
| Tue | 120040 1616 | | | | | 2.80 | F | 2 | CONFERENCE WITH XROADS, DJM, TFP AND DEBTORS REGARDING AUCTION RESULTS (2.8): |
| | | | | | | 1.50 | F | 3 | PREPARATION OF NOTICES OF FILING REGARDING SAME (1.5) |
| 05/09/06 | Schule, E | 9.60 | 1.40 | 273.00 | | 8.20 | F | 1 | MATTER:*Asset Disposition (Real Property)* ASSISTED WITH AUCTION TO SELL BUBBLE STORES (8.2): |
| Tue | 120040 1617 | | | | | 1.40 | F & | 2 | MEETING WITH CYNTHIA C. JACKSON, CATHERINE IBOLD AND KEITH DAW REGARDING SAME (1.4) |
| 05/09/06 | Ward, K | 8.20 | 7.50 | 975.00 | | 7.50 | F & | 1 | MATTER:*Asset Disposition (Real Property)* PREPARATION FOR AND ATTENDANCE AT AUCTION (7.5): |
| Tue | 120040 1619 | | | | | 0.70 | F | 2 | PREPARATION AND ELECTRONIC FILING OF NOTICE OF HEARING AND FILING REGARDING SALES TO W.S BRAVO SUPERMARKET CORP. AND SUNRISE PROPERTIES, LLC (.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| 05/12/06 | Busey, S | 4.60 | 1.50 | 607.50 | | 0.60 | F | 1 | READ THE AD HOC TRADE COMMITTEE'S (I) MOTION TO SUBSTANTIVELY CONSOLIDATE THE DEBTORS' ESTATES, (II) NOTICE OF HEARING AND (III) MOTION TO FILE SUPPORTING BRIEF AND AFFIDAVIT UNDER SEAL (.6): |
| Fri | 120053/1840 | | | | | 1.20 | F | 2 | TELEPHONE CONFERENCE WITH LARRY APPEL, JAN BAKER AND JAY CASTLE REGARDING THE AD HOC VENDORS COMMITTEE'S MOTION AND ITS IMPACT ON THE PLAN PROCESS AND CONTINUATION, INCLUDING MEDIATION (1.2): |
| | | | | | | 1.50 | F | 3 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH JAN BAKER, HOLLY ETLIN, FLIP HUFFARD AND OTHERS REGARDING THE PLAN PROCESS AND OPEN ISSUES REMAINING BEFORE CONFIRMATION (1.5): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH SALLY HENRY REGARDING COMMUNICATIONS WITH COUNSEL FOR THE AD HOC VENDOR COMMITTEE (.2): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCE WITH SALLY HENRY AND TOM CALIFANO REGARDING THE PROCESS FOR RESOLVING THE SUBCON MOTION (.4): |
| | | | | | | 0.50 | F | 6 | READ MEMORANDA FROM JAN BAKER REGARDING PLAN DISCUSSIONS WITH MATT BARR AND RELATED MEMORANDA FROM WINN-DIXIE'S PROFESSIONALS (.5): |
| | | | | | | 0.20 | F | 7 | READ MEMORANDUM FROM JERRETT MCCONNELL REGARDING PLAN DOCUMENTATION (.2) |
| | | | | | | | | | MATTER:*Business Operations/Strategic Planning* |
| 05/12/06 | Jackson, C | 0.50 | 0.50 | 152.50 | | | & | 1 | PARTICIPATION IN CALL WITH WINN-DIXIE PROFESSIONALS REGARDING CHAPTER 11 STRATEGY |
| Fri | 120046/1814 | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/15/06 | Jackson, C | 10.20 | 0.50 | 152.50 | | 6.20 | F | 1 | PREPARATION FOR HEARINGS ON SALE OF 21 STORES FOR OVER $15 MILLION (6.2): |
| Mon | 120040/1633 | | | | | 1.20 | F | 2 | CONFERENCE WITH KEITH DAW REGARDING SAME (1.2): |
| | | | | | | 0.50 | F | 3 | CONFERENCE WITH SHEON KAROL REGARDING SAME (.5): |
| | | | | | | 0.30 | F | 4 | CONFERENCE WITH ELIZABETH M. SCHULE REGARDING SAME (.3): |
| | | | | | | 1.30 | F | 5 | CONFERENCE WITH LANDLORDS REGARDING SAME (1.3): |
| | | | | | | 0.50 | F | 6 | CONFERENCE WITH OFFICE DEPOT REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 7 | CONFERENCE WITH STAPLES REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/15/06 | Schule, E | 4.30 | 0.30 | 58.50 | | 0.60 | F | 1 | PREPARATION OF PROPOSED ORDER AUTHORIZING SALE OF LEASE FOR STORE NO. 301 TO STAPLES (.6): |
| Mon | 120040/1634 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH ALAN MORRIS REGARDING OPTION TO EXERCISE ON LOUISVILLE, KENTUCKY PROPERTY (.3): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO BRYAN GASTON REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH JIM AVALLONE REGARDING SALE OF POMPANO BEACH FACILITY (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO PAM BROWN REGARDING SAME (.2): |
| | | | | | | 1.80 | F | 6 | PREPARATION OF REVISED PROPOSED LEASE TERMINATION ORDER FOR MAY 18, 2006 OMNIBUS HEARING (1.8): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH NICOLE FISCHER REGARDING PROPOSED SALE ORDER FOR STORE NO. 217 (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.30 | F & | 9 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON, SHEON KAROL, PAM BROWN AND DOUG MYER REGARDING SALE OF PROPERTY AT JUNE 15, 2006 OMNIBUS HEARING (.3): |
| | | | | | | 0.40 | F | 10 | PREPARATION OF REVISED PROPOSED ORDER FOR STORE NO. 215 (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/16/06 | Jackson, C | 9.50 | 0.90 | 274.50 | | 4.10 | F | 1 | PREPARATION FOR HEARING ON SALE OF 21 STORES FOR OVER $15 MILLION (4.1): |
| Tue | 120040/1637 | | | | | 0.60 | F | 2 | PREPARATION FOR HEARING ON SALE OF POMPANO DISTRIBUTION CENTER FOR OVER $50 MILLION (.6): |
| | | | | | | 1.20 | F | 3 | CONFERENCE WITH KEITH DAW REGARDING SALE ISSUES (1.2): |
| | | | | | | 0.90 | F | 4 | CONFERENCE WITH DJM, SMITH GAMBRELL AND SHEON KAROL REGARDING OWNED PROPERTY SALES (.9): |
| | | | | | | 1.30 | F | 5 | CONFERENCES WITH LANDLORDS REGARDING LEASE TERMINATION AGREEMENTS (1.3): |
| | | | | | | 1.40 | F | 6 | CONFERENCES WITH BIDDERS REGARDING SALES (1.4) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/16/06 | Schule, E | 7.50 | 0.60 | 117.00 | | 0.30 | F | 1 | CORRESPONDENCE TO JOHN BENTON REGARDING GUARANTY RELEASE LANGUAGE IN PROPOSED SALE ORDERS (.3): |
| Tue | 120040/1638 | | | | | 0.10 | F | 2 | CORRESPONDENCE TO NIKKI FISHER REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.60 | F | 4 | PREPARATION OF REVISED PROPOSED LEASE TERMINATION ORDERS (.6): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO CATHERINE IBOLD AND ROSALIE GRAY REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO JOHN BENTON REGARDING REVISION OF PROPOSED ORDERS FOR STORE NO. 602 (.1): |
| | | | | | | 0.20 | F | 7 | PREPARATION OF REVISED ORDER FOR STORE NO. 602 (.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE TO DAVID PROFILET REGARDING PROPOSED ORDER FOR STORE NO. 215 (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO PAT DINARDO REGARDING PROPOSED ORDER FOR STORE NO. 217 (.2): |
| | | | | | | 0.60 | F & | 10 | CORRESPONDENCE WITH CYNTHIA C. JACKSON, SHEON KAROL, PAM BROWN, JIM AVALLONE AND KEITH DAW REGARDING SALE OF ASSETS AT MAY 25, 2006 HEARING (.6): |
| | | | | | | 0.30 | F | 11 | PREPARATION OF REVISED ORDER FOR SALE OF ADDITIONAL STORES (.3): |
| | | | | | J | 2.60 | F | 12 | LEGAL RESEARCH REGARDING ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WHEN PURCHASER IS WILLING TO PAY ALL FUTURE RENT (2.6): |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE TO JOYCE KUHNS REGARDING PROPOSED ORDER FOR SALE OF STORE NO. 2330 (.2): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH JOEY SCHOLSBERG REGARDING PROPOSED ORDER FOR STORE NO. 673 (.3): |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE TO JOEY SCHOLSBERG REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH NIKKI FISHER REGARDING SALE OF STORE NO. 217 (.2): |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 18 | CORRESPONDENCE TO JASON EAGAN REGARDING ORDER FOR SALE OF STORE NO. 695 (.2): |
| | | | | | | 0.80 | F | 19 | PREPARATION OF REVISED SALE ORDERS (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/17/06 | Jackson, C | 10.40 | 1.40 | 427.00 | | 1.40 | F | 1 | PREPARATION FOR AND PARTICIPATION IN POMPANO AUCTION RESULTING IN SALE FOR $51 MILLION (1.4): |
| Wed | 120040/1641 | | | | | 0.40 | F | 2 | CONFERENCE WITH DJM, SHEON KAROL, AND CREDITORS COMMITTEE REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH DJM, SHEON KAROL AND CREDITORS COMMITTEE REGARDING OWNED PROPERTY SALES (.4): |
| | | | | | | 2.00 | F | 4 | CONFERENCE WITH LANDLORDS AND BIDDERS REGARDING STORE SALES (2.0): |
| | | | | | | 2.80 | F | 5 | PREPARATION FOR HEARINGS AND SALE OF 21 STORES FOR ANOTHER $15 MILLION (2.8): |
| | | | | | | 1.60 | F | 6 | ATTENDANCE AT MEETING WITH MACINNIS (MILBROOK), EMILIO AMENDOLA AND JIM AVALLONE (DJM) AND DIRK AULABAUGH (A&M) REGARDING LANDLORDS' OBJECTIONS AND MAY 18, 2006 HEARING (1.6): |
| | | | | | | 1.80 | F | 7 | ATTENDANCE AT MEETING WITH SHEON KAROL REGARDING PREPARATION FOR MAY 19, 2006 HEARING AND STATUS OF MAY 18, 2006 ISSUES (1.8) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/17/06 | Schule, E | 6.70 | 2.10 | 409.50 | | 2.10 | F & | 1 | PREPARATION FOR AND ATTENDANCE AT AUCTION FOR SALE OF POMPANO WAREHOUSE FACILITY (2.1): |
| Wed | 120040/1642 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO NIKKI FISHER REGARDING PROPOSED WAL-MART ORDER (.3): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF REVISED ORDER FOR SALE OF KASH 'N KARRY STORES (.2): |
| | | | | | | 0.10 | F | 4 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO JOEY SCHOLSBERG REGARDING REVISED PROPOSED ORDER FOR SALE OF STORE NO. 613 (.2): |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE TO PAT DINARDO REGARDING ORDER FOR SALE OF STORE NO. 301 (.2): |
| | | | | | | 0.20 | F | 7 | REVIEW OF CORRESPONDENCE FROM PAT DINARDO REGARDING PROPOSED ORDER FOR STORE NO. 301 (.2): |
| | | | | | | 3.40 | F | 8 | PREPARATION OF REVISED ORDERS FOR LEASE TERMINATION AND SALES OF STORES (3.4) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/18/06 | Bowin, B | 2.30 | 2.30 | 552.00 | | | & | 1 | PREPARATION FOR AND ATTENDANCE AT OMNIBUS HEARING FOR APPROVAL OF SALE OF STORES |
| Thu | 120040/1647 | | | | | | | | |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| 05/18/06 | Busey, S | 5.60 | 2.50 | 1,012.50 | | 0.40 | F | 1 | CONFERENCE WITH SHEON KAROL, CYNTHIA C. JACKSON AND JAY CASTLE REGARDING STAPLES'S INTENT TO REOPEN BIDDING WITH OFFICE DEPOT (.4): |
| Thu | 120040/1649 | | | | | 0.60 | F | 2 | CONFERENCE WITH SHEON KAROL AND CYNTHIA C. JACKSON REGARDING PREPARATION FOR HEARINGS ON ASSUMPTION AND ASSIGNMENT OF 14 STORE LEASES (.6): |
| | | | | | | 0.40 | F | 3 | READ DEBTORS' CONTRACT WITH BK FOODS REGARDING BREAKUP FEE PROVISIONS (.4): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH JAN BAKER AND RON BARUSCH REGARDING SAME AND THE IMPACT OF THE BLS HOLDINGS' SUPERCEDING CONTRACT (.5): |
| | | | | | | 0.40 | F | 5 | READ NEW DRAFT OF PROPOSED ORDERS APPROVING THE BSL AGREEMENT (.4): |
| | | | | | | 1.40 | F | 6 | OTHER PREPARATION FOR TODAY'S HEARING ON THE DEBTORS' MOTION FOR AUTHORITY TO CONSENT TO SALE OF ITS BAHAMIAN OPERATION AND ATTEND THE HEARING ON THE MOTION (1.4): |
| | | | | | | 0.30 | F | 7 | READ REVISED ORDER (.3): |
| | | | | | | 0.50 | F | 8 | PREPARE FOR (.5) |
| | | | | | | 1.10 | F | 9 | AND ATTEND HEARING ON THE DEBTORS' MOTION TO SELL THE POMPANO DISTRIBUTION FACILITY (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/18/06 Thu | Busey, S 120043/1795 | 0.60 | 0.60 | 243.00 | | 1 | | | MATTER:*Tax Matters*<br>PREPARATION FOR AND ATTENDANCE AT STATUS CONFERENCE ON THE DEBTORS' OBJECTION TO THE LOUISIANA TAX CLAIMS |
| 05/18/06 Thu | Busey, S 120045/1808 | 0.70 | 0.70 | 283.50 | | 1 | | | MATTER:*Executory Contracts*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' MOTION TO ASSUME MODIFIED EXECUTORY CONTRACT WITH HALLMARK |
| 05/18/06 Thu | Jackson, C 120040/1646 | 9.10 | 7.20 | 2,196.00 | | 7.20<br>1.90 | F<br>F | &<br> | 1<br>2 | MATTER:*Asset Disposition (Real Property)*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARINGS ON STORE SALES AND SALE OF POMPANO BEACH DISTRIBUTION CENTER (7.2):<br>CONFERENCE WITH JAMES METHAL (MILBANK), MATT BARR (MILBANK), DIRK AULABAUGH (A&M) REGARDING STRATEGY FOR SAME (1.9) |
| 05/18/06 Thu | Jackson, C 120043/1797 | 1.00 | 0.50 | 152.50 | | 0.50<br>0.50 | F<br>F | &<br> | 1<br>2 | MATTER:*Tax Matters*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT HEARING ON TAX OBJECTIONS (.5):<br>CONFERENCE WITH KEITH DAW REGARDING SAME (.5) |
| 05/18/06 Thu | Jackson, C 120056/1915 | 1.60 | 1.30 | 396.50 | | 1.30<br>0.30 | F<br>F | &<br> | 1<br>2 | MATTER:*Case Administration*<br>PREPARATION FOR AND REPRESENTATION OF DEBTORS AT MAY 18, 2006 OMNIBUS HEARINGS (1.3):<br>CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| 05/18/06 Thu | Post, J 120085/2099 | 2.80 | 1.20 | 444.00 | | 1.20<br>0.80<br>0.40<br>0.40 | F<br>F<br>F<br>F | &<br> | 1<br>2<br>3<br>4 | MATTER:*Claims Litigation*<br>PREPARATION FOR AND ATTENDANCE AT HEARING ON DEBTORS' NINTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING THE PREPARATION OF PROPOSED ORDER REGARDING SAME AND E-MAIL CORRESPONDENCE WITH OPPOSING COUNSEL AND CO-COUNSEL REGARDING SAME (1.2):<br>REVIEW AND REVISIONS TO PROPOSED STIPULATION ON FIFTH THIRD CLAIM, INCLUDING E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.8):<br>PREPARATION OF DEMAND LETTERS TO COLLECT RECEIVABLES FROM GHIRANDELLO AND QUIGLEN (.4):<br>PREPARATION FOR CASE MANAGEMENT CONFERENCE ON CLAIMS FILED BY STATE OF LOUISIANA (.4) |
| 05/18/06 Thu | Schule, E 120040/1648 | 6.60 | 2.30 | 448.50 | | 4.30<br>2.30 | F<br>F | <br>& | 1<br>2 | MATTER:*Asset Disposition (Real Property)*<br>PREPARATION OF REVISED PROPOSED ORDER FOR LEASE SALES AND TERMINATIONS (4.3):<br>ATTENDANCE AND ASSISTANCE AT OMNIBUS HEARING (2.3) |
| 05/19/06 Fri | McKnight Prendergast, L 120083/2039 | 2.20 | 1.70 | 442.00 | | 1.70<br>0.50 | F<br>F | &<br> | 1<br>2 | MATTER:*Claims Admin. (General)*<br>TELEPHONE CONFERENCE WITH KIM ROMEO, ROBERT FAISON, KEN BLACK AND JAMES H. POST REGARDING THE SCHEDULING OF MEDIATIONS, THE HANDLING OF LATE PROOFS OF CLAIMS, OMNIBUS OBJECTIONS TO PREVIOUSLY DENIED CLAIMS AND THE TREATMENT OF PUNITIVE DAMAGES IN BANKRUPTCY AND CORRESPONDENCE TO KEN BLACK REGARDING SAME (1.7):<br>ANALYSIS REGARDING SCHEDULING OF MEDIATIONS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/19/06 Fri | Post, J 1200837/2037 | 2.50 | 2.00 | 740.00 | | 2.00 | F | 1 | MATTER:*Claims Admin. (General)* PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH LITIGATION CLAIMS WORKING GROUP (KIM ROMEO, KEN BLACK AND ROBERT FAISON) REGARDING STATUS AND STRATEGY FOR LITIGATION CLAIM ISSUES, INCLUDING MEDIATION LOGISTICS, MEDICAID AND MEDICARE ISSUES, THE RESOLUTION OF LITIGATION CLAIMS FILING LATE PROOFS OF CLAIM (2.0): |
| | | | | | | 0.50 | F | 2 | MEMORANDUM TO UNSECURED CREDITORS COMMITTEE REGARDING SAME AND CERTAIN STAY ENFORCEMENT MATTERS (.5) |
| 05/23/06 Tue | Busey, S 1200446/1816 | 1.10 | 1.10 | 445.50 | | | | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY CASE MANAGEMENT MEETING FOR SENIOR MANAGEMENT AND SENIOR ADVISORS |
| 05/23/06 Tue | Jackson, C 1200446/1815 | 1.00 | 1.00 | 305.00 | | | & | 1 | MATTER:*Business Operations/Strategic Planning* PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| 05/26/06 Fri | Copeland, T 1200837/2054 | 1.90 | 0.70 | 94.50 | | 0.70 | F & | 1 | MATTER:*Claims Admin. (General)* TELEPHONE CONFERENCE WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST, KIM ROMEO, KEN BLACK AND ROBERT FAISON REGARDING THE STATUS OF SCHEDULING MEDIATIONS (.7): |
| | | | | | I | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.30 | F | 3 | PREPARATION OF CORRESPONDENCE TO BILL COOPER, ISSAC LEVY AND TERRY SCHMIDT REGARDING THE MOCK MEDIATION CALENDAR (.3): |
| | | | | | I | 0.40 | F | 4 | UPDATE OF THE MOCK MEDIATION CALENDAR BASED ON THE COMMENTS FROM THE WORKING GROUP (.4) |
| 05/26/06 Fri | McKnight Prendergast, L 1200837/2053 | 0.80 | 0.80 | 208.00 | | | & | 1 | MATTER:*Claims Admin. (General)* CONFERENCE CALL WITH KIM ROMEO, ROBERT FAISON AND JAMES H. POST REGARDING THE HANDLING OF LATE FILED PROOFS OF CLAIM, THE SCHEDULING OF MEDIATIONS UNDER THE CLAIMS RESOLUTION PROCEDURE AND NEGOTIATIONS WITH MEDICARE AND MEDICAID AGENCIES TO RESOLVE REIMBURSEMENT LIENS ON SETTLEMENT PROCEEDS |
| 05/26/06 Fri | Post, J 1200837/2056 | 1.80 | 1.00 | 370.00 | D | 1.00 | F | 1 | MATTER:*Claims Admin. (General)* PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, INCLUDING TELEPHONE CALLS AND E-MAILS WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SETTLEMENT (1.0): |
| | | | | | | 0.80 | F | 2 | REVISIONS TO MOCK CALENDAR AND ISSUE TO MEDIATORS (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 262.88 | $83,138.58 | | | | |
| | TOTAL ENTRY COUNT: | 180 | | | | | | |
| | TOTAL TASK COUNT: | 206 | | | | | | |
| | TOTAL OF & ENTRIES | | 141.35 | $37,984.00 | | | | |
| | TOTAL ENTRY COUNT: | 98 | | | | | | |
| | TOTAL TASK COUNT: | 108 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 14.00 | 3,246.00 | 0.00 | 0.00 | 14.00 | 3,246.00 | 0.00 | 0.00 | 14.00 | 3,246.00 |
| Busey, S | 68.95 | 27,924.75 | 0.00 | 0.00 | 68.95 | 27,924.75 | 0.00 | 0.00 | 68.95 | 27,924.75 |
| Copeland, T | 7.00 | 945.00 | 0.00 | 0.00 | 7.00 | 945.00 | 0.00 | 0.00 | 7.00 | 945.00 |
| Jackson, C | 73.50 | 22,417.50 | 0.00 | 0.00 | 73.50 | 22,417.50 | 0.00 | 0.00 | 73.50 | 22,417.50 |
| McKnight Prendergast, L | 24.90 | 6,474.00 | 0.00 | 0.00 | 24.90 | 6,474.00 | 0.00 | 0.00 | 24.90 | 6,474.00 |
| Post, J | 43.20 | 15,984.00 | 2.80 | 1,036.00 | 46.00 | 17,020.00 | 0.93 | 345.33 | 44.13 | 16,329.33 |
| Schule, E | 14.80 | 2,886.00 | 0.00 | 0.00 | 14.80 | 2,886.00 | 0.00 | 0.00 | 14.80 | 2,886.00 |
| Smith Jr., J | 3.70 | 1,369.00 | 0.00 | 0.00 | 3.70 | 1,369.00 | 0.00 | 0.00 | 3.70 | 1,369.00 |
| Ward, K | 11.90 | 1,547.00 | 0.00 | 0.00 | 11.90 | 1,547.00 | 0.00 | 0.00 | 11.90 | 1,547.00 |
| | 261.95 | $82,793.25 | 2.80 | $1,036.00 | 264.75 | $83,829.25 | 0.93 | $345.33 | 262.88 | $83,138.58 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 14.00 | 3,246.00 | 0.00 | 0.00 | 14.00 | 3,246.00 | 0.00 | 0.00 | 14.00 | 3,246.00 |
| Busey, S | 2.90 | 1,174.50 | 0.00 | 0.00 | 2.90 | 1,174.50 | 0.00 | 0.00 | 2.90 | 1,174.50 |
| Copeland, T | 7.00 | 945.00 | 0.00 | 0.00 | 7.00 | 945.00 | 0.00 | 0.00 | 7.00 | 945.00 |
| Jackson, C | 45.30 | 13,816.50 | 0.00 | 0.00 | 45.30 | 13,816.50 | 0.00 | 0.00 | 45.30 | 13,816.50 |
| McKnight Prendergast, L | 22.25 | 5,785.00 | 0.00 | 0.00 | 22.25 | 5,785.00 | 0.00 | 0.00 | 22.25 | 5,785.00 |
| Post, J | 19.50 | 7,215.00 | 0.00 | 0.00 | 19.50 | 7,215.00 | 0.00 | 0.00 | 19.50 | 7,215.00 |
| Schule, E | 14.80 | 2,886.00 | 0.00 | 0.00 | 14.80 | 2,886.00 | 0.00 | 0.00 | 14.80 | 2,886.00 |
| Smith Jr., J | 3.70 | 1,369.00 | 0.00 | 0.00 | 3.70 | 1,369.00 | 0.00 | 0.00 | 3.70 | 1,369.00 |
| Ward, K | 11.90 | 1,547.00 | 0.00 | 0.00 | 11.90 | 1,547.00 | 0.00 | 0.00 | 11.90 | 1,547.00 |
| | 141.35 | $37,984.00 | 0.00 | $0.00 | 141.35 | $37,984.00 | 0.00 | $0.00 | 141.35 | $37,984.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL
A       HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 6.50 | 2,632.50 | 0.00 | 0.00 | 6.50 | 2,632.50 | 0.00 | 0.00 | 6.50 | 2,632.50 |
| Asset Disposition (Real Property) | 64.05 | 17,240.75 | 0.00 | 0.00 | 64.05 | 17,240.75 | 0.00 | 0.00 | 64.05 | 17,240.75 |
| Automatic Stay (Relief Actions) | 4.70 | 1,442.00 | 0.00 | 0.00 | 4.70 | 1,442.00 | 0.00 | 0.00 | 4.70 | 1,442.00 |
| Business Operations/Strategic Planning | 14.30 | 4,971.50 | 0.00 | 0.00 | 14.30 | 4,971.50 | 0.00 | 0.00 | 14.30 | 4,971.50 |
| Case Administration | 9.80 | 2,484.00 | 0.00 | 0.00 | 9.80 | 2,484.00 | 0.00 | 0.00 | 9.80 | 2,484.00 |
| Claims Admin. (General) | 55.00 | 16,303.00 | 2.80 | 1,036.00 | 57.80 | 17,339.00 | 0.93 | 345.33 | 55.93 | 16,648.33 |
| Claims Admin. (Reclamation/Trust Funds) | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 |
| Claims Litigation | 8.70 | 2,977.00 | 0.00 | 0.00 | 8.70 | 2,977.00 | 0.00 | 0.00 | 8.70 | 2,977.00 |
| Employee Matters (General) | 4.10 | 1,450.50 | 0.00 | 0.00 | 4.10 | 1,450.50 | 0.00 | 0.00 | 4.10 | 1,450.50 |
| Executory Contracts | 4.20 | 1,551.00 | 0.00 | 0.00 | 4.20 | 1,551.00 | 0.00 | 0.00 | 4.20 | 1,551.00 |
| Insurance | 1.30 | 476.50 | 0.00 | 0.00 | 1.30 | 476.50 | 0.00 | 0.00 | 1.30 | 476.50 |
| Leases (Real Property) | 18.10 | 6,627.50 | 0.00 | 0.00 | 18.10 | 6,627.50 | 0.00 | 0.00 | 18.10 | 6,627.50 |
| Litigation (General) | 2.30 | 931.50 | 0.00 | 0.00 | 2.30 | 931.50 | 0.00 | 0.00 | 2.30 | 931.50 |
| Reorganization Plan/Plan Sponsors | 30.10 | 10,813.50 | 0.00 | 0.00 | 30.10 | 10,813.50 | 0.00 | 0.00 | 30.10 | 10,813.50 |
| Retention/Fee Matters (Others) | 6.10 | 2,250.50 | 0.00 | 0.00 | 6.10 | 2,250.50 | 0.00 | 0.00 | 6.10 | 2,250.50 |
| Tax Matters | 26.90 | 8,464.50 | 0.00 | 0.00 | 26.90 | 8,464.50 | 0.00 | 0.00 | 26.90 | 8,464.50 |
| Utilities | 4.60 | 1,733.00 | 0.00 | 0.00 | 4.60 | 1,733.00 | 0.00 | 0.00 | 4.60 | 1,733.00 |
| | 261.95 | $82,793.25 | 2.80 | $1,036.00 | 264.75 | $83,829.25 | 0.93 | $345.33 | 262.88 | $83,138.58 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Asset Disposition (Real Property) | 41.00 | 9,905.50 | 0.00 | 0.00 | 41.00 | 9,905.50 | 0.00 | 0.00 | 41.00 | 9,905.50 |
| Automatic Stay (Relief Actions) | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 |
| Business Operations/Strategic Planning | 7.20 | 2,196.00 | 0.00 | 0.00 | 7.20 | 2,196.00 | 0.00 | 0.00 | 7.20 | 2,196.00 |
| Case Administration | 9.80 | 2,484.00 | 0.00 | 0.00 | 9.80 | 2,484.00 | 0.00 | 0.00 | 9.80 | 2,484.00 |
| Claims Admin. (General) | 32.65 | 8,325.00 | 0.00 | 0.00 | 32.65 | 8,325.00 | 0.00 | 0.00 | 32.65 | 8,325.00 |
| Claims Admin. (Reclamation/Trust Funds) | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 | 0.00 | 0.00 | 1.20 | 444.00 |
| Claims Litigation | 6.70 | 2,237.00 | 0.00 | 0.00 | 6.70 | 2,237.00 | 0.00 | 0.00 | 6.70 | 2,237.00 |
| Employee Matters (General) | 2.10 | 640.50 | 0.00 | 0.00 | 2.10 | 640.50 | 0.00 | 0.00 | 2.10 | 640.50 |
| Executory Contracts | 1.50 | 457.50 | 0.00 | 0.00 | 1.50 | 457.50 | 0.00 | 0.00 | 1.50 | 457.50 |
| Insurance | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 |
| Leases (Real Property) | 5.60 | 1,675.00 | 0.00 | 0.00 | 5.60 | 1,675.00 | 0.00 | 0.00 | 5.60 | 1,675.00 |
| Litigation (General) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization Plan/Plan Sponsors | 12.80 | 3,807.00 | 0.00 | 0.00 | 12.80 | 3,807.00 | 0.00 | 0.00 | 12.80 | 3,807.00 |
| Retention/Fee Matters (Others) | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| Tax Matters | 14.10 | 3,890.50 | 0.00 | 0.00 | 14.10 | 3,890.50 | 0.00 | 0.00 | 14.10 | 3,890.50 |
| Utilities | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 | 0.00 | 0.00 | 1.30 | 396.50 |
| | 141.35 | $37,984.00 | 0.00 | $0.00 | 141.35 | $37,984.00 | 0.00 | $0.00 | 141.35 | $37,984.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Keller, C | 1.80 | 495.00 |
| Lee, T | 5.10 | 663.00 |
| McCuller, E | 2.40 | 732.00 |
| Ryan, M | 4.60 | 621.00 |
| | 13.90 | $2,511.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|-----------|------------|---|---|-------------|
| Keller, C | 04/26/06 Wed 119397/ 1219 | 1.00 | 1.00 | 275.00 | | | | 1 | MATTER: *Executory Contracts*<br>REVIEW OF THE PROPOSED CONTRACT WITH MALONE AIR CHARTER AND PREPARATION OF AN INDEMNITY AND SUBROGATION PROVISION |
| | 05/18/06 Thu 120045/ 1809 | 0.80 | 0.80 | 220.00 | | | | 1 | MATTER: *Executory Contracts*<br>REVIEW UCC FILINGS FOR COMPUTER LEASING OF MICHIGAN AND PREPARE SAME FOR RECORDING |
| | | | 1.80 | 495.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Lee, T | 03/15/06 Wed 118266/ 773 | 2.40 | 2.40 | 312.00 | J | 0.40 2.00 | F F | 1 2 | MATTER: *Insurance*<br>THREE CONFERENCES WITH TIM E. SLEETH REGARDING RESEARCH OF MOTOR CARRIER ENDORSEMENT NO. MCS-90 (.4);<br>INTERNET AND WESTLAW RESEARCH REGARDING MOTOR CARRIER ACT OF 1980 AND MOTOR CARRIER ENDORSEMENT NO. MCS-90 (2.0) |
| | 03/16/06 Thu 118266/ 775 | 1.40 | 1.40 | 182.00 | | 0.20 1.20 | F F | 1 2 | MATTER: *Insurance*<br>CONFERENCE WITH TIM E. SLEETH AND RETRIEVAL OF CASE REGARDING INSURANCE ISSUE (.2);<br>TWO CONFERENCES WITH TIM E. SLEETH AND RESEARCH OF TITLE 49 OF CODE OF FEDERAL REGULATIONS REGARDING INSURANCE ISSUE (1.2) |
| | 03/23/06 Thu 118266/ 777 | 0.80 | 0.80 | 104.00 | I | 0.30 0.30 0.20 | F F F | 1 2 3 | MATTER: *Insurance*<br>CONFERENCE WITH TIM E. SLEETH AND PREPARATION OF FILE REGARDING MOTOR CARRIER INSURANCE (.3);<br>REVIEW OF E-MAIL FROM LEANNE MCKNIGHT PRENDERGAST AND PREPARATION OF INSURANCE POLICIES FOR REPRODUCTION (.3);<br>REORGANIZATION OF INSURANCE POLICIES WITH TIM E. SLEETH'S NOTES (.2) |
| | 04/10/06 Mon 119399/ 1235 | 0.50 | 0.50 | 65.00 | | 0.30 0.20 | F F | 1 2 | MATTER: *Insurance*<br>REVIEW OF E-MAIL FROM TIM E. SLEETH AND REVIEW OF FILE FOR INSURANCE POLICY FOR 2002 (.3);<br>CONFERENCE WITH TIM E. SLEETH REGARDING INSURANCE POLICY AND ENDORSEMENTS (.2) |
| | | | 5.10 | 663.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| McCuller, E | 03/09/06 Thu 118271/ 934 | 1.40 | 1.40 | 427.00 | | 0.30 1.10 | F F | 1 2 | MATTER: *Asset Disposition (Real Property)*<br>TELEPHONE CALL WITH KEITH DAW REGARDING CONCURRENCY ISSUES (.3);<br>REVIEW OF FILE REGARDING SAME (1.1) |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| McCuller, E | 03/10/06 | 1.00 | 1.00 | 305.00 | I | | 1 | ASSEMBLE AND TRANSMITTAL OF DOCUMENTS TO KEITH DAW |
| | Fri | 118271/ 938 | | | | | | |
| | | | 2.40 | 732.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| Ryan, M | 05/25/06 | 1.90 | 1.90 | 256.50 | J | | 1 | RESEARCH REGARDING NON-DISTURBANCE AGREEMENTS |
| | Thu | 120042/ 1747 | | | | | | |
| | | | | | | | | MATTER: *Leases (Real Property)* |
| | 05/26/06 | 2.70 | 2.70 | 364.50 | J | | 1 | RESEARCH REGARDING NON-DISTURBANCE AGREEMENTS |
| | Fri | 120042/ 1750 | | | | | | |
| | | | 4.60 | 621.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 13.90 | $2,511.00 | | | | |

Total
Number of Entries:        10

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Keller, C | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 |
| Lee, T | 5.10 | 663.00 | 0.00 | 0.00 | 5.10 | 663.00 | 0.00 | 0.00 | 5.10 | 663.00 |
| McCuller, E | 2.40 | 732.00 | 0.00 | 0.00 | 2.40 | 732.00 | 0.00 | 0.00 | 2.40 | 732.00 |
| Ryan, M | 4.60 | 621.00 | 0.00 | 0.00 | 4.60 | 621.00 | 0.00 | 0.00 | 4.60 | 621.00 |
| | 13.90 | $2,511.00 | 0.00 | $0.00 | 13.90 | $2,511.00 | 0.00 | $0.00 | 13.90 | $2,511.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 2.40 | 732.00 | 0.00 | 0.00 | 2.40 | 732.00 | 0.00 | 0.00 | 2.40 | 732.00 |
| Executory Contracts | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 |
| Insurance | 5.10 | 663.00 | 0.00 | 0.00 | 5.10 | 663.00 | 0.00 | 0.00 | 5.10 | 663.00 |
| Leases (Real Property) | 4.60 | 621.00 | 0.00 | 0.00 | 4.60 | 621.00 | 0.00 | 0.00 | 4.60 | 621.00 |
| | 13.90 | $2,511.00 | 0.00 | $0.00 | 13.90 | $2,511.00 | 0.00 | $0.00 | 13.90 | $2,511.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 12.10 | 4,900.50 |
| Copeland, T | 12.30 | 1,660.50 |
| Jackson, C | 66.40 | 20,252.00 |
| | 90.80 | $26,813.00 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **MATTER:** *Asset Disposition (Real Property)* |
| Busey, S | 05/17/06 Wed | 5.00 | 5.00 120040/ 1643 | 2,025.00 | | 0.30 | F | 1 | PREPARATION FOR MAY 18, 2006 HEARING ON DEBTORS' MOTION FOR AUTHORITY TO CONSENT TO SALE OF BAHAMIAN OPERATIONS, INCLUDING READING THE MOTION (.3); |
| | | | | | | 0.90 | F | 2 | READING THE TRANSCRIPT OF THE MAY 16, 2006 AUCTION PROCESS AND BIDDING PROCEDURES (.9); |
| | | | | | | 0.80 | F | 3 | REVISING THE FORM OF ORDER AS A RESULT OF A HIGHER AND BETTER BID AT THE AUCTION (.8); |
| | | | | | | 0.50 | F | 4 | TWO TELEPHONE CALLS WITH GARDNER DAVIS, COUNSEL FOR THE UNSUCCESSFUL BIDDER, REGARDING CHALLENGES TO THE AUCTION (.5); |
| | | | | | | 0.80 | F | 5 | TELEPHONE CONFERENCE WITH FLIP HUFFARD, ADAM RAVIN, JAY CASTLE, CATHERINE IBOLD, CYNTHIA C. JACKSON AND OTHERS REGARDING THE AUCTION AND PREPARATION FOR COURT (.8); |
| | | | | | | 0.60 | F | 6 | MEMORANDA TO JAN BAKER, FLIP HUFFARD AND JAY CASTLE REGARDING EVIDENTIARY ISSUES (.6); |
| | | | | | | 0.30 | F | 7 | PREPARATION FOR MAY 18, 2006 HEARING ON SALE OF POMPANO DISTRIBUTION CENTER, INCLUDING READING THE DEBTORS' MOTION (.3); |
| | | | | | | 0.40 | F | 8 | REVIEWING AUCTION RESULTS (.4); |
| | | | | | | 0.40 | F | 9 | AND REVISING THE PROPOSED ORDER (.4) |
| | | | | | | | | | **MATTER:** *Leases (Real Property)* |
| | | 3.70 Wed | 3.70 120042/ 1711 | 1,498.50 | | 0.40 | F | 1 | READ THE DEBTORS' COMPLAINT FOR DECLARATORY JUDGMENT AGAINST NEWPORT PARTNERS REGARDING STORE NO. 251 (.4); |
| | | | | | | 1.30 | F | 2 | READ AND EDIT DEBTORS' DRAFT MOTION FOR SUMMARY JUDGMENT AND SUPPORTING MEMORANDUM OF LAW (1.3); |
| | | | | | | 0.20 | F | 3 | MEMORANDUM TO BEAU BOWIN REGARDING SAME (.2); |
| | | | | | | 1.80 | F | 4 | PREPARATION FOR MAY 18, 2006 HEARING ON DEBTORS' MOTIONS TO ASSUME AND ASSIGN 21 STORE LEASES, INCLUDING ANALYZING LANDLORD OBJECTIONS, ISSUES OVER CURE AMOUNTS AND CHALLENGES TO THE AUCTION PROCESS (1.8) |
| | | | | | | | | | **MATTER:** *Tax Matters* |
| | | 1.00 Wed | 1.00 120043/ 1791 | 405.00 | | 0.70 | F | 1 | PREPARATION FOR MAY 18, 2006 CASE MANAGEMENT CONFERENCE ON DEBTORS' OBJECTION TO LOUISIANA TAX CLAIMS (.7); |
| | | | | | | 0.30 | F | 2 | PREPARATION FOR MAY 18, 2006 HEARING ON DEBTORS' OMNIBUS OBJECTIONS TO AD VALOREM TAX CLAIMS (.3) |
| | | | | | | | | | **MATTER:** *Executory Contracts* |
| | | 0.60 Wed | 0.60 120045/ 1807 | 243.00 | | | | 1 | PREPARATION FOR MAY 18, 2006 HEARING ON DEBTORS' MOTION TO ASSUME MODIFIED AGREEMENT WITH HALLMARK |
| | | | | | | | | | **MATTER:** *Retention/Fee Matters (Others)* |
| | | 0.40 Wed | 0.40 120052/ 1832 | 162.00 | | | | 1 | RESEARCH NEW ORLEANS TRIAL COUNSEL TO DEFEND POST PETITION ADMINISTRATIVE CLAIMS |
| | | | | | | | | | **MATTER:** *Reorganization Plan/Plan Sponsors* |
| | | 1.40 Wed | 1.40 120053/ 1846 | 567.00 | | 0.80 | F | 1 | TELEPHONE CONFERENCE WITH JAY SKELTON, PETER LYNCH, LARRY APPEL, FLIP HUFFARD AND JAN BAKER REGARDING PLAN ISSUES, INCLUDING DISTRIBUTIONS FOR EQUITY, SUBSTANTIVE CONSOLIDATION COMPROMISE AND RELATED ISSUES (.8); |
| | | | | | | 0.60 | F | 2 | TELEPHONE CALL WITH JAN BAKER REGARDING SAME AND COMMUNICATIONS WITH THE CREDITORS COMMITTEE (.6) |
| | | | 12.10 | 4,900.50 | | | | | |

NUMBER OF ENTRIES:       6

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Busey, S | | | 12.10 | 4,900.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 6 | | | | | | |
| | | | | | | | | MATTER: *Asset Disposition (Real Property)* |
| Copeland, T | 05/26/06 | 10.40 | 10.40 | 1,404.00 | | 0.30 | F | 1 REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE MONTGOMERY PROPERTY (.3); |
| | Fri | | 120040/ 1669 | | | 0.20 | F | 2 CORRESPONDENCE TO JIM AVALLONE REGARDING SERVICE LISTS FOR THE MOTIONS TO SELL THE LOUISVILLE, MONTGOMERY, STOCKBRIDGE AND MIAMI PROPERTIES (.2); |
| | | | | | | 0.30 | F | 3 PREPARATION OF A NOTICE OF HEARING FOR THE MOTION TO SELL THE MONTGOMERY PROPERTY (.3); |
| | | | | | | 1.90 | F | 4 PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING THE MONTGOMERY PROPERTY (1.9); |
| | | | | | | 0.30 | F | 5 REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE LOUISVILLE PROPERTY (.3); |
| | | | | | | 0.30 | F | 6 PREPARATION OF A NOTICE OF HEARING FOR THE MOTION TO SELL THE LOUISVILLE PROPERTY (.3); |
| | | | | | | 1.50 | F | 7 PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING THE LOUISVILLE PROPERTY (1.5); |
| | | | | | | 0.30 | F | 8 REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE STOCKBRIDGE PROPERTY (.3); |
| | | | | | | 0.30 | F | 9 PREPARATION OF NOTICE OF HEARING FOR THE MOTION TO SELL THE STOCKBRIDGE PROPERTY (.3); |
| | | | | | | 1.40 | F | 10 PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING THE STOCKBRIDGE PROPERTY (1.4); |
| | | | | | | 0.30 | F | 11 REVIEW AND REVISION OF THE MOTION AND ORDER TO SELL THE MIAMI PROPERTY (.3); |
| | | | | | | 0.30 | F | 12 PREPARATION OF NOTICE OF HEARING FOR THE MOTION TO SELL THE MIAMI PROPERTY (.3); |
| | | | | | | 1.80 | F | 13 PREPARATION, SERVICE AND ELECTRONIC FILING OF THE MOTION AND NOTICE OF HEARING REGARDING MIAMI PROPERTY (1.8); |
| | | | | | A | 0.30 | F | 14 PREPARATION OF NOTICE OF HEARING FOR THE MOTION TO SELL THE MIAMI PROPERTY (.3); |
| | | | | | | 0.50 | F | 15 PREPARATION, SERVICE AND ELECTRONIC FILING OF THE NOTICE OF EVIDENTIARY HEARING REGARDING THE SALE OF STORE NO. 217 (.5); |
| | | | | | | 0.40 | F | 16 ELECTRONIC FILING OF THE PROPOSED ORDER REGARDING THE SALE OF STORE NOS. 211, 208, 339 AND 2330 TO SUNRISE PROPERTIES (.4) |
| | | | | | | | | MATTER: *Claims Admin. (General)* |
| | | 1.90 | 1.90 | 256.50 | F | 0.70 | F | 1 TELEPHONE CONFERENCE WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST, KIM ROMEO, KEN BLACK AND ROBERT FAISON REGARDING THE STATUS OF SCHEDULING MEDIATIONS (.7); |
| | Fri | | 120083/ 2054 | | I | 0.50 | F | 2 UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| | | | | | | 0.30 | F | 3 PREPARATION OF CORRESPONDENCE TO BILL COOPER, ISSAC LEVY AND TERRY SCHMIDT REGARDING THE MOCK MEDIATION CALENDAR (.3); |
| | | | | | I | 0.40 | F | 4 UPDATE OF THE MOCK MEDIATION CALENDAR BASED ON THE COMMENTS FROM THE WORKING GROUP (.4) |
| | | | 12.30 | 1,660.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Copeland, T | | | 12.30 | 1,660.50 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | | | | | | |
| Jackson, C | 03/07/06 Tue | 1.00 118252/ 509 | 1.00 | 305.00 | | 0.50 0.30 0.20 | F F F | MATTER:*Case Administration*<br>1  PREPARATION OF MARCH 9, 2006 AGENDA (.5);<br>2  CONFERENCE WITH BETSY COX REGARDING SAME (.3);<br>3  CONFERENCE WITH JOHN MACDONALD REGARDING SAME (.2) |
| | Tue | 1.00 118258/ 597 | 1.00 | 305.00 | | | | MATTER:*Business Operations/Strategic Planning*<br>1  PREPARATION FOR AND PARTICIPATION IN WEEKLY STRATEGY CALL |
| | Tue | 4.10 118270/ 848 | 4.10 | 1,250.50 | | 1.40 1.20 1.50 | F F F | MATTER:*Leases (Real Property)*<br>1  CONFERENCES WITH ADAM RAVIN, CATHERINE IBOLD AND SHEON KAROL REGARDING RESOLUTION OF LANDLORD OBJECTIONS TO MOTION TO EXTEND TIME (1.4);<br>2  NEGOTIATIONS WITH LANDLORDS AND CORRESPONDENCE TO AND FROM SAME (1.2);<br>3  PREPARATION FOR MARCH 7, 2006 HEARING ON SAME (1.5) |
| | Tue | 6.50 118271/ 923 | 6.50 | 1,982.50 | | 0.50 1.00 0.20 0.30 2.20 1.00 1.30 | F F F F F F F | MATTER:*Asset Disposition (Real Property)*<br>1  PREPARATION FOR AUCTION AND HEARING ON SALE OF MIRAMAR, JACKSON AND MCCOMB (.5);<br>2  PREPARATION OF QUESTIONS AND ANSWERS FOR HOLLY ETLIN ON COVE ISSUES (1.0);<br>3  CONFERENCE WITH SHEON KAROL REGARDING SAME (.2);<br>4  CONFERENCE WITH SHEON KAROL REGARDING SALE TIMELINE AND ACTIONS NEEDED (.3);<br>5  PREPARATION OF MOTION TO SHORTEN NOTICE REQUIRED FOR HEARING ON GOB MOTION (2.2);<br>6  PREPARATION OF MOTION FOR AUTHORITY TO CONDUCT GOING-OUT-OF-BUSINESS SALES (1.0);<br>7  CONFERENCE WITH JOHN R. SMITH, JR. AND SHEON KAROL REGARDING AGENCY MOTION ISSUES (1.3) |
| | | | 12.60 | 3,843.00 | | | | |
| | | | | | | | | |
| NUMBER OF ENTRIES: | | 4 | | | | | | |
| | | | | | | | | |
| | 04/19/06 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Leases (Real Property)* |
| Jackson, C | 04/19/06 | 6.60 | 6.60 | 2,013.00 | | 1.20 | F | 1 | PREPARATION OF MOTION TO ASSUME (1.2): |
| | Wed | | 119393/ 1113 | | | 1.00 | F | 2 | REVIEW AND REVISE MOTION TO ASSUME STORE NO. 1335 (1.0): |
| | | | | | | 0.50 | F | 3 | CONFERENCES WITH ADAM RAVIN (.5): |
| | | | | | F | 0.20 | F | 4 | WITH ADAM RAVIN AND ROSALIE GRAY (.2): |
| | | | | | F | 0.20 | F | 5 | AND WITH ADAM RAVIN, JAMES H. POST AND STEPHEN D. BUSEY REGARDING SAME (.2): |
| | | | | | | 0.50 | F | 6 | CONFERENCES WITH CATHERINE IBOLD REGARDING DISCUSSIONS ON STORE NOS. 1419, 488, 1335 AND 2298 (.5): |
| | | | | | | 0.30 | F | 7 | PREPARATION FOR HEARING ON MOTION TO REJECT CHESAPEAKE, VIRGINIA LEASE (.3): |
| | | | | | | 0.50 | F | 8 | PREPARATION FOR HEARING ON MOTION TO REJECT LEASE TERMINATION AGREEMENTS (.5): |
| | | | | | | 1.20 | F | 9 | REVIEW AND ANALYSIS OF ISSUES ON SARRIA SITES (1.2): |
| | | | | | | 0.50 | F | 10 | REVIEW AND ANALYSIS OF ISSUES ON STORE NO. 726 (.5): |
| | | | | | | 0.50 | F | 11 | REVIEWED AND REPLIED TO CORRESPONDENCE ON SARRIA STORES (.5) |
| | | | | | | | | | MATTER:*Reorganization Plan/Plan Sponsors* |
| | | 1.70 | 1.70 | 518.50 | | 0.70 | F | 1 | PREPARATION FOR HEARING ON EXTENSIONS OF EXCLUSIVITY (.7): |
| | Wed | | 119394/ 1163 | | | 1.00 | F | 2 | PREPARATION FOR SUBCON INTERVIEWS (1.0) |
| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
| | | 1.40 | 1.40 | 427.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH SHEON KAROL AND DOUG STANFORD REGARDING BUBBLE STORE SALES (.5): |
| | Wed | | 119396/ 1204 | | | 0.90 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM LANDLORDS REGARDING SAME (.9) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 0.80 | 0.80 | 244.00 | | | | 1 | CONFERENCE WITH STEPHEN D. BUSEY TO PREPARE FOR APRIL 20, 2006 HEARINGS |
| | Wed | | 119403/ 1290 | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Others)* |
| | | 1.00 | 1.00 | 305.00 | | | | 1 | PREPARATION FOR HEARING ON BLACKSTONE RETENTION FOR SALE OF BAHAMAS AT $50 MILLION |
| | Wed | | 119404/ 1332 | | | | | | |
| | | | | | | | | | MATTER:*Retention/Fee Matters (Smith Hulsey)* |
| | | 0.60 | 0.60 | 183.00 | E | | | 1 | PREPARATION FOR AND CONFERENCE WITH KIMBERLY S. WARD REGARDING STUART MAUE ISSUES |
| | Wed | | 119408/ 1429 | | | | | | |
| | | | 12.10 | 3,690.50 | | | | | |

NUMBER OF ENTRIES:    6

| | | | | | | | | | MATTER:*Asset Disposition (Real Property)* |
|--|--|--|--|--|--|--|--|--|--|
| | 05/08/06 | 12.80 | 12.80 | 3,904.00 | | | | 1 | PREPARATION FOR MAY 9, 2006 AUCTION OF 35 STORES |
| | Mon | | 120040/ 1611 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Jackson, C | 05/08/06 | | 12.80 | 3,904.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

MATTER:*Asset Disposition (Real Property)*

| | 05/16/06 Tue | 9.50 120040/ 1637 | 9.50 | 2,897.50 | | 4.10 | F 1 | PREPARATION FOR HEARING ON SALE OF 21 STORES FOR OVER $15 MILLION (4.1): |
| | | | | | | 0.60 | F 2 | PREPARATION FOR HEARING ON SALE OF POMPANO DISTRIBUTION CENTER FOR OVER $50 MILLION (.6): |
| | | | | | | 1.20 | F 3 | CONFERENCE WITH KEITH DAW REGARDING SALE ISSUES (1.2): |
| | | | | | | 0.90 | F 4 | CONFERENCE WITH DJM, SMITH GAMBRELL AND SHEON KAROL REGARDING OWNED PROPERTY SALES (.9): |
| | | | | | | 1.30 | F 5 | CONFERENCES WITH LANDLORDS REGARDING LEASE TERMINATION AGREEMENTS (1.3): |
| | | | | | | 1.40 | F 6 | CONFERENCES WITH BIDDERS REGARDING SALES (1.4) |

MATTER:*Leases (Real Property)*

| | Tue | 1.40 120042/ 1710 | 1.40 | 427.00 | | | 1 | REVIEW AND ANALYSIS OF SUMMARY JUDGMENT MOTION |

MATTER:*Employee Matters (General)*

| | Tue | 3.40 120048/ 1822 | 3.40 | 1,037.00 | | 2.00 | F 1 | REVIEW AND ANALYSIS OF DOCUMENTS FOR PRODUCTION TO AD HOC RETIREE COMMITTEE (2.0): |
| | | | | | | 0.50 | F 2 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.5): |
| | | | | | | 0.60 | F 3 | CONFERENCE WITH KIMBERLY S. WARD REGARDING SAME (.6): |
| | | | | | | 0.30 | F 4 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.3) |
| | | | 14.30 | 4,361.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |

MATTER:*Asset Disposition (Real Property)*

| | 05/17/06 Wed | 10.40 120040/ 1641 | 10.40 | 3,172.00 | | 1.40 | F 1 | PREPARATION FOR AND PARTICIPATION IN POMPANO AUCTION RESULTING IN SALE FOR $51 MILLION (1.4): |
| | | | | | | 0.40 | F 2 | CONFERENCE WITH DJM, SHEON KAROL, AND CREDITORS COMMITTEE REGARDING SAME (.4): |
| | | | | | | 0.40 | F 3 | CONFERENCE WITH DJM, SHEON KAROL AND CREDITORS COMMITTEE REGARDING OWNED PROPERTY SALES (.4): |
| | | | | | | 2.00 | F 4 | CONFERENCE WITH LANDLORDS AND BIDDERS REGARDING STORE SALES (2.0): |
| | | | | | | 2.80 | F 5 | PREPARATION FOR HEARINGS AND SALE OF 21 STORES FOR ANOTHER $15 MILLION (2.8): |
| | | | | | | 1.60 | F 6 | ATTENDANCE AT MEETING WITH MACINNIS (MILBROOK), EMILIO AMENDOLA AND JIM AVALLONE (DJM) AND DIRK AULABAUGH (A&M) REGARDING LANDLORDS' OBJECTIONS AND MAY 18, 2006 HEARING (1.6): |
| | | | | | | 1.80 | F 7 | ATTENDANCE AT MEETING WITH SHEON KAROL REGARDING PREPARATION FOR MAY 19, 2006 HEARING AND STATUS OF MAY 18, 2006 ISSUES (1.8) |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*Tax Matters* |
| Jackson, C | 05/17/06 | 1.50 | 1.50 | 457.50 | | 1.00 | F | 1 | REVISION OF AND FILING OF TAX OBJECTION (1.0); |
| | Wed | | 120043/ 1793 | | | 0.50 | F | 2 | CONFERENCE WITH JOHN LAMBERT REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Case Administration* |
| | | 2.70 | 2.70 | 823.50 | | 0.70 | F | 1 | REVIEW OF AGENDA (.7); |
| | Wed | | 120056/ 1911 | | | 2.00 | F | 2 | PREPARATION FOR MAY 18, 2006 OMNIBUS HEARING (2.0) |
| | | | 14.60 | 4,453.00 | | | | | |

NUMBER OF ENTRIES:    3

| | | | 66.40 | 20,252.00 | | | | | |

NUMBER OF ENTRIES:    17

| | | | 90.80 | $26,813.00 | | | | | |

TOTAL
NUMBER OF ENTRIES:    7

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Busey, S | 12.10 | 4,900.50 | 0.00 | 0.00 | 12.10 | 4,900.50 | 0.00 | 0.00 | 12.10 | 4,900.50 |
| Copeland, T | 12.30 | 1,660.50 | 0.00 | 0.00 | 12.30 | 1,660.50 | 0.00 | 0.00 | 12.30 | 1,660.50 |
| Jackson, C | 66.40 | 20,252.00 | 0.00 | 0.00 | 66.40 | 20,252.00 | 0.00 | 0.00 | 66.40 | 20,252.00 |
| | 90.80 | $26,813.00 | 0.00 | $0.00 | 90.80 | $26,813.00 | 0.00 | $0.00 | 90.80 | $26,813.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 56.00 | 15,812.00 | 0.00 | 0.00 | 56.00 | 15,812.00 | 0.00 | 0.00 | 56.00 | 15,812.00 |
| Business Operations/Strategic Planning | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| Case Administration | 4.50 | 1,372.50 | 0.00 | 0.00 | 4.50 | 1,372.50 | 0.00 | 0.00 | 4.50 | 1,372.50 |
| Claims Admin. (General) | 1.90 | 256.50 | 0.00 | 0.00 | 1.90 | 256.50 | 0.00 | 0.00 | 1.90 | 256.50 |
| Employee Matters (General) | 3.40 | 1,037.00 | 0.00 | 0.00 | 3.40 | 1,037.00 | 0.00 | 0.00 | 3.40 | 1,037.00 |
| Executory Contracts | 0.60 | 243.00 | 0.00 | 0.00 | 0.60 | 243.00 | 0.00 | 0.00 | 0.60 | 243.00 |
| Leases (Real Property) | 15.80 | 5,189.00 | 0.00 | 0.00 | 15.80 | 5,189.00 | 0.00 | 0.00 | 15.80 | 5,189.00 |
| Reorganization Plan/Plan Sponsors | 3.10 | 1,085.50 | 0.00 | 0.00 | 3.10 | 1,085.50 | 0.00 | 0.00 | 3.10 | 1,085.50 |
| Retention/Fee Matters (Others) | 1.40 | 467.00 | 0.00 | 0.00 | 1.40 | 467.00 | 0.00 | 0.00 | 1.40 | 467.00 |
| Retention/Fee Matters (Smith Hulsey) | 0.60 | 183.00 | 0.00 | 0.00 | 0.60 | 183.00 | 0.00 | 0.00 | 0.60 | 183.00 |
| Tax Matters | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 | 0.00 | 0.00 | 2.50 | 862.50 |
| | 90.80 | $26,813.00 | 0.00 | $0.00 | 90.80 | $26,813.00 | 0.00 | $0.00 | 90.80 | $26,813.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY FEE EXAMINER

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for February 2006**
**Smith Hulsey & Busey**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | 9.70 | 6.70 | 11.00 | 2.10 | 0.50 | 8.80 | 8.80 | 11.50 | 11.50 | 9.10 | 5.00 | | 10.00 | 12.00 | 12.00 | 8.10 | 4.80 | 4.50 | | 8.00 | 8.00 | 8.40 | 9.00 | | | 3.00 | | | | | | 172.50 |
| CCJ | 10.40 | 6.70 | 5.10 | | | 8.00 | 7.10 | 8.20 | 6.50 | 7.50 | | | 3.80 | 8.00 | 6.30 | 5.40 | 2.50 | | | 8.80 | 7.80 | 8.90 | 7.20 | 8.20 | | | 8.20 | 9.40 | | | | 144.00 |
| EMS | 8.70 | 5.30 | 4.20 | | | 9.00 | 6.50 | 9.10 | 6.30 | 6.30 | | | 8.60 | 8.30 | 8.70 | 9.10 | 6.60 | | | 9.30 | 7.70 | 4.00 | 1.80 | 4.70 | | | 9.40 | 8.60 | | | | 142.20 |
| JHP | 9.10 | 11.50 | 10.50 | 8.80 | 9.40 | 9.70 | 7.80 | 9.30 | 7.50 | 8.40 | | | 11.30 | 10.70 | 11.50 | 11.20 | 1.40 | | 2.10 | 4.80 | 8.20 | 6.20 | 8.20 | 7.40 | 3.00 | 3.80 | 8.00 | 7.20 | | | | 197.00 |
| KSW | 6.40 | 4.90 | 6.70 | | | 6.10 | 4.60 | 5.50 | 5.10 | 8.30 | | | 5.90 | 6.60 | 5.50 | 2.50 | 4.30 | | | 5.40 | 4.60 | 5.70 | 5.00 | 5.60 | | | 4.80 | 3.40 | | | | 106.90 |
| LMP | 9.20 | 9.90 | 10.10 | | | 2.80 | 8.60 | 7.80 | 6.00 | 8.00 | | | 6.10 | 8.90 | 6.90 | 8.10 | 2.80 | | | | 3.10 | 7.30 | 8.20 | 2.90 | | | 2.10 | 2.80 | | | | 121.60 |
| SDB | 0.70 | | 3.10 | 0.60 | | 3.00 | 1.10 | 5.20 | 7.50 | 1.90 | | | 3.10 | 3.90 | 6.30 | 5.80 | 3.60 | | | 1.00 | 6.00 | 2.90 | 3.00 | 1.40 | | | 2.10 | 1.80 | | | | 64.00 |
| TES | | | | | | | | | | | | | 1.00 | | | | | | | 0.50 | 0.80 | | | | | | | | | | | 2.30 |
| TLC | 7.50 | 8.30 | 8.90 | 5.60 | 2.00 | 8.00 | 8.00 | 7.90 | 8.30 | 8.20 | 3.30 | | 7.60 | 7.60 | 4.20 | 6.20 | 8.60 | | | 8.50 | 7.20 | 6.30 | 6.50 | 10.00 | | | 6.00 | 7.50 | | | | 162.20 |
| Totals | 61.70 | 53.30 | 59.60 | 17.10 | 11.90 | 55.40 | 52.50 | 64.50 | 58.70 | 57.70 | 8.30 | 0.00 | 57.40 | 66.00 | 61.40 | 56.40 | 34.60 | 4.50 | 2.10 | 46.30 | 53.40 | 49.70 | 48.90 | 40.20 | 3.00 | 6.80 | 40.60 | 40.70 | 0.00 | 0.00 | 0.00 | 1,112.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for March 2006**
**Smith Hulsey & Busey**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | | 4.10 | 7.50 | 3.00 | | 8.70 | 9.30 | 9.60 | 9.60 | 8.00 | | | 6.50 | 4.50 | 7.60 | 5.40 | 9.50 | 5.00 | | 6.00 | 8.70 | 6.00 | 7.90 | 3.80 | | | 7.50 | 7.50 | 8.90 | 8.40 | 9.00 | 172.00 |
| CCJ | 6.70 | 8.40 | 9.10 | | 4.00 | 8.40 | 12.60 | 11.30 | 11.50 | 6.20 | | | 9.30 | 10.00 | 11.00 | 10.80 | 6.60 | | | | | 7.50 | 10.90 | | | | 8.60 | 6.30 | 6.10 | 7.50 | 10.10 | 182.90 |
| EMS | 8.80 | 9.50 | 8.60 | | | 7.00 | 9.10 | 8.90 | 9.00 | 7.80 | 2.40 | | 5.10 | | 5.60 | | 7.50 | | | 3.20 | 8.80 | 7.50 | 8.30 | 8.30 | 1.20 | | 6.70 | 8.50 | 8.90 | 8.60 | 3.00 | 162.30 |
| EOM | | | | | | | | | 1.40 | 1.00 | | | | | | | | | | | | | | | | | | | | | | 2.40 |
| JHP | 3.80 | 0.30 | 0.30 | | | 7.80 | 9.40 | 7.90 | 7.60 | 6.50 | | | 10.50 | 7.90 | 8.40 | 10.10 | 7.50 | | | 8.20 | 8.20 | | 8.20 | 8.60 | | | 8.10 | 8.00 | 7.20 | 6.60 | 5.40 | 156.50 |
| JRS | | | | | | | 4.20 | 5.80 | 6.20 | 2.40 | | | 3.40 | | | | 2.20 | | | | 0.40 | 0.80 | | | | | | | | | | 25.40 |
| KSW | 1.90 | 5.00 | 4.90 | | | 4.20 | 6.40 | 3.40 | 6.00 | | | | 9.20 | 7.80 | 7.80 | 5.40 | 7.20 | | | 4.30 | 3.80 | 3.90 | 5.80 | 6.90 | | | 5.70 | 5.70 | 5.10 | 4.10 | | 114.50 |
| LMP | 2.20 | 5.10 | 3.60 | | | 7.90 | 9.40 | 5.40 | 5.40 | 8.80 | | | 7.20 | 8.80 | 10.10 | 6.80 | 8.20 | | | 7.30 | 8.20 | 9.10 | 9.10 | 7.40 | | | 8.30 | 8.60 | 10.20 | 9.40 | 6.40 | 172.90 |
| MPM | | | | | | | | | | 1.70 | | | 5.80 | 5.30 | | 2.00 | 5.80 | | | 2.50 | 4.80 | 6.60 | 2.80 | 4.80 | | | 0.90 | | 1.40 | 1.40 | 0.10 | 45.90 |
| SDB | 1.10 | 2.20 | 3.10 | 1.10 | | 2.70 | 6.60 | 7.40 | 9.60 | 0.80 | | | 1.80 | 3.00 | 3.40 | 4.20 | 2.70 | | | 2.20 | 5.00 | 5.80 | 6.80 | 4.00 | | | 5.10 | 3.90 | 6.20 | 2.90 | 1.80 | 93.40 |
| TES | | | | | | | | | | 0.60 | | | | | 2.00 | 1.50 | | | | | | | 0.50 | | | | | | | | | 4.60 |
| TLC | 7.70 | 8.10 | 8.60 | | | 6.20 | 6.70 | 6.20 | 8.60 | 6.40 | | | 6.10 | 7.00 | 8.80 | 6.20 | 7.70 | | | 4.40 | 7.50 | 5.60 | 7.50 | 6.50 | | | 7.70 | 8.30 | 6.70 | 6.30 | 9.60 | 164.40 |
| TML | | | | | | | | | | | | | | | 2.40 | 1.40 | | | | | | | 0.80 | | | | | | | | | 4.60 |
| WEK | | | | | | | | | 3.20 | | | | 1.30 | | | | | | | | | | | | | | | | 0.70 | 1.80 | 2.60 | 9.60 |
| Totals | 32.20 | 42.70 | 45.70 | 4.10 | 4.00 | 52.90 | 73.70 | 65.90 | 78.10 | 50.20 | 2.40 | 0.00 | 66.20 | 54.30 | 67.10 | 53.80 | 64.90 | 5.00 | 0.00 | 38.10 | 55.40 | 52.80 | 68.60 | 50.30 | 1.20 | 0.00 | 58.60 | 56.80 | 61.40 | 57.00 | 48.00 | 1,311.40 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for April 2006**
**Smith Hulsey & Busey**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | | | | 5.20 | 7.30 | 7.60 | 3.90 | 2.00 | | 7.70 | 9.50 | 7.40 | 6.30 | 0.60 | | | 2.70 | 0.60 | 1.50 | 7.80 | 7.30 | | | 5.10 | 6.10 | 4.30 | 9.10 | 8.10 | | | 110.10 |
| CCJ | | | 10.20 | 10.20 | 9.30 | 9.80 | 6.50 | | | 9.40 | 10.50 | 9.30 | 8.80 | 11.80 | | | 11.40 | 11.30 | 12.10 | 10.30 | 8.40 | | | 9.00 | 10.90 | 11.90 | 10.30 | 10.50 | 5.10 | | 207.00 |
| CHK | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | 1.00 |
| EMS | | | 8.70 | 8.10 | 8.60 | 9.10 | 7.10 | | | 6.30 | 9.10 | 8.20 | 9.60 | 3.10 | | | 9.70 | 9.00 | 9.10 | 7.80 | 5.10 | | | 9.50 | 9.40 | 10.40 | 7.60 | 4.00 | 0.40 | | 159.90 |
| JHP | | | 3.70 | 4.90 | 10.90 | 9.70 | 11.00 | | | 8.30 | 9.10 | 9.00 | 10.30 | 7.90 | 3.00 | | 9.70 | 10.20 | 10.20 | 7.20 | 5.80 | 0.40 | | 5.80 | 4.70 | 5.80 | 4.70 | 6.60 | | | 158.90 |
| JRS | | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 | | | | | 1.40 |
| KSW | | | | 1.30 | 6.50 | 8.50 | 4.30 | | | 5.90 | 6.00 | 5.50 | 4.40 | 4.60 | | | | | 5.70 | 7.10 | 7.10 | | | 5.50 | 5.50 | 4.30 | 3.10 | 6.80 | | | 92.10 |
| LMP | | | 3.50 | 5.50 | 8.10 | 8.10 | 8.10 | | | 8.10 | 6.80 | 8.40 | 8.10 | 5.80 | | | 7.90 | 8.80 | 8.30 | 4.90 | 6.20 | | | 8.10 | 6.70 | 5.90 | 7.40 | 7.40 | | | 142.10 |
| MPM | | | 0.70 | 3.80 | 0.90 | 0.70 | | | | 1.20 | 0.90 | 0.90 | 2.10 | 3.30 | | | 2.10 | | | 1.00 | | | | | 1.20 | | | | | | 18.80 |
| SDB | 1.10 | 2.30 | 1.70 | 0.30 | 5.50 | 8.80 | 2.90 | | | 2.20 | 1.50 | 2.70 | 1.80 | 1.70 | 0.40 | | 5.40 | 9.60 | 4.70 | 9.10 | 5.20 | 0.80 | | 4.70 | 4.60 | 3.20 | 1.50 | 3.10 | 3.00 | 0.20 | 88.00 |
| TES | | | | | | | 1.50 | | | 1.30 | | | | | | | | | | | | | | | | 0.50 | | | | | 3.30 |
| TLC | | | 6.90 | 6.80 | 7.20 | 7.10 | 7.90 | | | 8.00 | 6.70 | 4.60 | 5.90 | 8.60 | | | 5.70 | 11.90 | 6.10 | 4.90 | | | | | | 6.90 | 6.70 | 9.90 | | 4.30 | 126.10 |
| TML | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | 0.50 |
| WEK | | | | | | 1.10 | | | | | | | | | | | 2.20 | | | | | | | 2.10 | | | | | | | 5.40 |
| Totals | 1.10 | 2.30 | 35.40 | 46.10 | 64.30 | 70.50 | 53.20 | 2.00 | 0.00 | 58.90 | 60.10 | 56.00 | 57.30 | 47.40 | 3.40 | 0.00 | 56.80 | 61.40 | 57.70 | 59.10 | 46.10 | 1.20 | 0.00 | 49.80 | 49.10 | 55.60 | 50.40 | 56.40 | 8.50 | 4.50 | 1,114.60 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2006**
**Smith Hulsey & Busey**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BB | 4.70 | 1.70 | 3.20 | 10.20 | 8.10 | | | 9.10 | 8.20 | 8.20 | 7.40 | 8.00 | | | 7.20 | 8.30 | 6.50 | 8.00 | 4.20 | 1.10 | | 7.00 | 9.00 | 8.50 | 9.80 | 8.00 | | | | 8.00 | 5.00 | 159.40 |
| CCJ | 9.80 | 11.10 | 10.80 | 10.60 | 11.00 | | | 12.80 | 11.60 | 10.30 | 11.30 | 9.00 | 6.40 | | 10.20 | 14.30 | 14.60 | 11.70 | 10.50 | 10.20 | | 9.10 | 11.60 | 10.50 | 10.30 | 8.30 | | | 4.80 | 7.60 | 8.60 | 257.00 |
| CHK | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | | | | | | | | 0.80 |
| EMS | 4.70 | 6.80 | 8.80 | 6.60 | 6.00 | | | 6.00 | 10.70 | 9.20 | 9.00 | 8.40 | | | 6.20 | 9.60 | 11.30 | 7.10 | 3.30 | | | 8.20 | 7.80 | 7.80 | 5.70 | 4.20 | | | | 8.40 | 4.90 | 160.70 |
| JHP | 6.90 | 6.80 | 4.90 | 5.00 | 4.90 | | | 3.60 | 5.50 | 4.60 | 1.80 | 4.20 | | | 5.20 | 5.60 | 6.90 | 6.10 | 2.90 | | | 8.20 | 6.90 | 6.70 | 7.40 | 6.60 | | | | 9.20 | 7.50 | 127.40 |
| JRS | | | | | | | | | | | | | | | | | | 3.80 | 1.20 | | | | | | | | | | | | | 5.00 |
| KSW | | | 7.30 | 3.10 | 5.10 | | | 6.50 | 9.00 | 5.80 | 2.20 | 5.30 | | | 8.50 | 6.90 | 3.00 | 4.10 | 3.40 | | | 8.70 | 5.20 | 5.50 | 7.90 | 7.60 | | | | 9.50 | 4.10 | 118.70 |
| LMP | 4.20 | 6.90 | 1.90 | 1.00 | 5.20 | | | 2.80 | 4.50 | 7.70 | 2.90 | | | | 9.20 | 6.80 | 6.90 | 8.10 | 7.60 | | | 7.90 | 8.20 | 8.90 | 4.90 | 1.00 | | | | 2.40 | 1.20 | 110.20 |
| MBR | | | | | | | | | | | | | | | | | | | | | | | | | 1.90 | 2.70 | | | | | | 4.60 |
| MPM | | | | | | | | | | 0.10 | | | | | 0.80 | | 1.90 | | | | | | | | | | | | | | | 2.80 |
| MRW | | | | | | | | | | | | | | | | | | | | | | 1.10 | 3.50 | 0.90 | | | | | | 2.00 | 4.50 | 12.00 |
| SDB | 2.40 | 5.10 | 9.50 | 6.80 | | | | 3.00 | 5.40 | 3.90 | 4.10 | 5.60 | 0.70 | 2.10 | 6.00 | 6.30 | 12.10 | 9.20 | 2.80 | | 3.90 | 5.10 | 4.90 | 7.70 | 6.00 | 4.00 | 1.70 | 3.60 | 4.90 | 8.20 | 3.70 | 138.70 |
| TLC | 3.40 | 8.20 | 6.50 | 7.70 | 6.70 | | | 8.30 | 7.80 | 7.40 | 6.70 | 6.20 | 3.20 | | 7.90 | 7.80 | 5.90 | 7.70 | 3.60 | 2.00 | | 6.30 | 8.50 | 6.80 | 4.20 | 12.30 | | | | 3.40 | 3.20 | 151.70 |
| WEK | | | | | | | | | | | | | | | | | 1.60 | | | | | | | | 2.30 | | | | | 2.80 | | 6.70 |
| Totals | 36.10 | 46.60 | 52.90 | 51.00 | 47.00 | 0.00 | 0.00 | 52.10 | 62.70 | 57.20 | 45.40 | 46.70 | 10.30 | 2.10 | 61.20 | 65.60 | 70.70 | 66.60 | 39.50 | 13.30 | 3.90 | 61.60 | 65.60 | 63.30 | 58.10 | 57.00 | 1.70 | 3.60 | 9.70 | 61.50 | 42.70 | 1,255.70 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Copeland, T | 64.10 | 8,653.50 |
| Lee, T | 0.20 | 26.00 |
| Ward, K | 144.80 | 18,824.00 |
| | 209.10 | $27,503.50 |

EXHIBIT I-1  PAGE 1 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 02/01/06 Wed | Ward, K 117283/4 | 1.30 | 1.30 | 169.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/01/06 Wed | Ward, K 117290/173 | 3.10 | 0.30 | 39.00 | | 0.90 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.9); |
| | | | | | | 1.20 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (1.2); |
| | | | | | | 0.30 | F | 3 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3); |
| | | | | | | 0.20 | F | 4 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | 0.30 | F | 5 | REVISED OBJECTION TO CLAIM FILED BY LOUISE CLARK (.3); |
| | | | | | | 0.20 | F | 6 | PREPARATION OF PROPOSED ORDER REGARDING SAME (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/02/06 Thu | Copeland, T 117290/177 | 5.40 | 0.50 | 67.50 | | 3.40 | F | 1 | PREPARATION AND FILING OF AGREED ORDERS FOR VARIOUS CLAIMANTS (3.4); |
| | | | | | | 0.80 | F | 2 | UPDATE OF THE CLAIMS RESOLUTION LOG (.8); |
| | | | | | | 0.20 | F | 3 | UPDATE OF THE DE MINIMUS CASH SETTLEMENTS LOG (.2); |
| | | | | | | 0.20 | F | 4 | UPDATE OF THE MEDICARE LOG (.2); |
| | | | | | | 0.50 | F | 5 | TRANSMITTAL OF CORRESPONDENCE AND AGREED ORDERS TO CLAIMANTS (.5); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH ISAAC BYRD REGARDING THE AGREED ORDERS HE MAILED TO OUR OFFICE (.3) |
| | | | | | | | | | MATTER: Tax Matters |
| 02/02/06 Thu | Copeland, T 117302/426 | 1.30 | 1.30 | 175.50 | | | | 1 | COMPILATION OF DOCUMENTS IN THE IPCS, INC. BANKRUPTCY REGARDING THEIR MOTION TO DETERMINE TAX LIABILITY |
| | | | | | | | | | MATTER: Case Administration |
| 02/02/06 Thu | Ward, K 117283/5 | 1.50 | 1.30 | 169.00 | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1); |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR FEBRUARY 9, 2006 HEARING (.2); |
| | | | | | | 0.20 | F | 3 | UPDATED MASTER SERVICE LIST (.2) |
| | | | | | | | | | MATTER: Tax Matters |
| 02/03/06 Fri | Copeland, T 117302/427 | 4.20 | 3.60 | 486.00 | | 3.60 | F | 1 | COMPILATION OF DOCUMENTS IN THE IPCS, INC. BANKRUPTCY REGARDING THEIR MOTION TO DETERMINE THEIR TAX LIABILITY (3.6); |
| | | | | | | 0.40 | F | 2 | PREPARATION OF NOTEBOOK REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 3 | RESEARCH REGARDING POSSIBLE HEARING DATES FOR THE FLORIDA TAX COLLECTORS' MOTION TO FILE LATE CLAIMS, E-MAIL TO BEAU BOWIN REGARDING SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Case Administration |
| 02/03/06 Fri | Ward, K 117283/6 | 1.30 | 1.30 | 169.00 | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILE (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/03/06 Fri | Ward, K 117290/182 | 3.40 | 0.50 | 65.00 | | 0.80 | F | 1 | REVIEW AND REVISION OF MEDIATION INTAKE FORM (.8): |
| | | | | | | 0.40 | F | 2 | ELECTRONIC FILING AND SERVICE OF OBJECTION TO CLAIM FILED BY LOUISE CLARK AND NOTICE OF HEARING (.4): |
| | | | | | | 0.30 | F | 3 | PREPARATION AND ELECTRONIC FILING OF CERTIFICATES OF SERVICE REGARDING ORDER AUTHORIZING DEBTORS TO SETTLE OR LIQUIDATE ADDITIONAL CLAIMS (.3) |
| | | | | | | 0.30 | F | 4 | AND ORDER DISALLOWING AND EXPUNGING DUPLICATE CLAIMS AND AMENDED AND SUPERSEDED CLAIMS REGARDING DEBTORS' SECOND AMENDED OBJECTION TO CLAIMS (.3): |
| | | | | | | 0.60 | F | 5 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.6): |
| | | | | | | 0.20 | F | 6 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2): |
| | | | | | | 0.50 | F | 7 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.5): |
| | | | | | | 0.30 | F | 8 | PREPARATION FOR AND ELECTRONIC FILING OF NOTICE OF AGREED ORDER REGARDING NATIONAL IN STORE MARKETING, LLC'S MOTION TO ALLOW LATE CLAIMS (.3): |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 02/06/06 Mon | Copeland, T 117302/431 | 1.30 | 1.30 | 175.50 | | | | 1 | PREPARATION OF NOTEBOOK REGARDING IPCS, INC.'S TAX LIABILITY MOTION |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 02/06/06 Mon | Ward, K 117283/10 | 2.40 | 1.90 | 247.00 | | 1.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): |
| | | | | | | 0.10 | F | 2 | UPDATED AGENDA FOR FEBRUARY 9, 2006 HEARING (.1): |
| | | | | | | 0.20 | F | 3 | E-MAIL TO STEVE BROWN REGARDING REVISIONS TO CASE CALENDAR (.2): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF NOTICE OF ADDITIONAL OMNIBUS HEARING DATE (.2): |
| | | | | | | 0.20 | F | 5 | UPDATED MASTER SERVICE LIST (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/06/06 Mon | Ward, K 117290/190 | 3.30 | 0.30 | 39.00 | | 0.80 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.8): |
| | | | | | | 1.20 | F | 2 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (1.2): |
| | | | | | | 0.20 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.2): |
| | | | | | | 0.30 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3): |
| | | | | | | 0.30 | F | 5 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.3): |
| | | | | | | 0.30 | F | 6 | PREPARATION OF NOTICE OF WITHDRAWAL OF CLAIM FILED BY CARL LAMBETH (.3): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO ATTORNEY FOR ANANGELICA ROMAN REGARDING STATUS OF SETTLEMENT (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 3 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/07/06 Tue | Copeland, T 117288/111 | 0.30 | 0.30 | 40.50 | | | 1 | UPDATE OF THE DEBTORS' CASE LAW NOTEBOOK IN THE SARRIA MATTER |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/07/06 Tue | Copeland, T 117290/193 | 6.30 | 0.30 | 40.50 | | 4.30 | F | 1 PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (4.3); |
| | | | | | | 0.30 | F | 2 TRANSMITTAL OF SAME (.3); |
| | | | | | | 0.40 | F | 3 UPDATE OF THE CLAIMS RESOLUTION PROCEDURE LOG (.4): |
| | | | | | | 1.30 | F | 4 PREPARATION AND FILING OF AGREED ORDERS TO BE ENTERED BY JUDGE FUNK FOR VARIOUS CLAIMANTS (1.3) |
| | | | | | | | | MATTER: Case Administration |
| 02/07/06 Tue | Ward, K 117283/11 | 1.70 | 0.80 | 104.00 | | 0.80 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.90 | F | 2 PREPARATION OF NOTEBOOK FOR FEBRUARY 9, 2006 HEARING (.9) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/08/06 Wed | Copeland, T 117290/196 | 6.90 | 0.40 | 54.00 | | 0.60 | F | 1 PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.6): |
| | | | | | | 0.40 | F | 2 TRANSMITTAL OF SAME (.4): |
| | | | | | | 1.30 | F | 3 UPDATE OF THE CLAIMS RESOLUTION PROCEDURE LOG (1.3): |
| | | | | | | 2.40 | F | 4 PREPARATION AND FILING OF AGREED ORDERS TO BE ENTERED BY JUDGE FUNK FOR VARIOUS CLAIMANTS (2.4): |
| | | | | | | 1.50 | F | 5 REVISION OF MEDIATION REFERRAL NOTICES TO VARIOUS CLAIMANTS (1.5); |
| | | | | | | 0.70 | F | 6 PREPARATION, FILING AND SERVICE OF THE NOTICE OF AGREED ORDER OF RESOLUTION FOR KATARA BLOOM-WRIGHT, AMERICA GARCIA AND MELINDA MEJIAS (.7) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 02/08/06 Wed | Copeland, T 117299/362 | 0.50 | 0.20 | 27.00 | | 0.30 | F | 1 RESEARCH REGARDING THE ORDERS ENTERED BY JUDGE SCHLESINGER IN BOTH THE SECURITIES LITIGATION AND ERISA LITIGATION CLASS ACTION LAWSUITS STAYING THE PROCEEDINGS PENDING THE DEBTORS BANKRUPTCY (.3); |
| | | | | | | 0.20 | F | 2 UPDATE OF NOTEBOOKS REGARDING SAME (.2) |
| | | | | | | | | MATTER: Case Administration |
| 02/08/06 Wed | Ward, K 117283/13 | 1.90 | 1.40 | 182.00 | | 1.40 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| | | | | | | 0.30 | F | 2 ELECTRONIC FILING AND SERVICE OF AGENDA FOR FEBRUARY 9, 2006 (.3) |
| | | | | | | 0.20 | F | 3 AND NOTICE OF ADDITIONAL OMNIBUS HEARING DATE (.2) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/08/06 Wed | Ward, K 117290/198 | 3.60 | 0.20 | 26.00 | | 1.20 | F | 1 PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (1.2); |
| | | | | | | 1.30 | F | 2 REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.3); |
| | | | | | | 0.20 | F | 3 REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2); |
| | | | | | | 0.90 | F | 4 REVIEW AND REVISION OF MEDIATION REFERRAL NOTICES (.9) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|-------------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/09/06 Thu | Copeland, T 117290/202 | 6.60 | 1.30 | 175.50 | | 5.30 1.30 | F 1 F 2 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (5.3); TRANSMITTAL OF AGREED ORDERS ENTERED BY JUDGE FUNK TO THEIR RESPECTIVE CLAIMANTS (1.3) |
| | | | | | | | | MATTER: Case Administration |
| 02/09/06 Thu | Ward, K 117283/21 | 1.60 | 1.20 | 156.00 | | 1.20 0.40 | F 1 F 2 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF AGENDA FOR FEBRUARY 9, 2006 HEARING (.4) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/09/06 Thu | Ward, K 117290/204 | 3.40 | 0.40 | 52.00 | | 0.20 1.90 0.90 0.40 | F 1 F 2 F 3 F 4 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.2); REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.9); PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.9); REVIEW OF SIGNED AGREED ORDERS FOR FILING (.4) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/10/06 Fri | Copeland, T 117290/205 | 5.20 | 0.60 | 81.00 | | 3.10 0.60 1.50 | F 1 F 2 F 3 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (3.1); TRANSMITTAL OF SAME (.6); REVIEW AND UPDATE OF THE CLAIMS RESOLUTION LOG (1.5) |
| | | | | | | | | MATTER: Case Administration |
| 02/10/06 Fri | Ward, K 117283/23 | 0.90 | 0.90 | 117.00 | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 02/13/06 Mon | Copeland, T 117290/211 | 7.60 | 1.10 | 148.50 | | 1.20 0.60 2.90 1.80 0.60 0.50 | F 1 F 2 F 3 F 4 F 5 F 6 | UPDATE OF THE CLAIMS RESOLUTION LOG (1.2); REVIEW AND UPDATE OF THE DE MINIMUS CASH SETTLEMENT LOG (.6); PREPARATION OF CORRESPONDENCE AND PROPOSED ORDERS TO VARIOUS CLAIMANTS (2.9); PREPARATION OF MEDIATION STATUS REPORT REGARDING THE MEDIATION REFERRAL NOTICES SENT TO VARIOUS CLAIMANTS ON FEBRUARY 13, 2006 (1.8); UPDATE OF MEDIATION REFERRAL NOTEBOOK (.6); TRANSMITTAL OF AGREED ORDERS ENTERED BY JUDGE FUNK TO VARIOUS CLAIMANTS (.5) |
| | | | | | | | | MATTER: Case Administration |
| 02/13/06 Mon | Ward, K 117283/25 | 2.30 | 2.30 | 299.00 | | 1.50 0.80 | F 1 F 2 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.5); UPDATED PLEADING INDEX (.8) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/13/06 Mon | Ward, K 117290/212 | 3.00 | 0.20 | 26.00 | | 0.30 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.3): |
| | | | | | | 1.80 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.8): |
| | | | | | | 0.30 | F | 3 | PREPARATION AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.3): |
| | | | | | | 0.20 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2): |
| | | | | | | 0.20 | F | 5 | RESEARCH AND E-MAIL CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH CREDITOR REGARDING OBJECTION TO CLAIM (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/14/06 Tue | Copeland, T 117290/215 | 6.70 | 0.50 | 67.50 | | 1.80 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (1.8): |
| | | | | | | 3.10 | F | 2 | PREPARATION AND FILING OF AGREED ORDERS TO BE ENTERED BY JUDGE FUNK (3.1): |
| | | | | | | 0.50 | F | 3 | TRANSMITTAL OF AGREED ORDERS ENTERED BY JUDGE FUNK TO THEIR RESPECTIVE CLAIMANTS (.5): |
| | | | | | | 0.70 | F | 4 | PREPARATION, FILING AND SERVICE OF NOTICES OF AGREED ORDERS OF RESOLUTION OF THE LITIGATION CLAIMS OF KARYN BAKER, TERRIE HEIMAN AND MECHELLE SZENTADRJARY (.7): |
| | | | | | | 0.60 | F | 5 | UPDATE OF THE CLAIMS RESOLUTION LOG (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 02/14/06 Tue | Ward, K 117283/27 | 2.70 | 1.60 | 208.00 | | 0.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.4): |
| | | | | | | 0.50 | F | 2 | PREPARATION OF AGENDA FOR FEBRUARY 23, 2006 HEARING (.5): |
| | | | | | | 1.00 | F | 3 | UPDATED PLEADING INDEX (1.0): |
| | | | | | | 0.20 | F | 4 | AND INDEX TO FILES (.2): |
| | | | | | | 0.50 | F | 5 | REVIEW OF DRAFT CASE CALENDAR (.5) |
| | | | | | | 0.10 | F | 6 | AND TELEPHONE CALL WITH STEVE BROWN REGARDING CHANGES TO SAME (.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/14/06 Tue | Ward, K 117288/128 | 0.80 | 0.10 | 13.00 | | 0.30 | F | 1 | PREPARATION OF UPDATED INDEX TO STAY LITIGATION (.3): |
| | | | | | | 0.10 | F | 2 | TRANSMITTAL OF SAME TO CLIENT (.1): |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING AND SERVICE OF FOURTEENTH SUPPLEMENT TO EXHIBIT A OF THE MOTION FOR APPROVAL OF RETENTION AND COMPENSATION OF PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS (.2): |
| | | | | | | 0.20 | F | 4 | SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONAL (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/14/06 Tue | Ward, K 117290/216 | 2.60 | 0.30 | 39.00 | | 0.90 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.9): |
| | | | | | | 0.30 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS LITIGATION CLAIMANTS (.3): |
| | | | | | | 0.90 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF SIGNED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (.9): |
| | | | | | | 0.30 | F | 4 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3): |
| | | | | | | 0.20 | F | 5 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2) |
| 02/15/06 Wed | Copeland, T 117299/381 | 0.60 | 0.60 | 81.00 | | | | 1 | MATTER:Reorganization Plan/Plan Sponsors<br>UPDATE OF THE NOTEBOOKS AND INDEXES REGARDING THE ERISA LITIGATION CASES AND THE SECURITIES LITIGATION CASES |
| 02/15/06 Wed | Ward, K 117283/28 | 2.50 | 2.50 | 325.00 | | 0.90 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 1.50 | F | 2 | UPDATED PLEADING INDEX (1.5) |
| | | | | | | 0.10 | F | 3 | AND INDEX TO FILES (.1) |
| 02/16/06 Thu | Ward, K 117283/31 | 1.40 | 1.40 | 182.00 | | 1.20 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2) |
| 02/17/06 Fri | Copeland, T 117290/227 | 3.80 | 0.70 | 94.50 | | 1.30 | F | 1 | MATTER:Claims Admin. (General)<br>UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING THE ORIGINAL AMOUNT OF THE PROOF CLAIM FILED BY VARIOUS CLAIMANTS (1.3): |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE DE MINIMUS CASH SETTLEMENT LOG (.5): |
| | | | | | | 0.20 | F | 3 | UPDATE OF THE MEDICARE LOG (.2): |
| | | | | | | 1.80 | F | 4 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS IN THE CLAIMS RESOLUTION PROCESS (1.8) |
| 02/17/06 Fri | Ward, K 117283/34 | 2.10 | 1.80 | 234.00 | | 1.80 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR FEBRUARY 23, 2006 HEARING (.3) |
| 02/20/06 Mon | Ward, K 117283/36 | 1.40 | 0.90 | 117.00 | | 0.90 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 0.50 | F | 2 | REVIEW OF DRAFT CASE CALENDAR AND TELEPHONE CALL WITH STEVE BROWN REGARDING REVISION TO SAME (.5) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/21/06 Tue | Ward, K 117283/38 | 1.90 | 0.90 | 117.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR FEBRUARY 23, 2006 HEARING (.2): |
| | | | | | | 0.80 | F | 3 | PREPARATION OF HEARING NOTEBOOKS (.8) |
| 02/22/06 Wed | Ward, K 117283/40 | 3.20 | 2.90 | 377.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.60 | F | 2 | UPDATED INDEX TO FILES (.6); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF SERVICE OF AGENDA FOR FEBRUARY 23, 2006 HEARING (.3): |
| | | | | | | 0.40 | F | 4 | UPDATED MASTER SERVICE LIST (.4) |
| 02/23/06 Thu | Ward, K 117283/44 | 1.40 | 1.40 | 182.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/23/06 Thu | Ward, K 117288/147 | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 02/24/06 Fri | Copeland, T 117290/249 | 8.20 | 2.60 | 351.00 | | 1.60 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (1.6); |
| | | | | | | 0.70 | F | 2 | TRANSMITTAL OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.7); |
| | | | | | | 0.50 | F | 3 | PREPARATION AND FILING OF PROPOSED AGREED ORDERS TO BE ENTERED BY DUNK FUNK (.5); |
| | | | | | | 1.30 | F | 4 | RESEARCH REGARDING THE STATUS OF NINETEEN CLAIMS PURSUANT TO A REQUEST FROM RAVEN PIERCE, INCLUDING CORRESPONDENCE AND TELEPHONE CALL WITH RAVEN PIERCE REGARDING SAME (1.3); |
| | | | | | | 1.40 | F | 5 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING THE ORIGINAL PROOF OF CLAIM FILED BY CLAIMANTS (1.4); |
| | | | | | | 0.40 | F | 6 | UPDATE OF THE CASH SETTLEMENTS LOG (.4); |
| | | | | | | 0.40 | F | 7 | UPDATE OF THE MEDICARE LOG (.4); |
| | | | | | | 1.30 | F | 8 | UPDATE OF THE MEDIATION PROCEDURE NOTEBOOK, INCLUDING REVISION OF DOCUMENTS AND TRANSMITTAL OF SAME TO THE WORKING GROUP AND THE THREE PROPOSED MEDIATORS (1.3); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH CRAIG GOLDENFARB REGARDING THE SCHEDULING OF HIS CLIENT'S MEDIATION HEARING (.2); |
| | | | | | | 0.10 | F | 10 | TRANSMITTAL OF THE UPDATED CLAIMS RESOLUTION LOG AND CASH SETTLEMENT LOG TO CHRIS JACKSON (.1); |
| | | | | | | 0.10 | F | 11 | TRANSMITTAL OF THE UPDATED CLAIMS RESOLUTION LOG TO KIM ROMEO (.1); |
| | | | | | | 0.20 | F | 12 | PREPARATION OF THE NOTICES OF AGREED ORDERS OF RESOLUTION OF THE LITIGATION CLAIMS OF RICHARD MCKENNON AND SAVONIA HIGGINS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|-----|----------|---|---|-------------|
| | | | | | | | | | MATTER:Case Administration |
| 02/24/06 Fri | Ward, K 117283/45 | 1.50 | 1.50 | 195.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 02/27/06 Mon | Copeland, T 117290/254 | 6.00 | 0.70 | 94.50 | | 2.80 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (2.8); |
| | | | | | | 0.60 | F | 2 | PREPARATION AND FILING OF PROPOSED AGREED ORDERS TO BE ENTERED BY JUDGE FUNK (.6); |
| | | | | | | 0.70 | F | 3 | TRANSMITTAL OF AGREED ORDERS ENTERED BY JUDGE FUNK TO VARIOUS CLAIMANTS (.7); |
| | | | | | | 0.50 | F | 4 | PREPARATION OF CERTIFICATES OF SERVICE REGARDING SAME (.5); |
| | | | | | | 1.20 | F | 5 | UPDATE OF THE CLAIMS RESOLUTION LOG AND CASH SETTLEMENTS LOG (1.2); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE TO CHRIS JACKSON REGARDING MISSING AGREED ORDERS (.2) |
| | | | | | | | | | MATTER:Case Administration |
| 02/27/06 Mon | Ward, K 117283/47 | 0.90 | 0.50 | 65.00 | | 0.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.5); |
| | | | | | | 0.40 | F | 2 | REVIEW OF CASE CALENDAR AND TELEPHONE CALL WITH STEVE BROWN REGARDING CHANGES TO SAME (.4) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 02/28/06 Tue | Copeland, T 117290/257 | 5.40 | 1.50 | 202.50 | | 0.80 | F | 1 | TRANSMITTAL OF THE AGREED ORDERS ENTERED BY JUDGE FUNK ON FEBRUARY 22, 2006 TO VARIOUS CLAIMANTS (.8), |
| | | | | | | 2.80 | F | 2 | PREPARATION AND FILING OF CERTIFICATES OF SERVICE REGARDING SAME (2.8); |
| | | | | | | 0.30 | F | 3 | TRANSMITTAL OF CORRESPONDENCE TO TERRY SCHMIDT, ISAAC LEVY AND WILLIAM COPPER REGARDING THE MEDIATION PROCEDURES MEETING, INCLUDING TELEPHONE CALL WITH ARLYNE UBL FROM TERRY SCHMIDT'S OFFICE REGARDING SAME (.3); |
| | | | | | | 0.80 | F | 4 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG (.8); |
| | | | | | | 0.70 | F | 5 | TRANSMITTAL OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.7) |
| | | | | | | | | | MATTER:Case Administration |
| 02/28/06 Tue | Ward, K 117283/50 | 0.80 | 0.80 | 104.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | | MATTER:Case Administration |
| 03/01/06 Wed | Ward, K 118252/496 | 0.90 | 0.90 | 117.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/02/06 Thu | Copeland, T 118262/662 | 7.40 | 0.20 | 27.00 | | 0.30 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.3): |
| | | | | | | 0.80 | F | 2 | SERVICE OF SIGNED AGREED ORDERS TO VARIOUS CLAIMANTS (.8): |
| | | | | | | 2.80 | F | 3 | PREPARATION AND FILING OF CERTIFICATES OF SERVICE REGARDING SAME (2.8): |
| | | | | | | 0.60 | F | 4 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POSSIBLE MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE CLAIMANT'S PROOF OF CLAIM (.6): |
| | | | | | | 0.20 | F | 5 | UPDATE OF THE CASH SETTLEMENT LOG (.2): |
| | | | | | | 2.70 | F | 6 | PREPARATION OF CHART REGARDING ALL OUTSTANDING CLAIMS IN ORDER FOR SEDGWICK TO VERIFY THE CORRECT ENTITY OF EACH CLAIM (2.7) |
| | | | | | | | | | MATTER: Case Administration |
| 03/02/06 Thu | Ward, K 118252/498 | 1.90 | 1.70 | 221.00 | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3): |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR MARCH 9, 2006 OMNIBUS HEARING (.2): |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO FILES (.4) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/03/06 Fri | Copeland, T 118262/665 | 7.20 | 0.80 | 108.00 | | 1.80 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (1.8): |
| | | | | | | 0.40 | F | 2 | TRANSMITTAL OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.4): |
| | | | | | | 0.90 | F | 3 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POSSIBLE MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE CLAIMANT'S PROOF OF CLAIM (.9): |
| | | | | | | 0.30 | F | 4 | UPDATE OF THE CASH SETTLEMENT LOG (.3): |
| | | | | | | 0.10 | F | 5 | UPDATE OF THE MEDICARE LOG (.1): |
| | | | | | | 3.70 | F | 6 | PREPARATION OF CHART REGARDING ALL OUTSTANDING CLAIMS IN ORDER FOR SEDGWICK TO VERIFY THE CORRECT ENTITY OF EACH CLAIM (3.7) |
| | | | | | | | | | MATTER: Case Administration |
| 03/03/06 Fri | Ward, K 118252/502 | 2.70 | 1.70 | 221.00 | | 1.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): |
| | | | | | | 0.40 | F | 2 | UPDATED AGENDA FOR MARCH 9, 2006 OMNIBUS HEARING (.4): |
| | | | | | | 0.60 | F | 3 | ELECTRONIC FILING OF CERTIFICATES OF SERVICE (.6) |
| | | | | | | | | | MATTER: Case Administration |
| 03/06/06 Mon | Copeland, T 118252/505 | 3.30 | 0.70 | 94.50 | | 0.30 | F | 1 | REVISION OF THE AGENDA FOR THE OMNIBUS HEARING TO BE HELD ON MARCH 9, 2006 (.3): |
| | | | | | | 0.70 | F | 2 | UPDATE OF THE OMNIBUS FILES (.7): |
| | | | | | | 2.30 | F | 3 | PREPARATION OF NOTEBOOKS FOR JUDGE FUNK AND CYNTHIA C. JACKSON FOR THE OMNIBUS HEARING TO BE HELD ON MARCH 9, 2006 (2.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | **MATTER:** Case Administration |
| 03/06/06 Mon | Ward, K 118252/506 | 1.00 | 0.70 | 91.00 | | | 0.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.7); |
| | | | | | | | 0.30 | F | 2 | REVIEW OF CASE CALENDAR AND TELEPHONE CALL WITH STEVE BROWN REGARDING CHANGES TO SAME (.3) |
| | | | | | | | | | | **MATTER:** Automatic Stay (Relief Actions) |
| 03/06/06 Mon | Ward, K 118261/609 | 0.20 | 0.20 | 26.00 | | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | | **MATTER:** Claims Admin. (General) |
| 03/07/06 Tue | Copeland, T 118262/679 | 6.70 | 0.60 | 81.00 | F | | 2.30 | F | 1 | PREPARATION FOR AND ATTENDANCE AT MEETING WITH PROSPECTIVE MEDIATORS REGARDING THE MEDIATION PROCEDURES (2.3); |
| | | | | | | | 0.60 | F | 2 | PREPARATION OF CORRESPONDENCE AND PROPOSED ORDERS TO VARIOUS CLAIMANTS (.6); |
| | | | | | | | 0.70 | F | 3 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POSSIBLE MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE CLAIMANTS' PROOF OF CLAIM (.7); |
| | | | | | | | 2.50 | F | 4 | PREPARATION AND FILING OF PROPOSED AGREED ORDERS TO BE SIGNED BY JUDGE FUNK (2.5); |
| | | | | | | | 0.60 | F | 5 | TRANSMITTAL OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.6) |
| | | | | | | | | | | **MATTER:** Case Administration |
| 03/07/06 Tue | Ward, K 118252/508 | 2.50 | 1.80 | 234.00 | | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR MARCH 9, 2006 OMNIBUS HEARING (.3); |
| | | | | | | | 0.40 | F | 3 | REVIEW OF HEARING NOTEBOOK (.4) |
| | | | | | | | | | | **MATTER:** Automatic Stay (Relief Actions) |
| 03/07/06 Tue | Ward, K 118261/612 | 0.30 | 0.30 | 39.00 | | | 0.20 | F | 1 | UPDATED INDEX TO STAY LITIGATION (.2); |
| | | | | | | | 0.10 | F | 2 | TRANSMITTAL OF SAME TO CLIENT (.1) |
| | | | | | | | | | | **MATTER:** Claims Admin. (General) |
| 03/07/06 Tue | Ward, K 118262/678 | 3.60 | 0.30 | 39.00 | | | 0.50 | F | 1 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.5); |
| | | | | | | | 0.30 | F | 2 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.3); |
| | | | | | | | 0.20 | F | 3 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2); |
| | | | | | | | 1.50 | F | 4 | PREPARATION OF EXHIBIT LIST AND ORGANIZATION OF EXHIBITS FOR HEARING ON OBJECTION TO CLAIM FILED BY LOUISE CLARK (1.5); |
| | | | | | | | 0.90 | F | 5 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF SIXTH OMNIBUS OBJECTION TO NO LIABILITY CLAIMS AND NOTICE OF HEARING THEREON (.9); |
| | | | | | | | 0.20 | F | 6 | TELEPHONE CALLS WITH VARIOUS CLAIMANTS REGARDING STATUS OF SETTLEMENTS (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|-----------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/08/06 Wed | Copeland, T 118262/683 | 4.20 | 0.80 | 108.00 | | 0.90 | F | 1 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG (.9): |
| | | | | | | 1.90 | F | 2 | PREPARATION AND FILING OF AGREED ORDERS TO BE SIGNED BY JUDGE FUNK (1.9): |
| | | | | | | 0.60 | F | 3 | PREPARATION, FILING AND SERVICE OF THE NOTICES OF AGREED ORDERS OF RESOLUTION OF THE LITIGATION CLAIMS OF LAZARA RIVAS AND JORGE HERNANDEZ (.6): |
| | | | | | | 0.80 | F | 4 | UPDATE OF THE MEDIATION PROCEDURES NOTEBOOK (.8) |
| | | | | | | | | | MATTER: Case Administration |
| 03/08/06 Wed | Ward, K 118252/511 | 1.50 | 1.20 | 156.00 | | 1.00 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.0): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2): |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF AGENDA FOR MARCH 9, 2006 OMNIBUS HEARING (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 03/09/06 Thu | Ward, K 118252/513 | 2.30 | 1.10 | 143.00 | | 1.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1): |
| | | | | | | 0.90 | F | 2 | PREPARATION FOR AND ELECTRONIC FILING OF VARIOUS CERTIFICATES OF SERVICE (.9): |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR MARCH 9, 2006 OMNIBUS HEARINGS (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/10/06 Fri | Copeland, T 118261/617 | 0.10 | 0.10 | 13.50 | | | | 1 | RETRIEVAL OF WESTFORK'S MOTION FOR RELIEF OF STAY |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/10/06 Fri | Copeland, T 118262/689 | 5.60 | 1.50 | 202.50 | | 1.20 | F | 1 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POTENTIAL MEDICAID AND/OR MEDICARE CLAIMS AND THE ORIGINAL AMOUNT OF THE CLAIMANT'S PROOF OF CLAIM (1.2): |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE CASH SETTLEMENTS LOG (.5): |
| | | | | | | 0.20 | F | 3 | UPDATE OF THE MEDICARE AND/OR MEDICAID LOG (.2): |
| | | | | | | 1.20 | F | 4 | REVIEW OF CORRESPONDENCE FROM SEDGWICK REGARDING CLAIMS FILED AGAINST THE WRONG ENTITIES AND PREPARATION OF CHART REFLECTING SAME (1.2): |
| | | | | | | 1.30 | F | 5 | PREPARATION OF NOTEBOOKS FOR THE MEDIATION MEETING TO BE HELD ON MARCH 13, 2006 WITH THE SEDGWICK TEAM (1.3): |
| | | | | | | 0.40 | F | 6 | REVIEW OF THE DOCKET FOR A NOTICE OF WITHDRAWAL OF CLAIM FILED BY CARL LAMBETH AND CORRESPONDENCE WITH JAMES H. POST REGARDING SAME (.4): |
| | | | | | | 0.20 | F | 7 | RETRIEVAL OF THE PROOFS OF CLAIMS FILED BY CARL LAMBETH AND PETER TOLAN (.2): |
| | | | | | | 0.60 | F | 8 | RETRIEVAL OF ARTESIA MEDICAL DEVELOPMENT'S (I) MOTION FOR LEAVE FOR LATE FILING OF LEASE CLAIM, (II) AMENDED PROOF OF CLAIM, AND (III) MOTION FOR ADMINISTRATIVE EXPENSE (.6) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 12 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/13/06 Mon | Copeland, T 118262/694 | 2.30 | 0.90 | 121.50 | | 1.20 | F | 1 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION PROCEDURE LOG, INCLUDING RESEARCH REGARDING POTENTIAL MEDICARE AND/OR MEDICAID CLAIMS AND ORIGINAL AMOUNT OF THE CLAIMANT'S PROOF OF CLAIM (1.2): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH CLAIMANT'S ATTORNEYS REGARDING THE STATUS OF THE MEDIATION PROCESS (.2): |
| | | | | | | 0.70 | F | 3 | TRANSMITTAL OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.7): |
| | | | | | | 0.20 | F | 4 | UPDATE OF THE CASH SETTLEMENTS LOG (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 03/13/06 Mon | Ward, K 118252/518 | 0.70 | 0.70 | 91.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | | MATTER: Case Administration |
| 03/14/06 Tue | Copeland, T 118262/523 | 0.40 | 0.40 | 54.00 | | | | 1 | UPDATE OF THE PRELIMINARY AGENDA REGARDING THE OMNIBUS HEARING TO BE HELD ON MARCH 23, 2006 |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/14/06 Tue | Copeland, T 118262/701 | 3.50 | 2.00 | 270.00 | | 1.60 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT LOG TO INCLUDE THE CLAIMANT'S CLAIM NUMBER ASSIGNED BY WINN-DIXIE AND THE CLAIMANT'S PROOF OF CLAIM NUMBER (1.6): |
| | | | | | | 0.80 | F | 2 | REVIEW OF CORRESPONDENCE RECEIVED FROM LOGAN REGARDING REQUESTS FOR MEDIATION AND UPDATE OF CHART REGARDING SAME (.8): |
| | | | | | | 0.70 | F | 3 | UPDATE OF THE CLAIMS RESOLUTION CHART, INCLUDING RESEARCH REGARDING POSSIBLE MEDICARE AND/OR MEDICAID CLAIMS AND THE CLAIMANT'S ORIGINAL PROOF OF CLAIM AMOUNT (.7): |
| | | | | | | 0.20 | F | 4 | UPDATE OF THE CASH SETTLEMENT LOG (.2): |
| | | | | | | 0.20 | F | 5 | UPDATE OF THE MEDICARE LOG (.2) |
| | | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 03/14/06 Tue | Copeland, T 118271/943 | 2.20 | 0.40 | 54.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH AND CORRESPONDENCE WITH KIM NEIL REGARDING THE CORRECT ADDRESSES FOR STORE NOS. 71, 316 AND 2324 (.3): |
| | | | | | | 0.40 | F | 2 | TRANSMITTAL OF THE MOTION TO SELL THIRTY-FIVE STORES TO THE LANDLORDS FOR STORE NOS. 71, 316 AND 2324 (.4): |
| | | | | | | 1.50 | F | 3 | PREPARATION OF THE CURE CHART REGARDING THE THIRTY-FIVE STORES TO BE SOLD (1.5) |
| | | | | | | | | | MATTER: Case Administration |
| 03/14/06 Tue | Ward, K 118252/521 | 1.40 | 1.40 | 182.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/14/06 Tue | Ward, K 118261/623 | 0.60 | 0.30 | 39.00 | | 0.30 | F | 1 | UPDATED INDEX TO STAY LITIGATION (.3): |
| | | | | | | 0.30 | F | 2 | ELECTRONIC FILING OF PROPOSED AGREED ORDER ON MOTION FOR RELIEF FILED BY TED GLASRUD (.3) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 13 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/15/06 Wed | Copeland, T 118262/704 | 4.00 | 0.10 | 13.50 | | 0.50 | F | 1 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG (.5): |
| | | | | | | 0.10 | F | 2 | UPDATE OF THE MEDICARE LOG (.1): |
| | | | | | | 3.20 | F | 3 | PREPARATION AND FILING OF PROPOSED AGREED ORDERS TO BE SIGNED BY JUDGE FUNK IN THE CLAIMS RESOLUTION PROCESS (3.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH CLAIMANT'S ATTORNEY REGARDING THE STATUS OF MEDIATION (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 03/15/06 Wed | Ward, K 118252/527 | 1.40 | 1.40 | 182.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/16/06 Thu | Copeland, T 118262/710 | 3.20 | 0.30 | 40.50 | | 1.20 | F | 1 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POTENTIAL MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE CLAIMANTS PROOF OF CLAIM NUMBER (1.2): |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE MEDICARE LOG (.2): |
| | | | | | | 0.50 | F | 3 | FILING OF PROPOSED AGREED ORDERS FOR SIGNATURE BY JUDGE FUNK (.5): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH LAWRENCE ALLEN REGARDING HIS CLIENT'S MEDIATION (.3): |
| | | | | | | 0.10 | F | 5 | TRANSMITTAL OF UPDATED MEDIATION DOCUMENTS TO KIM ROMEO, KEN BLACK AND JAY CASTLE (.1): |
| | | | | | | 0.90 | F | 6 | RESEARCH REGARDING THE STATUS OF TIM WILLIAMS' CLAIM AND CORRESPONDENCE TO RAVEN PIERCE REGARDING SAME (.9) |
| | | | | | | | | | MATTER: Case Administration |
| 03/16/06 Thu | Ward, K 118252/528 | 2.10 | 2.10 | 273.00 | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8): |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILES (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 03/17/06 Fri | Ward, K 118252/531 | 1.20 | 0.90 | 117.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR MARCH 23, 2006 OMNIBUS HEARING (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/20/06 Mon | Copeland, T 118262/718 | 3.00 | 0.10 | 13.50 | | 0.30 | F | 1 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POTENTIAL MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE PROOFS OF CLAIMS (.3): |
| | | | | | | 2.10 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS (2.1): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALLS WITH CLAIMANTS' ATTORNEYS REGARDING THE STATUS OF MEDIATION (.5): |
| | | | | | | 0.10 | F | 4 | TRANSMITTAL OF PROCEDURE ORDER TO CYNTHIA SHAFFER'S ATTORNEY (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 14 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Case Administration |
| 03/20/06 Mon | Ward, K 118252/534 | 2.20 | 1.70 | 221.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW OF CASE CALENDAR AND TELEPHONE CALL WITH STEVE BROWN REGARDING COMMENTS (.3); |
| | | | | | | 0.20 | F | 4 | UPDATED AGENDA FOR MARCH 23, 2006 OMNIBUS HEARING (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/21/06 Tue | Copeland, T 118262/723 | 7.30 | 0.50 | 67.50 | | 2.80 | F | 1 | PREPARATION OF PROPOSED ORDERS AND CORRESPONDENCE TO VARIOUS CLAIMANTS (2.8); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CALL WITH CLAIMANTS' ATTORNEYS REGARDING WHEN THEIR CLIENTS' MEDIATIONS WILL BE SCHEDULED (.8); |
| | | | | | | 1.30 | F | 3 | PREPARATION, SERVICE AND FILING OF THE DEBTORS' SEVENTH OMNIBUS OBJECTION TO OVERSTATED CLAIMS AND NOTICE OF HEARING REGARDING SAME (1.3); |
| | | | | | | 0.50 | F | 4 | TRANSMITTAL OF PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (.5): |
| | | | | | | 0.90 | F | 5 | PREPARATION, SERVICE AND FILING OF NOTICES OF AGREED ORDERS OF RESOLUTION OF THE LITIGATION CLAIMS OF CASSANDRA MCDOWELL, ANITA MARTIN AND LINDA DAWES (.9); |
| | | | | | | 1.00 | F | 6 | FILING OF PROPOSED AGREED ORDERS FOR SIGNATURE BY JUDGE FUNK (1.0) |
| | | | | | | | | | MATTER: Case Administration |
| 03/21/06 Tue | Ward, K 118252/535 | 1.20 | 0.70 | 91.00 | | 0.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.7): |
| | | | | | | 0.50 | F | 2 | REVIEW OF MARCH 23, 2006 OMNIBUS HEARING NOTEBOOKS (.5) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/21/06 Tue | Ward, K 118261/635 | 0.60 | 0.10 | 13.00 | | 0.30 | F | 1 | PREPARATION OF STIPULATION TO CONTINUE HEARING ON THRIVENT FINANCIAL'S MOTION FOR RELIEF FROM STAY (.3); |
| | | | | | | 0.10 | F | 2 | TRANSMITTAL OF UPDATED INDEX TO STAY LITIGATION TO WORKING GROUP (.1); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF REVISED AGREED ORDER REGARDING GLASRUD'S MOTION FOR RELIEF (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 03/22/06 Wed | Ward, K 118252/537 | 3.30 | 1.60 | 208.00 | | 1.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.6); |
| | | | | | | 0.30 | F | 2 | REVISED AGENDA FOR MARCH 23, 2006 OMNIBUS HEARING (.3); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 1.10 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING OF VARIOUS CERTIFICATES OF SERVICE (1.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/22/06 Wed | Ward, K 118261/637 | 0.60 | 0.20 | 26.00 | | 0.40 | F | 1 | PREPARATION OF STIPULATIONS TO CONTINUE HEARINGS ON MOTIONS FOR RELIEF FROM STAY FILED BY THRIVENT FINANCIAL'S AND DORTHA MUHUNDRO (.4); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO STAY LITIGATION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 15 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/06 Thu | Lee, T 118266/777 | 0.80 | 0.20 | 26.00 | G G G | 0.30 0.30 0.20 | F F F | 1 2 3 | MATTER:Insurance<br>CONFERENCE WITH TIM E. SLEETH AND PREPARATION OF FILE REGARDING MOTOR CARRIER INSURANCE (.3):<br>REVIEW OF E-MAIL FROM LEANNE MCKNIGHT PRENDERGAST AND PREPARATION OF INSURANCE POLICIES FOR REPRODUCTION (.3):<br>REORGANIZATION OF INSURANCE POLICIES WITH TIM E. SLEETH'S NOTES (.2) |
| 03/23/06 Thu | Ward, K 118252/543 | 3.00 | 2.50 | 325.00 | | 2.10 0.50 0.40 | F F F | 1 2 3 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1):<br>PREPARATION FOR MARCH 23, 2006 OMNIBUS HEARING (.5):<br>UPDATED INDEX TO FILES (.4) |
| 03/23/06 Thu | Ward, K 118261/640 | 0.70 | 0.10 | 13.00 | | 0.20 0.40 0.10 | F F F | 1 2 3 | MATTER:Automatic Stay (Relief Actions)<br>PREPARATION FOR AND ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON THRIVENT FINANCIAL'S MOTION FOR RELIEF (.2):<br>PREPARATION FOR AND TRANSMITTAL OF SARRIA DECISION TO WORKING GROUP (.4):<br>UPDATED INDEX TO STAY LITIGATION (.1) |
| 03/24/06 Fri | Copeland, T 118271/960 | 0.20 | 0.10 | 13.50 | | 0.10 0.10 | F F | 1 2 | MATTER:Asset Disposition (Real Property)<br>REVIEW OF FILES FOR ORDER RESOLVING THE MOTION BY STILES WEST AND CORRESPONDENCE TO BRYAN GASTON REGARDING SAME (.1):<br>TRANSMITTAL OF THE AGREED ORDER BETWEEN THE DEBTORS AND SCHOOL STREET CROSSING TO JON KANE (.1) |
| 03/24/06 Fri | Ward, K 118252/547 | 2.20 | 2.20 | 286.00 | | 1.80 0.40 | F F | 1 2 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8):<br>UPDATED INDEX TO FILES (.4) |
| 03/24/06 Fri | Ward, K 118261/643 | 0.40 | 0.20 | 26.00 | | 0.20 0.20 | F F | 1 2 | MATTER:Automatic Stay (Relief Actions)<br>PREPARATION OF NOTICE OF WITHDRAWAL OF BETTY TERRELL'S MOTION FOR RELIEF FROM STAY (.2):<br>UPDATED INDEX TO STAY LITIGATION (.2) |
| 03/27/06 Mon | Copeland, T 118262/742 | 5.90 | 0.40 | 54.00 | | 1.90 0.30 0.10 0.10 2.30 1.20 | F F F F F F | 1 2 3 4 5 6 | MATTER:Claims Admin. (General)<br>UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG, INCLUDING RESEARCH REGARDING POSSIBLE MEDICARE AND/OR MEDICAID CLAIMS AND THE ORIGINAL AMOUNT OF THE CLAIMANT'S PROOF OF CLAIM (1.9):<br>UPDATE OF THE CASH SETTLEMENTS LOG (.3):<br>UPDATE OF THE INTERNAL MEDICARE LOG (.1):<br>CORRESPONDENCE TO RAVEN PIERCE REGARDING ARNGELETTA DATCHER (.1):<br>ELECTRONIC FILING OF PROPOSED AGREED ORDERS TO BE ENTERED BY JUDGE FUNK (2.3):<br>PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 16 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Case Administration |
| 03/27/06 Mon | Ward, K 118252/549 | 2.00 | 1.60 | 208.00 | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3): |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILES (.3): |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF VARIOUS SUPPLEMENTAL CERTIFICATES OF SERVICE (.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/27/06 Mon | Ward, K 118261/646 | 0.10 | 0.10 | 13.00 | | | | 1 | TRANSMITTAL OF NOTICE OF WITHDRAWAL OF MOTION FOR RELIEF FILED BY BETTY TERRELL TO MATT ABBOTT VIA E-MAIL |
| | | | | | | | | | MATTER: Case Administration |
| 03/28/06 Tue | Ward, K 118252/553 | 2.70 | 2.40 | 312.00 | | 1.70 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): |
| | | | | | | 0.20 | F | 2 | UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING OF SAME (.3): |
| | | | | | | 0.40 | F | 4 | UPDATED INDEX TO FILES (.4): |
| | | | | | | 0.10 | F | 5 | UPDATED AGENDA FOR APRIL 6, 2006 OMNIBUS HEARING (.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/28/06 Tue | Ward, K 118261/651 | 0.30 | 0.30 | 39.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/28/06 Tue | Ward, K 118262/751 | 2.70 | 0.90 | 117.00 | | 0.40 | F | 1 | PREPARATION OF PROOF OF CLAIM ON BEHALF OF FLORIDA AGENCY FOR HEALTH CARE ADMINISTRATION (.4). |
| | | | | | | 0.20 | F | 2 | PREPARATION OF NOTICE OF HEARING ON OBJECTION TO CLAIM FILED BY U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES (.2): |
| | | | | | | 0.90 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.9): |
| | | | | | | 0.90 | F | 4 | ORGANIZATION OF CASE LAW REGARDING BANKRUPTCY COURT ORDERED MEDIATION (.9): |
| | | | | | | 0.10 | F | 5 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.1): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALLS WITH CREDITORS REGARDING STATUS OF SETTLEMENT DISBURSEMENTS (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/29/06 Wed | Copeland, T 118262/754 | 6.30 | 0.10 | 13.50 | | 3.80 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDER TO VARIOUS CLAIMANTS (3.8): |
| | | | | | | 1.30 | F | 2 | ELECTRONIC FILING OF PROPOSED ORDERS TO BE ENTERED BY JUDGE FUNK (1.3): |
| | | | | | | 0.50 | F | 3 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING TRANSMITTAL OF AGREED ORDERS TO CLAIMANTS (.5): |
| | | | | | J | 0.60 | F | 4 | LEGAL RESEARCH REGARDING SERVICE OF PROCESS IN ACTIONS AGAINST THE STATES OF GEORGIA, MISSOURI AND LOUISIANA (.6): |
| | | | | | | 0.10 | F | 5 | TRANSMITTAL OF THE CLAIMS LOG TO KIM ROMEO (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 17 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/06 Wed | Ward, K 118252/554 | 2.40 | 1.50 | 195.00 | | 1.30 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3); |
| | | | | | | 0.90 | F | 2 | ASSISTED IN ELECTRONIC FILING OF VARIOUS CERTIFICATES OF SERVICE (.9); |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO STAY LITIGATION (.2) |
| 03/30/06 Thu | Copeland, T 118262/757 | 6.20 | 0.20 | 27.00 | | 2.80 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (2.8); |
| | | | | | | 0.10 | F | 2 | TRANSMITTAL OF MICHELLE SEVERSON'S PROPOSED AGREED ORDER TO THE ATTORNEY (.1); |
| | | | | | | 0.10 | F | 3 | TRANSMITTAL OF THE CLAIMS RESOLUTION LOG AND CASH SETTLEMENT LOG TO CHRIS JACKSON (.1); |
| | | | | | | 0.30 | F | 4 | REVIEW OF THE CLAIMS RESOLUTION LOG TO DETERMINE THE TOTAL NUMBER OF CLAIMANTS, THE TOTAL NUMBER OF PROOF OF CLAIMS SETTLED AND THE TOTAL NUMBER OF ORDERS ENTERED BY JUDGE FUNK (.3); |
| | | | | | | 2.10 | F | 5 | TRANSMITTAL OF THE MEDIATION NOTEBOOK TO APPROXIMATELY SEVENTY SIX DEFENSE FIRMS IN PREPARATION FOR A TELEPHONE CONFERENCE ON APRIL 19, 2006 (2.1); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH KEN COOPER REGARDING THE MEDIATION OF HIS CLIENT'S CLAIM (.2); |
| | | | | | | 0.60 | F | 7 | ELECTRONIC FILING OF PROPOSED AGREED ORDERS TO BE ENTERED BY JUDGE FUNK (.6) |
| 03/30/06 Thu | Ward, K 118252/557 | 2.00 | 2.00 | 260.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2); |
| | | | | | | 0.80 | F | 2 | UPDATED PLEADING INDEX (.8) |
| 04/03/06 Mon | Copeland, T 119403/1251 | 0.10 | 0.10 | 13.50 | | | | 1 | TRANSMITTAL OF THE PRELIMINARY AGENDA TO THE COURT |
| 04/03/06 Mon | Copeland, T 119413/1505 | 3.60 | 0.80 | 108.00 | | 1.30 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (1.3); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CALLS WITH SEVERAL CLAIMANTS REGARDING THE STATUS OF THEIR CLAIMS (.5); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH ED DONINI REGARDING THE SCHEDULING OF HIS CLIENTS MEDIATION (.2); |
| | | | | | | 0.80 | F | 4 | UPDATE OF THE CLAIMS RESOLUTION LOG (.8); |
| | | | | | | 0.50 | F | 5 | UPDATE OF THE CASH SETTLEMENTS LOG (.5); |
| | | | | | | 0.30 | F | 6 | TRANSMITTAL OF THE CLAIMS RESOLUTION LOG AND CASH SETTLEMENTS LOG TO DEBTORS, SEDGWICK AND LOGAN & COMPANY (.3) |
| 04/04/06 Tue | Copeland, T 119403/1253 | 1.50 | 0.30 | 40.50 | | 0.30 | F | 1 | UPDATE OF THE AGENDA FOR THE OMNIBUS HEARINGS TO BE HELD ON APRIL 6, 2006 AND TRANSMITTAL OF SAME TO SUSAN CARTER (.3); |
| | | | | | | 1.20 | F | 2 | REVIEW AND REVISION OF NOTEBOOKS FOR THE OMNIBUS HEARINGS TO BE HELD ON APRIL 9, 2006 AND TRANSMITTAL OF SAME TO JUDGE FUNK (1.2) |

MATTER: Case Administration (between first and second)

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 18 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER: Case Administration** |
| 04/04/06 Tue | Ward, K 119403/1254 | 1.30 | 1.30 | 169.00 | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| | | | | | | | | **MATTER: Asset Disposition (Real Property)** |
| 04/05/06 Wed | Copeland, T 119396/1186 | 1.50 | 0.10 | 13.50 | | 0.50 | F 1 | UPDATE OF THE EXHIBITS TO THE MOTION TO SELL THIRTY-FIVE ADDITIONAL STORES (.5): |
| | | | | | | 0.10 | F 2 | TRANSMITTAL OF SERVICE LISTS REGARDING THE SALE MOTION TO JOHN LONGMIRE (.1): |
| | | | | | | 0.90 | F 3 | REVISION OF THE MOTION TO SELL THIRTY-FIVE ADDITIONAL STORES (.9) |
| | | | | | | | | **MATTER: Case Administration** |
| 04/05/06 Wed | Copeland, T 119403/1259 | 0.30 | 0.30 | 40.50 | | | 1 | TRANSMITTAL OF THE FINAL AGENDA TO THE MASTER SERVICE LIST |
| | | | | | | | | **MATTER: Claims Admin. (General)** |
| 04/05/06 Wed | Copeland, T 119413/1515 | 4.00 | 1.40 | 189.00 | | 2.30 | F 1 | PREPARATION AND REVIEW OF CORRESPONDENCE AND PROPOSED AGREED ORDER ORDERS TO VARIOUS CLAIMANTS (2.3): |
| | | | | | | 1.20 | F 2 | TRANSMITTAL OF CLAIMANTS SETTLEMENT CORRESPONDENCE TO CHRIS JACKSON TO RESEARCH ANY ADDITIONAL CLAIMS (1.2): |
| | | | | | | 0.30 | F 3 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO AND JAY CASTLE REGARDING THE STATUS OF MEDIATION (.3): |
| | | | | | | 0.20 | F 4 | UPDATE OF TELEPHONE MEDIATION STATUS REPORT LOG (.2) |
| | | | | | | | | **MATTER: Case Administration** |
| 04/05/06 Wed | Ward, K 119403/1258 | 4.50 | 4.30 | 559.00 | | 3.60 | F 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (3.6): |
| | | | | | | 0.70 | F 2 | UPDATED INDEX TO FILES (.7): |
| | | | | | | 0.20 | F 3 | PREPARATION FOR AND ELECTRONIC FILING OF AGENDA (.2) |
| | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 04/05/06 Wed | Ward, K 119406/1389 | 0.30 | 0.30 | 39.00 | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | **MATTER: Claims Admin. (General)** |
| 04/06/06 Thu | Copeland, T 119413/1519 | 3.80 | 2.90 | 391.50 | | 2.60 | F 1 | UPDATE OF THE MOTION FOR SUMMARY JUDGMENT NOTEBOOK REGARDING STORE NO. 251, INCLUDING COMPILATION OF DOCUMENTS (2.6): |
| | | | | | | 0.50 | F 2 | UPDATE OF THE CLAIMS RESOLUTION LOG (.5): |
| | | | | | | 0.30 | F 3 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| | | | | | | 0.40 | F 4 | TELEPHONE CALL WITH AN CORRESPONDENCE TO ROSA FROM JUDICIAL RESEARCH TO RETRIEVE A COPY OF AN ORDER REGARDING THE CLAIMS BAR DATE IN THE CELOTEX BANKRUPTCY CASE (.4) |
| | | | | | | | | **MATTER: Case Administration** |
| 04/06/06 Thu | Ward, K 119403/1264 | 2.90 | 2.40 | 312.00 | | 2.20 | F 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.2): |
| | | | | | | 0.20 | F 2 | UPDATED INDEX TO FILES (.2): |
| | | | | | | 0.50 | F 3 | PREPARATION OF CRITICAL DATES LIST REGARDING PENDING ADVERSARY PROCEEDINGS (.5) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 19 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/06/06 Thu | Ward, K 119406/1394 | 0.30 | 0.30 | 39.00 | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | MATTER: Case Administration |
| 04/07/06 Fri | Ward, K 119403/1265 | 3.30 | 1.50 | 195.00 | | 1.30 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3) |
| | | | | | | 1.20 | F | 2 PREPARATION FOR AND SERVICE OF ORDERS ENTERED APRIL 6, 2006 (1.2): |
| | | | | | | 0.50 | F | 3 REVIEW OF CASE CALENDAR (.5) |
| | | | | | | 0.10 | F | 4 AND TELEPHONE CALL WITH STEVE BROWN REGARDING CHANGES TO SAME (.1): |
| | | | | | | 0.20 | F | 5 UPDATED INDEX TO FILES (.2) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 04/10/06 Mon | Copeland, T 119413/1530 | 2.60 | 0.80 | 108.00 | | 0.50 | F | 1 CORRESPONDENCE TO SEDWICK REGARDING MISSING ORIGINAL PROOF OF CLAIM AMOUNTS FOR VARIOUS CLAIMANTS (.5): |
| | | | | | | 1.30 | F | 2 UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG (1.3): |
| | | | | | | 0.80 | F | 3 UPDATE OF THE CASH SETTLEMENTS LOG (.8) |
| | | | | | | | | MATTER: Case Administration |
| 04/10/06 Mon | Ward, K 119403/1269 | 2.50 | 1.70 | 221.00 | | 1.70 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): |
| | | | | | | 0.30 | F | 2 REVIEW AND REVISION OF CERTIFICATES OF SERVICE REGARDING VARIOUS ORDERS ENTERED ON APRIL 6, 2006 (.3): |
| | | | | | | 0.50 | F | 3 ASSISTED IN FILING OF SAME (.5) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 04/11/06 Tue | Copeland, T 119413/1537 | 1.00 | 0.80 | 108.00 | J | 0.20 | F | 1 LEGAL RESEARCH REGARDING SUPREME COURT CASE WHICH HELD THAT THE BANKRUPTCY CLAUSE AUTHORIZES LIMITED SUBORDINATION OF STATE SOVEREIGN IMMUNITY (.2): |
| | | | | | | 0.80 | F | 2 UPDATE OF THE MEDIATION STATUS LOG (.8) |
| | | | | | | | | MATTER: Case Administration |
| 04/11/06 Tue | Ward, K 119403/1272 | 2.20 | 1.00 | 130.00 | | 1.00 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.0): |
| | | | | | | 1.20 | F | 2 PREPARATION OF AGENDA FOR APRIL 20, 2006 HEARING (1.2) |
| | | | | | | | | MATTER: Case Administration |
| 04/12/06 Wed | Ward, K 119403/1274 | 1.50 | 1.20 | 156.00 | | 1.00 | F | 1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.0): |
| | | | | | | 0.30 | F | 2 REVISED AGENDA FOR APRIL 20, 2006 HEARING (.3): |
| | | | | | | 0.20 | F | 3 UPDATED INDEX TO FILES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 20 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/13/06 Thu | Copeland, T 119413/1545 | 5.50 | 0.50 | 67.50 | | 0.60 | F | 1 | PREPARATION AND ELECTRONIC FILING OF PROPOSED AGREED ORDERS TO BE SIGNED BY JUDGE FUNK (.6): |
| | | | | | | 3.20 | F | 2 | REVIEW AND REVISION OF MEDIATION REFERRAL NOTICES REGARDING VARIOUS CLAIMANTS (3.2): |
| | | | | | | 0.50 | F | 3 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE NOTICE OF AGREED ORDER OF RESOLUTION REGARDING THE LITIGATION CLAIM OF MIRNA DARSEY (.5): |
| | | | | | | 0.50 | F | 4 | UPDATE OF THE MEDIATION STATUS REPORT (.5): |
| | | | | | | 0.70 | F | 5 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING REQUESTS FOR MEDIATION FOR WHICH NO MEDIATION REQUEST FORM HAS YET BEEN RECEIVED, INCLUDING REVIEW OF FILES IN PREPARATION FOR LIST REFLECTING SAME (.7) |
| | | | | | | | | | MATTER: Case Administration |
| 04/13/06 Thu | Ward, K 119403/1277 | 2.80 | 2.60 | 338.00 | | 1.50 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.5): |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2): |
| | | | | | | 0.20 | F | 3 | UPDATED AGENDA FOR APRIL 20, 2006 HEARING (.2): |
| | | | | | | 0.20 | F | 4 | UPDATED MASTER SERVICE LIST (.2): |
| | | | | | | 0.70 | F | 5 | ORGANIZATION OF PLEADINGS (.7) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/13/06 Thu | Ward, K 119406/1400 | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/13/06 Thu | Ward, K 119413/1543 | 0.90 | 0.30 | 39.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH CREDITOR REGARDING STATUS OF SETTLEMENT PAYMENT (.1): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH SUSAN CARTER, CASE MANAGER, REGARDING PROPOSED AGREED ORDER REGARDING CLAIM FILED BY BERNICE SNEED (.1): |
| | | | | | | 0.10 | F | 3 | UPDATED SCHEDULE OF POSSIBLE OR PENDING SETTLEMENTS WITH CLAIMANTS WHO FILED LATE CLAIMS (.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISION OF CORRESPONDENCE TO LOGAN AND COMPANY TRANSMITTING QUESTIONNAIRES (.1): |
| | | | | | | 0.20 | F | 5 | PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN AND COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.2): |
| | | | | | | 0.30 | F | 6 | REVIEW OF SIGNED, AGREED ORDERS FOR FILING (.3) |
| | | | | | | | | | MATTER: Case Administration |
| 04/14/06 Fri | Ward, K 119403/1281 | 3.60 | 3.30 | 429.00 | | 0.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.8): |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR APRIL 20, 2006 HEARING (.3): |
| | | | | | | 2.50 | F | 3 | UPDATED PLEADING INDEX (2.5) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 21 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/18/06 | Copeland, T | 3.00 | 0.30 | 40.50 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| Tue | 119413/1560 | | | | | 0.80 | F | 2 | REVIEW OF FILES AND PREPARATION OF CORRESPONDENCE TO CLAIMS EXAMINERS REGARDING STATUS OF SETTLEMENTS WITH VARIOUS LITIGATION CLAIMANTS (.8): |
| | | | | | | 0.30 | F | 3 | PREPARATION AND TRANSMITTAL OF CORRESPONDENCE TO THE DEBTORS' DEFENSE FIRMS REGARDING THE MEDIATION TELEPHONE CONFERENCE SCHEDULED FOR APRIL 14, 2006 (.3): |
| | | | | | | 0.50 | F | 4 | PREPARATION AND REVISION OF THE CASH SETTLEMENTS SECOND QUARTERLY REPORT AS OF APRIL 14, 2006 (.5): |
| | | | | | | 0.90 | F | 5 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE DEBTORS' NINTH OMNIBUS OBJECTION TO CLAIMS AND THE NOTICE OF HEARING THEREON (.9): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH EDWIN SPRIGGS REGARDING THE STATUS OF HIS CLAIM (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/19/06 | Copeland, T | 3.30 | 0.40 | 54.00 | | 0.50 | F | 1 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE NOTICE OF SERVICE OF SECOND QUARTERLY REPORT OF CASH SETTLEMENTS UNDER THE CLAIMS RESOLUTION PROCEDURE (.5): |
| Wed | 119413/1562 | | | | | 0.70 | F | 2 | REVIEW OF THE CERTIFICATE OF SERVICE REGARDING SERVICE OF SIGNED AGREED ORDERS TO VARIOUS CLAIMANTS (.7) |
| | | | | | | 0.20 | F | 3 | UPDATE OF THE MEDIATION NOTEBOOK FOR THE TELEPHONE CONFERENCE SCHEDULED FOR TODAY (.2): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH BORDEN HALLOWES REGARDING HIS CLIENTS MEDIATIONS (.2): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO HITE NALLY, ESQ. AND KENNETH GLASPEY REGARDING THE MEDIATION TELEPHONE CONFERENCE SCHEDULED FOR TODAY (.2): |
| | | | | | | 0.40 | F | 6 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE NINTH OMNIBUS OBJECTION (.4): |
| | | | | | | 0.90 | F | 7 | REVIEW AND REVISION OF THE INTERNAL CASH SETTLEMENTS LOG (.9): |
| | | | | | | 0.20 | F | 8 | UPDATE OF THE MEDIATION STATUS REPORT (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 04/19/06 | Ward, K | 2.80 | 2.10 | 273.00 | | 2.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1): |
| Wed | 119403/1288 | | | | | 0.30 | F | 2 | PREPARATION OF REVISED AGENDA FOR APRIL 20, 2006 HEARING (.3): |
| | | | | | | 0.40 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.4) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/19/06 | Ward, K | 0.20 | 0.20 | 26.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| Wed | 119406/1406 | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 04/20/06 | Copeland, T | 1.30 | 0.60 | 81.00 | | 0.60 | F | 1 | PREPARATION OF THE ORDERS FOR THE OMNIBUS HEARING TO BE HELD ON APRIL 20, 2006 (.6): |
| Thu | 119403/1292 | | | | | 0.10 | F | 2 | CORRESPONDENCE TO ROBERT WILCOX TRANSMITTING THE AGENDA FOR TODAY'S OMNIBUS HEARINGS (.1): |
| | | | | | | 0.60 | F | 3 | UPDATE OF THE AGENDA FOR MAY 4, 2006 (.6) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 22 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 04/20/06 Thu | Ward, K 119403/1294 | 3.30 | 2.40 | 312.00 | | 1.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.90 | F | 2 | PREPARATION FOR APRIL 20, 2006 HEARING (.9); |
| | | | | | | 0.30 | F | 3 | UPDATED MASTER SERVICE LIST (.3); |
| | | | | | | 0.20 | F | 4 | UPDATED INDEX TO FILES (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 04/21/06 Fri | Ward, K 119403/1298 | 3.80 | 1.40 | 182.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | | | | | | 2.10 | F | 2 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED APRIL 20, 2006 (2.1); |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF PROPOSED ORDER DENYING MOTION FOR RULE 2004 EXAMINATION OF DEBTORS (.3) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/21/06 Fri | Ward, K 119406/1410 | 0.10 | 0.10 | 13.00 | | | | 1 | UPDATED INDEX TO STAY LITIGATION |
| | | | | | | | | | MATTER: Case Administration |
| 04/24/06 Mon | Ward, K 119403/1301 | 1.90 | 1.60 | 208.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | | | | | | 0.20 | F | 2 | UPDATED INDEX TO FILES (.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF CERTIFICATES OF SERVICE REGARDING ORDERS ENTERED ON APRIL 20, 2006 (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/24/06 Mon | Ward, K 119413/1574 | 2.80 | 0.20 | 26.00 | | 0.30 | F | 1 | ELECTRONIC FILING AND SERVICE OF OBJECTION TO CLAIMS FILED BY LOUISIANA DEPARTMENT OF REVENUE AND PUGH, PUGH & PUGH (.3); |
| | | | | | | 0.20 | F | 2 | ELECTRONIC FILING AND SERVICE OF NOTICE OF CASE MANAGEMENT CONFERENCE REGARDING SAME (.2); |
| | | | | | | 1.20 | F | 3 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO CLIENT, SEDGWICK CLAIMS MANAGEMENT AND LOGAN AND COMPANY (1.2); |
| | | | | | | 0.70 | F | 4 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.7); |
| | | | | | | 0.20 | F | 5 | REVIEW OF SIGNED AGREED ORDERS FOR FILING (.2); |
| | | | | | | 0.20 | F | 6 | RESEARCH AND EMAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 04/25/06 Tue | Ward, K 119403/1305 | 3.10 | 2.70 | 351.00 | | 2.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILES (.3); |
| | | | | | | 0.20 | F | 3 | ASSISTED IN FILING OF CERTIFICATE OF SERVICE (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH STEVE BROWN REGARDING CASE CALENDAR (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 23 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/26/06 | Copeland, T | 4.50 | 0.30 | 40.50 | | 0.30 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.3): |
| Wed | 119413/1582 | | | | E | 0.80 | F | 2 | PREPARATION AND ATTENDANCE AT MEETING WITH JAMES H. POST AND KIMBERLY S. WARD REGARDING SCHEDULING OF MEDIATIONS (.8): |
| | | | | | | 1.90 | F | 3 | REVIEW OF MEDIATION REQUEST FORMS AND PREPARATION OF CALENDAR BASED ON AVAILABILITY OF CLAIMS ADJUSTER (1.9): |
| | | | | | | 0.20 | F | 4 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO AND CHRIS JACKSON REGARDING THE CLAIMS RESOLUTION LOG (.2): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH CLAIMANTS ATTORNEYS REGARDING THE STATUS OF MEDIATION (.5) |
| | | | | | | 0.60 | F | 6 | PREPARATION OF MEDIATION REFERRAL NOTICES TO VARIOUS CLAIMANTS (.6): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO ANGELA WILLIAMS REGARDING THE TARGET DATE OF SUSAN DUNCAN'S MEDIATION (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 04/26/06 | Ward, K | 1.70 | 1.60 | 208.00 | | 1.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4): |
| Wed | 119403/1308 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH STEVE BROWN REGARDING CASE CALENDAR (.1): |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILES (.2) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/26/06 | Ward, K | 0.50 | 0.30 | 39.00 | | 0.30 | F | 1 | UPDATED INDEX TO STAY LITIGATION (.3): |
| Wed | 119406/1416 | | | | | 0.20 | F | 2 | REVISED PROPOSED AGREED ORDER MODIFYING AUTOMATIC STAY REGARDING JEFFREY LESEMANN (.2) |
| | | | | | | | | | MATTER: Case Administration |
| 04/27/06 | Ward, K | 2.70 | 1.40 | 182.00 | | 1.20 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.2): |
| Thu | 119403/1313 | | | | | 1.10 | F | 2 | REVISION OF AGENDA FOR MAY 4, 2006 HEARING (1.1): |
| | | | | | | 0.20 | F | 3 | PREPARATION OF NOTICE OF OMNIBUS HEARING SCHEDULE (.2): |
| | | | | | | 0.20 | F | 4 | UPDATED INDEX TO FILES (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/28/06 | Copeland, T | 2.50 | 0.50 | 67.50 | | 0.50 | F | 1 | UPDATE OF MEDIATION STATUS REPORT (.5): |
| Fri | 119413/1591 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH ISACC LEVY REGARDING STATUS OF MEDIATIONS (.3): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH MEDIATION CLAIMANTS REGARDING SCHEDULING (.3): |
| | | | | | | 0.60 | F | 4 | FILING OF PROPOSED AGREED ORDERS TO BE SIGNED BY JUDGE FUNK ON VARIOUS CLAIMANTS (.6): |
| | | | | | | 0.80 | F | 5 | REVIEW OF THE DOCKET AND PREPARATION OF A NOTEBOOK REGARDING CLAIMANTS JOE AMERSON INCLUDING CORRESPONDENCE TO CHRIS JACKSON TO DETERMINE WHETHER JOE AMERSON FILED A PROOF OF CLAIM (.8) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 24 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|------------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/28/06 Fri | Ward, K 119403/1314 | 4.40 | 3.70 | 481.00 | | 1.90 | F | MATTER: Case Administration<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.9); |
| | | | | | | 0.70 | F | 2 UPDATED AGENDA FOR MAY 4, 2006 HEARING (.7); |
| | | | | | | 0.60 | F | 3 UPDATED MASTER SERVICE LIST (.6); |
| | | | | | | 0.30 | F | 4 UPDATED INDEX TO FILES (.3); |
| | | | | | | 0.90 | F | 5 ORGANIZATION OF PLEADINGS (.9) |
| 05/02/06 Tue | Copeland, T 120083/2001 | 3.30 | 0.20 | 27.00 | | 1.30 | F | MATTER: Claims Admin. (General)<br>1 REVIEW AND REVISION OF STIPULATIONS OF DISMISSAL REGARDING THE ELIZABETH WHITBECK AND RITA FERGUSON ADVERSARY PROCEEDING (1.3); |
| | | | | | | 0.40 | F | 2 REVIEW OF THE DOCKET AND PREPARATION OF A NOTICE OF DISMISSAL IN THE ANN WIGGINS ADVERSARY PROCEEDING (.4); |
| | | | | | | 0.20 | F | 3 UPDATE OF THE MEDIATIONS STATUS REPORT (.2); |
| | | | | | | 0.90 | F | 4 PREPARATION, SERVICE AND ELECTRONIC FILING OF THE TENTH OMNIBUS OBJECTION TO DUPLICATE CLAIMS AND THE NOTICE OF HEARING THEREON (.9); |
| | | | | | | 0.50 | F | 5 TELEPHONE CALL WITH CLAIMANTS REGARDING MEDIATION (.5) |
| 05/03/06 Wed | Copeland, T 120040/1599 | 5.80 | 5.60 | 756.00 | | 5.60 | F | MATTER: Asset Disposition (Real Property)<br>1 COMPILATION OF DOCUMENTS FOR 35 BUBBLE STORE NOTEBOOKS, INCLUDING LEASES, PROOF OF CLAIMS, OBJECTIONS TO CURE AMOUNTS AND CONTACT INFORMATION (5.6); |
| | | | | | | 0.20 | F | 2 PREPARATION OF CORRESPONDENCE TO KEITH DAW REGARDING THE POSTING OF THE STALKING HORSE BIDS ON THE BUBBLE STORE MOTION ON LOGAN & COMPANY'S WEBSITE (.2) |
| 05/03/06 Wed | Ward, K 120056/1881 | 3.00 | 2.50 | 325.00 | | 2.50 | F | MATTER: Case Administration<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.5); |
| | | | | | | 0.30 | F | 2 ELECTRONIC FILING AND SERVICE OF AGENDA FOR MAY 4, 2006 HEARING (.3); |
| | | | | | | 0.20 | F | 3 REVIEW AND REVISION OF VARIOUS CERTIFICATES OF SERVICE (.2) |
| 05/04/06 Thu | Copeland, T 120083/2005 | 0.10 | 0.10 | 13.50 | | | | MATTER: Claims Admin. (General)<br>1 TRANSMITTAL OF THE UPDATED MEDIATION STATUS LOG TO THE WORKING GROUP |
| 05/04/06 Thu | Ward, K 120056/1884 | 1.30 | 1.20 | 156.00 | | 1.00 | F | MATTER: Case Administration<br>1 REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.0); |
| | | | | | | 0.20 | F | 2 UPDATED INDEX TO FILES (.2); |
| | | | | | | 0.10 | F | 3 REVIEW OF SUPPLEMENTAL CERTIFICATES OF SERVICE (.1) |
| 05/04/06 Thu | Ward, K 120078/1948 | 0.40 | 0.20 | 26.00 | | | | MATTER: Automatic Stay (Relief Actions)<br>1 UPDATED INDEX TO STAY LITIGATION;<br>2 REVISED STIPULATION TO CONTINUE HEARING ON LARRY GREEN'S MOTION FOR RELIEF |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 25 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/05/06 Fri | Ward, K 120040/1609 | 1.30 | 0.90 | 117.00 | | 0.40 | F | 1 | MATTER: Asset Disposition (Real Property) PREPARATION FOR SALE HEARING (.4): |
| | | | | | | 0.90 | F | 2 | COORDINATION OF MEETING ROOMS AT THE OMNI HOTEL FOR MAY 9, 2006 AUCTION (.9) |
| 05/05/06 Fri | Ward, K 120056/1888 | 2.00 | 2.00 | 260.00 | | 1.70 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.7): |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILES (.3) |
| 05/05/06 Fri | Ward, K 120078/1952 | 0.50 | 0.30 | 39.00 | | 0.20 | F | 1 | MATTER: Automatic Stay (Relief Actions) UPDATED INDEX TO STAY LITIGATION (.2): |
| | | | | | | 0.10 | F | 2 | TRANSMITTAL OF SAME TO WORKING GROUP (.1): |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING OF STIPULATION TO CONTINUE HEARING ON MOTION FOR RELIEF FILED BY LARRY GREEN (.2) |
| 05/08/06 Mon | Copeland, T 120040/1610 | 6.00 | 4.70 | 634.50 | | 4.70 | F | 1 | MATTER: Asset Disposition (Real Property) UPDATE OF THE NOTEBOOKS REGARDING THE 35 STORES TO BE SOLD TO INCLUDE LOCAL COUNSEL, WHETHER THE STORE IS FREESTANDING OR LOCATED IN A SHOPPING CENTER AND ADDITIONAL BIDS (4.7): |
| | | | | | | 1.30 | F | 2 | PREPARATION, SERVICE AND ELECTRONIC FILING OF MOTION TO SELL THE HOLLYWOOD TRACT AND NOTICE OF HEARING REGARDING SAME (1.3) |
| 05/08/06 Mon | Ward, K 120056/1890 | 3.40 | 1.40 | 182.00 | | 1.10 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.1): |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILES (.3) |
| | | | | | | 1.70 | F | 3 | PREPARATION FOR AND SERVICE OF ORDERS ENTERED MAY 4, 2006 (1.7): |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISION OF CERTIFICATES OF SERVICE REGARDING SAME (.3) |
| 05/08/06 Mon | Ward, K 120078/1954 | 0.20 | 0.20 | 26.00 | | | | 1 | MATTER: Automatic Stay (Relief Actions) UPDATED INDEX TO STAY LITIGATION |
| 05/10/06 Wed | Ward, K 120043/1783 | 1.40 | 1.40 | 182.00 | | | | 1 | MATTER: Tax Matters ORGANIZATION OF RESPONSES TO OMNIBUS OBJECTION TO TAX CLAIMS |
| 05/10/06 Wed | Ward, K 120056/1894 | 3.10 | 1.40 | 182.00 | | 1.30 | F | 1 | MATTER: Case Administration REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.3): |
| | | | | | | 1.50 | F | 2 | MEETING WITH LINDA RODRIGUEZ REGARDING PRODUCTION OF DOCUMENTS IN RESPONSE TO 2004 EXAMINATION OF DEBTORS (1.5): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 4 | UPDATED MASTER SERVICE LIST (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 26 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/06 Thu | Copeland, T 120040/1624 | 6.10 | 3.90 | 526.50 | | 0.70 | F | 1 | REVIEW OF NOTICE OF HEARING AND FILING REGARDING THE LEASE TERMINATION AGREEMENTS FOR STORE NOS. 602, 719 AND 372 (.7); |
| | | | | | | 3.90 | F | 2 | UPDATE OF STORE NOTEBOOKS FOR HEARING ON MAY 18, 2006 (3.9): |
| | | | | | | 0.30 | F | 3 | REVISION AND ELECTRONIC FILING OF THE NOTICE OF FILING REGARDING THE LEASE TERMINATION AGREEMENT FOR STORE NO. 602 (.3): |
| | | | | | | 0.70 | F | 4 | PREPARATION OF CORRESPONDENCE TO THE LANDLORDS AND/OR THEIR COUNSEL AFFECTED BY THE ASSET PURCHASE AGREEMENT WITH OFFICE DEPOT (.7); |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO KEITH DAW REGARDING OFFICE DEPOT'S DECLARATION (.2); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO KEITH DAW REGARDING MISSING ASSET PURCHASE AGREEMENTS (.3) |
| 05/11/06 Thu | Ward, K 120056/1898 | 1.70 | 1.70 | 221.00 | | | | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS |
| 05/12/06 Fri | Ward, K 120056/1901 | 3.10 | 2.10 | 273.00 | | 1.60 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.6): |
| | | | | | | 0.90 | F | 2 | REVIEW AND REVISION OF AGENDA FOR MAY 18, 2006 HEARING (.9): |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILES (.3): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH DESIREE BENNETT AT WINN-DIXIE REGARDING PRODUCTION OF DOCUMENTS (.1); |
| | | | | | | 0.20 | F | 5 | ORGANIZATION OF SAME (.2) |
| 05/15/06 Mon | Ward, K 120051/1826 | 0.40 | 0.40 | 52.00 | | | | 1 | ORGANIZATION OF BACK-UP DOCUMENTATION IN RESPONSE TO FEE EXAMINERS' REPORT REGARDING FIRST AND SECOND INTERIM FEE APPLICATIONS OF SMITH HULSEY & BUSEY |
| 05/15/06 Mon | Ward, K 120056/1904 | 1.10 | 0.90 | 117.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9): |
| | | | | | | 0.20 | F | 2 | UPDATED AGENDA FOR MAY 18, 2006 HEARING (.2) |
| 05/16/06 Tue | Copeland, T 120056/1908 | 0.40 | 0.20 | 27.00 | | 0.20 | F | 1 | UPDATE OF THE AGENDA FOR THE MAY 18, 2006 OMNIBUS HEARING (.2): |
| | | | | | | 0.20 | F | 2 | UPDATE OF THE NOTEBOOKS REGARDING SAME (.2) |

For the rows above, the MATTER labels appear in the DESCRIPTION column as:
- MATTER:Asset Disposition (Real Property) — 05/11/06 Copeland, T
- MATTER:Case Administration — 05/11/06 Ward, K
- MATTER:Case Administration — 05/12/06 Ward, K
- MATTER:Retention/Fee Matters (Smith Hulsey) — 05/15/06 Ward, K 120051/1826
- MATTER:Case Administration — 05/15/06 Ward, K 120056/1904
- MATTER:Case Administration — 05/16/06 Copeland, T

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 27 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 05/16/06 Tue | Copeland, T 120083/2030 | 1.50 | 0.20 | 27.00 | | 0.20 | F | 1 | MATTER:Claims Admin. (General)<br>COMPILATION OF CASE LAW CITED IN MERCHANDISING CORP. OF AMERICA'S OBJECTION TO THE NINTH OMNIBUS OBJECTION TO MISCLASSIFIED CLAIMS (.2): |
| | | | | | | 0.60 | F | 2 | PREPARATION OF NOTEBOOK REGARDING SAME (.6); |
| | | | | | | 0.50 | F | 3 | REVIEW OF PROPOSED AGREED ORDER FOR ANY CLAIMANTS THAT MIGHT HAVE FILED THEIR PROOF OF CLAIM LATE, INCLUDING CORRESPONDENCE TO CHRIS JACKSON REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH CLAIMANTS REGARDING THE STATUS OF MEDIATION (.2) |
| 05/16/06 Tue | Ward, K 120056/1907 | 4.10 | 2.70 | 351.00 | | 2.10 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.90 | F | 2 | UPDATED AGENDA FOR MAY 18, 2006 HEARING (.9); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF MOTION TO ALLOW ELECTRONIC DEVICES IN COURTROOM AND PROPOSED ORDER REGARDING SAME (.5); |
| | | | | | | 0.60 | F | 4 | UPDATED INDEX TO FILES (.6) |
| 05/17/06 Wed | Ward, K 120056/1910 | 2.50 | 1.60 | 208.00 | | 1.60 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.6); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR MAY 18, 2006 HEARING (.3); |
| | | | | | | 0.30 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.3); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE TO JUDGE FUNK REQUESTING PERMISSION TO USE ELECTRONIC DEVICES IN COURTROOM (.3) |
| 05/17/06 Wed | Ward, K 120078/1964 | 0.30 | 0.30 | 39.00 | | | | 1 | MATTER:Automatic Stay (Relief Actions)<br>UPDATED INDEX TO STAY LITIGATION |
| 05/18/06 Thu | Copeland, T 120083/2034 | 3.00 | 0.60 | 81.00 | | 0.60 | F | 1 | MATTER:Claims Admin. (General)<br>UPDATE OF THE MEDIATION STATUS REPORT (.6): |
| | | | | | D | 1.05 | A | 2 | REVIEW AND REVISION OF THE INTERNAL CLAIMS RESOLUTION LOG, |
| | | | | | D, J | 1.05 | A | 3 | INCLUDING RESEARCH REGARDING THE ORIGINAL PROOF OF CLAIM AMOUNT AND WHETHER A PARTICULAR CLAIM WAS FILED LATE (2.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH MARTHA RAMSAY REGARDING THE STATUS OF HER CLIENT'S MEDIATION (.2): |
| | | | | | | 0.10 | F | 5 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING THE UPDATED MEDIATIONS STATUS REPORT (.1) |
| 05/18/06 Thu | Ward, K 120056/1914 | 4.10 | 1.00 | 130.00 | | 1.00 | F | 1 | MATTER:Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.0); |
| | | | | | | 3.10 | F | 2 | PREPARATION FOR MAY 18, 2006 HEARING (3.1) |

~ See the last page of exhibit for explanation

EXHIBIT I-1 PAGE 28 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/19/06 Fri | Ward, K 120056/1916 | 2.90 | 2.10 | 273.00 | | 1.80 | F | 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.30 | F | 2 | UPDATED INDEX TO FILES (.3); |
| | | | | | | 0.60 | F | 3 | PREPARATION FOR TRANSMITTAL OF DOCUMENTS IN RESPONSE TO MOTION FOR RULE 2004 EXAMINATION (.6); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO JERRETT MCCONNELL TRANSMITTING SAME (.2) |
| 05/22/06 Mon | Copeland, T 120083/2042 | 4.70 | 4.10 | 553.50 | | 4.10 | F | 1 | MATTER: Claims Admin. (General)<br>UPDATE OF THE MOCK MEDIATIONS CALENDAR (4.1); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH ISAAC LEVY'S AND BILL COOPER'S OFFICES REGARDING THEIR AVAILABILITY (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH MARY HAYS FROM JOE STOKES' OFFICE REGARDING HIS AVAILABILITY (.2); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF A NOTICE OF WITHDRAWAL OF CLAIM BY SHIRLEY TOLAN (.2) |
| 05/22/06 Mon | Ward, K 120056/1917 | 2.50 | 2.40 | 312.00 | | 2.10 | F | 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.10 | F | 2 | CORRESPONDENCE TO DESIREE BENNETT REGARDING DOCUMENTS IN RESPONSE TO TRADE COMMITTEE'S MOTION FOR RULE 2004 EXAMINATION (.1); |
| | | | | | | 0.30 | F | 3 | UPDATED INDEX TO FILES (.3) |
| 05/23/06 Tue | Copeland, T 120083/2044 | 5.80 | 2.70 | 364.50 | | 0.20 | F | 1 | MATTER: Claims Admin. (General)<br>PREPARATION OF A NOTICE OF DISMISSAL IN THE MARY KENNEDY ADVERSARY PROCEEDING CASE (.2); |
| | | | | | | 0.20 | F | 2 | PREPARATION OF A NOTICE OF WITHDRAWAL OF CLAIM NO. 1892 FILED BY BARBARA MCCARTHY (.2); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF A NOTICE OF WITHDRAWAL OF CLAIM NO. 2955 FILED BY WILLIAM DURDEN (.2); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF A NOTICE OF WITHDRAWAL OF CLAIM NO. 3435 FILED BY SANDRA ODELL (.2); |
| | | | | | | 2.10 | F | 5 | REVIEW OF THE INCOMING PROPOSED AGREED ORDERS TO ENSURE THAT NONE OF THE CLAIMS WERE FILED LATE AND ELECTRONIC FILING OF THE SAME (2.1); |
| | | | | | | 2.70 | F | 6 | UPDATE OF THE MEDIATION CALENDAR AND THE SCHEDULING OF MEDIATIONS (2.7); |
| | | | | | | 0.20 | F | 7 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING THE MOCK MEDIATION CALENDAR AND THE SCHEDULING OF MEDIATION (.2) |
| 05/23/06 Tue | Ward, K 120056/1922 | 2.30 | 1.60 | 208.00 | | 1.40 | F | 1 | MATTER: Case Administration<br>REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.4); |
| | | | | | | 0.70 | F | 2 | UPDATED AGENDA FOR JUNE 1, 2006 HEARING (.7); |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 29 of 33

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 05/24/06 Wed | Copeland, T 120083/2047 | 1.80 | 0.50 | 67.50 | | 0.30 | F | 1 | REVIEW OF FILES TO DETERMINE THE STATUS OF CLAIMANT ROSEMARY AIKEN'S CLAIM, INCLUDING CORRESPONDENCE TO JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST AND KIMBERLY S. WARD REGARDING SAME (.3); |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF A NOTICE OF WITHDRAWAL OF CLAIM TO BE SIGNED BY VASILIKE PETROFF REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 4 | PREPARATION OF CORRESPONDENCE TO VASILIKE PETROFF REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF CORRESPONDENCE TO JERALD ANDRY, ATTORNEY FOR ROSEMARY AIKEN, REGARDING THE HANDWRITTEN AGREED ORDER HE SENT TO SKADDEN (.5) |
| | | | | | | | | | MATTER:Case Administration |
| 05/24/06 Wed | Ward, K 120056/1925 | 2.30 | 2.10 | 273.00 | | 1.80 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (1.8); |
| | | | | | | 0.10 | F | 2 | UPDATED MASTER SERVICE LIST (.1); |
| | | | | | | 0.20 | F | 3 | UPDATED INDEX TO FILES (.2); |
| | | | | | | 0.20 | F | 4 | UPDATED AGENDA FOR JUNE 1, 2006 HEARING (.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 05/25/06 Thu | Copeland, T 120083/2051 | 1.20 | 1.20 | 162.00 | | | | 1 | UPDATE OF THE MEDIATION STATUS REPORT |
| | | | | | | | | | MATTER:Case Administration |
| 05/25/06 Thu | Ward, K 120056/1927 | 3.00 | 2.80 | 364.00 | | 2.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4); |
| | | | | | | 0.20 | F | 2 | REVISION OF NOTICE OF OMNIBUS HEARING SCHEDULE (.2); |
| | | | | | | 0.40 | F | 3 | UPDATED INDEX TO FILES (.4) |
| | | | | | | | | | MATTER:Automatic Stay (Relief Actions) |
| 05/25/06 Thu | Ward, K 120078/1975 | 0.50 | 0.50 | 65.00 | | 0.30 | F | 1 | UPDATED INDEX TO STAY LITIGATION (.3); |
| | | | | | | 0.20 | F | 2 | TRANSMITTAL OF SAME TO WORKING GROUP (.2) |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 05/26/06 Fri | Copeland, T 120083/2054 | 1.90 | 0.90 | 121.50 | F | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH JAMES H. POST, LEANNE MCKNIGHT PRENDERGAST, KIM ROMEO, KEN BLACK AND ROBERT FAISON REGARDING THE STATUS OF SCHEDULING MEDIATIONS (.7); |
| | | | | | | 0.50 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.5); |
| | | | | | | 0.30 | F | 3 | PREPARATION OF CORRESPONDENCE TO BILL COOPER, ISSAC LEVY AND TERRY SCHMIDT REGARDING THE MOCK MEDIATION CALENDAR (.3); |
| | | | | | | 0.40 | F | 4 | UPDATE OF THE MOCK MEDIATION CALENDAR BASED ON THE COMMENTS FROM THE WORKING GROUP (.4) |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 05/26/06 Fri | Ward, K 120056/1931 | 3.10 | 2.90 | 377.00 | | 2.40 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.4); |
| | | | | | | 0.50 | F | 2 | UPDATED INDEX TO FILES (.5); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF CORRESPONDENCE TO JERRETT MCCONNELL TRANSMITTING DOCUMENTS IN RESPONSE TO DISCOVERY REQUEST (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/30/06 Tue | Copeland, T 120083/2058 | 1.80 | 0.60 | 81.00 | | 0.30 | F | 1 | REVIEW OF THE INTERNAL CLAIMS RESOLUTION LOGS (.3); |
| | | | | | | 0.60 | F | 2 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO KIM ROMEO, KEN BLACK AND ROBERT FAISON REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH ISSAC LEVY REGARDING THE MOCK MEDIATION CALENDAR (.1); |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH EDWIN SPRIGGS REGARDING HIS CLAIM (.1); |
| | | | | | | 0.50 | F | 6 | REVIEW AND REVISION OF THE MOCK MEDIATION CALENDAR (.5) |
| | | | | | | | | | MATTER: Case Administration |
| 05/30/06 Tue | Ward, K 120056/1933 | 2.20 | 1.70 | 221.00 | | 0.90 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (.9); |
| | | | | | | 0.50 | F | 2 | PREPARATION OF AGENDA FOR JUNE 15, 2006 HEARING (.5); |
| | | | | | | 0.60 | F | 3 | ORGANIZATION OF NOTEBOOKS FOR JUNE 1, 2006 HEARING (.6); |
| | | | | | | 0.20 | F | 4 | UPDATED INDEX TO FILES (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 05/31/06 Wed | Copeland, T 120083/2063 | 2.20 | 0.80 | 108.00 | | 0.80 | F | 1 | PREPARATION FOR AND ATTENDANCE AT A MEETING WITH ISSAC LEVY REGARDING THE MOCK MEDIATION CALENDAR (.8); |
| | | | | | | 0.50 | F | 2 | REVISION OF THE MOCK MEDIATION CALENDAR BASED ON ISSAC LEVY'S COMMENTS (.5); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH ISSAC LEVY REGARDING SAME (.1); |
| | | | | | | 0.80 | F | 4 | UPDATE OF THE MEDIATION STATUS REPORT (.8) |
| | | | | | | | | | MATTER: Case Administration |
| 05/31/06 Wed | Ward, K 120056/1936 | 3.00 | 2.50 | 325.00 | | 2.10 | F | 1 | REVIEW OF INCOMING PLEADINGS AND CORRESPONDENCE TO DETERMINE RESPONSIBLE PERSON, RESPONSE OBLIGATION AND CALENDARING REQUIREMENTS (2.1); |
| | | | | | | 0.30 | F | 2 | UPDATED AGENDA FOR JUNE 1, 2006 HEARING (.3); |
| | | | | | | 0.20 | F | 3 | ELECTRONIC FILING AND SERVICE OF SAME (.2); |
| | | | | | | 0.20 | F | 4 | UPDATED HEARING NOTEBOOKS (.2); |
| | | | | | | 0.20 | F | 5 | UPDATED INDEX TO FILE (.2) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 31 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | 209.10 | $27,503.50 | | | | |

Total
Number of Entries:    180

EXHIBIT I-1  PAGE 32 of 33

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Copeland, T | 64.10 | 8,653.50 | 0.00 | 0.00 | 64.10 | 8,653.50 | 0.00 | 0.00 | 64.10 | 8,653.50 |
| Lee, T | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 |
| Ward, K | 144.60 | 18,798.00 | 0.40 | 52.00 | 145.00 | 18,850.00 | 0.20 | 26.00 | 144.80 | 18,824.00 |
| | 208.90 | $27,477.50 | 0.40 | $52.00 | 209.30 | $27,529.50 | 0.20 | $26.00 | 209.10 | $27,503.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 15.70 | 2,115.00 | 0.00 | 0.00 | 15.70 | 2,115.00 | 0.00 | 0.00 | 15.70 | 2,115.00 |
| Automatic Stay (Relief Actions) | 5.20 | 678.00 | 0.40 | 52.00 | 5.60 | 730.00 | 0.20 | 26.00 | 5.40 | 704.00 |
| Case Administration | 135.80 | 17,667.00 | 0.00 | 0.00 | 135.80 | 17,667.00 | 0.00 | 0.00 | 135.80 | 17,667.00 |
| Claims Admin. (General) | 43.20 | 5,812.50 | 0.00 | 0.00 | 43.20 | 5,812.50 | 0.00 | 0.00 | 43.20 | 5,812.50 |
| Insurance | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 | 0.00 | 0.00 | 0.20 | 26.00 |
| Reorganization Plan/Plan Sponsors | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 | 0.00 | 0.00 | 0.80 | 108.00 |
| Retention/Fee Matters (Smith Hulsey) | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 |
| Tax Matters | 7.60 | 1,019.00 | 0.00 | 0.00 | 7.60 | 1,019.00 | 0.00 | 0.00 | 7.60 | 1,019.00 |
| | 208.90 | $27,477.50 | 0.40 | $52.00 | 209.30 | $27,529.50 | 0.20 | $26.00 | 209.10 | $27,503.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT I-1  PAGE 33 of 33

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McCuller, E | 1.00 | 305.00 |
| McKnight Prendergast, L | 2.70 | 702.00 |
| Post, J | 12.40 | 4,588.00 |
| | 16.10 | $5,595.00 |

EXHIBIT I-2  PAGE 1 of 7

EXHIBIT I-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Case Administration |
| 02/01/06 Wed | Post, J 117283/2 | 0.30 | 0.30 | 111.00 | | | | 1 | REVIEW OF DOCKET UPDATE, ECF ACTIVITY REPORT AND CASE CALENDAR UPDATE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/07/06 Tue | McKnight Prendergast, L 117288/110 | 5.30 | 0.50 | 130.00 | D | 0.43 | A | 1 | TELEPHONE CALLS WITH JOHN ROGERSON AND SEDGWICK REGARDING VERA VOLOVECKY'S MOTION FOR RELIEF FROM STAY, |
| | | | | | D | 0.43 | A | 2 | E-MAIL TO WORKING GROUP REGARDING INCLUDING VOLOVECKY IN THE CLAIMS RESOLUTION PROCEDURE, |
| | | | | | D | 0.42 | A | 3 | PREPARATION OF STIPULATION CONTINUING HEARING ON MOTION FOR RELIEF FROM STAY |
| | | | | | D | 0.42 | A | 4 | AND E-MAILS WITH JOHN ROGERSON REGARDING SAME (1.7): |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM WAYNE BOYD (.2): |
| | | | | | | 0.50 | F | 6 | E-MAILS WITH JOHN ALSOBROOK REGARDING CONTINUANCE OF THE CENTRAL PROGRESSIVE BANK TRIAL AND THE STATUS OF THE LOUISIANA ACTION, AND VOICEMAIL FROM AND E-MAIL TO ELENA ESCAMILLA REGARDING WHETHER EXPERT WITNESS SHOULD BE TREATED AS AN ORDINARY COURSE PROFESSIONAL AND E-MAIL TO ROSALIE GRAY REGARDING SAME (.5): |
| | | | | | | 1.60 | F | 7 | PREPARATION OF TESTIMONY OF HOLLY ETLIN FOR HEARING ON SARRIA ENTERPRISES' MOTION FOR RELIEF FROM STAY (1.6): |
| | | | | | | 0.50 | F | 8 | UPDATE OF STAY LITIGATION ACTION LIST (.5): |
| | | | | | F | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH CYNTHIA C. JACKSON AND KAREN SPECIE REGARDING HEARING AND PROPOSED ORDER ON MOTION FOR RELIEF FROM STAY FILED BY CONCORD FUND RETAIL (.3): |
| | | | | | | 0.50 | F | 10 | REVIEW AND ANALYSIS OF E-MAILS REGARDING BY-PASS' EFFORTS TO TAKE DISCOVERY FROM WINN-DIXIE IN A CASE IN WHICH THEY ARE CO-DEFENDANTS AND BY-PASS IS ASSERTING A CROSS-CLAIM AGAINST WINN-DIXIE AND ANALYSIS REGARDING WHETHER THIS WOULD CONSTITUTE A VIOLATION OF THE AUTOMATIC STAY AND, IF NOT, WHETHER IT COULD BE RESTRAINED UNDER SECTION 105 OF THE BANKRUPTCY CODE (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Case Administration |
| 02/10/06 Fri | Post, J 117283/22 | 0.40 | 0.40 | 148.00 | | | | 1 | REVIEW OF UPDATED CASE CALENDAR, ECF ACTIVITY REPORT AND DOCKET UPDATE |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/14/06 Tue | McKnight Prendergast, L 117288/127 | 3.30 | 0.40 | 104.00 | | 0.40 | F | 1 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM WAYNE BOYD AND PREPARATION OF RESPONSE THERETO (.4): |
| | | | | | | 0.40 | F | 2 | REVISION OF FORM ORDER MODIFYING THE AUTOMATIC STAY TO ALLOW LIQUIDATION OF LITIGATION CLAIM IN STATE COURT (.4): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH KIM ROMEO, KEN BLACK AND KERRY LEDBETTER REGARDING STRATEGY FOR RESOLVING MOTION FOR RELIEF FROM STAY AND CLAIM FILED BY KATHLEEN CLINE (.5): |
| | | | | | | 0.50 | F | 4 | ANALYSIS REGARDING STRATEGY FOR RESPONDING TO MOTIONS FOR RELIEF FROM STAY FILED BY LITIGATION CLAIMANTS GENERALLY (.5): |
| | | | | | | 0.50 | F | 5 | REVIEW AND ANALYSIS OF E-MAIL FROM DAVID CALOGERO REGARDING LITIGATION STRATEGY IN THE WAYLIN SUIRE ACTION AND WHETHER THE AUTOMATIC STAY SHOULD BE MODIFIED AND AN ACTION FILED AGAINST BY-PASS PARTNERSHIP BASED UPON DEFECTS IN THE PROPERTY (.5): |
| | | | | | | 0.60 | F | 6 | TELEPHONE CALL WITH DOYLE FULLER REGARDING THE INFORMATION HE REQUESTED IN CONNECTION WITH LARRY GREEN'S MOTION FOR RELIEF FROM STAY, ANALYSIS OF NOTICE OF HEARING ON LARRY GREEN'S MOTION FOR RELIEF FROM STAY AND TELEPHONE CONFERENCES WITH CASE MANAGER AND JUDGE'S LAW CLERK REGARDING SAME (.6): |
| | | | | | | 0.40 | F | 7 | UPDATE OF STAY LITIGATION ACTION LIST (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/17/06 Fri | McKnight Prendergast, L 117288/135 | 0.40 | 0.40 | 104.00 | | | | 1 | UPDATING STAY LITIGATION ACTION LIST |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 7

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/17/06 Fri | Post, J 117283/33 | 0.40 | 0.40 | 148.00 | | | | MATTER: Case Administration<br>1  REVIEW OF ECF ACTIVITY REPORT, DOCKET UPDATE AND UPDATED CASE CALENDAR |
| 02/21/06 Tue | Post, J 117283/39 | 0.20 | 0.20 | 74.00 | | | | MATTER: Case Administration<br>1  REVIEW OF UPDATED CASE CALENDAR |
| 02/25/06 Sat | Post, J 117283/46 | 0.50 | 0.50 | 185.00 | | | | MATTER: Case Administration<br>1  REVIEW OF ECF ACTIVITY REPORT AND REVISED CALENDAR |
| 02/27/06 Mon | Post, J 117283/48 | 0.30 | 0.30 | 111.00 | | | | MATTER: Case Administration<br>1  REVIEW OF ECF ACTIVITY REPORT, DOCKET UPDATE AND REVISED CALENDAR |
| 03/02/06 Thu | Post, J 118252/497 | 0.30 | 0.30 | 111.00 | | | | MATTER: Case Administration<br>1  REVIEW OF ECF ACTIVITY REPORT AND REVISED CALENDAR |
| 03/06/06 Mon | McKnight Prendergast, L 118261/608 | 4.90 | 0.40 | 104.00 | <br><br>F<br>F<br> | 0.40<br>2.10<br>1.70<br>0.40<br>0.30 | F<br>F<br>F<br>F<br> | MATTER: Automatic Stay (Relief Actions)<br>1  UPDATE OF STAY LITIGATION ACTION LIST (.4):<br>2  PREPARATION OF PROPOSED ORDER FOR RELIEF FROM STAY FOR WILLIE MAE RIVERS AND E-MAILS WITH WORKING GROUP, CREDITORS COMMITTEE COUNSEL AND OPPOSING COUNSEL REGARDING SAME (2.1):<br>3  ATTENDANCE AT HEARING ON MOTION FOR RELIEF FROM STAY FILED BY WILLIE MAE RIVERS (1.7):<br>4  PARTICIPATION IN STATUS CONFERENCE FOR CENTRAL PROGRESSIVE BANK'S LOUISIANA FORECLOSURE ACTION AND E-MAIL TO AND TELEPHONE CALL WITH JOHN ALSOBROOK REGARDING SAME (.4):<br>5  REVIEW OF CORRESPONDENCE AND STATEMENT FOR SERVICES RENDERED BY SCOTT WILLIS IN THE CENTRAL PROGRESSIVE BANK MATTER AND PREPARATION OF CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.3) |
| 03/09/06 Thu | Post, J 118252/516 | 0.40 | 0.40 | 148.00 | | | | MATTER: Case Administration<br>1  REVIEW OF ECF ACTIVITY REPORT, DOCKET UPDATE AND DRAFT CALENDAR |
| 03/10/06 Fri | McCuller, E 118271/938 | 1.00 | 1.00 | 305.00 | G | | | MATTER: Asset Disposition (Real Property)<br>1  ASSEMBLE AND TRANSMITTAL OF DOCUMENTS TO KEITH DAW |
| 03/14/06 Tue | McKnight Prendergast, L 118261/622 | 1.20 | 0.70 | 182.00 | | 0.30<br>0.40<br>0.30<br>0.20 | F<br>F<br>F<br>F | MATTER: Automatic Stay (Relief Actions)<br>1  TELEPHONE CALL WITH HITE NALLY REGARDING HEARING IN ERNEST ALLEN MATTER (.3):<br>2  UPDATE OF STAY LITIGATION ACTION LIST (.4):<br>3  UPDATE OF STAY ENFORCEMENT ACTION LIST (.3):<br>4  TELEPHONE CALL TO KIM ROMEO REGARDING MOTIONS FOR RELIEF FROM STAY FILED BY CLAIMANTS WHO HAVE NOT NEGOTIATED IN GOOD FAITH UNDER THE CLAIMS RESOLUTION PROCEDURE (.2) |
| 03/14/06 Tue | Post, J 118252/525 | 0.40 | 0.40 | 148.00 | | | | MATTER: Case Administration<br>1  REVIEW OF ECF ACTIVITY REPORT, CASE DOCKET UPDATE AND UPDATED CASE CALENDAR |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 7

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| 03/17/06 Fri | Post, J 118252/530 | 0.40 | 0.40 | 148.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY REPORT, DOCKET UPDATE AND DRAFT WINN-DIXIE CASE CALENDAR |
| 03/21/06 Tue | Post, J 118252/536 | 0.40 | 0.40 | 148.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY REPORT, CASE DOCKET UPDATE AND WINN-DIXIE CALENDAR |
| 03/27/06 Mon | McKnight Prendergast, L 118261/645 | 2.10 | 0.30 | 78.00 | | 0.40 F<br>0.30 F<br>0.50 F<br>0.40 F<br>0.20 F<br>0.30 F | | MATTER: Automatic Stay (Relief Actions)<br>1 REVISION OF STIPULATION TO CONTINUE HEARING ON JOHNSONS' MOTION FOR RELIEF FROM STAY AND E-MAIL TO ROB WILCOX REGARDING SAME (.4):<br>2 TELEPHONE CALL WITH AND CORRESPONDENCE TO DOYLE FULLER'S OFFICE REGARDING INSURANCE POLICY APPLICABLE TO LARRY GREEN'S CLAIM (.3);<br>3 TELEPHONE CALL WITH BRIAN ZINN REGARDING DORTHA MUHUNDRO'S MOTION FOR RELIEF FROM STAY, PREPARATION OF STIPULATION CONTINUING HEARING THEREON AND E-MAILS WITH BRIAN ZINN REGARDING SAME (.5):<br>4 PREPARATION OF STAY ENFORCEMENT TETTER REGARDING THE ANNA LOPICOLA ACTION (.4):<br>5 TELEPHONE CALL WITH RANDALL MORGAN REGARDING MOTION TO EXTEND AUTOMATIC STAY TO WINN-DIXIE'S EMPLOYEE (.2):<br>6 UPDATE OF STAY RELIEF HEARING INDEX (.3) |
| 03/31/06 Fri | Post, J 118252/558 | 0.40 | 0.40 | 148.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY REPORT, UPDATED DOCKET AND CASE CALENDAR |
| 04/04/06 Tue | Post, J 119403/1256 | 0.40 | 0.40 | 148.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY, DOCKET UPDATE AND DRAFT OF CASE CALENDAR |
| 04/06/06 Thu | Post, J 119403/1263 | 0.30 | 0.30 | 111.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY REPORT AND DRAFT CALENDAR |
| 04/11/06 Tue | Post, J 119403/1271 | 0.30 | 0.30 | 111.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY AND UPDATED CALENDAR |
| 04/12/06 Wed | Post, J 119403/1276 | 0.20 | 0.20 | 74.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY REPORT AND UPDATED CALENDAR |
| 04/13/06 Thu | Post, J 119403/1279 | 0.30 | 0.30 | 111.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY REPORT AND UPDATED CASE CALENDAR |
| 04/20/06 Thu | Post, J 119403/1296 | 0.20 | 0.20 | 74.00 | | | | MATTER: Case Administration<br>1 REVIEW OF ECF ACTIVITY AND UPDATED CALENDAR |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 7

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/21/06 Fri | Post, J 119403/1297 | 0.20 | 0.20 | 74.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY AND UPDATED DOCKET |
| 04/22/06 Sat | Post, J 119403/1300 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND DRAFT CALENDAR |
| 04/24/06 Mon | Post, J 119403/1302 | 0.20 | 0.20 | 74.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 04/25/06 Tue | Post, J 119403/1304 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND UPDATED CASE CALENDAR |
| 04/27/06 Thu | Post, J 119403/1310 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF DRAFT CALENDAR AND ECF ACTIVITY REPORT |
| 04/28/06 Fri | Post, J 119403/1316 | 0.40 | 0.20 | 74.00 | | 0.20  F<br>0.20  F | 1<br>2 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE (.2);<br>REVISION TO AGENDA FOR MAY 4, 2006 OMNIBUS HEARING (.2) |
| 05/02/06 Tue | Post, J 120056/1878 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND DRAFT CASE CALENDAR |
| 05/03/06 Wed | Post, J 120056/1879 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND CASE DOCKET UPDATE |
| 05/04/06 Thu | Post, J 120056/1885 | 0.20 | 0.20 | 74.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 05/05/06 Fri | Post, J 120056/1887 | 0.20 | 0.20 | 74.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 05/08/06 Mon | Post, J 120056/1891 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT, DOCKET UPDATE AND CASE CALENDAR |
| 05/09/06 Tue | Post, J 120056/1893 | 0.20 | 0.20 | 74.00 | | | 1 | MATTER:Case Administration<br>REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 5 of 7

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | INFORMATIONAL | | | | | |
| 05/10/06 Wed | Post, J 120056/1897 | 0.20 | 0.20 | 74.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 05/11/06 Thu | Post, J 120056/1899 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF PROPOSED CASE CALENDAR, ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 05/12/06 Fri | Post, J 120056/1900 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT, DOCKET UPDATE AND DRAFT CASE CALENDAR |
| 05/16/06 Tue | Post, J 120056/1906 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT AND UPDATED CASE CALENDAR |
| 05/17/06 Wed | Post, J 120056/1912 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 05/18/06 Thu | Post, J 120056/1913 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 05/22/06 Mon | Post, J 120056/1920 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT AND DRAFT CASE CALENDAR |
| 05/24/06 Wed | Post, J 120056/1926 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT AND DOCKET UPDATE |
| 05/26/06 Fri | Post, J 120056/1932 | 0.40 | 0.40 | 148.00 | | | 1 | MATTER: Case Administration REVIEW OF ECF ACTIVITY REPORT, DOCKET UPDATE AND PROPOSED CALENDAR |
| 05/30/06 Tue | Post, J 120056/1935 | 0.30 | 0.30 | 111.00 | | | 1 | MATTER: Case Administration REVIEW OF DRAFT CALENDAR, ECF ACTIVITY REPORT |
| | | | 16.10 | $5,595.00 | | | | |

Total
Number of Entries:    47

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 6 of 7

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| McCuller, E | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| McKnight Prendergast, L | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 |
| Post, J | 12.40 | 4,588.00 | 0.00 | 0.00 | 12.40 | 4,588.00 | 0.00 | 0.00 | 12.40 | 4,588.00 |
| | 16.10 | $5,595.00 | 0.00 | $0.00 | 16.10 | $5,595.00 | 0.00 | $0.00 | 16.10 | $5,595.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Asset Disposition (Real Property) | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| Automatic Stay (Relief Actions) | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 | 0.00 | 0.00 | 2.70 | 702.00 |
| Case Administration | 12.40 | 4,588.00 | 0.00 | 0.00 | 12.40 | 4,588.00 | 0.00 | 0.00 | 12.40 | 4,588.00 |
| | 16.10 | $5,595.00 | 0.00 | $0.00 | 16.10 | $5,595.00 | 0.00 | $0.00 | 16.10 | $5,595.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT I-2  PAGE 7 of 7

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bowin, B | 321.31 | 72,112.27 |
| Busey, S | 16.80 | 6,804.00 |
| Copeland, T | 14.45 | 1,950.75 |
| Jackson, C | 20.45 | 6,237.25 |
| Kuntz, W | 4.30 | 1,268.50 |
| Lee, T | 2.00 | 260.00 |
| McKnight Prendergast, L | 37.23 | 9,679.80 |
| McLauchlin, M | 8.30 | 1,701.50 |
| Post, J | 15.80 | 5,846.00 |
| Ryan, M | 4.60 | 621.00 |
| Schule, E | 179.85 | 35,070.75 |
| Sleeth, T | 2.20 | 814.00 |
| Ward, K | 1.00 | 130.00 |
| Wojeski, M | 5.80 | 783.00 |
|  | 634.09 | $143,278.82 |

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 02/01/06 Wed | Bowin, B 117299/354 | 7.80 | 7.20 | 1,584.00 | | 2.20 | F | 1 | RESEARCH AND ANALYSIS OF LAW SPECIFICALLY REGARDING THE INTERPLAY BETWEEN ERISA AND 510(B) TO DETERMINE WHETHER ERISA CLASS ACTION CLAIMS CAN BE SUBORDINATED (2.2): |
| | | | | | | 0.60 | F | 2 | REVIEW OF DEBTOR'S SCHEDULES TO DETERMINE WHETHER LIABILITIES FOR SECURITIES LITIGATION AND ERISA LITIGATION WERE SCHEDULED BY DEBTORS (.6): |
| | | | | | | 5.00 | F | 3 | PREPARATION OF MEMORANDUM REGARDING TREATMENT OF SECURITIES LITIGATION CLAIMANTS UNDER A PLAN OF REORGANIZATION, SPECIFICALLY ADDRESSING ISSUES OF CLASSIFICATION, PRIORITY, AND IMPAIRMENT (5.0) |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/01/06 Wed | Bowin, B 117306/465 | 1.70 | 1.70 | 374.00 | | 1.20 | F | 1 | RESEARCH REGARDING TURNOVER OF PROPERTY PURSUANT TO 544 (B) (1.2): |
| | | | | | | 0.50 | F | 2 | E-MAIL TO STEVE EICHEL OUTLINING CASE LAW REGARDING TURNOVER OF PROPERTY PURSUANT TO 544(B) (.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/02/06 Thu | Bowin, B 117306/468 | 2.20 | 2.20 | 484.00 | | | | 1 | RESEARCH REGARDING REMOVAL PROCEDURES UNDER THE BANKRUPTCY REMOVAL STATE 28 U.S.C. 1452 AND 28 U.S.C. 1446 |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/02/06 Thu | McKnight Prendergast, L 117306/467 | 0.70 | 0.70 | 182.00 | | | | 1 | RESEARCH AND ANALYSIS REGARDING APPLICABLE TIME LIMITS FOR REMOVING ACTIONS AFTER THIRD PARTY COMPLAINTS ARE FILED AGAINST WINN-DIXIE AND E-MAIL TO WORKING GROUP REGARDING FILING OF NOTICE OF PROPOSED AGREED ORDER FOR MODIFICATION OF THE AUTOMATIC STAY AS TO THE SEDGWICK LITIGATION AND DEADLINES FOR FILING NOTICES OF REMOVAL |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/02/06 Thu | Schule, E 117294/296 | 4.80 | 4.40 | 858.00 | | 4.40 | F | 1 | LEGAL RESEARCH REGARDING IPSO FACTO CLAUSE AS IT RELATES TO PROTECTING NON-DEBTOR LESSOR FROM MORTGAGE FORECLOSURE BY LENDER (4.4): |
| | | | | | A | 0.30 | F | 2 | TELEPHONE CALL WITH BRAD MARKEY REGARDING SCHEDULING OF MOTION TO FILE LATE CLAIM AND ALLEGED FAILURE OF WINN-DIXIE TO PAY RENT ON STORE 726 (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW OF CORRESPONDENCE FROM KIM NEIL (WD) REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2710 (.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/03/06 Fri | Bowin, B 117288/103 | 2.00 | 2.00 | 440.00 | | | | 1 | RESEARCH AND ANALYSIS OF LAW REGARDING THE EFFECTS BY MORTGAGEE UNDER LOUISIANA LAW OF A FORECLOSURE AGAINST DEBTOR'S LESSOR ON THE DEBTOR'S LEASE |
| | | | | | | | | | MATTER: Tax Matters |
| 02/03/06 Fri | Bowin, B 117302/428 | 9.00 | 1.80 | 396.00 | | 1.80 | F | 1 | RESEARCH REGARDING 11TH CIRCUIT STANDARDS FOR AMENDING PROOFS OF CLAIM AND REGARDING DISMISSAL OF ACTIONS FOR MOOTNESS AS PRESENTING NO CASE OR CONTROVERSY NECESSARY FOR FEDERAL JURISDICTION (1.8): |
| | | | | | | 7.20 | F | 2 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE (7.2) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/03/06 Fri | Schule, E 117294/298 | 4.20 | 3.10 | 604.50 | | 3.10 | F | 1 | LEGAL RESEARCH REGARDING IPSO FACTO CLAUSE AS IT RELATES TO PROTECTING NON-DEBTOR LESSOR FROM MORTGAGE FORECLOSURE BY LENDER (3.1): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH KIM NEIL (WD) REGARDING UNPAID RENT FOR STORE 726 (.2): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING UNPAID RENT FOR STORE 726 AND BRAD MARKEY'S REQUEST TO FILE LATE CLAIM AS TIMELY (.2): |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH TOM WOLFORD REGARDING CURE OBJECTION FOR STORE 2710 (.3): |
| | | | | | | 0.40 | F | 5 | DRAFT OF NOTICE OF WITHDRAWAL FOR JIMMY SUMMERLIN REGARDING OBJECTION FOR STORE 2083 (.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/04/06 Sat | Bowin, B 117306/471 | 1.00 | 1.00 | 220.00 | | | | 1 | RESEARCH REMOVAL PROCEDURES UNDER THE BANKRUPTCY REMOVAL STATUTE 28 U.S.C. 1452 AND 28 U.S.C. 1446 |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/06/06 Mon | Bowin, B 117288/109 | 4.20 | 3.10 | 682.00 | D | 0.55 | A | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON PAUL VERNON MACON'S MOTION FOR RELIEF FROM STAY: |
| | | | | | D | 0.55 | A | 2 | DISCUSS MOTION WITH OPPOSING COUNSEL ROGER FRIEDLINE (1.1): |
| | | | | | | 3.10 | F | 3 | RESEARCH AND ANALYSIS OF APPLICATION OF SECTION 362 OR SECTION 105 TO ENJOIN DISCOVERY FROM DEBTOR (3.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/07/06 Tue | Bowin, B 117288/114 | 7.10 | 6.60 | 1,452.00 | | 1.50 | F | 1 | RESEARCH AND ANALYSIS OF REGARDING AUTHORITY OF BANKRUPTCY COURT TO ENJOIN DISCOVERY AGAINST WINN-DIXIE UNDER SECTION 105 (1.5): |
| | | | | | | 1.50 | F | 2 | RESEARCH AND ANALYSIS REGARDING WHETHER AND WHEN SECTION 362 OPERATES TO STAY ACTIONS AGAINST THIRD PARTY NON-DEBTORS AND THE APPLICATION OF SUCH LAW TO VARIOUS ACTIONS AGAINST THIRD PARTIES (1.5): |
| | | | | | | 3.60 | F | 3 | RESEARCH AND ANALYSIS OF ABILITY OF LANDLORD TO SEEK RELIEF FROM STAY IN PREPARATION FOR HEARING ON SARRIA'S MOTION FOR RELIEF FROM STAY SCHEDULED FOR FEBRUARY 13, 2006 (3.6): |
| | | | | | | 0.50 | F | 4 | PREPARATION OF CORRESPONDENCE TO ALAN BURGER REGARDING DEBTOR'S OBJECTION TO SARRIA'S SUBPOENA DUCES TECUM (.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 02/07/06 Tue | Bowin, B 117306/475 | 1.40 | 1.40 | 308.00 | | | | 1 | RESEARCH WHETHER 30 DAY PERIOD IN 28 U.S.C. SECTION 1446 APPLIES TO REMOVAL UNDER 28 U.S.C. SECTION 1452 |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/07/06 Tue | Post, J 117288/113 | 3.40 | 2.80 | 1,036.00 | | 2.80 | F | 1 | PREPARATION FOR FEBRUARY 13, 2006 HEARING ON SARRIA MOTION TO LIFT STAY, INCLUDING PREPARATION OF TRIAL NOTEBOOK, PROPOSED TESTIMONY, OBJECTION TO SARRIA SUBPOENA AND REVIEW OF CASE LAW (2.8): |
| | | | | | | 0.60 | F | 2 | PREPARATION FOR FEBRUARY 13, 2006 HEARING ON MOTIONS TO LIFT STAY FILED BY VOLVECKY AND MILLER (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: Reorganization Plan/Plan Sponsors** |
| 02/08/06 Wed | Bowin, B 117299/365 | 9.10 | 7.50 | 1,650.00 | E | 0.80 | F | 1 | STRATEGY CONFERENCE WITH STEPHEN D. BUSEY REGARDING TREATMENT OF SECURITIES LITIGATION CLAIMANTS UNDER A PLAN OF REORGANIZATION (.8); |
| | | | | | | 0.80 | F | 2 | REVIEW OF TURETSKY MEMORANDUM (.8); |
| | | | | | | 2.50 | F | 3 | PREPARATION OF MEMORANDUM REGARDING TREATMENT OF SECURITIES LITIGATION CLAIMANTS UNDER A PLAN OF REORGANIZATION, SPECIFICALLY ADDRESSING ISSUES OF CLASSIFICATION, PRIORITY, AND IMPAIRMENT (2.5); |
| | | | | | | 2.50 | F | 4 | RESEARCH AND ANALYSIS OF LAW REGARDING WHETHER SUBORDINATION OF SECURITIES FRAUD CLAIM CONSTITUTES IMPAIRMENT UNDER 11 U.S.C. 1124(I), THUS GIVING SUBORDINATED CLASS THE RIGHT TO VOTE ON THE PLAN (2.5); |
| | | | | | | 1.25 | A | 5 | RESEARCH AND ANALYSIS OF THE STANDARDS FOR ESTABLISHING SEPARATE CLASSES OF CLAIMS UNDER 11 U.S.C. 1122; |
| | | | | | | 1.25 | A | 6 | RESEARCH AND ANALYSIS OF LAW REGARDING 1129(B) PROHIBITION ON "UNFAIR DISCRIMINATION." (2.5) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER: Reorganization Plan/Plan Sponsors** |
| 02/09/06 Thu | Bowin, B 117299/367 | 11.50 | 11.50 | 2,530.00 | | 5.00 | F | 1 | RESEARCH AND ANALYSIS OF TREATMENT OF CLASS ACTION CLAIMS UNDER PLAN OF REORGANIZATION, SPECIFICALLY ADDRESSING ISSUES OF CLASSIFICATION, PRIORITY, AND IMPAIRMENT (5.0); |
| | | | | | | 6.50 | F | 2 | PREPARATION OF MEMORANDUM REGARDING TREATMENT OF CLASS ACTION CLAIMS UNDER 11 U.S.C. 1122 AND 1129(B) PROHIBITION ON "UNFAIR DISCRIMINATION" (6.5) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 02/09/06 Thu | McKnight Prendergast, L 117288/118 | 3.70 | 1.25 | 325.00 | D | 0.60 | A | 1 | TELEPHONE CALLS WITH ROBERT WUNKER REGARDING MOTION FOR RELIEF FROM STAY FILED BY CHARLENE MILLER AND EFFORTS TO RESOLVE HER CLAIM |
| | | | | | D | 0.60 | A | 2 | AND E-MAILS WITH WORKING GROUP REGARDING SAME (1.2); |
| | | | | | D | 1.25 | A | 3 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BY-PASS' COUNSEL ASSERTING ITS RIGHT TO TAKE DISCOVERY FROM WINN-DIXIE IN THE WAYLIN SUIRE CASE, |
| | | | | | D | 1.25 | A | 4 | RESEARCH REGARDING SAME AND PREPARATION OF RESPONSE THERETO (2.5) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 02/09/06 Thu | McKnight Prendergast, L 117290/201 | 2.00 | 0.55 | 143.00 | D | 0.55 | F | 1 | REVIEW AND ANALYSIS OF E-MAIL FROM AND TELEPHONE CALLS WITH JIM YACAVONE REGARDING HAIGE SETTLEMENT, |
| | | | | | D | 0.55 | F | 2 | AND RESEARCH AND ANALYSIS REGARDING WHETHER SETTLEMENT AGREED TO BUT NOT FUNDED PRE-PETITION IS ENFORCEABLE (1.1); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF MOTIONS TO ALLOW LATE CLAIM FILED BY DEBRA SIMPSON AND BRIANNA JOHNSON AND E-MAILS WITH LOGAN AND COMPANY REGARDING WHETHER NOTICE OF THE BAR DATE WAS PROVIDED TO THEM (.4); |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM ALAN PARLAPIANO REGARDING WINN-DIXIE'S SELF-INSURANCE FOR AUTO CLAIMS AND E-MAIL TO JAY CASTLE REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | **MATTER: Litigation (General)** |
| 02/09/06 Thu | Schule, E 117296/348 | 3.20 | 3.20 | 624.00 | | | | 1 | LEGAL RESEARCH REGARDING ENFORCEMENT OF PRE-PETITION SETTLEMENT AGREEMENT WITH PERSONAL INJURY CLAIMANT |
| | | | | | | | | | |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 02/13/06 Mon | Bowin, B 117288/126 | 2.60 | 2.20 | 484.00 | | 2.20 | F | 1 | PREPARATION FOR SARRIA HEARING, SPECIFICALLY, PREPARING EXHIBITS AND ANALYZING CASE LAW TO BE USED AT HEARING (2.2); |
| | | | | | | 0.40 | F | 2 | ANALYSIS OF COURSE OF ACTION TO BE TAKEN TO COMPEL SARRIA TO MAKE REPAIRS AS REQUIRED UNDER EASE AND OF POSSIBLE CAUSE OF ACTION (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 02/13/06 Mon | Bowin, B 117299/376 | 7.40 | 5.00 | 1,100.00 | E | 0.70 | F | 1 | ANALYSIS AND CONFERENCE WITH STEPHEN D. BUSEY REGARDING TREATMENT OF CLASS ACTION CLAIMS (.7); |
| | | | | | F | 0.80 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY, ROSALIE GRAY AND JAN BAKER REGARDING ESTIMATION OF CLAIM, CLASSIFICATION AND DISTRIBUTION OF WARRANTS TO COMMON STOCK CLAIMANTS AND CLASS ACTION CLAIMANTS (.8); |
| | | | | | D | 0.45 | A | 3 | CONFERENCE WITH STEPHEN D. BUSEY AND JAY CASTLE REGARDING POSSIBLE ASSUMPTION OF INDEMNITY CONTRACTS WITH RESPECT TO DIRECTOR AND OFFICER LIABILITY FOR PENDING CLASS ACTIONS; |
| | | | | | D | 0.45 | A | 4 | PREPARATION FOR CONFERENCE (.9); |
| | | | | | D | 0.50 | F | 5 | RESEARCH AND ANALYSIS REGARDING THE TREATMENT OF ERISA AND SECURITIES LITIGATION CLASS ACTIONS UNDER WINN-DIXIE'S PROPOSED PLAN OF REORGANIZATION, SPECIFICALLY: HOW TO DETERMINE WHETHER A CLAIM IS DEEMED IMPAIRED UNDER 1124(1) SPECIFICALLY REGARDING CLAIMS SUBORDINATED UNDER 510(B) (.5); |
| | | | | | | 0.50 | F | 6 | WHETHER GUIDELINES FOR CLASSIFYING CLASS ACTION CLAIMS SEPARATELY FROM COMMON STOCK CLAIMS (.5); |
| | | | | | | 0.50 | F | 7 | GUIDELINES FOR FAIR AND EQUITABLE TREATMENT OF THE CLASS ACTION CLAIMS (.5); |
| | | | | | | 0.50 | F | 8 | GUIDELINES FOR COMPLYING WITH HE "BEST INTEREST TEST" OF 11 U.S.C. 1129(A)(7) WITH REGARDS TO THE CLASS ACTION CLAIMS (.5); |
| | | | | | | 0.50 | F | 9 | DEVELOPING A SCHEME TO DISTRIBUTE WARRANTS TO THE CLASS ACTION CLAIMANTS COMPARABLE TO THE SCHEME USED FOR DISTRIBUTING WARRANTS TO THE COMMON STOCK CLASS (.5); |
| | | | | | | 2.50 | F | 10 | PREPARATION OF MEMORANDUM TO REFLECT THE RESULTS OF RESEARCH (2.5) |
| | | | | | | | | | MATTER: Litigation (General) |
| 02/13/06 Mon | Schule, E 117299/349 | 2.80 | 2.80 | 546.00 | | | | 1 | CONTINUED LEGAL RESEARCH REGARDING ENFORCEMENT OF PRE-PETITION SETTLEMENT AGREEMENT WITH PERSONAL INJURY CLAIMANT |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 02/14/06 Tue | Bowin, B 117299/380 | 12.00 | 12.00 | 2,640.00 | | 1.50 | F | 1 | RESEARCH AND ANALYSIS REGARDING THE TREATMENT OF ERISA AND SECURITIES LITIGATION CLASS ACTIONS UNDER WINN-DIXIE'S PROPOSED PLAN OF REORGANIZATION, SPECIFICALLY: HOW TO DETERMINE WHETHER A CLAIM IS DEEMED IMPAIRED UNDER 1124(1) SPECIFICALLY REGARDING CLAIMS SUBORDINATED UNDER 510(B) (1.5); |
| | | | | | | 1.50 | F | 2 | WHETHER GUIDELINES FOR CLASSIFYING CLASS ACTION CLAIMS SEPARATELY FROM COMMON STOCK CLAIMS (1.5); |
| | | | | | | 1.50 | F | 3 | GUIDELINES FOR FAIR AND EQUITABLE TREATMENT OF THE CLASS ACTION CLAIMS (1.5); |
| | | | | | | 1.50 | F | 4 | GUIDELINES FOR COMPLYING WITH HE "BEST INTEREST TEST OF 11 U.S.C. 1129(A)(7) WITH REGARDS TO THE CLASS ACTION CLAIMS (1.5); |
| | | | | | | 1.50 | F | 5 | DEVELOPING A SCHEME TO DISTRIBUTE WARRANTS TO THE CLASS ACTION CLAIMANTS COMPARABLE TO THE SCHEME USED FOR DISTRIBUTING WARRANTS TO THE COMMON STOCK CLASS (1.5); |
| | | | | | | 4.50 | F | 6 | PREPARATION OF MEMORANDUM TO REFLECT THE RESULTS OF RESEARCH (4.5) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 02/14/06 Tue | Post, J 117299/379 | 2.20 | 2.20 | 814.00 | | | | 1 | PREPARATION OF MEMORANDUM REGARDING PLAN TREATMENT OF CLAIMS ARISING FROM SECURITIES LITIGATION, INCLUDING REVIEW OF LEGAL RESEARCH AND MATERIAL DOCUMENTS REGARDING SAME |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |

**MATTER: Reorganization Plan/Plan Sponsors**

02/15/06 Wed — Bowin, B — 117299/384 — 9.90 — 9.10 — 2,002.00 — F

| Hrs | F | # | Description |
|---|---|---|---|
| 0.80 | F | 1 | TELEPHONE CONFERENCE WITH STEPHEN D. BUSEY, JAMES H. POST AND JAY CASTLE REGARDING DIRECTOR AND OFFICER INDEMNITY CLAIMS ARISING FROM CLASS ACTIONS (.8): |
| 1.00 | F | 2 | RESEARCH AND ANALYSIS REGARDING THE TREATMENT OF ERISA AND SECURITIES LITIGATION CLASS ACTIONS UNDER WINN-DIXIE'S PROPOSED PLAN OF REORGANIZATION, SPECIFICALLY: HOW TO DETERMINE WHETHER A CLAIM IS DEEMED IMPAIRED UNDER 1124(1) SPECIFICALLY REGARDING CLAIMS SUBORDINATED UNDER 510(B) (1.0): |
| 1.00 | F | 3 | WHETHER GUIDELINES FOR CLASSIFYING CLASS ACTION CLAIMS SEPARATELY FROM COMMON STOCK CLAIMS (1.0): |
| 1.00 | F | 4 | GUIDELINES FOR FAIR AND EQUITABLE TREATMENT OF THE CLASS ACTION CLAIMS (1.0): |
| 1.00 | F | 5 | GUIDELINES FOR COMPLYING WITH HE "BEST INTEREST TEST" OF 11 U.S.C. 1129(A)(7) WITH REGARDS TO THE CLASS ACTION CLAIMS (1.0): |
| 1.00 | F | 6 | DEVELOPING A SCHEME TO DISTRIBUTE WARRANTS TO THE CLASS ACTION CLAIMANTS COMPARABLE TO THE SCHEME USED FOR DISTRIBUTING WARRANTS TO THE COMMON STOCK CLASS (1.0): |
| 4.10 | F | 7 | REVISIONS TO MEMORANDUM TO REFLECT THE RESULTS OF RESEARCH (4.1) |

**MATTER: Tax Matters**

02/15/06 Wed — Bowin, B — 117302/450 — 2.10 — 1.30 — 286.00

| Hrs | F | # | Description |
|---|---|---|---|
| 1.30 | F | 1 | RESEARCH AND ANALYSIS OF REGARDING FLORIDA TAX COLLECTORS' MOTION FOR LEAVE TO FILE PROOFS OF CLAIM WITHOUT PREJUDICE (1.3): |
| 0.80 | F | 2 | REVISIONS TO RESPONSE TO FLORIDA TAX COLLECTORS' MOTION (.8) |

**MATTER: Reorganization Plan/Plan Sponsors**

02/15/06 Wed — Busey, S — 117299/382 — 6.00 — 5.10 — 2,065.50

| Hrs | F | # | Description |
|---|---|---|---|
| 5.10 | F | 1 | READ CASE LAW AND REVISE DRAFT MEMORANDUM REGARDING PLAN TREATMENT OF SECURITIES AND ERISA LITIGATION AGAINST THE COMPANY AND RESULTING INDEMNIFICATION CLAIMS, AND RELATED ISSUES (5.1): |
| 0.90 | F | 2 | TELEPHONE CONFERENCE WITH JAY CASTLE, DALE BITTNER AND DEBTORS' COVERAGE COUNSEL REGARDING DIRECTORS AND OFFICERS LIABILITY ISSUES AND RESOLUTION OF SECURITIES CLASS ACTION (.9) |

**MATTER: Claims Admin. (General)**

02/15/06 Wed — Post, J — 117290/221 — 4.80 — 2.80 — 1,036.00

| Hrs | F | # | Description |
|---|---|---|---|
| 2.00 | F | 1 | PROCESSING OF AGREED ORDERS, INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH ATTORNEYS FOR CLAIMANTS AND SEDGWICK REGARDING SAME (2.0): |
| 2.80 | F | 2 | REVIEW OF MATERIAL DOCUMENTS AND LEGAL RESEARCH TO DETERMINE STRATEGY FOR EXPEDITIOUS RESOLUTION OF MEDICARE AND MEDICAID LIEN APPLICATIONS TO LITIGATION CLAIMS (2.8) |

**MATTER: Automatic Stay (Relief Actions)**

02/16/06 Thu — Bowin, B — 117288/134 — 1.70 — 1.70 — 374.00

| Hrs | F | # | Description |
|---|---|---|---|
| 1.70 | F | 1 | RESEARCH AND ANALYSIS OF CASE LAW REGARDING APPLICATION OF SECTION 362 TO LANDLORD/TENANT DISPUTE OVER UNEXPIRED NON RESIDENTIAL LEASE THAT HAS NOT BEEN ACCEPTED OR REJECTED |

**MATTER: Reorganization Plan/Plan Sponsors**

02/16/06 Thu — Bowin, B — 117299/388 — 6.40 — 2.80 — 616.00

| Hrs | F | # | Description |
|---|---|---|---|
| 1.00 | F | 1 | REVIEW OF REVISED MEMORANDUM REGARDING TREATMENT OF CLASS ACTION CLAIMS UNDER PLAN OF REORGANIZATION (1.0): |
| 2.80 | F | 2 | RESEARCH REGARDING POSSIBILITY OF GIFTING WARRANTS TO OLD EQUITY AND NOT TO CLASS ACTION CLAIMANTS AND WHETHER SUCH GIFTING WOULD BE UNFAIRLY DISCRIMINATORY AS VIOLATIVE OF THE ABSOLUTE PRIORITY RULE (2.8): |
| 0.80 | F | 3 | REVIEW OF SUGGESTED REVISIONS LISTED IN E-MAIL FROM ROSALIE GRAY (.8): |
| 0.30 | F | 4 | CONTACT LOGAN TO DETERMINE WHETHER CLASS ACTION PLAINTIFFS' COUNSEL RECEIVED NOTICE OF CLAIMS BAR DATE (.3): |
| 1.50 | F | 5 | REVIEW OF TRANSCRIPTS OF HEARING ON SARRIA'S MOTION FOR RELIEF FROM STAY (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/16/06 Thu | Post, J 117288/133 | 1.20 | 1.20 | 444.00 | | | | 1 | MATTER: Automatic Stay (Relief Actions)<br>PREPARATION OF SARRIA POST-TRIAL BRIEF, INCLUDING REVIEW OF TRIAL TRANSCRIPT AND LEGAL RESEARCH |
| 02/16/06 Thu | Ward, K 117290/226 | 1.10 | 0.20 | 26.00 | | 0.20 | F | 1 | MATTER: Claims Admin. (General)<br>RESEARCH REGARDING MEDICAID/MEDICARE CLAIMS (.2); |
| | | | | | | 0.10 | F | 2 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.1); |
| | | | | | | 0.40 | F | 3 | PREPARATION FOR AND ELECTRONIC FILING OF OBJECTION TO CLAIM FILED BY UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES (.4); |
| | | | | | | 0.40 | F | 4 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF OBJECTION TO FLORIDA TAX COLLECTORS' MOTION TO FILE LATE CLAIM (.4) |
| 02/17/06 Fri | Bowin, B 117299/390 | 2.80 | 2.80 | 616.00 | | | | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>RESEARCH AND ANALYSIS REGARDING EFFECT OF SUBORDINATION OF D&O INDEMNITY CLAIMS ON THE ABILITY OF WINN-DIXIE TO OBTAIN RELEASES OF D&O LIABILITIES UNDER PLAN OF REORGANIZATION ON WINN-DIXIE'S ABILITY TO ASSUME INDEMNITY OBLIGATIONS |
| 02/18/06 Sat | Bowin, B 117299/391 | 4.50 | 4.50 | 990.00 | | | | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>RESEARCH AND ANALYSIS REGARDING THE POSSIBILITY OF "GIFTING" WARRANTS TO THE OLE EQUITY CLASS |
| 02/20/06 Mon | Bowin, B 117288/137 | 8.00 | 6.00 | 1,320.00 | | 2.00 | F | 1 | MATTER: Automatic Stay (Relief Actions)<br>PREPARATION OF POST HEARING BRIEF ON SARRIA (2.0); |
| | | | | | | 6.00 | F | 2 | RESEARCH REGARDING LANDLORD'S USE OF 362(D) (6.0) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 02/20/06 Mon | Schule, E 117294/326 | 7.50 | 1.10 | 214.50 | | | | MATTER:Leases (Real Property) |
| | | | | | 0.30 | F | 1 | CORRESPONDENCE WITH NICHOLAS CALDWELL REGARDING ASSIGNMENT OF STORE 851 (.3); |
| | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH NICHOLAS CALDWELL REGARDING SAME (.2); |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL AND CORRESPONDENCE WITH KIM NEIL REGARDING PERSONALTY TAXES FOR FOUR WINN-DIXIE STORES IN HAMILTON COUNTY, TENNESSEE (.2); |
| | | | | | 0.40 | F | 4 | REVIEW OF LEASE FOR STORE 468 REGARDING PAYMENT OF ATTORNEY'S FEES (.4); |
| | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH KIM NEIL TO DETERMINE WHETHER RENT WAS TIMELY PAID FOR STORE 468 (.2); |
| | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH BRIAN GUINEY REGARDING ATTORNEY'S FEES FOR STORE 468 (.1); |
| | | | | | 0.20 | F | 7 | CORRESPONDENCE WITH MARJORIE DABBS REGARDING STATUS OF CURE OBJECTION FOR STORE 524 (.2); |
| | | | | | 0.40 | F | 8 | TELEPHONE CALL WITH SUSAN PHILLIPPI REGARDING STATUS OF CURE OBJECTION FOR STORE 2710 (.4); |
| | | | | | 0.50 | F | 9 | TELEPHONE CALL WITH TOM LANGSTON REGARDING RELEASE OF MONEY FROM ESCROW AND WITHDRAWAL OF CURE OBJECTION FOR STORE 1242 (.5); |
| | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH KIM NEIL REGARDING SAME (.3); |
| | | | | | 0.20 | F | 11 | CORRESPONDENCE WITH COLLEEN CALLAHAN REGARDING RELEASE OF MONEY FROM ESCROW FOR STORE 1242 (.2); |
| | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH KATHY JAXON REGARDING PERSONALTY TAXES FOR HAMILTON COUNTY STORES (.2); |
| | | | | | 0.10 | F | 13 | REVIEW OF CORRESPONDENCE FROM KEITH DAW REGARDING SAME (.1); |
| | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH JIM BIRD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2056 (.1); |
| | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH BOB LEHANE REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 360 (.1); |
| | | | | | 0.10 | F | 16 | CORRESPONDENCE WITH KIM NEIL REGARDING CURE OBJECTION FOR STORE 2014 (.1); |
| | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH TIM E. SLEETH REGARDING REMOVAL OF TANKS FROM GREENWOOD, MISSISSIPPI STORE (.2); |
| | | | | | 0.10 | F | 18 | REVIEW OF CORRESPONDENCE WITH TIM E. SLEETH REGARDING SAME (.1); |
| | | | | | 0.10 | F | 19 | CORRESPONDENCE WITH KEITH DAW REGARDING SAME (.1); |
| | | | | | 1.10 | F | 20 | LEGAL RESEARCH REGARDING FAILURE TO LEAVE PREMISES IN "BROOM CLEAN CONDITION" AND WHETHER CLAIM IS ADMINISTRATIVE OR PREPETITION (1.1); |
| | | | | | 0.20 | F | 21 | TELEPHONE CALL WITH CHRISTINE SCOTT REGARDING DEBTOR'S POSITION THAT PERSONAL PROPERTY TAXES ARE PREPETITION AND WILL NOT BE PAID NOW (.2); |
| | | | | | 0.50 | F | 22 | DRAFTED UPDATED HEARING OUTLINE ON DEBTOR'S MOTION TO APPROVE SETTLEMENT ON SUMMERVILLE, SOUTH CAROLINA PROPERTY (.5); |
| | | | | | 0.50 | F | 23 | DRAFTED UPDATED HEARING OUTLINE ON DEBTOR'S MOTION TO ASSUME LEASE FOR STORE 658 (.5); |
| | | | | | 0.90 | F | 24 | DRAFTED UPDATED CURE DISPUTE SPREADSHEET (.9); |
| | | | | | 0.20 | F | 25 | REVIEW OF CORRESPONDENCE FROM CHRISTIE SCOTT REGARDING UNPAID PERSONALTY TAXES FOR FOUR HAMILTON COUNTY STORES (.2); |
| | | | | | 0.10 | F | 26 | CORRESPONDENCE WITH KEITH DAW AND CYNTHIA C. JACKSON REGARDING SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/21/06 Tue | Bowin, B 117288/141 | 8.00 | 3.00 | 660.00 | | 5.00 | F | 1 | PREPARATION OF POST HEARING BRIEF ON SARRIA MOTION FOR RELIEF FROM STAY (5.0); |
| | | | | | | 0.50 | F | 2 | LEGAL RESEARCH AND ANALYSIS OF ARGUMENTS TO INCLUDE IN POST HEARING BRIEF ON HEARING ON SARRIA'S MOTION FOR RELIEF FROM STAY WITH RESPECT TO STORE NO. 237, SPECIFICALLY, WHETHER A MOTION FOR RELIEF FROM STAY IS A PROCEDURALLY PROPER MEANS FOR DETERMINING THE RIGHTS BETWEEN A LANDLORD AND A DEBTOR-TENANT (.5); |
| | | | | | | 0.50 | F | 3 | WHETHER PROPERTY TAXES OWED UNDER A LEASE ARE PRE-PETITION OR POST PETITION OBLIGATIONS (.5); |
| | | | | | | 0.50 | F | 4 | THE STANDARD FOR LIFTING THE STAY FOR AN UNSECURED CREDITOR UNDER 362(D)(I) (.5); |
| | | | | | | 0.50 | F | 5 | HOW TO DETERMINE WHETHER A DEBTOR HAS EQUITY IN A LEASE PURSUANT TO 362(D)(2) (.5); |
| | | | | | | 0.50 | F | 6 | WHICH PARTY HAS THE BURDEN OF PROOF IN 362(D)(2) ACTION (.5); |
| | | | | | | 0.50 | F | 7 | AND THE STANDARD OF PROOF FOR ESTABLISHING LACK OF EQUITY IN PROPERTY UNDER 362(D)(2) (.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/21/06 Tue | Schule, E 117294/327 | 7.70 | 2.70 | 526.50 | | 0.20 | F | 1 | TELEPHONE CALL WITH MITCH ROSEN REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2061 (.2); |
| | | | | | | 0.40 | F | 2 | REVIEW OF CLOSING DOCUMENTS FOR STORE 2708 AND TELEPHONE CALL WITH EDDIE HELD REGARDING WITHDRAWAL OF THE OBJECTION (.4); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH MARK KELLEY REGARDING SAME (.1); |
| | | | | | | 0.40 | F | 4 | REVIEW OF CURE OBJECTION FOR STORE 2702 AND SALE ORDER FOR STORE TO DETERMINE WHETHER CURE OBJECTION HAS BEEN RESOLVED (.4); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING UPDATED STATUS OF CURE OBJECTION FOR STORE 2726 (.1); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH BRAD SCHRAIBERG REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 2063 (.3); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH AND CORRESPONDENCE TO CATHERINE IBOLD REGARDING PAYMENT OF CURE OBJECTION FOR STORE 2708 (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE WITH ADAM FRISCH REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 9 | CORRESPONDENCE WITH MARJORIE DABBS REGARDING RESOLUTION OF CURE OBJECTION FOR STORE 524 (.5); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH ZACH BANCROFT REGARDING PROCESS FOR PAYMENT OF REAL ESTATE TAXES (.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH BRIAN GUINEY REGARDING PAYMENT OF REAL ESTATE TAXES FOR STORE 468 (.1); |
| | | | | | | 2.10 | F | 12 | DRAFTED MOTION TO ASSUME AND ASSIGN NORTH CAROLINA GROUND LEASE (2.1); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH MIKE CHLEBOVEC REGARDING MOTION TO ASSUME AND ASSIGN NORTH CAROLINA GROUND LEASE (.2); |
| | | | | | | 2.70 | F | 14 | LEGAL RESEARCH REGARDING FAILURE TO LEAVE PREMISES IN "BROOM CLEAN CONDITION" AND WHETHER CLAIM IS ADMINISTRATIVE OR PREPETITION (2.7) |
| | | | | | | | | | MATTER: Environmental Matters |
| 02/21/06 Tue | Sleeth, T 117293/290 | 0.80 | 0.40 | 148.00 | | 0.40 | F | 1 | RESEARCH REGARDING CLOSURE REQUIREMENTS FOR UNDERGROUND STORAGE TANKS (.4); |
| | | | | | | 0.20 | F | 2 | REVIEW OF LEASE (.2); |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH KEITH DAW REGARDING SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/22/06 | Bowin, B | 8.40 | 2.40 | 528.00 | | 6.00 | F | 1 | PREPARATION OF POST HEARING BRIEF ON SARRIA MOTION FOR RELIEF FROM STAY (6.0): |
| Wed | 117288/143 | | | | | 0.40 | F | 2 | LEGAL RESEARCH AND ANALYSIS OF ARGUMENTS TO INCLUDE IN POST HEARING BRIEF ON HEARING ON SARRIA'S MOTION FOR RELIEF FROM STAY WITH RESPECT TO STORE NO. 237, SPECIFICALLY: WHETHER A MOTION FOR RELIEF FROM STAY IS A PROCEDURALLY PROPER MEANS FOR DETERMINING THE RIGHTS BETWEEN A LANDLORD AND A DEBTOR-TENANT (.4): |
| | | | | | | 0.40 | F | 3 | WHETHER PROPERTY TAXES OWED UNDER A LEASE ARE PRE-PETITION OR POST PETITION OBLIGATIONS (.4): |
| | | | | | | 0.40 | F | 4 | THE STANDARD FOR LIFTING THE STAY FOR AN UNSECURED CREDITOR UNDER 362(D)(I) (.4): |
| | | | | | | 0.40 | F | 5 | HOW TO DETERMINE WHETHER A DEBTOR HAS EQUITY IN A LEASE PURSUANT TO 362(D)(2) (.4): |
| | | | | | | 0.40 | F | 6 | WHICH PARTY HAS THE BURDEN OF PROOF IN 362(D)(2) ACTION (.4): |
| | | | | | | 0.40 | F | 7 | AND THE STANDARD OF PROOF FOR ESTABLISHING LACK OF EQUITY IN PROPERTY UNDER 362(D)(2) (.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 02/22/06 | Schule, E | 3.80 | 1.30 | 253.50 | | 1.30 | F | 1 | LEGAL RESEARCH REGARDING FAILURE TO LEAVE PREMISES IN "BROOM CLEAN CONDITION" AND WHETHER CLAIM IS ADMINISTRATIVE OR PREPETITION (1.3): |
| Wed | 117294/331 | | | | | 0.40 | F | 2 | PREPARATION OF NOTICE OF WITHDRAWAL FOR STORE NO. 1242, LANGSTON PLACE (.4): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH TOM LANGSTON REGARDING SAME (.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH MITCH ROSEN REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2061 (.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH KIM NEIL REGARDING SAME (.2): |
| | | | | | | 0.60 | F | 6 | PREPARATION OF REVISED CURE DISPUTE SPREADSHEET (.6): |
| | | | | | | 0.30 | F | 7 | CORRESPONDENCE WITH MITCH ROSEN REGARDING CURE OBJECTION FOR STORE NO. 2061 (.3): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH BRIAN GUINEY REGARDING ATTORNEYS FEES FOR STORE NO. 468 AND REAL ESTATE TAXES FOR STORE NO. 518 (.2): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE WITH KIM NEIL REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 02/23/06 | Bowin, B | 9.00 | 7.00 | 1,540.00 | | 2.00 | F | 1 | PREPARATION OF POST HEARING BRIEF ON SARRIA MOTION FOR RELIEF FROM STAY (2.0): |
| Thu | 117288/146 | | | | | 0.50 | F | 2 | LEGAL RESEARCH AND ANALYSIS OF ARGUMENTS TO INCLUDE IN POST HEARING BRIEF ON HEARING ON SARRIA'S MOTION FOR RELIEF FROM STAY WITH RESPECT TO STORE NO. 237, SPECIFICALLY: WHETHER A MOTION FOR RELIEF FROM STAY IS A PROCEDURALLY PROPER MEANS FOR DETERMINING THE RIGHTS BETWEEN A LANDLORD AND A DEBTOR-TENANT (.5): |
| | | | | | | 0.50 | F | 3 | WHETHER PROPERTY TAXES OWED UNDER A LEASE ARE PRE-PETITION OR POST PETITION OBLIGATIONS (.5): |
| | | | | | | 0.50 | F | 4 | THE STANDARD FOR LIFTING THE STAY FOR AN UNSECURED CREDITOR UNDER 362(D)(I) (.5): |
| | | | | | | 0.50 | F | 5 | HOW TO DETERMINE WHETHER A DEBTOR HAS EQUITY IN A LEASE PURSUANT TO 362(D)(2) (.5): |
| | | | | | | 0.50 | F | 6 | WHICH PARTY HAS THE BURDEN OF PROOF IN 362(D)(2) ACTION (.5): |
| | | | | | | 0.50 | F | 7 | AND THE STANDARD OF PROOF FOR ESTABLISHING LACK OF EQUITY IN PROPERTY UNDER 362(D)(2) (.5): |
| | | | | | | 1.50 | F | 8 | RESEARCH AND ANALYSIS REGARDING ENFORCEABILITY OF PRE-PETITION SETTLEMENT WHERE PAYMENT ON SETTLEMENT WAS STOPPED UPON BANKRUPTCY FILING (1.5): |
| | | | | | | 2.50 | F | 9 | RESEARCH AND ANALYSIS OF APPLICATION OF SECTION 362 TO THIRD PARTY NOW DEBTORS WHO HAVE ABSOLUTE RIGHT OF INDEMNITY AGAINST DEBTOR (2.5) |

~  See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/28/06 Tue | Schule, E 117294/343 | 6.50 | 4.20 | 819.00 | | 4.10 | F | 1 | MATTER: Leases (Real Property)<br>PREPARATION OF A MEMORANDUM ON WHETHER FAILURE TO LEAVE PREMISES IN "BROOM CLEAN" CONDITION ENTITLES LESSOR TO CLAIM FOR ADMINISTRATIVE EXPENSE; PUBLIC HEALTH EXCEPTION TO TRUSTEE'S POWER TO ABANDON PROPERTY AND WHETHER CLEANUP OF ABANDONED PROPERTY IS A CONDITION PRECEDENT TO REJECTION (4.1); |
| | | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH JIM BIRD REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2056 (.1); |
| | | | | | | 2.30 | F | 3 | PREPARATION OF HEARING OUTLINE ON DEBTORS MOTION FOR ENTRY OF ORDER APPROVING SETTLEMENT RELATING TO DALTON, GEORGIA PROPERTY (2.3) |
| 03/02/06 Thu | Bowin, B 118270/835 | 4.10 | 3.60 | 792.00 | | 0.40 | F | 1 | MATTER: Leases (Real Property)<br>RESEARCH REGARDING LEASE REJECTION ISSUES (.4); |
| | | | | | | 0.50 | F | 2 | ANALYSIS OF PENDING STAY LITIGATION MATTERS TO DEVELOP APPROPRIATE STRATEGIES WITH REGARD TO STORE NOS. 251, 258, AND 278 (.5); |
| | | | | | | 3.20 | F | 3 | RESEARCH REGARDING WHETHER REJECTION OF A PRIME LEASE TERMINATES THE SUBLEASE IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT TO BE FILED IN WINN-DIXIE V. MORRIS TRACT ADVERSARY PROCEEDING (3.2) |
| 03/02/06 Thu | Schule, E 118270/833 | 3.80 | 3.20 | 624.00 | | 3.20 | F | 1 | MATTER: Leases (Real Property)<br>LEGAL RESEARCH REGARDING EXERCISE OF LEASE RENEWAL OPTION IN BANKRUPTCY (3.2); |
| | | | | | | 0.30 | F | 2 | REVIEW OF MOTION, ORDER AND HEARING OUTLINE ON DEBTORS' REQUEST FOR FOURTH EXTENSION OF TIME TO ASSUME OR REJECT REAL PROPERTY LEASES (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW OF MOTION, ORDER AND HEARING OUTLINE REGARDING ENTRY OF AN ORDER APPROVING SETTLEMENT RELATING TO DALTON, GEORGIA PROPERTY (.3) |
| 03/03/06 Fri | Bowin, B 118270/840 | 7.50 | 4.20 | 924.00 | | 2.00 | F | 1 | MATTER: Leases (Real Property)<br>RESEARCH REGARDING WHETHER REJECTION OF A PRIME LEASE TERMINATES THE SUBLEASE IN PREPARATION FOR MOTION FOR SUMMARY JUDGMENT TO BE FILED IN WINN-DIXIE V. MORRIS TRACT ADVERSARY PROCEEDING (2.0); |
| | | | | | | 2.20 | F | 2 | RESEARCH REGARDING BANKRUPTCY COURT'S AUTHORITY TO ISSUE ORDERS UNDER SECTION 101 TO PREVENT MORRIS TRACT FROM EVICTING WINN-DIXIE FROM STORE NO. 251 (2.2); |
| | | | | | | 3.30 | F | 3 | DRAFT MOTION FOR SUMMARY JUDGMENT FOR WINN-DIXIE V. MORRIS TRACT ADVERSARY PROCEEDING (3.3) |
| 03/07/06 Tue | Bowin, B 118270/851 | 9.30 | 4.30 | 946.00 | | 0.60 | F | 1 | MATTER: Leases (Real Property)<br>PREPARATION FOR AND ATTENDANCE AT STATUS CONFERENCE (.6); |
| | | | | | | 0.70 | F | 2 | CONFERENCE WITH MORRIS TRACT'S COUNSEL (.7); |
| | | | | | | 1.20 | F | 3 | ATTENDANCE AT SBS V. DIVERSIFIED'S EMERGENCY MOTION FOR PRELIMINARY INJUNCTION (1.2); |
| | | | | | | 0.30 | F | 4 | ANALYSIS OF ISSUES SURROUNDING LANDLORD OF STORE NO. 251 NOTICE OF TERMINATION (.3); |
| | | | | | | 0.40 | F | 5 | ANALYSIS OF ISSUES SURROUNDING LANDLORD OF STORE NO. 259 PULLING WINN-DIXIE'S PERMIT TO MAKE HURRICANE REPAIRS (.4); |
| | | | | | | 2.00 | F | 6 | LEGAL RESEARCH AND ANALYSIS REGARDING WHETHER PRELIMINARY INJUNCTION TO REQUIRE LANDLORD OF STORE NO. 259 TO OBTAIN PERMITS TO MAKE HURRICANE REPAIRS MAY BE SOUGHT BY MOTION RATHER THAN ADVERSARY PROCEEDING (2.0); |
| | | | | | | 2.30 | F | 7 | LEGAL RESEARCH AND ANALYSIS REGARDING EFFECT OF A NON-DISTURBANCE AGREEMENT ON THE RIGHTS AND OBLIGATIONS OF LANDLORD AND SUBLESSEE WHEN THE SUBLESSOR HAS BROACHED ITS LEASE, OR REJECTED THE LEASE UNDER SECTION 365 (2.3) |
| | | | | | | 1.80 | F | 8 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN WINN-DIXIE V. MORRIS TRACT ADVERSARY PROCEEDING (1.8) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/07/06 Tue | Schule, E 118270/849 | 9.10 | 8.60 | 1,677.00 | | 0.10 | F | 1 | CORRESPONDENCE WITH ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 1328 (.1); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH SUSAN SHARPE REGARDING SALE OR CLOSURE OF STORE NO. 2298 (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH ELLIS BRAZEAL REGARDING WITHDRAWAL OF CURE OBJECTION FOR STORE NOS. 1908 AND 1915 (.2); |
| | | | | | | 8.60 | F | 4 | LEGAL RESEARCH AND PREPARATION OF MEMORANDUM ON THE DEBTORS' ABILITY TO EXERCISE LEASE RENEWAL OPTION PRIOR TO ASSUMPTION OF A LEASE AND WHETHER SECTION 108(B) TOLLS THE DEADLINE TO EXERCISE THE OPTION (8.6) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/08/06 Wed | Bowin, B 118270/856 | 7.60 | 2.00 | 440.00 | | 2.00 | F | 1 | RESEARCH REGARDING NECESSITY OF FILING ADVERSARY PROCEEDING TO OBTAIN PRELIMINARY INJUNCTION AND WHETHER REMEDY CAN BE SOUGHT BY MOTION FOR STORE NO. 259 (2.0); |
| | | | | | | 2.10 | F | 2 | REVIEW OF LEASE AND CORRESPONDENCE WITH LANDLORD OF STORE NO. 259 SENT BY JACQUES MOLAISON (2.1); |
| | | | | | | 0.50 | F | 3 | CORRESPONDENCE TO THOMAS LEHMAN REGARDING NOTICE OF TERMINATION OF DEBTORS' LEASE OF STORE NO. 254 SENT BY TERRANOVA (.5); |
| | | | | | | 3.00 | F | 4 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN WINN-DIXIE V. MORRIS TRACT ADVERSARY PROCEEDING (3.0) |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/08/06 Wed | Bowin, B 118277/999 | 1.50 | 1.50 | 330.00 | | | | 1 | RESEARCH FULL FAITH AND CREDIT, RES JUDICATA AND COLLATERAL ESTOPPEL IN PREPARATION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING OBJECTION TO LOUISE CLARK'S CLAIM NUMBER 8003 |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/08/06 Wed | Schule, E 118270/854 | 7.80 | 7.50 | 1,462.50 | | 0.30 | F | 1 | CORRESPONDENCE WITH WALTER HINSON AND KIM NEIL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2069 (.3); |
| | | | | | | 7.50 | F | 2 | LEGAL RESEARCH AND PREPARATION OF MEMORANDUM REGARDING DEBTORS' ABILITY TO EXERCISE LEASE RENEWAL OPTION PRIOR TO ASSUMPTION OF LEASE AND WHETHER SECTION 108(B) TOLLS THE DEADLINE TO EXERCISE THE OPTION (7.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/09/06 Thu | Bowin, B 118270/861 | 4.30 | 1.25 | 275.00 | | 1.80 | F | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN WINN-DIXIE V. MORRIS TRACT ADVERSARY PROCEEDING (1.8). |
| | | | | | D | 1.25 | A | 2 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN MORRIS TRACT ADVERSARY |
| | | | | | D | 1.25 | A | 3 | INCLUDING RESEARCH REGARDING THE EFFECT OF REJECTION UNDER SECTION 365 (2.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/09/06 Thu | Bowin, B 118277/1002 | 5.30 | 1.40 | 308.00 | | 3.00 | F | 1 | ANALYSIS OF ISSUES INVOLVED WITH AND PREPARATION FOR HEARING ON OBJECTION TO LOUISE CLARK'S CLAIM (3.0); |
| | | | | | | 1.00 | F | 2 | LEGAL RESEARCH REGARDING STAY OF DISCOVERY AGAINST DEBTOR CO-DEFENDANT UNDER SECTION 105 (1.0); |
| | | | | | | 0.90 | F | 3 | IDENTITY AND ANALYSIS ISSUES TO BE DETERMINED IN PROPOSED FINDINGS OF FACTS AND CONCLUSIONS OF LAW REGARDING LOUISE CLARK PROOF OF CLAIM (.9); |
| | | | | | | 0.40 | F | 4 | RESEARCH TIME LIMIT FOR REMOVAL OF STATE COURT ACTION UNDER SECTION 1452 (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| 03/09/06 Thu | Jackson, C 118270/860 | 8.60 | 0.50 | 152.50 | | 1.10 | F | 1 | PREPARATION FOR HEARING ON MOTION TO EXTEND TIME TO ASSUME OR REJECT (1.1); |
| | | | | | | 2.80 | F | 2 | NEGOTIATIONS WITH CREDITORS COMMITTEE AND WITH LANDLORDS REGARDING SAME (2.8); |
| | | | | | F | 1.80 | F | 3 | REPRESENTATION OF THE DEBTORS AT THE HEARING (1.8); |
| | | | | | | 1.40 | F | 4 | CONFERENCE WITH ADAM RAVIN REGARDING EXTENSION ISSUES AND REVISIONS TO ORDERS (1.4); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH ROSALIE GRAY AND ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 6 | REVIEW OF CASE LAW REGARDING SAME (.5); |
| | | | | | | 0.30 | F | 7 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 259 (.3); |
| | | | | | | 0.50 | F | 8 | CONFERENCES WITH COUNSEL FOR STORE NO. 259 LANDLORD (.5) |

MATTER: Leases (Real Property)

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|---|------------|---|---|-------------|
| 03/09/06 Thu | Schule, E 118270/859 | 5.40 | 4.80 | 936.00 | | 4.80 | F | 1 | LEGAL RESEARCH REGARDING EFFECTIVE DATE OF LEASE ASSUMPTIONS POST CONFIRMATION (4.8); |
| | | | | | | 0.30 | F | 2 | REVIEW OF MOTION, ORDER AND HEARING OUTLINE REGARDING DEBTORS' MOTION FOR ORDER GRANTING FOURTH EXTENSION OF TIME TO ASSUME OR REJECT LEASES OF NONRESIDENTIAL REAL PROPERTY (.3); |
| | | | | | | 0.30 | F | 3 | REVIEW OF MOTION, ORDER AND HEARING OUTLINE REGARDING DEBTORS' MOTION FOR ORDER AUTHORIZING REJECTION OF EXECUTORY CONTRACTS (.3) |

MATTER: Leases (Real Property)

MATTER: Claims Litigation

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | | DESCRIPTION |
|------|------|-------------|----------------|---------------|---|---|---|---|-------------|
| 03/10/06 Fri | Bowin, B 118277/1004 | 8.00 | 8.00 | 1,760.00 | | | | 1 | PREPARATION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW |
| | | | | | | | | 2 | INCLUDING RESEARCH REGARDING PRECLUSIVE EFFECT OF PRIOR STATE COURT JUDGMENTS ON PROOF OF CLAIM LITIGATION FOR LOUISE CLARK |

MATTER: Claims Litigation - The Estate of Matthew Perret

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|---|------------|---|---|-------------|
| 03/10/06 Fri | McLauchlin, M 118280/1050 | 1.70 | 1.00 | 205.00 | | 0.40 | F | 1 | CONFERENCE WITH WILLIAM E. KUNTZ REGARDING CASE BACKGROUND (.4); |
| | | | | | | 1.00 | F | 2 | LEGAL RESEARCH REGARDING DRAM SHOP LIABILITY (1.0); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH BILL CLINGENPELL AND ELIZABETH LEDBETTER OF DIVISION OF ALCOHOL, BEVERAGE AND TOBACCO REGARDING RECORDS REQUEST (.3) |

MATTER: Claims Litigation

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|---|------------|---|---|-------------|
| 03/14/06 Tue | Bowin, B 118277/1009 | 3.80 | 1.00 | 220.00 | | 1.00 | F | 1 | RESEARCH AND ANALYSIS OF THE TIME PERIOD FOR REMOVING A STATE COURT ACTION UNDER 28 U.S.C. 1450 WHEN THE DEBTOR IS JOINED AS A THIRD-PARTY AFTER 30 DAYS HAVE LAPSED IN THE ORIGINAL CASE (1.0); |
| | | | | | | 2.50 | F | 2 | PREPARATION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW FOR OBJECTION TO LOUISE CLARK (2.5); |
| | | | | | | 0.30 | F | 3 | ANALYSIS OF STAY OF DISCOVERY AGAINST DEBTOR CO-DEFENDANT UNDER SECTION 105 (.3) |

MATTER: Reorganization Plan/Plan Sponsors

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|---|------------|---|---|-------------|
| 03/14/06 Tue | Busey, S 118269/801 | 2.30 | 1.10 | 445.50 | | 0.40 | F | 1 | TELEPHONE CALL WITH JAN BAKER REGARDING NEGOTIATIONS WITH THE CREDITORS COMMITTEE AND BOND HOLDERS INDENTURE TRUSTEES REGARDING SUBSTANTIVE CONSOLIDATION (.4); |
| | | | | | | 1.10 | F | 2 | REVIEW OF CASE LAW REGARDING ELEMENTS OF SUBSTANTIVE CONSOLIDATION (1.1); |
| | | | | | | 0.40 | F | 3 | MEMORANDA TO ROSALIE GRAY REGARDING PLAN CLARIFICATION ISSUES (.4); |
| | | | | | | 0.40 | F | 4 | REVIEW OF REVISED PLAN TERM SHEET (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/14/06 Tue | McKnight Prendergast, L 118277/1008 | 5.50 | 1.90 | 494.00 | | 0.40 | F | 1 | REVIEW, ANALYSIS OF AND REVISION OF NOTICE OF REMOVAL AND MOTION TO TRANSFER VENUE AS REVISED BY TIM LUPINACCI AND E-MAIL TO TIM REGARDING SAME (.4); |
| | | | | | | 1.90 | F | 2 | RESEARCH AND ANALYSIS REGARDING EXTENSION OF THE AUTOMATIC STAY TO THIRD PARTIES WHERE THE DEBTOR IS OBLIGATED TO INDEMNIFY THE THIRD PARTY (1.9); |
| | | | | | | 1.80 | F | 3 | REVISION OF ADVERSARY COMPLAINT AGAINST RITA FERGUSON AND E-MAILS WITH WORKING GROUP REGARDING SAME (1.8); |
| | | | | | | 1.40 | F | 4 | PREPARATION OF ADVERSARY COMPLAINTS AGAINST ANN WIGGINS AND ELIZABETH WHITBECK (1.4) |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/14/06 Tue | Post, J 118270/868 | 0.80 | 0.80 | 296.00 | D | | | 1 | REVIEW OF MECHANIC'S LIEN NOTICE FILED BY RAINBOW SIGNS ON MISSISSIPPI STORE, INCLUDING LEGAL RESEARCH OF 11 U.S.C. SECTION 362(B)(3) AND TELEPHONE CALL WITH KEITH DAW REGARDING SAME |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/15/06 Wed | Bowin, B 118270/874 | 3.80 | 2.00 | 440.00 | | 0.80 | F | 1 | ANALYSIS OF TERANOVA'S MOTION FOR RELIEF FROM STAY REGARDING STORE NO. 278 SET FOR HEARING ON MARCH 20, 2006 (.8); |
| | | | | | | 2.00 | F | 2 | RESEARCH AND ANALYSIS OF LANDLORD'S ABILITY TO LIFT STAY FOR FAILURE TO PAY ATTORNEY FEES INCURRED POST-PETITION WITH RESPECT TO ENFORCING ITS RIGHTS UNDER LEASE (2.0); |
| | | | | | | 1.00 | F | 3 | ANALYSIS OF ISSUES INVOLVED WITH PROPOSED ADVERSARY PROCEEDING AGAINST GOODINGS SUPERMARKET AND WOOLBRIGHT MARKETPLACE (1.0) |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/15/06 Wed | Bowin, B 118277/1013 | 2.30 | 1.30 | 286.00 | | 1.30 | F | 1 | RESEARCH AND ANALYSIS OF AUTHORITY OF BANKRUPTCY COURT TO CONDITION RELIEF FROM STAY ON MEDIATION OF CLAIM (1.3); |
| | | | | | | 1.00 | F | 2 | PREPARATION OF FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING OBJECTION TO TO LOUISE CLARK'S CLAIM (1.0) |
| | | | | | | | | | MATTER: Insurance |
| 03/15/06 Wed | Lee, T 118266/773 | 2.40 | 2.00 | 260.00 | G | 0.40 | F | 1 | THREE CONFERENCES WITH TIM E. SLEETH REGARDING RESEARCH OF MOTOR CARRIER ENDORSEMENT NO. MCS-90 (.4); |
| | | | | | G | 2.00 | F | 2 | INTERNET AND WESTLAW RESEARCH REGARDING MOTOR CARRIER ACT OF 1980 AND MOTOR CARRIER ENDORSEMENT NO. MCS-90 (2.0) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/15/06 Wed | Schule, E 118270/873 | 5.20 | 3.50 | 682.50 | | 3.50 | F | 1 | LEGAL RESEARCH REGARDING PAYMENT OF ATTORNEY'S FEES AS PART OF CURE FOR LEASE DEFAULTS AND LEASE REJECTION DAMAGES (3.5); |
| | | | | | | 0.10 | F | 2 | REVIEW OF CORRESPONDENCE FROM ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.1); |
| | | | | | | 0.20 | F | 3 | REVIEW OF CORRESPONDENCE FROM BRIAN GUINEY REGARDING PAYMENT OF ATTORNEY'S FEES RELATED TO STORE NO. 418 (.2); |
| | | | | | | 0.20 | F | 4 | REVIEW OF CORRESPONDENCE FROM ZACH BANCROFT AND KIM NEIL REGARDING PAYMENT OF REAL ESTATE TAXES FOR STORE NO. 2719 (.2); |
| | | | | | | 1.20 | F | 5 | PREPARATION OF FORM OF ORDER TO ASSUME AND ASSIGN BUBBLE LEASES (1.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/15/06 Wed | Sleeth, T 118262/705 | 2.00 | 1.30 | 481.00 | | 0.70 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING COVERAGE (.7); |
| | | | | | | 1.30 | F | 2 | RESEARCH REGARDING DROP DOWN AND FINANCIAL ASSURANCE ISSUES (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/16/06 Thu | Jackson, C 118270/876 | 8.30 | 0.75 | 228.75 | | 0.80 | F | 1 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 229 (.8): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH BRYAN GASTON REGARDING SAME (.5): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH ARTHUR SPECTOR REGARDING SAME (.2): |
| | | | | | | 1.00 | F | 4 | SETTLEMENT NEGOTIATIONS REGARDING SAME (1.0): |
| | | | | | | 0.70 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING STORE NO. 278 (.7): |
| | | | | | | 0.50 | F | 6 | CONFERENCE CALL WITH KAREN SPECIE REGARDING ISSUES REGARDING STORE NOS. 278, 254 AND EXTENSION MOTION (.5); |
| | | | | | | 0.30 | F | 7 | CONFERENCE CALL WITH SCOTT SHUKER REGARDING OBJECTION TO EXTENSION MOTION (.3): |
| | | | | | | 0.60 | F | 8 | CONFERENCE WITH ADAM RAVIN REGARDING CASE AND REGARDING FORM OF ORDER (.6): |
| | | | | | D | 0.75 | A | 9 | CONFERENCE WITH ROSALIE GRAY REGARDING ISSUES WITH ATTORNEYS' FEES |
| | | | | | D | 0.75 | A | 10 | AND LEGAL RESEARCH REGARDING SAME (1.5): |
| | | | | | | 1.50 | F | 11 | CONFERENCE WITH SHEON KAROL REGARDING STILES AND WESTFORK (1.5): |
| | | | | | | 0.70 | F | 12 | CONFERENCE WITH SHEON KAROL REGARDING LEASE ISSUES AND PREPARATION FOR HEARING (.7) |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/16/06 Thu | McKnight Prendergast, L 118277/1015 | 2.60 | 0.65 | 169.00 | D | | | 1 | PREPARATION OF NOTICE OF REMOVAL OF WHITBECK/SEDGWICK/WINN-DIXIE ACTION, |
| | | | | | D | | | 2 | RESEARCH REGARDING REMOVAL TO THE BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF FLORIDA, |
| | | | | | D | | | 3 | REVIEW OF WHITBECK DOCKET |
| | | | | | D | | | 4 | AND EMAIL TO STEVE RADFORD REGARDING SAME |
| | | | | | | | | | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 03/20/06 Mon | McLauchlin, M 118280/1056 | 2.50 | 1.50 | 307.50 | | 0.10 | F | 1 | DETAILED TELEPHONE MESSAGE TO DET. J.C. HURST AT JSO REGARDING LOCATION AND EXTENT OF PHYSICAL EVIDENCE (.1); |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH COUNTY MEDICAL EXAMINER'S OFFICE REGARDING OBTAINING COPIES OF AUTOPSY REPORTS (.2): |
| | | | | | | 0.40 | F | 3 | CORRESPONDENCE TO MEDICAL EXAMINER'S OFFICE FOR COPIES OF AUTOPSY REPORTS FOR EACH DECEDENT (.4): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH EVERETT BROOKS REGARDING STATUS OF DISCOVERY AND SETTING UP CONFERENCES WITH WINN-DIXIE EMPLOYEES, JIM ROBERTS, JEAN MERRILL AND JEFFREY LOTT REGARDING THE TRAINING OF EMPLOYEES REGARDING ALCOHOL SALES (.3); |
| | | | | | | 1.50 | F | 5 | LEGAL RESEARCH REGARDING EFFECT OF PRIOR SETTLEMENTS WITH OTHER PARTIES ON AMOUNTS RECEIVABLE AGAINST WINN-DIXIE (1.5) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/21/06 Tue | Bowin, B 118261/634 | 2.80 | 2.80 | 616.00 | | | | 1 | RESEARCH REGARDING WHETHER LANDLORD OF UNEXPIRED NON-RESIDENTIAL LEASE MAY SEEK RELIEF FROM STAY UNDER SECTION 62 BEFORE THE TIME FOR REJECTION OF ASSUMPTION HAS EXPIRED - SUPPLEMENTAL AUTHORITY FOR SARRIA POST-HEARING BRIEF |
| | | | | | | | | | MATTER: Tax Matters |
| 03/21/06 Tue | Bowin, B 118273/981 | 2.00 | 2.00 | 440.00 | | | | 1 | RESEARCH AND ANALYSIS OF ISSUES UNDER U.S.C. SECTION 505, INCLUDING DEFINITION OF "ADJUDICATION" |

Note: The MATTER line at the top — MATTER: Leases (Real Property) — appears before the Jackson, C entries.

~  See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Litigation |
| 03/21/06 | Bowin, B | 3.90 | 3.90 | 858.00 | | 1.00 | F | 1 RESEARCH REGARDING TRANSFER OF PERSONAL INJURY CLAIMS TO DISTRICT COURT (1.0); |
| Tue | 118277/1024 | | | | | 2.90 | F | 2 RESEARCH AND ANALYSIS REGARDING AUTHORITY OF BANKRUPTCY COURT TO COMPEL MEDIATION AS CONDITION OF RELIEF FROM AUTOMATIC STAY (2.9) |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 03/21/06 | Busey, S | 2.00 | 0.80 | 324.00 | | 0.80 | F | 1 REVIEW BEAU BOWIN'S FEBRUARY 16, 2000 MEMORANDA AND RELATED CASES LAW REGARDING SECTION 510 ALLOCATIONS AMONG THE SECURITIES CLAIMANTS AND EQUITY HOLDERS (.8); |
| Tue | 118269/811 | | | | | 0.40 | F | 2 TELEPHONE CALL WITH ROSALIE GRAY REGARDING SAME (.4): |
| | | | | | | 0.80 | F | 3 REVIEW CASE LAW REGARDING SUBSTANTIVE CONSOLIDATION (.8) |
| | | | | | | | | MATTER: Claims Litigation |
| 03/22/06 | Bowin, B | 3.00 | 3.00 | 660.00 | | | | 1 RESEARCH AND ANALYSIS REGARDING AUTHORITY OF BANKRUPTCY COURT TO COMPEL MEDIATION AS CONDITION OF RELIEF FROM AUTOMATIC STAY |
| Wed | 118277/1026 | | | | | | | |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 03/22/06 | McKnight Prendergast, L | 4.80 | 3.20 | 832.00 | D | 2.90 | F | 1 RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT HAS THE AUTHORITY TO ORDER MEDIATION OF PERSONAL INJURY CLAIMS AND WHETHER MEDIATION IS REQUIRED IN STATES IN WHICH THE CLAIMS AROSE AND TELEPHONE CALL WITH KEN BLACK REGARDING SAME (2.9); |
| Wed | 118262/728 | | | | | 0.40 | F | 2 TELEPHONE CALL WITH KEN BLACK REGARDING THE NEGOTIATION OF LATE-FILED CLAIMS AND THE PAYMENT OF DE MINIMUS CLAIMS SUBJECT TO MEDICARE REIMBURSEMENT CLAIMS (.4): |
| | | | | | | 0.30 | F | 3 TELEPHONE CALL WITH KEN BLACK REGARDING SECOND AND THIRD BAR DATES AND QUESTIONNAIRES SERVED PURSUANT THERETO AND E-MAIL TO KATE LOGAN REGARDING SAME (.3): |
| | | | | | | 0.30 | F | 4 RESEARCH REGARDING FEDERAL REGULATION AUTHORIZING RELEASE OF PRIVATE INFORMATION TO MEDICARE AND E-MAIL TO KEN BLACK REGARDING SAME (.3): |
| | | | | | | 0.90 | F | 5 PREPARATION OF MOTION TO AMEND THE CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION BEFORE RELIEF FROM THE STAY IS GRANTED (.9) |
| | | | | | | | | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 03/22/06 | McLauchlin, M | 6.60 | 2.70 | 553.50 | | 0.90 | F | 1 ANALYSIS OF POTENTIAL CAUSATION DEFENSES (.9); |
| Wed | 118280/1058 | | | | | 1.00 | F | 2 ANALYSIS OF ISSUE OF COMPARATIVE FAULT (1.0): |
| | | | | | | 0.60 | F | 3 ANALYSIS OF ISSUE REGARDING SETOFF OF PRIOR SETTLEMENT AMOUNTS (.6): |
| | | | | | | 1.40 | F | 4 PREPARATION OF MEMORANDUM REGARDING SETOFF ISSUE AND COMPARATIVE FAULT (1.4): |
| | | | | | | 2.70 | F | 5 LEGAL RESEARCH REGARDING SETOFF, COMPARATIVE FAULT AND APPLICATION OF DOCTRINE OF JOINT AND SEVERAL LIABILITY ON WRONGFUL DEATH CASES ISSUES (2.7) |
| | | | | | | | | MATTER: Claims Litigation |
| 03/23/06 | Bowin, B | 4.50 | 4.50 | 990.00 | | | | 1 RESEARCH AND ANALYSIS REGARDING AUTHORITY OF BANKRUPTCY COURT TO COMPEL MEDIATION AS CONDITION OF RELIEF FROM AUTOMATIC |
| Thu | 118277/1028 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/23/06 Thu | McKnight Prendergast, L 118262/729 | 6.80 | 0.40 | 104.00 | | 0.40 | F | 1 | RESEARCH REGARDING WHETHER PRE-TRIAL MEDIATION IS REQUIRED IN STATES IN WHICH WINN-DIXIE OPERATES (.4): |
| | | | | | | 4.90 | F | 2 | ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT HAS THE AUTHORITY TO ORDER MEDIATION OF PERSONAL INJURY CLAIMS BEFORE GRANTING RELIEF FROM THE STAY, PREPARATION OF MOTION FOR ORDER MODIFYING THE CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION BEFORE RELIEF FROM THE AUTOMATIC STAY IS GRANTED AND E-MAIL TO KIM ROMEO REGARDING SAME (4.9): |
| | | | | | | 0.90 | F | 3 | TELEPHONE CALLS WITH GARY KURZ REGARDING AN ANALYSIS OF POTENTIAL STRATEGIES FOR RESOLVING MEDICARE REIMBURSEMENT LIENS ON PERSONAL INJURY SETTLEMENTS (.9): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH KEN BLACK REGARDING PROVIDING ADDITIONAL INFORMATION TO MEDICARE (.3): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH KATE LOGAN REGARDING SPECIAL BAR DATES AND SERVICE OF QUESTIONNAIRES (.3) |
| | | | | | | | | | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 03/23/06 Thu | McLauchlin, M 118280/1059 | 2.80 | 2.80 | 574.00 | | | | 1 | RESEARCH AND ANALYSIS OF COMPARATIVE FAULT AND SETOFF ISSUES |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/24/06 Fri | Bowin, B 118277/1029 | 3.50 | 3.50 | 770.00 | | | | 1 | RESEARCH REGARDING TRANSFER OF PERSONAL INJURY CLAIMS TO DISTRICT COURT |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 03/24/06 Fri | Busey, S 118269/815 | 1.90 | 0.70 | 283.50 | | 0.80 | F | 1 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH FLIP HUFFARD, JAN BAKER, ROSALIE GRAY, JAY CASTLE REGARDING SUBSTANTIVE CONSOLIDATION ISSUES AND EXTENSION OF EXCLUSIVITY (.8): |
| | | | | | | 0.40 | F | 2 | READ MEMORANDA FROM JAN BAKER, FLIP HUFFARD AND HOLLY ETLIN REGARDING EXCLUSIVITY AND SUBSTANTIVE CONSOLIDATION (.4): |
| | | | | | | 0.70 | F | 3 | READ CASE LAW ON SUBSTANTIVE CONSOLIDATION (.7) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/24/06 Fri | McKnight Prendergast, L 118262/736 | 3.90 | 1.90 | 494.00 | | 0.90 | F | 1 | ANALYSIS REGARDING ESTABLISHING AND ENFORCING A BAR DATE FOR ADMINISTRATIVE EXPENSE CLAIMS (.9): |
| | | | | | | 0.70 | F | 2 | PREPARATION OF CLAIMS TO BE FILED ON BEHALF OF MEDICAID AGENCIES AND OBJECTIONS THERETO (.7): |
| | | | | | | 0.40 | F | 3 | E-MAILS WITH KEN BLACK REGARDING SPECIAL BAR DATES AND SERVICE OF QUESTIONNAIRES (.4): |
| | | | | | | 1.90 | F | 4 | RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT CAN REQUIRE PERSONAL INJURY CLAIMANTS TO PARTICIPATE IN MEDIATION (1.9) |
| | | | | | | | | | MATTER: Tax Matters |
| 03/24/06 Fri | Post, J 118273/986 | 2.20 | 1.10 | 407.00 | D, F | 1.10 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE CALL WITH WORKING GROUP ON LOUISIANA STATE TAX LITIGATION, INCLUDING REVISION AND ANALYSIS OF MATERIAL DOCUMENTS, PLEADINGS |
| | | | | | D | 1.10 | F | 2 | AND LEGAL RESEARCH ON SECTION 505 OF THE BANKRUPTCY CODE |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/24/06 Fri | Schule, E 118262/737 | 8.30 | 8.30 | 1,618.50 | | | | 1 | LEGAL RESEARCH REGARDING ADMINISTRATIVE CLAIMS BAR DATE PROCEDURE |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/25/06 Sat | Schule, E 118262/740 | 1.20 | 1.20 | 234.00 | | | | 1 | LEGAL RESEARCH REGARDING ADMINISTRATIVE CLAIMS BAR DATE PROCEDURES |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/27/06 Mon | Bowin, B 118261/647 | 3.00 | 3.00 | 660.00 | | | | 1 | RESEARCH AND ANALYSIS OF CASE LAW CITED IN ORDER DENYING SARRIA MOTION FOR RELIEF FROM STAY TO DETERMINE APPLICABILITY TO FUTURE "LIFT STAY" MOTIONS |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/27/06 Mon | Bowin, B 118277/1033 | 3.80 | 3.80 | 836.00 | | | | 1 | RESEARCH REGARDING AUTHORITY OF BANKRUPTCY COURT TO COMPEL MEDIATION OF PERSONAL INJURY CLAIM VIA CLAIMS RESOLUTION PROCEDURE |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/27/06 Mon | McKnight Prendergast, L 118262/743 | 3.40 | 1.30 | 338.00 | | 1.60 | F | 1 | TELEPHONE CALLS WITH KEN BLACK, KIM ROMEO AND JAMES H. POST REGARDING PROCEDURES FOR NEGOTIATING LATE CLAIMS AND WHETHER THE CLAIMS RESOLUTION PROCEDURE SHOULD BE AMENDED TO REQUIRE MEDIATION PRIOR TO STAY RELIEF AND PREPARATION OF CORRESPONDENCE TO JAY CASTLE REGARDING SAME (1.6); |
| | | | | | | 1.30 | F | 2 | RESEARCH AND ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT CAN REQUIRE MEDIATION OF PERSONAL INJURY CLAIMS AND WHETHER CLAIMS RESOLUTION PROCEDURE SHOULD BE AMENDED TO INCLUDE LATE-FILED CLAIMS (1.3); |
| | | | | | | 0.50 | F | 3 | ANALYSIS AND E-MAILS WITH KEN BLACK REGARDING THE PROCESSING OF CLAIMS INVOLVING MEDICARE LIENS (.5) |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/28/06 Tue | Bowin, B 118277/1036 | 7.30 | 7.30 | 1,606.00 | | 3.80 | F | 1 | LEGAL RESEARCH AND ANALYSIS REGARDING BANKRUPTCY COURT AUTHORITY TO ADMINISTER PERSONAL INJURY CLAIMS UP UNTIL TRIAL EVEN THOUGH COURT MAY NOT LIQUIDATE CLAIMS (3.8); |
| | | | | | | 3.50 | F | 2 | PREPARATION OF MEMORANDUM REGARDING ABOVE (3.5) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 03/28/06 Tue | Busey, S 118269/818 | 2.20 | 0.80 | 324.00 | | 0.80 | F | 1 | REVIEW ADDITIONAL CASE LAW AND ORGANIZE THOUGHTS ABOUT A PROCESS TO INCLUDE THE INPUT OF CREDITOR CONSTITUENCIES IN THE FORMATION OF THE DEBTORS' PROPOSED COMPROMISE OF SUBSTANTIVE CONSOLIDATION (.8); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCE WITH JAN BAKER AND SALLY HENRY REGARDING SAME AND IMPLEMENTATION OF THE PROCESS (.8); |
| | | | | | | 0.30 | F | 3 | READ MEMORANDA FROM JAY CASTLE REGARDING TREATMENT OF MSP/SRP CLAIMS IN THE PLAN (.3); |
| | | | | | | 0.30 | F | 4 | READ MEMORANDA FROM ROSALIE GRAY AND HOLLY ETLIN REGARDING SCHEDULING OF VENDOR CLAIMS (.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/28/06 Tue | Copeland, T 118262/749 | 6.20 | 1.70 | 229.50 | | 2.60 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDERS TO VARIOUS CLAIMANTS (2.6); |
| | | | | | | 1.30 | F | 2 | PREPARATION OF NOTEBOOK REGARDING THE BANKRUPTCY COURT AUTHORITY TO COMPEL MEDIATION INCLUDING COMPILATION OF DOCUMENTS (1.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH CLAIMANTS' ATTORNEYS REGARDING MEDIATION (.2), |
| | | | | | | 0.40 | F | 4 | UPDATE OF THE INTERNAL CLAIMS RESOLUTION LOG (.4); |
| | | | | | | 1.70 | F | 5 | LEGAL RESEARCH REGARDING HOW TO EFFECT SERVICE OF PROCESS UPON THE STATES OF ALABAMA, KENTUCKY, TENNESSEE, TEXAS, GEORGIA, SOUTH CAROLINA AND LOUISIANA (1.7) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| | | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/28/06 | McKnight Prendergast, L | 6.90 | 0.45 | 117.00 | D | 0.45 | A | 1 | PREPARATION OF PROOF OF CLAIM TO BE FILED ON BEHALF OF FLORIDA MEDICAID AND OBJECTION THERETO AND |
| Tue | 118262/747 | | | | D | 0.45 | A | 2 | RESEARCH AND ANALYSIS REGARDING FILING PROOFS OF CLAIMS ON BEHALF OF MEDICAID AGENCIES (.9); |
| | | | | | | 0.40 | F | 3 | ANALYSIS REGARDING FILING ADVERSARY PROCEEDINGS AGAINST THE STATE MEDICAID AGENCIES FOR JUDGMENTS DECLARING THAT WINN-DIXIE HAS NO LIABILITY UNDER THE MEDICARE SECONDARY PAYOR ACT (.4); |
| | | | | | | 0.83 | A | 4 | ANALYSIS REGARDING WHETHER THE BANKRUPTCY COURT HAS THE AUTHORITY TO REQUIRE MEDIATION OF PERSONAL INJURY CLAIMS, |
| | | | | | | 0.83 | A | 5 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO REGARDING AMENDING THE CLAIMS RESOLUTION PROCEDURE TO REQUIRE MEDIATION AND |
| | | | | | | 0.84 | A | 6 | TELEPHONE CONFERENCES WITH WORKING GROUPS REGARDING SAME (2.5): |
| | | | | | | 2.10 | F | 7 | PREPARATION OF MOTION FOR ORDER MODIFYING THE CLAIMS RESOLUTION PROCEDURE (2.1); |
| | | | | | | 0.40 | F | 8 | ANALYSIS REGARDING STRATEGY FOR SETTING OBJECTION TO MEDICARE CLAIM FOR HEARING (.4); |
| | | | | | | 0.60 | F | 9 | TELEPHONE CALL AND E-MAILS WITH KEN BLACK AND ANALYSIS REGARDING CONFERENCE CALL WITH DEFENSE COUNSEL REGARDING MEDIATION PURSUANT TO THE CLAIMS RESOLUTION PROCEDURE (.6) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/28/06 | Schule, E | 4.10 | 4.10 | 799.50 | | 1.80 | F | 1 | LEGAL RESEARCH REGARDING FILING PROCESS FOR A PROOF OF CLAIM ON BEHALF OF A CREDITOR (1.8); |
| Tue | 118262/750 | | | | | 2.30 | F | 2 | LEGAL RESEARCH REGARDING SERVICE OF PROCESS ON MEDICAID CLAIMANTS IN WINN-DIXIE'S MARKET STATES (2.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/28/06 | Schule, E | 4.40 | 4.40 | 858.00 | | | | 1 | LEGAL RESEARCH REGARDING APPROVAL OF ATTORNEYS' FEES AS PART OF LEASE REJECTION DAMAGES |
| Tue | 118270/900 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/29/06 | Bowin, B | 3.50 | 3.50 | 770.00 | | | | 1 | RESEARCH AND ANALYSIS REGARDING STANDARDS FOR RECONSIDERING OR MODIFYING ORDER UNDER BANKRUPTCY RULE 9024 (CONCORD/ TERRANOVA) |
| Wed | 118270/907 | | | | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 03/29/06 | Bowin, B | 5.40 | 3.00 | 660.00 | | 2.40 | F | 1 | REVISION MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE (2.4); |
| Wed | 118277/1038 | | | | | 3.00 | F | 2 | RESEARCH AND ANALYSIS REGARDING ELEVENTH CIRCUIT PRECEDENT FOR COMPELLING TORT CLAIMANTS TO PARTICIPATE IN MEDIATION PRIOR TO COMMENCING ACTION (3.0) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 03/29/06 | Copeland, T | 6.30 | 0.60 | 81.00 | | 3.80 | F | 1 | PREPARATION OF CORRESPONDENCE AND PROPOSED AGREED ORDER TO VARIOUS CLAIMANTS (3.8); |
| Wed | 118262/754 | | | | | 1.30 | F | 2 | ELECTRONIC FILING OF PROPOSED ORDERS TO BE ENTERED BY JUDGE FUNK (1.3); |
| | | | | | | 0.50 | F | 3 | ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING TRANSMITTAL OF AGREED ORDERS TO CLAIMANTS (.5); |
| | | | | | | 0.60 | F | 4 | LEGAL RESEARCH REGARDING SERVICE OF PROCESS IN ACTIONS AGAINST THE STATES OF GEORGIA, MISSOURI AND LOUISIANA (.6); |
| | | | | | I | 0.10 | F | 5 | TRANSMITTAL OF THE CLAIMS LOG TO KIM ROMEO (.1) |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/29/06 Wed | Schule, E 118270/903 | 8.90 | 4.40 | 858.00 | | 4.40 | F | 1 | LEGAL RESEARCH REGARDING APPROVAL OF ATTORNEYS' FEES AS PART OF LEASE REJECTION DAMAGES (4.4): |
| | | | | | | 0.30 | F | 2 | REVIEW OF GREENVILLE WAREHOUSE REJECTION MOTION TO DETERMINE WHETHER TWO RELATED SUBLEASES WERE REJECTED (.3): |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH CHRISTINA MORENA REGARDING STATUS OF LEASE REJECTION FOR STORE NO. 385 (.3): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO TANA L. COPELAND REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO KIM NEIL REGARDING REIMBURSEMENT BY BUYER OF CURE COSTS PAID TO LANDLORD OF STORE NO. 1362 (.3): |
| | | | | | | 0.10 | F | 7 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE TO TERI PROTZMANN AND KIM NEIL REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2056 (.2): |
| | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO KIM NEIL REGARDING RESOLUTION OF CURE COSTS FOR STORE NO. 73 (.3): |
| | | | | | | 0.30 | F | 10 | REVIEW OF ORDER RESOLVING CURE COSTS FOR STORE NO. 73 IN RESPONSE TO LANDLORD'S RECENT CLAIM FOR ADDITIONAL CURE PAYMENT (.3): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE TO KEITH DAW REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 524 (.2): |
| | | | | | | 1.70 | F | 13 | PREPARATION OF MEMORANDUM REGARDING ATTORNEYS' FEES AS ELEMENT OF CURE COST AND ATTORNEYS' FEES AS ELEMENT OF LEASE REJECTION DAMAGES (1.7): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH BRAD MARKEY REGARDING RESOLUTION OF CURE OBJECTION FOR PINE ISLAND STORE (.3): |
| | | | | | | 0.10 | F | 15 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 03/30/06 Thu | Bowin, B 118261/654 | 8.40 | 5.20 | 1,144.00 | | 5.20 | F | 1 | RESEARCH AND ANALYSIS REGARDING STANDARDS FOR RECONSIDERING OR MODIFYING ORDER UNDER BANKRUPTCY RULE 9024 (5.2): |
| | | | | | | 3.20 | F | 2 | PREPARATION OF MOTION FOR RELIEF FROM ORDER AND TO ENFORCE THE AUTOMATIC STAY (3.2) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 03/31/06 Fri | Bowin, B 118270/914 | 9.00 | 4.70 | 1,034.00 | | 4.70 | F | 1 | RESEARCH AND ANALYSIS OF REGARDING OBTAINING PRELIMINARY AND PERMANENT INJUNCTIONS AGAINST CONCORD DESPITE ORDER GRANTING RELIEF FROM STAY, INCLUDING PROPER PROCEDURAL MECHANISM FOR OBTAINING INJUNCTION (4.7): |
| | | | | | | 4.30 | F | 2 | REVISIONS TO MOTION FOR RELIEF FROM ORDER AND TO ENFORCE THE AUTOMATIC STAYS (4.3) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/03/06 Mon | McKnight Prendergast, L 119413/1507 | 0.50 | 0.50 | 130.00 | | | | 1 | RESEARCH AND ANALYSIS REGARDING COURT'S AUTHORITY TO SET ADMINISTRATIVE EXPENSE CLAIM BAR DATE |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/03/06 Mon | Schule, E 119413/1506 | 7.00 | 6.70 | 1,306.50 | | 6.70 | F | 1 | LEGAL RESEARCH REGARDING ESTABLISHMENT OF CLAIMS BAR DATE BY COURT, SUPERCEDING LOCAL RULES AND GRANT OF INJUNCTION AGAINST CLAIMANT THAT MISSES CLAIMS BAR DATE (6.7): |
| | | | | | | 0.30 | F | 2 | CONFERENCE WITH LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/04/06 | Bowin, B | 1.80 | 0.80 | 176.00 | | 0.50 | F | 1 | REVISIONS TO MOTION FOR SUMMARY JUDGMENT REGARDING MORRIS TRACT (.5); |
| Tue | 119393/1087 | | | | | 0.50 | F | 2 | REVIEW OF COURT DOCKET (.5); |
| | | | | | | 0.80 | F | 3 | <u>RESEARCH AND ANALYSIS REGARDING WHAT CONSTITUTES WILLFUL VIOLATION OF THE AUTOMATIC STAY (.8)</u> |
| | | | | | | | | | MATTER: Tax Matters |
| 04/04/06 | Bowin, B | 3.40 | 1.30 | 286.00 | | 2.10 | F | 1 | PREPARATION FOR AND ATTENDANCE AT TELEPHONE CONFERENCE WITH TAX GROUP TO DISCUSS DEADLINES AND LOGISTICS INVOLVED WITH OBJECTING TO TAX CLAIMS (2.1); |
| Tue | 119409/1438 | | | | | 1.30 | F | 2 | <u>RESEARCH REGARDING THE ABILITY FOR A TAX COLLECTOR TO RECEIVE ADEQUATE PROTECTION PAYMENT (1.3)</u> |
| | | | | | | | | | MATTER: Asset Disposition (Inventory) |
| 04/04/06 | Schule, E | 1.70 | 1.20 | 234.00 | | 1.20 | F | 1 | <u>LEGAL RESEARCH REGARDING VIOLATION OF AUTOMATIC STAY BY STATE FOR REFUSAL TO REVIEW DEBTORS' LIQUOR LICENSE DUE TO UNPAID PRE-PETITION TAXES (1.2);</u> |
| Tue | 119402/1248 | | | | | 0.30 | F | 2 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH LISHA MILLER REGARDING BIDDING DEADLINE FOR EQUIPMENT SALES (.2) |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/04/06 | Schule, E | 1.40 | 1.40 | 273.00 | | | | 1 | <u>LEGAL RESEARCH REGARDING ESTABLISHMENT OF CLAIMS BAR DATE BY COURT, SUPERCEDING LOCAL RULES AND GRANT OF INJUNCTION AGAINST CLAIMANT THAT MISSES CLAIMS BAR DATE</u> |
| Tue | 119413/1511 | | | | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/05/06 | Bowin, B | 7.30 | 4.80 | 1,056.00 | D | 2.50 | A | 1 | PREPARATION FOR SUMMARY JUDGMENT, INCLUDING DRAFTING, |
| Wed | 119393/1089 | | | | D | 2.50 | A | 2 | <u>LEGAL RESEARCH AND FACT CHECKING (5.0);</u> |
| | | | | | | 2.30 | F | 3 | <u>RESEARCH AND ANALYSIS OF 11 U.S.C. 365(E)(1) IPSO FACTO CLAUSE TO DETERMINE WHETHER NEWPORT PARTNERS CAN ASSERT THE DEFAULT CLAUSE AGAINST WINN-DIXIE (2.3)</u> |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 04/05/06 | Post, J | 4.20 | 2.20 | 814.00 | | 2.00 | F | 1 | PREPARATION FOR AND ATTENDANCE AT WORKING GROUP TELEPHONE CONFERENCE ON PLAN OF REORGANIZATION (2.0); |
| Wed | 119394/1143 | | | | | 2.20 | F | 2 | <u>REVIEW OF LEGAL RESEARCH AND DRAFT MEMORANDUM ON PLAN PROVISION FOR BAR DATE AND DISCHARGE OF ADMINISTRATIVE CLAIMS (2.2)</u> |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/05/06 | Schule, E | 6.10 | 5.80 | 1,131.00 | | 5.80 | F | 1 | <u>LEGAL RESEARCH REGARDING ESTABLISHMENT OF CLAIMS BAR DATE BY COURT, ABILITY OF COURT TO SUPERCEDE LOCAL RULES & GRANTS OF INJUNCTION FOR FAILURE TO FILE CLAIM BY ADMINISTRATIVE CLAIMS BAR DATE (5.8);</u> |
| Wed | 119413/1514 | | | | | 0.30 | F | 2 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 04/06/06 | Bowin, B | 7.30 | 5.25 | 1,155.00 | D | 2.05 | A | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT, INCLUDING DRAFTING, |
| Thu | 119393/1094 | | | | D | 2.05 | A | 2 | <u>LEGAL RESEARCH AND FACT CHECKING (4.1);</u> |
| | | | | | | 3.20 | F | 3 | <u>RESEARCH AND ANALYSIS OF 11 U.S.C. 3675(E)(1) IPSO FACTO CLAUSE TO DETERMINE WHETHER NEWPORT PARTNERS CAN ASSERT THE DEFAULT CLAIMS AGAINST WINN-DIXIE (3.2)</u> |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/06/06 Thu | Post, J 119394/1145 | 1.80 | 1.80 | 666.00 | | | | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>REVIEW OF LEGAL RESEARCH AND PROPOSED CHAPTER 11 PLAN IN PREPARATION OF PLAN PROVISIONS FOR ESTABLISHMENT OF BAR DATE AND DISCHARGE OF ADMINISTRATIVE EXPENSE CLAIMS |
| 04/06/06 Thu | Schule, E 119413/1521 | 6.50 | 2.85 | 555.75 | | 0.80 | F | 1 | MATTER: Claims Admin. (General)<br>CONFERENCE WITH JAMES H. POST REGARDING LEGAL RESEARCH ON ESTABLISHING AND ENFORCING ADMINISTRATIVE EXPENSE CLAIMS (.8); |
| | | | | | D | 2.85 | A | 2 | PREPARATION OF REVISED INDEX |
| | | | | | D | 2.85 | A | 3 | AND LEGAL RESEARCH REGARDING ESTABLISHING AND ENFORCING ADMINISTRATIVE CLAIMS (5.7) |
| 04/07/06 Fri | Bowin, B 119393/1098 | 1.80 | 1.80 | 396.00 | | | | 1 | MATTER: Leases (Real Property)<br>PREPARATION OF SUMMARY JUDGMENT MOTION, INCLUDING LEGAL RESEARCH AND DRAFTING |
| 04/07/06 Fri | Bowin, B 119409/1442 | 1.80 | 1.80 | 396.00 | | | | 1 | MATTER: Tax Matters<br>RESEARCH REGARDING WHAT CONSTITUTES ADEQUATE PROTECTION |
| 04/07/06 Fri | Schule, E 119413/1527 | 6.10 | 5.80 | 1,131.00 | | 0.30 | F | 1 | MATTER: Claims Admin. (General)<br>CONFERENCE WITH JAMES H. POST REGARDING LEGAL RESEARCH ON ESTABLISHING AND ENFORCING ADMINISTRATIVE EXPENSE CLAIM (.3); |
| | | | | | | 5.80 | F | 2 | LEGAL RESEARCH REGARDING SERVICE OF PROCESS OF ALL MEDICAID AGENCIES IN WHICH THE DEBTORS HAVE OPERATED STORES AND COMPILATION OF ALL STATUES AND SERVICE OF PROCESS INFORMATION TO SUBMIT TO LOGAN & COMPANY (5.8) |
| 04/08/06 Sat | Bowin, B 119409/1443 | 2.00 | 2.00 | 440.00 | | | | 1 | MATTER: Tax Matters<br>RESEARCH REGARDING WHAT CONSTITUTES ADEQUATE PROTECTION FOR A TAX LIEN CLAIMANT |
| 04/10/06 Mon | Bowin, B 119409/1444 | 7.10 | 2.00 | 440.00 | | 1.10 | F | 1 | MATTER: Tax Matters<br>ANALYSIS OF ISSUES REGARDING THE FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (1.1); |
| | | | | | | 4.00 | F | 2 | PREPARATION OF RESPONSE IN OPPOSITION TO FTC'S MOTION (4.0); |
| | | | | | | 2.00 | F | 3 | RESEARCH REGARDING HOW LARGE OF AN EQUITY CUSHION CONSTITUTES ADEQUATE PROTECTION (2.0) |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER: Automatic Stay (Relief Actions)** |
| 04/10/06 | McKnight Prendergast, L | 5.90 | 2.40 | 624.00 | | 0.40 | F | 1 | ANALYSIS OF STRATEGY FOR FILING ADVERSARY COMPLAINT AGAINST MARY KENNEDY TO ENFORCE THE AUTOMATIC STAY (.4); |
| Mon | 119406/1397 | | | | | 0.40 | F | 2 | E-MAILS WITH WORKING GROUP REGARDING LILA WINEBARGER'S MOTION FOR RELIEF FROM STAY (.4); |
| | | | | | | 0.40 | F | 3 | E-MAILS WITH ROBERT FAISON AND ANALYSIS REGARDING NOTICE FROM STATE COURT IN BETTY JOHNSON ACTION (.4); |
| | | | | | | 0.70 | F | 4 | REVIEW AND ANALYSIS OF ALABAMA CASE CITED BY DOYLE FULLER REGARDING SELF-INSURED RETENTIONS AS INSURANCE POLICIES FOR PURPOSES OF "OTHER INSURANCE" CLAUSE (.7); |
| | | | | | | 2.40 | F | 5 | RESEARCH AND ANALYSIS REGARDING EXTENDING THE AUTOMATIC STAY TO NON-DEBTOR EMPLOYEES (2.4); |
| | | | | | D, K | 0.55 | F | 6 | TRAVEL TO |
| | | | | | D | 0.55 | F | 7 | AND ATTENDANCE AT HEARINGS ON COOLEY, BOSWELL AND GREEN MOTIONS FOR RELIEF FROM STAY (1.1); |
| | | | | | | 0.50 | F | 8 | CONFERENCE WITH KIM ROMEO AND ROBERT FAISON AND ANALYSIS REGARDING WHETHER AUTO CLAIMANT CAN RECOVER AGAINST UNINSURED MOTORIST CARRIER AND WHETHER CARRIER WOULD THEN HAVE SUBROGATION CLAIM AGAINST WINN-DIXIE (.5) |
| | | | | | | | | | **MATTER: Leases (Real Property)** |
| 04/10/06 | Schule, E | 2.60 | 1.30 | 253.50 | | 0.10 | F | 1 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SALE OF STORE NO. 1571 (.1); |
| Mon | 119393/1099 | | | | | 0.20 | F | 2 | CORRESPONDENCE TO ADAM FRISCH REGARDING STATUS OF CURE PAYMENT FOR STORE NO. 2726 (.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH ROBERTA COLTON'S OFFICE REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO KIM NEIL REGARDING TAXES FOR STORE NOS. 1657 AND 1086 (.2); |
| | | | | | | 1.30 | F | 5 | LEGAL RESEARCH REGARDING ASSIGNMENT OF NON-RESIDENTIAL REAL PROPERTY LEASE AND ABILITY OF DEBTORS TO AVOID ENFORCEMENT OF RESTRICTIVE COVENANTS (1.3); |
| | | | | | | 0.40 | F | 6 | PREPARATION OF REVISED MOTION TO SELL LOUISVILLE DISTRIBUTION CENTER (.4); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO PAM BROWN AND CYNTHIA C. JACKSON REGARDING SAME (.2) |
| | | | | | | | | | **MATTER: Claims Admin. (General)** |
| 04/10/06 | Schule, E | 3.40 | 3.40 | 663.00 | | | | 1 | LEGAL RESEARCH REGARDING SERVICE OF PROCESS OF ALL MEDICAID AGENCIES IN WHICH THE DEBTORS HAVE OPERATED STORES AND COMPILATION OF ALL STATUTES AND SERVICE OF PROCESS INFORMATION TO SUBMIT TO LOGAN & COMPANY |
| Mon | 119413/1531 | | | | | | | | |
| | | | | | | | | | **MATTER: Insurance** |
| 04/10/06 | Sleeth, T | 1.30 | 0.50 | 185.00 | | 0.30 | F | 1 | REVIEW OF POLICY AND RESEARCH "OTHER INSURANCE" PROVISIONS (.3); |
| Mon | 119399/1236 | | | | | 0.20 | F | 2 | E-MAIL TO JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 3 | RESEARCH REGARDING ALABAMA CASE REGARDING DROP DOWN OF INSURANCE ONCE SIR (.5); |
| | | | | | | 0.30 | F | 4 | E-MAIL WITH LEANNE MCKNIGHT PRENDERGAST AND JAMES H. POST REGARDING SAME (.3) |
| | | | | | | | | | **MATTER: Tax Matters** |
| 04/11/06 | Bowin, B | 5.50 | 2.00 | 440.00 | | 3.50 | F | 1 | PREPARATION OF RESPONSE IN OPPOSITION TO FTC'S MOTION FOR ADEQUATE PROTECTION (3.5); |
| Tue | 119409/1447 | | | | | 1.20 | F | 2 | RESEARCH REGARDING PROHIBITION AGAINST JUDGMENTS OF PERSONAL LIABILITY UNDER FLORIDA LAW FOR AD VALOREM TAXES (1.2); |
| | | | | | | 0.80 | F | 3 | RESEARCH FLORIDA LAW REGARDING PAYMENT OF UNDISPUTED PARTIES OF TAX LIABILITY (.8) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/11/06 Tue | Copeland, T 119413/1537 | 1.00 | 0.20 | 27.00 | | 0.20 | F | 1 | MATTER: Claims Admin. (General) LEGAL RESEARCH REGARDING SUPREME COURT CASE WHICH HELD THAT THE BANKRUPTCY CLAUSE AUTHORIZES LIMITED SUBORDINATION OF STATE SOVEREIGN IMMUNITY (.2): |
| | | | | | I | 0.80 | F | 2 | UPDATE OF THE MEDIATION STATUS LOG (.8) |
| 04/11/06 Tue | Post, J 119413/1534 | 4.20 | 0.40 | 148.00 | | 1.20 | F | 1 | MATTER: Claims Admin. (General) PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE, INCLUDING E-MAIL CORRESPONDENCE AND TELEPHONE CALLS WITH CREDITORS COMMITTEE COUNSEL AND CLIENT REGARDING SAME (1.2): |
| | | | | | | 1.20 | F | 2 | PREPARATION OF PROPOSED TESTIMONY AND EXHIBITS FOR HEARING (1.2): |
| | | | | | | 0.40 | F | 3 | REVIEW OF OBJECTIONS TO MOTIONS (.4): |
| | | | | | | 0.60 | F | 4 | PREPARATION FOR APRIL 20, 2006 HEARING ON SIXTH OMNIBUS OBJECTIONS TO CLAIMS, INCLUDING REVIEW OF OBJECTIONS AND E-MAIL CORRESPONDENCE FROM CLIENTS REGARDING SAME (.6): |
| | | | | | D | 0.40 | A | 5 | LEGAL RESEARCH AND ANALYSIS OF USE OF RULE 3007 PROCEDURE TO OBJECT TO CLAIMS AND OBTAIN JUDGMENT ON RENT SET OFF DUE DEBTORS, |
| | | | | | D | 0.40 | A | 6 | INCLUDING TELEPHONE CALLS AND E-MAIL CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (.8) |
| 04/11/06 Tue | Schule, E 119393/1101 | 1.60 | 0.30 | 58.50 | | 0.30 | F | 1 | MATTER: Leases (Real Property) TELEPHONE CONFERENCE WITH MAURICE ROGERS REGARDING STATUS OF STORE NO. 1571 (.3): |
| | | | | | | 0.10 | F | 2 | CORRESPONDENCE TO MAURICE ROGERS REGARDING SAME (.1): |
| | | | | | | 0.30 | F | 3 | LEGAL RESEARCH REGARDING TAX EXEMPTION UNDER A CONFIRMED PLAN (.3): |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO KRISTEN RICHNER REGARDING RESOLUTION OF OUTSTANDING AMOUNTS OWED TO STORE NOS. 1657 AND 1086 (.1): |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1): |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO KIM NEIL REGARDING DAMAGES CLAIMED BY LANDLORD FOR STORE NO. 2047 (.1): |
| | | | | | | 0.20 | F | 7 | REVIEW OF CORRESPONDENCE FROM BRYAN GASTON AND CYNTHIA C. JACKSON REGARDING SAME (.2): |
| | | | | | | 0.10 | F | 8 | REVIEW OF CORRESPONDENCE FROM KIM NEIL REGARDING CURE RESOLUTION FOR STORE NO. 1362 (.1): |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2) |
| 04/11/06 Tue | Schule, E 119413/1536 | 7.00 | 7.00 | 1,365.00 | | 3.80 | F | 1 | MATTER: Claims Admin. (General) LEGAL RESEARCH REGARDING SERVICE OF PROCESS OF ALL MEDICAID AGENCIES IN WHICH THE DEBTORS HAVE OPERATED STORES AND COMPILATION OF ALL STATUES AND SERVICE OF PROCESS INFORMATION TO SUBMIT TO LOGAN & COMPANY (3.8): |
| | | | | | | 1.40 | F | 2 | LEGAL RESEARCH REGARDING ADMINISTRATIVE EXPENSE CLAIM AS AN INFORMAL PROOF OF CLAIM (1.4): |
| | | | | | | 1.80 | F | 3 | LEGAL RESEARCH REGARDING FEDERAL BANKRUPTCY RULE 3007 AND PROCEDURE FOR OBJECTION TO CLAIM INITIATING ADVERSARY PROCEEDING (1.8) |
| 04/12/06 Wed | Bowin, B 119409/1449 | 6.80 | 3.50 | 770.00 | F | 0.60 | F | 1 | MATTER: Tax Matters CONFERENCE WITH KEITH DAW AND ATECH (.6): |
| | | | | | | 0.50 | F | 2 | CONFERENCE WITH BRIAN HANLON (FLORIDA TAX COLLECTOR) (.5): |
| | | | | | F | 2.20 | F | 3 | PREPARATION FOR AND CONFERENCE WITH KEITH DAW AND ATECH (2.2): |
| | | | | | | 3.50 | F | 4 | PREPARATION OF RESPONSE IN OPPOSITION TO FTC MOTION, INCLUDING RESEARCH (3.5) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/12/06 Wed | Schule, E 119413/1541 | 7.40 | 2.20 | 429.00 | | 0.40 | F | 1 | CONFERENCE WITH JAMES H. POST REGARDING PREPARATION OF CORRESPONDENCE TO CREDITORS COMMITTEE REGARDING SETTLEMENT OF STOKES AND REDDICK LITIGATION (.4); |
| | | | | | | 4.70 | F | 2 | PREPARATION OF PROPOSED CORRESPONDENCE REGARDING SETTLEMENT OF STOKES AND REDDICK LITIGATION TO CREDITORS COMMITTEE (4.7); |
| | | | | | | 2.20 | F | 3 | LEGAL RESEARCH REGARDING FEDERAL BANKRUPTCY RULE 3007 AND PROCEDURE FOR OBJECTION TO CLAIM SERVING AS INITIATION OF ADVERSARY PROCEEDING (2.2); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH DAVID BORDEN REGARDING CLAIM NO. 855 (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Tax Matters |
| 04/13/06 Thu | Jackson, C 119409/1453 | 6.20 | 0.50 | 152.50 | | 2.00 | F | 1 | PREPARATION OF MOTION TO DETERMINE TAX LIABILITIES AND OBJECTION TO TAX CLAIMS (2.0); |
| | | | | | | 0.50 | F | 2 | CONFERENCES WITH JOHN LAMMENT AND WITH KEITH DAW REGARDING SAME (.5); |
| | | | | | | 1.80 | F | 3 | PREPARATION FOR HEARING ON TAX COLLECTOR'S MOTION FOR ADEQUATE PROTECTION (1.8); |
| | | | | | | 0.50 | F | 4 | CONFERENCES WITH KEITH DAW REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 5 | WITH JOHN LAMMENT REGARDING SAME (.2); |
| | | | | | | 0.70 | F | 6 | AND WITH BRIAN HANLON AND BRIAN FITZGERALD REGARDING SAME (.7); |
| | | | | | | 0.50 | F | 7 | LEGAL RESEARCH UNDER 505 FOR TAX LIABILITIES (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/13/06 Thu | Post, J 119413/1547 | 6.40 | 0.50 | 185.00 | | 0.50 | F | 1 | PREPARATION FOR APRIL 20, 2006 HEARING ON SEVENTH OMNIBUS OBJECTION TO CLAIMS, INCLUDING REVIEW OF OBJECTIONS AND E-MAIL CORRESPONDENCE WITH CO-COUNSEL AND OPPOSING COUNSEL REGARDING SAME (.5); |
| | | | | | | 2.80 | F | 2 | PROCESSING OF AGREED ORDERS AND MEDIATION REQUESTS, INCLUDING TELEPHONE CALLS AND E-MAILS WITH ATTORNEYS FOR CLAIMANTS AND CO-COUNSEL REGARDING SAME (2.8); |
| | | | | | | 2.60 | F | 3 | PREPARATION FOR APRIL 20, 2006 HEARING ON MOTION TO AMEND CLAIMS RESOLUTION PROCEDURE TO MAKE MEDIATIONS MANDATORY AND INCREASE BUDGET FOR DE MINIMUS SETTLEMENTS, INCLUDING REVIEW OF OBJECTIONS, PREPARATION OF PROPOSED TESTIMONY AND EXHIBITS AND LEGAL AUTHORITY REGARDING SAME (2.6); |
| | | | | | | 0.50 | F | 4 | REVIEW OF ADDITIONAL CASE LAW ON PROPER USE OF RULE 3007 AND E-MAIL CORRESPONDENCE TO CO-COUNSEL REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Claims Admin. (General) |
| 04/13/06 Thu | Schule, E 119413/1544 | 9.50 | 6.40 | 1,248.00 | | 2.20 | F | 1 | PREPARATION OF PROPOSED CORRESPONDENCE TO CREDITORS COMMITTEE REGARDING SETTLEMENT OF STOKES AND REDDICK LITIGATION (2.2); |
| | | | | | | 0.90 | F | 2 | CONFERENCE WITH JAMES H. POST AND LEANNE MCKNIGHT PRENDERGAST REGARDING LEGAL RESEARCH AND PREPARATION OR PRE-TRIAL MEMORANDUM ON FAILURE OF U.S. GOVERNMENT TO ATTACH DOCUMENTATION TO ITS PROOF OF CLAIMS FOR MEDICARE CLAIMS (.9); |
| | | | | | | 6.40 | F | 3 | LEGAL RESEARCH REGARDING DISALLOWANCE OF CLAIMS FOR FAILURE TO ATTACH SUPPORTING DOCUMENTATION (6.4) |

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

|  |  | ENTRY | INFORMATIONAL | | OTHER | TASK |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  | COMBINED | COMBINED |  |  |  |  |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | MATTER: Tax Matters |
| 04/14/06 Fri | Jackson, C 119409/1456 | 8.00 | 2.00 | 610.00 |  | 2.50 | F | 1 PREPARATION OF MOTION TO DETERMINE TAX LIABILITIES AND OBJECTIONS TO TAX CLAIMS (2.5): |
|  |  |  |  |  |  | 2.00 | F | 2 LEGAL RESEARCH REGARDING SAME (2.0): |
|  |  |  |  |  |  | 1.00 | F | 3 CONFERENCES WITH KEITH DAW REGARDING SAME (1.0): |
|  |  |  |  |  |  | 2.00 | F | 4 PREPARATION FOR FLORIDA TAX COLLECTORS MOTION FOR ADEQUATE PROTECTION (2.0): |
|  |  |  |  |  |  | 0.50 | F | 5 CONFERENCE WITH BRIAN FITZGERALD REGARDING SAME (.5) |
|  |  |  |  |  |  |  |  | MATTER: Claims Admin. (General) |
| 04/14/06 Fri | Schule, E 119413/1550 | 2.80 | 2.80 | 546.00 |  |  |  | 1 LEGAL RESEARCH REGARDING DISALLOWANCE OF CLAIMS FOR FAILURE TO ATTACH SUPPORTING DOCUMENTATION IN COMPLIANCE WITH OFFICIAL FORM 10 AND F.R.B.P. 3001 |
|  |  |  |  |  |  |  |  | MATTER: Tax Matters |
| 04/17/06 Mon | Bowin, B 119409/1458 | 1.20 | 1.20 | 264.00 |  |  |  | 1 LEGAL RESEARCH REGARDING AND ANALYSIS OF THE BANKRUPTCY COURT'S JURISDICTION TO RE-ASSESS THE TAX CLAIMS OF TAX COLLECTORS THAT HAVE NOT FILED A PROOF OF CLAIM |
|  |  |  |  |  |  |  |  | MATTER: Tax Matters |
| 04/17/06 Mon | Jackson, C 119409/1460 | 4.80 | 1.30 | 396.50 |  | 2.00 | F | 1 PREPARATION OF OMNIBUS OBJECTION (2.0): |
|  |  |  |  |  |  | 1.30 | F | 2 LEGAL RESEARCH REGARDING SAME (1.3): |
|  |  |  |  |  |  | 1.00 | F | 3 CONFERENCES WITH ATECH REPRESENTATIVES AND KEITH DAW REGARDING SAME (1.0): |
|  |  |  |  |  |  | 0.50 | F | 4 REVIEWED AND REPLIED TO CORRESPONDENCE FROM ROSALIE GRAY REGARDING SAME (.5) |
|  |  |  |  |  |  |  |  | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 04/17/06 Mon | Kuntz, W 119392/1079 | 2.20 | 2.20 | 649.00 |  |  |  | 1 REVIEW OF CASE LAW AND SECONDARY AUTHORITIES ON DRAM SHOP ISSUES |
|  |  |  |  |  |  |  |  | MATTER: Leases (Real Property) |
| 04/17/06 Mon | Schule, E 119393/1106 | 3.40 | 2.40 | 468.00 |  | 0.50 | F | 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING DRAFT OF FIRST OMNIBUS MOTION TO ASSUME LEASES AND RESOLUTION OF CURE ISSUES (.5): |
|  |  |  |  |  |  | 0.20 | F | 2 CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING PROCEDURE FOR GOING-DARK AT BUBBLE STORES (.2): |
|  |  |  |  |  |  | 0.20 | F | 3 CORRESPONDENCE TO KRISTEN RICHNER REGARDING RESOLUTION OF UNPAID TAXES FOR STORE NOS. 1657 AND 1086 (.2): |
|  |  |  |  |  |  | 0.10 | F | 4 CORRESPONDENCE TO KIM NEIL REGARDING SAME (.1): |
|  |  |  |  |  |  | 2.40 | F | 5 RESEARCH REGARDING PERFECTING SERVICE ON TAXING AUTHORITIES FOR ALL TAX CLAIMS FILED (2.4) |
|  |  |  |  |  |  |  |  | MATTER: Claims Admin. (General) |
| 04/17/06 Mon | Schule, E 119413/1555 | 6.30 | 6.30 | 1,228.50 |  |  |  | 1 LEGAL RESEARCH REGARDING DISALLOWANCE OF CLAIM FOR FAILURE TO PROVIDE SUPPORTING DOCUMENTATION |
|  |  |  |  |  |  |  |  | MATTER: Tax Matters |
| 04/18/06 Tue | Bowin, B 119409/1464 | 0.30 | 0.30 | 66.00 |  |  |  | 1 RESEARCH LAW IN MIDDLE DISTRICT OF FLORIDA REGARDING 11 U.S.C. 505 |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Tax Matters |
| 04/18/06 | Copeland, T | 5.00 | 0.30 | 40.50 | | | 0.20 | F | 1 | REVISION OF ORDER APPROVING THE DEBTORS' OMNIBUS OBJECTION TO TAX CLAIMS (.2): |
| Tue | 119409/1462 | | | | | | 0.20 | F | 2 | PREPARATION OF NOTICE OF HEARING REGARDING THE DEBTORS' OMNIBUS OBJECTION TO TAX CLAIMS (.2): |
| | | | | | | | 3.50 | F | 3 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE DEBTORS' OMNIBUS OBJECTION TO TAX CLAIMS AND THE NOTICE OF HEARING THEREON (3.5): |
| | | | | | | | 0.30 | F | 4 | RESEARCH REGARDING THE PROCESS FOR SERVING MUNICIPALITIES IN VIRGINIA AND TENNESSEE (.3): |
| | | | | | | | 0.80 | F | 5 | PREPARATION OF NOTEBOOK REGARDING THE CASE LAW CITED IN THE DEBTORS' OMNIBUS OBJECTION TO TAX CLAIMS (.8) |
| | | | | | | | | | | MATTER: Tax Matters |
| 04/18/06 | Jackson, C | 7.10 | 2.10 | 640.50 | | | 2.10 | F | 1 | LEGAL RESEARCH REGARDING JURISDICTION OVER TAXING AUTHORITIES (2.1): |
| Tue | 119409/1463 | | | | | E | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2): |
| | | | | | | | 0.20 | F | 3 | CONFERENCE WITH JAMES H. POST REGARDING SAME (.2): |
| | | | | | | | 0.50 | F | 4 | CONFERENCE WITH ATECH REPRESENTATIVES AND KEITH DAW REGARDING SAME (.5): |
| | | | | | | | 1.40 | F | 5 | REVISIONS TO OBJECTION (1.4): |
| | | | | | | | 1.00 | F | 6 | PREPARATION OF PROPOSED ORDER (1.0): |
| | | | | | | | 0.80 | F | 7 | REVISIONS TO EXHIBITS (.8): |
| | | | | | | | 0.90 | F | 8 | FINALIZE AND FILE OBJECTION (.9) |
| | | | | | | | | | | MATTER: Claims Litigation |
| 04/18/06 | McKnight Prendergast, L | 5.90 | 0.83 | 215.80 | F | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING FERGUSON SETTLEMENT OFFER AND SETTLEMENT STRATEGIES FOR THE FERGUSON, WHITBECK AND SCHWEITZER MATTERS (.9): |
| Tue | 119405/1361 | | | | | | 0.60 | A | 2 | TELEPHONE CALL WITH GEORGE DOUGLAS REGARDING SETTLEMENT COUNTER-OFFER, |
| | | | | | | | 0.60 | A | 3 | ANALYSIS OF HIS ARGUMENTS RELATED THERETO AND REVIEW AND ANALYSIS OF PROPOSED RESPONSES TO MOTIONS FILED BY FERGUSON IN THE ALABAMA ACTION (1.2): |
| | | | | | | D | 0.84 | A | 4 | RESEARCH AND ANALYSIS OF WHETHER MOTIONS FOR DEFAULTS SHOULD BE FILED IN THE WHITBECK, FERGUSON AND SCHWEITZER ADVERSARIES, |
| | | | | | | D | 0.83 | A | 5 | RESEARCH REGARDING MOTIONS FOR DEFAULT, AND |
| | | | | | | D | 0.83 | A | 6 | PREPARATION OF MOTIONS FOR DEFAULT AGAINST THE WHITBECK, FERGUSON AND SCHWEITZER DEFENDANTS (2.5): |
| | | | | | | | 0.60 | F | 7 | ANALYSIS REGARDING WHETHER SETTLEMENT AGREED TO BUT NOT FUNDED PRE-PETITION COULD CONSTITUTE AN EXECUTORY CONTRACT WHICH COULD BE ASSUMED BY THE ESTATE (.6): |
| | | | | | | | 0.30 | F | 8 | E-MAILS WITH NORTON BROOKER AND JAY CASTLE REGARDING BOWDOIN SQUARE SETTLEMENT AGREEMENT (.3): |
| | | | | | | | 0.40 | F | 9 | REVIEW AND ANALYSIS OF E-MAIL FROM GARY KURZ REGARDING MEDICARE'S EFFORTS TO GATHER CLAIM INFORMATION AND REQUEST TO CONTINUE THE HEARING ON THE OBJECTION TO ITS CLAIM (.4) |
| | | | | | | | | | | MATTER: Leases (Real Property) |
| 04/18/06 | Schule, E | 9.00 | 7.60 | 1,482.00 | | | 1.40 | F | 1 | PREPARATION OF FIRST OMNIBUS MOTION TO ASSUME LEASE (1.4): |
| Tue | 119393/1109 | | | | | | 7.60 | F | 2 | RESEARCH REGARDING PERFECTING SERVICE OF PROCESS ON COUNTY AND CITY GOVERNMENTS FOR TAX CLAIMS FILED (7.6) |
| | | | | | | | | | | MATTER: Claims Litigation |
| 04/19/06 | Bowin, B | 1.00 | 1.00 | 220.00 | | | | | 1 | LEGAL RESEARCH REGARDING DEFAULT JUDGMENT IN DECLARATORY ACTION AGAINST RITA FERGUSON |
| Wed | 119405/1364 | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 04/19/06 | McKnight Prendergast, L | 3.80 | 0.60 | 156.00 | | 1.20 | F | 1 | PREPARATION OF MOTIONS FOR DEFAULTS AGAINST THE FERGUSON, WHITBECK AND SCHWEITZER DEFENDANTS (1.2): |
| Wed | 119405/1362 | | | | | 0.60 | F | 2 | PREPARATION OF CORRESPONDENCE TO WORKING GROUP REGARDING FERGUSON SETTLEMENT NEGOTIATIONS (.6): |
| | | | | | | 0.60 | F | 3 | RESEARCH AND ANALYSIS REGARDING MOTIONS FOR DEFAULT JUDGMENTS AGAINST THE FERGUSON, WHITBECK AND SCHWEITZER DEFENDANTS (.6): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH RANDALL MORGAN REGARDING MOTION TO STAY THE OLEA STATE COURT ACTION (.2): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL WITH GARY KURZ, ANALYSIS AND CONFERENCE WITH WORKING GROUP REGARDING MEDICARE'S EFFORTS TO GATHER REIMBURSEMENT CLAIM INFORMATION AND REQUEST FOR CONTINUANCE OF THE HEARING ON THE OBJECTION TO ITS CLAIM (.5): |
| | | | | | | 0.30 | F | 6 | REVIEW OF CORRESPONDENCE AND VOICE MAIL FROM GREGG SCHWARTZ REGARDING THE CLAIM OF CONCHITA CEVALLOS AND EMAIL TO LOGAN REGARDING WHETHER SHE WAS PROVIDED WITH A BAR DATE NOTICE (.3): |
| | | | | | | 0.20 | F | 7 | E-MAILS WITH JAY CASTLE REGARDING BOWDOIN SQUARE SETTLEMENT (.2): |
| | | | | | | 0.20 | F | 8 | E-MAILS WITH WORKING GROUP AND TIM LUPINACCI REGARDING MEMORANDUM IN OPPOSITION TO MOTION FOR REMAND (.2) |
| | | | | | | | | | |
| 04/19/06 | Schule, E | 5.90 | 5.90 | 1,150.50 | | | | | MATTER: Claims Admin. (General) |
| Wed | 119413/1563 | | | | | | | 1 | LEGAL RESEARCH AND PREPARATION OF INDEX OF CASE LAW REGARDING DISALLOWANCE OF CLAIM FOR FAILURE TO ATTACH SUPPORTING DOCUMENTATION |
| | | | | | | | | | |
| 04/20/06 | Bowin, B | 1.50 | 1.50 | 330.00 | | | | | MATTER: Leases (Real Property) |
| Thu | 119393/1119 | | | | | | | 1 | LEGAL RESEARCH REGARDING WHETHER A PLAINTIFF MUST NEGATE A DEFENDANT'S AFFIRMATIVE DEFENSES TO RECEIVE SUMMARY JUDGMENT IN FEDERAL COURT |
| | | | | | | | | | |
| 04/20/06 | Bowin, B | 6.10 | 6.10 | 1,342.00 | | 4.30 | F | 1 | MATTER: Claims Litigation |
| Thu | 119405/1366 | | | | | 4.30 | F | 1 | LEGAL RESEARCH REGARDING THE SCOPE OF RELIEF PROVIDED IN DEFAULT JUDGMENTS OF DECLARATORY RELIEF (4.3): |
| | | | | | | 1.80 | F | 2 | LEGAL RESEARCH REGARDING THE PRECLUSIVE EFFECT OF DEFAULT DECLARATORY JUDGMENT IN FUTURE PROCEEDINGS (1.8) |
| | | | | | | | | | |
| 04/20/06 | Copeland, T | 1.60 | 1.30 | 175.50 | | 0.30 | F | 1 | MATTER: Leases (Real Property) |
| Thu | 119393/1114 | | | | | 0.30 | F | 1 | REVIEW OF FILES TO DETERMINE THE ADDRESS THAT THE LEASE REJECTION NOTICE WAS SENT TO REGARDING B. H. B. S. CORPORATION (.3): |
| | | | | | | 1.30 | F | 2 | LEGAL RESEARCH REGARDING WHETHER A PLAINTIFF MOVING FOR SUMMARY JUDGMENT MUST SHOW WHY THE NONMOVING PARTIES AFFIRMATIVE DEFENSES ARE INSUFFICIENT TO SUSTAIN A CAUSE OF ACTION (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |

**MATTER: Claims Litigation**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 04/20/06 Thu | McKnight Prendergast, L 119405/1365 | 3.70 | 0.60 | 156.00 | 0.20 | F | 1 | TELEPHONE CALL WITH CLERK'S OFFICE REGARDING DEFAULTS IN THE WHITBECK, SCHWEITZER AND FERGUSON ADVERSARIES (.2); |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL TO GREGG SCHWARTZ REGARDING THE CLAIM OF CONCHITA CEVALLOS (.1); |
| | | | | | 0.20 | F | 3 | E-MAILS WITH KEN BLACK REGARDING THE CLAIM OF ETHEL BUTLER (.2); |
| | | | | | 0.60 | F | 4 | RESEARCH AND ANALYSIS REGARDING THE REQUIREMENTS FOR DEFAULT JUDGMENTS (.6); |
| | | | | | 1.70 | F | 5 | PREPARATION OF MOTION FOR DEFAULT JUDGMENT, AFFIDAVIT IN SUPPORT THEREOF AND PROPOSED DEFAULT JUDGMENT AGAINST RITA FERGUSON (1.7); |
| | | | | | 0.50 | F | 6 | ANALYSIS REGARDING WHETHER A DEFAULT JUDGMENT IN A DECLARATORY JUDGMENT ACTION COULD GRANT EFFECTIVE RELIEF AND WHETHER SUCH JUDGMENT WOULD CONSTITUTE RES JUDICATA IN A RELATED ACTION (.5); |
| | | | | | 0.40 | F | 7 | TELEPHONE CALL AND E-MAILS WITH GARY KURZ AND ANALYSIS REGARDING MEDICARE'S REQUEST FOR CONTINUANCE OF THE HEARING ON THE OBJECTION TO ITS CLAIM (.4) |

**MATTER: Leases (Real Property)**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 04/21/06 Fri | Bowin, B 119393/1122 | 2.80 | 1.30 | 286.00 | 1.50 | F | 1 | REVISION OF MOTION FOR SUMMARY JUDGMENT (1.5); |
| | | | | | 1.30 | F | 2 | RESEARCH REGARDING AUTHORITY FOR AWARDING MONETARY DAMAGES TO CORPORATE DEBTOR FOR CREDITOR'S WILLFUL VIOLATION OF STAY (1.3) |

**MATTER: Claims Litigation**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 04/21/06 Fri | Bowin, B 119405/1369 | 4.30 | 2.60 | 572.00 | 1.20 | F | 1 | RESEARCH REGARDING WHETHER THERE ARE ANY PROCEDURALLY REQUIRED PREREQUISITES TO THE ENFORCEABILITY OR VALIDITY OF A BANKRUPTCY COURT ORDER (1.2); |
| | | | | | 1.00 | F | 2 | REVIEW OF LEASE, ASSIGNMENT OF LEASE AND AMENDMENTS TO LEASE BUYOUT AGREEMENT RELATING TO STORE LEASED FROM WOOLBRIGHT/SSR MARKETPLACE LLC (1.0); |
| | | | | | 0.20 | F | 3 | E-MAIL TO ADAM RAVIN REQUESTING LEASE BUYOUT AGREEMENT BETWEEN WINN-DIXIE AND WOOLBRIGHT (.2); |
| | | | | | 0.50 | F | 4 | REVIEW OF E-MAILS FROM ADAM RAVIN TO JAMES H. POST OUTLINING FACTUAL AND LEGAL ISSUES INVOLVED WITH WOOL BRIGHT LEASE (.5); |
| | | | | | 0.40 | F | 5 | RESEARCH REGARDING LAW REGARDING SUBSTITUTE CONTRACT (.4); |
| | | | | | 1.00 | F | 6 | RESEARCH REGARDING WHETHER PRE-PETITION SETTLEMENT AGREEMENT IS EXECUTORY CONTRACT (1.0) |

**MATTER: Claims Litigation**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 04/21/06 Fri | McKnight Prendergast, L 119405/1367 | 5.30 | 0.60 | 156.00 | 0.20 | F | 1 | TELEPHONE CALL WITH GREGG SCHWARTZ REGARDING CONCHITA CEVALLOS (.2); |
| | | | | | 0.60 | F | 2 | RESEARCH AND ANALYSIS REGARDING PROPOSED DEFAULT JUDGMENTS (.6); |
| | | | | | 1.40 | F | 3 | REVISION OF MOTION FOR DEFAULT JUDGMENT AGAINST RITA FERGUSON, AFFIDAVIT IN SUPPORT THEREOF, PROPOSED ORDER AND PROPOSED JUDGMENT (1.4); |
| | | | | | 2.60 | F | 4 | PREPARATION OF MOTIONS FOR DEFAULT JUDGMENTS AGAINST ELIZABETH WHITBECK AND CAROL SCHWEITZER, AFFIDAVITS IN SUPPORT THEREOF, PROPOSED ORDERS AND PROPOSED JUDGMENTS (2.6); |
| | | | | | 0.50 | F | 5 | REVIEW AND ANALYSIS OF TIMELINE FOR INFORMATION TO BE PROVIDED BY MEDICARE TO SUBSTANTIATE ITS PROOF OF CLAIM AND TELEPHONE CALLS AND E-MAILS WITH GARY KURZ REGARDING SAME AND REGARDING CONTINUATION OF HEARING ON OBJECTION CLAIM (.5) |

**MATTER: Leases (Real Property)**

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | # | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|---|---|-------------|
| 04/24/06 Mon | Bowin, B 119393/1127 | 2.00 | 2.00 | 440.00 | | | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT AGAINST MORRIS TRACT, INCLUDING LEGAL RESEARCH AND REVISIONS TO MOTION |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Claims Litigation |
| 04/24/06 Mon | Bowin, B 119405/1372 | 2.80 | 2.80 | 616.00 | | | 1 | RESEARCH REGARDING COURT'S AUTHORITY TO CONDUCT CASE MANAGEMENT CONFERENCE FOR OBJECTION TO CLAIMS |
| | | | | | | | | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 04/24/06 Mon | Kuntz, W 119392/1081 | 2.10 | 2.10 | 619.50 | | | 1 | REVIEW AND ANALYSIS OF CASE LAW AND OF SECONDARY SOURCES REGARDING LIABILITY FOR SALE OF ALCOHOL TO MINORS AND POTENTIAL DEFENSES |
| | | | | | | | | MATTER: Leases (Real Property) |
| 04/24/06 Mon | Schule, E 119393/1126 | 8.20 | 8.20 | 1,599.00 | | 6.30 | F 1 | LEGAL RESEARCH REGARDING WHETHER A LANDLORD MAY "RECAPTURE" A LEASE IN BANKRUPTCY AND WHETHER A DEBTOR REMAINS LIABLE UNDER A LEASE EVEN AFTER ASSIGNMENT (6.3); |
| | | | | | | 1.90 | F 2 | LEGAL RESEARCH REGARDING NECESSITY FOR FILING A PROOF OF CLAIM FOR SALES TAX AND WHETHER SALES AND USE TAXES ARE "TRUST FUND" TAXES (1.9) |
| | | | | | | | | MATTER: Claims Admin. (General) |
| 04/24/06 Mon | Schule, E 119413/1572 | 1.30 | 1.30 | 253.50 | | | 1 | LEGAL RESEARCH REGARDING SCHEDULING OF STATUS CONFERENCE PURSUANT TO SECTION 105(D) OF THE BANKRUPTCY CODE |
| | | | | | | | | MATTER: Claims Litigation |
| 04/25/06 Tue | Bowin, B 119405/1375 | 5.80 | 5.30 | 1,166.00 | | 3.30 | F 1 | LEGAL RESEARCH AND ANALYSIS REGARDING DEFAULT JUDGMENTS, INCLUDING WHAT CONSTITUTES AN "APPEARANCE" UNDER RULE 55(B) SUFFICIENT TO GIVE RISE TO NOTICE OF MOTION FOR DEFAULT JUDGMENT (3.3); |
| | | | | | | 2.00 | F 2 | RESEARCH REGARDING WHETHER A PRE-PETITION SETTLEMENT AGREEMENT IS EXECUTORY CONTRACT CAPABLE OF BEING ASSUMED OR REJECTED (2.0); |
| | | | | | | 0.50 | F 3 | PREPARATION OF COMPLAINT SEEKING DECLARATORY RELIEF AGAINST WOOLBRIGHT & GOODING'S (.5) |
| | | | | | | | | MATTER: Claims Litigation |
| 04/25/06 Tue | McKnight Prendergast, L 119405/1374 | 6.00 | 2.60 | 676.00 | | 1.50 | F 1 | REVIEW AND ANALYSIS OF RITA FERGUSON'S MOTION TO SET ASIDE DEFAULT (1.5); |
| | | | | | | 0.70 | F 2 | RESEARCH AND ANALYSIS REGARDING RITA FERGUSON'S ARGUMENT THAT MANIFESTING INTENT TO DEFEND AN ACTION CONSTITUTES AN "APPEARANCE" IN THE ACTION FOR PURPOSES OF THE NOTICE REQUIREMENTS FOR MOTIONS FOR DEFAULTS (.7); |
| | | | | | | 0.80 | F 3 | RESEARCH AND ANALYSIS REGARDING STANDARDS FOR SETTING ASIDE DEFAULT (.8); |
| | | | | | | 1.10 | F 4 | RESEARCH AND ANALYSIS REGARDING THE TIMELINESS OF ELIZABETH WHITBECK'S MOTION FOR REMAND AND DEADLINE FOR RESPONDING TO SAME AND REVIEW OF THE DOCKET FOR THE ACTION PENDING IN THE SOUTHERN DISTRICT OF FLORIDA (1.1); |
| | | | | | | 0.80 | F 5 | REVIEW AND ANALYSIS OF ORDERS ON MOTION FOR DEFAULT JUDGMENTS AND JUDGMENTS ENTERED AGAINST DEFENDANTS IN THE FERGUSON, WHITBECK AND SCHWEITZER ADVERSARY PROCEEDINGS (.8); |
| | | | | | | 0.40 | F 6 | TELEPHONE CALL WITH JENNIFER MOOREHEAD AND ANALYSIS REGARDING WHETHER THE CO-DEFENDANTS IN THE ALLEN CASE SHOULD BE INCLUDED IN THE MEDIATION CONDUCTED PURSUANT TO THE CLAIMS RESOLUTION PROCEDURE (.4); |
| | | | | | | 0.40 | F 7 | E-MAILS WITH BARBARA TURNER REGARDING NOTICE OF WITHDRAWAL OF CLAIM OF TERRANCE PITTS AND PREPARATION OF SAME (.4); |
| | | | | | | 0.30 | F 8 | E-MAILS WITH KEN BLACK REGARDING THE MEDICAID LIEN ON THE CLAIM OF JOHN THIGPEN (.3) |
| | | | | | | | | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 04/25/06 Tue | McLauchlin, M 119392/1082 | 1.20 | 0.30 | 61.50 | | 0.30 | F 1 | REVIEW OF CASE REGARDING COMPLETE DEFENSE TO LIABILITY (.3); |
| | | | | | | 0.30 | F 2 | COMPARISON OF STATEMENTS MADE BY JEFF LOTT TO ABT INVESTIGATOR WITH STATEMENTS MADE IN INTERVIEW (.3); |
| | | | | | | 0.60 | F 3 | ANALYSIS OF LIABILITY ISSUES (.6) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/25/06 Tue | Schule, E 119393/1128 | 5.00 | 2.40 | 468.00 | | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS REGARDING RESOLUTION OF INSURANCE DAMAGES CLAIM BY WINN-DIXIE FOR STORE NO. 741 (.3): |
| | | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE JANE DEWITT REGARDING SAME (.2): |
| | | | | | | | 0.20 | F | 4 | REVIEW OF CORRESPONDENCE FROM CATHERINE IBOLD AND DALE BITTER REGARDING SAME (.2): |
| | | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH KEITH CHERRY REGARDING SAME (.3): |
| | | | | | | | 0.20 | F | 6 | PREPARATION OF CORRESPONDENCE TO CYNTHIA C. JACKSON AND CATHERINE IBOLD REGARDING SAME (.2): |
| | | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH KIM ROMEO REGARDING SAME (.2): |
| | | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH EDITH OSMAN REGARDING SAME (.3): |
| | | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH LISA NUGENT REGARDING POST-PETITION DEFAULT FOR TRASH SERVICES FOR DEBTORS (.2): |
| | | | | | | | 0.20 | F | 10 | CORRESPONDENCE WITH KIM NEIL REGARDING SAME (.2): |
| | | | | | | | 2.40 | F | 11 | LEGAL RESEARCH REGARDING ATTEMPT TO COLLECT TAX IN VIOLATION OF AUTOMATIC STAY AND WHETHER SANCTIONS MAY BE IMPOSED (2.4): |
| | | | | | | | 0.30 | F | 12 | TELEPHONE CALL WITH MIKE SCHMAHL REGARDING MOTION TO SELL STORE NO. 217 (.3) |
| 04/25/06 Tue | Schule, E 119413/1579 | 4.40 | 4.20 | 819.00 | | | 4.20 | F | 1 | LEGAL RESEARCH REGARDING STANDARD FOR "GOOD CAUSE" TO VACATE ENTRY OF DEFAULT FOR IMPROPERLY CALENDARING RESPONSE TIME (4.2): |
| | | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH BOB SELMAN REGARDING OBJECTION TO PROOF OF CLAIM ON BEHALF OF COBB ELECTRIC (.2) |
| 04/26/06 Wed | Bowin, B 119405/1377 | 4.30 | 1.43 | 315.33 | D | | | | 1 | PREPARATION OF COMPLAINT SEEKING DECLARATORY RELIEF AGAINST WOOLBRIGHT AND GOODING'S, |
| | | | | | D | | | | 2 | INCLUDING RESEARCH, |
| | | | | | D | | | | 3 | REVIEW OF LEASES AND DRAFTING |
| 04/26/06 Wed | McKnight Prendergast, L 119405/1376 | 4.50 | 1.40 | 364.00 | | | 1.40 | F | 1 | RESEARCH AND ANALYSIS REGARDING NOTICE REQUIREMENTS FOR MOTION FOR DEFAULT JUDGMENT AND STANDARDS FOR SETTING ASIDE DEFAULT JUDGMENTS (1.4): |
| | | | | | | | 0.70 | F | 2 | ANALYSIS REGARDING STRATEGY FOR RESOLVING OBJECTION TO MEDICARE CLAIM (.7): |
| | | | | | | | 0.30 | F | 3 | RESEARCH REGARDING THE STATUS OF THE WIGGINS CONSENT ORDER AND TELEPHONE CALL WITH RANDY BYRD REGARDING SAME (.3): |
| | | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF WHITBECK DEFENDANTS' MOTIONS TO DISMISS THE ADVERSARY PROCEEDING (.4): |
| | | | | | | | 0.30 | F | 5 | REVISION OF AMENDED NOTICE OF HEARING ON THE OBJECTION TO THE MEDICARE CLAIM (.3): |
| | | | | | | | 0.20 | F | 6 | E-MAILS WITH KEN BLACK REGARDING CORRESPONDENCE FROM THE ATTORNEY FOR HOPE GARCIA (.2): |
| | | | | | | | 0.50 | F | 7 | E-MAILS WITH WORKING GROUP REGARDING THE JUDGMENTS ENTERED IN THE FERGUSON, WHITBECK AND SCHWEITZER ADVERSARY PROCEEDINGS AND WITH STEPHANIE SIMPSON REGARDING THE STATUS OF THE FERGUSON NEGOTIATIONS (.5): |
| | | | | | | | 0.30 | F | 8 | REVIEW AND ANALYSIS OF STATEMENT FOR SERVICES RENDERED BY BAKER DONELSON IN CONNECTION WITH THE ALABAMA FERGUSON ACTION AND CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.3): |
| | | | | | | | 0.40 | F | 9 | TELEPHONE CALL WITH GARY KURZ REGARDING RESOLVING THE MEDICARE LIEN ON THE CLAIM OF JOHN THIGPEN AND TELEPHONE CALL WITH JOEL FOREMAN REGARDING SAME (.4) |

Rows grouped by matter:
- MATTER: Leases (Real Property) — Schule, E 119393/1128
- MATTER: Claims Admin. (General) — Schule, E 119413/1579
- MATTER: Claims Litigation — Bowin, B 119405/1377
- MATTER: Claims Litigation — McKnight Prendergast, L 119405/1376

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: Leases (Real Property) |
| 04/26/06 Wed | Schule, E 119393/1132 | 5.40 | 2.60 | 507.00 | | | 0.10 | F | 1 | REVIEW OF CORRESPONDENCE FROM CATHERINE IBOLD REGARDING RESOLUTION OF DISPUTE FOR STORE NO. 741 (.1); |
| | | | | | | | 0.20 | F | 2 | CORRESPONDENCE TO DON HESS, CATHERINE IBOLD AND CYNTHIA C. JACKSON REGARDING RESOLUTION OF INSURANCE ISSUE WITH STORE NO. 643 (.2); |
| | | | | | | | 0.10 | F | 3 | REVIEW OF CORRESPONDENCE FROM KIM NEIL REGARDING UNPAID POST-PETITION AMOUNTS FOR OKLAHOMA FACILITY (.1); |
| | | | | | | | 2.60 | F | 4 | LEGAL RESEARCH REGARDING TERMS IN STALKING HORSE AGREEMENT FOR STORE NOS. 240 AND 310 ALLOWING PURCHASER TO MODIFY LEASE TERMS WITHOUT THE CONSENT OF THE LANDLORD (2.6); |
| | | | | | | | 0.20 | F | 5 | CORRESPONDENCE TO ADAM FRISCH REGARDING RESOLUTION OF CURE OBJECTION FOR STORE NO. 2726 (.2); |
| | | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH KEITH DAW REGARDING AMENDMENT TO BUBBLE STORE MOTION TO REFLECT CHANGE IN STALKING HORSE BIDDERS (.2); |
| | | | | | | | 0.10 | F | 7 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | | | 0.50 | F | 8 | TELEPHONE CONFERENCE WITH BRYAN GASTON REGARDING PREPARATION OF LEASE REJECTIONS FOR STORE NOS. 1381 AND 1096 (.5); |
| | | | | | | | 0.30 | F | 9 | CORRESPONDENCE TO BRYAN GASTON REGARDING SAME (.3); |
| | | | | | | | 1.10 | F | 10 | PREPARATION OF MOTION TO REJECT LEASE FOR FUEL CENTER 1381 (1.1) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: Tax Delinquency |
| 04/26/06 Wed | Schule, E 119409/1481 | 4.50 | 3.60 | 702.00 | | | 0.60 | F | 1 | PREPARATION OF TAX DELINQUENCY FORM LETTER REGARDING WILLFUL VIOLATION OF AUTOMATIC STAY (.6); |
| | | | | | | | 3.60 | F | 2 | LEGAL RESEARCH REGARDING PENALTIES RESULTING FROM FORECLOSURE OR COLLECTION ACTIONS BY INTERNAL REVENUE SERVICE AND WHETHER THEY ARE ALLOWED IN BANKRUPTCY (3.6); |
| | | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO JOE HARRISON REGARDING SAME (.2); |
| | | | | | | | 0.10 | F | 4 | REVIEW OF CORRESPONDENCE FROM KEITH DAW REGARDING SAME (.1) |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: Leases (Real Property) |
| 04/27/06 Thu | Bowin, B 119393/1134 | 2.50 | 0.83 | 183.33 | D | | | | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT, |
| | | | | | D | | | | 2 | INCLUDING RESEARCH ON THE TREATMENT OF AFFIRMATIVE DEFENSES, |
| | | | | | D | | | | 3 | REVIEW OF LEASE DOCUMENTS AND DRAFTING |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: Tax Matters |
| 04/27/06 Thu | Bowin, B 119409/1482 | 3.80 | 3.80 | 836.00 | | | | | 1 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTOR'S MOTION FOR ADEQUATE PROTECTION, INCLUDING RESEARCH AND DRAFTING |
| | | | | | | | | | | |
| | | | | | | | | | | MATTER: Tax Matters |
| 04/27/06 Thu | Jackson, C 119409/1483 | 7.30 | 3.10 | 945.50 | | | 1.30 | F | 1 | REVIEW AND ANALYSIS OF PROPOSED CHANGES TO TAX OMNIBUS OBJECTION (1.3); |
| | | | | | | | 0.80 | F | 2 | REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME AND SERVICE OF OBJECTION (.8); |
| | | | | | | | 3.10 | F | 3 | LEGAL RESEARCH REGARDING SERVICE AND JURISDICTIONAL ISSUES (3.1); |
| | | | | | | | 0.60 | F | 4 | CONFERENCES WITH KEITH DAW REGARDING SAME (.6); |
| | | | | | | | 0.50 | F | 5 | CONFERENCE WITH RICH TANSI REGARDING SAME AND REGARDING TRUST FUND TAX ISSUES (.5); |
| | | | | | | | 0.20 | F | 6 | CONFERENCE WITH ROSALIE GRAY REGARDING SAME (.2); |
| | | | | | | | 0.80 | F | 7 | CONFERENCE WITH JOHN LAMMENT, CHERI GILBERT, RICH TANSI AND KEITH DAW REGARDING SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/27/06 Thu | Schule, E 119393/1136 | 5.70 | 0.80 | 156.00 | | | | | MATTER: Leases (Real Property) |
| | | | | | | 0.10 | F | 1 | CORRESPONDENCE TO ADAM FRISCH REGARDING RESOLUTION OF CURE DISPUTE FOR STORE NO. 2726 (.1); |
| | | | | | | 0.80 | F | 2 | LEGAL RESEARCH REGARDING IMPOSITION OF PENALTIES AND FEES BY INTERNAL REVENUE SERVICE ON TAX CLAIMS (.8); |
| | | | | | | 0.80 | F | 3 | PREPARATION OF FORM LETTER REGARDING TAX DELINQUENCIES (.8); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO NICHOLAS CALDWELL REGARDING REJECTION OF STORE NO. 2650 (.2); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF REVISED MOTION TO REJECT FUEL CENTER NO. 1381 (.5); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | | 0.20 | F | 7 | PREPARATION OF NOTICE OF WITHDRAWAL FOR MOTION TO ASSUME AND ASSIGN GROUND LEASE TO FOOD LION, LLC (.2); |
| | | | | | | 0.60 | F | 8 | REVIEW OF ALL CURE OBJECTIONS TO DEBTORS' MOTION TO SELL BUBBLE STORES TO DETERMINE ACCURACY OF AMOUNTS (.6); |
| | | | | | | 0.20 | F | 9 | TELEPHONE CONFERENCE WITH KIM NEIL REGARDING SAME (.2); |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CONFERENCE WITH BRYAN GASTON REGARDING MOTION TO SELL STORE NO. 1096 (.3); |
| | | | | | | 1.40 | F | 12 | PREPARATION OF MOTION TO SELL MONTGOMERY DISTRIBUTION CENTER (1.4); |
| | | | | | | 0.20 | F | 13 | TELEPHONE CONFERENCE WITH BRAD SHRAIBERG REGARDING BIDDING ON BUBBLE STORES (.2); |
| | | | | | | 0.20 | F | 14 | TELEPHONE CONFERENCE WITH MARSHA SPANGLER REGARDING PAYMENT ON LEASE REJECTION DAMAGE CLAIMS (.2) |
| 04/27/06 Thu | Schule, E 119409/1484 | 1.00 | 1.00 | 195.00 | | | | | MATTER: Tax Matters |
| | | | | | | | | 1 | RESEARCH REGARDING TAX STIPULATION BETWEEN DEBTORS AND TAXING AUTHORITIES |
| 04/28/06 Fri | Bowin, B 119409/1488 | 8.10 | 8.10 | 1,782.00 | | | | | MATTER: Tax Matters |
| | | | | | | | | 1 | PREPARATION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION, |
| | | | | | | | | 2 | INCLUDING RESEARCH REGARDING BURDEN OF PRODUCTION AND WHAT CONSTITUTES ADEQUATE PROTECTION |
| 04/28/06 Fri | Copeland, T 119409/1487 | 4.40 | 3.80 | 513.00 | | | | | MATTER: Tax Matters |
| | | | | | | 3.80 | F | 1 | RESEARCH REGARDING THE MAYOR AND CITY ATTORNEY FOR THE SECOND OMNIBUS TAX OBJECTION (3.8); |
| | | | | | | 0.60 | F | 2 | PREPARATION OF NOTEBOOK REGARDING CASE LAW CITED IN THE DEBTORS' RESPONSE TO THE FLORIDA TAX COLLECTOR'S MOTION FOR ADEQUATE PROTECTION (.6) |
| 04/28/06 Fri | Jackson, C 119409/1486 | 7.40 | 2.20 | 671.00 | | | | | MATTER: Tax Matters |
| | | | | | | 2.00 | F | 1 | PREPARATION OF RESPONSE IN OPPOSITION TO FLORIDA TAX COLLECTORS ADEQUATE PROTECTION MOTION (2.0); |
| | | | | | | 2.20 | F | 2 | LEGAL RESEARCH REGARDING JURISDICTION ISSUES (2.2); |
| | | | | | | 0.80 | F | 3 | CONFERENCE CALL WITH JOHN JAMES, RICH TANSI AND KEITH DAW REGARDING SAME (.8); |
| | | | | | | 0.90 | F | 4 | CORRESPONDENCE TO ATECH REGARDING SAME (.9); |
| | | | | | | 0.50 | F | 5 | REVIEWED AND REPLIED TO CORRESPONDENCE FROM ATECH REGARDING SAME (.5); |
| | | | | | | 0.70 | F | 6 | PREPARATION FOR HEARING ON FLORIDA TAX COLLECTORS ADEQUATE PROTECTION MOTION (.7); |
| | | | | | | 0.30 | F | 7 | CONFERENCES WITH KEITH DAW REGARDING ALL OF ABOVE (.3) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | | | | | MATTER: Claims Litigation |
| 04/28/06 | Schule, E | 0.90 | 0.30 | 58.50 | | 0.30 | F | 1 LEGAL RESEARCH REGARDING DISMISSAL OF ADVERSARY PROCEEDINGS (.3); |
| Fri | 119405/1383 | | | | | 0.30 | F | 2 PREPARATION OF NOTICE OF DISMISSAL OF ADVERSARY PROCEEDING (.3); |
| | | | | | | 0.30 | F | 3 PREPARATION OF STIPULATION OF DISMISSAL OF ADVERSARY PROCEEDING (.3) |
| | | | | | | | | MATTER: Tax Matters |
| 04/30/06 | Copeland, T | 4.30 | 4.30 | 580.50 | | | | 1 RESEARCH REGARDING THE MAYOR, CITY ATTORNEY AND PROPERTY APPRAISER FOR SERVICE OF THE SECOND OMNIBUS OBJECTION TO TAX CLAIMS |
| Sun | 119409/1491 | | | | | | | |
| | | | | | | | | MATTER: Tax Matters |
| 05/01/06 | Bowin, B | 4.70 | 4.20 | 1,008.00 | | 4.20 | F | 1 RESEARCH REGARDING FORMS OF ADEQUATE PROTECTION FOR A TAX LIEN CLAIMANT WHERE DEBTOR HAS POSSESSION OF THE COLLATERAL (4.2); |
| Mon | 120043/1767 | | | | | 0.50 | F | 2 REVISION OF RESPONSE TO FLORIDA TAX COLLECTORS' MOTION FOR ADEQUATE PROTECTION (.5) |
| | | | | | | | | MATTER: Executory Contracts |
| 05/02/06 | Schule, E | 3.60 | 3.40 | 663.00 | | 3.40 | F | 1 LEGAL, RESEARCH REGARDING CURE OF MULTIPLE CONTRACTS WITH SINGLE ENTITY (3.4); |
| Tue | 120045/1806 | | | | | 0.20 | F | 2 REVIEW OF JEA CHARTER IN REGARDS TO JEA'S OBJECTION TO DEBTORS' MOTION TO ASSUME (.2) |
| | | | | | | | | MATTER: Asset Disposition (Real Property) |
| 05/03/06 | Bowin, B | 3.20 | 3.20 | 768.00 | | | | 1 RESEARCH AND ANALYSIS OF WHAT CONSTITUTES TRADE FIXTURES AND WHETHER EQUIPMENT SOLD AT STORE NO. 740 MEETS DEFINITION |
| Wed | 120040/1601 | | | | | | | |
| | | | | | | | | MATTER: Utilities |
| 05/03/06 | Jackson, C | 3.80 | 2.30 | 701.50 | | 1.00 | F | 1 PREPARATION FOR JEA HEARING (1.0); |
| Wed | 120054/1873 | | | | | 2.30 | F | 2 LEGAL RESEARCH REGARDING ASSUMPTION AND CURE (2.3); |
| | | | | | | 0.50 | F | 3 CONFERENCE WITH STEPHEN D, BUSEY REGARDING SAME (.5) |
| | | | | | | | | MATTER: Claims Litigation |
| 05/03/06 | McKnight Prendergast, L | 1.70 | 0.70 | 182.00 | | 0.70 | F | 1 LEGAL RESEARCH AND ANALYSIS REGARDING WHETHER CLAIMS FOR INTENTIONAL TORT AND PUNITIVE DAMAGE CLAIMS ARE DISCHARGEABLE IN BANKRUPTCY AND E-MAILS WITH KEN BLACK REGARDING SAME (.7); |
| Wed | 120085/2070 | | | | | 0.30 | F | 2 TELEPHONE CALL WITH KERRY LEDBETTER REGARDING THE YOLANDA DIAZ CLAIM AND E-MAIL TO CHRIS JACKSON THEREON (.3); |
| | | | | | | 0.30 | F | 3 TELEPHONE CALL WITH KEN BLACK AND ANALYSIS REGARDING CLAIM OF BARBARA EDWARDS AND WINN-DIXIE'S RELATED UNASSERTED THIRD-PARTY CLAIM AGAINST ITS LANDLORD (.3); |
| | | | | | | 0.40 | F | 4 TELEPHONE CALL WITH MALCOLM PUROW AND ANALYSIS REGARDING SETTLEMENT NEGOTIATIONS FOR THE WHITBECK/SEDGWICK LITIGATION (.4) |
| | | | | | | | | MATTER: Leases (Real Property) |
| 05/04/06 | Bowin, B | 4.20 | 1.20 | 288.00 | | 1.50 | F | 1 REVIEW OF CORRESPONDENCE REGARDING HURRICANE DAMAGE AND RENT ABATEMENT ISSUES FOR STORE NO. 726 AND ANALYSIS OF ISSUES INVOLVED (1.5); |
| Thu | 120042/1687 | | | | | 1.50 | F | 2 PREPARATION OF RESPONSE TO REQUEST FOR PRODUCTION OF DOCUMENTS (726) (1.5); |
| | | | | | | 1.20 | F | 3 RESEARCH REGARDING WHETHER CHOICE OF LAW PROVISION IN LEASE BINDS SUBLEASE (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER: Tax Matters** |
| 05/04/06 Thu | Bowin, B 120043'1775 | 6.00 | 6.00 | 1,440.00 | | 3.50 | F 1 | RESEARCH REGARDING PROPER PROCEDURES FOR SERVING COUNTY TAX AUTHORITIES ON CONTESTED MATTERS REGARDING REASSESSING TAXES (3.5): |
| | | | | | | 1.30 | F 2 | RESEARCH REGARDING WHAT CONSTITUTES ADEQUATE PROTECTION FOR PROPERTY, TAX LIEN CLAIMANTS (1.3): |
| | | | | | | 1.20 | F 3 | RESEARCH REGARDING WHAT REMEDIES THE FLORIDA TAX COLLECTORS HAVE TO SATISFY CLAIM, SPECIFICALLY, WHAT AUTHORITY DO THEY HAVE TO SEIZE THE TAXED PROPERTY (1.2) |
| | | | | | | | | **MATTER: Tax Matters** |
| 05/05/06 Fri | Bowin, B 120043'1777 | 8.10 | 2.10 | 504.00 | F | 6.00 | F 1 | PREPARATION FOR AND ATTENDANCE AT CONFERENCE WITH KEITH DAW, JOHN JAMES AND ATECH REGARDING SERVICE OF PROCESS IN THE OBJECTION TO TAX CLAIMS AND MOTION TO ASSESS TAXES (6.0): |
| | | | | | | 2.10 | F 2 | RESEARCH REGARDING REQUIREMENT OF SERVICE PURSUANT TO BR 7004 WHERE THE ADVERSE PARTY HAS ALREADY SUBMITTED TO THE PERSONAL JURISDICTION OF THE COURT (2.1) |
| | | | | | | | | **MATTER: Tax Matters** |
| 05/05/06 Fri | Jackson, C 120043'1778 | 6.40 | 1.30 | 396.50 | | 4.30 | F 1 | PREPARATION FOR AND REPRESENTATION OF WINN-DIXIE AT MEETING WITH ATECH REGARDING TAXING OBJECTIONS (4.3): |
| | | | | | | 1.30 | F 2 | LEGAL RESEARCH REGARDING SAME (1.3): |
| | | | | | | 0.50 | F 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.5): |
| | | | | | | 0.30 | F 4 | CONFERENCES WITH ELIZABETH M. SCHULE REGARDING SERVICE ISSUES (.3) |
| | | | | | | | | **MATTER: Tax Matters** |
| 05/05/06 Fri | Schule, E 120043'1779 | 4.20 | 4.20 | 819.00 | | | 1 | LEGAL RESEARCH REGARDING SERVICE OF PROCESS UNDER F.R.B.P. 9014 AND CONSEQUENCES OF FAILURE TO PROPERLY SERVE PARTIES |
| | | | | | | | | **MATTER: Claims Litigation** |
| 05/08/06 Mon | Bowin, B 120085'2078 | 9.10 | 5.50 | 1,320.00 | | 5.50 | F 1 | LEGAL RESEARCH REGARDING (I) FACTORS TO CONSIDER IN DETERMINING WHETHER TO REMAND A CASE, (II) WHETHER THE JACKSONVILLE COURT OR THE WEST PALM BEACH COURT SHOULD DECIDE THE MOTION FOR REMAND, AND (III) COMITY BETWEEN FEDERAL AND STATE COURTS (5.5): |
| | | | | | | 3.60 | F 2 | PREPARATION OF RESPONSE TO WHITBECK'S MOTION FOR REMAND AND MEMORANDUM OF LAW IN SUPPORT (3.6) |
| | | | | | | | | **MATTER: Claims Litigation** |
| 05/09/06 Tue | Bowin, B 120085'2081 | 8.20 | 3.20 | 768.00 | | 1.20 | F 1 | LEGAL RESEARCH REGARDING (I) FACTORS TO CONSIDER IN DETERMINING WHETHER TO REMAND A CASE, (II) WHETHER THE JACKSONVILLE COURT OR THE WEST PALM BEACH COURT SHOULD DECIDE THE MOTION FOR REMAND, AND (III) COMITY BETWEEN FEDERAL AND STATE COURTS (1.2): |
| | | | | | | 5.00 | F 2 | PREPARATION OF RESPONSE TO WHITBECK'S MOTION FOR REMAND AND MEMORANDUM OF LAW IN SUPPORT (5.0): |
| | | | | | | 2.00 | F 3 | RESEARCH REGARDING STANDARD FOR SETTING ASIDE DEFAULT JUDGMENT (2.0) |
| | | | | | | | | **MATTER: Claims Litigation** |
| 05/10/06 Wed | Bowin, B 120085'2085 | 8.20 | 2.10 | 504.00 | | 2.10 | F 1 | LEGAL RESEARCH AND ANALYSIS REGARDING WHAT CONSTITUTES EXCUSABLE NEGLECT FOR PURPOSES OF SETTING ASIDE A DEFAULT JUDGMENT (2.1): |
| | | | | | | 6.10 | F 2 | PREPARATION OF RESPONSE IN OPPOSITION TO WHITBECK'S MOTION TO SET ASIDE DEFAULT JUDGMENT (6.1) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|----------------|------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/10/06 Wed | McKnight Prendergast, L 120085/2084 | 7.50 | 2.90 | 754.00 | | 0.50 | F | 1 | E-MAILS AND TELEPHONE CALL WITH GARY KURZ AND ANALYSIS REGARDING CONTINUANCE OF HEARING ON OBJECTION TO MEDICARE CLAIM AND STRATEGIES FOR RESOLVING SAME (.5): |
| | | | | | | 2.90 | F | 2 | RESEARCH REGARDING WHETHER INABILITY TO TIMELY RETAIN COUNSEL CONSTITUTES GROUNDS FOR SETTING ASIDE DEFAULT JUDGMENT AND PREPARATION OF RESPONSE IN OPPOSITION TO ELIZABETH WHITBECK'S MOTION TO SET ASIDE DEFAULT (2.9): |
| | | | | | | 2.20 | F | 3 | PREPARATION OF RESPONSE IN OPPOSITION TO ELIZABETH WHITBECK'S MOTION FOR REMAND (2.2): |
| | | | | | | 1.10 | F | 4 | PREPARATION OF RESPONSE IN OPPOSITION TO ELIZABETH WHITBECK'S AND DELL & SCHAEFER'S MOTIONS TO DISMISS (1.1): |
| | | | | | | 0.50 | F | 5 | E-MAILS WITH STEPHANIE SIMPSON AND GEORGE DOUGLAS REGARDING THE DOCUMENTS FOR IMPLEMENTING THE FERGUSON SETTLEMENT AGREEMENT (.5): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL AND E-MAILS WITH COUNSEL FOR ROBERT OLEA REGARDING EXTENSION OF TIME FOR FILING ANSWER TO COMPLAINT (.3) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/11/06 Thu | Bowin, B 120042/1697 | 3.10 | 3.10 | 744.00 | | 2.00 | F | 1 | RESEARCH REGARDING AUTHORITY OF BANKRUPTCY COURT TO AWARD ATTORNEYS' FEES UNDER SECTION 105 TO A CORPORATE DEBTOR FOR CREDITOR'S WILLFUL VIOLATION OF STAY (251) (2.0): |
| | | | | | | 1.10 | F | 2 | RESEARCH REGARDING WHETHER ACTION TO ENFORCE THE STAY MAY PROCEED ON MOTION RATHER THAN ADVERSARY PROCEEDING (1.1) |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/11/06 Thu | Bowin, B 120085/2087 | 4.30 | 4.30 | 1,032.00 | | 2.80 | F | 1 | RESEARCH REGARDING STANDARD FOR ESTABLISHING MERITORIOUS DEFENSE FOR PURPOSES OF SETTING ASIDE A DEFAULT JUDGMENT (2.8): |
| | | | | | | 1.50 | F | 2 | RESEARCH REGARDING STANDARD FOR ESTABLISHING EXCUSABLE NEGLECT FOR PURPOSES OF SETTING ASIDE A DEFAULT JUDGMENT (1.5) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/12/06 Fri | Bowin, B 120042/1700 | 8.00 | 2.30 | 552.00 | | 2.30 | F | 1 | RESEARCH REGARDING LANDLORD'S WAIVER OF RIGHT TO DEFAULT LESSEE AFTER ACCEPTING PAYMENT OF RENT (2.3): |
| | | | | | | 5.70 | F | 2 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT IN WINN-DIXIE V. MORRIS TRACT (5.7) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/15/06 Mon | Bowin, B 120042/1704 | 5.60 | 5.60 | 1,344.00 | | 2.00 | F | 1 | RESEARCH REGARDING WHAT CONSTITUTES AN INVALID IPSO-FACTO CLAUSE UNDER 11 U.S.C. SECTION 365(E)(1) (2.0): |
| | | | | | | 1.80 | F | 2 | RESEARCH REGARDING THE REQUIREMENTS FOR FILING AFFIDAVITS FOR MOTION FOR SUMMARY JUDGMENT (1.8): |
| | | | | | | 1.80 | F | 3 | RESEARCH REGARDING LANDLORD'S WAIVER OF RIGHT TO TERMINATE LEASE AFTER ACCEPTING RENT (1.8) |
| | | | | | | | | | MATTER: Claims Litigation |
| 05/15/06 Mon | Bowin, B 120085/2092 | 1.60 | 1.60 | 384.00 | | 0.80 | F | 1 | RESEARCH AND ANALYSIS OF EXCEPTIONAL CIRCUMSTANCES UNDER WHICH A DEFAULT JUDGMENT MAY BE SET ASIDE (.8): |
| | | | | | | 0.80 | F | 2 | RESEARCH AND ANALYSIS OF THE BURDEN OF THE MOVANT TO SHOW EXCEPTIONAL CIRCUMSTANCES FOR VACATING DEFAULT JUDGMENT (.8) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/15/06 Mon | Ward, K 120083/2025 | 6.70 | 0.80 | 104.00 | | 0.80 | F | 1 | MATTER: Claims Admin. (General)<br>PREPARATION FOR AND TRANSMITTAL OF CORRESPONDENCE TO LOGAN & COMPANY TO RESEARCH ADDITIONAL CLAIMS FILED BY VARIOUS LITIGATION CLAIMANTS (.8); |
| | | | | | | 1.30 | F | 2 | REVIEW AND REVISION OF CORRESPONDENCE AND PROPOSED ORDERS TO VARIOUS LITIGATION CLAIMANTS (1.3); |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR AND TRANSMITTAL OF UPDATED CASH SETTLEMENT LOG AND CLAIMS RESOLUTION LOG TO CLIENT (.3); |
| | | | | | | 0.80 | F | 4 | RESEARCH AND E-MAIL OF CORRESPONDENCE TO ADJUSTERS REGARDING STATUS OF AGREED ORDERS (.8); |
| | | | | | | 3.10 | F | 5 | PREPARATION OF SCHEDULES REGARDING SETTLEMENTS WITH LITIGATION CLAIMANTS HOLDING LATE-FILED CLAIMS (3.1); |
| | | | | | | 0.40 | F | 6 | PREPARATION OF CORRESPONDENCE TO JEFF MILTON REGARDING SETTLEMENTS WITH LITIGATION CLAIMANTS HOLDING LATE-FILED CLAIMS (.4) |
| 05/16/06 Tue | Bowin, B 120042/1709 | 8.30 | 1.50 | 360.00 | | 3.30 | F | 1 | MATTER: Leases (Real Property)<br>PREPARATION OF MOTION FOR SUMMARY JUDGMENT AGAINST NEWPORT PARTNERS INCLUDING PROPOSING EXHIBITS AND DRAFTING AFFIDAVIT IN SUPPORT (3.3); |
| | | | | | | 0.50 | F | 2 | RESEARCH REGARDING DEFINITION OF TRADE FIXTURES (.5); |
| | | | | | | 0.50 | F | 3 | REVIEW OF FILES IN PREPARATION FOR DRAFTING COMPLAINT FOR DECLARATORY RELIEF REGARDING STORE NO. 740 (.5); |
| | | | | | | 1.00 | F | 4 | RESEARCH REGARDING WHAT CONSTITUTES IPSO-FACTO CLAUSE UNDER 11 U.S.C. 265(E)(I) (1.0); |
| | | | | | | 3.00 | F | 5 | PREPARE RESPONSE TO NEWPORT PARTNERS' MOTION FOR SUMMARY JUDGMENT (3.0) |
| 05/16/06 Tue | Schule, E 120040/1638 | 7.50 | 2.60 | 507.00 | | 0.30 | F | 1 | MATTER: Asset Disposition (Real Property)<br>CORRESPONDENCE TO JOHN BENTON REGARDING GUARANTY RELEASE LANGUAGE IN PROPOSED SALE ORDERS (.3); |
| | | | | | | 0.10 | F | 2 | CORRESPONDENCE TO NIKKI FISHER REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 3 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1); |
| | | | | | | 0.60 | F | 4 | PREPARATION OF REVISED PROPOSED LEASE TERMINATION ORDERS (.6); |
| | | | | | | 0.10 | F | 5 | CORRESPONDENCE TO CATHERINE IBOLD AND ROSALIE GRAY REGARDING SAME (.1); |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE TO JOHN BENTON REGARDING REVISION OF PROPOSED ORDERS FOR STORE NO. 602 (.1); |
| | | | | | | 0.20 | F | 7 | PREPARATION OF REVISED ORDER FOR STORE NO. 602 (.2); |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE TO DAVID PROFILET REGARDING PROPOSED ORDER FOR STORE NO. 215 (.2); |
| | | | | | | 0.20 | F | 9 | CORRESPONDENCE TO PAT DINARDO REGARDING PROPOSED ORDER FOR STORE NO. 217 (.2); |
| | | | | | F | 0.60 | F | 10 | CONFERENCE WITH CYNTHIA C. JACKSON, SHEON KAROL, PAM BROWN, JIM AVALLONE AND KEITH DAW REGARDING SALE OF ASSETS AT MAY 25, 2006 HEARING (.6); |
| | | | | | | 0.30 | F | 11 | PREPARATION OF REVISED ORDER FOR SALE OF ADDITIONAL STORES (.3); |
| | | | | | | 2.60 | F | 12 | LEGAL RESEARCH REGARDING ADEQUATE ASSURANCE OF FUTURE PERFORMANCE WHEN PURCHASER IS WILLING TO PAY ALL FUTURE RENT (2.6); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE TO JOYCE KUHNS REGARDING PROPOSED ORDER FOR SALE OF STORE NO. 2330 (.2); |
| | | | | | | 0.30 | F | 14 | TELEPHONE CONFERENCE WITH JOEY SCHOLSBERG REGARDING PROPOSED ORDER FOR STORE NO. 673 (.3); |
| | | | | | | 0.20 | F | 15 | CORRESPONDENCE TO JOEY SCHOLSBERG REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH NIKKI FISHER REGARDING SALE OF STORE NO. 217 (.2); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 18 | CORRESPONDENCE TO JASON EAGAN REGARDING ORDER FOR SALE OF STORE NO. 695 (.2); |
| | | | | | | 0.80 | F | 19 | PREPARATION OF REVISED SALE ORDERS (.8) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| | | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Leases (Real Property) |
| 05/17/06 Wed | Bowin, B 120042/1714 | 5.40 | 2.74 | 657.60 | D | 1.33 | A | 1 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT AGAINST NEWPORT PARTNERS, INCLUDING PREPARATION OF EXHIBITS AND AFFIDAVIT IN SUPPORT, |
| | | | | | D | 1.33 | A | 2 | REVISION OF MOTION, |
| | | | | | D | 1.34 | A | 3 | AND RESEARCH (4.0); |
| | | | | | | 1.40 | F | 4 | RESEARCH REGARDING CITATION FOR MONTH-TO-MONTH TENANCY UNDER FLORIDA LAW (1.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 05/17/06 Wed | Copeland, T 120042/1712 | 1.60 | 1.20 | 162.00 | | 1.20 | F | 1 | LEGAL RESEARCH REGARDING WHETHER INSURANCE PROCEEDS ARE PROPERTY OF THE BANKRUPTCY ESTATE WHEN LEASES ARE REJECTED (1.2); |
| | | | | | | 0.20 | F | 2 | REVIEW OF FILES TO DETERMINE THE STATUS OF STORE NO. 725 AND CORRESPONDENCE TO ELIZABETH M. SCHULE REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 3 | PREPARATION OF THE ORDER REJECTING LEASES FOR THE HEARING ON MAY 18, 2006 (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 05/17/06 Wed | Schule, E 120042/1713 | 4.60 | 3.10 | 604.50 | | 0.20 | F | 1 | CORRESPONDENCE TO BRYAN GASTON AND KIM NEIL REGARDING CURE ISSUE RESOLUTION FOR STORE NO. 643 (.2); |
| | | | | | | 0.10 | F | 2 | CORRESPONDENCE TO PAUL READY REGARDING SAME (.1); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH SEANN TZOUVELEKAS REGARDING RESOLUTION OF INSURANCE ISSUES FOR STORE NO. 741 (.3); |
| | | | | | | 0.20 | F | 4 | CORRESPONDENCE TO CATHERINE IBOLD REGARDING SAME (.2); |
| | | | | | | 0.70 | F | 5 | LEGAL RESEARCH REGARDING ASSUMPTION OF LEASE DEEMED EFFECTIVE POST-CONFIRMATION (.7); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH KYLE GRUBBS REGARDING CURE RESOLUTION FOR STORE NOS. 211 AND 339 (.2); |
| | | | | | | 2.40 | F | 7 | LEGAL RESEARCH REGARDING WHETHER PROCEEDS OF AN INSURANCE POLICY ARE PROPERTY OF THE ESTATE WHEN AN ENTITY OTHER THAN THE DEBTOR IS NAMED AS AN ADDITIONAL INSURED (2.4); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH KEITH DAW REGARDING SAME (.2); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH JIMMY PARRISH REGARDING POST-PETITION DEFAULT FOR STORE NOS. 279 AND 290 (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Leases (Real Property) |
| 05/18/06 Thu | Bowin, B 120042/1716 | 4.50 | 2.10 | 504.00 | | 2.10 | F | 1 | RESEARCH REGARDING APPLICATION OF 362(B)(10) TO A LEASE THAT HAS NOT EXPIRED BY ITS TERMS (2.1); |
| | | | | | | 2.00 | F | 2 | REVIEW OF MOTION FOR SUMMARY JUDGMENT AGAINST NEWPORT PARTNERS (2.0); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH DAN GONZALEZ AND PETER RUSSIN REGARDING SCHEDULING HEARING ON MOTION FOR SUMMARY JUDGMENT AND CONTINUING TRIAL ON WINN-DIXIE V. MORRIS TRACT (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Claims Admin. (General) |
| 05/18/06 Thu | Copeland, T 120083/2034 | 3.00 | 1.05 | 141.75 | I | 0.60 | F | 1 | UPDATE OF THE MEDIATION STATUS REPORT (.6); |
| | | | | | D | 1.05 | A | 2 | REVIEW AND REVISION OF THE INTERNAL CLAIMS RESOLUTION LOG, |
| | | | | | D | 1.05 | A | 3 | INCLUDING RESEARCH REGARDING THE ORIGINAL PROOF OF CLAIM AMOUNT AND WHETHER A PARTICULAR CLAIM WAS FILED LATE (2.1); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH MARTHA RAMSAY REGARDING THE STATUS OF HER CLIENT'S MEDIATION (.2); |
| | | | | | | 0.10 | F | 5 | PREPARATION OF CORRESPONDENCE TO KIM ROMEO, ROBERT FAISON AND KEN BLACK REGARDING THE UPDATED MEDIATIONS STATUS REPORT (.1) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/19/06 Fri | McKnight Prendergast, L 120053/1850 | 1.50 | 1.50 | 390.00 | | | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>RESEARCH AND ANALYSIS REGARDING WHETHER HEARING ON CREDITOR'S MOTION TO CONSOLIDATE CHAPTER 11 CASES SHOULD BE SET PRIOR TO THE TERMINATION OF THE EXCLUSIVITY PERIOD |
| 05/20/06 Sat | Jackson, C 120042/1722 | 8.90 | 2.00 | 610.00 | | 2.40<br>0.70<br>1.20<br>1.00<br>1.10<br>0.50<br>2.00 | F<br>F<br>F<br>F<br>F<br>F<br>F | MATTER: Leases (Real Property)<br>1 REVIEW AND ANALYSIS OF MOTION TO ASSUME AND RELATED DOCUMENTS (2.4);<br>2 CONFERENCE WITH ADAM RAVIN REGARDING SAME (.7);<br>3 CONFERENCE WITH BRYAN GASTON REGARDING SAME (1.2);<br>4 CONFERENCES WITH TANA L. COPELAND REGARDING SAME (1.0);<br>5 PREPARATION OF REVISED MOTION (1.1);<br>6 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.5);<br>7 LEGAL RESEARCH REGARDING B.R. 9006 AND SECTIONS 365(D)(4) (2.0) |

*(Note: for 05/20/06 Jackson, C, item 4 "CONFERENCES WITH TANA L. COPELAND REGARDING SAME (1.0)" has an "E" in the OTHER EXH. column.)*

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/21/06 Sun | Busey, S 120053/1851 | 3.90 | 2.60 | 1,053.00 | | 2.60<br>0.40<br>0.50<br>0.20<br>0.20 | F<br>F<br>F<br>F<br>F | MATTER: Reorganization Plan/Plan Sponsors<br>1 READ CASE LAW REGARDING SUBSTANTIVE CONSOLIDATION IN A PLAN OF REORGANIZATION CONTEXT, AND IMPACT OF THE DEBTORS' EXCLUSIVE RIGHTS TO FILE A PLAN OF REORGANIZATION (2.6);<br>2 MEMORANDUM TO ADAM FRISCH REGARDING THE AD HOC VENDORS COMMITTEE'S MOTION TO SUBSTANTIVELY CONSOLIDATE THE CASE (.4);<br>3 MEMORANDUM TO JERRETT MCCONNELL REGARDING MEETING WITH THE CREDITORS COMMITTEE (.5);<br>4 MEMORANDUM TO CYNTHIA C. JACKSON REGARDING MSP DOCUMENTS TO AD HOC RETIREES COMMITTEE (.2);<br>5 MEMORANDUM TO ROSALIE GRAY REGARDING BUSINESS PLAN (.2) |
| 05/22/06 Mon | McKnight Prendergast, L 120053/1852 | 1.60 | 1.60 | 416.00 | | | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>RESEARCH AND ANALYSIS REGARDING WHETHER THE FILING OF AND/OR HEARING OF A CREDITOR'S MOTION FOR SUBSTANTIVE CONSOLIDATION DURING THE DEBTOR'S EXCLUSIVITY PERIOD VIOLATES THE DEBTOR'S EXCLUSIVITY RIGHTS |
| 05/23/06 Tue | Bowin, B 120042/1736 | 7.50 | 3.00 | 720.00 | | 2.20<br>0.80<br>0.50<br>1.00<br>2.50<br>0.50 | F<br>F<br>F<br>F<br>F<br>F | MATTER: Leases (Real Property)<br>1 DRAFT MOTION TO CONTINUE TRIAL OF WINN-DIXIE V. NEWPORT PARTNERS AND PROPOSED ORDER GRANTING MOTION (2.2);<br>2 CORRESPONDENCE TO AND FROM DAN GONZALEZ REGARDING REVISIONS TO MOTION TO CONTINUE TRIAL (.8);<br>3 RESEARCH LOCAL RULES REGARDING MOTIONS FOR CONTINUANCE (.5);<br>4 REVISION OF MOTION FOR SUMMARY JUDGMENT IN WINN-DIXIE V. NEWPORT PARTNERS ADVERSARY PROCEEDING (1.0);<br>5 RESEARCH REGARDING APPLICATION OF 362(B)(10) TO A LEASE NOT "EXPIRED" BY ITS TERMS (2.5);<br>6 TELEPHONE CALLS WITH DAN GONZALEZ REGARDING MOTION TO CONTINUE TRIAL (.5) |
| 05/23/06 Tue | McKnight Prendergast, L 120053/1855 | 3.20 | 3.20 | 832.00 | | | 1 | MATTER: Reorganization Plan/Plan Sponsors<br>RESEARCH REGARDING WHETHER A MOTION FOR SUBSTANTIVE CONSOLIDATION MAY BE FILED INDEPENDENTLY OF A CHAPTER 11 PLAN |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/24/06 Wed | Bowin, B 120042/1741 | 8.50 | 4.50 | 1,080.00 | | 4.50 | F | 1 | RESEARCH REGARDING APPLICATION OF 362(B)(10) TO A LEASE NOT EXPIRED BY ITS TERMS (4.5): |
| | | | | | | 1.00 | F | 2 | REVISION OF MOTION FOR SUMMARY JUDGMENT IN MORRIS TRACT CASE (1.0): |
| | | | | | | 3.00 | F | 3 | PREPARATION OF RESPONSE TO MORRIS TRACT'S MOTION FOR SUMMARY JUDGMENT (3.0) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 05/24/06 Wed | McKnight Prendergast, L 120053/1858 | 0.50 | 0.50 | 130.00 | | | | 1 | RESEARCH REGARDING WHETHER REQUEST FOR SUBSTANTIVE CONSOLIDATION OF CHAPTER 11 DEBTORS MAY BE MADE BY MOTION RATHER THAN AS PART OF A PLAN OF REORGANIZATION |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/25/06 Thu | Bowin, B 120042/1748 | 9.80 | 4.00 | 960.00 | | 4.00 | F | 1 | RESEARCH REGARDING APPLICATION OF 362(B)(10) TO LEASE NOT EXPIRED BY ITS TERMS (4.0): |
| | | | | | | 2.00 | F | 2 | REVISION OF MOTION FOR SUMMARY JUDGMENT AGAINST MORRIS TRACT (2.0): |
| | | | | | | 3.80 | F | 3 | PREPARATION OF RESPONSE TO MORRIS TRACT'S MOTION FOR SUMMARY JUDGMENT (3.8) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 05/25/06 Thu | Busey, S 120053/1860 | 5.70 | 1.40 | 567.00 | | 1.40 | F | 1 | READ CASE LAW REGARDING SUBSTANTIVE CONSOLIDATION AND EXCLUSIVITY (1.4): |
| | | | | | | 0.10 | F | 2 | READ MEMORANDA FROM FLIP HUFFARD REGARDING PLAN NEGOTIATIONS (.1): |
| | | | | | | 0.60 | F | 3 | READ OBJECTIONS FROM CREDITORS TO THE AD HOC VENDORS COMMITTEE'S MOTION TO FILE PLEADINGS UNDER SEAL (.6): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH TOM CALIFANO REGARDING SAME (.4): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CALL WITH MATT BARR REGARDING THE CREDITORS COMMITTEE'S POSITION ON SUBCON SCHEDULING, THE AD HOC VENDORS COMMITTEE'S 2004 MOTION AND RELATED ISSUES (.4): |
| | | | | | | 0.80 | F | 6 | TELEPHONE CALL WITH JAN BAKER AND ROSALIE GRAY REGARDING SUBCON COMPROMISE, PLAN DRAFTING, AD HOC VENDORS COMMITTEE ISSUES AND RELATED MATTERS (.8): |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH JAY CASTLE, HOLLY ETLIN AND JAN BAKER REGARDING SUBCON COMPROMISE AND CONFIRMATION ISSUES (.7): |
| | | | | | | 0.40 | F | 8 | TELEPHONE CALL WITH MATT BAR REGARDING MEDIATION OF SUBCON ISSUES (.4): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH SALLY HENRY REGARDING SUBCON ISSUES (.2): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH KEITH SAMBUR REGARDING BRIEFING OF SUBCON/EXCLUSIVITY ISSUES (.3): |
| | | | | | | 0.40 | F | 11 | TELEPHONE CALL WITH JAY CASTLE REGARDING EXCLUSIVITY AND SUBCON ISSUES (.4) |
| | | | | | | | | | MATTER: Leases (Real Property) |
| 05/25/06 Thu | Jackson, C 120042/1746 | 6.30 | 2.40 | 732.00 | | 1.50 | F | 1 | PREPARATION OF RESPONSE TO SUMMARY JUDGMENT MOTION (STORE NO. 251) (1.5): |
| | | | | | | 2.40 | F | 2 | REVIEW OF CASE LAW REGARDING SAME (2.4): |
| | | | | | | 0.80 | F | 3 | CONFERENCES WITH BEAU BOWIN REGARDING SAME (.8): |
| | | | | | | 1.60 | F | 4 | REVIEW AND REVISE WINN-DIXIE'S SUMMARY JUDGMENT MOTION (STORE NO. 251) (1.6) |
| | | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 05/25/06 Thu | McKnight Prendergast, L 120053/1861 | 3.50 | 3.50 | 910.00 | | | | 1 | RESEARCH REGARDING WHETHER CREDITOR'S REQUEST FOR SUBSTANTIVE CONSOLIDATION MAY BE MADE BY MOTION AND DURING THE DEBTOR'S EXCLUSIVITY PERIOD |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Leases (Real Property) |
| 05/25/06 Thu | Ryan, M 120042/1747 | 1.90 | 1.90 | 256.50 | G | | 1 | RESEARCH REGARDING NON-DISTURBANCE AGREEMENTS |
| | | | | | | | | MATTER: Leases (Real Property) |
| 05/26/06 Fri | Bowin, B 120042/1752 | 8.00 | 4.00 | 960.00 | D D | | 1 2 | PREPARATION OF MOTION FOR SUMMARY JUDGMENT AND RESPONSE TO NEWPORT PARTNERS' MOTION FOR SUMMARY JUDGMENT, INCLUDING LEGAL RESEARCH AND DRAFTING |
| | | | | | | | | MATTER: Leases (Real Property) |
| 05/26/06 Fri | Ryan, M 120042/1750 | 2.70 | 2.70 | 364.50 | G | | 1 | RESEARCH REGARDING NON-DISTURBANCE AGREEMENTS |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 05/27/06 Sat | Busey, S 120053/1863 | 1.70 | 1.70 | 688.50 | | | 1 | READ CASE LAW REGARDING SUBSTANTIVE CONSOLIDATION AS A PART OF THE CHAPTER 11 PLAN PROCESS AND THE IMPACT OF THE DEBTORS' EXCLUSIVITY |
| | | | | | | | | MATTER: Reorganization Plan/Plan Sponsors |
| 05/29/06 Mon | Busey, S 120053/1865 | 2.70 | 2.20 | 891.00 | | 2.20 0.20 0.30 | F F F | 1 READ CASE LAW AND FURTHER REVISIONS TO WINN-DIXIE'S RESPONSE TO THE AD HOC TRADE COMMITTEE'S MOTION FOR SUBSTANTIVE CONSOLIDATION (2.2); 2 MEMORANDA TO KEITH SAMBUR REGARDING SAME (.2); 3 MEMORANDUM TO JAN BAKER REGARDING NEGOTIATIONS WITH THE CREDITORS COMMITTEE (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/30/06 Tue | Busey, S 120053/1867 | 7.20 | 0.40 | 162.00 | | 0.50 | F | 1 | **MATTER:Reorganization Plan/Plan Sponsors** TELEPHONE CONFERENCE WITH MATT BARR AND TOM CALIFANO REGARDING JUNE 1, 2006 HEARINGS ON THE AD HOC VENDORS COMMITTEE'S MOTIONS REGARDING SUBSTANTIVE CONSOLIDATION (.5): |
| | | | | | | 0.40 | F | 2 | READ SKADDEN'S REVISIONS TO THE MEMORANDUM IN OPPOSITION TO THE AD HOC VENDORS COMMITTEE'S MOTIONS (.4): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH ELENA ESCAMILLA REGARDING THE STATUS OF THE AD HOC VENDORS COMMITTEE'S MOTIONS AND THE JUNE 1, 2006 HEARINGS (.3): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH JOHN REZNIK, COUNSEL FOR LASSITER PROPERTIES, REGARDING SAME (.4): |
| | | | | | | 1.00 | F | 5 | TELEPHONE CONFERENCE WITH JAY CASTLE, JAN BAKER, HOLLY ETLIN, ROSALIE GRAY AND OTHERS REGARDING PLAN CLASSIFICATION ISSUES, STATUS OF NEGOTIATIONS WITH THE COMMITTEES AND RELATED MATTERS (1.0): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH MATT BARR AND TOM CALIFANO REGARDING STATUS OF THE AD HOC VENDORS COMMITTEE'S NEGOTIATIONS (.4): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH JAN BAKER REGARDING STATUS OF PLAN NEGOTIATIONS (.4): |
| | | | | | | 0.70 | F | 8 | TELEPHONE CONFERENCE WITH MATT BARR, JAN BAKER AND SAUL BURIAN REGARDING THE SUBCON COMPROMISE AND NEGOTIATIONS WITH THE AD HOC RETIREES COMMITTEE AND THE AD HOC VENDORS COMMITTEE (.7): |
| | | | | | | 0.50 | F | 9 | MEMORANDA WITH ROSALIE GRAY AND JAN BAKER REGARDING TIMING AND NOTICING OF THE DISCLOSURE STATEMENT HEARINGS (.5): |
| | | | | | | 0.40 | F | 10 | READ RULES AND CASE LAW REGARDING SAME (.4): |
| | | | | | | 0.30 | F | 11 | MEMORANDUM TO CYNTHIA C. JACKSON REGARDING THE DISCLOSURE STATEMENT HEARING (.3) |
| | | | | | | 0.40 | F | 12 | MEMORANDA WITH MATT BARR AND ROSALIE GRAY REGARDING LANDLORD CLASSIFICATION AND DISPARITY ISSUES (.4): |
| | | | | | | 0.30 | F | 13 | READ PIPER MEMORANDUM REGARDING PARTIES WANTING CONFIDENTIAL DOCUMENTS (.3): |
| | | | | | | 0.30 | F | 14 | TELEPHONE CALL WITH JAY CASTLE REGARDING SUBCON ISSUES (.3): |
| | | | | | | 0.20 | F | 15 | READ MEMORANDUM FROM DAVID TURETSKY REGARDING MSP ISSUES (.2): |
| | | | | | | 0.40 | F | 16 | TELEPHONE CALL WITH MATT BARR REGARDING MSP/SRP CLASSIFICATION ISSUES AND NEGOTIATIONS (.4): |
| | | | | | | 0.30 | F | 17 | MEMORANDUM WITH MATT BARR REGARDING COMMUNICATIONS WITH TOM CALIFANO (.3) |
| 05/30/06 Tue | McKnight Prendergast, L 120053/1866 | 1.50 | 1.50 | 390.00 | | | | 1 | **MATTER:Reorganization Plan/Plan Sponsors** RESEARCH REGARDING WHETHER CREDITOR'S REQUEST FOR SUBSTANTIVE CONSOLIDATION MAY BE MADE BY MOTION |
| 05/30/06 Tue | Wojeski, M 120042/1759 | 2.00 | 1.30 | 175.50 | | 0.30 | F | 1 | **MATTER:Leases (Real Property)** CONFERENCE WITH ELIZABETH M. SCHULE REGARDING ASSUMPTION AND REJECTION OF LEASES' POST CONFIRMATION (.3): |
| | | | | | | 0.40 | F | 2 | REVIEW OF RESEARCH REGARDING THE SAME (.4): |
| | | | | | | 1.30 | F | 3 | LEGAL RESEARCH REGARDING SAME (1.3) |
| 05/31/06 Wed | Bowin, B 120042/1763 | 1.00 | 1.00 | 240.00 | | | | 1 | **MATTER:Leases (Real Property)** RESEARCH REGARDING WHETHER 365(E)(I) IS A PERSONAL DEFENSE TO THE DEBTOR OR WHETHER A THIRD PARTY BENEFICIARY MAY ASSERT |
| 05/31/06 Wed | Bowin, B 120053/1868 | 4.00 | 4.00 | 960.00 | | | | 1 | **MATTER:Reorganization Plan/Plan Sponsors** RESEARCH OF LAW REGARDING SUBORDINATION OF SECURITIES FRAUD CLAIMS UNDER 11 U.S.C. 510(B) |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Leases (Real Property) |
| 05/31/06 Wed | Wojeski, M 120042 1764 | 4.50 | 4.50 | 607.50 | | | 1 | RESEARCH REGARDING THE ASSUMPTION AND REJECTION OF LEASES POST-CONFIRMATION |
| | | | 634.09 | $143,278.82 | | | | |

Total
Number of Entries:        226

EXHIBIT J
LEGAL RESEARCH
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bowin, B | 315.04 | 70,653.60 | 14.80 | 3,416.00 | 329.84 | 74,069.60 | 6.27 | 1,458.67 | 321.31 | 72,112.27 |
| Busey, S | 16.80 | 6,804.00 | 0.00 | 0.00 | 16.80 | 6,804.00 | 0.00 | 0.00 | 16.80 | 6,804.00 |
| Copeland, T | 14.45 | 1,950.75 | 0.00 | 0.00 | 14.45 | 1,950.75 | 0.00 | 0.00 | 14.45 | 1,950.75 |
| Jackson, C | 20.45 | 6,237.25 | 0.00 | 0.00 | 20.45 | 6,237.25 | 0.00 | 0.00 | 20.45 | 6,237.25 |
| Kuntz, W | 4.30 | 1,268.50 | 0.00 | 0.00 | 4.30 | 1,268.50 | 0.00 | 0.00 | 4.30 | 1,268.50 |
| Lee, T | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 | 0.00 | 0.00 | 2.00 | 260.00 |
| McKnight Prendergast, L | 36.58 | 9,510.80 | 2.60 | 676.00 | 39.18 | 10,186.80 | 0.65 | 169.00 | 37.23 | 9,679.80 |
| McLauchlin, M | 8.30 | 1,701.50 | 0.00 | 0.00 | 8.30 | 1,701.50 | 0.00 | 0.00 | 8.30 | 1,701.50 |
| Post, J | 15.80 | 5,846.00 | 0.00 | 0.00 | 15.80 | 5,846.00 | 0.00 | 0.00 | 15.80 | 5,846.00 |
| Ryan, M | 4.60 | 621.00 | 0.00 | 0.00 | 4.60 | 621.00 | 0.00 | 0.00 | 4.60 | 621.00 |
| Schule, E | 179.85 | 35,070.75 | 0.00 | 0.00 | 179.85 | 35,070.75 | 0.00 | 0.00 | 179.85 | 35,070.75 |
| Sleeth, T | 2.20 | 814.00 | 0.00 | 0.00 | 2.20 | 814.00 | 0.00 | 0.00 | 2.20 | 814.00 |
| Ward, K | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 |
| Wojeski, M | 5.80 | 783.00 | 0.00 | 0.00 | 5.80 | 783.00 | 0.00 | 0.00 | 5.80 | 783.00 |
| | 627.17 | $141,651.15 | 17.40 | $4,092.00 | 644.57 | $145,743.15 | 6.92 | $1,627.67 | 634.09 | $143,278.82 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT J

LEGAL RESEARCH

Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Disposition (Inventory) | 1.20 | 234.00 | 0.00 | 0.00 | 1.20 | 234.00 | 0.00 | 0.00 | 1.20 | 234.00 |
| Asset Disposition (Real Property) | 5.80 | 1,275.00 | 0.00 | 0.00 | 5.80 | 1,275.00 | 0.00 | 0.00 | 5.80 | 1,275.00 |
| Automatic Stay (Relief Actions) | 52.65 | 12,329.00 | 0.00 | 0.00 | 52.65 | 12,329.00 | 0.00 | 0.00 | 52.65 | 12,329.00 |
| Claims Admin. (General) | 93.50 | 19,369.00 | 0.00 | 0.00 | 93.50 | 19,369.00 | 0.00 | 0.00 | 93.50 | 19,369.00 |
| Claims Litigation | 96.13 | 21,988.30 | 6.90 | 1,622.00 | 103.03 | 23,610.30 | 2.08 | 484.33 | 98.21 | 22,472.63 |
| Claims Litigation - The Estate of Matthew Perret | 12.60 | 2,970.00 | 0.00 | 0.00 | 12.60 | 2,970.00 | 0.00 | 0.00 | 12.60 | 2,970.00 |
| Environmental Matters | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 | 0.00 | 0.00 | 0.40 | 148.00 |
| Executory Contracts | 3.40 | 663.00 | 0.00 | 0.00 | 3.40 | 663.00 | 0.00 | 0.00 | 3.40 | 663.00 |
| Insurance | 2.50 | 445.00 | 0.00 | 0.00 | 2.50 | 445.00 | 0.00 | 0.00 | 2.50 | 445.00 |
| Leases (Real Property) | 175.29 | 36,640.85 | 10.50 | 2,470.00 | 185.79 | 39,110.85 | 4.83 | 1,143.33 | 180.12 | 37,784.18 |
| Litigation (General) | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 | 0.00 | 0.00 | 6.00 | 1,170.00 |
| Reorganization Plan/Plan Sponsors | 101.20 | 26,854.00 | 0.00 | 0.00 | 101.20 | 26,854.00 | 0.00 | 0.00 | 101.20 | 26,854.00 |
| Tax Matters | 74.20 | 16,863.50 | 0.00 | 0.00 | 74.20 | 16,863.50 | 0.00 | 0.00 | 74.20 | 16,863.50 |
| Utilities | 2.30 | 701.50 | 0.00 | 0.00 | 2.30 | 701.50 | 0.00 | 0.00 | 2.30 | 701.50 |
| | 627.17 | $141,651.15 | 17.40 | $4,092.00 | 644.57 | $145,743.15 | 6.92 | $1,627.67 | 634.09 | $143,278.82 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT K

TRAVEL

Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| McKnight Prendergast, L | 2.10 | 546.00 |
| McLauchlin, M | 0.95 | 194.75 |
| | 3.05 | $740.75 |

EXHIBIT K

TRAVEL

Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Litigation (General) |
| 02/07/06 | McKnight Prendergast, L | 1.20 | 0.70 | 182.00 | | 0.70 | F | 1 | TRAVEL TO HEARING ON DIVERSIFIED MAINTENANCE'S MOTION FOR PRELIMINARY INJUNCTION (WHICH WAS CONTINUED) (.7); |
| Tue | 117296/345 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF E-MAILS REGARDING SETTLEMENT DOCUMENTS NEEDED IN CONNECTION WITH THE BOWDOIN SQUARE AND ACHA LITIGATION (.5) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/10/06 | McKnight Prendergast, L | 5.90 | 0.55 | 143.00 | | 0.40 | F | 1 | ANALYSIS OF STRATEGY FOR FILING ADVERSARY COMPLAINT AGAINST MARY KENNEDY TO ENFORCE THE AUTOMATIC STAY (.4); |
| Mon | 119406/1397 | | | | | 0.40 | F | 2 | E-MAILS WITH WORKING GROUP REGARDING LILA WINEBARGER'S MOTION FOR RELIEF FROM STAY (.4); |
| | | | | | | 0.40 | F | 3 | E-MAILS WITH ROBERT FAISON AND ANALYSIS REGARDING NOTICE FROM STATE COURT IN BETTY JOHNSON ACTION (.4); |
| | | | | | | 0.70 | F | 4 | REVIEW AND ANALYSIS OF ALABAMA CASE CITED BY DOYLE FULLER REGARDING SELF-INSURED RETENTIONS AS INSURANCE POLICIES FOR PURPOSES OF "OTHER INSURANCE" CLAUSE (.7); |
| | | | | | J | 2.40 | F | 5 | RESEARCH AND ANALYSIS REGARDING EXTENDING THE AUTOMATIC STAY TO NON-DEBTOR EMPLOYEES (2.4); |
| | | | | | D | 0.55 | F | 6 | TRAVEL TO |
| | | | | | D | 0.55 | F | 7 | AND ATTENDANCE AT HEARINGS ON COOLEY, BOSWELL AND GREEN MOTIONS FOR RELIEF FROM STAY (1.1); |
| | | | | | | 0.50 | F | 8 | CONFERENCE WITH KIM ROMEO AND ROBERT FAISON AND ANALYSIS REGARDING WHETHER AUTO CLAIMANT CAN RECOVER AGAINST UNINSURED MOTORIST CARRIER AND WHETHER CARRIER WOULD THEN HAVE SUBROGATION CLAIM AGAINST WINN-DIXIE (.5) |
| | | | | | | | | | MATTER: Claims Litigation - The Estate of Matthew Perret |
| 04/17/06 | McLauchlin, M | 2.10 | 0.95 | 194.75 | | 0.20 | F | 1 | TELEPHONE CALL WITH DEBRA DUNCAN REGARDING SETTING UP CONFERENCE WITH JEFF LOTT (.2); |
| Mon | 119392/1078 | | | | D | 0.95 | F | 2 | PREPARATION FOR, TRAVEL TO |
| | | | | | D, C | 0.95 | F | 3 | AND ATTENDANCE AT CONFERENCE WITH JEFF LOTT (1.9) |
| | | | | | | | | | MATTER: Automatic Stay (Relief Actions) |
| 04/24/06 | McKnight Prendergast, L | 3.30 | 0.85 | 221.00 | D | 0.70 | F | 1 | REVISION OF PROPOSED ORDER ON LILA WINEBARGER'S MOTION FOR RELIEF FROM STAY AND E-MAILS AND TELEPHONE CALLS WITH EDWARD JACKSON AND PATRICK PATANGAN REGARDING SAME (.7); |
| Mon | 119406/1411 | | | | D | 0.85 | A | 2 | TRAVEL TO |
| | | | | | D | 0.85 | A | 3 | AND ATTENDANCE AT HEARING ON LILA WINEBARGER'S MOTION FOR RELIEF FROM STAY (1.7); |
| | | | | | | 0.50 | F | 4 | REVIEW AND ANALYSIS OF STATEMENT FOR SERVICES RENDERED BY SCOTT WILLIS IN THE CENTRAL PROGRESSIVE BANK ADVERSARY, E-MAILS WITH SCOTT WILLIS AND MARY RICHARD AND CORRESPONDENCE TO JAY CASTLE REGARDING SAME (.5); |
| | | | | | | 0.40 | F | 5 | UPDATE OF STAY LITIGATION ACTION LIST (.4) |
| | | | 3.05 | $740.75 | | | | | |

Total
Number of Entries: 4

~ See the last page of exhibit for explanation

EXHIBIT K
TRAVEL
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| McKnight Prendergast, L | 2.10 | 546.00 | 0.00 | 0.00 | 2.10 | 546.00 | 0.00 | 0.00 | 2.10 | 546.00 |
| McLauchlin, M | 0.95 | 194.75 | 0.00 | 0.00 | 0.95 | 194.75 | 0.00 | 0.00 | 0.95 | 194.75 |
| | 3.05 | $740.75 | 0.00 | $0.00 | 3.05 | $740.75 | 0.00 | $0.00 | 3.05 | $740.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Automatic Stay (Relief Actions) | 1.40 | 364.00 | 0.00 | 0.00 | 1.40 | 364.00 | 0.00 | 0.00 | 1.40 | 364.00 |
| Claims Litigation - The Estate of Matthew Perret | 0.95 | 194.75 | 0.00 | 0.00 | 0.95 | 194.75 | 0.00 | 0.00 | 0.95 | 194.75 |
| Litigation (General) | 0.70 | 182.00 | 0.00 | 0.00 | 0.70 | 182.00 | 0.00 | 0.00 | 0.70 | 182.00 |
| | 3.05 | $740.75 | 0.00 | $0.00 | 3.05 | $740.75 | 0.00 | $0.00 | 3.05 | $740.75 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Jackson, C | 8.10 | 2,470.50 |
| Post, J | 1.60 | 592.00 |
| Ward, K | 8.10 | 1,053.00 |
| | 17.80 | $4,115.50 |

EXHIBIT L-1  PAGE 1 of 4

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/08/06 Wed | Ward, K 118279/1041 | 1.20 | 1.20 | 156.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF THIRD INTERIM FEE APPLICATION |
| 03/09/06 Thu | Ward, K 118279/1042 | 0.90 | 0.90 | 117.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF THIRD INTERIM FEE APPLICATION |
| 03/14/06 Tue | Ward, K 118279/1043 | 4.60 | 4.60 | 598.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF THIRD INTERIM FEE APPLICATION |
| 03/15/06 Wed | Jackson, C 118279/1044 | 2.80 | 2.80 | 854.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF SMITH HULSEY & BUSEY FEE APPLICATION |
| 03/15/06 Wed | Post, J 118279/1045 | 1.00 | 1.00 | 370.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISIONS TO THIRD INTERIM FEE APPLICATION FOR REIMBURSEMENT OF FEES AND EXPENSES |
| 03/16/06 Thu | Jackson, C 118279/1046 | 2.00 | 2.00 | 610.00 | D D | | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION OF SMITH HULSEY & BUSEY FEE APPLICATION AND CONFERENCE WITH STEPHEN D. BUSEY AND JAMES H. POST REGARDING SAME |
| 03/16/06 Thu | Post, J 118279/1047 | 0.60 | 0.60 | 222.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) REVISIONS TO THIRD INTERIM FEE APPLICATION |
| 03/17/06 Fri | Ward, K 118279/1048 | 1.40 | 1.40 | 182.00 | | | 1 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION FOR AND ELECTRONIC FILING OF THIRD INTERIM FEE APPLICATION OF SMITH HULSEY & BUSEY |
| 04/04/06 Tue | Jackson, C 119408/1425 | 1.30 | 1.30 | 396.50 | | 0.80  F 0.30  F 0.20  F | 1 2 3 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION FOR FEE HEARINGS (.8) PREPARATION OF ORDER (.3) CONFERENCE WITH SALLY HENRY REGARDING SAME (.2) |
| 04/05/06 Wed | Jackson, C 119408/1426 | 2.00 | 2.00 | 610.00 | | 1.00  F 1.00  F | 1 2 | MATTER:Retention/Fee Matters (Smith Hulsey) PREPARATION FOR FEE HEARINGS (1.0) REVIEW OF CORRESPONDENCE TO PROFESSIONALS AND CORRESPONDENCE REGARDING PROPOSED ORDER AND REVISIONS TO SAME (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 4

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 17.80 | $4,115.50 | | | | |

Total
Number of Entries:       10

EXHIBIT L-1  PAGE 3 of 4

EXHIBIT L-1
SMITH HULSEY RETENTION AND COMPENSATION
Smith Hulsey & Busey

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

|  | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, C | 8.10 | 2,470.50 | 0.00 | 0.00 | 8.10 | 2,470.50 | 0.00 | 0.00 | 8.10 | 2,470.50 |
| Post, J | 1.60 | 592.00 | 0.00 | 0.00 | 1.60 | 592.00 | 0.00 | 0.00 | 1.60 | 592.00 |
| Ward, K | 8.10 | 1,053.00 | 0.00 | 0.00 | 8.10 | 1,053.00 | 0.00 | 0.00 | 8.10 | 1,053.00 |
|  | 17.80 | $4,115.50 | 0.00 | $0.00 | 17.80 | $4,115.50 | 0.00 | $0.00 | 17.80 | $4,115.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

|  | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Retention/Fee Matters (Smith Hulsey) | 17.80 | 4,115.50 | 0.00 | 0.00 | 17.80 | 4,115.50 | 0.00 | 0.00 | 17.80 | 4,115.50 |
|  | 17.80 | $4,115.50 | 0.00 | $0.00 | 17.80 | $4,115.50 | 0.00 | $0.00 | 17.80 | $4,115.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT L-1  PAGE 4 of 4

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 9.10 | 3,685.50 |
| Copeland, T | 5.10 | 688.50 |
| Jackson, C | 33.80 | 10,309.00 |
| Schule, E | 12.20 | 2,379.00 |
| Ward, K | 8.60 | 1,118.00 |
| | 68.80 | $18,180.00 |

EXHIBIT L-2  PAGE 1 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/01/06 Wed | Jackson, C 117301/408 | 1.80 | 1.80 | 549.00 | | 1.00 0.80 | F F | MATTER:Retention/Fee Matters (Others) 1 REVISIONS TO ASSESSMENT TECHNOLOGIES' AGREEMENT AND DECLARATION (1.0); 2 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING SAME (.8) |
| 02/02/06 Thu | Jackson, C 117301/409 | 3.20 | 3.20 | 976.00 | D, C D, C | 1.80 0.50 0.45 0.45 | F F A A | MATTER:Retention/Fee Matters (Others) 1 PREPARATION OF FEE APPLICATION AND DECLARATION FOR ASSESSMENT TECHNOLOGIES (1.8); 2 CONFERENCES WITH KEITH DAW AND WITH JAMES HAUSMAN REGARDING SAME (.5); 3 REVIEW OF PROPOSED CHANGES FROM CREDITORS COMMITTEE 4 AND TELEPHONE CONFERENCE REGARDING SAME (.9) |
| 02/03/06 Fri | Jackson, C 117301/410 | 3.50 | 3.50 | 1,067.50 | | 1.80 0.50 1.20 | F F F | MATTER:Retention/Fee Matters (Others) 1 REVISION TO DECLARATION AND APPLICATION FOR ASSESSMENT TECHNOLOGIES (1.8); 2 CONFERENCES WITH ASSESSMENT TECHNOLOGIES AND WITH KEITH DAW REGARDING SAME (.5); 3 FINALIZE AND FILE SAME (1.2) |
| 02/06/06 Mon | Ward, K 117301/411 | 0.20 | 0.20 | 26.00 | | | | MATTER:Retention/Fee Matters (Others) 1 PREPARATION FOR AND ELECTRONIC FILING OF TENTH SUBMISSION OF COMPLETED RETENTION QUESTIONNAIRE OF ORDINARY COURSE PROFESSIONALS |
| 02/10/06 Fri | Jackson, C 117301/412 | 1.20 | 1.20 | 366.00 | D D | | | MATTER:Retention/Fee Matters (Others) 1 REVIEWED AND REPLIED TO CORRESPONDENCE REGARDING FEE APPLICATIONS 2 AND CONFERENCES WITH KIM LAMANIA AND KIMBERLY S. WARD REGARDING SAME |
| 02/14/06 Tue | Ward, K 117301/413 | 0.50 | 0.50 | 65.00 | | | | MATTER:Retention/Fee Matters (Others) 1 PREPARATION AND ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING REGARDING APPLICATION TO EMPLOY ASSESSMENT TECHNOLOGIES, LTD. AS PROPERTY TAX CONSULTANTS FOR THE DEBTORS |
| 02/16/06 Thu | Jackson, C 117302/452 | 2.70 | 2.70 | 823.50 | | 2.00 0.70 | F F | MATTER: Tax Matters 1 CONFERENCE CALLS WITH ASSESSMENT TECHNOLOGIES, WITH KEITH DAW AND WITH U.S. TRUSTEE REGARDING ASSESSMENT TECHNOLOGIES' RETENTION (2.0); 2 CONFERENCE WITH KEITH DAW AND CREDITORS COMMITTEE REGARDING SAME (.7) |
| 02/16/06 Thu | Schule, E 117301/414 | 1.80 | 1.80 | 351.00 | | | | MATTER:Retention/Fee Matters (Others) 1 DRAFT OF HEARING OUTLINE ON DEBTOR'S APPLICATION TO EMPLOY ASSESSMENT TECHNOLOGIES, LIMITED AS PROPERTY TAX CONSULTANTS NUNC PRO TUNC |
| 02/17/06 Fri | Schule, E 117301/415 | 1.90 | 1.90 | 370.50 | | | | MATTER:Retention/Fee Matters (Others) 1 DRAFTED REVISED HEARING OUTLINE ON DEBTORS' APPLICATION TO EMPLOY ASSESSMENT TECHNOLOGIES, LIMITED AS PROPERTY TAX CONSULTANTS NUNC PRO TUNC |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/20/06 Mon | Jackson, C 117301/417 | 2.10 | 2.10 | 640.50 | | 1.50 0.60 | F F | MATTER:Retention/Fee Matters (Others)<br>1 PREPARATION FOR AND PARTICIPATION IN CONFERENCE CALL WITH UNSECURED CREDITORS COMMITTEE AND ATECH REGARDING ATECH'S APPLICATION (1.5);<br>2 REVIEWED AND REPLIED TO CORRESPONDENCE FROM COMMITTEE AND XROADS REGARDING SAME (.6) |
| 02/20/06 Mon | Schule, E 117301/416 | 1.70 | 1.70 | 331.50 | | 0.30 1.40 | F F | MATTER:Retention/Fee Matters (Others)<br>1 DRAFTED REVISED HEARING OUTLINE ON DEBTOR'S APPLICATION TO EMPLOY ASSESSMENT TECHNOLOGIES (.3);<br>2 DRAFTED ORDER TO EMPLOY ASSESSMENT TECHNOLOGIES NUNC PRO TUNC (1.4) |
| 02/21/06 Tue | Copeland, T 117301/418 | 0.10 | 0.10 | 13.50 | | | | MATTER:Retention/Fee Matters (Others)<br>1 TELEPHONE CALL WITH KEITH DAW REGARDING THE SERVICE AGREEMENT WITH ASSESSMENT TECHNOLOGIES |
| 02/21/06 Tue | Jackson, C 117301/419 | 3.70 | 3.70 | 1,128.50 | | 1.30 1.40 1.00 | F F F | MATTER:Retention/Fee Matters (Others)<br>1 CONFERENCES WITH KEITH DAW, WITH KEITH DAW, U.S. TRUSTEE AND ATECH REGARDING OUTSTANDING ISSUES (1.3);<br>2 PREPARATION OF AND CIRCULATION OF PROPOSED ORDER EMPLOYING ATECH (1.4);<br>3 PREPARATION FOR HEARING ON ATECH APPLICATION (1.0) |
| 02/22/06 Wed | Jackson, C 117301/421 | 4.60 | 4.60 | 1,403.00 | | 1.20 1.40 2.00 | F F F | MATTER:Retention/Fee Matters (Others)<br>1 REVIEWED AND REPLIED TO CORRESPONDENCE FROM UNSECURED CREDITORS COMMITTEE AND FROM U.S. TRUSTEE REGARDING ATECH (1.2);<br>2 CONFERENCES WITH KEITH DAW AND WITH CHERI GILBERT (ATECH) REGARDING SAME (1.4);<br>3 REVISIONS TO PROPOSED ORDER AND PREPARATION FOR FEBRUARY 23, 2006 HEARING TO EMPLOY ATECH (2.0) |
| 02/22/06 Wed | Schule, E 117301/420 | 0.20 | 0.20 | 39.00 | | | | MATTER:Retention/Fee Matters (Others)<br>1 PREPARATION OF REVISED HEARING OUTLINE FOR APPLICATION TO EMPLOY APPLICATION TO EMPLOY ASSESSMENT TECHNOLOGIES |
| 02/23/06 Thu | Ward, K 117301/422 | 0.30 | 0.30 | 39.00 | | | | MATTER:Retention/Fee Matters (Others)<br>1 ELECTRONIC FILING AND SERVICE OF SUPPLEMENTAL DECLARATION OF D. J. BAKER |
| 02/24/06 Fri | Copeland, T 117301/423 | 0.20 | 0.20 | 27.00 | | | | MATTER:Retention/Fee Matters (Others)<br>1 SERVICE OF THE ORDER APPROVING THE RETENTION OF ASSESSMENT TECHNOLOGIES AS PROPERTY TAX CONSULTANTS |
| 03/14/06 Tue | Jackson, C 118272/964 | 1.20 | 1.20 | 366.00 | | | | MATTER:Retention/Fee Matters (Others)<br>1 CONFERENCE WITH KIM LAMAINA AND OTHERS REGARDING FEE APPLICATIONS AND REVIEW OF NOTICE OF HEARING FOR SAME |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|:----:|:----:|:----:|:----:|:----:|:--:|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/15/06 | Ward, K | 4.00 | 4.00 | 520.00 | | 0.80 | F | 1 PREPARATION FOR AND ELECTRONIC FILING OF FEE APPLICATIONS OF CARLTON FIELDS, PA (.8), |
| Wed | 118272/965 | | | | | 0.30 | F | 2 THE BLACKSTONE GROUP, LP (.3), |
| | | | | | | 0.30 | F | 3 DELOITTE CONSULTING, LLP (.3), |
| | | | | | | 0.30 | F | 4 DELOITTE AND TOUCHE, LLP (.3), |
| | | | | | | 0.40 | F | 5 KPMG, LLP (.4), |
| | | | | | | 0.30 | F | 6 PRICEWATERHOUSECOOPERS, LLP (.3); |
| | | | | | | 0.80 | F | 7 SMITH, GAMBRELL & RUSSELL, LLP (.8), |
| | | | | | | 0.80 | F | 8 AND XROADS SOLUTIONS GROUP, LLC (.8) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/16/06 | Ward, K | 0.40 | 0.40 | 52.00 | | | | 1 PREPARATION FOR AND ELECTRONIC FILING OF FEE APPLICATION OF KIRSHNER & LEGLER, PA |
| Thu | 118272/966 | | | | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/17/06 | Schule, E | 2.40 | 2.40 | 468.00 | | | | 1 PREPARATION OF HEARING OUTLINE ON DEBTORS' MOTION TO RETAIN LIQUIDATING AGENT |
| Fri | 118272/968 | | | | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/17/06 | Ward, K | 1.60 | 1.60 | 208.00 | | 0.90 | F | 1 PREPARATION FOR AND ELECTRONIC FILING OF THIRD INTERIM FEE APPLICATIONS OF SKADDEN ARPS (.9), |
| Fri | 118272/967 | | | | | 0.30 | F | 2 AND KING & SPALDING, LLP (.3); |
| | | | | | | 0.40 | F | 3 PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF NOTICE OF HEARING REGARDING INTERIM FEE APPLICATIONS OF DEBTORS AND CREDITORS COMMITTEE'S PROFESSIONALS (.4) |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/20/06 | Schule, E | 0.40 | 0.40 | 78.00 | | | | 1 PREPARATION OF UPDATED HEARING OUTLINE ON DEBTORS' MOTION TO RETAIN LIQUIDATING AGENT |
| Mon | 118272/969 | | | | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/27/06 | Schule, E | 0.90 | 0.90 | 175.50 | | | | 1 PREPARATION OF HEARING OUTLINE REGARDING THIRD INTERIM FEE APPLICATIONS |
| Mon | 118272/970 | | | | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/31/06 | Copeland, T | 0.90 | 0.90 | 121.50 | | | | 1 PREPARATION, ELECTRONIC FILING AND SERVICE OF THE APPLICATION APPROVING SUPPLEMENT TO DEBTORS' RETENTION OF THE BLACKSTONE GROUP AND NOTICE OF HEARING THEREON |
| Fri | 118272/972 | | | | | | | |
| | | | | | | | | MATTER: Retention/Fee Matters (Others) |
| 03/31/06 | Schule, E | 1.60 | 1.60 | 312.00 | | 1.40 | F | 1 PREPARATION OF HEARING OUTLINE REGARDING ALL THIRD INTERIM FEE APPLICATIONS (1.4); |
| Fri | 118272/971 | | | | | 0.20 | F | 2 CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING CASE LAW ON ATTORNEYS' FEES AS ELEMENT OF LEASE REJECTION DAMAGES (.2) |

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 4 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/03/06 Mon | Copeland, T 119404/1317 | 0.30 | 0.30 | 40.50 | | | 1 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE APPLICATION APPROVING THE SUPPLEMENT TO DEBTORS' RETENTION OF THE BLACKSTONE GROUP |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/05/06 Wed | Busey, S 119404/1318 | 1.20 | 1.20 | 486.00 | | | 1 | PREPARATION FOR APRIL 6 HEARING ON FEE APPLICATIONS FOR 16 PROFESSIONALS FOR THE DEBTORS AND ITS COMMITTEES |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/05/06 Wed | Copeland, T 119404/1320 | 0.40 | 0.40 | 54.00 | | 0.20 F 0.20 F | 1 2 | UPDATE OF INTERIM FEE APPLICATION ORDER (.2); TELEPHONE CALL WITH MISSY HEINZ REGARDING KING & SPALDING INTERIM FEE APPLICATION (.2) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/05/06 Wed | Schule, E 119404/1319 | 1.30 | 1.30 | 253.50 | | | 1 | PREPARATION OF OUTLINE OF ALL FEE APPLICATIONS FOR OMNIBUS HEARING |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/05/06 Wed | Ward, K 119404/1321 | 0.20 | 0.20 | 26.00 | | | 1 | REVISION OF PROPOSED ORDER REGARDING FEE APPLICATIONS |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/06/06 Thu | Busey, S 119404/1322 | 1.20 | 1.20 | 486.00 | | | 1 | PREPARATION FOR AND ATTENDANCE AT HEARING ON THE APPLICATIONS OF 16 PROFESSIONALS FOR THE DEBTORS AND THE COMMITTEE SEEKING THE $16.4 MILLION IN FEES FOR THE PERIOD OCTOBER 2005 THROUGH JANUARY 2006 |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/06/06 Thu | Copeland, T 119404/1323 | 0.50 | 0.50 | 67.50 | | | 1 | REVIEW AND REVISION OF THE FEE ORDER AND CHART FOR THE OMNIBUS HEARING |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/06/06 Thu | Jackson, C 119404/1324 | 2.10 | 2.10 | 640.50 F | | 1.00 F 0.30 F 0.80 F | 1 2 3 | PREPARATION FOR AND REPRESENTATION OF DEBTORS AT FEE APPLICATION HEARINGS FOR ALL OF THE DEBTORS' PROFESSIONALS, SEEKING IN EXCESS OF $16 MILLION (1.0); CONFERENCES WITH JAY CASTLE (WINN-DIXIE) REGARDING SAME (.3); REVIEWED AND REPLIED TO CORRESPONDENCE FROM PROFESSIONALS REGARDING SAME AND FORM OF ORDER (.8) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/14/06 Fri | Jackson, C 119404/1326 | 2.80 | 2.80 | 854.00 | | 1.10 F 1.20 F 0.50 F | 1 2 3 | EXTENSIVE REVISIONS TO JENNER BLOCK APPLICATION (1.1); REVIEW AND ANALYSIS OF DELOITTE APPLICATION AND PRICEWATERHOUSE APPLICATION (1.2); CORRESPONDENCE TO DAVID TURETSKY REGARDING SAME (.5) |
| | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/14/06 Fri | Ward, K 119404/1325 | 0.50 | 0.50 | 65.00 | | | 1 | PREPARATION FOR AND ELECTRONIC FILING AND SERVICE OF APPLICATION TO RETAIN JENNER & BLOCK, LLP AS SPECIAL INSURANCE LITIGATION COUNSEL TO DEBTORS AND NOTICE OF HEARING THEREON |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 5 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:Leases (Real Property) |
| 04/17/06 Mon | Jackson, C 119393/1107 | 5.60 | 2.20 | 671.00 | | 1.00 | F | 1 | CONFERENCES WITH COUNSEL FOR EQUIPMENT PURCHASER REGARDING TITLE ISSUES (1.0); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW OF FILES REGARDING SAME (.5); |
| | | | | | | 0.80 | F | 4 | REVIEW OF MOTION TO ASSUME STORE NO. 1335 (.8); |
| | | | | | | 0.20 | F | 5 | CONFERENCE WITH STEPHEN D. BUSEY AND ADAM RAVIN REGARDING SAME (.2); |
| | | | | | | 1.30 | F | 6 | EXTENSIVE REVISIONS TO DELOITTE RETENTION APPLICATION (1.3); |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH STEPHEN D. BUSEY AND DAVID TURETSKY REGARDING SAME (.5); |
| | | | | | | 0.90 | F | 8 | REVIEW AND ANALYSIS OF PRICEWATERHOUSE RETENTION (.9); |
| | | | | | | 0.20 | F | 9 | CONFERENCE WITH DAVID TURETSKY REGARDING SAME (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/18/06 Tue | Busey, S 119404/1327 | 2.30 | 2.30 | 931.50 | | 0.70 | F | 1 | REVIEW DRAFT APPLICATION FOR THE DEBTORS TO RETAIN DELOITTE FINANCIAL SERVICES AND DELOITTE CONSULTING (.7); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH DAVID TURETSKY REGARDING NEED TO RESTRUCTURE THE MOTION (.3); |
| | | | | | | 0.70 | F | 3 | REVISE DRAFT MOTION TO MODIFY PRICEWATERHOUSECOOPER RETENTION (.7); |
| | | | | | | 0.60 | F | 4 | READ MEMORANDUM FROM DAVID TURETSKY AND READ REVISED DELOITTE AND PRICEWATERHOUSECOOPER APPLICATIONS (.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/18/06 Tue | Copeland, T 119404/1328 | 1.90 | 1.90 | 256.50 | | 0.70 | F | 1 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE APPLICATION FOR ORDER APPROVING SUPPLEMENT TO DEBTORS' RETENTION OF PRICEWATERHOUSECOOPERS LLP AND THE NOTICE OF HEARING THEREON (.7); |
| | | | | | | 1.20 | F | 2 | PREPARATION, ELECTRONIC FILING AND SERVICE OF THE APPLICATION FOR AUTHORITY TO RETAIN DELOITTE FINANCIAL ADVISORY SERVICES LLP AND DELOITTE CONSULTING LLP TO PROVIDE FRESH-START ACCOUNTING SERVICES (1.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/18/06 Tue | Jackson, C 119404/1329 | 0.80 | 0.80 | 244.00 | F | 0.50 | F | 1 | REVISIONS TO APPLICATION TO RETAIN DELOITTE AND PRICEWATERHOUSE (.5); |
| | | | | | | 0.30 | F | 2 | CONFERENCES WITH DAVID TURETSKY REGARDING SAME (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/19/06 Wed | Copeland, T 119404/1330 | 0.80 | 0.80 | 108.00 | | 0.40 | F | 1 | PREPARATION AND ELECTRONIC FILING OF CERTIFICATE OF SERVICE REGARDING THE SUPPLEMENT RETENTION APPLICATION OF PRICEWATERHOUSECOOPERS, LLP (.4); |
| | | | | | | 0.40 | F | 2 | PREPARATION AND ELECTRONIC FILING OF THE CERTIFICATE OF SERVICE REGARDING THE APPLICATION TO RETAIN DELOITTE FINANCIAL ADVISORY SERVICES, LLP TO PROVIDE FRESH-START ACCOUNTING SERVICES (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/19/06 Wed | Jackson, C 119404/1332 | 1.00 | 1.00 | 305.00 | | | | 1 | PREPARATION FOR HEARING ON BLACKSTONE RETENTION FOR SALE OF BAHAMAS AT $50 MILLION |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Retention/Fee Matters (Others) |
| 04/19/06 Wed | Ward, K 119404/1331 | 0.30 | 0.30 | 39.00 | | | | 1 | REVIEW OF PROPOSED ORDER REGARDING RETENTION OF LIQUIDATION AGENT |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 6 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/20/06 Thu | Busey, S 119404/1333 | 1.00 | 1.00 | 405.00 | | 0.30 F 0.70 F | 1 2 | MATTER:Retention/Fee Matters (Others) TELEPHONE CALL WITH FLIP HUFFARD REGARDING BLACKSTONE'S SUPPLEMENTAL RETENTION APPLICATION (.3); PREPARATION FOR AND ATTENDANCE AT HEARING ON THE SUPPLEMENTAL APPLICATION (.7) |
| 04/20/06 Thu | Jackson, C 119404/1335 | 0.90 | 0.90 | 274.50 | F F | 0.70 F 0.20 F | 1 2 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND REPRESENTATION OF DEBTORS ON APPLICATION TO RETAIN BLACKSTONE (.7); CONFERENCE WITH FLIP HUFFARD REGARDING SAME (.2) |
| 04/20/06 Thu | Ward, K 119404/1334 | 0.20 | 0.20 | 26.00 | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION OF REVISED PROPOSED ORDER REGARDING RETENTION OF LIQUIDATING AGENT |
| 04/27/06 Thu | Busey, S 119404/1336 | 0.70 | 0.70 | 283.50 | | | 1 | MATTER:Retention/Fee Matters (Others) TELEPHONE CONFERENCE WITH MIKE BYRUM, JAY CASTLE, JAN BAKER AND ROSALIE GRAY REGARDING THE DEBTORS' OBJECTIONS TO PAUL HASTINGS AND JEFFRIES & CO. FINAL FEE APPLICATIONS |
| 05/02/06 Tue | Busey, S 120052/1829 | 0.40 | 0.40 | 162.00 | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR MAY 4, 2006 HEARINGS ON THE DEBTORS' APPLICATIONS TO RETAIN JENNER & BLOCK AND TO REVISE THEIR RETENTION OF PRICEWATERHOUSECOOPER |
| 05/03/06 Wed | Busey, S 120052/1830 | 0.50 | 0.50 | 202.50 | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR MAY 4, 2006 HEARING ON THE DEBTORS' APPLICATION TO RETAIN DELOITTE FINANCIAL SECURITIES |
| 05/04/06 Thu | Busey, S 120052/1831 | 1.40 | 1.40 | 567.00 | | | 1 | MATTER:Retention/Fee Matters (Others) PREPARATION FOR AND ATTENDANCE AT COURT HEARING ON THE DEBTORS' APPLICATION TO APPROVE THE RETENTION AND SUPPLEMENTAL RETENTIONS OF PRICEWATERHOUSECOOPER AND DELOITTE FINANCIAL ADVISORY SERVICES AND DELOITTE CONSULTING |
| 05/17/06 Wed | Busey, S 120052/1832 | 0.40 | 0.40 | 162.00 | | | 1 | MATTER:Retention/Fee Matters (Others) RESEARCH NEW ORLEANS TRIAL COUNSEL TO DEFEND POST PETITION ADMINISTRATIVE CLAIMS |
| 05/30/06 Tue | Ward, K 120052/1833 | 0.40 | 0.40 | 52.00 | | | 1 | MATTER:Retention/Fee Matters (Others) ELECTRONIC FILING OF FOURTEENTH SUPPLEMENT REGARDING RETENTION OF ORDINARY COURSE PROFESSIONALS (.2) AND SUBMISSION OF QUESTIONNAIRES REGARDING SAME (.2) |
| | | | 68.80 | $18,180.00 | | | | |

Total
Number of Entries:    52

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 7 of 8

EXHIBIT L-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Smith Hulsey & Busey

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Busey, S | 9.10 | 3,685.50 | 0.00 | 0.00 | 9.10 | 3,685.50 | 0.00 | 0.00 | 9.10 | 3,685.50 |
| Copeland, T | 5.10 | 688.50 | 0.00 | 0.00 | 5.10 | 688.50 | 0.00 | 0.00 | 5.10 | 688.50 |
| Jackson, C | 33.80 | 10,309.00 | 0.00 | 0.00 | 33.80 | 10,309.00 | 0.00 | 0.00 | 33.80 | 10,309.00 |
| Schule, E | 12.20 | 2,379.00 | 0.00 | 0.00 | 12.20 | 2,379.00 | 0.00 | 0.00 | 12.20 | 2,379.00 |
| Ward, K | 8.60 | 1,118.00 | 0.00 | 0.00 | 8.60 | 1,118.00 | 0.00 | 0.00 | 8.60 | 1,118.00 |
| | 68.80 | $18,180.00 | 0.00 | $0.00 | 68.80 | $18,180.00 | 0.00 | $0.00 | 68.80 | $18,180.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Leases (Real Property) | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| Retention/Fee Matters (Others) | 63.90 | 16,685.50 | 0.00 | 0.00 | 63.90 | 16,685.50 | 0.00 | 0.00 | 63.90 | 16,685.50 |
| Tax Matters | 2.70 | 823.50 | 0.00 | 0.00 | 2.70 | 823.50 | 0.00 | 0.00 | 2.70 | 823.50 |
| | 68.80 | $18,180.00 | 0.00 | $0.00 | 68.80 | $18,180.00 | 0.00 | $0.00 | 68.80 | $18,180.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT L-2  PAGE 8 of 8

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Busey, S | 4.70 | 1,903.50 |
| Jackson, C | 3.10 | 945.50 |
| Schule, E | 0.20 | 39.00 |
| Ward, K | 2.70 | 351.00 |
| | 10.70 | $3,239.00 |

EXHIBIT L-3  PAGE 1 of 4

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/02/06 Sun | Busey, S 119408/1422 | 2.30 | 2.30 | 931.50 | | | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 READ STUART MAUE'S INTERIM REPORT ON THE FIRST AND SECOND INTERIM FEE APPLICATIONS OF SMITH HULSEY |
| 04/03/06 Mon | Busey, S 119408/1424 | 0.60 | 0.60 | 243.00 | | | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 READ STUART MAUE RETENTION ORDER AND ENGAGEMENT AGREEMENT AND DEVELOP PROCESS FOR PREPARING RESPONSES TO STUART MAUE'S INTERIM REPORTS |
| 04/03/06 Mon | Jackson, C 119408/1423 | 0.70 | 0.70 | 213.50 | | 0.50 F 0.20 F | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 REVIEW AND ANALYSIS OF STUART MAUE REPORTS (.5); 2 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME AND REGARDING ACTIONS NEEDED (.2) |
| 04/06/06 Thu | Ward, K 119408/1427 | 1.50 | 1.50 | 195.00 | | | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 REVIEW OF FEE EXAMINER'S REPORTS REGARDING SMITH HULSEY & BUSEY'S FIRST AND SECOND INTERIM FEE APPLICATIONS |
| 04/19/06 Wed | Jackson, C 119408/1429 | 0.60 | 0.60 | 183.00 E | | | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 PREPARATION FOR AND CONFERENCE WITH KIMBERLY S. WARD REGARDING STUART MAUE ISSUES |
| 04/19/06 Wed | Ward, K 119408/1428 | 0.30 | 0.30 | 39.00 E | | | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 CONFERENCE WITH CYNTHIA C. JACKSON REGARDING FEE EXAMINERS REPORTS ON SMITH HULSEY & BUSEY'S FIRST AND SECOND INTERIM FEE APPLICATIONS |
| 04/26/06 Wed | Schule, E 119408/1430 | 0.20 | 0.20 | 39.00 | | 0.10 F 0.10 F | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 TELEPHONE CONFERENCE WITH KIM LAMAINA REGARDING RESPONSE TO FEE EXAMINER'S REPORT (.1); 2 CORRESPONDENCE TO CYNTHIA C. JACKSON REGARDING SAME (.1) |
| 04/28/06 Fri | Busey, S 119408/1431 | 1.10 | 1.10 | 445.50 | | 0.40 F 0.70 F | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 REVIEW FIRST TWO INTERIM REPORTS OF STUART MAUE (.4); 2 REVISE SMITH HULSEY'S PROPOSED RESPONSE TO THOSE REPORTS (.7) |
| 04/28/06 Fri | Jackson, C 119408/1432 | 1.80 | 1.80 | 549.00 | | 1.40 F 0.20 F 0.20 F | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 PREPARATION OF RESPONSE TO STUART MAUE (1.4); 2 CONFERENCE WITH STEPHEN D. BUSEY REGARDING SAME (.2); 3 CONFERENCE WITH KIM LAMAINA REGARDING SAME (.2) |
| 05/15/06 Mon | Ward, K 120051/1826 | 0.40 | 0.40 | 52.00 I | | | | MATTER:Retention/Fee Matters (Smith Hulsey) 1 ORGANIZATION OF BACK-UP DOCUMENTATION IN RESPONSE TO FEE EXAMINERS' REPORT REGARDING FIRST AND SECOND INTERIM FEE APPLICATIONS OF SMITH HULSEY & BUSEY |

~ See the last page of exhibit for explanation

EXHIBIT L-3  PAGE 2 of 4

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/16/06 Tue | Busey, S 12005\1\1827 | 0.70 | 0.70 | 283.50 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey)<br>REVIEW STUART MAUE'S INTERIM REPORT ON SMITH HULSEY & BUSEY'S FIRST AND SECOND INTERIM FEE APPLICATIONS AND EDIT DRAFT RESPONSE |
| 05/19/06 Fri | Ward, K 12005\1\1828 | 0.50 | 0.50 | 65.00 | | | 1 | MATTER: Retention/Fee Matters (Smith Hulsey)<br>REVIEW AND REVISION OF CORRESPONDENCE TO LINDA COOPER RESPONDING TO THE FEE EXAMINER'S REPORTS ON SMITH HULSEY & BUSEY'S FIRST AND SECOND INTERIM FEE APPLICATIONS |
| | | | 10.70 | $3,239.00 | | | | |

Total
Number of Entries:      12

EXHIBIT L-3
RESPONSE TO FEE EXAMINER'S REPORT
Smith Hulsey & Busey

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Busey, S | 4.70 | 1,903.50 | 0.00 | 0.00 | 4.70 | 1,903.50 | 0.00 | 0.00 | 4.70 | 1,903.50 |
| Jackson, C | 3.10 | 945.50 | 0.00 | 0.00 | 3.10 | 945.50 | 0.00 | 0.00 | 3.10 | 945.50 |
| Schule, E | 0.20 | 39.00 | 0.00 | 0.00 | 0.20 | 39.00 | 0.00 | 0.00 | 0.20 | 39.00 |
| Ward, K | 2.70 | 351.00 | 0.00 | 0.00 | 2.70 | 351.00 | 0.00 | 0.00 | 2.70 | 351.00 |
| | 10.70 | $3,239.00 | 0.00 | $0.00 | 10.70 | $3,239.00 | 0.00 | $0.00 | 10.70 | $3,239.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Retention/Fee Matters (Smith Hulsey) | 10.70 | 3,239.00 | 0.00 | 0.00 | 10.70 | 3,239.00 | 0.00 | 0.00 | 10.70 | 3,239.00 |
| | 10.70 | $3,239.00 | 0.00 | $0.00 | 10.70 | $3,239.00 | 0.00 | $0.00 | 10.70 | $3,239.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     HOURS ALLOCATED BY FEE EXAMINER

EXHIBIT L-3  PAGE 4 of 4

EXHIBIT M
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Banquet Facilities for Auction | | | | | | |
| 05/31/06 | | 5,350.29 | | 5,350.29 | | AUCTION ON 05/09/06: - OMNI JACKSONVILLE HOTEL - BANQUET FACILITIES |
| | | 5,350.29 | | 5,350.29 | | |
| | | | | | | |
| CATEGORY: Computer-Assisted Legal Research | | | | | | |
| 02/28/06 | | 1,434.63 | | 1,434.63 | | WESTLAW |
| 03/31/06 | | 2,578.95 | | 2,578.95 | | WESTLAW |
| 04/30/06 | | 3,986.03 | | 3,986.03 | | WESTLAW |
| 05/31/06 | | 1,678.95 | | 1,678.95 | | WESTLAW |
| | | 9,678.56 | | 9,678.56 | | |
| | | | | | | |
| CATEGORY: Deposition/Court Reporter | | | | | | |
| 02/28/06 | | 65.00 | | 65.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. - AUCTION ON 2/8/06 |
| 03/31/06 | | 65.00 | | 65.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. - AUCTION ON 3/8/06 |
| 03/31/06 | | 95.00 | | 95.00 | | PER DIEM - HEDQUIST & ASSOCIATES REPORTERS, INC. - PHARMACY AUCTION ON 3/23/06 |
| 05/31/06 | | 500.00 | | 500.00 | | AUCTION ON 05/09/06: - HEDQUIST & ASSOCIATES REPORTERS, INC.: PER DIEM |
| | | 725.00 | | 725.00 | | |
| | | | | | | |
| CATEGORY: Document Duplicating @ $0.15/page | | | | | | |
| 02/28/06 | | 1,361.25 | | 1,361.25 | | DOCUMENT DUPLICATING |
| 03/31/06 | | 3,600.90 | | 3,600.90 | | DOCUMENT DUPLICATING |
| 04/30/06 | | 6,754.35 | | 6,754.35 | | DOCUMENT DUPLICATING |
| 05/31/06 | | 6,295.35 | | 6,295.35 | | DOCUMENT DUPLICATING |
| | | 18,011.85 | | 18,011.85 | | |
| | | | | | | |
| CATEGORY: Express Mail | | | | | | |
| 02/28/06 | | 62.95 | | 62.95 | | EXPRESS MAIL |
| 03/31/06 | | 607.92 | | 607.92 | | EXPRESS MAIL |
| 04/30/06 | | 15.24 | | 15.24 | | EXPRESS MAIL |
| 05/31/06 | | 260.09 | | 260.09 | | EXPRESS MAIL |
| | | 946.20 | | 946.20 | | |

EXHIBIT M
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Facsimile @ $1.00/page | | | | | | |
| 02/28/06 | | 24.00 | | 24.00 | | FACSIMILE TRANSMISSION |
| 03/31/06 | | 57.00 | | 57.00 | | FACSIMILE TRANSMISSION |
| 04/30/06 | | 3.00 | | 3.00 | | FACSIMILE TRANSMISSION |
| 05/31/06 | | 612.00 | | 612.00 | | FACSIMILE TRANSMISSION |
| | | 696.00 | | 696.00 | | |
| CATEGORY: Meals | | | | | | |
| 02/28/06 | | 144.45 | | 144.45 | | MEALS |
| 03/31/06 | | 270.71 | | 270.71 | | MEALS |
| 04/30/06 | | 41.74 | | 41.74 | | MEALS |
| 05/31/06 | | 638.81 | | 638.81 | | MEALS |
| | | 1,095.71 | | 1,095.71 | | |
| CATEGORY: Messenger Services | | | | | | |
| 02/28/06 | | 40.88 | | 40.88 | | COURIER SERVICE |
| | | 40.88 | | 40.88 | | |
| CATEGORY: Other Database Research | | | | | | |
| 04/30/06 | | 538.80 | | 538.80 | | OTHER DATABASE RESEARCH |
| | | 538.80 | | 538.80 | | |
| CATEGORY: Outside Document Duplicating Costs | | | | | | |
| 03/31/06 | | 210.00 | | 210.00 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| 04/30/06 | | 184.32 | | 184.32 | | OUTSIDE DOCUMENT DUPLICATING SERVICES |
| 05/31/06 | | 3,349.93 | | 3,349.93 | | OUTSIDE DOCUMENT DUPLICATING SERVICE |
| | | 3,744.25 | | 3,744.25 | | |

EXHIBIT M
Expenses By Category
Smith Hulsey & Busey

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Postage | | | | | | |
| 02/28/06 | | 488.49 | | 488.49 | | POSTAGE |
| 03/31/06 | | 630.51 | | 630.51 | | POSTAGE |
| 04/30/06 | | 1,162.60 | | 1,162.60 | | POSTAGE |
| 05/31/06 | | 1,155.35 | | 1,155.35 | | POSTAGE |
| | | 3,436.95 | | 3,436.95 | | |
| CATEGORY: Telephone | | | | | | |
| 02/28/06 | | 302.62 | | 302.62 | | TELEPHONE |
| 03/31/06 | | 997.73 | | 997.73 | | LONG DISTANCE TOLL CHARGES |
| 04/30/06 | | 1,256.33 | | 1,256.33 | | LONG DISTANCE TOLL CHARGES |
| 05/31/06 | | 773.47 | | 773.47 | | LONG DISTANCE TOLL CHARGES |
| | | 3,330.15 | | 3,330.15 | | |
| CATEGORY: Transcripts | | | | | | |
| 02/28/06 | | 155.00 | | 155.00 | | TRANSCRIPT - STATEWIDE REPORTING SERVICE - HEARING ON 1/30/06 |
| 02/28/06 | | 91.45 | | 91.45 | | TRANSCRIPT - STATEWIDE REPORTING SERVICE - HEARING ON 1/30/06 |
| 02/28/06 | | 130.00 | | 130.00 | | TRANSCRIPT - STATEWIDE REPORTING SERVICE - HEARING ON 2/13/06 |
| 03/31/06 | | 48.75 | | 48.75 | | TRANSCRIPT - STATEWIDE REPORTING SERVICE - HEARING ON 3/9/06 |
| 04/30/06 | | 68.00 | | 68.00 | | TRANSCRIPTS: - STATEWIDE REPORTING SERVICE: 09/01/05 HEARING |
| 04/30/06 | | 40.00 | | 40.00 | | TRANSCRIPTS: - STATEWIDE REPORTING SERVICE: 11/04/05 HEARING |
| 05/31/06 | | 242.50 | | 242.50 | | TRANSCRIPT |
| | | 775.70 | | 775.70 | | |
| | | $48,370.34 | | $48,370.34 | | |