UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:                                          Chapter 11

WINN-DIXIE STORES, INC., et al.,                Case No. 05-03817-3F1

Debtors.[1]                                     (Jointly Administered)

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.  I am of legal age and I am not a party to this action.

2.  I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims and Noticing Agent for the above-captioned Debtors.

3.  On or about December 07, 2006 I caused copies of:

- the **Notice of (A) Entry of Order Confirming Plan of Reorganization, (B) Occurrence of Effective Date of Plan, and (C) Bar Dates for Filing Claims Arising Before Effective Date and Other Administrative Claims**

    to be served by first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Supplemental Service List attached hereto as Exhibit A. A copy of the served notice as listed above is attached hereto as Exhibit B.

Dated: December 28, 2006

_____
Kathleen M. Logan

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Code: EF

# EXHIBIT A
# SERVICE LIST

SUPPLEMENTAL SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557782-BJ<br>A BRIAN PHILLIPS, P.A.<br>111 N ORANGE AVE<br>SUITE 1030<br>ORLANDO FL 32801 | CREDITOR ID: 554110-BJ<br>ABBEVILLE GENERAL HOSPITAL<br>P O BOX 580<br>118 N HOSPITAL DR.<br>ABBEVILLE LA 70511 | CREDITOR ID: 554111-BJ<br>ACADIAN AMBULANCE SERVICE, INC.<br>P.O.BOX 92970<br>LAFAYETTE LA 70509-0000 |
| CREDITOR ID: 554112-BJ<br>ACADIANA BONE & JOINT CLINIC<br>215 ODEA ST.<br>ABBEVILLE LA 70510-0215 | CREDITOR ID: 554113-BJ<br>ACCESS HEALTH CTR INC.<br>795 CRESTVIEW  CIR NW<br>PORT CHARLOTTE FL 33948-2126 | CREDITOR ID: 554114-BJ<br>ACCIDENT CARE & WELLNESS CHIROPRACTIC CL<br>5913-13 NORMANDY BLVD.<br>JACKSONVILLE FL 32205 |
| CREDITOR ID: 554115-BJ<br>ACCUCOPI, INC.<br>P.O. BOX 99<br>FT. WALTON BEACH FL 32549-0099 | CREDITOR ID: 554116-BJ<br>ACCURINT<br>P. O. BOX 7247-6157<br>PHILADELPHIA PA 19170-6157 | CREDITOR ID: 554117-BJ<br>ACTON CORPORATION<br>P.O. BOX 380213<br>BIRMINGHAM AL 35238-0213 |
| CREDITOR ID: 557783-BJ<br>ADAMS & ADAMS<br>5TH FLOOR, CONCORD BLDG<br>66 WEST FLAGLER STREET<br>MIAMI FL 33130 | CREDITOR ID: 554118-BJ<br>ADORNO & YOSS, LLP<br>P. O. BOX 116142<br>ATLANTA GA 30368-6142 | CREDITOR ID: 557784-BJ<br>ADORNO & YOSS, PA<br>888 SE 3RD AVE<br>FT LAUDERDALE FL 33316 |
| CREDITOR ID: 554119-BJ<br>ADVANCED ORTHOPEDIC SURGEONS<br>1329 MULBERRY STREET<br>MONTGOMERY AL 36106 | CREDITOR ID: 554120-BJ<br>ADVENTIST HEALTH SYSTEM<br>FLORIDA HOSPITAL CENTRA CARE<br>901 NORTH LAKE DESTINAY ST400<br>MAITLAND FL 32751 | CREDITOR ID: 557785-BJ<br>AKERMAN SENTERFITT & EDISON PA<br>350 E LAS OLAS BLVD<br>SUITE 1600<br>FORT LAUDERDALE FL 33301 |
| CREDITOR ID: 557786-BJ<br>AKERMAN SENTERFITT & EDISON PA<br>50 N LAURA STREET<br>SUITE 2750<br>JACKSONVILLE FL 32202 | CREDITOR ID: 557787-BJ<br>AKERMAN SENTERFITT & EDISON PA<br>SUN TRUST INTERNATIONAL<br>CENTER ONE<br>MIAMI FL 33131 | CREDITOR ID: 554121-BJ<br>ALA ORTHOPAEDICS & SPORTS MEDICINE<br>303 S RIPLEY ST<br>STE 500<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 554122-BJ<br>ALACHUA COUNTY SHERIFF'S OFFICE<br>P. O. BOX 1210<br>GAINESVILLE FL 32602-1210 | CREDITOR ID: 554123-BJ<br>ALCORN INVESTIGATION AGENCY<br>4475 US 1 SOUTH<br>SUITE 402<br>ST. AUGUSTINE FL 32086 | CREDITOR ID: 554124-BJ<br>ALLSTATE PAYMENT PROCESSING CENTER<br>PO BOX 227257<br>DALLAS TX 75222-7257 |
| CREDITOR ID: 554125-BJ<br>ALTAMONTE SPRINGS IMAGING LC DBA MID-FLO<br>1150 S. SEMORAN BLVD.<br>SUITE D<br>WINTER PARK FL 32807 | CREDITOR ID: 554126-BJ<br>ALTOMARE CHIROPRACTIC CENTER<br>9770 OLD  BAYMEADOWS  RD<br>JACKSONVILLLE FL 32256 | CREDITOR ID: 557901-BJ<br>AMES APPRAISAL SERVICES<br>ATTN  RONALD AMES, MAI, SRA<br>4401 N. FEDERAL HIGHWAY, SUITE 204<br>BOCA RATON FL 33431 |
| CREDITOR ID: 554127-BJ<br>AMIN SABRA<br>125 PARKER HILL AVENUE<br>BOSTON MA 02120 | CREDITOR ID: 554128-BJ<br>ANDRE SMITH<br>90 N GOLDWYN AVE<br>ORLANDO FL 32805 | CREDITOR ID: 554129-BJ<br>ANNISTON RADIOLOGY GROUP<br>425 E 10TH ST.<br>SUITE B<br>ANNISTON AL 36207 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554130-BJ<br>APPRAISAL SERVICE OF ARKANSAS<br>200 PULASKI<br>LIITTLE ROCK AR 72201 | CREDITOR ID: 554131-BJ<br>ARLINGTON CHIROPRACTIC CLINIC<br>6919 MERRILL ROAD<br>JACKSONVILLE FL 32277 | CREDITOR ID: 557788-BJ<br>ARMSTRONG ALLEN, PLLC<br>BRINKLEY PLAZA<br>80 MONROE AVENUE<br>MEMPHIS TN 38103 |
| CREDITOR ID: 557789-BJ<br>ARNALL GOLDEN & GREGORY, LLP<br>2800 ONE ATLANTIC CENTER<br>1201 W PEACHTREE ST<br>ATLANTA GA 30309 | CREDITOR ID: 554132-BJ<br>AUTODATADIRECT, INC.<br>1379 CROSS CREEK CIRCLE<br>TALLAHASSEE FL 32301-3729 | CREDITOR ID: 554133-BJ<br>AUTOMATED FILING SYSTEMS, INC.<br>4150 JEFFREY DR.<br>BATON ROUGE LA 70816 |
| CREDITOR ID: 554134-BJ<br>BACTES IMAGING SOLUTIONS, INC.<br>2250 4TH AVE<br>SUITE 105<br>SAN DIEGO CA 92101 | CREDITOR ID: 557790-BJ<br>BAKER & MCKENZIE<br>PO BOX 60309<br>660 HANSEN WAY<br>PALO ALTO CA 94304 | CREDITOR ID: 554135-BJ<br>BAKER COMMUNITY HOSPITAL/BAKER COUNTY ME<br>159 N THIRD STREET<br>PO BOX 484<br>MACCLENNY FL 32063 |
| CREDITOR ID: 554136-BJ<br>BAKER, RAVENEL & BENDER, L.L.P.<br>3710 LANDMARK DRIVE<br>SUITE 400<br>COLUMBIA SC 29204 | CREDITOR ID: 554137-BJ<br>BAPTIST HOSPITAL<br>8900 NORTH KENDALL DRIVE<br>MIAMI FL 33176 | CREDITOR ID: 243095-BJ<br>BARRON REDDING HUGHES FITE<br>BASSETT FENSOM AND SANBORN<br>PO BOX 2467<br>PANAMA CITY, FL 32402-2467 |
| CREDITOR ID: 554138-BJ<br>BAY AREA INJURY REHAB SPECIALISTS HOLDIN<br>7171 N. DALE MABRY HWY.<br>STE. 503<br>TAMPA FL 33614 | CREDITOR ID: 554139-BJ<br>BEACHES NEUROLOGY, P.A.<br>1370 13TH AVE. S.<br>SUITE 215<br>JACKSONVILLE FL 32250 | CREDITOR ID: 557791-BJ<br>BEASLEY & HOLDEN<br>435 COURT ST<br>RENO NV 89501 |
| CREDITOR ID: 557796-BJ<br>BEDELL DITMAR DEVAULT ETAL<br>101 E ADAMS  STREET<br>JACKSONVILLE FL 32202 | CREDITOR ID: 557797-BJ<br>BEERS ANDERSON JACKSON & SMITH<br>250 COMMERCE STREET<br>SUITE 100<br>MONTGOMERY AL 36104 | CREDITOR ID: 554140-BJ<br>BELFONDIA POU, MD<br>2055 EAST SOUTH BLVD., STE 402<br>MONTGOMERY AL 36116 |
| CREDITOR ID: 554141-BJ<br>BEST COPY<br>P. O. BOX 440895<br>MIAMI FL 33144-1094 | CREDITOR ID: 554142-BJ<br>BETH B. WHITE DBA MERIT REPORTING<br>PO BOX 1496<br>TALLAHASSEE FL 32303 | CREDITOR ID: 554143-BJ<br>BETHESDA MEMORIAL HOSPITAL<br>2815 S SEACREST BLVD<br>BOYNTON BEACH FL 33435 |
| CREDITOR ID: 554145-BJ<br>BEVERLY HILLS MEDICAL CENTER<br>PO BOX 640573<br>BEVERLY HILLS FL 34464 | CREDITOR ID: 554146-BJ<br>BLUEWATER ORTHOPEDICS, PA<br>1850 BLUEWATER BLVD.<br>SUITE 100<br>NICEVILLE FL 32578 | CREDITOR ID: 557914-BJ<br>BOGGS & COLVIN, LLC<br>73 CAVALIER BLVD., SUITE 316<br>FLORENCE KY 41042 |
| CREDITOR ID: 554147-BJ<br>BONE & JOINT CLINIC OF BATON ROUGE, INC.<br>PO BOX 98035<br>BATON ROUGE LA 70898 | CREDITOR ID: 557930-BJ<br>BONE MCALLESTER NORTON, PLLC<br>511 UNION STREET, SUITE 1600<br>NASHVILLE TN 37219 | CREDITOR ID: 554148-BJ<br>BRAIN AND SPINE CENTER, LLC<br>2011 HARRISON AVE.<br>PANAMA CITY FL 32405 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554149-BJ<br>BRANDON ORTHO ASSOC<br>721 W ROBERTSON ST STE 102<br>BRANDON FL 33511 | CREDITOR ID: 554150-BJ<br>BREWTON MEDICAL CENTER, LLC<br>PO BOX 648<br>BREWTON AL 36427 | CREDITOR ID: 557798-BJ<br>BRIGHAM MOORE GAYLORD SCHUSTER ETAL<br>2963 DUPONT AVE<br>SUITE 3<br>JACKSONVILLE FL 32217 |
| CREDITOR ID: 554151-BJ<br>BROADCAST QUALITY INC.<br>2334 PONCE DE LEON BLVD<br>STE 200<br>CORAL GABLES FL 33134 | CREDITOR ID: 554152-BJ<br>BRUMMELL INVESTIGATIONS, INC.<br>P. O. BOX 24642<br>JACKSONVILLE FL 32241 | CREDITOR ID: 279066-BJ<br>BRUNINI, GRANTHAM, GROWER<br>& HEWES  PLLC<br>1400 TRUSTMARK BUILDING<br>248 EAST CAPITAL STREET<br>JACKSON MS 39201 |
| CREDITOR ID: 554153-BJ<br>BUNKIE GENERAL HOSPITAL<br>P.O. BOX 380<br>BUNKIE LA 71322 | CREDITOR ID: 557799-BJ<br>BUSSEY WHITE MCDONOUGH & FREEMAN<br>105 E ROBINSON STREET<br>4TH FL<br>ORLANDO FL 32801 | CREDITOR ID: 554154-BJ<br>C&C  COPY SERVICE, INC.<br>P.O. BOX 16428<br>JACKSONVILLE FL 32245-6428 |
| CREDITOR ID: 244324-BJ<br>CABANISS JOHNSTON GARDNER ET AL<br>PARK PLACE TOWER<br>2001 PARK PLACE NORTH STE 700<br>BIRMINGHAM AL 35283 | CREDITOR ID: 557800-BJ<br>CAMNER LIPSITZ & POLLER, P.A.<br>550 BILTMORE WAY<br>SUITE 700<br>MIAMI FL 33134 | CREDITOR ID: 554155-BJ<br>CAPE FEAR VALLEY MEDICAL CENTER<br>P. O. BOX 2000<br>FAYETTEVILLE NC 28302 |
| CREDITOR ID: 557801-BJ<br>CAPELL & HOWARD-MONTGOMERY<br>150 SOUTH PERRY STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 554156-BJ<br>CARLOCK, COPELAND, SERNLER & STAIR, LLP<br>1214 FIRST AVENUE<br>SUITE 400<br>COLUMBUS GA 31902 | CREDITOR ID: 374090-BJ<br>CARLTON FIELDS WAR EMMANUEL ET AL<br>ONE HARBOUR PLACE<br>777 S HARBOUR ISLAND BLVD<br>TAMPA, FL 33602 |
| CREDITOR ID: 554157-BJ<br>CARMAN, BEAUCHAMP, SANG & TOPKIN, P.A.<br>3335 N. W. BOCA RATON BLVD.<br>BOCA RATON FL 33431 | CREDITOR ID: 554158-BJ<br>CAROLINA ORTHOPAEDIC SURGERY ASSOCIATES,<br>134 PROFESSIONAL PARK DR<br>ROCK HILL SC 29732 | CREDITOR ID: 557803-BJ<br>CARR ALLISON PUGH HOWARD ETAL<br>100 VESTAVIA PARKWAY<br>SUITE 200<br>BIRMINGHAM AL 35216 |
| CREDITOR ID: 557805-BJ<br>CASKIE & FROST<br>PO BOX 6360<br>LYNCHBURG VA 24505 | CREDITOR ID: 554159-BJ<br>CATAWBA RADIOLOGY ASSOC<br>PO BOX 308<br>HICKROY NC 28603 | CREDITOR ID: 554160-BJ<br>CENLA MEDICAL RECORD MANAGEMENT<br>3074 HWY 29<br>COTTONPORT LA 71327 |
| CREDITOR ID: 554161-BJ<br>CENTRAL FLORIDA NEUROLOGICAL CLINIC<br>3261 U.S. HIGHWAY 27/441<br>SUITE F-1<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 554162-BJ<br>CENTRAL FLORIDA REGIONAL HOSPITAL<br>P.O. BOX 1828<br>SANFORD FL 32772 | CREDITOR ID: 557941-BJ<br>CENTRE-LINE REAL ESTATE SERVICES<br>4770 BISCAYNE BLVD., SUITE 590<br>MIAMI FL 33137 |
| CREDITOR ID: 557806-BJ<br>CHAMBLES HIGDON RICHARDSON ETAL<br>PO BOX 246<br>MACON GA 31202 | CREDITOR ID: 554163-BJ<br>CHARLES WILLIAMSON, MD<br>3635 S. CLYDE MORRIS BLVD.<br>SUITE 500<br>PORT ORANGE FL 32129 | CREDITOR ID: 554164-BJ<br>CHART ONE, INC.<br>545 E. JOHN CARPENTER FREEWAY<br>STE 700<br>IRVING TX 75062 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554165-BJ<br>CHARTONE, INC.<br>P O BOX 152472<br>IRVING TX 75015-2471 | CREDITOR ID: 554166-BJ<br>CHOICEPOINT SERVICES, INC.<br>P.O. BOX 105186<br>ATLANTA GA 30348 | CREDITOR ID: 554167-BJ<br>CHRISTOVICH & KEARNEY, LLP<br>601 POYDRAS ST., SUITE 2300<br>NEW ORLEANS LA 70130-6078 |
| CREDITOR ID: 554168-BJ<br>CICERON V. LAZO, M.D.<br>JACKSONVILLE PRIMARY CARE, PA<br>6028 BENNETT ROAD<br>JACKSONVILLE FL 32216 | CREDITOR ID: 554169-BJ<br>CLAGETT MEMORIAL HOSPITAL<br>501 AIRPORT RD<br>RIFLE CO 81650 | CREDITOR ID: 554170-BJ<br>CLARK EMS AMBULANCE SERVICE, INC.<br>P.O. BOX 1003<br>DALLAS GA 30132 |
| CREDITOR ID: 557808-BJ<br>CLARK PARTINGTON HART LARRY ETAL<br>ONE PENSACOLA PLAZA<br>SUITE 800<br>PENSACOLA FL 32501 | CREDITOR ID: 554171-BJ<br>CLINIC FOR WOMEN, P.A. OBSTETRICS & GYNE<br>910 ADAMS ST., STE: 300<br>HUNTSVILLE AL 35801 | CREDITOR ID: 554172-BJ<br>CLYATT & GOLDEN, P.C.<br>3269 N. VALDOSTA RD<br>VALDOSTA GA 31602 |
| CREDITOR ID: 557809-BJ<br>CLYATT CLYATT & GOLDEN<br>410 N VALDOSTA ROAD<br>VALDOSTA GA 31603 | CREDITOR ID: 554173-BJ<br>COAST ORTHOPEDIC CENTER<br>845 CENTURY MEDICAL DRIVE<br>TITUSVILLE FL 32796 | CREDITOR ID: 554174-BJ<br>COAST PHYSICAL THERAPY INC<br>500 N WASHINGTON AVE<br>TITUSVILLE FL 32796-2759 |
| CREDITOR ID: 554175-BJ<br>COASTAL CHIROPRACTIC CLINIC<br>4109 ALTAMA AVENUE<br>BRUNSWICK GA 31520 | CREDITOR ID: 554176-BJ<br>COASTAL CHIROPRACTIC WELLNESS CENTER, IN<br>8535 BAYMEADOWS RD.<br>SUITE 1<br>JACKSONVILLE FL 32256 | CREDITOR ID: 554177-BJ<br>COASTLINE IMAGING INC<br>2290 W EAU GALLIE BLVD STE 104<br>MELBOURNE FL 32935 |
| CREDITOR ID: 557811-BJ<br>COGBURN COGBURN GOOSMANN ETAL<br>PO BOX 7436<br>ASHVILLE NC 28801 | CREDITOR ID: 557813-BJ<br>COIA & SUTTON<br>BISCAYNE CENTRE<br>11900 BISCAYNE BLVD<br>PENTHOUSE STE 808<br>MIAMI FL 33181 | CREDITOR ID: 557814-BJ<br>COLE STONE STOUDEMIRE & MORGAN<br>201 N HOGAN STREET<br>SUITE 200<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 557815-BJ<br>COLLIER SHANNON & SCOTT, PLLC<br>3050 K STREET NW<br>SUITE 400<br>WASHINGTON DC 20007 | CREDITOR ID: 554178-BJ<br>COLUMBIA RAULERSON HOSPITAL<br>P.O. BOX 1307<br>OKEECHOBEE FL 34973 | CREDITOR ID: 558005-BJ<br>COMPEX<br>PO BOX 48913<br>TAMPA FL 33647 |
| CREDITOR ID: 554179-BJ<br>COMPEX SOLUTIONS, INC.<br>28944 SR 54<br>WESLEY CHAPEL FL 33543 | CREDITOR ID: 554180-BJ<br>COMPLETE CLAIMS SERVICES, INC<br>PO BOX 51473<br>JACKSONVILLE BEACH FL 32240-1473 | CREDITOR ID: 554181-BJ<br>COMPLETE HEALTH MANAGEMENT CORP.<br>PO BOX 557846<br>MIAMI FL 33255 |
| CREDITOR ID: 554182-BJ<br>COMPLIANT RELEASE, INC.<br>104 RIVER WAY<br>BRUNSWICK GA 31520-1364 | CREDITOR ID: 554183-BJ<br>CONEY & MINTER INTERNAL MEDICINE<br>2045 PEACHTREE RD., N.E.<br>SUITE 310<br>ATLANTA GA 30309 | CREDITOR ID: 554184-BJ<br>CONSULTANTS IN DIAGNOSTIC IMAGING INC.<br>3389 SHENDAN ST 285<br>HOLLYWOOD FL 33021 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554185-BJ<br>COPYMED, INC.<br>P.O. DRAWER 11059<br>JACKSONVILLE FL 32239-1059 | CREDITOR ID: 554186-BJ<br>CORA HEALTH SERVICES, INC.<br>P. O. BOX 150<br>1110 SHAWNEE ROAD<br>LIMA OH 45802 | CREDITOR ID: 554187-BJ<br>CP POLICE RECORDS, INC<br>P.O. BOX 105186<br>ATLANTA GA 30348 |
| CREDITOR ID: 554188-BJ<br>CRAIG M GOODWIN DBA METAIRIE ORTHOPEDIC<br>& SPORTS THERAPY<br>701METAIRIE RD STE 1A-202<br>METAIRIE LA 70005 | CREDITOR ID: 554192-BJ<br>CRAWFORD  & COMPANY<br>P.O. BOX 404579<br>ATLANTA GA 30384-4579 | CREDITOR ID: 554191-BJ<br>CRAWFORD  & COMPANY<br>5620 GLENRIDGE DR NE<br>ATLANTA GA 30342-1334 |
| CREDITOR ID: 554194-BJ<br>CRAWFORD  & COMPANY<br>PO BOX 404579<br>ATLANTA GA 30384-4579 | CREDITOR ID: 554190-BJ<br>CRAWFORD  & COMPANY<br>110 SOUTH HOOVER BLVD.<br>TAMPA FL 33609 | CREDITOR ID: 554189-BJ<br>CRAWFORD  & COMPANY<br>100 INTERSTATE PARK DR.<br>STE 105'<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 554193-BJ<br>CRAWFORD  & COMPANY<br>P.O. BOX 48370<br>JACKSONVILLE FL 32247-0370 | CREDITOR ID: 554195-BJ<br>CRAWFORD & COMPANY<br>P.O. BOX 404579<br>ATLANTA GA 30384-4579 | CREDITOR ID: 557817-BJ<br>CRAWFORD & LEWIS<br>1600 BANK ONE CENTRE-N TOWER<br>450 LAURA STREET<br>BATON ROUGE LA 70801 |
| CREDITOR ID: 554196-BJ<br>CRAWFORD LEWIS, P.L.L.C.<br>1600 BANK ONE CENTER<br>P.O. BOX 3656<br>BATON ROUGE LA 70821-3656 | CREDITOR ID: 554197-BJ<br>CTR FOR BONE & JOINT SURGERY<br>10131 W FOREST HILL BLVD<br>SUITE 230<br>WEST PALM BEACH FL 33414 | CREDITOR ID: 554198-BJ<br>CUSTARD INSURANCE ADJUSTERS, INC.<br>P.O. BOX 921329<br>NORCROSS GA 30010 |
| CREDITOR ID: 554199-BJ<br>DAVCO PROFESSIONAL COLLISION SERVICE<br>225 EAST LAUREL AVENUE<br>FOLEY AL 36536 | CREDITOR ID: 554200-BJ<br>DAVID R LICHTINGER,D.O.,PA<br>29320 US HIGHWAY 27<br>LEESBURG FL 34748 | CREDITOR ID: 554201-BJ<br>DAVIDSON, MEAUX, SONNIER & MCELLIGOTT, L<br>P. O. DRAWER 2908<br>LAFAYETTE LA 70502-2908 |
| CREDITOR ID: 554202-BJ<br>DEBORAH KURTZ & ASSOCIATES<br>601 CLEVELAND ST.<br>SUITE 210<br>CLEARWATER FL 33755 | CREDITOR ID: 554203-BJ<br>DENNIS J. MCDONAGH, M.D., F.C.C.P.<br>425 NORTH LEE ST.<br>SUITE 101<br>JACKSONVILLE FL 32204 | CREDITOR ID: 554204-BJ<br>DEUTSCH, KERRIGAN & STILES, L.L.P.<br>COUNSELLORS AT LAW<br>755 MAGAZINE ST.<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 248146-BJ<br>DINSMORE & SHOHL LLP<br>1400 PNC PLAZA<br>500 WEST JEFFERSON STREET<br>LOUISVILLE, KY 40202 | CREDITOR ID: 554205-BJ<br>DISCOVERY SUPPORT SERVICES<br>12850 HWY 9<br>SUITE 9- PMB 379<br>ALPHARETTA GA 30004 | CREDITOR ID: 554206-BJ<br>DIVERSIFIED MEDICAL RECORD SERVICE<br>132 N EL CAMINO REAL # 531<br>ENCINTAS CA 92024 |
| CREDITOR ID: 554207-BJ<br>DIVERSIFIED RECORDS MANAGEMENT CORP<br>P O BOX 2150<br>AUBURN AL 36831-2150 | CREDITOR ID: 554208-BJ<br>DOCTORS CHOICE MED<br>2914 N STATE RD STE 7<br>POMPANO BEACH FL 33063-5730 | CREDITOR ID: 554209-BJ<br>DR SHELDON M HOXIE/ HEALTHCARE MISSION<br>1175 N. COURTENAY PKWY, STE1A<br>MERRIT ISLAND FL 32953 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554210-BJ<br>DR. EMMANUEL FAIRDO<br>OUTREACH HEALTH SERVICE<br>P.O. BOX 527<br>SHUBUTA MS 39360 | CREDITOR ID: 554211-BJ<br>DRAC PT<br>200 PROVIDENCE HWY<br>DEDHAM MA 02026 | CREDITOR ID: 554212-BJ<br>DRAKE ENTERPRISES MEDICAL RECORD COPY SE<br>P.O. BOX 311206<br>BIRMINGHAM AL 35231 |
| CREDITOR ID: 554213-BJ<br>DRISCOLL'S TOWING SERVICE, INC.<br>1701 N. DIXIE HIGHWAY<br>POMPANO BEACH FL 33060 | CREDITOR ID: 554214-BJ<br>DRS. SASS,FRIEDMAN & ASSOCIATES, INC.<br>14055 CEDAR ROAD<br>CLEVELAND OH 44118 | CREDITOR ID: 557819-BJ<br>DUBOIS & CRUICKSHANK<br>2060 DELTA WAY<br>PO DRAWER 1509<br>TALLAHASSEE FL 32302 |
| CREDITOR ID: 554215-BJ<br>E & M MEDICAL SERVICES, LLC<br>1210 ANDREWS CIRCLE<br>STARKE FL 32091 | CREDITOR ID: 554217-BJ<br>EAST ALABAMA MEDICAL CENTER<br>2000 PEPPERELL PKWY<br>OPELIKA AL 36801 | CREDITOR ID: 557820-BJ<br>ELLIS LAWHORNE & SIMS<br>1501 MAIN STREET<br>5TH FL<br>COLUMBIA SC 29202 |
| CREDITOR ID: 554218-BJ<br>EMS MANAGEMENT & CONSULTANTS<br>4731-B COMMERICAL PARK COURT<br>CLEMMONS NC 27012 | CREDITOR ID: 554219-BJ<br>EMSI D/B/A THE MERRILL GROUP, INC.<br>P. O. BOX 911487<br>DALLAS TX 75391-1487 | CREDITOR ID: 398212-BJ<br>EPSTEIN BECKER & GREEN<br>ATTN: MITCHELL S. ALLEN<br>945 EAST PACES FERRY RD,<br>STE 2700<br>ATLANTA GA 30327 |
| CREDITOR ID: 557822-BJ<br>EPSTEIN BECKER & GREEN. P.C.<br>201 S BISCAYNE BLVD<br>10TH FL<br>MIAMI FL 33131 | CREDITOR ID: 557824-BJ<br>ERACLIDES JOHNS HALL GELMAN ETAL<br>4811 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 554220-BJ<br>ERATH FAMILY DOCTOR CLINIC, INC.<br>402 E. EDWARDS AVE.<br>ERATH LA 70533 |
| CREDITOR ID: 554221-BJ<br>ERLANGER HEALTH SYSTEM<br>975 EAST THIRD STREET<br>CHATTANOOGA TN 37403 | CREDITOR ID: 554216-BJ<br>E-VERIFILE.COM, INC.<br>900 CIRCLE 75 PKWAY, STE 620<br>ATLANTA GA 30339 | CREDITOR ID: 554222-BJ<br>EVEROLD HAFFIZULLA, MD, PA<br>7875 WEST COMMERCIAL BLVD<br>TAMARAC FL 33351 |
| CREDITOR ID: 554223-BJ<br>EXPERT RESOURCES, INC.<br>4700 N. PROSPECT ROAD<br>STE. 1B<br>PEORIA IL 61614 | CREDITOR ID: 554224-BJ<br>FAIN, MAJOR, WILEY & BRENNAN, P.C.<br>100 GLENRIDGE POINT PARKWAY<br>SUITE 500<br>ATLANTA GA 30342 | CREDITOR ID: 554225-BJ<br>FEDERAL EXPRESS CORP.<br>PO BOX 1140<br>MEMPHIS TN 38101-1140 |
| CREDITOR ID: 554226-BJ<br>FIRST CHOICE REPORTING SERVICES, INC.<br>111 NORTH ORANGE AVENUE<br>SUITE 1060<br>ORLANDO FL 32801 | CREDITOR ID: 554227-BJ<br>FIRST HEALTH OF THE CAROLINAS, INC<br>MOORE REGIONAL HOSPITAL<br>155 MEMORIAL DRIVE<br>PINEHURST NC 28374 | CREDITOR ID: 554228-BJ<br>FIRST REHABILITATION<br>1920 PALM BEACH LAKES BLVD.<br>#110<br>WEST PALM BEACH FL 33409 |
| CREDITOR ID: 554229-BJ<br>FIT FOR LIFE PHYSICAL THERAPY<br>4881 NW 8TH AVE.<br>STE. 1<br>GAINESVILLE FL 32607 | CREDITOR ID: 554230-BJ<br>FLAGLER HOSPITAL<br>400 HEALTH PARK BLVD.<br>SAINT AUGUSTINE FL 32086 | CREDITOR ID: 554231-BJ<br>FLORIDA HEALTH CARE PLANS, INC.<br>P.O. BOX 9910<br>DAYTONA BEACH FL 32120-0000 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554232-BJ<br>FLORIDA HOSPITAL WATERMAN<br>P. O. BOX 787<br>TAVARES FL 32778 | CREDITOR ID: 554233-BJ<br>FLORIDA MEDIATION GROUP, INC.<br>44 W FLAGLER STREET<br>19TH FLOOR<br>MIAMI FL 33130 | CREDITOR ID: 554234-BJ<br>FLORIDA MEDICAL RECORD SERVICE, INC<br>405 ST PETERBURGS DRIVE<br>SUITE 6<br>OLDSMAR FL 34677 |
| CREDITOR ID: 557826-BJ<br>FOLER WHITE BOGGS BANKER<br>PO BOX 1567<br>FT MYERS FL 33902 | CREDITOR ID: 397771-BJ<br>FOLEY & LARDNER, LLP<br>ATTN: BRADLEY R. JOHNSON<br>ONE INDEPENDENT DRIVE,<br>STE 1300<br>JACKSONVILLE FL 32202 | CREDITOR ID: 554235-BJ<br>FORCON INTERNATIONAL CORP.<br>1216 OAKFIELD DR.<br>BRANDON FL 33511 |
| CREDITOR ID: 249944-BJ<br>FORMAN PERRY WATKINS KRUTZ & TARDY<br>ONE JACKSON PLACE 12TH FLOOR<br>188 EAST CAPITOL ST<br>JACKSON MS 39225-2608 | CREDITOR ID: 554236-BJ<br>FORREST GENERAL HOSPITAL HEALTH INF. MGM<br>PO  BOX 16389<br>HATTISBURG MS 39404 | CREDITOR ID: 557825-BJ<br>FOWLER WHITE BOGGS BANKER<br>5811 PELICAN BAY BLVD<br>SUITE 600<br>NAPLES FL 34108 |
| CREDITOR ID: 403306-BJ<br>FOWLER WHITE BOGGS BANKER<br>501 1ST AVENUE N, STE 900<br>PO BOX 210<br>ST. PETERSBURG FL 33701 | CREDITOR ID: 554238-BJ<br>FOWLER, WHITE, BOGGS, BANKER, P.A.<br>PO BOX 1438<br>TAMPA FL 33601 | CREDITOR ID: 554237-BJ<br>FOWLER, WHITE, BOGGS, BANKER, P.A.<br>501 EAST KENNEDY BLVD #1700<br>TAMPA FL 33602 |
| CREDITOR ID: 554239-BJ<br>FRANCISCO CANTU M. D.,<br>1013 WEST LINCOLN ROAD<br>VILLE PLATTE LA 70586 | CREDITOR ID: 554240-BJ<br>FRANK K. KRIZ, JR., MD<br>800 WEST MARTIN LUTHER KING BL<br>SUITE 1<br>TAMPA FL 33603 | CREDITOR ID: 557828-BJ<br>FRANKE RAINEY & SALLOUM<br>2605 14TH STREET<br>GULFPORT MS 39501 |
| CREDITOR ID: 554241-BJ<br>FRAZER, HUBBARD, BRANDT, TRASK & YACAVON<br>595 MAIN ST<br>DUNEDIN FL 34698-4998 | CREDITOR ID: 557936-BJ<br>GAEBE MULLEN ANTONELLI ESCO &<br>DIMATTEO<br>420 SOUTH DIXIE HIGHWAY, 3RD FLOOR<br>CORAL GABLES FL 33146 | CREDITOR ID: 557829-BJ<br>GAINES GAINES & RASCO. P.C.<br>127 NORTH STREET<br>TALLADEGA AL 35160 |
| CREDITOR ID: 554242-BJ<br>GARY E. FRAZIER, P.A.<br>P.O. BOX 56120<br>ST. PETERSBURG FL 33732-6120 | CREDITOR ID: 554243-BJ<br>GAUNT, PRATT, RADFORD & METHE, P.A.<br>HORIZONS BLDG., STE. 500<br>1401 FORUM WAY<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 554244-BJ<br>GEORGE LANIER MEM HOSP<br>4800 48TH ST<br>VALLEY AL 36854 |
| CREDITOR ID: 403314-BJ<br>GEORGE, HARTZ , LUNDEEN, ET AL<br>ATTN CHARLES M HARTZ<br>2866 E. OAKLAND PARK BLVD<br>FT. LAUDERDALE FL 33306 | CREDITOR ID: 554245-BJ<br>GEORGIA MEDICAL BUSINESS SERVICES, INC.<br>P. O. BOX 5719<br>ATHENS GA 30604 | CREDITOR ID: 557852-BJ<br>GIBBES GALLIVAN WHITE & BOYD<br>ONE LIBERTY SQUARE<br>55 BEATTIE PLACE, STE 1200<br>PO BOX 10589<br>GREENVILLE SC 29601 |
| CREDITOR ID: 554246-BJ<br>GILBERT'S HOME HEALTH AGENCY<br>3000 OLD CANTON RD.<br>SUITE 300<br>JACKSON MS 39216 | CREDITOR ID: 557859-BJ<br>GONZALEZ  SAGGIO & HARLAN, LLP<br>225 EAST MICHIGAN<br>4TH FL<br>MILWAUKEE WI 53202 | CREDITOR ID: 557857-BJ<br>GONZALEZ  SAGGIO & HARLAN, LLP<br>CAREW TOWE<br>441 VINE STREET<br>CINCINNATI OH 45202 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557860-BJ<br>GOODWIN RAUP, PC<br>3030 N THIRD STREET<br>SUITE 1300<br>PHOENIX AZ 85012 | CREDITOR ID: 554247-BJ<br>GOULD AND LAMB, LLC<br>3526 9TH STREET WEST<br>BRADENTON FL 34205 | CREDITOR ID: 554248-BJ<br>GRADY GENERAL HOSPITAL<br>1155 5TH STREET SE<br>CAIRO GA 31728 |
| CREDITOR ID: 554249-BJ<br>GREENLEAF ORTHOPAEDIC<br>105 N GREENLEAF STREET<br>GURNEE IL 60031 | CREDITOR ID: 554250-BJ<br>GULF COAST PHYSICIAN PARTNERS PA<br>321 EAST NINE MILE ROAD<br>PENSACOLA FL 32514 | CREDITOR ID: 554251-BJ<br>H & R TOWING SERVICE<br>5685 WASHINGTON FERRY RD.<br>MONTGOMERY AL 36108 |
| CREDITOR ID: 557864-BJ<br>HAGOOD & KERR, PA<br>400 HIBBEN STREET<br>SUITE 200<br>MOUNT PLEASANT SC 29464 | CREDITOR ID: 554252-BJ<br>HALIFAX MEDICAL CENTER<br>HEALTH INFORMATION SERVICES<br>303 N. CLYDE MORRIS BLVD.<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 554253-BJ<br>HALL, RODGERS, GAYLORD, MILLIKAN & CROOM<br>200 COMMONWEALTH COURT<br>CARY NC 27511 |
| CREDITOR ID: 557920-BJ<br>HANAWAY ROSS, S.C.<br>345 S. JEFFERSON STREET<br>GREEN BAY WI 54301 | CREDITOR ID: 557865-BJ<br>HARRIS & HARRIS<br>5300 BEE CAVE ROAD<br>BLDG III, STE 200<br>PO BOX 26534<br>AUSTIN TX 78746 | CREDITOR ID: 554254-BJ<br>HARRY H. PHILIBERT, M.D.<br>213 LIVE OAK ST<br>METAIRIE LA 70005 |
| CREDITOR ID: 554255-BJ<br>HASSELL, MOORHEAD & CARROLL<br>149 S. RIDGEWOOD AVE.<br>SUITE 301<br>DAYTONA BEACH FL 32114 | CREDITOR ID: 557867-BJ<br>HAYNESWORTH SINKLER & BOYD<br>PO BOX 2048<br>GREENVILLE SC 29602 | CREDITOR ID: 557869-BJ<br>HAYNESWORTH SINKLER & BOYD<br>PO BOX 340<br>CHARLESTON SC 29402 |
| CREDITOR ID: 554256-BJ<br>HCR IMAGING, INC<br>3621 MANASSAS DR.<br>ROANOKE VA 24018 | CREDITOR ID: 554257-BJ<br>HEALTH CENTER AT BRENTWOOD<br>2333 NORTH BRENTWOOD CIRCLE<br>LECANTO FL 34461 | CREDITOR ID: 554258-BJ<br>HEALTH INFORMATION COPY SERVICE<br>PO BOX 310027<br>TAMPA FL 33680-0027 |
| CREDITOR ID: 554259-BJ<br>HEALTHSOUTH REHAB HOSPITAL OF SPRING HIL<br>12440 CORTEZ BLVD.<br>BROOKSVILLE FL 34613 | CREDITOR ID: 554260-BJ<br>HIGHLANDS REG MED<br>3600 SOUTH HIGHLANDS<br>SEBRING FL 33870 | CREDITOR ID: 554262-BJ<br>HILL, HILL, CARTER, FRANCO, COLE & BLACK<br>P.O. BOX 116<br>MONTGOMERY AL 36101-0116 |
| CREDITOR ID: 554261-BJ<br>HILL, HILL, CARTER, FRANCO, COLE & BLACK<br>425 SO. PERRY ST.<br>MONTGOMERY AL 36104 | CREDITOR ID: 554263-BJ<br>HIM QUALITY SOLUTIONS<br>PO BOX 1778<br>BUFORD GA 30515 | CREDITOR ID: 554264-BJ<br>HIND OBID,M.D.,<br>951 W. 23RD. ST.<br>PANAMA CITY FL 32405-0000 |
| CREDITOR ID: 251759-BJ<br>HOLLOWAY DOBSON & BACHMAN INC ATTYS<br>ONE LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>SUITE 900<br>OKLAHOMA CITY OK 73102-7102 | CREDITOR ID: 557873-BJ<br>HORNBECK KRAHL VITALIE & BRAUN<br>3711 N CLASSEN<br>OKLAHOMA CITY OK 73118 | CREDITOR ID: 557876-BJ<br>HOWREY SIMON ARNOLD & WHITE<br>550 SOUTH HOPE STREET<br>SUITE 1400<br>LOS ANGELES CA 90071 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557875-BJ<br>HOWREY SIMON ARNOLD & WHITE<br>1299 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20004 | CREDITOR ID: 554265-BJ<br>HUB ENTERPRISES, INC.<br>221 SOUTH PARK<br>LAFAYETTE LA 70508 | CREDITOR ID: 554266-BJ<br>HUNTER MEDICAL SYSTEMS, INC.<br>P.O. BOX 73230<br>METAIRIE LA 70033-3230 |
| CREDITOR ID: 557877-BJ<br>HURLEY ROGNER MILLER ETAL<br>1560 ORANGE AVE<br>SUITE 500<br>WINTER PARK FL 32789 | CREDITOR ID: 554268-BJ<br>ICS/MERRILL<br>P. O. BOX 911487<br>DALLAS TX 75391-1487 | CREDITOR ID: 554267-BJ<br>ICS/MERRILL<br>DBA ICS-MERRILL (INTER. CLAIMS<br>3050 REGENT BLVD., STE 400<br>IRVING TX 75063 |
| CREDITOR ID: 554269-BJ<br>IMAGING CONSULTANTS OF FLORIDA, INC.<br>3301 ALUMNI DRIVE<br>TAMPA FL 33612 | CREDITOR ID: 554270-BJ<br>INFO COPY SYSTEMS OF GA. INC.<br>2054 WEEMS ROAD, BLDG D<br>TUCKER GA 30084 | CREDITOR ID: 557911-BJ<br>INFO TECH<br>ATTN ROBERT LANZILLOTTI, PH.D.<br>5700 S.W. 34TH STREET, SUITE 1235<br>GAINESVILLE FL 32608 |
| CREDITOR ID: 554271-BJ<br>INFOCOPY SYSTEMS, INC.<br>8095 NW 98TH STREET<br>MIAMI FL 33016 | CREDITOR ID: 554272-BJ<br>INFOSTAT, L.L.C.<br>P. O. BOX 12910<br>ALEXANDER LA 71315-2910 | CREDITOR ID: 554274-BJ<br>IOD INCORPORATED<br>PO BOX 19058<br>GREEN BAY WI 54307-9058 |
| CREDITOR ID: 554273-BJ<br>IOD INCORPORATED<br>1030 ONTARIO ROAD<br>P O BOX 19058<br>GREEN BAY WI 54307-9058 | CREDITOR ID: 554275-BJ<br>IRENE L. PYE,<br>9759 MACARTHUR CT. S.<br>JACKSONVILLE FL 32246 | CREDITOR ID: 554276-BJ<br>J GORDON ROTHWELL P.A.<br>560 FIRST AVENUE N.<br>SAINT PETERSBURG FL 33701 |
| CREDITOR ID: 554277-BJ<br>J. GARY MCMAKIN, P.A.<br>1901 N. 13TH STREET<br>SUITE 301<br>TAMPA FL 33605 | CREDITOR ID: 554278-BJ<br>J. ROSS DAVIS, P.A.<br>1801 LEE RD.<br>SUITE 230<br>WINTER PARK FL 32789 | CREDITOR ID: 554279-BJ<br>JACALYN H. HANSEN DBA HANSEN REPORTING S<br>326 LEMON AVE<br>SEBRING FL 33870 |
| CREDITOR ID: 554280-BJ<br>JAMES T. MENGES, M.D.<br>7257 NW 4TH BLVD., # 12<br>GAINESVILLE FL 32607 | CREDITOR ID: 554281-BJ<br>JAY DENNIS, MD<br>20305 BISCAYNE BLVD<br>AVENTURO FL 33180 | CREDITOR ID: 252852-BJ<br>JEANNERET & ASSOCIATES INC<br>ATTN: RICHARD JEANNERET, PH.D<br>601 JEFFERSON, SUITE 3900<br>HOUSTON TX 77002 |
| CREDITOR ID: 554282-BJ<br>JEFFERSON COUNTY DEPARTMENT OF HEALTH<br>PO BOX 2648<br>BIRMINGHAM AL 35202-2648 | CREDITOR ID: 554283-BJ<br>JEFFREY T. O'BRIEN, M.D., INC.<br>650 COURTENAY PKWY.<br>SUITE 200<br>MERRITT ISLAND FL 32952 | CREDITOR ID: 554284-BJ<br>JEWETT ORTHOPAEDIC CLINIC<br>MEDPLEX 7300 SANDLAKE COMMONS BLVD.<br>SUITE 127<br>ORLANDO FL 32819 |
| CREDITOR ID: 554285-BJ<br>JOHN BUDDEN, MD<br>501 W. ST MARY BLVD  STE 510<br>LAFAYETTE LA 70506 | CREDITOR ID: 554286-BJ<br>JOHN T. MOOR, M.D., P.A.<br>2222 SOUTH TAMIAMI TRAIL<br>SUITE D<br>SARASOTA FL 34239 | CREDITOR ID: 557878-BJ<br>JOHNSON SMITH HIBBARD & WILDMAN<br>220 NORTH CHURCH ST<br>SPARTANBURG SC 29306 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557934-BJ<br>JONATHAN FRANKLIN,PA<br>9100 SOUTH DADELAND BLVD, STE. 1702<br>MIAMI FL 33156 | CREDITOR ID: 554287-BJ<br>KAGAN JUGAN ASSOCIATES PA<br>2745 SWAMP CABBAGE COURT<br>SUITE 305<br>FT. MYERS FL 33901 | CREDITOR ID: 557935-BJ<br>KAHAN SHIR & ASSOCIATES, PL<br>1800 N.W. CORPORATE BLVD., STE. 102<br>BOCA RATON FL 33431-7336 |
| CREDITOR ID: 253674-BJ<br>KATZ KUTTER HAIGLER ALDERMAN ET AL<br>106 E COLLEGE AVE  12TH FL<br>TALLAHASSEE FL 32301 | CREDITOR ID: 557883-BJ<br>KELLEY KRONENBERG GILMARTIN ETAL<br>2655 LEJEUNE ROAD<br>PENTHOUSE SUITE C<br>CORAL GABLES FL 33134 | CREDITOR ID: 554288-BJ<br>KELLEY, KRONENBERG, GILMARTIN, FICHTEL &<br>8201 PETERS RD.<br>SUITE 4000<br>FT. LAUDERDALE FL 33324 |
| CREDITOR ID: 557892-BJ<br>KIESEWETTER WISE KAPLAN ETAL<br>3725 CHAMPION HILLS DRIVE<br>SUITE 3000<br>MEMPHIS TN 38125 | CREDITOR ID: 557895-BJ<br>KILPATRICK STOCKTON, LLP<br>1400 FIRST UNION BANK BLDG<br>PO BOX 2043<br>AUGUSTA GA 30903 | CREDITOR ID: 554289-BJ<br>KLEIN-BURY & ASSOCIATES<br>PO BOX 671057<br>DALLAS TX 75267 |
| CREDITOR ID: 554290-BJ<br>KLEINPETER PHYSICAL THERAPY<br>1219 CHURCH ST.<br>ZACHARY LA 70791 | CREDITOR ID: 554291-BJ<br>KNIGHTS PROPERTY DAMAGE APPRAISERS, INC.<br>230 ARLINGTON ROAD NORTH<br>JACKSONVILLE FL 32211 | CREDITOR ID: 554292-BJ<br>KOPPIA IMAGES, LLC<br>P.O. BOX 0428<br>ORANGE PARK FL 32067 |
| CREDITOR ID: 557896-BJ<br>KRITZER & LEVICK, PC<br>6400 POWERS FERRY ROAD<br>SUITE 224<br>ATLANTA GA 30339 | CREDITOR ID: 554293-BJ<br>LABOVICK, LABOVICK & WALD  P.A.<br>935 MILITARY TRAIL<br>SUITE 102<br>JUPITER FL 33458 | CREDITOR ID: 557898-BJ<br>LANDRUM & SHOUSE<br>106 WEST WINE STREET<br>PO BOX 951<br>LEXINGTON KY 40588-0951 |
| CREDITOR ID: 557899-BJ<br>LANDRY & LAVELLE<br>3822 ELYSIAN FIELD AVE<br>NEW ORLEANS LA 70122 | CREDITOR ID: 557902-BJ<br>LANGSTON HESS BOLTON ETAL<br>PO BOX 945050<br>111 SOUTH MAITLAND AVE<br>MAITLAND FL 32794 | CREDITOR ID: 557900-BJ<br>LANGSTON HESS BOLTON ETAL<br>BANK OF AMERICA BLDG<br>2400 1ST ST, STE 212<br>FT MYERS FL 33901 |
| CREDITOR ID: 554294-BJ<br>LARRY FISHMAN, MD<br>427 S PARSONS AVE<br>BRANDON FL 33511 | CREDITOR ID: 557903-BJ<br>LATHAM & WATKINS<br>1001 PENNSYLVANIA AVE NW<br>SUITE 1300<br>WASHINGTON DC 20004 | CREDITOR ID: 557904-BJ<br>LAW OFFICE OF GEOFFREY D SWINDLER<br>711 N LINCOLN STREET<br>SPOKANE WA 99201 |
| CREDITOR ID: 557908-BJ<br>LAW OFFICE OF RICK J BEARFIELD<br>WESLEY PLAZA<br>SUITE 1<br>JOHNSON CITY TN 37602 | CREDITOR ID: 557906-BJ<br>LAW OFFICE OF STEVEN E SCHEER<br>PO BOX 11047<br>SAVANNAH GA 31412 | CREDITOR ID: 554295-BJ<br>LAW OFFICES OF BRIAN M. DAVIS, P.A.<br>95 MERRICK WAY<br>SUITE 100<br>CORAL GABLES FL 33134 |
| CREDITOR ID: 557912-BJ<br>LEATHERWOOD WALKER TODD & MANN<br>1451 E MAIN STREET<br>SPARTANBURG SC 29304 | CREDITOR ID: 254567-BJ<br>LEBOEUF LAMB GREENE & MACRAE<br>50 NORTH LAURA STREET,  SUITE 2800<br>JACKSONVILLE, FL 32202-3650 | CREDITOR ID: 557921-BJ<br>LECLAIR RYAN<br>707 EAST MAIN STREET<br>11TH FL<br>RICHMOND VA 23219 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 375875-BJ<br>LEE & MCINISH, P.C.<br>238 WEST MAIN STREET<br>PO BOX 1665<br>DOTHAN AL 36302 | CREDITOR ID: 254620-BJ<br>LEHR MIDDLEBROOKS PRICE&VREELAND PC<br>2021 3RD AVENUE NORTH<br>BIRMINGHAM AL 35203 | CREDITOR ID: 557922-BJ<br>LEITNER WILLIAMS DOOLEY & NAPOLITAN<br>PIONEER BLDG, 3RD FL<br>CHATTANOOGA TN 37402-2612 |
| CREDITOR ID: 554296-BJ<br>LEXISNEXIS<br>P. O. BOX 7247-7090<br>PHILADELPHIA PA 19170-7090 | CREDITOR ID: 554297-BJ<br>LITHIA SPRINGS FAMILY CHIROPRACTIC, INC.<br>1758 LEE ROAD<br>LITHIA SPRINGS GA 30122 | CREDITOR ID: 557923-BJ<br>LITVAK & BEASLEY, LLP<br>SUNTRUST TOWER, STE 205<br>220 WEST GARDEN STREET<br>PENSACOLA FL 32591 |
| CREDITOR ID: 557925-BJ<br>LOCKE LIDDELL & SAPP, LLP<br>2200 ROSS AVENUE<br>SUITE 2200<br>DALLAS TX 75201 | CREDITOR ID: 554298-BJ<br>LOISS, LIMITED<br>1340 OLD CHAIN BRIDGE ROAD<br>SUITE 205<br>MCLEAN VA 22101 | CREDITOR ID: 557926-BJ<br>LONG ALDRIDGE & NORMAN<br>303 PEACHTREE STREET<br>SUITE 5300<br>ATLANTA GA 30308 |
| CREDITOR ID: 554299-BJ<br>LOUIS J. RASO, MD, PA<br>2141 S. ALTERNATE A1A<br>STE 130<br>JUPITER FL 33477 | CREDITOR ID: 554300-BJ<br>LUIS ZUMARRAGA, MD<br>2003 WILSON AVE<br>PANAMA CITY FL 32405 | CREDITOR ID: 554301-BJ<br>LYONS, PIPES, & COOK, P.C.<br>2 N ROYAL STREET<br>MOBILE AL 36602 |
| CREDITOR ID: 557928-BJ<br>MANNING FULTON & SKINNER, PA<br>3605 GLENWOOD AVE<br>SUITE 500<br>RALEIGH NC 27612 | CREDITOR ID: 376039-BJ<br>MANNING, FULTON & SKINNER, PA<br>3605 GLENWOOD AVENUE, SUITE 500<br>RALEIGH NC 27612 | CREDITOR ID: 554302-BJ<br>MARGARET C. TURNER REPORTING<br>3801 ST. ANDREWS DR<br>MOBILE AL 36693 |
| CREDITOR ID: 554303-BJ<br>MARGUERITE J. BARBER-OWENS, M.D.<br>3091 GASTON AVE.<br>SUITE C<br>MONTGOMERY AL 36105 | CREDITOR ID: 554304-BJ<br>MARIE WILHOITE<br>10447 GREENMORE DR.<br>JACKSONVILLE FL 32246 | CREDITOR ID: 554305-BJ<br>MARINERS HOSPITAL<br>91500 OVERSEAS HWY<br>TAVERNIER FL 33070 |
| CREDITOR ID: 557929-BJ<br>MARLOW CONNELL VALERIUS ETAL<br>ONE EAST BROWARD BLVD<br>SUITE 905<br>FT LAUDERDALE FL 33301 | CREDITOR ID: 557931-BJ<br>MARLOW CONNELL VALERIUS ETAL<br>4000 PONCE DE LEON BLVD<br>SUITE 570<br>CORAL GABLES FL 33146 | CREDITOR ID: 557932-BJ<br>MARSHALL DENNEHEY WARNER  ETAL<br>13 EAST BAY STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 554306-BJ<br>MARTIN MEMORIAL HEALTH SYSTEMS<br>REHABILITATIVE SERVICES<br>3066 SW MARTIN DOWNS BLVD, #F<br>PALM CITY FL 34990 | CREDITOR ID: 554307-BJ<br>MARTIN MEMORIAL MEDICAL CENTER<br>P. O. BOX 9033<br>STUART FL 34995-9033 | CREDITOR ID: 554308-BJ<br>MARY CONSIDINE<br>2405 DAHLIA RD<br>DELAND FL 32724 |
| CREDITOR ID: 554309-BJ<br>MASSAGE THERAPY OF WINTER HAVEN, P.A.<br>539 E. CENTRAL AVE.<br>WINTER HAVEN FL 33880 | CREDITOR ID: 554310-BJ<br>MASTER TRACE, INC.<br>4700 HIATUS RD<br>SUTIE 355<br>SUNRISE FL 33351 | CREDITOR ID: 557933-BJ<br>MCAFEE & TAFT<br>2 LEADERSHIP SQUARE<br>10TH FL<br>OKLAHOMA CITY OK 73102 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557938-BJ<br>MCANGUS GOUDELOCK & COURIE, PLLC<br>PO BOX 30307<br>CHARLOTTE NC 28230 | CREDITOR ID: 557939-BJ<br>MCCALLA THOMPSON PYBURN ETA;<br>POYDRAS CENTER<br>650 POYDRAS STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 557946-BJ<br>MCCONNAUGHHAY DUFFY COONRAD & POPE<br>3220 SW 33RD ROAD<br>OCALA FL 34474 |
| CREDITOR ID: 554311-BJ<br>MCCONNAUGHHAY,DUFFY,COONRAD,POPE & WEAVE<br>P. O. DRAWER 229<br>TALLAHASSEE FL 32302-0029 | CREDITOR ID: 398217-BJ<br>MCGLINCHEY STAFFORD<br>ATTN: FREDRICK E. PREIS<br>643 MAGAZINE STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 557948-BJ<br>MCGUIRE WOODS LLP<br>COURT SQUARE BLDG<br>310 FOURTH STREET NE<br>CHARLOTTESVILLE VA 22902 |
| CREDITOR ID: 557947-BJ<br>MCGUIRE WOODS LLP<br>BANK OF AMERICA PLAZA<br>101 SOUTH TRYON STREET<br>CHARLOTTE NC 28280 | CREDITOR ID: 554312-BJ<br>MCLEOD TRAHAN-SHEFFIELD PT SVCS INC.<br>2115 DULLES DRIVE<br>LAFAYETTE LA 70501 | CREDITOR ID: 554313-BJ<br>MD COPY SERVICE<br>P.O. BOX 7593<br>SEMINOLE FL 33775 |
| CREDITOR ID: 554314-BJ<br>MED SOUTH MANAGEMENT, INC<br>P.O. BOX 97<br>ELLISVILLE MS 39437 | CREDITOR ID: 554315-BJ<br>MEDI TRANSLATIONS, INC.<br>PO BOX 863301<br>ORLANDO FL 32886 | CREDITOR ID: 554316-BJ<br>MEDICAL ARTS EYE CLINIC<br>121 N. 20TH. STREET<br>BUILDING 26<br>OPELIKA AL 36801 |
| CREDITOR ID: 554317-BJ<br>MEDICAL CARE ASSOCIATES, P.A.<br>3855 AZALEA DR.<br>JACKSON MS 39206 | CREDITOR ID: 554318-BJ<br>MEDICAL EXERCISE ASSOCIATES<br>200 W ESPLANADE AVE #205<br>KENNER LA 70065 | CREDITOR ID: 554319-BJ<br>MEDICAL RECORD SCANNING<br>P. O. BOX 146<br>LEESBURG GA 31763 |
| CREDITOR ID: 554320-BJ<br>MEDICAL RECORD SERVICES, INC.<br>PO BOX 880127<br>PORT ST LUCIE FL 34988-0127 | CREDITOR ID: 554321-BJ<br>MEDICAL SPECIALISTS OF THE PALM BEACHES<br>5700 LAKE WORTH ROAD<br>SUITE 204<br>LAKE WORTH FL 33463 | CREDITOR ID: 554322-BJ<br>MEDSOUTH RECORD MANAGEMENT LLC<br>PO BOX 1625<br>MANDEVILLE LA 70470 |
| CREDITOR ID: 554323-BJ<br>MELVIN L. PARNELL, MD<br>4224 HOUMA BLVD. STE 205<br>METAIRIE LA 70006 | CREDITOR ID: 554324-BJ<br>MEMORIAL HOSPITAL FLAGLER, INC.<br>875 STERTHAUS AVENUE<br>ORMOND BEACH FL 32174 | CREDITOR ID: 554325-BJ<br>MERIDAN MED ASSOC PA<br>2024 15TH ST 2ND FLR<br>MERIDIAN MS 39301 |
| CREDITOR ID: 554326-BJ<br>MERRICK HORN, DPM<br>909 N MIAMI BEACH BLVD STE 401<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 554327-BJ<br>METROPOLITAN HEALTH GROUP<br>19370 HWY 36<br>COVINGTON LA 70443 | CREDITOR ID: 554328-BJ<br>MICHAEL D. CHICHESTER,M.D.,<br>1000 45TH ST.<br>SUITE #2<br>W. PALM BEACH FL 33407-0000 |
| CREDITOR ID: 557949-BJ<br>MIDDLETON & REUTLINGER<br>2500 BROWN & WILLIAMSON TOWER<br>LOUISVILLE KY 40202 | CREDITOR ID: 554329-BJ<br>MID-STATE ORTHOPAEDIC AND SPORTS MEDICIN<br>3351 MASONIC DRIVE<br>ALEXANDRIA LA 71301 | CREDITOR ID: 256402-BJ<br>MILLER & MARTIN PLLC<br>ATTN THOMAS A COX JR<br>832 GEORGIA AVENUE, SUITE 1000<br>CHATTANOOGA TN 37402 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554330-BJ<br>MOBILE INFIRMARY<br>P.O. BOX 330<br>MOBILE AL 36601 | CREDITOR ID: 554331-BJ<br>MOBILE INFIRMARY MEDICALCENTER<br>P O BOX 2144<br>MOBILE AL 36652 | CREDITOR ID: 554332-BJ<br>MOORE MEDICAL CORRESPONDENCE INC.<br>PO BOX 91928<br>LAKELAND FL 33804 |
| CREDITOR ID: 554333-BJ<br>MOREAU PHYSICAL THERAPY<br>2335 CHURCH ST STE G<br>ZACHARY LA 70791 | CREDITOR ID: 557950-BJ<br>MORFORD & WHITEFILED, PA<br>4040 WOODCOCK DRIVE<br>SUITE 202<br>JACKSONVILLE FL 32207 | CREDITOR ID: 557924-BJ<br>MORRIS YORK WILLIAMS SURLES &<br>BREARLEY, LLP<br>PO BOX 36858<br>CHARLOTTE NC 28202 |
| CREDITOR ID: 554334-BJ<br>MTT ENTERPRISES, LLC<br>3008 20TH ST SUITE C<br>METAIRIE LA 70002 | CREDITOR ID: 554335-BJ<br>NASSAU MEDICAL CENTER<br>1250 SOUTH 18TH STREET<br>FERNANDINA BEACH FL 32034 | CREDITOR ID: 557952-BJ<br>NELSON MULLINS RILEY & SCARBOROUGH<br>1320 MAIN STREET, 17TH FL<br>PO BOX 11070<br>COLUMBIA SC 29201 |
| CREDITOR ID: 557951-BJ<br>NELSON MULLINS RILEY & SCARBOROUGH<br>151 MEETING STREET<br>LIBERTY BLDG, STE 500<br>CHARLESTON SC 29401 | CREDITOR ID: 554336-BJ<br>NEMOURS CHILDREN CLINIC<br>HEALTH INFORMATION MANAGEMENT<br>807 CHILDRENS WAY<br>JACKSONVILLLE FL 32207 | CREDITOR ID: 554337-BJ<br>NESTOR E. GUATY, MD<br>8840  SW  40TH STREET<br>SUITE 100<br>MIAMI FL 33165 |
| CREDITOR ID: 554338-BJ<br>NEUROSURGICAL CLINIC<br>3261 U.S. HIGHWAY 27/441<br>SUITE F-1<br>FRUITLAND PARK FL 34731 | CREDITOR ID: 554339-BJ<br>NEW SMYRNA ORTHOPEDICS PA<br>812 INDIAN RIVER BLVD<br>EDGEWATER FL 32141 | CREDITOR ID: 554340-BJ<br>NEWTON FAMILY PHYSICIANS, PA<br>767 WEST FIRST STREET<br>NEWTON NC 28658 |
| CREDITOR ID: 557927-BJ<br>NEXSEN PRUET, LLC<br>1441 MAIN STREET, SUITE 1500<br>COLUMBIA SC 29201 | CREDITOR ID: 554341-BJ<br>NO DEKALB ORTHOPEDICS P C<br>505 IRVIN CT STE 200<br>DECATUR GA 30030 | CREDITOR ID: 557954-BJ<br>OGLETREE DEAKINS NASH ETAL<br>300 NORTH MAIN STREET<br>GREENVILLE SC 29602 |
| CREDITOR ID: 557953-BJ<br>OGLETREE DEAKINS NASH ETAL<br>1501 MAIN STREET<br>SUITE 600<br>COLUMBIA SC 29201 | CREDITOR ID: 557842-BJ<br>OGLETREE DEAKINS NASH SMOAK &<br>STEWART, L.L.P.<br>2301 SUGAR BUSH ROAD, SUITE 501<br>RALEIGH NC 27622 | CREDITOR ID: 557843-BJ<br>OLIVER MANER & GRAY<br>218 STATE STREET, WEST<br>SAVANNAH GA 31412 |
| CREDITOR ID: 557844-BJ<br>OLSSON FRANK AND WEEDA, P.C.<br>1400 SIXTEENTH ST., NW, SUITE 400<br>WASHINGTON DC 20036 | CREDITOR ID: 554342-BJ<br>OMEGA R.O.I.<br>P. O. BOX 61733<br>LAFAYETTE LA 70596 | CREDITOR ID: 554343-BJ<br>OMNI SERVICES, INC<br>13014 N. DALE MABRY HIGHWAY<br>SUITE 124<br>TAMPA FL 33618 |
| CREDITOR ID: 554344-BJ<br>ON TRACK INVESTIGATIONS, INC.<br>962 NORTHLAKE BLVD.<br>PMB 159<br>LAKE PARK FL 33403 | CREDITOR ID: 554345-BJ<br>ONE STOP RECORD SERVICES, INC.<br>600 1/2 SILVERTON STREET<br>ORLANDO FL 32808 | CREDITOR ID: 554346-BJ<br>OPTIMUM PHYSICIAN SERVICES<br>100 GALLERIA PARKWAY<br>SUITE 1450<br>ATLANTA GA 30339 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554347-BJ<br>ORLANDO LEGAL COPIES<br>201 S. ORANGE AVE.<br>SUITE 103<br>ORLANDO FL 32801 | CREDITOR ID: 554348-BJ<br>ORTHOPAEDIC CENTER OF SOUTH FLORIDA P.A.<br>600 SOUTH PINE ISLAND RD.<br>SUITE 300<br>PLANTATION FL 33324 | CREDITOR ID: 554349-BJ<br>ORTHOPAEDIC CENTER OF VOLUSIA<br>1630 MASON AVENUE<br>DAYTONA BEACH FL 32117 |
| CREDITOR ID: 554350-BJ<br>ORTHOPEDIC CENTER FOR SPORTS MEDICINE &<br>RECONSTRUCTIVE SURGERY<br>671 W . ESPLANADE AVE. STE 100<br>KENNER LA 70065 | CREDITOR ID: 554351-BJ<br>ORTHOPEDIC CENTER OF SOUTH FLORIDA, PA<br>600 SOUTH PINE ISLAND RD.<br>SUITE 300<br>PLANTATION FL 33324 | CREDITOR ID: 554353-BJ<br>OSTENDORF, TATE, BARNETT & WELLS, L.L.P.<br>708 MAIN ST.<br>SUITE 200<br>HOUSTON TX 77002 |
| CREDITOR ID: 554352-BJ<br>OSTENDORF, TATE, BARNETT & WELLS, L.L.P.<br>650 POYDRAS ST.<br>SUITE 1460<br>NEW ORLEANS LA 70130 | CREDITOR ID: 554354-BJ<br>OSTENDORF, TATE, BARNETT & WELLS, LLP<br>29883 SANTA MARGARITA PARKWAY<br>SUITE #200<br>RANCHO SANTA MARGARITA CA 92688 | CREDITOR ID: 554355-BJ<br>OVIEDO ORTHOPAEDICS<br>8000 RED BUG LAKE BLVD.<br>SUITE 100<br>OVIEDO FL 32765 |
| CREDITOR ID: 554356-BJ<br>PALM SPRINGS GEN HOSP<br>1475 W 49TH ST<br>HILEAH FL 33012 | CREDITOR ID: 554357-BJ<br>PALMETTO COPY SERVICE<br>P.O. BOX  171061<br>SPARTANBURG SC 29301 | CREDITOR ID: 554358-BJ<br>PANAMA CITY OPEN MRI<br>PO BOX 1247<br>LYNN HAVEN FL 32444 |
| CREDITOR ID: 554359-BJ<br>PANAMA CITY SURGERY CENTER<br>1800 JENKS AVENUE<br>PANAMA CITY FL 32405 | CREDITOR ID: 554360-BJ<br>PANHANDLE ANESTH<br>801 E 6TH ST STE 205A<br>PANAMA CITY FL 32401 | CREDITOR ID: 554361-BJ<br>PANVELKAR & PANVELKAR, M.D.'S<br>626 23RD ST.<br>COLUMBUS GA 31904 |
| CREDITOR ID: 557846-BJ<br>PARKER POE ADAMS & BERNSTEIN, LLP<br>FIRST UNION CAPITAL CENTER<br>150 FAYETTEVILLE STREET MALL<br>RALEIGH NC 27602 | CREDITOR ID: 557845-BJ<br>PARKER POE ADAMS & BERNSTEIN, LLP<br>401 S. TRYON STREET, SUITE 3000<br>CHARLOTTE NC 28202 | CREDITOR ID: 554362-BJ<br>PATRICK HORAN,<br>WESTCHASE ORTHOPAEDICS<br>11603 SHELDON RD<br>TAMPA FL 33626 |
| CREDITOR ID: 557847-BJ<br>PAUL HASTINGS JANOFSKY & WALKER LLP<br>515 SOUTH FLOWER STREET, 25TH FLOOR<br>LOS ANGELES CA 90071 | CREDITOR ID: 554364-BJ<br>PAUL I MELI MD , JACK M TRAINOR MD<br>4701 N FEDERAL HWY #A39<br>FT. LAUDERDALE FL 33308 | CREDITOR ID: 554365-BJ<br>PAWEL A. KALWINSKI M.D., P.A.<br>701 OLD ENGLEWOOD RD<br>ENGLEWOOD FL 34223 |
| CREDITOR ID: 554366-BJ<br>PEDIATRIC ENDOCRINE ASSOCIATES, P.C.<br>1100 LAKE KEARN DR.<br>SUITE 350<br>ATLANTA GA 30342 | CREDITOR ID: 554367-BJ<br>PEDIATRIC KID-MED, L.L.C.<br>120 MEADOWCREST ST.<br>SUITE 245<br>GRETNA LA 70056 | CREDITOR ID: 554368-BJ<br>PERF. STRAT. INC/PERF. PHY. THER.<br>1525 WAMPANOAG TRAIL<br>EAST  PROVIDENCE RI 02915 |
| CREDITOR ID: 554369-BJ<br>PHYSICAL THEAPY SERVICES<br>P.O. BOX 11477<br>JACKSONVILLE FL 32239 | CREDITOR ID: 554370-BJ<br>POINTE COUPEE GENERAL HOSPITAL<br>2202 FALSE RIVER DRIVE<br>NEW ROADS LA 70760 | CREDITOR ID: 554371-BJ<br>POIRRIER COURT REPORTING<br>143 RIDGEWAY DR. STE 226<br>LAFAYETTE LA 70503 |

SUPPLEMENTAL SERVICE LIST
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554372-BJ<br>PONTCHARTRAIN BONE & JOINT CLINIC<br>3939 HOUMA BLVD<br>DOCTOR'S ROW #21<br>METAIRIE LA 70006 | CREDITOR ID: 557850-BJ<br>POYNER & SPRUILL, LLP<br>ONE WACHOVIA CENTER<br>201 SOUTH COLLEGE ST., SUITE 2300<br>CHARLOTTE NC 28202-6021 | CREDITOR ID: 557848-BJ<br>POYNER & SPRUILL, LLP<br>3600 GLENWOOD AVENUE<br>RALEIGH NC 27612 |
| CREDITOR ID: 557851-BJ<br>PPM<br>2630 QUEENSTOWN ROAD<br>BIRMINGHAM AL 35210 | CREDITOR ID: 554373-BJ<br>PRAXAIR HEALTHCARE SERVICES<br>350 PINE ST.<br>SUITE 330<br>BEAUMONT TX 77701 | CREDITOR ID: 554374-BJ<br>PREMIER INTEGRATED MEDICAL ASSOCIATES LT<br>PRIMED PHYSICIANS<br>4700 SMITH ROAD, SUITE A<br>CINCINNATI OH 45212 |
| CREDITOR ID: 554375-BJ<br>PREMIER PHYSICAL THERAPY & SPORTS MEDICI<br>160 NW CENTRAL PARK PLAZA<br>PORT ST LUCIE FL 34987 | CREDITOR ID: 554376-BJ<br>PREMIUM COPY SERVICE INC<br>PO BOX 740854<br>BOYNTON BEACH FL 33474-0854 | CREDITOR ID: 554377-BJ<br>PRESTE MEDICAL<br>3075 E. COMMERCIAL BLVD.<br>SUITE 1A<br>FT. LAUDERDALE FL 33308 |
| CREDITOR ID: 554378-BJ<br>PRIMECARE MEDICAL CLINIC<br>2869 WILSHIRE DR., STE 205<br>ORLANDO FL 32835 | CREDITOR ID: 554379-BJ<br>PROFESSIONAL BILLING SYSTEMS, INC.<br>8490 PICARDY AVENUE, BLDG 500A<br>BATON ROUGE LA 70809 | CREDITOR ID: 554380-BJ<br>PROFESSIONAL DUPLICATING<br>6399 38TH AVENUE NO STE A-5<br>ST. PETERSBURG FL 33710 |
| CREDITOR ID: 554381-BJ<br>PROFESSIONAL OUTSOURCING, INC.<br>P.O. BOX 0397<br>NEW PORT RICHEY FL 34656-0397 | CREDITOR ID: 554382-BJ<br>PROFESSIONAL RECORD COPYING, I<br>22560 SUTTER ROAD<br>ZACHARY LA 70791 | CREDITOR ID: 554383-BJ<br>PROPERTY DAMAGE APPRAISERS, INC<br>P.O. BOX 9230<br>FORT WORTH TX 76147-2230 |
| CREDITOR ID: 554384-BJ<br>PROVIDENCE FAMILY PHYSICIANS-ROBERTSDALE<br>18317 U.S. HIGHWAY 90<br>ROBERTSDALE AL 36567 | CREDITOR ID: 554385-BJ<br>PROVIDENCE HOSPITAL<br>6801 AIRPORT BLVD<br>MOBILE AL 36608 | CREDITOR ID: 554386-BJ<br>QUALITY COPY ACQUISITION CORP<br>P O BOX 19058<br>GREEN BAY WI 54307-9058 |
| CREDITOR ID: 554387-BJ<br>RALPH MARTINEZ, DC<br>930 N KROME AVE<br>HOEMSTEAD FL 33030 | CREDITOR ID: 554388-BJ<br>RAUL DIAZ, M.D.<br>4202 TEUTON ST.<br>2ND FLOOR<br>METAIRIE LA 70006 | CREDITOR ID: 557918-BJ<br>RAY QUINNEY & NEBEKER, PC<br>36 SOUTH STATE STREET, SUITE 1400<br>SALT LAKE CITY UT 84111 |
| CREDITOR ID: 554389-BJ<br>RECORD SEARCH, INC.<br>PO BOX 907907<br>GAINESVILLE GA 30501 | CREDITOR ID: 554390-BJ<br>RECORDEX ACQUISITION CORPORATION<br>1030 ONTARIO ROAD<br>P O BOX 19058<br>GREEN BAY WI 54307-9058 | CREDITOR ID: 554391-BJ<br>REGIONAL IMAGING AND COPY SERVICE, LLC<br>33 DOUGLAS MILL ROAD<br>CHESTERFIELD SC 29709 |
| CREDITOR ID: 554392-BJ<br>REGIONAL MRI OF OLANDO<br>5200 DAVIDSON AVE<br>STE B<br>ORLANDO FL 32810 | CREDITOR ID: 554393-BJ<br>REHAB ASSOCIATES, LLC<br>207 INTERSTATE PARK DR.<br>MONTGOMERY AL 36109 | CREDITOR ID: 554394-BJ<br>RESOLUTION SOLUTION, LLC<br>2775 SUNNY ISLES BLVD., STE 11<br>NORTH MIAMI BEACH FL 33160 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557893-BJ<br>REYNOLDS ASSOCIATES<br>ATTN  BOB REYNOLDS<br>1620 SCHOOL STREET, SUITE 106B<br>MORAGA CA 94556 | CREDITOR ID: 554395-BJ<br>RIGDON, ALEXANDER & RIGDON<br>200 EAST ROBINSON ST., SUITE 1150<br>PO BOX 3668<br>ORLANDO FL 32802-3668 | CREDITOR ID: 554396-BJ<br>RIVER PARISHES HOSPITAL<br>500 RUE DE SANTE<br>LEPLACE LA 70068 |
| CREDITOR ID: 554397-BJ<br>ROBERT M. CORBETT, D.O.<br>530 N. SUNCOAST BLVD<br>CRYSTAL RIVER FL 34429-0000 | CREDITOR ID: 554398-BJ<br>ROBERT S. CAPUTO, D.O., P.A.<br>550 W. REDSTONE AVE.<br>SUITE 470<br>CRESTVIEW FL 32536 | CREDITOR ID: 557863-BJ<br>ROBINSON, GRAY<br>301 E PINE STREET<br>SUITE 1400<br>ORLANDO FL 32801 |
| CREDITOR ID: 557853-BJ<br>ROLLNICK & LINDEN, P.A.<br>133 SEVILLA AVENUE<br>MIAMI FL 33134 | CREDITOR ID: 260148-BJ<br>RUDEN MCCLOSKY SMITH SCHUSTER<br>& RUSSELL, P.A.<br>PO BOX 1900<br>FT LAUDERDALE FL 33302 | CREDITOR ID: 557855-BJ<br>RUDEN MCCLOSKY SMITH SCHUSTER &<br>RUSSELL, P.A.<br>401 EAST JACKSON STREET, 27TH FLOOR<br>TAMPA FL 33602 |
| CREDITOR ID: 554399-BJ<br>RURAL HEALTH CENTER OF SOUTHEAST GEORGIA<br>300 ARLINGTON DRIVE<br>P. O. BOX 645<br>VIDALIA GA 30475-0645 | CREDITOR ID: 557858-BJ<br>RUSHTON STAKELY JOHNSTON & GARRETT<br>184 COMMERCE STREET<br>MONTGOMERY AL 36101 | CREDITOR ID: 557861-BJ<br>SAALFIELD COULSON SHAD & JAY, P.A.<br>1000 FIRST UNION TOWER<br>225 WATER STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 554400-BJ<br>SAALFIELD, SHAD, JAY, LUCAS & STOKES, PA<br>50 N. LAURA ST.<br>SUITE 2950<br>JACKSONVILLE FL 32202 | CREDITOR ID: 554401-BJ<br>SANDHILLS REGIONAL MEDICAL CENTER<br>1000 WEST HAMLET AVENUE<br>HAMLET NC 28345 | CREDITOR ID: 554402-BJ<br>SANJAY JATANA MD<br>DENVER SPINE CENTER LLC<br>7800 E ORCHARD RD STE 100<br>GREENWOOD VILLAGE CO 80111 |
| CREDITOR ID: 557862-BJ<br>SCHROPP BUELL & ELLIGETT, P.A.<br>3003 W. AZEELE STREET, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 554403-BJ<br>SCOTT G. CUTLER, MD, PA<br>4726 N HABANA AVE<br>STE 201<br>TAMPA GA 33614 | CREDITOR ID: 557909-BJ<br>SESSIONS LAW FIRM, THE<br>550 WATER STREET, SUITE 935<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 554404-BJ<br>SEVEN RIVERS REG. MED. CTR.<br>6201 N. SUNCOAST BLVD.<br>CRYSTAL RIVER FL 34428 | CREDITOR ID: 557866-BJ<br>SHELL FLEMING DAVIS & MENGE<br>SEVILLE TOWER, 9TH FLOOR<br>226 PALAFOX PLACE<br>PENSACOLA FL 32501 | CREDITOR ID: 554405-BJ<br>SHELL, FLEMING, DAVIS & MENGER, PA<br>PO BOX 1831<br>PENSACOLA FL 32598-1831 |
| CREDITOR ID: 554406-BJ<br>SHYAM VERMA MD<br>801 GARDEN ST<br>TITUSVILLE FL 32780 | CREDITOR ID: 554407-BJ<br>SIDNEY H. RAYMOND, LLC<br>4315 HOUMA BLVD.<br>SUITE 204<br>METAIRE LA 70006 | CREDITOR ID: 554408-BJ<br>SMART DOCUMENT SOLUTIONS<br>PO BOX 1812<br>ALPHARETTA GA 30023-1812 |
| CREDITOR ID: 554410-BJ<br>SMART DOCUMENT SOLUTIONS, LLC<br>PO BOX 409875<br>ATLANTA GA 30384-9900 | CREDITOR ID: 554409-BJ<br>SMART DOCUMENT SOLUTIONS, LLC<br>PO BOX 409740<br>ATLANTA GA 30384-9740 | CREDITOR ID: 557870-BJ<br>SMITH ANDREWS & BRADY<br>BIGLO MANSION OFFICE BUILDING<br>4807 BAYSHORE BLVD., SUITE 200<br>TAMPA FL 33681 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557871-BJ<br>SMITH HELMS MULLISS & MOORE, LLP<br>FIRST UNION TOWER<br>300 NORTH GREENE STREET<br>GREENSBORO NC 27420 | CREDITOR ID: 261190-BJ<br>SMITH ROLFES & SKAVDAHL CO., LPA<br>1014 VINE STREET, SUITE 2350<br>CINCINNATI OH 45202-1119 | CREDITOR ID: 554411-BJ<br>SMITH, SPIRES & PEDDY, P.C.<br>2015 SECOND AVENUE NORTH<br>SUITE 200<br>BIRMINGHAM AL 35203 |
| CREDITOR ID: 554412-BJ<br>SONNY JOSEPH  MD PHD.<br>9430 TURKEY LAKE RD.<br>#110<br>ORLANDO FL 32819 | CREDITOR ID: 554414-BJ<br>SOURCECORP HEALTHSERVE<br>PO BOX 19430<br>GREEN BAY WI 54307 | CREDITOR ID: 554413-BJ<br>SOURCECORP HEALTHSERVE<br>PO BOX 19081<br>GREEN BAY WI 54307-9081 |
| CREDITOR ID: 554415-BJ<br>SOUTH MIAMI HOSPITAL<br>6200 SW 73TH ST<br>MIAMI FL 33143 | CREDITOR ID: 554416-BJ<br>SOUTHERN BAPTIST HOSPITAL OF FLORIDA, IN<br>800 PRUDENTIAL DRIVE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 554417-BJ<br>SOUTHERN RECORDS MANAGEMENT CORP<br>1340 OLD CHAIN BRIDGE ROAD<br>SUITE 205<br>MCLEAN VA 22101 |
| CREDITOR ID: 554418-BJ<br>SOUTHERN THERAPY SERVICES, INC.<br>1805 VERNON RD<br>STE-A<br>LAGRANGE GA 30240 | CREDITOR ID: 554419-BJ<br>SPARROW MEDICAL RECORDS MANAGEMENT, LLC<br>PO BOX 66<br>ELLISVILLE MS 39437 | CREDITOR ID: 554420-BJ<br>SPORTS & ORTHOPEDIC REHABILITAION SERVIC<br>2461 MCMULLENBOOTH ROAD<br>SUITE G<br>CLEARWATER FL 33759 |
| CREDITOR ID: 554421-BJ<br>ST. CHARLES PARISH HOSPITAL<br>P.O. BOX 87<br>LULING LA 70070 | CREDITOR ID: 554422-BJ<br>STAFFORD, STEWART & POTTER<br>3112 JACKSON STREET<br>PO BOX 1711<br>ALEXANDRIA LA 71309 | CREDITOR ID: 554423-BJ<br>STEPHEN GERVIN, M.D.<br>2301 N, UNIVERSITY DRIVE<br>SUITE 210<br>PEMBROKE PINES FL 33024 |
| CREDITOR ID: 554424-BJ<br>STEPHEN H LEVINE MD FACS PA<br>873 STERTHAUS AVE STE 206-A<br>ORMOND BEACH FL 32174 | CREDITOR ID: 557872-BJ<br>STOKES MCMILLAN & MARACINI, PA<br>2 S. BISCAYNE BLVD., SUITE 3750<br>MIAMI FL 33131 | CREDITOR ID: 262024-BJ<br>STOLL KEENON & PARK LLP - HENDERSON<br>201 C NORTH MAIN STREET<br>HENDERSON, KY 42420-3103 |
| CREDITOR ID: 557874-BJ<br>STOLL KEENON & PARK, LLP<br>300 WEST VINE STREET, SUITE 2100<br>LEXINGTON KY 40507 | CREDITOR ID: 554425-BJ<br>STOLLER & MORENO, P.A.<br>5758 S. SERMORAN BLVD.<br>BLDG. E<br>ORLANDO FL 32822 | CREDITOR ID: 557879-BJ<br>SULLIVAN WARD BONE TYLER & ASHER<br>25800 NORTHWESTERN HIGHWAY<br>1000 MACCABEES CENTER<br>PO BOX 222<br>SOUTHFIELD MI 48037-0222 |
| CREDITOR ID: 554426-BJ<br>SUNSHINE READERS, INC.<br>3032 E. COMMERCIAL BLVD #54<br>FT LAUDERDALE FL 33308 | CREDITOR ID: 557881-BJ<br>SWIFT CURRIE MCGEE & HIERS<br>THE PEACHTREE<br>1355 PEACHTREE ST., N.E., SUITE 300<br>ATLANTA GA 30309-3238 | CREDITOR ID: 554427-BJ<br>TAMPA HOSPITAL<br>MEDICAL RECORDS<br>P. O. BOX 1289<br>TAMPA FL 33601 |
| CREDITOR ID: 554428-BJ<br>TAMPA LEGAL COPIES, INC.<br>201 N. FRANKLIN ST.<br>SUITE 1760<br>TAMPA FL 33602 | CREDITOR ID: 554429-BJ<br>TANDEM HEALTHCARE OF WEST PALM BEACH<br>1626 DAVIS RD.<br>WEST PALM BEACH FL 33406 | CREDITOR ID: 554430-BJ<br>TAX COLLECTOR<br>JACKSONVILLE FIRE & RESCUE DEP<br>515 N. JULIA ST.<br>JACKSONVILLE FL 32202 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557882-BJ<br>TAYLOR WELLONS POLITZ & DUHE, APLC<br>1515 POYDRAS STREET, SUITE 1900<br>NEW ORLEANS LA 70112 | CREDITOR ID: 557884-BJ<br>TEAGUE CAMPBELL DENNIS & GORHAM LLP<br>1621 MIDTOWN PLACE<br>RALEIGH NC 27609 | CREDITOR ID: 557885-BJ<br>TEMPLETON & RAYNOR<br>1800 EAST BOULEVARD<br>CHARLOTTE NC 28203 |
| CREDITOR ID: 262734-BJ<br>TEW CARDENAS REBAK KELLOGG ET AL<br>MIAMI CENTER<br>201 SOUTH BISCAYNE BOULEVARD<br>MIAMI FL 33131-4336 | CREDITOR ID: 554431-BJ<br>TEXAS COPY SERVICE<br>PO BOX 1809<br>WALLER TX 77484 | CREDITOR ID: 554432-BJ<br>THAKOOR DEEN, MD<br>5686 WINDHAVER DR.<br>ORLANDO FL 32819 |
| CREDITOR ID: 554433-BJ<br>THE MERRILL GROUP, INC.<br>P.O. BOX 350580<br>JACKSONVILLE FL 32235-0580 | CREDITOR ID: 554434-BJ<br>THE MINNO LAW FIRM, P.A.<br>2062 THOMASVILLE RD.<br>TALLAHASSEE FL 32308 | CREDITOR ID: 554435-BJ<br>THE ORTHOPAEDIC & SPORTS MEDICINE CENTER<br>DBA GREENSPOON ORTHOPAEDICS<br>709 S HARBOR CITY BLVD,STE 100<br>MELBOURNE FL 32901 |
| CREDITOR ID: 554436-BJ<br>THE ORTHOPAEDIC GROUP<br>PO BOX 40530<br>MOBILE AL 36670 | CREDITOR ID: 554437-BJ<br>THE ORTHOPAEDIC GROUP, P.C.<br>PO BOX 86144<br>MOBILE AL 36689-6144 | CREDITOR ID: 554438-BJ<br>THE SURG CTR OF HUNTSVILLE<br>PO BOX 2153<br>BIRMINGHAM AL 35287-3320 |
| CREDITOR ID: 554439-BJ<br>THOMAS D SIEVERT, D.C.<br>2060 COLLIER AVE. # 5<br>FT. MYERS FL 33901 | CREDITOR ID: 554440-BJ<br>THOMAS F. KRACHT DBA DESTINY CHIROPRACTI<br>829 HARBOR BLVD.<br>DESTIN FL 32541 | CREDITOR ID: 262978-BJ<br>THOMAS KAYDEN HORSTEMEYER &<br>RISLEY, LLP<br>100 GALLERIA PARKWAY, STE. 1750<br>ATLANTA GA 30339-5948 |
| CREDITOR ID: 554441-BJ<br>THOMAS M. FITZPATRICK, M.D., P.A.<br>8 LIVE OAK CT.<br>MOULTRIE GA 31768 | CREDITOR ID: 554442-BJ<br>THOMASVILLE ORTHOPEDIC CENTER<br>P.O. BOX 2968<br>THOMASVILLE GA 31799 | CREDITOR ID: 557886-BJ<br>TOMCHIN & ODOM, P.A.<br>214 NORTH CLAY STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 554443-BJ<br>TOTAL IMAGING SUN CITY CENTER<br>3862 SUN CITY CENTER BLVD.<br>SUN CITY CENTER FL 33571 | CREDITOR ID: 554444-BJ<br>TOTAL SPINE SPECIALISTS<br>449 NORTH WENDOVER ROAD<br>CHARLOTTE NC 28211 | CREDITOR ID: 554445-BJ<br>TOTAL WOMEN'S HEALTH, LLC<br>520 NORTH LEWIS ST.<br>SUITE 103<br>NEW IBERIA LA 70563 |
| CREDITOR ID: 554446-BJ<br>TRI COUNTY MEDICAL ASST.<br>1610 EAST 10TH STREET<br>WEST POINT GA 31833 | CREDITOR ID: 554447-BJ<br>TRI COUNTY ORTHOPAEDICS PA<br>317 N. MANGOUSTINE AVE.<br>SANFORD FL 32771 | CREDITOR ID: 554448-BJ<br>TRICOUNTY ORTHO SPORT<br>400 JOHNSON RIDGE MEDICAL PARK<br>ELKIN NC 28621 |
| CREDITOR ID: 554449-BJ<br>TRINCHARD & TRINCHARD<br>858 CAMP STREET<br>NEW ORLEANS LA 70130 | CREDITOR ID: 554450-BJ<br>TRISHA COOLEY<br>16447 VILLAGE GREEN DRIVE<br>BALDWIN FL 32234 | CREDITOR ID: 403365-BJ<br>TURNER, PADGETT, GRAHAM & LANEY, P. A.<br>1901 MAIN STREET, SUITE 1700<br>PO BOX 1473<br>COLUMBIA SC 29202 |

SUPPLEMENTAL SERVICE LIST
Notice of (A) Entry of Order Confirming Plan of
Reorganization, (B) Occurence of Effective Date
of Plan, and (c) Bar Dates for Filing Claims Arising
Before Effective Date and Other Administrative Claims

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 554451-BJ<br>TUSCALOOSA MED CENTER SOUTH<br>5005 OSCAR BAXTER DRIVE<br>TUSCALOOSA AL 35405 | CREDITOR ID: 554453-BJ<br>UNIVERSATA, INC.<br>MEDICAL RECORDS PROCESS EMRX<br>P. O. BOX 403747<br>ATLANTA GA 30384-3747 | CREDITOR ID: 554452-BJ<br>UNIVERSATA, INC.<br>12800 MIDDLEBROOK RD., STE 400<br>GERMANTON MD 20874 |
| CREDITOR ID: 554454-BJ<br>UNIVERSITY ORTHOPEDICS INC.<br>P.O. BOX 119<br>PROVIDENCE RI 02901 | CREDITOR ID: 554455-BJ<br>US FILTER RECOVERY SERVICES<br>BOX 5334<br>PHILADELPHIA PA 19175-5334 | CREDITOR ID: 554456-BJ<br>VALENTINA T GHERGHINA, M.D. P.A.<br>10301 HAGEN RANCH RD, STE 940<br>BOYNTON BEACH FL 33437 |
| CREDITOR ID: 554457-BJ<br>VANNI R. STRENTA, DMD<br>3914 BLANDING BLVD.<br>JACKSONVILLE FL 32210 | CREDITOR ID: 554096-BJ<br>VERO ORTHOPAEDICS II PA<br>1155 35TH LANE STE 100<br>VERO BEACH FL 32960 | CREDITOR ID: 554097-BJ<br>VINCENT P. BORRELLO, JR & ASSOCIATES, IN<br>4480 GENERAL DEGAULLE DR.<br>SUITE 228<br>NEW ORLEANS LA 70131 |
| CREDITOR ID: 557917-BJ<br>VINSON & ELKINS, LLP<br>2001 ROSS AVENUE, SUITE 3700<br>DALLAS TX 75201-2975 | CREDITOR ID: 554098-BJ<br>VOLUSIA FAMILY CARE, P.A.<br>1346 MASON AVE.<br>DAYTONA BEACH FL 32117 | CREDITOR ID: 557940-BJ<br>VON MALTITZ DERENBERG KUNIN JANSSEN<br>& GIORDANO<br>62 EAST 42ND STREET<br>NEW YORK NY 10165 |
| CREDITOR ID: 264427-BJ<br>WARREN E MOULEDOUX JR, P.L.C.<br>833 FOURTH STREET<br>GRETNA, LA 70053 | CREDITOR ID: 377696-BJ<br>WATSON WYATT & COMPANY<br>191 NORTH WACKER DRIVE, SUITE 2100<br>CHICAGO IL 60606-1615 | CREDITOR ID: 403374-BJ<br>WEBER & ROSE<br>2400 AEGON CENTER<br>400 WEST MARKET STREET<br>LOUISVILLE KY 40202-3364 |
| CREDITOR ID: 554099-BJ<br>WEST BEND CLINIC, INC.<br>1700 W. PARADISE DR.<br>WEST BEND WI 53095 | CREDITOR ID: 554100-BJ<br>WEST JEFFERSON MEDICAL CENTER<br>1101 MEDICAL CENTER BLVD.<br>MARRERO LA 70072 | CREDITOR ID: 554101-BJ<br>WESTERN COMMUNITIES<br>570 ROYAL PALM BEACH BLVD # B<br>ROYAL PALM BEACH FL 33411 |
| CREDITOR ID: 264758-BJ<br>WILENTZ GOLDMAN & SPITZER PA<br>90 WOODBRIDGE CENTER DR, SUITE 900<br>PO BOX 10<br>WOODBRIDGE, NJ 07095-0958 | CREDITOR ID: 554102-BJ<br>WILKINS, STEPHENS & TIPTON, P.A.<br>P.O. BOX 13429 (39239-3429)<br>4735 OLD CANTON RD<br>JACKSON MS 39211 | CREDITOR ID: 554103-BJ<br>WILLIAM GOGAN, MD<br>701 NORTHLAKE BLVD  STE 208<br>N. PALM BEACH FL 33408 |
| CREDITOR ID: 557905-BJ<br>WILLIAM H. RILEY<br>6135 NORTHWEST 167TH ST., STE. E26<br>MIAMI FL 33015 | CREDITOR ID: 554104-BJ<br>WILLIAM J. FLYNN,M.D.,P.A.,<br>2619-A W. 23RD ST.<br>PANAMA CITY FL 32405-0000 | CREDITOR ID: 554105-BJ<br>WM B THOMPSON, MD<br>2120 S.W. 22ND PLACE<br>OCALA FL 34474 |
| CREDITOR ID: 557888-BJ<br>WOODS ROGERS & HAZELGROVE, PLC<br>PO BOX 14125<br>ROANOKE VA 24038 | CREDITOR ID: 557891-BJ<br>WYATT TARRANT & COMBS<br>CITIZENS PLAZA<br>LOUISVILLE KY 40202 | CREDITOR ID: 554106-BJ<br>X-RAY COPY SERVICE<br>5430 N.W. 33RD AVE.<br>SUITE 102<br>FT.LAUDERDALE FL 33309 |

**SUPPLEMENTAL SERVICE LIST**
**Notice of (A) Entry of Order Confirming Plan of**
**Reorganization, (B) Occurence of Effective Date**
**of Plan, and (c) Bar Dates for Filing Claims Arising**
**Before Effective Date and Other Administrative Claims**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                        **CASE:   05-03817-3F1**

CREDITOR ID: 554107-BJ
ZACHARY ORTHOPAEDIC CARECTR
PO BOX 975
ZACHARY LA 70791-0975

CREDITOR ID: 554108-BJ
ZAFAR U KURESHI,
2257 HWY 441 NORTH
STE B
OKEECHOBEE FL 34972

CREDITOR ID: 554109-BJ
ZONE CARE USA
PO BOX 8379
DELRAY BEACH FL 33482

**Total:   516**

**EXHIBIT B**

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al.,[1] | Chapter 11 |
| Reorganized Debtors. | Jointly Administered |

**NOTICE OF (A) ENTRY OF ORDER CONFIRMING PLAN OF REORGANIZATION,**
**(B) OCCURRENCE OF EFFECTIVE DATE OF PLAN, AND (C) BAR DATES FOR FILING CLAIMS**
**ARISING BEFORE EFFECTIVE DATE AND OTHER ADMINISTRATIVE CLAIMS**

**TO:    ALL PARTIES IN INTEREST**

**PLEASE TAKE NOTICE THAT:**

1.    On November 9, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") entered its Order Confirming Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Confirmation Order").  Unless otherwise defined herein, capitalized terms used in this Notice shall have the meanings ascribed to such terms in the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors dated August 9, 2006, as modified by the First Modification to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors dated October 10, 2006 (together, the "Plan").  Copies of the Confirmation Order and the Plan may be obtained by accessing http://www.loganandco.com or http://www.flmb.uscourts.gov.

2.    The conditions to consummation of the Plan set forth in Section 10.2 of the Plan were satisfied (or waived) on November 21, 2006.  Thus, in accordance with the terms of the Plan, the Plan became effective on November 21, 2006 (the "Effective Date").  All references in the Plan and the Confirmation Order to the Effective Date are to November 21, 2006.

3.    In accordance with Section 12.1 of the Plan, subject to the provisions of paragraph 4 below, all requests for payment of an Administrative Claim or any Claim arising against the Debtors in the period between February 21, 2005 and November 21, 2006, (other than as set forth in Section 4.1(a), 12.1, 12.2, 12.3, 12.4, or 12.5 of the Plan) must be made by application filed with the Bankruptcy Court and served on counsel for the Reorganized Debtors and the Post-Effective Date Committee **no later than January 5, 2007**, which is the date forty-five (45) days after the Effective Date.  The filing of an application must be made via the Bankruptcy Court's electronic filing procedures (electronic filing is mandatory for all attorneys) or by delivery of a hard copy to the Clerk of the Court, United States Courthouse, 300 North Hogan St., Suite 3-350, Jacksonville, Florida 32202.  The service of an application on counsel for the Reorganized Debtors must be made by delivery of a copy upon James Post, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: jpost@smithhulsey.com; and service of an application on counsel for the Post-Effective Date Committee must be made by delivery of a copy upon Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: (212) 822-5194, E-mail: mbarr@milbank.com.  In the event that the Reorganized Debtors object to an application, the Bankruptcy Court shall determine the Allowed amount of such Administrative Claim.  **Subject to the provisions of paragraph 4 below, an Administrative Claim or any Claim arising against the Debtors in the period between February 21, 2005 and November 21, 2006 that is not asserted in an application filed and served no later than January 5, 2007, shall be forever barred and deemed waived and relinquished in full, and the Reorganized Debtors shall have no obligation to pay such Claim.**

4.    Notwithstanding the provisions of paragraph 3, (a) no application seeking payment of an Administrative Claim or any Claim arising between February 21, 2005 and November 21, 2006 is required with respect to an undisputed post-petition obligation which was paid or is payable by a Debtor in the ordinary course of business; *provided, however*, that in no event shall a post-petition obligation that is contingent or disputed and subject to liquidation through pending or prospective litigation, including, but not limited to, alleged obligations arising from personal injury, property damage, products liability, consumer

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

complaints, employment law (excluding claims arising under workers' compensation law), secondary payor liability, or any other disputed legal or equitable claim based on tort, statute, contract, equity, or common law, be considered to be an obligation which is payable in the ordinary course of business; and (b) no application is required with respect to Cure owing under an executory contract or unexpired lease if the amount of Cure is fixed or proposed to be fixed by order of the Bankruptcy Court pursuant to a motion to assume and fix the amount of Cure filed by the Debtors and a timely objection asserting an increased amount of Cure filed by the non-Debtor party to the subject contract or lease.

5.      In accordance with Section 12.2(a) of the Plan, all final requests for payment of Professional Fee Claims pursuant to Sections 327, 328, 330, 331, 503(b), or 1103 of the Bankruptcy Code must be made by application filed with the Bankruptcy Court and served on the Reorganized Debtors, their counsel, counsel to the Creditors Committee or the Post-Effective Date Committee, the fee examiner, and other necessary parties-in-interest **no later than January 22, 2007**, which date is sixty (60) days after the Effective Date, unless otherwise ordered by the Bankruptcy Court.  No hearing shall be held on an application for a Professional Fee Claim until the fee examiner has completed and filed a report with respect to the Professional Fee Claim.  Objections to such applications must be filed and served on the Reorganized Debtors, their counsel, and the requesting Professional or other entity on or before the date that is thirty (30) days (or such longer period as may be allowed by order of the Bankruptcy Court) after the later of (i) the date on which the applicable application was served or (ii) the date on which the fee examiner's report with respect to the applicable Professional Fee Claim was filed.

Dated:  December 6, 2006

D. J. Baker                                                         Stephen D. Busey
Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin        James H. Post, Cynthia C. Jackson, Leanne Prendergast
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP                        SMITH HULSEY & BUSEY
Four Times Square, New York, New York 10036                     225 Water Street, Suite 1800, Jacksonville, Florida  32202

Co-Counsel for Reorganized Debtors                              Co-Counsel for Reorganized Debtors