# EXHIBIT "B"

winndixie

**LENOIR MARKETPLACE**
2005 RECONCILIATION

BUILDING SQUARE FOOTAGE:    54,892

| TENANT | 2005 ACTUAL CAM EXPENSES | AMT PER SQ FT | TENANT SQ FT | MONTHS OCCUPIED | JAN-SEPT 2005 FOR TENANT | TOTAL CHGD TENANT IN 05 | AMT DUE (OVRPD) |
|---|---|---|---|---|---|---|---|
| WINN DIXIE STORE #2180 | $  21,983.18 | 0.40 | 45,092 | 9 | $  18,058.47 | $  15,120.00 | $  2,938.47 |

**COMMON AREA MAINTENANCE-JAN-SEPT 2005**
| | |
|---|---|
| CAM-ELECTRICITY/GAS | 6,859.69 |
| CAM-DUMPSTER | 2,018.49 |
| CAM-PEST CONTROL | 600.00 |
| CAM-PARKING LOT MAINT | 8,905.00 |
| CAM-LANDSCAPING MAINT | 3,600.00 |

TOTAL CAM EXPENSE    21,983.18

| TENANT | 2005 ACTUAL TAX EXPENSES | AMT PER SQ FT | TENANT SQ FT | MONTHS OCCUPIED | JAN-SEPT 2005 FOR TENANT | TOTAL CHGD TENANT IN 05 | AMT DUE (OVRPD) |
|---|---|---|---|---|---|---|---|
| WINN DIXIE STORE #2180 | 22,997.92 | 0.42 | 45,092 | 9 | $  14,169.03 | $  - | $  14,169.03 |

| TENANT | 2005 ACTUAL INS EXPENSES | AMT PER SQ FT | TENANT SQ FT | MONTHS OCCUPIED | JAN-SEPT 2005 FOR TENANT | TOTAL CHGD TENANT IN 05 | AMT DUE (OVRPD) |
|---|---|---|---|---|---|---|---|
| WINN DIXIE STORE #2180 | 5,591.00 | 0.10 | 45,092 | 9 | $  3,444.62 | $  - | $  3,444.62 |

TOTAL DUE    20,552.12

10/18/2005

```
Report Date: 09/30/05                          General Ledger                              Page:       1
Company: LR                                   LENOIR MARKETPLACE                      System Date: 10/20/05
Development ID: 001                           LENOIR MARKETPLACE                           Time: 09:37:07
                                   01/05 to  09/05    6114-000 To 7000-000
```

| Acct# Dev | EFF | Entry Date | Src | Ref | Site Id | Transaction Description | | Debit | Credit | Net Change | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6114-000 | CAM-ELECTRICITY/GAS | | | | | Balance forward | | | | 0.00 | *** |
| 001 | 0105 | 0502 | AP | AP0374 | | 5281 01/06/05 0003358596 | DUKE | 820.63 | | 820.63 | |
| 001 | 0205 | 0502 | AP | AP0375 | | 5285 02/05/05 0003358596 | DUKE | 829.01 | | 1,649.64 | |
| 001 | 0305 | 0502 | AP | AP0377 | | 5294 03/06/05 030605ELEC | DUKE | 772.48 | | 2,422.12 | |
| 001 | 0305 | 0502 | AP | AP0377 | | 5298 03/23/05 10192 | CONN | 347.80 | | 2,769.92 | |
| 001 | 0405 | 0611 | AP | AP0394 | | 5301 04/05/05 040405 | DUKE | 824.81 | | 3,594.73 | |
| 001 | 0505 | 0711 | AP | AP0399 | | 5305 05/04/05 0003358596 | DUKE | 710.80 | | 4,305.53 | |
| 001 | 0605 | 0715 | AP | AP0404 | | 5314 06/05/05 0003358596 | DUKE | 622.95 | | 4,928.48 | |
| 001 | 0705 | 0908 | AP | AP0412 | | 5320 07/04/05 0003358596 | DUKE | 631.50 | | 5,559.98 | |
| 001 | 0805 | 0908 | AP | AP0416 | | 5327 08/02/05 0003358596 | DUKE | 604.95 | | 6,164.93 | |
| 001 | 0905 | 1014 | AP | AP0427 | | 5333 09/04/05 0003358596 | DUKE | 694.76 | | 6,859.69 | |
| | | | | | | ** Account Totals | | 6,859.69 | 0.00 | 6,859.69 | *** |
| 6117-000 | CAM-PHONE/LIFT STATION | | | | | Balance forward | | | | 0.00 | *** |
| | | | | | | ** Account Totals | | 0.00 | 0.00 | 0.00 | *** |
| 6118-000 | CAM-DUMPSTER | | | | | Balance forward | | | | 0.00 | *** |
| 001 | 0105 | 0502 | AP | AP0374 | | 5283 01/27/05 DUMPSTER SVC | GDS | 220.35 | | 220.35 | |
| 001 | 0205 | 0502 | AP | AP0375 | | 5291 02/20/05 DUMPSTER SVC | GDS | 220.35 | | 440.70 | |
| 001 | 0305 | 0502 | AP | AP0377 | | 5297 03/23/05 DUMPSTER SVC | GDS | 220.35 | | 661.05 | |
| 001 | 0405 | 0611 | AP | AP0394 | | 5302 04/22/05 DUMPSTER SVC | GDS | 220.35 | | 881.40 | |
| 001 | 0505 | 0711 | AP | AP0399 | | 5311 05/30/05 DUMPSTER SVC | GDS | 220.35 | | 1,101.75 | |
| 001 | 0605 | 0715 | AP | AP0404 | | 5316 06/21/05 DUMPSTER SVC | GDS | 226.52 | | 1,328.27 | |
| 001 | 0705 | 0908 | AP | AP0412 | | 5323 07/21/05 DUMPSTER SVC | GDS | 227.38 | | 1,555.65 | |
| 001 | 0805 | 0908 | AP | AP0416 | | 5329 08/21/05 DUMPSTER SVC | GDS | 227.82 | | 1,783.47 | |
| 001 | 0905 | 1014 | AP | AP0427 | | 5337 09/25/05 DUMPSTER SVC | GDS | 235.02 | | 2,018.49 | |
| | | | | | | ** Account Totals | | 2,018.49 | 0.00 | 2,018.49 | *** |
| 6120-000 | CAM-SIGNS | | | | | Balance forward | | | | 0.00 | *** |
| | | | | | | ** Account Totals | | 0.00 | 0.00 | 0.00 | *** |
| 6156-000 | CAM-PEST CONTROL | | | | | Balance forward | | | | 0.00 | *** |
| 001 | 0205 | 0502 | AP | AP0375 | | 5287 02/17/05 021705SVC | EAGL | 200.00 | | 200.00 | |
| 001 | 0505 | 0711 | AP | AP0399 | | 5306 05/04/05 0505PEST CONTRL | EAGL | 200.00 | | 400.00 | |
| 001 | 0705 | 0908 | AP | AP0412 | | 5324 07/25/05 16927 | EAGL | 200.00 | | 600.00 | |
| | | | | | | ** Account Totals | | 600.00 | 0.00 | 600.00 | *** |
| 6270-000 | CAM-REPAIRS | | | | | Balance forward | | | | 0.00 | *** |

```
Report Date: 09/30/05                              General Ledger                          Page:      2
Company: LR                                    LENOIR MARKETPLACE                     System Date: 10/20/05
Development ID: 001                            LENOIR MARKETPLACE                         Time: 09:37:07
                                      01/05 to  09/05    6114-000 To 7000-000
```

```
Acct#      Entry        Site
Dev    EFF  Date  Src Ref     Id  Transaction Description                    Debit       Credit      Net Change
```

| | | | | | | | Debit | Credit | Net Change |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ** Account Totals | | 0.00 | 0.00 | 0.00 *** |
| **6271-000** | | **CAM-OTHER REPAIRS/MAINT** | | | Balance forward | | | | 0.00 *** |
| 001 | 0605 0715 | AP | AP0404 | | 5318A 06/27/05 GREEN THUMB | GREE | 40.00 | | 40.00 |
| | | | | | ** Account Totals | | 40.00 | 0.00 | 40.00 *** |
| **6272-000** | | **CAM-PARKING LOT MAINT** | | | Balance forward | | | | 0.00 *** |
| 001 | 0105 0502 | AP | AP0374 | | 5280 01/03/05 010305SVC | GREE | 695.00 | | 695.00 |
| 001 | 0105 0502 | AP | AP0374 | | 5284 01/27/05 012705SVC | GREE | 695.00 | | 1,390.00 |
| 001 | 0305 0502 | AP | AP0377 | | 5292 03/01/05 0305SVC | GREE | 695.00 | | 2,085.00 |
| 001 | 0405 0611 | AP | AP0394 | | 5300 04/01/05 040105SVC | GREE | 695.00 | | 2,780.00 |
| 001 | 0405 0611 | AP | AP0394 | | 5303 04/29/05 042905 | GREE | 695.00 | | 3,475.00 |
| 001 | 0505 0711 | AP | AP0399 | | 5310 05/30/05 053005SVC | GREE | 695.00 | | 4,170.00 |
| 001 | 0605 0715 | AP | AP0404 | | 5318 06/27/05 062705SVC | GREE | 695.00 | | 4,865.00 |
| 001 | 0805 0908 | AP | AP0416 | | 5328 08/02/05 0805 MO SVC | GREE | 695.00 | | 5,560.00 |
| 001 | 0805 0908 | AP | AP0416 | | 5331 08/29/05 082905SVC | GREE | 695.00 | | 6,255.00 |
| | | | | | ** Account Totals | | 6,255.00 | 0.00 | 6,255.00 *** |
| **6273-000** | | **EXTERIOR BLDG MAINT** | | | Balance forward | | | | 0.00 *** |
| 001 | 0605 0715 | AP | AP0404 | | 5317 06/27/05 BALLARD ROOFING | BALL | 170.00 | | 170.00 |
| | | | | | ** Account Totals | | 170.00 | 0.00 | 170.00 *** |
| **6302-000** | | **CAM-LANDSCAPE MAINT** | | | Balance forward | | | | 0.00 *** |
| 001 | 0105 0502 | AP | AP0374 | | 5280 01/03/05 010305SVC | GREE | 400.00 | | 400.00 |
| 001 | 0105 0502 | AP | AP0374 | | 5284 01/27/05 012705SVC | GREE | 400.00 | | 800.00 |
| 001 | 0305 0502 | AP | AP0377 | | 5292 03/01/05 0305SVC | GREE | 400.00 | | 1,200.00 |
| 001 | 0405 0611 | AP | AP0394 | | 5300 04/01/05 040105SVC | GREE | 400.00 | | 1,600.00 |
| 001 | 0405 0611 | AP | AP0394 | | 5303 04/29/05 042905 | GREE | 400.00 | | 2,000.00 |
| 001 | 0505 0711 | AP | AP0399 | | 5310 05/30/05 053005SVC | GREE | 400.00 | | 2,400.00 |
| 001 | 0605 0715 | AP | AP0404 | | 5318 06/27/05 062705SVC | GREE | 400.00 | | 2,800.00 |
| 001 | 0805 0908 | AP | AP0416 | | 5328 08/02/05 0805 MO SVC | GREE | 400.00 | | 3,200.00 |
| 001 | 0805 0908 | AP | AP0416 | | 5331 08/29/05 082905SVC | GREE | 400.00 | | 3,600.00 |
| | | | | | ** Account Totals | | 3,600.00 | 0.00 | 3,600.00 *** |
| **6308-000** | | **INSURANCE** | | | Balance forward | | | | 0.00 *** |
| 001 | 0905 0930* | JE | 000049 | | 032505 WACHOVIA DISBURSEMENT | | 687.00 | | 687.00 |
| 001 | 0905 0930* | JE | 000049 | | 032505 WACHOVIA DISBURSEMENT | | 687.00 | | 1,374.00 |
| 001 | 0905 0930* | JE | 000049 | | 022205 WACHOVIA DISBURSEMENT | | 4,904.00 | | 6,278.00 |
| | | | | | ** Account Totals | | 6,278.00 | 0.00 | 6,278.00 *** |
| **6309-000** | | **REAL ESTATE TAXES** | | | Balance forward | | | | 0.00 *** |
| 001 | 0905 0930* | JE | 000049 | | 072505 WACHOVIA DISBURSEMENT | | 6,529.23 | | 6,529.23 |
| 001 | 0905 0930* | JE | 000049 | | 071405 WACHOVIA DISBURSEMENT | | 22,997.92 | | 29,527.15 |

```
Report Date: 09/30/05                              General Ledger                              Page:      3
Company: LR                                      LENOIR MARKETPLACE                        System Date: 10/20/05
Development ID: 001                              LENOIR MARKETPLACE                            Time: 09:37:07
                                      01/05 to  09/05     6114-000 To 7000-000
```

```
----------------------------------------------------------------------------------------------------------------
Acct#       Entry       Site
 Dev    EFF Date  Src Ref   Id  Transaction Description                    Debit          Credit       Net Change
----------------------------------------------------------------------------------------------------------------

6309-000 REAL ESTATE TAXES           (Continued)

                                                                  ---------------  ---------------
                                      ** Account Totals              29,527.15            0.00        29,527.15  ***

6310-000  STATE TAXES                             Balance forward                                          0.00  ***
                                                                  ---------------  ---------------
                                      ** Account Totals                   0.00            0.00             0.00  ***

7000-000  CAM-MISCELLANEOUS EXP                   Balance forward                                          0.00  ***
                                                                  ---------------  ---------------
                                      ** Account Totals                   0.00            0.00             0.00  ***
                                                                  ---------------  ---------------
                                      ** Grand Totals                55,348.33            0.00
                                                                  ===============  ===============
```

**LENOIR PARTNERS, LLC**

5284

'Green Thumb Landscaping                                                      1/27/2005
6302 CAM Landscape                    MO SVC                                  400.00
6272 CAM Parking Lot Maint            MO SVC                                  695.00

PAYMENT RECORD

Regions Bank Checki    inv 2538                                              1,095.00

501584 (1/04)

# GREEN THUMB LANDSCAPING

# Invoice

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

| DATE | INVOICE # |
|------|-----------|
| 1/25/2005 | 2538 |

**BILL TO**

PROPERTY CONCEPTS
LENIOR SHOPPING CENTER
545 WATERGATE CT.
ROSWELL, GA. 30076-3239

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  | Net 15 |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | PARKING LOT SWEEPING FOR JANUARY | 695.00 | 695.00 |
| 1 | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |

| **Total** | $1,095.00 |
|-----------|-----------|

**LENOIR PARTNERS, LLC**

GDS

6118 CAM Dumpster

1/27/2005

5283

220.35

PAYMENT RECORD

Regions Bank Checki    acct # 57 24067 2

220.35

501584 (1/04)

**GDS- Hickory**                     **P. O. Box 1097**                     **Conover, NC 28613**

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS | | |
|---|---|---|---|---|---|---|
| 01/15/2005 | 0733476 | 57 24067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE | | |
| PAGE NO:  1 of 1 | | | FOR PERIOD: FEBRUARY | LENOIR     NC 28645 | | |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 1/15/05 | FUEL SURCHARGE-COMMERCIAL | | | |
| 1/15/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 1/15/05 | 8 YD RECYCLE CALDWELL   # P/U: 01 | 1.00 | | 78.00 |

'YOUR NEXT INVOICE MAY REFLECT A FUEL COST
RECOVERY CHARGE."

**ACCOUNT STATUS** Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 220.35 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| TOTAL THIS INVOICE | $220.35 |
| PLEASE PAY THIS AMOUNT | $220.35 |

**DUE UPON RECEIPT**

150193

PLEASE RETURN THIS PORTION WITH YOUR PAYMENT. DO NOT ATTACH CHECK TO STUB

**LENOIR PARTNERS, LLC**

**5281**

Duke Power

1/6/2005

6114 CAM Electric

820.63

PAYMENT RECORD

Regions Bank Checki    acct. # 0003358596

820.63

501584 (1/04)

**Duke Power.** *A Duke Energy Company*

LENIOR PARTNERS LLC
2025 MORGANTON BLVD

| | |
|---|---|
| **Account Number** | 0003358596 |
| **Verification Code** | 9 |
| **Bill Date** | 12/30/2004 |
| **Current Charges Past Due After** | 01/13/2005 |

Service From: NOV 30 to DEC 29 ( 29 Days)      Your next scheduled meter reading will occur between   JAN 28 and FEB 02

| PREVIOUS BILL AMOUNT | PAYMENTS (-) | NEW CHARGES (+) | ADJUSTMENTS (- OR +) | AMOUNT DUE (=) |
|---|---|---|---|---|
| $810.16 | $810.16 | $820.63 | $0.00 | $820.63 |

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.94 | 40 | 38 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 15163 | 15465 | 40 | 12,080 KWH | Electricity Usage | 796.73 |
| | | | | | Sales Tax | 23.90 |
| | | | | | **Amount Due** | 820.63 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 12,080 | 13,520 |
| Days | 29 | 34 |
| AVG KWH per Day | 417 | 398 |
| AVG Cost per Day | $27.47 | $25.15 |

## _MESSAGES_

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000  . If
this is incorrect, please follow the instructions on the back of the bill

A late payment charge of 1.0  % will be added to any past due
utility balance not paid within 25 days of the bill date.

YOUR PAYMENT TO THE ADDRESS BELOW. THANK YOU FOR YOUR BUSINESS

**LENOIR PARTNERS, LLC**

5280



Green Thumb Landscaping                                                                          1/3/2005
6302 CAM Landscape                          MO SVC                                                400.00
6272 CAM Parking Lot Maint                  MO SVC                                                695.00

PAYMENT RECORD

Regions Bank Checki    Inv 2501                                                                 1,095.00

501504 (1104)

# GREEN THUMB LANDSCAPING

**Invoice**

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

| DATE | INVOICE # |
|------|-----------|
| 12/27/2004 | 2501 |

**BILL TO**

PROPERTY CONCEPTS
LENIOR SHOPPING CENTER
545 WATERGATE CT.
ROSWELL, GA. 30076-3239

| P.O. NO. | TERMS | PROJECT |
|----------|-------|---------|
|  | Net 15 |  |

| QUANTITY | DESCRIPTION | RATE | AMOUNT |
|----------|-------------|------|--------|
| 1 | PARKING LOT SWEEPING FOR DECEMBER | 695.00 | 695.00 |
| 1 | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |

| | **Total** | $1,095.00 |
|--|-----------|-----------|

**LENOIR PARTNERS, LLC**

GDS                                                                    5291
6118 CAM Dumpster                                    2/20/2005
                                                                        220.35

PAYMENT RECORD

Regions Bank Checki    acct # 57 24067 2                        220.35

501584 (1/04)

**GDS- Hickory**  .          **P. O. Box 1097**          **Conover, NC 28613**

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS |
|---|---|---|---|---|
| 02/15/2005 | 0740535 | 57 24067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE |
| PAGE NO:  1 of 1 | | | FOR PERIOD: MARCH | LENOIR    NC 28645 |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 2/15/05 | FUEL SURCHARGE-COMMERCIAL | | | |
| 2/15/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 2/15/05 | 8 YD RECYCLE CALDWELL   # P/U: 01 | 1.00 | | 78.00 |

'YOUR NEXT INVOICE MAY REFLECT A FUEL COST
RECOVERY CHARGE."

**ACCOUNT STATUS** Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 220.35 | 0.00 | 0.00 | 0.00 |

| TOTAL THIS INVOICE | $220.35 |
|---|---|
| PLEASE PAY THIS AMOUNT | $220.35 |

**DUE UPON RECEIPT**

150193

**LENOIR PARTNERS, LLC**

GDS

6118 CAM Dumpster

2/20/2005

5291

220.35

PAYMENT RECORD

Regions Bank Checki    acct # 57 24067 2

220.35

501584 (1/04)

**BDS- Hickory**          **P. O. Box 1097**          **Conover, NC 28613**

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS | | |
|---|---|---|---|---|---|---|
| 02/15/2005 | 0740535 | 57 24067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE | | |
| PAGE NO: 1 of 1 | | | FOR PERIOD: MARCH | LENOIR      NC  28645 | | |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 2/15/05 | FUEL SURCHARGE-COMMERCIAL | | | |
| 2/15/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 2/15/05 | 8 YD RECYCLE CALDWELL   # P/U: 01 | 1.00 | | 78.00 |

'YOUR NEXT INVOICE MAY REFLECT A FUEL COST
RECOVERY CHARGE."

**ACCOUNT STATUS** Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 220.35 | 0.00 | 0.00 | 0.00 |

| TOTAL THIS INVOICE | **$220.35** |
|---|---|
| PLEASE PAY THIS AMOUNT | **$220.35** |

**DUE UPON RECEIPT**

150193

**LENOIR PARTNERS, LLC**

5287

Eagle Pest Management
6156 CAM Pest Control

2/17/2005

200.00



Regions Bank Checki

200.00

501584 (1/04)



# Eagle Pest Management

P.O. Box 1570
Hickory, N.C. 28603
828-428-4796

**Invoice No.**          **16327**

## STATEMENT

**Customer**

| | |
|---|---|
| Name | Lenoir Partners C/O Property Concepts |
| Address | 545 Watergate Ct |
| City | Roswell    State GA    ZIP 30076-3239 |
| Phone | |

| | |
|---|---|
| Date | 02/09/05 |
| Order No. | |
| Rep | |
| FOB | |

| Date | Description | Unit Price | Total |
|---|---|---|---|
| 01/01/05 | Pest Control Service Performed at 2025 Morganton Blvd Lenoir, NC 28645 | | $200.00 |
| | Note: Icard Pest Control merged with Eagle Pest Management in December 2004. | | |

| | | |
|---|---|---|
| | SubTotal | $200.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | **TOTAL** | $200.00 |

**Payment Details**

○ Cash
● Check
○ Credit Card

Name
CC #
          Expires

Office Use Only

**LENOIR PARTNERS, LLC**

5285

Duke Power

2/5/2005

6114 CAM Electric

829.01

PAYMENT
RECORD

Regions Bank Checki    acct. # 0003358596

829.01

501584 (1/04)

**Duke Power.** *A Duke Energy Company*

LENIOR PARTNERS LLC
2025 MORGANTON BLVD

| | |
|---|---|
| **Account Number** | 00033585 |
| Verification Code | |
| Bill Date | 01/31/20 |
| **Current Charges Past Due After** | 02/14/20 |

Service From: DEC 29 to JAN 28 ( 30 Days)          Your next scheduled meter reading will occur between  FEB 25 and MAR 02

| PREVIOUS BILL AMOUNT | PAYMENTS (-) | NEW CHARGES (+) | ADJUSTMENTS (+ OR -) | AMOUNT DUE (=) |
|---|---|---|---|---|
| $820.63 | $820.63 | $829.01 | $0.00 | $829.01 |

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUN |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.92 | 40 | 37 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 15465 | 15771 | 40 | 12,240 KWH | Electricity Usage | 804.8 |
| | | | | | Sales Tax | 24.1 |

| | |
|---|---|
| **Amount Due** | 829.0 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 12,240 | 11,240 |
| Days | 30 | 30 |
| AVG KWH per Day | 408 | 375 |
| AVG Cost per Day | $26.83 | $24.73 |

## MESSAGES

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000 . I
this is incorrect, please follow the instructions on the back of the b

A late payment charge of 1.0  % will be added to any past due
utility balance not paid within 25 days of the bill date.

**LENOIR PARTNERS, LLC**

Connelly Springs Electric Co.
6114 CAM Electric

5298

3/23/2005

347.80

PAYMENT RECORD

Regions Bank Checki    Inv 10192

347.80

501584 (1/04)

**CONNELLY SPRINGS ELECTRIC, INC.**
HERMAN KING, PRESIDENT
P.O. BOX 566, 1165 HWY 70
CONNELLYS SPRINGS, NC 28612-0566
PH. (828) 879-2666 FAX (828) 879-7222

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/17/2005 | 10192 |

**BILL TO**

PROPERTY CONCEPTS
545 Watergate Ct
Roswell    GA    30076-3239

NET 10

| DESCRIPTION | AMOUNT |
|-------------|--------|
| RE: WINN DIXIE - LENOIR NC<br>CHECK PARKING LOT LIGHTING, REPLACED THREE 1000 WATT BULBS IN PARKING AREA AND ONE 175 WATT BULB IN CANOPY | |
| SERVICE CALL | 65.00 |
| LABOR | 97.50 |
| MATERIALS | 173.18T |
| Sales Tax | 12.12 |

Net 10 Days, 2% Finance Charge after 30 days

**TOTAL**    $347.80

**LENOIR PARTNERS, LLC**

GDS
6118 CAM Dumpster

5297

3/21/2005

220.35

PAYMENT RECORD

Regions Bank Checki    acct # 57 24067 2

220.35

501584 (1/04)

**. Hickory** .                **P. O. Box 1097**                **Conover, NC 28613**

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS |
|---|---|---|---|---|
| 03/15/2005 | 0747318 | 57 24067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE |
| PAGE NO:  1 of 1 | | | FOR PERIOD: APRIL | LENOIR      NC 28645 |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 3/15/05 | FUEL SURCHARGE-COMMERCIAL | | | |
| 3/15/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 3/15/05 | 8 YD RECYCLE CALDWELL   # P/U: 01 | 1.00 | | 78.00 |

'YOUR NEXT INVOICE MAY REFLECT A FUEL COST
RECOVERY CHARGE."

**ACCOUNT STATUS** Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 220.35 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| TOTAL THIS INVOICE | $220.35 |
| PLEASE PAY THIS AMOUNT | $220.35 |

DUE UPON RECEIPT

15019



**LENOIR PARTNERS, LLC**

5294

Duke Power                                               3/6/2005
6114 CAM Electric                                                        772.48

PAYMENT
RECORD

Regions Bank Checki    acct. # 0003358596                                772.48



14 (1/04)

**Duke Power.** *A Duke Energy Company*

LENIOR PARTNERS LLC
2025 MORGANTON BLVD

| | |
|---|---|
| **Account Number** | 00033585 |
| Verification Code | |
| Bill Date | 02/28/20 |
| **Current Charges Past Due After** | 03/14/20 |

Service From: JAN 28 to FEB 25 ( 28 Days)     Your next scheduled meter reading will occur between   MAR 29 and APR 01

| PREVIOUS BILL AMOUNT | PAYMENTS (-) | NEW CHARGES (+) | ADJUSTMENTS (+ OR -) | AMOUNT DUE (=) |
|---|---|---|---|---|
| $829.01 | $829.01 | $772.48 | $0.00 | $772.48 |

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUN |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.95 | 40 | 38 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 15771 | 16050 | 40 | 11,160 KWH | Electricity Usage | 749.9 |
| | | | | | Sales Tax | 22.5 |

| | |
|---|---|
| Amount Due | 772.48 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 11,160 | 10,040 |
| Days | 28 | 26 |
| AVG KWH per Day | 399 | 386 |
| AVG Cost per Day | $26.79 | $26.20 |

## *MESSAGES*

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000  . If
this is incorrect, please follow the instructions on the back of the bil

A late payment charge of 1.0  % will be added to any past due
utility balance not paid within 25 days of the bill date.

**LENOIR PARTNERS, LLC**

5292

|  |  |  | 3/1/2005 |  |
|---|---|---|---|---|
| - Green Thumb Landscaping | | | | |
| 6302 CAM Landscape | MO SVC | | | 400.00 |
| 6272 CAM Parking Lot Maint | MO SVC | | | 695.00 |

Regions Bank Checki   Inv 2579

1,095.0

501584 (1/04)

## GREEN THUMB LANDSCAPING

# Invoice

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

| Date | Invoice # |
|------|-----------|
| 2/25/2005 | 2579 |

**Bill To**

PROPERTY CONCEPTS
LENIOR SHOPPING CENTER
545 WATERGATE CT.
ROSWELL, GA. 30076-3239

| Description | Amount |
|-------------|--------|
| PARKING LOT SWEEPING FOR FEBRUARY | 695.00 |
| LANDSCAPE MAINTENANCE | 400.00 |

| | **Total** | $1,095.00 |
|---|-----------|-----------|

**5303**

· Green Thumb Landscaping                                                        4/29/2005
6302 CAM Landscape                    MO SVC                                              400.00
6272 CAM Parking Lot Maint            MO SVC                                              695.00



Regions Bank Checki    Inv 2651                                                      1,095.00

501584 (1/04)

GREEN THUMB LANDSCAPING

**Invoice**

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

| Date | Invoice # |
|------|-----------|
| 4/25/2005 | 2651 |

| Bill To |
|---------|
| PROPERTY CONCEPTS<br>LENIOR SHOPPING CENTER<br>545 WATERGATE CT.<br>ROSWELL, GA. 30076-3239 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 15 | | 4/25/2005 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 1 | PARKING LOT SWEEPING FOR APRIL | 695.00 | 695.00 |
| 1 | 5 | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |

| | Total | $1,095.00 |
|---|-------|-----------|

**5302**

GDS
6118 CAM Dumpster                                                                4/22/2005                                220.35



Regions Bank Checki    acct # 57 24067 2                                                                                   220.35

501584 (1/04)

. **Hickory** .                    **P. O. Box 1097**                    **Conover, NC 28613**

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS |
|---|---|---|---|---|
| 04/15/2005 | 0754140 | 57 24067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE LENOIR    NC 28645 |
| PAGE NO:  **1 of 1** | | | FOR PERIOD: MAY | |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 4/15/05 | FUEL SURCHARGE-COMMERCIAL | | | |
| 4/15/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 4/15/05 | 8 YD RECYCLE CALDWELL   # P/U: 01 | 1.00 | | 78.00 |

'YOUR NEXT INVOICE MAY REFLECT A FUEL COST
RECOVERY CHARGE."

**ACCOUNT STATUS**  Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 220.35 | 0.00 | 0.00 | 0.00 |

| TOTAL THIS INVOICE | **$220.35** |
|---|---|
| PLEASE PAY THIS AMOUNT | **$220.35** |

**DUE UPON RECEIPT**

150193

6114 CAM Electric



4/4/2005

5301

824.81

Regions Bank Checki    acct. # 0003358596

824.81

501584 (1/04)

**Duke Power** *A Duke Energy Company*

LENIOR PARTNERS LLC
2025 MORGANTON BLVD

| | |
|---|---|
| **Account Number** | 0003358596 |
| **Verification Code** | 9 |
| **Bill Date** | 03/30/2005 |
| **Current Charges Past Due After** | 04/13/2005 |

Service From: FEB 25 to MAR 29 ( 32 Days)      Your next scheduled meter reading will occur between   APR 28 and MAY 03

| | | | | |
|---|---|---|---|---|
| $772.48 | $772.48 | $824.81 | $0.00 | $824.81 |

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.94 | 40 | 38 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 16050 | 16354 | 40 | 12,160 KWH | Electricity Usage | 800.79 |
| | | | | | Sales Tax | 24.02 |

| **Amount Due** | 824.81 |
|---|---|

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 12,160 | 11,640 |
| Days | 32 | 31 |
| AVG KWH per Day | 380 | 375 |
| AVG Cost per Day | $25.02 | $24.57 |

## *MESSAGES*

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000 . If this is incorrect, please follow the instructions on the back of the bill

A late payment charge of 1.0  % will be added to any past due utility balance not paid within 25 days of the bill date.

**5300**

‹ Green Thumb Landscaping          4/1/2005
6302 CAM Landscape       MO SVC             400.00
6272 CAM Parking Lot Maint       MO SVC             695.00



Regions Bank Checki    Inv 2613                        1,095.00

501594 (1/04)

# GREEN THUMB LANDSCAPING

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2005 | 2613 |

**Bill To**

PROPERTY CONCEPTS
LENIOR SHOPPING CENTER
545 WATERGATE CT.
ROSWELL, GA. 30076-3239

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 15 | | 3/25/2005 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 1 | PARKING LOT SWEEPING FOR MARCH | 695.00 | 695.00 |
| 1 | 5 | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |

| | **Total** | **$1,095.00** |
|--|-----------|---------------|

GDS                                                                                    5/30/2005
6118 CAM Dumpster                                                                        220.35



Regions Bank Checki    acct # 57 24067 2                                                 220.35

501584 (1/04)

**Hickory**                                **P. O. Box 1097**                        **Conover, NC 28613**

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS | | |
|---|---|---|---|---|---|---|
| 05/19/2005 | 0761324 | 3157 57 024067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE | | |
| PAGE NO: | 1 of 1 | | FOR PERIOD: JUNE | LENOIR     NC 28645 | | |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 5/19/05 | FUEL/ENVIRONMENTAL FEE C | | | |
| 5/19/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 5/19/05 | 8 YD RECYCLE CALDWELL    # P/U: 01 | 1.00 | | 78.00 |

You will see a "Fuel/Environmental Fee" on your next invoice.
This includes a 1% rate on service for environmental compliance.

**ACCOUNT STATUS**   Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 220.35 | 0.00 | 0.00 | 0.00 |

| TOTAL THIS INVOICE | **$220.35** |
|---|---|
| PLEASE PAY THIS AMOUNT | **$220.35** |

**DUE UPON RECEIPT**          150193



5/30/2005

Green Thumb Landscaping
6302 CAM Landscape          MO SVC                                    400.00
6272 CAM Parking Lot Maint  MO SVC                                    695.00

Regions Bank Checki    Inv 2687

1,095.00

501584 (1/04)

# GREEN THUMB LANDSCAPING

**PO BOX 489**
**CONNELLY SPRINGS, NC 28612**
**828-874-6900**

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/25/2005 | 2687 |

| **Bill To** | **Ship To** |
|-------------|-------------|
| PROPERTY CONCEPTS<br>LENIOR SHOPPING CENTER<br>545 WATERGATE CT.<br>ROSWELL, GA. 30076-3239 | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 15 | | 5/25/2005 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 1 | | PARKING LOT SWEEPING FOR MAY | 695.00 | 695.00 |
| 1. 5 | | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |

| | **Total** | **$1,095.00** |
|--|-----------|----------------|

**5306**

Eagle Pest Management    5/4/2005

, 6156 CAM Pest Control    200.00



Regions Bank Checki    200.00

501584 (1/04)



# Eagle Pest Management

P.O. Box 1570
Hickory, N.C. 28603
828-428-4796

**Invoice No.**      **16927**

**STATEMENT**

| Customer | |
|---|---|
| Name | Lenoir Partners C/O Property Concepts |
| Address | 545 Watergate Ct. |
| City | Roswell          State GA      ZIP 30076-3239 |
| Phone | |

| Date | 4/27/2005 |
|---|---|
| Order No. | |
| Rep | |
| FOB | |

| Date | Description | Unit Price | Total |
|---|---|---|---|
| 4/4/2005 | Quarterly Pest Control Service for Winn Dixie Plaza, Lenoir, NC | | $200.00 |
| | | | |

| | | |
|---|---|---|
| | SubTotal | $200.00 |
| | Shipping & Handling | |
| Taxes | State | |
| | **TOTAL** | $200.00 |

**Payment Details**

- O  Cash
- ◉  Check
- O  Credit Card

Name _____
CC # _____
Expires _____

Office Use Only

Duke Power · ·                                 5/4/2005

, 6114 CAM Electric                                           710.80



Regions Bank Checki   acct. # 0003358596                          710.80

501584 (1/04)


**LENIOR PARTNERS LLC**
**2025 MORGANTON BLVD**

| | |
|---|---|
| **Account Number** | 0003358596 |
| **Verification Code** | 9 |
| **Bill Date** | 04/29/2005 |
| **Current Charges Past Due After** | 05/13/2005 |

Service From: MAR 29 to APR 28 ( 30 Days)    Your next scheduled meter reading will occur between  MAY 27 and JUN 02

| | | | | | |
|---|---|---|---|---|---|
| $824.81 | | $824.81 | $710.82 | $0.00 | $710.82 |

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.94 | 40 | 38 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 16354 | 16604 | 40 | 10,000 KWH | Electricity Usage | 690.12 |
| | | | | | Sales Tax | 20.70 |
| | | | | | **Amount Due** | 710.82 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 10,000 | 10,520 |
| Days | 30 | 32 |
| AVG KWH per Day | 333 | 329 |
| AVG Cost per Day | $23.00 | $22.05 |

## *MESSAGES*

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000  . If
this is incorrect, please follow the instructions on the back of the bill

A late payment charge of 1.0  % will be added to any past due
utility balance not paid within 25 days of the bill date.

5318



Green Thumb Landscaping                                     6/27/2005
6302 CAM Landscape                    MO SVC                      400.00
6272 CAM Parking Lot Maint            MO SVC                      695.00
6271 Cam - Other Repairs                                          40.00

Regions Bank Checki                                            1,135.00

501584 (1/04)

# GREEN THUMB LANDSCAPING

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/25/2005 | 2721 |

**Bill To**

PROPERTY CONCEPTS
LENIOR SHOPPING CENTER
545 WATERGATE CT.
ROSWELL, GA. 30076-3239

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Net 15 | | 6/25/2005 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 1 | PARKING LOT SWEEPING FOR JUNE | 695.00 | 695.00 |
| 1 | 5 | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |
| 1 | 4 | SERVICE CALL FOR CEILING LEAKS | 40.00 | 40.00 |

| | Total | $1,135.00 |
|--|-------|-----------|

Ballard Roofing                                                                6/27/2005
5455-Exterior Building Maint                                                      170.00



Regions Bank Checki                                                               170.00



5(1554 (1/04)

# BALLARD ROOFING, INC.        INVOICE

### P. O. BOX 325
### MAIDEN, NC 28650

**(828) 428-8621**
**FAX 828-428-0579**

DATE ___6-23-05___

Property Concepts
545 Watergate Court
Roswell, Ga. 30076

**PLEASE DETACH AND RETURN WITH YOUR REMITTANCE.** $ _170.00_

| DATE | CHARGES AND CREDITS | BALANCE |
|------|---------------------|---------|
|  | Project: Lenoir Shopping Center (Shops) Roof leak repairs made on 6-16-05 at Finance office of building. Caulked inside existing A.C. unit no holes found in roof system. Amount Due: | $170.00 |
|  | *LEN.* *EXT. BLDG MAINT* |  |
|  | Thank you |  |

**PAY LAST AMOUNT**
**IN THIS COLUMN**

5316

GDS                                                                                              6/21/2005
6118 CAM Dumpster                                                                          226.52

PAYMENT
RECORD

Regions Bank Checki    acct # 57 24067 2                                              226.52



501584 (1/04)

**Hickory**    **P. O. Box 1097**    **Conover, NC 28613**

| INVOICE DATE | INVOICE NO. | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS |
|---|---|---|---|---|
| 06/15/2005 | 0767118 | 3157 57 024067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE |
| PAGE NO:  1 of 1 | | | FOR PERIOD: JULY | LENOIR      NC 28645 |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 6/15/05 | FUEL/ENVIRONMENTAL FEE C | | | 6.17 |
| 6/15/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 6/15/05 | 8 YD RECYCLE CALDWELL  # P/U: 01 | 1.00 | | 78.00 |

**ACCOUNT STATUS**  Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 226.52 | 0.00 | 0.00 | 0.00 |

| TOTAL THIS INVOICE | **$226.52** |
|---|---|
| PLEASE PAY THIS AMOUNT | **$226.52** |

**DUE UPON RECEIPT**    150193

Duke Power    6/5/2005
6114 CAM Electric                                                    622.95

PAYMENT
RECORD

Regions Bank Checki    acct. # 0003358596                            622.95

501584 (1/04)

**Duke Power** *(A Duke Energy Company)*

LENIOR PARTNERS LLC
2025 MORGANTON BLVD

| | |
|---|---|
| Account Number | 0003358596 |
| Verification Code | 9 |
| Bill Date | 05/31/2005 |
| Current Charges Past Due After | 06/14/2005 |

Service From: APR 28 to MAY 27 ( 29 Days)     Your next scheduled meter reading will occur between   JUN 28 and JUL 01

| $710.82 | $710.80 | $622.93 | $0.00 | $622.95 |
|---|---|---|---|---|

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.87 | 40 | 35 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 16604 | 16813 | 40 | 8,360 KWH | Electricity Usage | 604.79 |
| | | | | | Prior Balance Due | .02 |
| | | | | | Sales Tax | 18.14 |
| | | | | | **Amount Due** | 622.95 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 8,360 | 8,920 |
| Days | 29 | 31 |
| AVG KWH per Day | 288 | 288 |
| AVG Cost per Day | $20.85 | $20.13 |

## MESSAGES

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000 . If
this is incorrect, please follow the instructions on the back of the bill.

A late payment charge of 1.0  % will be added to any past due
utility balance not paid within 25 days of the bill date.

5324

Eagle Pest Management                                              7/25/2005
6156 CAM Pest Control                                                  200.00

PAYMENT
RECORD

Regions Bank Checki    Inv 16927                                        200.00

501584 (1/04)



# Eagle Pest Management

P.O. Box 1570
Hickory, N.C.  28603
828-428-4796

**Invoice No.**          **16927**

## STATEMENT

| Customer | | | |
|---|---|---|---|
| Name | Lenoir Partners C/O Property Concepts | | |
| Address | 545 Watergate Ct. | | |
| City | Roswell | State GA | ZIP 30076-3239 |
| Phone | | | |

| | |
|---|---|
| Date | 7/19/2005 |
| Order No. | |
| Rep | |
| FOB | |

| Date | Description | Unit Price | Total |
|---|---|---|---|
| 7/7/2005 | Pest Control Service Performed at Winn Dixie Plaza 2025 Morganton Blvd  Morganton, Nc | | $200.00 |
| | | SubTotal | $200.00 |
| | | Shipping & Handling | |
| | Taxes        State | | |
| | | TOTAL | $200.00 |

**Payment Details**

- O  Cash
- ● Check
- O  Credit Card

Name _____
CC # _____
        Expires _____

Office Use Only

GDS                                                                      7/21/2005
6118 CAM Dumpster                                                          227.38

PAYMENT RECORD

Regions Bank Checki    acct # 57 24067 2                                    227.38

501584 (1/04)

**Hickory**  **P. O. Box 1097**  **Conover, NC 28613**

| INVOICE DATE | INVOICE NO | ACCOUNT NO | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS |
|---|---|---|---|---|
| 07/15/2005 | 0773623 | 3157 57 024067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW |
| PAGE NO: 1 of 1 | | | FOR PERIOD: AUGUST | LENOIR MARKET PLACE  LENOIR    NC 28645 |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 7/15/05 | FUEL/ENVIRONMENTAL FEE C | | | 7.03 |
| 7/15/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 7/15/05 | 8 YD RECYCLE CALDWELL   # P/U: 01 | 1.00 | | 78.00 |

**ACCOUNT STATUS** Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 227.38 | 0.00 | 0.00 | 0.00 |

| TOTAL THIS INVOICE | $227.38 |
|---|---|
| PLEASE PAY THIS AMOUNT | $227.38 |

150193

**DUE UPON RECEIPT**

Duke Power    .                                              7/4/2005                                    631.50
6114 CAM Electric



Regions Bank Checki    acct. # 0003358596                                                              631.50

501584 (1/04)

**Duke Power.** *A Duke Energy Company*

LENIOR PARTNERS LLC
2025 MORGANTON BLVD

| | |
|---|---|
| **Account Number** | 0003358596 |
| **Verification Code** | 9 |
| **Bill Date** | 06/29/2005 |
| **Current Charges Past Due After** | 07/13/2005 |

Service From: MAY 27 to JUN 28 ( 32 Days)      Your next scheduled meter reading will occur between   JUL 28 and AUG 02

| $622.95 | $622.95 | $631.50 | $0.00 | $631.50 |
|---|---|---|---|---|

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.85 | 40 | 34 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 16813 | 17026 | 40 | 8,520 KWH | Electricity Usage | 613.11 |
| | | | | | Sales Tax | 18.39 |
| | | | | | **Amount Due** | 631.50 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 8,520 | 8,960 |
| Days | 32 | 32 |
| AVG KWH per Day | 266 | 280 |
| AVG Cost per Day | $19.16 | $19.62 |

### MESSAGES

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000   . If this is incorrect, please follow the instructions on the back of the bill

A late payment charge of 1.0  % will be added to any past due utility balance not paid within 25 days of the bill date.



Green Thumb Landscaping                                          8/29/2005
6302 CAM Landscape                    MO SVC                         400.00
6272 CAM Parking Lot Maint            MO SVC                         695.00

Regions Bank Checki                                              1,095.00

501584 (1/04)

# GREEN THUMB LANDSCAPING

# Invoice

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

| Date | Invoice # |
|------|-----------|
| 8/25/2005 | 2789 |

**Bill To**

PROPERTY CONCEPTS
LENIOR SHOPPING CENTER
545 WATERGATE CT.
ROSWELL, GA. 30076-3239

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 15 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PARKING LOT SWEEPING FOR AUGUST | 695.00 | 695.00 |
| 1 | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |

| | **Total** | $1,095.00 |
|---|---|---|

**5329**

GDS

8/21/2005

6118 CAM Dumpster

227.82



Regions Bank Checki    acct # 57 24067 2

227.82

501584 (1/04)

**GDS - Hickory**                    **P. O. Box 1097**                    **Conover, NC 28613**

| INVOICE DATE | INVOICE NO | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS |
|---|---|---|---|---|
| 08/16/2005 | 0780159 | 3157 57 024067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE |
| PAGE NO: 1 of 1 | | | FOR PERIOD: SEPTEMBER | LENOIR    NC  28645 |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 8/16/05 | FUEL/ENVIRONMENTAL FEE C | | | 7.47 |
| 8/16/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 142.35 |
| 8/16/05 | 8 YD RECYCLE CALDWELL  # P/U: 01 | 1.00 | | 78.00 |

**ACCOUNT STATUS**  Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 227.82 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| TOTAL THIS INVOICE | $227.82 |
| PLEASE PAY THIS AMOUNT | $227.82 |

**DUE UPON RECEIPT**    150193

5328

Green Thumb Landscaping                                                    8/2/2005
6302 CAM Landscape                    MO SVC                                    400.00
6272 CAM Parking Lot Maint            MO SVC                                    695.00



Regions Bank Checki    Inv 2751                                              1,095.00

501584 (1/04)

# GREEN THUMB LANDSCAPING

# Invoice

PO BOX 489
CONNELLY SPRINGS, NC 28612
828-874-6900

| Date | Invoice # |
|------|-----------|
| 7/25/2005 | 2751 |

**Bill To**

PROPERTY CONCEPTS
LENIOR SHOPPING CENTER
545 WATERGATE CT.
ROSWELL, GA. 30076-3239

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Net 15 |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 1 | PARKING LOT SWEEPING FOR JULY | 695.00 | 695.00 |
| 1 | LANDSCAPE MAINTENANCE | 400.00 | 400.00 |

| | Total | $1,095.00 |
|--|-------|-----------|

**LENOIR PARTNERS, LLC**

**5327**

Duke Power
6114 CAM Electric

8/2/2005

604.95



Regions Bank Checki    acct. # 0003358596

604.95



501554 (1-04)


LENIOR PARTNERS LLC
2025 MORGANTON BLVD

| | |
|---|---|
| Account Number | 0003358596 |
| Verification Code | 9 |
| Bill Date | 07/29/2005 |
| Current Charges Past Due After | 08/12/2005 |

Service From: JUN 28 to JUL 28 ( 30 Days)    Your next scheduled meter reading will occur between  AUG 30 and SEP 02

| $631.50 | $631.50 | $604.95 | $0.00 | $604.95 |
|---|---|---|---|---|

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.84 | 40 | 34 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 17026 | 17224 | 40 | 7,920 KWH | Electricity Usage | 587.33 |
| | | | | | Sales Tax | 17.62 |
| | | | | | **Amount Due** | 604.95 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 7,920 | 8,200 |
| Days | 30 | 29 |
| AVG KWH per Day | 264 | 283 |
| AVG Cost per Day | $19.58 | $20.56 |

## *MESSAGES*

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000    . If this is incorrect, please follow the instructions on the back of the bill.

A late payment charge of 1.0   % will be added to any past due utility balance not paid within 25 days of the bill date.

1  3

GDS                                                                                    9/25/2005
6118 CAM Dumpster                                                                        235.02

PAYMENT RECORD

Regions Bank Checki    acct # 57 24067 2                                                 235.02



501584 (1 04)

**GDS - Hickory**                    **P. O. Box 1097**                    **Conover, NC 28613**

| INVOICE DATE | INVOICE NO | ACCOUNT NO. | FOR BILLING INQUIRIES, CALL | SERVICE ADDRESS |
|---|---|---|---|---|
| 09/16/2005 | 0787168 | 3157 57 024067 2 | (828) 256-2158 | MORG BLVD AT FAIRVIEW LENOIR MARKET PLACE |
| **PAGE NO:** 1 of 1 | | | FOR PERIOD: OCTOBER | LENOIR    NC 28645 |

| DATE | DESCRIPTION | QTY. | RATE | TOTAL |
|---|---|---|---|---|
| 9/16/05 | FUEL/ENVIRONMENTAL FEE C | | | 12.67 |
| 9/16/05 | 6 YD CONTAINER CALDWELL # P/U: 01 | 1.00 | | 144.35 |
| 9/16/05 | 8 YD RECYCLE CALDWELL    # P/U: 01 | 1.00 | | 78.00 |

**ACCOUNT STATUS**   Finance charge of 1.5% assessed on past due balances.

| CURRENT | 31 - 60 DAYS | 61 - 90 DAYS | OVER 90 DAYS |
|---|---|---|---|
| 235.02 | 0.00 | 0.00 | 0.00 |

| TOTAL THIS INVOICE | **$235.02** |
|---|---|
| PLEASE PAY THIS AMOUNT | **$235.02** |

**DUE UPON RECEIPT**    150193

**5333**

Duke Power                                    9/4/2005
6114 CAM Electric                                          694.76



Regions Bank Checki    acct. # 0003358596                    694.76



5W1584 (1/04)


LENIOR PARTNERS LLC
2025 MORGANTON BLVD

**Account Number** 0003358596
**Verification Code** 9
**Bill Date** 08/31/2005
**Current Charges Past Due After** 09/14/2005

Service From: JUL 28 to AUG 30 ( 33 Days)     Your next scheduled meter reading will occur between  SEP 29 and OCT 04

| PREVIOUS BILL AMOUNT | PAYMENTS | NEW CHARGES (+) | ADJUSTMENTS (+ OR -) | AMOUNT DUE (=) |
|---|---|---|---|---|
| $604.95 | $604.95 | $694.76 | $0.00 | $694.76 |

| METER NUMBER | METER READINGS: PREVIOUS | PRESENT | MULTI-PLIER | TOTAL USAGE | RATE SCHEDULE DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|
| 606359 | | | | | G - General Service | |
| | 0.00 | 0.84 | 40 | 34 KW | Actual Demand | |
| | | | | 38 KW | Billing Demand | |
| | 17224 | 17463 | 40 | 9,560 KWH | Electricity Usage | 674.52 |
| | | | | | Sales Tax | 20.24 |
| | | | | | **Amount Due** | 694.76 |

| Electricity Usage | This Month | Last Year |
|---|---|---|
| Total KWH | 9,560 | 9,280 |
| Days | 33 | 30 |
| AVG KWH per Day | 290 | 309 |
| AVG Cost per Day | $20.44 | $21.75 |

### MESSAGES

For Correspondence:
DUKE PHONE: 800-653-5307
PO BOX 1090
CHARLOTTE NC 28201-1090
http://www.dukepower.com

Our records indicate your telephone number is 770-795-1000  . If
this is incorrect, please follow the instructions on the back of the bill

A late payment charge of 1.0  % will be added to any past due
utility balance not paid within 25 days of the bill date.

1  3  4

Wachovia Securities
Commercial Real Estate Services
8739 Research Drive, URP4
NC1075
Charlotte, NC 28288-1075
www.wachovia.com/strprod



WACHOVIA SECURITIES

February 27, 2005

LENOIR PARTNERS, LLC

DOUGLAS WHITE
545 WATERGATE CT
ROSWELL, GA                    30076

Re:    Insurance Disbursement Confirmation - Loan # 13-0000211

Dear Sir or Madam:

You will find attached the detail of recent insurance premium payments disbursed from your
escrow account. The detail shows the date of the disbursement, the insurance payee, and the
amount of the disbursement. Funds will be sent to the appropriate insurance payee per the
instructions on the premium invoice.

All insurance invoices that are scheduled to be paid may not appear on this letter, as premium
invoices for all lines of coverage may not be received at the same time. Insurance disbursement
confirmation letters are generated on a weekly basis for the previous week's activity. Therefore,
you may receive separate insurance disbursement confirmation letters for subsequent
disbursements.

This letter and your monthly billing statement shall serve as confirmation that Wachovia paid the
insurance invoices listed on the attachment. In addition, you may see the disbursement
transactions on Wires, the online loan information access system, which resides on our Website at
http://www.Wachovia.com/Wires. Please contact the toll free number listed below if you need
assistance accessing your account on Wires.

Please do not hesitate to contact our office if you have any questions regarding this notice.

Sincerely,

Wachovia Corporate & Investment Banking Division
Real Estate & Financial Services Investment Banking
800-326-1334  Toll-free
8:00 AM - 6:00 PM, EST, Monday - Friday
704-715-0474  Fax # for Insurance certificates and invoices

### All invoices scheduled to be paid may not appear on this letter.
You may receive separate insurance disbursement confirmation letters for subsequent disbursements.

Wachovia Securities is the trade name for the corporate and investment banking services of Wachovia Corporation
and its subsidiaries, including Wachovia Capital Markets, LLC ("WCM"), member NYSE, NASD, SIPC.

Wachovia Securities
Commercial Real Estate Services
8739 Research Drive, URP4
NC1075
Charlotte, NC 28288-1075
www.wachovia.com/strprod



**WACHOVIA SECURITIES**

Loan# 13-0000211

Investor# 504

| Date of Disbursement | | Disbursement Amount |
|---|---|---|
| 02/22/2005 | HARTFORD (HARTFORD) | 4,904.00 |

**All invoices scheduled to be paid may not appear on this letter.**

You may receive separate insurance disbursement confirmation letters for subsequent disbursements.

Wachovia Securities is the trade name for the corporate and investment banking services of Wachovia Corporation
and its subsidiaries, including Wachovia Capital Markets, LLC ("WCM"), member NYSE, NASD, SIPC.

Wachovia Securities
Commercial Real Estate Services
8739 Research Drive, URP4
NC1075
Charlotte, NC 28288-1075
www.wachovia.com/strprod



WACHOVIA SECURITIES

March 27, 2005

LENOIR PARTNERS, LLC

DOUGLAS WHITE
545 WATERGATE CT
ROSWELL, GA                    30076

Re:    Insurance Disbursement Confirmation - Loan # 13-0000211

Dear Sir or Madam:

You will find attached the detail of recent insurance premium payments disbursed from your escrow account. The detail shows the date of the disbursement, the insurance payee, and the amount of the disbursement. Funds will be sent to the appropriate insurance payee per the instructions on the premium invoice.

All insurance invoices that are scheduled to be paid may not appear on this letter, as premium invoices for all lines of coverage may not be received at the same time. Insurance disbursement confirmation letters are generated on a weekly basis for the previous week's activity. Therefore, you may receive separate insurance disbursement confirmation letters for subsequent disbursements.

This letter and your monthly billing statement shall serve as confirmation that Wachovia paid the insurance invoices listed on the attachment. In addition, you may see the disbursement transactions on Wires, the online loan information access system, which resides on our Website at http://www.Wachovia.com/Wires.  Please contact the toll free number listed below if you need assistance accessing your account on Wires.

Please do not hesitate to contact our office if you have any questions regarding this notice.

Sincerely,

Wachovia Corporate & Investment Banking Division
Real Estate & Financial Services Investment Banking
800-326-1334  Toll-free
8:00 AM - 6:00 PM, EST, Monday - Friday
704-715-0474  Fax # for Insurance certificates and invoices

**All invoices scheduled to be paid may not appear on this letter.**
You may receive separate insurance disbursement confirmation letters for subsequent disbursements.

Wachovia Securities is the trade name for the corporate and investment banking services of Wachovia Corporation and its subsidiaries, including Wachovia Capital Markets, LLC ("WCM"), member NYSE, NASD, SIPC.

Wachovia Securities
Commercial Real Estate Services
8739 Research Drive, URP4
NC1075
Charlotte, NC 28288-1075
www.wachovia.com/strprod



**WACHOVIA SECURITIES**

Loan# 13-0000211
Investor# 504

| Date of Disbursement | | Disbursement Amount |
|---|---|---|
| 03/25/2005 | FIDELITY NATIONAL PROPERTY (FL | 687.00 |
| 03/25/2005 | FIDELITY NATIONAL PROPERTY (FL | 687.00 |

**All invoices scheduled to be paid may not appear on this letter.**
You may receive separate insurance disbursement confirmation letters for subsequent disbursements.

Wachovia Securities is the trade name for the corporate and investment banking services of Wachovia Corporation and its subsidiaries, including Wachovia Capital Markets, LLC ("WCM"), member NYSE, NASD, SIPC.

Wachovia Securities
Commercial Real Estate Services
8739 Research Drive, URP4
NC1075
Charlotte, NC 28288-1075
www.wachovia.com/strprod



**WACHOVIA SECURITIES**

July 18, 2005

LENOIR PARTNERS, LLC

DOUGLAS WHITE
545 WATERGATE CT
ROSWELL, GA                    30076

Re:    Tax Disbursement Confirmation - Loan # 13-0000211

Dear Sir or Madam:

In lieu of paid tax receipts, you will find attached the detail of recent tax payments disbursed from your escrow account. The detail shows the date of the disbursement, the tax payee, and the amount of the disbursement. Funds will be sent to the appropriate tax agency to ensure proper receipt prior to any applicable discount or penalty date.

All parcels scheduled to be paid may not appear on this letter. Wachovia pays taxes on a parcel level and all parcels may not be paid on the same day. Tax disbursement confirmation letters are generated on a weekly basis for the previous week's activity. Therefore, you may receive separate tax disbursement confirmation letters for subsequent disbursements.

Wachovia no longer provides paid tax receipts or copies of cancelled checks for escrow disbursements. This letter and your monthly billing statement shall serve as confirmation that Wachovia had paid the taxes listed on the attachment. You may also request paid receipts directly from your taxing authority.

In addition, you may see the disbursement transactions on Wires, the online loan information access system, which resides on our Website at http://www.Wachovia.com/Wires. Please contact the toll free number listed below if you need assistance accessing your account on Wires.

Thank you for your cooperation. Please do not hesitate to contact our office if you have any questions regarding this notice.

Sincerely,

Wachovia Corporate & Investment Banking Division
Real Estate & Financial Services Investment Banking
800-326-1334  Toll-free
8:00 AM - 6:00 PM, EST, Monday - Friday
704/715-0034  Fax #
commercial.escrow@wachovia.com

## All parcels scheduled to be paid may not appear on this letter.

Wachovia pays taxes on a parcel level and all parcels may not be paid on the same day. Tax disbursement confirmation letters are generated on a weekly basis for the previous week's activity. Therefore, you may receive separate tax disbursement confirmation letters for subsequent disbursements.

Wachovia Securities is the trade name for the corporate and investment banking services of Wachovia Corporation and its subsidiaries, including Wachovia Capital Markets, LLC ("WCM"), member NYSE, NASD, SIPC.

Wachovia Securities
Commercial Real Estate Services
8739 Research Drive, URP4
NC1075
Charlotte, NC 28288-1075
www.wachovia.com/strprod



**WACHOVIA SECURITIES**

Loan# 13-0000211
Investor# 504

| Date of Disbursement | Tax Vendor Name | Disbursement Amount |
|---|---|---|
| 07/14/2005 | NC, CALDWELL COUNTY | 22,997.92 |

## All parcels scheduled to be paid may not appear on this letter.

Wachovia pays taxes on a parcel level and all parcels may not be paid on the same day. Tax disbursement confirmation letters
are generated on a weekly basis for the previous week's activity. Therefore, you may receive separate tax disbursement
confirmation letters for subsequent disbursements.

Wachovia Securities is the trade name for the corporate and investment banking services of Wachovia Corporation and its
subsidiaries, including Wachovia Capital Markets, LLC ("WCM"), member NYSE, NASD, SIPC.

| DETACH AND RETAIN THIS PORTION FOR YOUR RECORDS | **TAX NOTICE** PLEASE SEND PAYMENT TO: CALDWELL COUNTY TAX COLLECTOR P.O. BOX 2200 LENOIR, NC 28845 | | PRE-SORTED FIRST-CLASS MAIL U.S. POSTAGE PAID ECR |

| YEAR | BILL NUMBER | ACCOUNT NUMBER | TAX DISTRICT | RATE | TAX AMOUNT |
|---|---|---|---|---|---|
| 2005 | 28723 | 104404 | COUNTY TAX | .5399 | 11,665.62 |
| | | | LENOIR CITY | .5400 | 11,667.78 |
| Parcel ID: 90  1  4 | | | RESCUE SQUAD | .0085 | 183.66 |
| Description: BK 1216 PG 1432 | | | SOLID WASTE M | 10.0000 | 10.00 |
| Township: LENOIR | | | | | |

| REAL VALUE | PER. PROP. VALUE | EXEMPTIONS | NET TAXABLE VALUE | TOTAL TAX | |
|---|---|---|---|---|---|
| 2,160,700 | | | 2,160,700 | | 23,527.06 |

PLEASE DETACH AND RETURN THIS PORTION WITH PAYMENT

| YEAR | BILL NUMBER | ACCOUNT NUMBER |
|---|---|---|
| 2005 | 28723 | 104404 |
| AMOUNT DUE IF PAID IN JULY | | 22,997.92 |
| AMOUNT DUE IF PAID IN AUGUST | | 23,233.09 |
| TOTAL TAX DUE SEPT. 1 - JAN. 5 | | 23,527.06 |
| TOTAL AMOUNT ENCLOSED | | |

**ADDRESS SERVICE REQUESTED**

||||||||||||||||||||||||||||||||||||||||||||||||

*****************MIXED AADC 270
1114884 038104  047452 2204PTAX 1N-X-    000 0000

LENOIR PARTNERS LLC
C/O PROPERTY CONCEPTS
545 WATERGATE CT
ROSWELL GA 30076-3239

---

| DETACH AND RETAIN THIS PORTION FOR YOUR RECORDS | **TAX NOTICE** PLEASE SEND PAYMENT TO: CALDWELL COUNTY TAX COLLECTOR P.O. BOX 2200 LENOIR, NC 28645 | | PRE-SORTED FIRST-CLASS MAIL U.S. POSTAGE PAID ECR |

| YEAR | BILL NUMBER | ACCOUNT NUMBER | TAX DISTRICT | RATE | TAX AMOUNT |
|---|---|---|---|---|---|
| 2005 | 28724 | 104404 | COUNTY TAX | .5399 | 3,313.37 |
| | | | LENOIR CITY | .5400 | 3,313.98 |
| Parcel ID: 90  1  4A | | | RESCUE SQUAD | .0085 | 52.16 |
| Description: PLAT 17 206 199 | | | | | |
| Township: LENOIR | | | | | |

| REAL VALUE | PER. PROP. VALUE | EXEMPTIONS | NET TAXABLE VALUE | TOTAL TAX | |
|---|---|---|---|---|---|
| 613,700 | | | 613,700 | | 6,679.51 |

PLEASE DETACH AND RETURN THIS PORTION WITH PAYMENT

| YEAR | BILL NUMBER | ACCOUNT NUMBER |
|---|---|---|
| 2005 | 28724 | 104404 |
| AMOUNT DUE IF PAID IN JULY | | 6,529.23 |
| AMOUNT DUE IF PAID IN AUGUST | | 6,596.02 |
| TOTAL TAX DUE SEPT. 1 - JAN. 5 | | 6,679.51 |
| TOTAL AMOUNT ENCLOSED | | |

**ADDRESS SERVICE REQUESTED**

||||||||||||||||||||||||||||||||||||||||||||||||

*****************MIXED AADC 270
1114884 038108  047453 2204PTAX 1N-X-    000 0000

LENOIR PARTNERS LLC
C/O PROPERTY CONCEPTS
545 WATERGATE CT
ROSWELL GA 30076-3239