UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:

Winn-Dixie Stores, Inc., et al

Reorganized Debtors

Case No. 05-03817-3F1

Chapter 11

Jointly Administered

## APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSES

Comes now the Applicant, BARBARA GAIL PICKARD, by and through her Attorney and files this APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSES and in support thereof respectively show as follows:

1. The Applicant is BARBARA GAIL PICKARD, an adult resident of Lauderdale County, Mississippi whose address is P.O. Box 63, Marion, Mississippi 39342. This application is made by and through the attorney for Barbara Gail Pickard, David H. Linder, P. O. Box 1511, Meridian, Mississippi 39302 .

2. It is requested that all notices and information concerning this application be sent to the Applicant's attorney of record, David H. Linder.

3. Attached hereto as Exhibit "1" and incorporated by reference herein is a PROOF OF CLAIM of Barbara Gail Pickard, which contains as an attachment her medical records and bills from Jeff Anderson Regional Medical Center.

4. On or about March 3, 2006 Barbara Gail Pickard went to the local Winn-Dixie in Meridian, Mississippi, which is a part of Winn-Dixie Stores, Inc., to purchase a prescription for Lasix. She was wrongfully and negligently provided with Norvasc instead of Lasix. No physician had prescribed Novasc, and the pharmacist of Winn-Dixie Stores, Inc. provided her with Norvasc. On March 13, 2006, Barbara Gail Pickard began having physical symptons as a result of the wrong medication being provided.

5. As a result thereof, Barbara Gail Pickard went into congestive heart failure which culminated in her admission to Jeff Anderson Regional Medical Center from March 15, 2006

until March 17, 2006.

6. As a result of the negligence in providing Barbara Gail Pickard with the wrong prescription medication, she suffered from a great deal of physical pain and suffering, worry, anxiety and mental and emotional distress, loss of enjoyment of living, and substantial medical expenses as detailed within the attached statement from Jeff Anderson Regional Medical Center.

7. The Applicant files this application requesting payment of $150,000.00.

WHEREFORE, PREMISES CONSIDERED, the Applicant, Barbara Gail Pickard, hereby files this APPLICATION FOR PAYMENT OF ADMINISTRATIVE EXPENSES for payment of $150,000.00.

Respectfully submitted this the 5th day of January 2007.


BY: /s/ David H. Linder
    DAVID H. LINDER, Attorney for
    BARBARA GAIL PICKARD

DAVID H. LINDER
MS STATE BAR NO. 1259
ATTORNEY FOR PLAINTIFF

THE HAMILTON LAW FIRM
Attorneys-at-Law
Post Office Box 1511
Meridian, MS 39302-1511
Phone: (601) 693-5548

**FORM B10 (Official Form 10) (10/05)**

| UNITED STATES BANKRUPTCY COURT | DISTRICT OF Florida | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor | Case Number |
|---|---|
| Winn-Dixie Stores, Inc. , et al | Jacksonville Division 05-03817-3F1 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

**Name of Creditor** (The person or other entity to whom the debtor owes money or property):

Barbara Gail Pickard

**Name and address where notices should be sent:**

David Linder, The Hamilton Law Firm, PO Box 1511, Meridian MS 39302

Telephone number: (601) 693-5548

□ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

□ Check box if you have never received any notices from the bankruptcy court in this case.

□ Check box if the address differs from the address on the envelope sent to you by the court.

THIS SPACE IS FOR COURT USE ONLY

Last four digits of account or other number by which creditor identifies debtor:

Check here □ replaces
if this claim □ amends    a previously filed claim, dated:_____

**1. Basis for Claim**
- □ Goods sold
- □ Services performed
- □ Money loaned
- ☒ Personal injury/wrongful death
- □ Taxes
- □ Other _____

- □ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- □ Wages, salaries, and compensation (fill out below)
  Last four digits of your SS #: _____
  Unpaid compensation for services performed
  from _____ to _____
       (date)              (date)

**2. Date debt was incurred:**
March 13, 2006

**3. If court judgment, date obtained:**
N/A

**4. Classification of Claim.** Check the appropriate box or boxes that best describe your claim and state the amount of the claim at the time case filed. See reverse side for important explanations.

**Unsecured Nonpriority Claim** $ 150,000.

☒ Check this box if: a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority.

**Secured Claim**

□ Check this box if your claim is secured by collateral (including a right of setoff).

Brief Description of Collateral:
□ Real Estate  □ Motor Vehicle  □ Other_____
Value of Collateral:  $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any:  $_____

**Unsecured Priority Claim**

□ Check this box if you have an unsecured claim, all or part of which is entitled to priority.

Amount entitled to priority  $_____

Specify the priority of the claim:

□ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B)

□ Wages, salaries, or commissions (up to $10,000),* earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

□ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

□ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

□ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

□ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(____).

*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Total Amount of Claim at Time Case Filed:**

$ 150,000.        $150,000.
(unsecured)  (secured)  (priority)  (Total)

□ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges.

**6. Credits:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

THIS SPACE IS FOR COURT USE ONLY

**7. Supporting Documents:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. See Exhibit "A"

**8. Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): |
|---|---|
| 1/4/07 | David Linder, Attorney |

*Penalty for presenting* fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**EXHIBIT**
" 1 "

# Jeff Anderson Regional Medical Center

2124 FOURTEENTH STREET * MERIDIAN, MISSISSIPPI 39301 * PHONE (601)553-6000

| PATIENT NAME | | | ACCOUNT NUMBER | ADMISSION DATE | DISCHARGE DATE | BILL TYPE |
|---|---|---|---|---|---|---|
| PICKARD,BARBARA GAIL | | | J12162269 | 03/15/06 | 03/17/06 | FINAL |

GUARANTOR
PICKARD,ERNEST R
P O BOX 63
MARION MS 39342

INSURANCE COVERAGE
INSURED

| DATE | BILL CODE | HCPCS | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|---|
| | | | (Page: 1) | | |
| | | | 110 PRIVATE ROOM & BOARD | | |
| 03/15/06 | 3114100 | | ROOM & CARE - PRIVATE | 1 | 462.00 |
| | | | ROOM 0529/P | | |
| 03/16/06 | 3114100 | | ROOM & CARE - PRIVATE | 1 | 462.00 |
| | | | ROOM 0529/P | | |
| | | | | | --------- |
| | | | | | 924.00 |
| | | | 250 PHARMACY GENERAL | | |
| 03/15/06 | 4005609 | | VENTOLIN U/D INH 0.083% | 1 | 11.50 |
| | | | | | --------- |
| | | | | | 11.50 |
| | | | 258 PHARMACY IV SOLUTIONS | | |
| 03/16/06 | 3635540 | | SOL NORMAL SALINE 100CC | 1 | 72.75 |
| | | | SOLN, 0.9% NACL PART-100ML | | |
| | | | | | --------- |
| | | | | | 72.75 |
| | | | 270 M/S SUPPLY GENERAL | | |
| 03/15/06 | 3651000 | | OXYGEN - PER HR. | 1 | 25.25 |
| | | | | | --------- |
| | | | | | 25.25 |
| | | | 271 M/S SUPPLY NONSTERILE SUP | | |
| 03/15/06 | 3631072 | | COMFORT KIT | 1 | 26.50 |
| | | | ADMITKIT IN ME | | |
| | | | | | --------- |
| | | | | | 26.50 |
| | | | 272 M/S SUPPLY STERILE SUPPLY | | |
| 03/15/06 | 3632042 | | KLING 4" | 1 | 8.75 |
| | | | BANDAGE,CONFORM 4"STERILE 2236 | | |
| 03/15/06 | 3632234 | | SPONGE, STERILE 4X4 12PLY | 1 | 3.25 |
| | | | SPONGE,GAUZE 4x4  STRL #2533 | | |
| 03/16/06 | 3632038 | | KERLIX ROLLS STERILE | 1 | 10.75 |
| | | | KERLIX ROLL 6-PLY 4" 003332 | | |
| 03/16/06 | 3632234 | | SPONGE, STERILE 4X4 12PLY | 2 | 6.50 |
| | | | SPONGE,GAUZE 4x4  STRL #2533 | | |
| | | | | | --------- |
| | | | | | 29.25 |
| | | | 300 LABORATORY GENERAL | | |
| 03/15/06 | 3602605 | 80048 | BASIC METABOLIC PANEL | 1 | 109.25 |
| 03/15/06 | 3603036 | 85025 | CBC W/AUTO DIFF | 1 | 88.50 |
| 03/15/06 | 3605563 | 83880 | B-TYPE NATRIURETIC PEPTIDE | 1 | 183.25 |
| 03/15/06 | 3602103 | 85379 | D-DIMER QUANTITATIVE | 1 | 85.00 |
| 03/15/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/15/06 | 3605000 | 36415 | VENIPUNCTURE | 1 | 6.25 |
| 03/16/06 | 3602605 | 80048 | BASIC METABOLIC PANEL | 1 | 109.25 |
| 03/16/06 | 3605563 | 83880 | B-TYPE NATRIURETIC PEPTIDE | 1 | 183.25 |
| 03/15/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/15/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/16/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/16/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/16/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/16/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |

EXHIBIT
"A"

# Jeff Anderson Regional Medical Center
### 2124 FOURTEENTH STREET • MERIDIAN, MISSISSIPPI 39301 • PHONE (601)553-6000

| PATIENT NAME | | ACCOUNT NUMBER | ADMISSION DATE | DISCHARGE DATE | BILL TYPE |
|---|---|---|---|---|---|
| PICKARD,BARBARA GAIL | | J12162269 | 03/15/06 | 03/17/06 | FINAL |

| GUARANTOR | INSURANCE COVERAGE |
|---|---|
| PICKARD,ERNEST R<br>P O BOX 63<br>MARION MS 39342 | INSURED |

| DATE | BILL CODE | HCPCS | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|---|
| | | | (Page: 2) | | |
| 03/16/06 | 3605000 | 36415 | VENIPUNCTURE | 1 | 6.25 |
| 03/17/06 | 3601950 | 84550 | URIC ACID | 1 | 20.00 |
| 03/17/06 | 3601255 | 83036 | GLYCOSYLATED HEMOGLOBIN | 1 | 145.00 |
| 03/17/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/17/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/17/06 | 3606075 | 82948 | ACCUCHECK BLOOD SUGAR | 1 | 47.25 |
| 03/17/06 | 3605000 | 36415 | VENIPUNCTURE | 1 | 6.25 |
| | | | | | ---------- |
| | | | | | 1414.75 |
| | | | 324 RADIOLOGY DIAG CHEST XRAY | | |
| 3/15/06 | 3592100 | 71020 | CHEST PA/LATERAL | 1 | 176.25 |
| | | | | | ---------- |
| | | | | | 176.25 |
| | | | 410 RESPIRATORY SVC GENERAL | | |
| 03/15/06 | 3651011 | 94664 | NEBULIZER DEMO/EVAL | 1 | 82.00 |
| 03/15/06 | 3653515 | 94640 | AIRWAY INHALATION RX-1ST DAY | 1 | 82.00 |
| 03/16/06 | 3653516 | 9464076 | AIRWAY INHALATION RX/SAME DR. | 1 | 82.00 |
| 03/16/06 | 3653515 | 94640 | AIRWAY INHALATION RX-1ST DAY | 1 | 82.00 |
| 03/16/06 | 3653516 | 9464076 | AIRWAY INHALATION RX/SAME DR. | 1 | 82.00 |
| 03/16/06 | 3653516 | 9464076 | AIRWAY INHALATION RX/SAME DR. | 1 | 82.00 |
| 03/17/06 | 3653515 | 94640 | AIRWAY INHALATION RX-1ST DAY | 1 | 82.00 |
| 03/17/06 | 3653516 | 9464076 | AIRWAY INHALATION RX/SAME DR. | 1 | 82.00 |
| | | | | | ---------- |
| | | | | | 656.00 |
| | | | 450 EMERGENCY ROOM GENERAL | | |
| 03/15/06 | 3706040 | 99284 | EMERGENCY ROOM LEVEL IV | 1 | 290.25 |
| | | | | | ---------- |
| | | | | | 290.25 |
| | | | 636 DRUG SPEC ID DETAIL CODING | | |
| 03/15/06 | 4000794 | J2270 | MORPHINE SULF 10 MG INJ<br>MORPHINE SULFATE 10 MG AMP | 1 | 37.50 |
| 03/15/06 | 4000955 | J2550 | PHENERGAN 25MG INJ GE<br>PROMETHAZINE HCL 25 MG/ML AMP | 1 | 33.00 |
| 03/15/06 | 4007070 | J1940 | LASIX 100MG VIAL<br>FUROSEMIDE 100 MG/10 ML VL | 2 | 66.00 |
| 03/16/06 | 4007070 | J1940 | LASIX 100MG VIAL<br>FUROSEMIDE 100 MG/10 ML VL | 2 | 66.00 |
| | | | | | ---------- |
| | | | | | 202.50 |
| | | | 637 SELF-ADMINISTRABLE DRUGS | | |
| 03/15/06 | 4005507 | | ATROVENT INH SOL. 0.02% | 1 | 11.25 |
| 03/15/06 | 4000528 | | COLBENEMID TAB<br>COLCHICINE PROBENECID 1 EACH TAB | 1 | 5.85 |
| 03/15/06 | 4000891 | | ECOTRIN 325 MG. TAB GE<br>ASPIRIN EC 325 MG TAB | 1 | 5.85 |
| 03/15/06 | 4001016 | | ESTRACE 2MG TAB<br>ESTRADIOL 2 MG TAB | 1 | 5.85 |
| 03/15/06 | 4001379 | | VALIUM 5MG TAB GE<br>DIAZEPAM 5 MG TAB | 2 | 11.70 |
| 03/15/06 | 4002805 | | ZAROXOLYN 2.5MG TAB<br>METOLAZONE 2.5 MG TAB | 1 | 5.85 |

# Jeff Anderson Regional Medical Center

2124 FOURTEENTH STREET • MERIDIAN, MISSISSIPPI 39301 • PHONE (601)553-6000

| PATIENT NAME | | ACCOUNT NUMBER | ADMISSION DATE | DISCHARGE DATE | BILL TYPE |
|---|---|---|---|---|---|
| PICKARD,BARBARA GAIL | | J12162269 | 03/15/06 | 03/17/06 | FINAL |

| GUARANTOR | INSURANCE COVERAGE |
|---|---|
| PICKARD,ERNEST R<br>P O BOX 63<br>MARION MS 39342 | INSURED |

| DATE | BILL CODE | HCPCS | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|---|
| | | | (Page: 3) | | |
| 03/15/06 | 4002814 | | ZYLOPRIM 300MG TAB<br>ALLOPURINOL 300 MG TAB | 1 | 5.85 |
| 03/15/06 | 4003035 | | DARVOCET N-100<br>PROPOXYPHENE/APAP 1 EACH TAB | 1 | 5.85 |
| 03/15/06 | 4003993 | | K-DUR 20MEQ TABS<br>POTASSIUM CHLORIDE 20 MEQ TAB | 2 | 11.70 |
| 03/15/06 | 4004499 | | ZESTRIL 5MG TAB<br>LISINOPRIL 5 MG TAB | 1 | 5.85 |
| 03/15/06 | 4005966 | | COREG 6.25MG<br>CARVEDILOL 6.25 MG TAB | 1 | 5.85 |
| 03/15/06 | 4006407 | | PROTONIX 40MG TAB<br>PANTOPRAZOLE SODIUM 40 MG TAB | 1 | 7.05 |
| 03/15/06 | 4006445 | | NEURONTIN 600 MG TAB<br>GABAPENTIN 600 MG TAB | 4 | 23.40 |
| 03/15/06 | 4006831 | | LEXAPRO 10MG<br>ESCITLOPRAM 10 MG TAB | 1 | 6.23 |
| 03/15/06 | 4007263 | | HUMULIN R, 1 UNIT<br>HUMAN REG INSULIN 100 UNIT/1 ML UNI | 2 | 18.50 |
| 03/16/06 | 4006615 | | XOPENEX 1.25MG INH. SOLN. | 1 | 12.50 |
| 03/16/06 | 4006615 | | XOPENEX 1.25MG INH. SOLN. | 1 | 12.50 |
| 03/16/06 | 4006615 | | XOPENEX 1.25MG INH. SOLN. | 1 | 12.50 |
| 03/16/06 | 4006615 | | XOPENEX 1.25MG INH. SOLN. | 1 | 12.50 |
| 03/16/06 | 4000528 | | COLBENEMID TAB<br>COLCHICINE PROBENECID 1 EACH TAB | 1 | 5.85 |
| 03/16/06 | 4000891 | | ECOTRIN 325 MG. TAB GE<br>ASPIRIN EC 325 MG TAB | 1 | 5.85 |
| 03/16/06 | 4001379 | | VALIUM 5MG TAB GE<br>DIAZEPAM 5 MG TAB | 3 | 17.55 |
| 03/16/06 | 4002805 | | ZAROXOLYN 2.5MG TAB<br>METOLAZONE 2.5 MG TAB | 1 | 5.85 |
| 03/16/06 | 4002814 | | ZYLOPRIM 300MG TAB<br>ALLOPURINOL 300 MG TAB | 2 | 11.70 |
| 03/16/06 | 4003035 | | DARVOCET N-100<br>PROPOXYPHENE/APAP 1 EACH TAB | 1 | 5.85 |
| 03/16/06 | 4003993 | | K-DUR 20MEQ TABS<br>POTASSIUM CHLORIDE 20 MEQ TAB | 2 | 11.70 |
| 03/16/06 | 4004499 | | ZESTRIL 5MG TAB<br>LISINOPRIL 5 MG TAB | 1 | 5.85 |
| 03/16/06 | 4005966 | | COREG 6.25MG<br>CARVEDILOL 6.25 MG TAB | 2 | 11.70 |
| 03/16/06 | 4006407 | | PROTONIX 40MG TAB<br>PANTOPRAZOLE SODIUM 40 MG TAB | 2 | 14.10 |
| 03/16/06 | 4006445 | | NEURONTIN 600 MG TAB<br>GABAPENTIN 600 MG TAB | 4 | 23.40 |
| 03/16/06 | 4006831 | | LEXAPRO 10MG<br>ESCITLOPRAM 10 MG TAB | 1 | 6.23 |
| 03/16/06 | 4007261 | | HUMULIN 70/30, 1 UNIT<br>INS HUM NPH/REG70/30 100 UNIT/1 ML | 100 | 37.00 |
| 03/17/06 | 4006615 | | XOPENEX 1.25MG INH. SOLN. | 1 | 12.50 |
| 03/17/06 | 4006615 | | XOPENEX 1.25MG INH. SOLN. | 1 | 12.50 |
| 03/17/06 | 4000528 | | COLBENEMID TAB | 1 | 5.85 |

# Jeff Anderson Regional Medical Center

2124 FOURTEENTH STREET • MERIDIAN, MISSISSIPPI 39301 • PHONE (601)553-6000

| PATIENT NAME | ACCOUNT NUMBER | ADMISSION DATE | DISCHARGE DATE | BILL TYPE |
|---|---|---|---|---|
| PICKARD,BARBARA GAIL | J12162269 | 03/15/06 | 03/17/06 | FINAL |

GUARANTOR
PICKARD,ERNEST R
P O BOX 63
MARION MS 39342

INSURANCE COVERAGE
INSURED

| DATE | BILL CODE | HCPCS | DESCRIPTION | QTY | AMOUNT |
|---|---|---|---|---|---|
| | | | (Page: 4) | | |
| | | | COLCHICINE PROBENECID 1 EACH TAB | | |
| 03/17/06 | 4000891 | | ECOTRIN 325 MG. TAB GE | 1 | 5.85 |
| | | | ASPIRIN EC 325 MG TAB | | |
| 03/17/06 | 4001379 | | VALIUM 5MG TAB GE | 1 | 5.85 |
| | | | DIAZEPAM 5 MG TAB | | |
| 03/17/06 | 4002805 | | ZAROXOLYN 2.5MG TAB | 1 | 5.85 |
| | | | METOLAZONE 2.5 MG TAB | | |
| 03/17/06 | 4002814 | | ZYLOPRIM 300MG TAB | 1 | 5.85 |
| | | | ALLOPURINOL 300 MG TAB | | |
| 03/17/06 | 4003993 | | K-DUR 20MEQ TABS | 1 | 5.85 |
| | | | POTASSIUM CHLORIDE 20 MEQ TAB | | |
| 03/17/06 | 4004499 | | ZESTRIL 5MG TAB | 1 | 5.85 |
| | | | LISINOPRIL 5 MG TAB | | |
| 03/17/06 | 4005966 | | COREG 6.25MG | 1 | 5.85 |
| | | | CARVEDILOL 6.25 MG TAB | | |
| 03/17/06 | 4006390 | | BETASEPT SCRUB 8 OZ. | 1 | 16.04 |
| | | | CHLORHEXIDINE GLUC 4% 240 ML BOTTLE | | |
| 03/17/06 | 4006407 | | PROTONIX 40MG TAB | 1 | 7.05 |
| | | | PANTOPRAZOLE SODIUM 40 MG TAB | | |
| 03/17/06 | 4006445 | | NEURONTIN 600 MG TAB | 2 | 11.70 |
| | | | GABAPENTIN 600 MG TAB | | |
| 03/17/06 | 4007261 | | HUMULIN 70/30, 1 UNIT | 100 | 37.00 |
| | | | INS HUM NPH/REG70/30 100 UNIT/1 ML | | |
| | | | | | ----------- |
| | | | | | 492.85 |
| | | | 730 EKG/ECG GENERAL | | |
| 03/15/06 | 3621010 | 93005 | EKG | 1 | 133.25 |
| | | | FROM 3620100 | | |
| 03/15/06 | 3621010 | 93005 | EKG | 1 | 133.25 |
| | | | FROM 3620110 | | |
| | | | | | ----------- |
| | | | | | 266.50 |
| | | | 981 PROF FEES EMERGENCY ROOM | | |
| 03/15/06 | 5746025 | 99281 | EVALUATION AND MANAGEMENT | 1 | 102.00 |
| | | | | | ----------- |
| | | | | | 102.00 |
| | | | 985 PROF FEES EKG | | |
| 03/15/06 | 5751010 | 93010 | EKG INTERPRETATION | 1 | 10.00 |
| | | | FROM 3620100 | | |
| 03/15/06 | 5751010 | 93010 | EKG INTERPRETATION | 1 | 10.00 |
| | | | FROM 3620110 | | |
| | | | | | ----------- |
| | | | | | 20.00 |
| | | | ACCT NUMBER: J12162269    TOTAL CHARGES: | | ----------- |
| | | | | | 4710.35 |



JEFF ANDERSON REGIONAL MEDICAL CENTER  *  EMERGENCY SERVICE
(601)553-6111  *  2124 14th STREET, MERIDIAN, MS 39301  *  FED I.D. NO. 64-0362400

## CONSENT, AUTHORIZATION AND REQUEST FOR EMERGENCY TREATMENT, TO RELEASE MEDICAL INFORMATION, ASSIGNMENT OF INSURANCE BENEFITS

The undersigned has been informed of the emergency treatment considered necessary for the patient whose name appears on the reverse hereof and that the treatment and procedures will be performed by physicians, members of the house staff and employees of the hospital. Request, consent and authorization is hereby made and granted for such treatment and procedures.

The undersigned understands that a personal physician is to be selected by or on behalf of the patient within 24 hours if hospitilization or further treatment is required, or immediately if complications arise.

It has been explained to me that any x-rays taken during the course of treatment and diagnosis, and the interpretation thereof by whomever made, are solely for the purpose of emergency treatment; that it is my responsibility, within 24 hours, after such x-rays have been reviewed by a radiologist, to confirm with hospital authorities the final interpretation of such x-rays. A failure on my part within 24 hours to confirm the tentative x-ray interpretation or diagnosis made solely for the purpose of emergency treatment will fully release and discharge Jeff Anderson Regional Medical Center and any and all physicians from any and all liability resulting or to result if the final interpretation of such x-rays subsequently made by radiologists differs from the tentative interpretation made for emergency treatment purposes.

Hospital is hereby authorized, in its discretion, to dispose of any specimens or tissues taken from my body during my hospitalization, and to retire x-ray film and any other graphic data which may be generated during my hospitalization four years after they are generated if a proper report is in the medical record. The undersigned has read the above and understands the same and certifies that no guarantee or assurance has been made as to the results that may be obtained.

I hereby further consent, authorize and request Jeff Anderson Regional Medical Center and the physicians who attended me to furnish and release to my insurance company(ies) all such information and/or reports, medical records, documents, medical statements or any other records which they might desire or request for the completion of my hospitalization claims including inspection and copying of same.

I hereby specifically waive any and all privileges I may have thereasto, whether conferred by statute or otherwise, and hereby fully release and discharge Jeff Anderson Regional Medical Center, Meridian, Mississippi, and any and all physicians from any and all liability resulting or to result from the furnishing of such information and the use or uses to which such information may be put.

The undersigned authorizes, whether he/she signs as agent or as patient, direct payments to the hospital of any insurance benefits otherwise payable to or on behalf of the undersigned for all emergency services and treatment, if any, rendered, at a rate not to exceed the hospital's regular charges. It is agreed that payment to the hospital, pursuant to this authorization, by an insurance company shall discharge said insurance company of any and all obligation under a policy to the extent of such payment. It is understood by the undersigned that he/she is financially responsible for charges not covered by this assignment.

Date _____ Time _____ A.M./P.M. Signed _____    Patient/Authorized Person

Witness _____

| PATIENT NAME/ADDRESS | ACCOUNT NO. | RECEIVED | TYPE | LOC/SER | MEDICAL RECORD NO. |
|---|---|---|---|---|---|
| PICKARD,BARBARA GAIL | 012162269 | ER | ER | | M00258330 |
| P O BOX 63 791 SOOKALENA ST D- | BIRTHDATE | AGE | SEX | MAR STAT | RELIGION | RACE |
| MARION,MS 39342 | 12/18/50 | 55 | F | M | BA | C |
| PHONE  6014823776 | PERSON TO NOTIFY/ADDRESS | | | RELATIONSHIP | |
| SOC SEC NO.  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 | ELMORE,KAREN | | | DAUGHTER | |
| EMPLOYER  HOMEMAKER | OLD MARION DR | | | | |
| GUARANTOR ADDRESS | MARION,MS 39342 | | | | |
| PICKARD,ERNEST R | HOME PHONE  6014858440 | | WORK PHONE | 6015130712 CELL | |
| P O BOX 63 | NEXT OF KIN/ADDRESS | | | RELATIONSHIP | |
| MARION,MS 39342 | PICKARD,ERNEST R | | | HUSBAND | |
| PHONE  6014823776 | P O BOX 63 791 SOOKALENA ST D-3 | | | | |
| RELATIONSHIP  HUSBAND | MARION,MS 39342 | | | | |
| EMPLOYER  SLAY STEEL | HOME PHONE  6014823776 | | WORK PHONE | 6014846653 | |
| SOC SEC NO.  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 | | | | | |

| INSURANCE NAME | POLICY NUMBER | COVERAGE NO. | SUBSCRIBER/INSURED NAME | CERTIFIED |
|---|---|---|---|---|
| CBCA ADMINISTRATORS | 587782825 | 0252 | | |

| COMENTS | | PRE-CERT NO. |
|---|---|---|
| | | |

| ADMIT DATE/TIME | ER PHYSICIAN | ADMITTING PHYSICIAN | USER |
|---|---|---|---|
| 03/15/06 0936 | E R PHYSICIAN | | ADM.CLW |
| REASON FOR VISIT | | DISCH. DATE/TIME | |

319-5E

# MULTIDISCIPLINARY PATIENT EDUCATION RECORD (5-EAST)

**PATIENT/FAMILY LEARNING NEEDS:** Date & Initial all that apply:

| | | | | | |
|---|---|---|---|---|---|
| Disease/Medical Condition | _____ | Rehab techniques | _____ | Medication | _____ |
| Procedures or treatment-specific | _____ | Follow-up Care | _____ | Diet/Nutrition | _____ |
| Community Resources | _____ | Equipment Safety/Use | _____ | Discharge Instructions | _____ |
| Other (explain)_____ | | | | | |

**READINESS TO LEARN**
Able to read: ____Yes ____No ____Limited skills
Preferred method of learning: Verbal Instruction __ Demonstration __ Visual Aids __ Printed Material __

**BARRIERS TO LEARNING:** (CIRCLE all that apply and explain below):

| | | | | |
|---|---|---|---|---|
| Age-related | Physical | Cognitive (mental) | Sensory/Visual | Cultural Practices |
| Reading | Language | Emotional | Sensory/Hearing | Religious Practices |
| Motivation | Other_____ | | | Financial Concerns |
| Comments:_____ | | | | |

**"TEACHING METHOD" CODES (HOW)**
AV - Video (or audiotape)
P - Pamphlet
VI - Verbal Instructions
D - Demonstration
C - Class/group
W - Written Instructions
TC - Teaching Checklist

**"PERSON TAUGHT" CODES (WHO)**
P - Patient
F - Family member (State name)
PF - Both, patient and family
O - Other taught (State name & relationship)

**"OUTCOME" CODES (RESPONSE)**
Q - Asks Questions appropriately, actively listens
A - Attentive to teaching, listens, but not interactive
VU - Verbalizes Understanding
D - Demonstrates ability
DI - Disinterested, reluctant to learning

PK - Previous knowledge of subject (denies educational need)
DR - Denial, resistant
U - Unable to participate due to medication or change in health status
NR - Needs Reinforcement or needs to repeat demonstration
UN - Unsuccessful - notify MD (i.e., Home Health referral, out-pt.ed.)

Include title(s) of handouts, videos, or teaching guides used. May state "refer to dept. notes" for additional documentation
USE CODES:

| Date & time | Information Taught | How | Who | Response | Signature/Title |
|---|---|---|---|---|---|
| | Orientation to room & surroundings | | | | |
| | Explanation of pain scale | | | | |
| | Hand hygiene-Infection Control Pamphlets | | | | |
| | Fall Prevention Brochure | | | | |
| | Procedure Explanation | | | | |
| | | | | | |
| | | | | | |

(Continue notations on back)

529

Addressograph

## Jeff Anderson Regional Medical Center
## Meridian, Mississippi

PICKARD, BARBARA GAIL
J121 62269      03 15 06
WILCOX, W. PAUL
AOH IN 55

# JEFF ANDERSON REGIONAL MEDICAL CENTER
## EMERGENCY DEPARTMENT
# NURSING ASSESSMENT RECORD

**TRIAGE** 2    ROOM # 20

Patient Name: *Pickard Barbara* age/sex 35 / F

TRIAGE DATE/TIME: 3-15-06

ARRIVED BY: ☐ Pvt.Car ☐ Police: ☑ EMS:

TREATMENT PRIOR TO ARRIVAL: ☑ EMS REPORT

☑ IV ☐ C-COLLAR ☐ BACKBOARD

20 G ® Forearm

CHIEF COMPLAINT:

c/o SOB x 2 days - States
got Lasix & norvasc mixed
up    also c/o abd
distention

NURSE'S SIGNATURE: *Sharon Coven*

P.M.H. *Diabetic*

CURRENT MEDICATIONS:

*Zestril*

ALLERGIES: ☐ NKA    *PCN*

## LOCAL PHYSICIAN          ER PHYSICIAN

*Wilcox*

WEIGHT: 280    HT:

| TIME | BP | PULSE | RESP | TEMP | SAO2 |
|------|-----|-------|------|------|------|
| 0435 | 140/92 150/48 | 80 | 160 | 97.3 | 98% |

VISUAL ACUITY:    OD    OS    OU

CORRECTED ☐    UNCORRECTED ☐

### NOTIFICATIONS

| FAMILY: | TIME: | MED EXAM: | TIME: |
| EMS: | TIME: | MORA: | TIME: |
| POLICE: | TIME: | FUNERAL HOME: | TIME: |

CONSULT PHYS NAME: _____ TIME: _____

### VALUABLES

☐ NONE    ITEMS:
☐ PATIENT
☐ FAMILY/OTHER
☐ BUSINESS OFFICE
☐ POLICE

---

## CHEST PAIN ASSESSMENT

P
Q
R
S  1 2 3 4 5 6 7 8 9 10
T

**Risk Factors:**    ⊙ Diabetes
☐ C.A.D.    ⊙ Female    ☐ Post Menopause
☐ Angina    ☐ Male    ⊙ Hypertension
☐ Prior MI    ⊙ Age > 30    ☐ Lipid Disorder
☐ Family HX    ☐ Smoking    ☐ Obesity

SMOKER?    ☐ Yes    ☑ No
TETANUS STATUS: UTD: ☐ Yes ☐ No
IMMUNIZATIONS: UTD: ☐ Yes ☐ No
L.M.P.
PREVIOUS PATIENT?    ☐ Yes, ☐ No

### PHYSICIAN ORDER

DATE:
TIME TO ROOM:    ☐ WALKED    ☐ CARRIED
              ☐ WHEEL CHAIR    ☐ STRETCHER
LAB: CBC, BMP
X-RAY: CXR, BNP, D/D, ANP 1004

☑ EKG    ⊙ OLD CHART

☐ CHEST PAIN PROTOCOL    ☐ TRAUMA ALERT    ☐ STANDBY
☐ CARDIAC MONITOR    ☐ BP MONITOR    ☐ PULSE OX
☐ OXYGEN:    ☐ NC ☐ MASK    L/M    ☐ RESP TX
☐ SIDE RAILS    ☐ UP ☐ DOWN    ☐ CALL LIGHT
☐ N/G SIZE    ☐ FOLEY SIZE    UOP (cc)
☐ RESTRAINTS    ☐ WRIST    ☐ ANKLE    ☐ VEST

### MEDICATIONS

| TIME | MEDICATION (ROUTE/SITE) | RESPONSE | INIT |
|------|-------------------------|----------|------|
|  | - O2 22 | | |
|  | - # Lasix 100 mg #22 | | |
| 1045 | - MSID4 2 mg | | |
| 1045 | Resp tx vent+atrovent | | ST |

DISPOSITION:    ☐ PVT. DR.    ☑ ADMIT RM#
☐ HOME/WORK    ☐ TRANSFER    TIME 1415
☐ FUNERAL HOME    ☐ MED. EXAMINER    REPORT TO PCN
☐ AMA    ☐ LWOBS
☐ AMBULATORY ☐ WHEELCHAIR ☐ STRETCHER ☐ OTHER

CONDITION ON DISCHARGE:
☐ UNCHANGED ☐ IMPROVED ☐ WORSENED ☐ EXPIRED

DISCHARGE INSTRUCTIONS: ☐ DISCUSSED
☐ VS ☐ GIVEN ☐ RECEIVED

MED DEVICES REMOVED? ☐ YES ☐ NO (SEE DOCUM)

SIGNATURES:    PRIMARY NURSE:
TIME OUT    OTHER NURSE:

PHYSICIAN:

## MEDICATIONS

**Jeff Anderson Reg Med Ctr * Emergency Dept.**
2124 14th St.  Meridian, MS  601-553-6111

For <u>PICKARD,BARBARA GAIL</u>    Date <u>03/15/06</u>
Address P O BOX 63
        791 SOOKALENA ST D-3
        MARION MS 39342

| PRESCRIPTION | QUAN. | REFILL |
|---|---|---|
| **1 Rx** | | |
| **2 Rx** | | |
| **3 Rx** | | |

_____ MD/DO _____ MD/DO
DISPENSE AS WRITTEN        SUBSTITUTION PERMITTED

*TAKE THIS TO THE PHARMACIST OF YOUR CHOICE*

Tear at perforation below, and to right.

## WORK & ACTIVITY INSTRUCTIONS

**Jeff Anderson Reg Med Ctr * Emergency Dept.**
2124 14th St.  Meridian, MS  601-553-6111

Patient: PICKARD,BARBARA GAIL 55/F
         J12162269 M00258330
Visit Date/Time:
Discharged Date/Time: _____

**WORK** ☐ Return to full duty
     ☐ <u>Off Work</u>    ☐Today only
                  ☐Until released
                  ☐For ____ days
                       including today
                  ☐Until _____
     ☐ <u>Return to modified duty (see below)</u>
          ☐ Today
          ☐ Upon return to work (see above)
          ☐ For ____ days
          ☐ Until well    ☐ Until released

**ACTIVITY** ☐ No restrictions
         ☐ Rest until better
         ☐ No lifting over _____ lbs
_____
_____
_____

Physician: _____ M.D.

Tear at perforation below, and to left.

## DISCHARGE INSTRUCTIONS

**Jeff Anderson Reg Med Ctr * Emergency Dept.**        2124 14th St.  Meridian, MS  601-553-6111

<u>**MEDS**</u>
☐ None
☐ Keep taking current meds
☐ See Rx form above

☐ Acetaminophen or Ibuprofen for pain or fever (OTC).
☐ Motrin/Advil 200 mg ____x daily for pain.
☐ Aleve 220 mg _____ daily with food for pain or imflamation.
☐ Immodium AD as directed for diarrhea.

<u>FOLLOW-UP</u>  Follow-up with your doctor if not better in 24-48 hours. Return to the ER if symptoms get worse.
☐ With Dr. _____
           Phone: _____
           When: _____
☐ Return for suture removal in _____ days.
<u>CLINICAL IMPRESSION</u>
_____

<u>Today you had</u>  ☐ CBC  ☐ Chem Panel
              ☐ UA  ☐ Preg Test
              ☐ EKG  ☐ X-Rays
              ☐ Sedating medication(s)
                    (Do Not Drive)
X-rays will be read by the Radiologist. You may call the ER the next day for a report.
<u>Brochures given:</u> _____

<u>I understand and have received a copy of the above instructions.</u>

PATIENT x_____

x_____ MD/DO x_____ RN

☐ HOSPICE        ☐ HOME HEALTH

<u>**DIET**</u>  ☐No restrictions.  ☐Low salt diet.
        ☐Clear liquids only.

# JEFF ANDERSON REGIONAL MEDICAL CENTER
2124 14th ST. - MERIDIAN, MS. 39301

ADMISSION-SUMMARY SHEET

**PATIENT CHART**

FINAL DIAGNOSIS:
CODE

① Congestive Heart Failure
② Coronary artery disease
③ Poorly controlled insulin dependent Diabetes Mellitus
④ Obesity
⑤ Periph Lead Heart of leg

SECONDARY DIAGNOSIS OR COMPLICATIONS ⑥ ARF
⑦ Hypertension
⑧ Hyperlipidemia
⑨ chronic ulceration of right lower leg
⑩ chronic feet deformities secondary to neutral pathologic fractures of feet

HOSPITAL COURSE - INCLUDE PERTINENT X-RAY AND LABORATORY RESULTS
(SEE DICTATED SUMMARY)

dictated

RESULTS: ☐ RECOVERED  ☐ IMPROVED  ☐ NOT IMPROVED  ☐ NOT TREATED  ☐ DIAGNOSIS ONLY  ☐ DIED  ☐ RELEASED AMA
PROGNOSIS: ☐ GOOD  ☐ POOR  ☐ GUARDED - CONSULTATION WITH:
AUTOPSY: ☐ YES  ☐ NO    CAUSE OF DEATH:
I HAVE EXAMINED & APPROVED THIS COMPLETE RECORD ON ___March 17 2006___

ATTENDING PHYSICIAN

| PATIENT NAME/ADDRESS | ACCOUNT NO. | ROOM/BED | TYPE | LOC/SER | MEDICAL RECORD NO. |
|---|---|---|---|---|---|
| PICKARD, BARBARA GAIL | J12162269 | 0204/1 | INo | ON | M00258330 |
| P O BOX 63 791 SOOKALENA ST D- | | | | | |

| | BIRTHDATE | AGE | SEX | MAR STAT | RELIGION | RACE |
|---|---|---|---|---|---|---|
| MARION, MS 39342 | 12/18/50 | 55 | F | M | BA | C |

| PHONE 6014823776 | PERSON TO NOTIFY/ADDRESS | | RELATIONSHIP |
|---|---|---|---|
| SOC SEC NO. 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 | ELMORE, KAREN | | DAUGHTER |
| EMPLOYER HOMEMAKER | OLD MARION DR | | |
| GUARANTOR ADDRESS | MARION, MS 39342 | | |
| PICKARD, ERNEST R | HOME PHONE 6014858440 | WORK PHONE | 6015130712 CELL |
| P O BOX 63 | NEXT OF KIN/ADDRESS | | RELATIONSHIP |
| MARION, MS 39342 | PICKARD, ERNEST R | | HUSBAND |
| PHONE 6014823776 | P O BOX 63 791 SOOKALENA ST D-3 | | |
| RELATIONSHIP HUSBAND | MARION, MS 39342 | | |
| EMPLOYER SLAY STEEL | | | |
| SOC SEC NO. 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 | HOME PHONE 6014823776 | WORK PHONE | 6014846653 |

| INSURANCE NAME | POLICY NUMBER | COVERAGE NO. | SUBSCRIBER INSURED NAME | VERIFIED |
|---|---|---|---|---|
| CBCA ADMINISTRATORS | 587782825 | 0252 | PICKARD, ERNEST | |

| COMMENTS | | PRE-CERT NO. |
|---|---|---|
| 23HR | Adv. Directive? NO | |

| ADMIT DATE/TIME | ADMITTING PHYSICIAN | ATTENDING PHYSICIAN | USER |
|---|---|---|---|
| 03/15/06 1256 | Wilcox, W. Paul | Wilcox, W. Paul | ADM.CLW |

| ADMITTING DIAGNOSIS | | DISCH. DATE/TIME |
|---|---|---|
| | U | 3-17-06 |

**CODED**

# Jeff Anderson Regional Medical Center
## Reconciliation of Home Medications

**Doctor, Please Review**: ☑ to continue

**Source of the information:** ☐ patient  ☐ family / significant other  ☐ friend

Date: 3/5/06

| Continue Yes or No | Medication/Strength | Dose/Route | Frequency or Time | Last Dose |
|---|---|---|---|---|
| 1. Yes ☑  No ☐ | Humulin | 70/30 50 in am | + 50 un pm | |
| 2. Yes ☐  No ☑ | lanix | 80mg po | BID | |
| 3. Yes ☑  No ☐ | Coreg 6.25mg | po | BID | |
| 4. Yes ☑  No ☐ | protonix 40mg | po | BID | |
| 5. Yes ☑  No ☐ | lexapro 10mg | @ hs | | |
| 6. Yes ☑  No ☐ | K-Dur 20 meq | | BID | |
| 7. Yes ☑  No ☐ | zestril 10mg 1/2 pill | q am | | |
| 8. Yes ☑  No ☐ | oxxxum 325mg po | daily | | |
| 9. Yes ☑  No ☐ | estrace 2mg daily | | | |
| 10. Yes ☑  No ☐ | Neurontin 600mg 6x day | | | |
| 11. Yes ☑  No ☐ | zaroxolyn 2.5mg every day | | | |
| 12. Yes ☑  No ☐ | valium 5mg 3x day | | | |
| 13. Yes ☑  No ☐ | col-Benemid 500/5mg daily | | | |
| 14. Yes ☑  No ☐ | zyloprim 300mg /BID | | | |
| 15. Yes ☐  No ☐ | | | | |
| 16. Yes ☐  No ☐ | | | | |
| 17. Yes ☑  No ☐ | | | | |
| 18. Yes ☐  No ☐ | | | | |
| 19. Yes ☐  No ☐ | | | | |
| 20. Yes ☐  No ☐ | | | | |

ticoagulants

☐ 1. _____
☐ 2. _____
☐ 3. _____

Allergies  PCN, unasyn

Height 5'6   Weight 281.8

Over-the-Counter/Herbals/Vitamins/Etc.

☐ 1. _____
☐ 2. _____
☐ 3. _____

Physician Signature  V.O. Dr. Wilcox/Jean/p

Jeff Anderson Regional Medical Center
Reconciliation of Home Medications
(Revised 11/2005)

(Addressograph)                                    529

PICKARD, BARBARA GAIL
J12162269      03 15 06
WILCOX, W. PAUL
ADM IN 55

# Jeff Anderson Regional Medical Center
## Reconciliation of Discharge Medications

**Doctor, Please Review:**

Date: _3/17/06_

| | Medication/Strength | Dose/Route | Frequency or Time | Last Dose |
|---|---|---|---|---|
| 1. | Humulin 70130 | 50 units SC | Every Am | |
| 2. | | 50 units SC | Every PM | |
| 3. | Lasix 80mg | By mouth | Twice a day | |
| 4. | Coreg 6.25mg | By mouth | Twice a day | |
| 5. | Protonix 40mg | By mouth | Twice a day | |
| 6. | Lexapro 10mg | By mouth | Daily | |
| 7. | K-DUR 20 meq | By mouth | Twice a day | |
| 8. | Zestril 10mg 1/2 pill | By mouth | Every Am | |
| 9. | Ecotrin 325mg | By mouth | Daily | |
| 10. | ~~Estrace 5mg~~ | ~~By mouth~~ | ~~Daily~~ | |
| 11. | Neurontin 600mg | By mouth | Four x a day | |
| 12. | Zaroxolyn 2.5mg | By mouth | Every other day | |
| 13. | Valium 5mg | By mouth | Three times a day | |
| 14. | Col-Benemid 500/5mg | By mouth | Daily | |
| 15. | Zyloprim 300mg | By mouth | Twice a day | |
| 16. | Valium 5mg | By mouth | One tab three x a day | |
| 17. | Darvocet N-100 | By mouth | One every 4 hours for pain | |
| 18. | | | | |
| 19. | | | | |
| 20. | | | | |

## Anticoagulants

1. _____
2. _____
3. _____

## Over-the-Counter/Herbals/Vitamins/Etc.

1. _____
2. _____
3. _____

Physician Signature _____

**Jeff Anderson Regional Medical Center**
**Reconciliation of Home Medications**
(9/2005)

(Addressograph)

529

PICKARD, BARBARA GAIL
J 12162269      03 15 06
WILCOX, W. PAUL
ADM IN 55

# JEFF ANDERSON REGIONAL MEDICAL CENTER
## DISCHARGE/TEACHING SUMMARY (revised 7-05)

| 1. Medications Drug Name | None Dose | Frequency | Drug Name | Dose | Frequency |
|---|---|---|---|---|---|
| *See Discharge Medication Sheet* | | | | | |

Prescriptions Given ☑ Yes ☐ No  Prescriptions Called In: ☑ Yes Where _Winn Dixie_ ☐ None  *left on answering*

2. Special Diet: ☑ *Not*____  Instruction Given ☐ Yes ☐ No   Copy Of Diet ☐ Yes ☐ No  *machine*
☐ None                         Food/Drug Interaction Instruction Given ☑ Yes ☐ No  601-482-5799

3. Return Appointments: Date_____ Time_____ Where_____ With Whom_____
☐ None                  Date_____ Time_____ Where_____ With Whom_____

4. Activity Limitation: *activity as tolerated*
☐ None

5. Self Care Instructions: *notify docs for temperature greater*
☐ None  *than 101 ☐ nausea vomiting or any*
*shtness of breath*

6. _gency Referral(s):
☐ None

7. Equip/Supplies Needed:
☐ None

8. Preprinted Instructions Given to Patient: ☐ CHF ☐ AMI ☐ Smoking ☐ Dietary ☐ Cardiac Rehab ☐ Joint Replacement
☐ Other ____

**If you have a history of smoking, please stop. Smoking cessation advice is available at the Tobacco Quit Line of Mississippi: 1-800-244-9100 or www.quitlinems.com**

### PAIN ASSESSMENT TOOL

| 0 NO HURT | 2 HURTS LITTLE BIT | 4 HURTS LITTLE MORE | 6 HURTS EVEN MORE | 8 HURTS WHOLE LOT | 10 HURTS WORST |
|---|---|---|---|---|---|

Pain Scale (0-10) ∅
Pain Character:
☐ Sharp        ☐ Dull
☐ Stabbing     ☐ Aching
☐ Throbbing    ☐ Burning
☐ Pressure     ☐ Intermittent
☐ Continuous

Location: _____
Pain Management: _____

P__t Condition: _Stable_
Discharge Status: TPR: 98.0  B/P: 154/68  Voiding ☑ Yes ☐ No  BM'S ☑ Yes ☐ No
P-66  R-20  O2 99%
Prosthesis: ☐ None  Type: ____ Fitting Done____  Future Fitting Date____
Incision/Other (Describe) ☐ None

Type of Dressing ____
Type of Drainage ____
Does patient need to change dressing? ☐ No ☑ Yes,  When _daily_  Has Pt. Been Instructed ☑ Yes ☐ No
Instructions Given _clean c̄ Hibaclens then dress with gauze and curlex._

Date: 3/17/06  Time: ____ Of Discharge  Discharge to: ☑ Home ☐ Nursing Home (Specify)____
☐ Other (Specify)____
Mode: ☐ Ambulatory ☑ Wheelchair ☐ Ambulance, Name____
Accompanied By ____                                      **529**
Valuable Given: ☐ None ☐ Yes ☐ No, To Whom ____

Home Meds Returned ☑ None ☐ No ☐ Yes, To Whom ____

I have read and understand these instructions
_[signature]_                          PT/SP

_[signature] RN_
Nurse's Signature          Title

Addressograph
PICKARD, BARBARA GAIL
JI 2162269    03 15 06
WILCOX, W. PAUL
ADM IN 55

© 2000  T-System, Inc. Circle or check affirmatives, backslash (\) negatives.

**32**   Jeff Anderson Regional Medical Center
# EMERGENCY PHYSICIAN RECORD
## Dyspnea  (COPD, CHF, and Other)   (5)

TIME SEEN: _1008_   ROOM: _20_   __ EMS Arrival

HISTORIAN: _patient_ __spouse __paramedics_____

__HX / __EXAM LIMITED BY:_____

### HPI
<u>chief complaint:</u> shortness of breath ( hx of: asthma / COPD / CHF )
_____

<u>started:</u>  2 days

- __continues in E.D.
- __gone now / __better
- __intermittent
- __worse

<u>severity:</u>   mild   moderate   severe

**exacerbated by:**
exertion   laying flat
coughing

**associated symptoms:**
*PULMONARY*
- __cough_____
- _sputum_____
  non-productive
  Blood-tinged sputum
  frank hemoptysis

- __fever_____
- _subjective / to ____ °F
- __chills
- __sweating

*CVS*
- __chest discomfort_____
  - left / right / central
    upper / lower
  - pain / discomfort / tightness
    sharp / burning / pressure
    worse with deep breaths
  - constant / intermittent
    duration:_____

- _leg / calf pain ( R / L )_____

- _ankle swelling 2+_____

*OTHER*
- __light-headed / dizzy_____
- __anxiety_____

- __tingling / numb_____
  hands / feet / face
- __heart racing_____

__Similar symptoms previously_____
Yes

__Recently seen / treated by doctor__
Weber

### ROS
**ENT**
- __sore throat_____
- __sinus drainage_____

**GI**
- __nausea_____
- __vomiting_____
- __abdominal pain_____
- __black / bloody stools_____
- __diarrhea_____

**NEURO & EYES**
- __headache_____
- __fainting_____
- __visual disturbance_____

**GU & ENDOCRINE**
- __pain with urination_____
- __excessive urination_____

**SKIN & LYMPH & MS**
- __skin rash / swelling_____
- __joint pain_____
- __muscle aches_____

☐all systems neg. except as marked

*Not had my lasix as scheduled + accidently a dose was missed in my meds.*

### PAST HISTORY   __negative   *=PE Risk Factors
- __asthma_____
- __emphysema_____
- __heart disease_____
  *CHF  CAD  angina  MI_____
- __kidney failure / dialysis_____
- *PE / DVT_____
- *risk factors for PE / DVT_____
- __other problems_____

- __*hypertension_____
- __diabetes  insulin / oral / diet
- __high cholesterol_____
- *CVA_____
- __pneumonia_____
- __pneumothorax_____
- __bronchitis_____
  acute  chronic

### Surgeries / Procedures   __none   __non-contributory
- __prior intubation_____
- __cardiac bypass_____
- __cardiac cath_____
- __angioplasty_____

- __cholecystectomy_____
- __appendectomy_____
- __hysterectomy_____
- __pacemaker_____

**Medications**  __none  __see nurses note
__ASA  __NSAID  __acetaminophen
__*BCP's  __home O2 @ ____ L
__home nebulizer_____

**Allergies**  __NKDA
__see nurses note

**SOCIAL HX**  __*smoker_____  __drugs___
__alcohol ( recent / heavy / occasional )_____

**FAMILY HX**  __CAD_____

| | |
|---|---|
| V/S BP_____ HR_____ RR_____ Temp_____ | **EKG MONITOR STRIP** __NSR__ Rate_____ |

**PHYSICAL EXAM** __Alert __Anxious_____

*Distress:* __NAD __mild __moderate __severe

*EKG* __NML ☐Interp. by me ☐Reviewed by me Rate_____
__NSR __nml intervals __nml axis __nml QRS __nml ST/T

**HEENT**
__ENT nml inspection
__pharynx nml

__scleral icterus / pale conjunctivae_____
__purulent nasal drainage_____
__pharyngeal erythema_____

not / changed from:_____

*CXR* ☐Interp. by me ☐Reviewed by me ☐Discsd w/radiologist
__nml / NAD __no infiltrates __nml heart size __nml mediastinum

**NECK**
__nml inspection

__thyromegaly_____
__lymphadenopathy ( R / L )_____

not / changed from:_____

**RESPIRATORY**
__no resp. distress
__breath sounds nml

__see diagram_____
__respiratory distress_____
__fatigue_____
__prolonged expirations_____
__accessory muscle use_____
__retractions_____
__splinting_____
__dull on percussion_____
__decreased air movement_____
__stridor_____
__rhonchi_____
__wheezing_____
__rales_____
__chest wall tenderness_____

| **CBC** | **Chemistries** | | **UA** |
|---|---|---|---|
| *normal except* | *normal except* | CK_____ | *normal except* |
| WBC_____ | Ca_____ | CKMB_____ | WBC_____ |
| Hgb_____ | Creat_____ | Troponin_____ | RBC's_____ |
| Hct_____ | BUN_____ | | bacteria_____ |
| Platelets_____ | Gluc_____ | | dip:_____ |
| segs_____ | Na_____ | PT_____ | |
| bands_____ | K_____ | INR_____ | |
| lymphs_____ | Cl_____ | PTT_____ | |
| monos_____ | CO2_____ | | |
| eos_____ | Anion Gap_____ | | |
| | Theoph=_____ | | |

**CVS**
__regular rate, rhythm
__no JVD
__no murmur
__no gallop
__no friction rub

__irregularly irregular rhythm_____
__extrasystoles ( occasional / frequent )_____
__tachycardia / bradycardia_____
__JVD present_____
__murmur grade ___ /6 sys / dias
    cresc / cresc-decresc / decresc
__gallop ( S3 / S4 )_____

__decreased pulse(s)_____

| **ABG's** time:_____ | __RA | **Peak Flow** |
|---|---|---|
| pH_____ | __O2 | time:_____ |
| pCO2_____ | __L | __L/Min |
| pO2_____ | __% | __% predicted |

**Pulse Ox** ___% on RA /__ L /__ % at (time)_____

*Time*_____unchanged __improved __re-examined
air movement: __poor __fair __good

__Rx given_____

__Discussed with Dr._____ Time:_____
*will see patient in: office / ED / hospital*



T=tenderness
R=rebound
m=mild
mod=moderate
sv=severe
*Example:* Tsv
indicates
severe
tenderness

**ABDOMEN**
__non-tender
__no organomegaly

__tenderness_____
__guarding_____
__rebound_____
__hepatomegaly / splenomegaly / mass_____

__Counseled patient / family regarding:    __CRIT CARE- 30-74 min
    *lab results    diagnosis    need for follow-up*    *75-104 min*_____min
__Admit orders written    __Additional history from:
__Prior records ordered    *family caretaker paramedics*

## CLINICAL IMPRESSION:

Dyspnea - *acute*          Myocardial Infarction
Asthma - *acute exacerbation*    Acute Respiratory Failure
Status Asthmaticus - *acute*    CHF Pulmonary Edema
COPD - *acute exacerbation*    Pulmonary Embolus
Bronchospasm          Pneumothorax
Bronchitis - *acute  asthmatic*    Pneumonia - *acute*
Hyperventilation          Diabetic Ketoacidosis

**RECTAL**
__non-tender
__heme neg stool

__heme positive stool_____
__heme trace positive stool_____

**SKIN**
__color nml, no rash
__warm, dry

__cyanosis / diaphoresis / pallor_____
__skin rash_____

**EXTREMITIES**
__non-tender
__normal ROM
__no pedal edema

__pedal edema_____
__calf tenderness_____

**DISPOSITION-** ☐ home ☐ admitted ☐ transferred
☐ other_____

**Time**_____
**CONDITION-** ☐ unchanged ☐ improved ☐ stable ☐ expired_____

**NEURO / PSYCH**
__oriented x3
__mood / affect nml
__CN's nml as tested
__no motor / snsry deficit

__disoriented to: person / place / time_____
__depressed affect_____
__facial droop / EOM palsy / anisocoria_____
__weakness / sensory loss_____

_____ MD / DO

☐ Template Complete    ☐ Dictated Addendum    ☐ Written Addendum

480

# JEFF ANDERSON REGIONAL MEDICAL CENTER

| DATE | PROGRESS NOTES |
|------|----------------|
|      | (NOTES SHOULD BE SIGNED BY PHYSICIAN) |

3/17/06      BARBARA GAIL PICKARD    529    <u>DISCHARGE NOTE</u>    THE PATIENT IS DOING BETTER
TODAY.  URIC ACID LEVELS ARE STILL HIGH AND SHE WILL NEED TO STAY ON HER MEDICATIONS
FOR THIS.  HER HEMOGLOBIN A1C IS HIGH AND I HAVE ASKED HER TO TRY TO PAY CLOSER
ATTENTION TO HER DIABETIC STATUS BUT SHE SIMPLY DOES NOT.  SHE DOES NOT COME TO THE
OFFICE FOR FOLLOW UPS SO I HAVE NO WAY OF REGULATING THIS BETTER THAN TO TELL HER TO GO
BACK TO THE RULES I HAVE GIVEN HER REGARDING INSULIN ADJUSTMENT AND TRY TO KEEP THESE
UNDER CONTROL.  IT IS OBVIOUS THAT SHE DOES NOT CHECK BLOOD SUGARS VERY OFTEN AND OFTEN
SKIPS MEALS AND DOES NOT CHECK ANYTHING.  HER LUNGS ARE CLEAR.  HEART; REGULAR RHYTHM.
ABDOMEN;  UNREMARKABLE.  SHE WILL SET UP RETURN APPOINTMENTS WITH DR. GRAY.  I HAVE
ASKED HER TO LEAVE OFF HER ESTRACE IN THE FUTURE.  SHE IS DISCHARGED TO CONTINUE ON ALL
HER PREVIOUS HOME MEDICATIONS AT THIS POINT.  IMPRESSION:  1.   CONGESTIVE HEART
FAILURE.  2.   CORONARY ARTERY DISEASE.  3.   POORLY CONTROLLED INSULIN DEPENDENT
DIABETES MELLITUS.  4.   OBESITY.  5.   PERIPHERAL NEUROPATHY.  6.   GOUT.
7.   HYPERTENSION.  8.   HYPERLIPIDEMIA.  9.   CHRONIC ULCERATION OF RIGHT LOWER LEG.
10.   CHRONIC FOOT DEFORMITIES SECONDARY TO MULTIPLE PATHOLOGIC FRACTURES OF FEET.

Wilcox, W.P.
DD/DT:   3/17/06        WPW/gj
CC:  DR. BROOKS GRAY

(Addressograph)                                    529

PICKARD,BARBARA GAIL
J12162269        03 15 C6
WILCOX, W. PAUL
ADM IN 55

**Progress Notes**
Revised February 2006

480

# JEFF ANDERSON REGIONAL MEDICAL CENTER

| DATE | PROGRESS NOTES |
|------|----------------|
|      | (NOTES SHOULD BE SIGNED BY PHYSICIAN) |

3/15/06    BARBARA GAIL PICKARD    529    55 YEAR OLD, WHITE FEMALE ADMITTED THROUGH THE EMERGENCY ROOM TODAY WITH INCREASED SHORTNESS OF BREATH.    SHE HAS KNOWN CONGESTIVE HEART FAILURE AND CORONARY ARTERY DISEASE AS WELL AS ADVANCED INSULIN DEPENDENT DIABETES MELLITUS WITH MULTIPLE COMPLICATIONS AS PREVIOUSLY DOCUMENTED.    SHE HAS HAD RECURRENT RELAPSES WITH CONGESTIVE HEART FAILURE ON THIS OCCASION.    SHE ACTUALLY HAD AN APPARENT MIX UP ION MEDICATIONS WITH HER STATING THAT SHE HAD NORVASC IN A BOTTLE THAT WAS LABELED FUROSEMIDE THAT SHE PICKED UP FROM THE PHARMACY.    WHETHER OR NOT THIS IS TRUE IS UNCERTAIN BUT THIS IS HER PRESENT CLAIM.    OBVIOUSLY THIS WOULD HAVE CAUSED HER TO RELAPSE INTO CONGESTIVE HEART FAILURE.    SHE IS ON MULTIPLE OTHER MEDICATIONS AS WILL BE LISTED.    WILL HAVE TO ADMIT FOR DIURESIS AND STABILIZATION.    SHE IS ON MULTIPLE MEDICATIONS FOR GOUT ALSO.    PAST MEDICAL HISTORY:    REVIEW OF SYSTEMS:    FAMILY HISTORY: UNCHANGED SINCE LAST ADMISSION.    PHYSICAL EXAM; GENERAL APPEARANCE; THIS IS A WELL DEVELOPED, WELL NOURISHED, WHITE FEMALE WHO IS IN ACUTE DISTRESS WITH SHORTNESS OF BREATH.    SHE HAS ALREADY BEEN GIVEN DIURESIS IN THE EMERGENCY ROOM BUT HAS NOT RECOVERED.    SKIN; NORMAL TURGOR WITH NO GROSS LESIONS EXCEPT FOR RIGHT FOOT WHICH HAS A CHRONIC ULCERATION.    THIS IS REDRESSED.    LYMPHATICS; NO LYMPHADENOPATHY.    HEENT; SKULL NORMOCEPHALIC.    EYES; EQUALLY ROUND AND REACTIVE TO LIGHT AND ACCOMMODATION.    FUNDI UNOBSERVED.    NOSE AND THROAT ARE FREE OF OBSTRUCTIONS AND LESIONS.    NECK; SUPPLE WITHOUT MASSES, TENDERNESS OR BRUITS.    CHEST; INCREASED AP DIAMETER DUE TO HABITUS. HEART; REGULAR SINUS RHYTHM.    WELL HEALED STERNAL INCISION.    LUNGS; BILATERAL RALES IN BOTH LUNG BASES.    ABDOMEN; PROTUBERANT BUT NO EVIDENCE OF ORGANOMEGALY OR MASSES. BOWEL SOUNDS ARE NORMAL.    PELVIC AND RECTAL ARE NOT DONE.    EXTREMITIES;    LONG BONES INTACT AND ALL JOINTS FREELY MOVABLE EXCEPT FOR FEET.    SHE HAS MARKED DEPENDENT EDEMA. ULCERATION ON BASE OF RIGHT FOOT WITH AMPUTATION OF GREAT TOE.    PULSES ARE POOR.    FOOT DEFORMITY SECONDARY TO CHRONIC FRACTURES IN EXTREMITIES.    NEUROLOGIC; CRANIAL NERVES II-XII INTACT.    SENSORY AND MOTOR FUNCTION INTACT EXCEPT FOR ADVANCED DIABETIC NEUROPATHY.    IMPRESSION: 1.    RECURRENT CONGESTIVE HEART FAILURE.    2.    POSSIBLE INACCURACIES OF RECENT MEDICATIONS.    3.    CORONARY ARTERY DISEASE.    4.    INSULIN DEPENDENT DIABETES MELLITUS.    5.    GOUT.    6.    HYPERTENSION.    7.    OBESITY.    8.    ADVANCED DIABETIC NEUROPATHY.    9.    PERIPHERAL VASCULAR DISEASE.    10.    CHRONIC FRACTURES OF FEET SECONDARY TO DIABETIC NEUROPATHY.    11.    CHRONIC ULCERATION OF RIGHT FOOT.

Wilcox, W.P.
DT:        3/16/06        WPW/gj

3/16/06    BARBARA GAIL PICKARD    529    PATIENT AFEBRILE.    LUNGS ARE CLEAR.    WEIGHT SLIGHTLY DOWN BUT NOT VASTLY IMPROVED.    HEART; REGULAR RHYTHM.    ABDOMEN; UNREMARKABLE. RIGHT LOWER EXTREMITY IS STILL STABLE.    BLOOD SUGARS ARE ACCEPTABLE AT THIS POINT.    I AM GOING TO DISCONTINUE HER ESTROGEN THAT SHE HAS BEEN ON LONG-TERM AND THERE IS REALLY NOT A NEED FOR THIS.    WILL RECHECK GOUT FACTORS AND DIABETIC STATUS.    WILL WATCH AT LEAST UNTIL TOMORROW TO BE SURE HER DIURESIS IS PICKED UP AND SHE IS STABLE AND THEN PROBABLY HOME.

Wilcox, W.P.
DD/DT:  3/16/06        WPW/gj

PICKARD,BARBARA GAIL
J1  152269        03 15 06
WILCOX, W. PAUL
ADM IN  55

410

# JEFF ANDERSON REGIONAL MEDICAL CENTER

| DATE | TIME | FAXED | PHYSICIAN ORDERS |
|------|------|-------|------------------|
| 3-16-06 | | | % Extrace |
| | Scanned 0806 | | v.o. Dr. Wilcox / N. Clark RN |
| | | | N. Clark RN 3-16-06 0840 |
| 1/17/06 | | | May discharge chume today v.o. Dr. Wilcox / C. faesle |
| | | | Jami 3/17/06 0830 |
| 3 | 17 | OY | Hibiclens to (R) foot daily v.o.Q. Wilcox / MCF |
| | Faxed | | w to c 1010   CF   3/17/06 |

529

(Addressograph)
PICKARD, BARBARA GAIL
J12162269      03 15 06
WILCOX. W. PAUL
ADM IN  55

**Blank Physician Orders**

993

# JEFF ANDERSON REGIONAL MEDICAL CENTER

| DATE | TIME | FAXED | ROUTINE PHYSICIAN ORDERS |
|---|---|---|---|
| 3/15/06 1226 | | | 1. Accu Check Glucose (choose one):<br>☑ AC & 10:00 p.m. daily<br>☐ Fasting / 4:00 p.m. / 10:00 p.m. daily |
| | | | 2. For Accu Check less than 60, give 1 amp D50W IV and call MD |
| | | | 3. For Glucose of:   Give Humulin R Insulin   ☐ IV   ☑ Subcutaneously<br>200 – 250 ___2__ Units<br>251 – 300 ___4__ Units<br>301 – 350 ___6__ Units<br>351 – 400 ___9__ Units<br>401 – 450 __12__ Units<br>Greater than 450 _____ Units and Call Physician |

*Scanned @ 14:30*

Noted J Clark, Rn 3/15/06 1445   (signature)

3/15/06  daily weights
V.o. Dr. Wilcox / M Cozart Rn
Noted M Cozart Rn 3/15/06

3/16/06  @ HgbA1c
@ urine acid
Noted J Clark, Rn 3/16/06 0835

_____, M.D.

(Addressograph)   529

PICKARD, BARBARA GAIL
J12162269   03 15 06
WILCOX, W. PAUL
ADM IN  55

**Emergency Diabetic Orders**
Revised August 2004

# JEFF ANDERSON REGIONAL MEDICAL CENTER

*Pickard, B.L.*

| DATE | TIME | FAXED | ROUTINE PHYSICIAN ORDERS |
|------|------|-------|--------------------------|
| 3/15/06 | 1218 | | Allergies: |
| | | | 1. Admit to:  ☐ Inpatient  ☒ Observation |
| | | | 2. Admit to Dr. Wilcox    Non-Monitored    Monitored |
| | | | 3. Diagnosis: *CHF exacerbation* |
| | | | 4. Diet: *↓ Na⁺ as tol* |
| | | | 5. Vital Signs: Routine: |
| | | | 6. Lab: *BNP in AM , BMP in A.M* |
| | | | 7. X-Ray: *CXR in AM* |
| | | | 8. EKG: *if chest pain* |
| | | | 9. IV Fluids: *Heplock  O₂ 2L NC* |
| | | | 10. Nausea: Phenergan 25 mg IM every 4 hours PRN |
| | | | 11. Pain (choose one): ☒ Darvocet N-100 one every 4 hours PRN<br>☐ Lorcet Plus one every 4 hours PRN |
| | | | 12. Sleep (choose one): ☒ Restoril 15 mg PO at bedtime PRN<br>☐ Restoril 30 mg PO at bedtime PRN |
| | | | 13. Constipation: Milk of Magnesia 30 ml PO PRN<br>If not effective, begin Chronulac 60 ml PO 2 times a day until bowel<br>movement occurs |
| | | | 14. Temp Greater Than 101 Degrees: Tylenol grs. 10 one PO every 4 hours PRN |
| | | | 15. Old chart to floor |
| | | | 16. If patient is new to me or if this is first admission to Anderson's, have patient fill out<br>history questionnaire form  *Continue home meds & hold po lasix* |
| | | | 17. *Lasix 100mg IV BID* |
| | | | 18. *Xopenex nebs q 8° & prn wheezing* |

529

_____ M.D.

*Noted Jicarte RN 3/15/06 1445*

**(Addressograph)**

```
PICKARD, BARBARA GAIL
J12162269      03 15 06
WILCOX, W. PAUL
ADM IN  55
```

**Drs. Wilcox & Harman – Admission Orders**
Revised November 2005



PICKARD,BARBARA UNIT
ID:    J12162269

03/15/2006  13:29:30

Comment:  0315 0072

55 YEARS

FEMALE
Dr:    WILCOX
Tech:    MS

| | | |
|---|---|---|
| Vent. Rate: | 71 | bpm |
| RR Interval: | 844 | ms |
| PR Interval: | 198 | ms |
| QRS Duration: | 92 | ms |
| QT Interval: | 408 | ms |
| QTc Interval: | 427 | ms |
| QT Dispersion: | 14 | ms |
| P-R-T AXIS: | 75°  66°  85° | |

Limb: 10 mm/mV
Chest: 10 mm/mV
Chart No. BDX007983

QT=Hodges
Printed in U.S.A.

JEFF ANDERSON REGIONAL MEDICINE

25 mm/s
STABLE 40 Hz

**JEFF ANDERSON REGIONAL MEDICAL CENTER LABORATORY
DISCHARGED INPATIENT CUMULATIVE SUMMARY (DICS)
** DO NOT REMOVE FROM CHART ***

| | | | | |
|---|---|---|---|---|
| PATIENT: PICKARD,BARBARA GAIL | ACCT #: J12162269 | LOC: 5E | MR#: M00258330 | |
| | AGE/SX: 55/F | ROOM: 0529 | REG: 03/15/06 | |
| REG DR: Wilcox, W. Paul | STATUS: DIS 1No | BED: 1 | DIS: 03/17/06 | |

### *** PHLEBOTOMY ***

| Date | ------------------17 MAR 06------------------ | | ------------------16 MAR 06------------------ | | | | |
|---|---|---|---|---|---|---|---|
| Time | 03:59 PM | 11:17 AM | 07:55 AM | 09:04 PM | 04:15 PM | Reference | Units |
| GLUCOSE PCX | 148 H | 108 | 107 | 181 H | 190 H | (70-115) | MG/DL |

| Date | ------------------16 MAR 06------------------ | | | ------------------15 MAR 06------------------ | | | |
|---|---|---|---|---|---|---|---|
| Time | 12:13 PM | 07:37 AM | 09:31 PM | 04:56 PM | 03:31 PM | Reference | Units |
| GLUCOSE PCX | 167 H | 122 H | 167 H | 213 H | 226 H | (70-115) | MG/DL |

### *** GENERAL CHEMISTRY ***

| Date | 17 MAR 06 | 16 MAR 06 | 15 MAR 06 | | Reference | Units |
|---|---|---|---|---|---|---|
| Time | 06:23 AM | 05:56 AM | 10:11 AM | | | |
| CALCIUM | | 9.3 | 9.5 | | (8.2-10.5) | MG/DL |
| URIC | 7.3 H | | | | (2.6-6.0) | MG/DL |
| CREATININE | | 1.0 | 0.8 | | (0.6-1.0) | MG/DL |
| BUN | | 20 H | 18 | | (7-18) | MG/DL |
| GLUCOSE | | 111 H | 239 H | | (70-110) | MG/DL |
| NA SERUM | | 140 | 137 | | (136-145) | MMOL/L |
| K | | 4.2 | 4.3 | | (3.5-5.1) | MMOL/L |
| CL | | 100 | 100 | | (100-108) | MMOL/L |
| CO2 | | 35 H | 29 | | (21-32) | MMOL/L |
| ANION GAP | | 9.2 | 12.3 | | (5.0-15.0) | MMOL/L |
| OSMOLALITY | | 282.4 | 282.8 | | (273-304) | MOS/KG |
| BUN/CREA RATIO | | 20.00 | 22.50 H | | (6.00-20.00) | RATIO |

### *** THERAPEUTIC DRUGS (TOX) ***

| Date | 17 MAR 06 | Reference | Units |
|---|---|---|---|
| Time | 06:23 AM | | |
| HEMOGLOBIN A1C | 9.2 H | (4.4-6.4) | % |

### *** SPECIAL CHEMISTRY ***

| Date | 16 MAR 06 | 15 MAR 06 | Reference | Units |
|---|---|---|---|---|
| Time | 05:56 AM | 10:17 AM | | |
| NATRIURETIC PEP | 178 H | 341 H | (0-100) | pg/mL |

### *** HEMATOLOGY ***

| Date | 15 MAR 06 | Reference | Units |
|---|---|---|---|
| Time | 10:11 AM | | |
| WBC | 10.0 | (4-12) | T/CUMM |
| RBC | 3.4 L | (3.8-5.5) | MC/CUMM |
| HGB | 11.7 L | (12.0-16.0) | GM/DL |
| HCT | 34.6 L | (37-47) | VOL% |
| MCV | 101 | (87-102) | fl |
| MCH | 34 | (27-34) | PG |
| MCHC | 34 | (32-36) | GM/DL |

| | | | | |
|---|---|---|---|---|
| Patient: PICKARD,BARBARA GAIL | Age/Sex: 55/F | Acct# J12162269 | Unit# M00258330 | Loc/Room: 5E    0529-1 |

RUN DATE: 03/18/06
RUN TIME: 1551

JEFF ANDERSON REGIONAL MEDICAL CENTER LABORATORY
DISCHARGED INPATIENT CUMULATIVE SUMMARY (DICS)
** DO NOT REMOVE FROM CHART **

PAGE 2
BATCH 574693

| PATIENT: PICKARD,BARBARA GAIL | ACCT #: J12162269 | LOC: 5E | MR#: M00258330 |
| | AGE/SX: 55/F | ROOM: 0529 | REG: 03/15/06 |
| REG DR: Wilcox, W. Paul | STATUS: DIS INo | BED: 1 | DIS: 03/17/06 |

*** HEMATOLOGY ***
continued

| Date | 15 MAR 06 | | | | | Reference | Units |
| Time | 10:11 AM | | | | | | |
|---|---|---|---|---|---|---|---|
| RDW | 16.3  H | | | | | (10.0-16.0) | % |
| PLT | 296 | | | | | (130-400) | T/CUMM |
| MPV | 8.1 | | | | | (7.4-10.4) | fl |
| AUTO NEUTRO % | 74.2 | | | | | (42.2-75.2) | % |
| AUTO LYMPH % | 18.1  L | | | | | (20.5-51.1) | % |
| AUTO MONO % | 4.8 | | | | | (1.7-9.3) | % |
| AUTO EOSIN % | 2.1 | | | | | (0.00-10.0) | % |
| AUTO BASO % | 0.8 | | | | | (0.0-0.8) | % |
| AUTO NEUTRO # | 7.4  H | | | | | (1.4-6.5) | # |
| AUTO LYMPH # | 1.8 | | | | | (1.2-3.4) | # |
| AUTO MONO # | 0.48 | | | | | (0.11-0.59) | # |
| AUTO EOSIN # | 0.2 | | | | | (0.0-0.7) | # |
| AUTO BASO # | 0.1 | | | | | (0.0-0.2) | # |

*** COAGULATION ***

| Date | 15 MAR 06 | | | | | Reference | Units |
| Time | 10:17 AM | | | | | | |
|---|---|---|---|---|---|---|---|
| D-DIMER QUANT | 1.3(a) | | | | | | MG/L |

NOTES: (a)  **** NEW METHODOLOGY FOR QUANTITATIVE D - DIMER ****

NORMAL REFERENCE RANGE FOR DIC = 0.4 - 2.4 MG/L
CUTOFF VALUE FOR (DVT) AND/OR (PE) = <1.0 MG/L

RESULTS OF THIS TEST SHOULD BE INTERPRETED IN CONJUNCTION
WITH THE PATIENT'S MEDICAL HISTORY, CLINICAL PRESENTATION,
AND OTHER FINDINGS. CLINICAL DIAGNOSIS SHOULD NOT BE BASED
ON THE RESULT OF THE ADVANCED D-DIMER ALONE.

| Patient: PICKARD,BARBARA GAIL | Age/Sex: 55/F | Acct# J12162269 | Unit# M00258330 | Loc/Room: 5E | 0529-1 |

| RUN ON 03/16/06-2039 | JEFF ANDERSON<br>MEDICATION ADMINISTRATION RECORD | | PAGE: 1<br>RUN FOR 03/17/06 |
|---|---|---|---|
| 5E 0529.1 | PICKARD,BARBARA GAIL | J12162269   F 55   ADM: 03/15/06<br>HT: f6   WGHT: lbs | PHYS: Wilcox, W. Paul<br>M/R#: M00258330 |

**DIAGNOSIS:**
OE ALLERGIES: PCN, MEDROL DOSE PK

**ALLERGIES:** METHYLPREDNISOLONE, PENICILLIN SODIUM

| START/STOP | MEDICATION/DOSE | ROUTE/DIR | 2300-0659 | 0700-1459 | 1500-2259 |
|---|---|---|---|---|---|
| | ******* ROUTINE MEDS ******* | | | | |
| 03/15/06<br>through | FUROSEMIDE 100 MG/10 ML VL (100 MG)<br>(LASIX 10MG/ML 10ML) | 100 MG<br>IV<br>BID | 0000-PT | 0900 DC<br>1200 DC | 2100 |
| 03/15/06<br>through | INS HUM NPH/REG70/30 100 UNIT/1 ML UN (50 UN)<br>(HUMULIN 70/30)<br>REFRIGERATE<br>ROLL IN PALM, DO NOT SHAKE | 50 UNIT<br>SC<br>ACBS | | 0730 IC | 1630 IC |
| 03/15/06<br>through | CARVEDILOL 6.25 MG TAB (6.25 MG)<br>(COREG) | 6.25 MG<br>PO<br>BID | | 0900 IC | 2100 |
| 03/15/06<br>through | PANTOPRAZOLE SODIUM 40 MG TAB (40 MG)<br>(PROTONIX) #60 | 40 MG<br>PO<br>BID | | 0900 IC | 2100 |
| 03/15/06<br>through | ESCITLOPRAM 10 MG TAB (10 MG)<br>(LEXAPRO) | 10 MG<br>PO<br>HS | | | 2100 |
| 03/15/06<br>through | POTASSIUM CHLORIDE 20 MEQ TAB (20 MEQ)<br>(K-DUR) | 20 MEQ<br>PO<br>BID | | 0900 IC | 2100 |
| 03/15/06<br>through | LISINOPRIL 5 MG TAB (5 MG)<br>(ZESTRIL, PRINIVIL) | 5 MG<br>PO<br>D | | 0900 IC | |
| 03/15/06<br>through | ASPIRIN EC 325 MG TAB (325 MG)<br>(ASPIRIN EC) | 325 MG<br>PO<br>D | | 0900 IC | |
| 03/15/06<br>through | GABAPENTIN 600 MG TAB (600 MG)<br>(NEURONTIN) | 600 MG<br>PO<br>QID | | 0900 IC<br>1300 | 1700<br>2100 |
| 03/15/06<br>through | METOLAZONE 2.5 MG TAB (2.5 MG)<br>(ZAROXOLYN) | 2.5 MG<br>PO<br>D | | 0900 IC | |
| 03/15/06<br>through<br>03/22/06 | DIAZEPAM 5 MG TAB (5 MG)<br>(VALIUM 5 MG) | 5 MG<br>PO<br>TID | | 0900 IC<br>1400 | 2100 |

| SIGNATURE | INIT. | SIGNATURE | INIT | SIGNATURE | INIT |
|---|---|---|---|---|---|
| | | J. Parks, Rn | JP | | |
| | | | | Karen Jon | IC |

PICKARD,BARBARA GAIL - J12162269        RUN FOR: 03/17/06        PAGE: 1

```
                                           JEFF ANDERSON                               PAGE:    2
        RUN ON 03/16/06-2039         MEDICATION ADMINISTRATION RECORD             RUN FOR 03/17/06

5E 0529 1          PICKARD,BARBARA GAIL        J12162269      F 55    AOM: 03/15/06   PHYS: Wilcox, W. Paul
                                               HT:   ft              WGHT:     lbs   M/R#: M00258330
```

DIAGNOSIS:
OE ALLERGIES: PCN. MEDROL DOSE PK

ALLERGIES: METHYLPREDNISOLONE, PENICILLIN SODIUM

| START/STOP | MEDICATION/DOSE | ROUTE/DIR | 2300-0659 | 0700-1459 | 1500-2259 |
|---|---|---|---|---|---|
| | ******* ROUTINE MEDS ******* | | | | |
| 03/15/06 through | ALLOPURINOL 300 MG TAB  (300 MG)  (ZYLOPRIM) | 300 MG PO BID | | 0900 VC | 2100 |
| 03/15/06 through | COLCHICINE PROBENECID 1 EACH TAB  (1 EACH)  (COLBENEMID) | 1 EACH PO D | | 0900 VC | |
| | ******* PRN MEDS ******* | | | | |
| 03/15/06 through | PROMETHAZINE HCL 25 MG/ML AMP  (25 MG)  (PROMETHAZINE HCL) | 25 MG IM Q4H9 | | | |
| 03/15/06 through 03/22/06 | PROPOXYPHENE/APAP 1 EACH TAB  (1 EACH)  (DARVOCET-N 100) | 1 EACH PO Q4H9 | | | |
| 03/15/06 through 03/22/06 | TEMAZEPAM 15 MG CAP  (15 MG)  (RESTORIL 15 MG) | 15 MG PO HS | | | |
| 03/15/06 through | MAG HYDROXIDE 30 ML 30MLUD  (30 ML)  (MILK OF MAGNESIA)   SHAKE WELL | 30 ML PO D | | | |
| 03/15/06 through | LACTULOSE 30 ML 30MLUD  (30 ML)  (CHRONULAC,DUPHULAC) | 30 ML PO BID | | | |
| 03/15/06 through | ACETAMINOPHEN 325 MG TAB  (650 MG)  (TYLENOL) | 650 MG PO Q4H9 | | | |
| 03/15/06 through | HUMAN REG INSULIN 100 UNIT/1 ML UNIT  (12 UNI  (HUMULIN R)   REFRIGERATE | 12 UNIT SC SS | | | |

| SIGNATURE | INIT. | SIGNATURE | INIT. | SIGNATURE | INIT. |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | Karen Joan | HC |

```
                                          JEFF ANDERSON                                    PAGE:    1
  RUN ON 03/15/06-2006              MEDICATION ADMINISTRATION RECORD                   RUN FOR: 03/16/06

  5E 0529 1           PICKARD,BARBARA GAIL          J12162269   F 55      ADM: 03/15/06    PHYS: Wilcox, W. Paul
                                                    HT:    ft            WGHT:     lbs     M/R#: M00258330
```

DIAGNOSIS:
OE ALLERGIES: PCN, MEDROL DOSE PK

ALLERGIES: METHYLPREDNISOLONE, PENICILLIN SODIUM

| START/STOP | MEDICATION/DOSE | ROUTE/DIR | 2300-0659 | 0700-1459 | 1500-2259 |
|---|---|---|---|---|---|
| | ******* ROUTINE MEDS ******* | | | | |
| 03/15/06 through | FUROSEMIDE 100 MG/10 ML VL (100 MG) (LASIX 10MG/ML 10ML) | 100 MG IV BID | 2330 PT | ~~0900~~ 1130 | ~~2100~~ |
| 03/15/06 through | INS HUM NPH/REG70/30 100 UNIT/1 ML UN (50 UN (HUMULIN 70/30) REFRIGERATE ROLL IN PALM, DO NOT SHAKE | 50 UNIT SC ACBS | | 0730 | 1630 |
| 03/15/06 through | CARVEDILOL 6.25 MG TAB (6.25 MG) (COREG) | 6.25 MG PO BID | | 0900 | 2100 PT |
| 03/15/06 through | PANTOPRAZOLE SODIUM 40 MG TAB (40 MG) (PROTONIX) | 40 MG PO BID | | 0900 | 2100 PT |
| 03/15/06 through | ESCITLOPRAM 10 MG TAB (10 MG) (LEXAPRO) | 10 MG PO HS | | | 2100 PT |
| 03/15/06 through | POTASSIUM CHLORIDE 20 MEQ TAB (20 MEQ) (K-DUR) | 20 MEQ PO BID | | 0900 | 2100 PT |
| 03/15/06 through | LISINOPRIL 5 MG TAB (5 MG) (ZESTRIL, PRINIVIL) | 5 MG PO D | | 0900 | |
| 03/15/06 through | ASPIRIN EC 325 MG TAB (325 MG) (ASPIRIN EC) | 325 MG PO D | | 0900 | |
| 03/15/06 through | ESTRADIOL 2 MG TAB (2 MG) (ESTRACE)   DC'D | 2 MG PO D | | 0900 | |
| 03/15/06 through | GABAPENTIN 600 MG TAB (600 MG) (NEURONTIN) | 600 MG PO QID | | 0900 1300 | 1700 2100 PT |
| 03/15/06 through | METOLAZONE 2.5 MG TAB (2.5 MG) (ZAROXOLYN) | 2.5 MG PO D | | 0900 | |

| SIGNATURE | INIT. | SIGNATURE | INIT. | SIGNATURE | INIT. |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

PICKARD,BARBARA GAIL - J12162269              RUN FOR: 03/16/06                    PAGE:    1

```
                                          JEFF ANDERSON                                        PAGE:    2
        RUN ON 03/15/06-2006          MEDICATION ADMINISTRATION RECORD               RUN FOR 03/16/06

 5E 0529 1              PICKARD,BARBARA GAIL        J12162269   F 55    ADM: 03/15/06   PHYS: Wilcox, W. Paul
                                                    HT:  ft              WGHT:    lbs   M/R#: M00258330
```

**DIAGNOSIS:**
OE ALLERGIES: PCN. MEDROL DOSE PK

ALLERGIES: METHYLPREDNISOLONE. PENICILLIN SODIUM

| START/STOP | MEDICATION/DOSE | ROUTE/DIR | 2300-0659 | 0700-1459 | 1500-2259 |
|---|---|---|---|---|---|
| | ******* ROUTINE MEDS ******* | | | | |
| 03/15/06 through 03/22/06 | DIAZEPAM 5 MG TAB  (5 MG) (VALIUM 5 MG) | 5 MG PO TID | | 0900 _X_ 1400 _X_ | 2100 _RT_ |
| 03/15/06 through | ALLOPURINOL 300 MG TAB  (300 MG) (ZYLOPRIM) | 300 MG PO BID | | 0900 _X_ | 2100 _PS_ |
| 03/15/06 through | COLCHICINE PROBENECID 1 EACH TAB  (1 EACH) (COLBENEMID) | 1 EACH PO D | — | 0900 _X_ | |
| | ******* PRN MEDS ******* | | | | |
| 03/15/06 through | PROMETHAZINE HCL 25 MG/ML AMP  (25 MG) (PROMETHAZINE HCL) | 25 MG IM Q4H9 | | | |
| 03/15/06 through 03/22/06 | PROPOXYPHENE/APAP 1 EACH TAB  (1 EACH) (DARVOCET-N 100) | 1 EACH PO Q4H9 | | | 2125 PS |
| 03/15/06 through 03/22/06 | TEMAZEPAM 15 MG CAP  (15 MG) (RESTORIL 15 MG) | 15 MG PO HS | | | |
| 03/15/06 through | MAG HYDROXIDE 30 ML 30MLUD  (30 ML) (MILK OF MAGNESIA) SHAKE WELL | 30 ML PO D | | | |
| 03/15/06 through | LACTULOSE 30 ML 30MLUD  (30 ML) (CHRONULAC,DUPHULAC) | 30 ML PO BID | | | |
| 03/15/06 through | ACETAMINOPHEN 325 MG TAB  (650 MG) (TYLENOL) | 650 MG PO Q4H9 | | | |
| 03/15/06 through | HUMAN REG INSULIN 100 UNIT/1 ML UNIT  (12 UNI (HUMULIN R) REFRIGERATE | 12 UNIT SC SS | | | |

| SIGNATURE | INIT. | SIGNATURE | INIT. | SIGNATURE | INIT. |
|---|---|---|---|---|---|
| | | | | _Dennis Thompson RN_ | _PT_ |
| | | | | | |
| | | | | _Karen Pru_ | _X_ |

PICKARD,BARBARA GAIL - J12162269          RUN FOR: 03/16/06          PAGE:   2

| RUN ON 03/15/06 2006 | JEFF ANDERSON MEDICATION ADMINISTRATION RECORD | PAGE: 3 RUN FOR 03/16/06 |
|---|---|---|

5E 0529 1        PICKARD,BARBARA GAIL        J12162269    F 55    ADM: 03/15/06    PHYS: Wilcox, W. Paul
HT:   ft                                                   WGHT:      lbs    M/R#: M00258330

**DIAGNOSIS:**
OE ALLERGIES: PCN, MEDROL DOSE PK

**ALLERGIES:** METHYLPREDNISOLONE, PENICILLIN SODIUM

| START/STOP | MEDICATION/DOSE | ROUTE/DIR | 2300-0659 | 0700-1459 | 1500-2259 |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| SIGNATURE | INIT. | SIGNATURE | INIT. | SIGNATURE | INIT. |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

PICKARD,BARBARA GAIL - J12162269                    RUN FOR: 03/16/06                    PAGE:    3

JEFF ANDERSON
## SINGLE/NEW MEDICATION ADMINISTRATION RECORD

| START | MEDICATIONS/DOSE    ROUTE/DIR | 2300-0700 | 0700-1500 | 1500-2300 |
|---|---|---|---|---|
| | Humulin 70/30 50units un pm | | | 1730 N |
| | Coreg 6.25mg po BID | | | 1730 N |
| | Protonix 40mg ; po BID | | | 1730 N |
| | K-Dur 20meq BID | | | 1730 N |
| | Zestril 10mg 1/2 q Am | | | 1730 N |
| | Ecotrin 325mg ; po daily | | | 1730 N |
| | Estrace 2mg daily | | | 1736 N |
| | Neurontin 600mg 6 x day | | | 1730 N |
| | PRIMARY INFUSIONS | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| NURSES SIGNATURE/INITIALS | |
|---|---|
| _Jleurk R_ | JN |
| | / |
| | / |
| | / |
| | / |

DATE: 3/15/06       529

PICKARD, BARBARA GAIL
J12162269      03 15 06
WILCOX, W. PAUL
ADM IN  55

JEFF ANDERSON
SINGLE/NEW MEDICATION ADMINISTRATION RECORD

| START | MEDICATIONS/DOSE | ROUTE/DIR | 2300-0700 | 0700-1500 | 1500-2300 |
|---|---|---|---|---|---|
| | Zaroxolyn 2.5 mg daily | | | | 1730 JL |
| | Valium 5mg 3xday | | | | 1730 JL 2100-PT |
| | Col Benemid | | | | 1730 JL |
| | Zyloprim ¡ PO BID | | | | 1730 JL |
| | Lexapro 10mg PO ghs | | | | 2100-PT |
| | tabs Darvocet N-100 ¡ PO | | | | 2145-PT |
| | | | | | |
| | | | | | |
| | | | | | |
| | PRIMARY INFUSIONS | | | | |
| | | | | | |
| | | | | | |
| | | | | | 529 |

NURSES SIGNATURE/INITIALS

_Mark R._ , JL
_Pennie Thompson_ PT

DATE: 3/15/06

PICKARD, BARBARA GAIL
J12162269     03 15 06
WILCOX, W. PAUL
ADM IN 55

| JEFF ANDERSON | PAGE: 3 |
| --- | --- |
| MEDICATION ADMINISTRATION RECORD | |

RUN ON 03/16/06-2039                                                          RUN FOR 03/17/06

| 5E 0529 1 | PICKARD,BARBARA GAIL | J12162269 | F 55 | ADM: 03/15/06 | PHYS: Wilcox, W. Paul |
| | | HT: ft | | WGHT: lbs | M/R#: M00258330 |

**DIAGNOSIS:**
**OE ALLERGIES:** PCN, MEDROL DOSE PK

**ALLERGIES:** METHYLPREDNISOLONE, PENICILLIN SODIUM

| START/STOP | MEDICATION/DOSE | ROUTE/DIR | 2300-0659 | 0700-1459 | 1500-2259 |
| --- | --- | --- | --- | --- | --- |
| | | | | | |

| SIGNATURE | INIT. | SIGNATURE | INIT. | SIGNATURE | INIT. |
| --- | --- | --- | --- | --- | --- |
| | | | | | |
| | | | | | |
| | | | | | |

PICKARD,BARBARA GAIL - J12162269          RUN FOR: 03/17/06          PAGE:   3

238



JEFF ANDERSON REGIONAL MEDICAL CENTER
**GRAPHIC CHART**

PICKARD, BARBARA GAIL
J12162269    03 15 06
WILCOX, W. PAUL
ADM IN  55

| SHIFT | SIGNATURE | SIGNATURE | SIGNATURE | SIGNATURE | SIGNATURE |
|-------|-----------|-----------|-----------|-----------|-----------|
| 11 - 7 | | | | | |
| 11 - 7 | | | | | |
| 7 - 3 | J. Pauls, RN | | | | |
| 7 - 3 | | | | | |
| 3 - 11 | | | | | |
| 3 - 11 | | | | | |

# MEDICAL SURGICAL 24-HOUR FLOW SHEET

**Date:** 3/12/06

## Diet including tube feedings

| Meal | Diet Type | % | | Problems/Comments |
|---|---|---|---|---|
| Breakfast | ↓Na⁺ | 25 75 | (50) 100 | |
| Supplement/ Snack | | | | |
| Lunch | | 25 75 | (50) 100 | |
| Supplement/ Snack | | | | |
| Dinner | | 25 75 | 50 100 | |
| Supplement/ Snack | | | | |
| Fluid Restriction | | | | |

Document tube feeding on graphic sheet

### Routine Vital Signs

| me | T | P | R | BP | Pain* Level | O₂ Sat |
|---|---|---|---|---|---|---|
| 2400 | 97 | 64 | 20 | 113/57 | ∅ | 99% |
| 0800 | 96⁸ | 64 | 16 | 139/70 | | 98% |
| 1200 | 98² | 66 | 20 | 159/68 | | 99% |
| 1515 | 98⁴ | 64 | 20 | 119/58 | | 96% |

## Post Surgery / Post Procedure
(*Indicate special procedure in comments)

* Pain scale greater than 4 requires entry in Pain Management Form

### Hygiene

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| HS Care | | | |
| Bath Complete | ✓ | | |
|   ☐ Assist | | | |
|   ☑ Self | | | |
| Shower | | | |
|   ☐ Sitz | | | |
| Bath | | | |
| Oral Hygiene | | ↓↓ | |
| Peri / Cath Care | | | |
| Decubitis Care | | | |

### Activity

| Activity | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Bed Rest | ✓ | ✓ | |
| Chair | | | |
| BRP | ✓ | ✓ | ✓ |
| AMB | | | |
| Cough/Deep Breathe | self | emc | ✓ |
| Leg Exercises | self | self | ✓ |
| Turn q 2 hours | self | self | ✓ |

### Elimination

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Voiding | | | |
| Incontinence (urine) | | | |
| Foley** | | | |
| Urostomy – | | | |
| Bowel Movement | | | |
| Incontinence (feces) | | | |
| Colostomy/Illeostomy | | | |
| Other | | | |

### NA ___ (if no IV or INT)  IV Fluids

Date 3/14/06  Time Initiated: 2350

IV _____ INT ✓ IV Cath 22 g Other _____

Rate: _____  IV Fluid Used: _____

Tubing Change: _____ (Time) Dressing Change: Ⓨ / N

Site ℞A R___ L ✓

✓ Tolerated IV start well, Denies c/o numbness, pain or burning at site

\# Sticks 4  Nurse M. Edwards RN

Evaluation: IV without signs of edema, redness, pain or drainage (Mark Y if meets, N if fails and then mark NN)**

| Time | IV Fluids | Eval. | Site | Initial |
|---|---|---|---|---|
| 0800 | INT | y | L arm | CP |
| 1515 | Int | y | (L)arm | CP |
| | | | | |
| | | | | |

** Entries require description in Nurses Notes

| ID Bracelet | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Verified | ✓ | 529 | ✓ |

Addressograph   PICKARD, BARBARA GAIL
J12162269      03 15 06
WILCOX, H. PAUL
ADM IN  55

# MEDICAL SURGICAL 24-HOUR FLOWSHEET (continued)

Date: _____

**Neuro** (Check all that apply in appropriate shift, leave blank if not applicable)

| Legend: List Time | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Awake | ✔ | ✔ | ✔ |
| Sleeping | | | |
| Alert | ✔ | ✔ | ✔ |
| Oriented | ✔ | ✔ | ✔ |
| Calm | ✔ | ✔ | ✔ |
| Exception** | | | |

**Skin** (Check all that apply in appropriate shift, leave blank if not applicable)

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Color Normal | ✔ | ✔ | |
| Membranes pink | ✔ | | ✔ |
| Warm and dry | ✔ | ✔ | ✔ |
| Intact | ✔ | | |
| Exception** | | | |

**Cardiovascular** (Check all that apply in appropriate shift, leave blank if not applicable)

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Radial pulse regular | ✔ | ✔ | |
| No edema | ✔ | ✔ | ✔ |
| Exception | | ✔ | |
| Homan's Sign | | | |

**Respiratory** (Check all that apply in appropriate shift, leave blank if not applicable)

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Respiratory Even | ✔ | ✔ | ✔ |
| Respiration unlabored | ✔ | ✔ | ✔ |
| Breath sounds clear | ✔ | ✔ | ✔ |
| Tracheostomy | | | |
| Chest Tube (R – L – B) | | | |
| $O_2$ | @ 2L via NC | | |
| Naso-Trach suction | | ✔ | |
| ...entive Spirometer | | | |
| Croup Tent | | | |

**Abdomen** (Check all that apply in appropriate shift, leave blank if not applicable)

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Soft | ✔ | ✔ | ✔ |
| Non-tender | ✔ | ✔ | ✔ |
| Non-distended | | | |
| Bowel sounds normal | ✔ | ✔ | ✔ |
| Nausea | | | |
| Vomiting | | | |
| Diarrhea | | | |
| Constipation | | | |
| Exception** | ✔ | ✔ | ✔ |
| Gastric Suction | | | |

**Incision / Dressing**

| NA | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Incision clean and dry | | | |
| Dressing / Cast | | | ✔ |
| Clean / dry / intact | | R) Foot (B) Foot | |
| Staples / Sutures | | | |
| Steri Strips intact | | | |
| Dressing change | | | |
| Cast circulation | | | |
| Vaginal Pack | | | |
| Exception** | | | |
| Wound Vac | | | |
| Auto Transfusion | | | |
| Jackson Pratt | | | |
| Hemovac | | | |
| Penrose | | | |

**Treatments and Equipment in Use**

| Legend: List Time | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Elbow protectors | | | |
| Heel protectors | | | |
| Ted Hose    [ ] Knee    [ ] Thigh | | | |
| Wound Vac | | | |
| Compression Hose | | | |
| K-Pad / T-pump | | | |
| Ice Bag | | | |
| Specialty Bed | | | |
| Traction | | | |
| CPM | | | |
| Knee Immobilizer | | | |
| Peri Light | | | |
| Other | | | |

* Pain scale greater than 4 requires entry in Pain Management Form
** Entries require description in Nurse's Notes.
Enter time of Pain Assessment in appropriate shift.

Addressograph:

Date_____

| Safety | | | |
|---|---|---|---|
| | 23-07 | 07-15 | 15-23 |
| Bed in low position & locked | ✓ | ✓ | ✓ |
| Call light in reach | ✓ | ✓ | ✓ |
| Side rails up / down | ✓ | ✓ | ✓ |
| Bed alarm on / off | N/A | | |
| Room free of clutter | ✓ | ✓ | ✓ |
| Oriented to place | ✓ | ✓ | |
| Pt checked 2 q hours | ✓ | ✓ | ✓ |

| 2300-0700 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| 2400 | | |

| 0700-1500 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| 0800 | D. Falls, RN | |

| 1500-2300 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| 1515 | Karin | |

| Assessment for Fall Risk | | |
|---|---|---|
| Category | Indicator | |
| Recent History of Fall (7) | Fallen past 3 months (including falls @ home) | |
| Poor mobility/generalized weakness (4) | Difficulty rising from chair unassisted/ambulating, unsteady gait, use of assistive device, needs assistance, imbalance | |
| A'd Elimination (3) | Incontinence, frequency, nocturia, diarrhea, needs assist toileting | |
| Confusion/disorientation (3) | Poor judgment, lack of safety awareness, not able to follow instruction and/or retain memory | |
| Dizziness, Vertigo, Syncope (3) | R/t medications, blood/volume loss, vital signs INR, orthostatic changes, dizzy with position changes | |
| Medications (3) | Psychotropics, antihistamines, benzodiazepines, antidepressants, cardiac/hypertension meds, diuretics, laxatives, multiple meds, sleep aids | 3 |
| Poor judgment (if not confused) (3) | Lacks safety awareness, needs assistance but reports independence | |
| Eye sight (2) | Decreased vision, blind, nonuse of optical device | |
| Age (1) | Age 65 or older | |
| | Total Fall Risk Score | 3 |

| Fall Risk Level   3 (If less than 7, not applicable) | | | |
|---|---|---|---|
| | 23-07 | 7-3 | 3-11 |
| "High Fall Risk" Sticker on Chart | | | |
| "High Fall Risk" Sticker on Kardex | | | |
| "Stop" Sign Posted in Room | | | |
| Assisted to Bathroom During Shift | | | |
| Hydration Toileting Mobility q 2 hrs | | | |
| Moved patient closer to Nurses' station, if possible | | | |
| Restraints Applied (if Yes, Initiate Restraint Form) | | | |
| Family Present & Educated | | | |
| Non-slip Footwear Applied | | | |
| Bed Alarm, if available | | | |
| Low Level Lighting | | | |
| Bedside Commode, if Applicable | | | |

| Critical Test Results | | | | | |
|---|---|---|---|---|---|
| Test Ordered | Test Results | Time Notified by Lab | MD Notified | Time MD Notified | Orders Received |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |

* Document in Nurse's Notes Reason for & date
  discontinued

Addressograph:

MEDICAL SURGICAL 24-HOUR FLOW SHEET (continued)

## Nurse's Notes

Date: _____

| Time | Description |
|------|-------------|
| 2350 | INT line infiltrated + pl'd c̄ cannula intact, pressure applied to site; INT re-started see front of flow sheet; Generalized edema noted. Abd. soft but distended, Drsg. to R foot dry + intact. see flow sheet for assessment; NAD noted; will consider closely. P.Thompson RN |
| 0330 | Sleeping at Rm. checks, s̄ distress noted P.Thompson RN |
| 0600 | Sitting on side of bed; stable condition; slept well s̄ complaints or distress noted; will cont. to monitor. —————— P.Thompson RN |
| 0800 | Awake, Resp. even, unlabored. Lungs CTA bilaterally. Edema to L. ext. bilat. Abd. large and distended. Drsg. to R foot clean and dry. No requests at̄ presents. J. Parks, RN |
| 1000 | Resp. even, unlabored. No acute distress. —— J. Parks, RN |
| 1200 | No distress noted. No c/o voiced. —— J. Parks, RN |
| 1400 | Awake, Resp. even, unlabored. No acute distress noted. No requests at̄ presents. —— J. Parks, RN |
| 1515 | Awake + alert in bed. ⊕ removed. Abd. large + distended but soft. Drsg. to R foot D/I. Will change when discharged. Int line intact to L arm s̄ redness n edema to site. No c/o voiced. Room air Sat 96%. K____ |
| 1730 | D/C to admin. as per exit. D/C H̄ 2 day x-ray etc K____ |

Legend:   Signature at end of each Nurse's Note. Exceptions are described in Nurse's Notes.

**Jeff Anderson Regional Medical Center**
**Medical Surgical 24 Hour Flowsheet**
Revised 10/05

Addressograph:

338

# Nurse's Notes

Date: _____

| Time | Description |
|------|-------------|
| 2125 | % HA 6 on pain scale; Darvocet N-100 given P.O. for co plaits; will wait to monitor —— *P Thompson* |
| 2230 | Sleeping at Rm. check ē distress or complaints noted —— *P Thompson RN* |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Legend:     Signature at end of each Nurse's Note.  Exceptions are described in Nurse's Notes.

529

Addressograph:

PICKARD, BARBARA GAIL
J12162269     03 15 06
WILCOX, W. PAUL
ADM IN  55

# MEDICAL SURGICAL 4 HOUR FLOW SHEET

**Date:** _____ 3/14/06

## Diet including tube feedings

| Meal | Diet Type | % | | Problems/Comments |
|------|-----------|---|---|-------------------|
| Breakfast | ↓Na | 25 (75) | 50 100 | |
| Supplement/Snack | | | | |
| Lunch | √ NA | 25 (75) | 50 100 | |
| Supplement/Snack | | | | |
| Dinner | √ NA | 25 (75) | 50 100 | |
| Supplement/Snack | | | | |
| Fluid Restriction | | | | |

Document tube feeding on graphic sheet

## Routine Vital Signs

| Time | T | P | R | BP | Pain* Level | O₂ Sat |
|------|---|---|---|-----|------------|--------|
| 2400 | 99¹ | 67 | 20 | 136/70 | Ø | 99% |
| 0400 | 97¹ | 68 | 20 | 107/66 | Ø | 98% |
| 0800 | 976 | 67 | 22 | 174/69 | Ø | 99% |
| 1200 | 98 | 72 | 20 | 147/78 | Ø | 99% |
| 1600 | 977 | 64 | 20 | 113/63 | | |
| 2000 | 979 | 69 | 20 | 131/64 | Ø | |

## Post Surgery / Post Procedure
(indicate special procedure in comments)

| | | | |
|--|--|--|--|
| | | | |

\* Pain scale greater than 4 requires entry in Pain Management Form

## Hygiene

| | 23-07 | 07-15 | 15-23 |
|--|-------|-------|-------|
| HS Care | | | |
| Bath | ப | | |
| Complete | | | |
| | ப Assist | | |
| | ப Self | | |
| | ப | | |
| Shower | ப Sitz | | |
| Bath | | | |
| Oral Hygiene | | | |
| Peri / Cath Care | | | |
| Decubitis Care | | | |

## Activity

| Activity | 23-07 | 07-15 | 15-23 |
|----------|-------|-------|-------|
| Bed Rest | ✓ | ✓ | ✓ |
| Chair | | | |
| BRP | ✓ | | ✓ |
| AMB | | | |
| Cough/Deep Breathe | enc | S | S |
| Leg Exercises | self | | |
| Turn q 2 hours | self | | |

## Elimination

| | 23-07 | 07-15 | 15-23 |
|--|-------|-------|-------|
| Voiding | ✓ | ✓ | ✓ |
| Incontinence (urine) | | | |
| Foley** | | | |
| Urostomy | | | |
| Bowel Movement | | | |
| Incontinence (feces) | | | |
| Colostomy/Illeostomy | | | |
| Other | | | |

## IV Fluids

NA ___ (if no IV or INT)

Date _____ Time Initiated: _____

IV _____ INT _____ IV Cath _____ g Other _____

Rate : _____ IV Fluid Used: _____

Tubing Change: _____ (Time) Dressing Change: Y / N

Site _____ R ____ L ____

_____ Tolerated IV start well, Denies c/o numbness, pain or burning at site

# Sticks _____ Nurse _____

Evaluation: IV without signs of edema, redness, pain or drainage (Mark Y if meets, N if fails and then mark NN)**

| Time | IV Fluids | Eval. | Site | Initial |
|------|-----------|-------|------|---------|
| 2400 | INT | Ⓨ | Ⓡ FA | PT |
| 0800 | INT | Ⓨ | Ⓡ FA | C |
| 1600 | INT | Ⓨ | Ⓡ FA | PT |
| 2000 | INT | Ⓨ | Ⓡ FA | PT |

\*\* Entries require description in Nurses Notes.

| ID Bracelet Verified | 23-07 | 07-15 | 15-23 |
|----------------------|-------|-------|-------|
| | ✓ | ✓ | ✓ |

Addressograph:                                        529

PICKARD, BARBARA GAIL
J12162269      03 15 06
WILCOX, W. PAUL

# MEDICAL SURGICAL 24-HOUR FLOWSHEET (continued)

Date: _____

| Neuro (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Legend: List Time | 23-07 | 07-15 | 15-23 |
| Awake | | ✓ | ✓ |
| Sleeping | ✓ | | |
| Alert | | ✓ | ✓ |
| Oriented | | ✓ | ✓ |
| Calm | ✓ | ✓ | ✓ |
| Exception** | | | |

| Skin (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Color Normal | ✓ | ✓ | ✓ |
| Membranes pink | ✓ | ✓ | ✓ |
| Warm and dry | ✓ | ✓ | ✓ |
| Intact | ✓ | ✓ | ✓ |
| Exception** | | | |

| Cardiovascular (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Radial pulse regular | ✓ | ✓ | ✓ |
| No edema | | | |
| Exception | ✓ | ✓ | ✓ |
| Homan's Sign | | | |

| Respiratory (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Respiratory Even | ✓ | ✓ | ✓ |
| Respiration unlabored | ✓ | ✓ | ✓ |
| Breath sounds clear | ✓ | ✓ | ✓ |
| Tracheostomy | | | |
| Chest Tube (R – L – B) | | | |
| O₂ @ 2 l/min via NBP | ✓ | | ✓ |
| Naso-Trach suction | | | |
| Incentive Spirometer | | | |
| Croup Tent | | | |

| Abdomen (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Soft | ✓ | ✓ | ✓ |
| Non-tender | ✓ | | ✓ |
| Non-distended | | | ✓ |
| Bowel sounds normal | ✓ | ✓ | ✓ |
| Nausea | | | |
| Vomiting | | | |
| Diarrhea | | | |
| Constipation | | | |
| Exception** | | | |
| Gastric Suction | | | |

| Incision / Dressing | | | |
|---|---|---|---|
| NA | 23-07 | 07-15 | 15-23 |
| Incision clean and dry | | | |
| Dressing / Cast | R foot | R foot | R foot |
| Clean / dry / intact | | | |
| Staples / Sutures | | | |
| Steri Strips intact | | | |
| Dressing change | | | |
| Cast circulation | | | |
| Vaginal Pack | | | |
| Exception** | | | |
| Wound Vac | | | |
| Auto Transfusion | | | |
| Jackson Pratt | | | |
| Hemovac | | | |
| Penrose | | | |

| Treatments and Equipment in Use | | | |
|---|---|---|---|
| Legend: List Time | 23-07 | 07-15 | 15-23 |
| Elbow protectors | | | |
| Heel protectors | | | |
| Ted Hose ☐ Knee ☐ Thigh | | | |
| Wound Vac | | | |
| Compression Hose | | | |
| K-Pad / T-pump | | | |
| Ice Bag | | | |
| Specialty Bed | | | |
| Traction | | | |
| CPM | | | |
| Knee Immobilizer | | | |
| Peri Light | | | |
| Other | | | |

* Pain scale greater than 4 requires entry in Pain Management Form
** Entries require description in Nurse's Notes.
Enter time of Pain Assessment in appropriate shift.

Addressograph:

**MEDICAL SURG** **L 24-HOUR FLOWSHEET (continued)**

Date_____

| Safety | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Bed in low position & locked | ✓ | ✓ | ✓ |
| Call light in reach | ✓ | ✓ | ✓ |
| Side rails up / down | ✓ | | |
| Bed alarm on / off | N/A | | ✓ |
| Room free of clutter | ✓ | ✓ | ✓ |
| Oriented to place | ✓ | ✓ | ✓ |
| Pt checked 2 q hours | | ✓ | ✓ |

| 2300-0700 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| 2400 | Jennie Thompson RN | |

| 0700-1500 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| 0800 | J Clark Rn | |

| 1500-2300 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| 1600 | J Clark Rn | |
| 2000 | Jennie Thompson RN | |

### Assessment for Fall Risk

| Category | Indicator | |
|---|---|---|
| Recent History of Fall (7) | Fallen past 3 months (including falls @ home) | |
| Poor mobility/generalized weakness (4) | Difficulty rising from chair unassisted/ambulating, unsteady gait, use of assistive device, needs assistance, imbalance | |
| Altered Elimination (3) | Incontinence, frequency, nocturia, diarrhea, needs assist toileting | |
| Confusion/disorientation (3) | Poor judgment, lack of safety awareness, not able to follow instruction and/or retain memory | |
| Dizziness, Vertigo, Syncope (3) | R/t medications, blood/volume loss, vital signs INR, orthostatic changes, dizzy with position changes | |
| Medications (3) | Psychotropics, antihistamines, benzodiazepines, antidepressants, cardiac/hypertension meds, diuretics, laxatives, multiple meds, sleep aids | |
| Poor judgment (if not confused) (3) | Lacks safety awareness, needs assistance but reports independence | |
| Eye sight (2) | Decreased vision, blind, nonuse of optical device | |
| Age (1) | Age 65 or older | |
| | Total Fall Risk Score | |

### Critical Test Results

| Test Ordered | Test Results | Time Notified by Lab | MD Notified | Time MD Notified | Orders Received |
|---|---|---|---|---|---|
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |

\* Document in Nurse's Notes Reason for & date discontinued

### Fall Risk Level _____
(If less than 7, not applicable)

| | 23-07 | 7-3 | 3-11 |
|---|---|---|---|
| "High Fall Risk" Sticker on Chart | | | |
| "High Fall Risk" Sticker on Kardex | | | |
| "Stop" Sign Posted in Room | | | |
| Assisted to Bathroom During Shift | | | |
| Hydration Toileting Mobility q 2 hrs | | | |
| Moved patient closer to Nurses' station, if possible | | | |
| Restraints Applied (if Yes, Initiate Restraint Form) | | | |
| Family Present & Educated | | | |
| Non-slip Footwear Applied | | | |
| Bed Alarm, if available | | | |
| Low Level Lighting | | | |
| Bedside Commode, if Applicable | | | |

Addressograph:

MEDICAL SURGICAL 24-HOUR FLOW SHEET (continued)

# Nurse's Notes

Date: _____

| Time | Description |
|------|-------------|
| 2400 | Resid Dozing but awakened for Vls'2; WT line intact Abd. soft but Distended; Generalized edema; Dressing dry + intact to R) foot; see flow sheet for further assessment. NAD or complaints noted ∅ _____ |
| 0330 | Sleeping ∅ distress or complaints noted ∅ _____ |
| 0600 | Slept well; stable condition; No complaints voiced _____ P. Thompson R. |
| 0800 | Awake, alert, oriented X3. Skin warm & dry. Lungs clear. ABD large & distended. Firm & nontender. Bowel sounds present X4 quads. Edema noted to Ru extremities. Pedal pulses present bilat. Dressing removed. Wound has small amount med drainage. No acute distress noted _____ J Clark Rn |
| 0830 | Up to chair to eat breakfast. No acute distress noted _____ J Clark R. |
| 0900 | Dressing change performed to R foot. Cleansed c H2O2 & patted dry. 4x4 applied & wrapped c Kerlix. Solurel Derues needs. No acute distress noted _____ J Clark R. |
| 1100 | Resting in bed. Skin warm & dry. No distress noted |
| 1400 | Remains in bed resting. Both eyes closed. No distress noted _____ J Clark Rn |
| 1600 | Continues to rest in bed. Both eyes closed. Resp even & unlabored. Continues to have generalized edema. Denies pain or discomfort. _____ J Clark R. |
| 1800 | Remains in bed. Both eyes closed. No distress noted _____ J Clark R. |
| 2000 | Resid lying in bed watching T.V. WT line intact. Abd soft but distended. Generalized edema _____ noted. Dressing to R) foot dry + intact. see flow sheet, NAD noted _____ P. Thompson |

Legend: _____ Signature at end of each Nurse's Note. Exceptions are described in Nurse's Notes.

**Jeff Anderson Regional Medical Center**
**Medical Surgical 24 Hour Flowsheet**
Revised 10/05

Addressograph:

**Date:** 3/15/06

## Diet including tube feedings

| Meal | Diet Type | % | | Problems/Comments |
|---|---|---|---|---|
| Breakfast | | 25 | 50 | |
| | | 75 | 100 | |
| Supplement/ Snack | | | | |
| Lunch | | 25 | 50 | |
| | | 75 | 100 | |
| Supplement/ Snack | | | | |
| Dinner | NA | 25 | 50 | |
| | | 75 | 100 | |
| Supplement/ Snack | | | | |
| Fluid Restriction | | | | |

Document tube feeding on graphic sheet

## Routine Vital Signs

| Time | T | P | R | BP | Pain* Level | O₂ Sat |
|---|---|---|---|---|---|---|
| 1445 | 97⁶ | 71 | 22 | 156/78 | 0 | 96% |
| 2000 | 97⁹ | 67 | 20 | 131/65 | 2 | 100% |

## Post Surgery / Post Procedure
(Indicate special procedure in comments)

* Pain scale greater than 4 requires entry in Pain Management Form

## Hygiene

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| HS Care | | | |
| Bath Complete | ☐ | | |
| | ☐ Assist | | |
| | ☐ Self | | ✓ |
| | ☐ | | |
| Shower | | | |
| Bath | ☐ Sitz | | |
| Oral Hygiene | | | |
| Peri / Cath Care | | | |
| Decubitis Care | | | |

## Activity

| Activity | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Bed Rest | | | ✓ |
| Chair | | | |
| BRP | | | |
| AMB | | | ✓ |
| Cough/Deep Breathe | | | cmc |
| Leg Exercises | | | cmc |
| Turn q 2 hours | | | cmc |

## Elimination

| | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| Voiding | | | ✓ |
| Incontinence (urine) | | | |
| Foley** | | | |
| Urostomy | | | |
| Bowel Movement | | | |
| Incontinence (feces) | | | |
| Colostomy/Illeostomy | | | |
| Other | | | |

## IV Fluids

**NA** (if no IV or INT)

Date: 3/15/06    Time Initiated: 1500

IV ___ INT X IV Cath ___ g Other _____

Rate : _____    IV Fluid Used: _____

Tubing Change: _____ (Time) Dressing Change: Y / N

Site ARM R X L ____

✓ Tolerated IV start well, Denies c/o numbness, pain or burning at site

# Sticks 1    Nurse J Clark, RN

Evaluation: IV without signs of edema, redness, pain or drainage (Mark Y if meets, N if fails and then mark NN)**

| Time | IV Fluids | Eval. | Site | Initial |
|---|---|---|---|---|
| 2000 | INT | Y | RFA | PT |

** Entries require description in Nurses Notes.

| ID Bracelet Verified | 23-07 | 07-15 | 15-23 |
|---|---|---|---|
| | | | ✓ |

PICKARD, BARBARA GAIL    03 15 06
WILCOX, W. PAUL
ADM IN 55

# MEDICAL S[  ]GICAL 24-HOUR FLOWSHEET (c[  ]inued)

Date: _____

| Neuro (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Legend: List Time | 23-07 | 07-15 | 15-23 |
| Awake | | | ✓ |
| Sleeping | | | |
| Alert | | | ✓ |
| Oriented | | | ✓ |
| Calm | | | ✓ |
| Exception** | | | |

| Skin (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Color Normal | | | ✓ |
| Membranes pink | | | ✓ |
| Warm and dry | | | ✓ |
| Intact | | | |
| Exception** | | | |

| Cardiovascular (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Radial pulse regular | | | ✓ |
| No edema | | | |
| Exception | | | ✓ |
| Homan's Sign | | | |

| Respiratory (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Respiratory Even | | | ✓ |
| Respiration unlabored | | | ✓ |
| Breath sounds clear | | | |
| Tracheostomy | | | |
| Chest Tube (R – L – B) | | | |
| O₂ O2 9l/m VisNB⁰ | | | ✓ |
| Naso-Trach suction | | | |
| I. ntive Spirometer | | | |
| Croup Tent | | | |

| Abdomen (Check all that apply in appropriate shift, leave blank if not applicable) | | | |
|---|---|---|---|
| Soft | | | ✓ |
| Non-tender | | | ✓ |
| Non-distended | | | ✓ |
| Bowel sounds normal | | | ✓ |
| Nausea | | | |
| Vomiting | | | |
| Diarrhea | | | |
| Constipation | | | |
| Exception** | | | |
| Gastric Suction | | | |

| Incision / Dressing | | | |
|---|---|---|---|
| NA ✓ | 23-07 | 07-15 | 15-23 |
| Incision clean and dry | | | |
| Dressing / Cast | | | +a R) foot |
| Clean, dry, intact | | | |
| Staples / Sutures | | | |
| Steri Strips intact | | | |
| Dressing change | | | ✓ |
| Cast circulation | | | |
| Vaginal Pack | | | |
| Exception** | | | |
| Wound Vac | | | |
| Auto Transfusion | | | |
| Jackson Pratt | | | |
| Hemovac | | | |
| Penrose | | | |

| Treatments and Equipment in Use | | | |
|---|---|---|---|
| Legend: List Time | 23-07 | 07-15 | 15-23 |
| Elbow protectors | | | |
| Heel protectors | | | |
| Ted Hose ☐ Knee ☐ Thigh | | | |
| Wound Vac | | | |
| Compression Hose | | | |
| K-Pad / T-pump | | | |
| Ice Bag | | | |
| Specialty Bed | | | |
| Traction | | | |
| CPM | | | |
| Knee Immobilizer | | | |
| Peri Light | | | |
| Other | | | |

* Pain scale greater than 4 requires entry in Pain Management Form
** Entries require description in Nurse's Notes.
Enter time of Pain Assessment in appropriate shift.

Addressograph:

529

PICKARD, BARBARA GAIL
J12162269    03 15 06
WILCOX, W. PAUL
ADM IN  55

**MEDICAL SURGI** · **24-HOUR FLOWSHEET (continued)**

Date_____

| Safety | | | |
|---|---|---|---|
| | 23-07 | 07-15 | 15-23 |
| Bed in low position & locked | | | ✓ |
| Call light in reach | | | ✓ |
| Side rails up / down | | | ✓ |
| Bed alarm on / off | | | |
| Room free of clutter | | | ✓ |
| Oriented to place | | | ✓ |
| Pt checked 2 q hours | | | ✓ |

| Assessment for Fall Risk | |
|---|---|
| Category | Indicator |
| Recent History of Fall (7) | Fallen past 3 months (including falls @ home) |
| Poor mobility/generalized weakness (4) | Difficulty rising from chair unassisted/ambulating, unsteady gait, use of assistive device, needs assistance, imbalance |
| Altered Elimination (3) | Incontinence, frequency, nocturia, diarrhea, needs assist toileting |
| Confusion/disorientation (3) | Poor judgment, lack of safety awareness, not able to follow instruction and/or retain memory |
| Dizziness, Vertigo, Syncope (3) | R/t medications, blood/volume loss, vital signs INR orthostatic changes, dizzy with position changes |
| Medications (3) | Psychotropics. antihistamines, benzodiazepines, antidepressants, cardiac/hypertension meds, diuretics, laxatives, multiple meds, sleep aids |
| Poor judgment (if not confused) (3) | Lacks safety awareness, needs assistance but reports independence |
| Eye sight (2) | Decreased vision, blind, nonuse of optical device |
| Age (1) | Age 65 or older |
| | Total Fall Risk Score |

**Fall Risk Level** _____
**(If less than 7, not applicable)**

| | 23-07 | 7-3 | 3-11 |
|---|---|---|---|
| "High Fall Risk" Sticker on Chart | | | |
| "High Fall Risk" Sticker on Kardex | | | |
| "Stop" Sign Posted in Room | | | |
| Assisted to Bathroom During Shift | | | |
| Hydration Toileting Mobility q 2 hrs | | | |
| Moved patient closer to Nurses' station, if possible | | | |
| Restraints Applied (if Yes, Initiate Restraint Form) | | | |
| Family Present & Educated | | | |
| Non-slip Footwear Applied | | | |
| Bed Alarm, if available | | | |
| Low Level Lighting | | | |
| Bedside Commode, if Applicable | | | |

| 2300-0700 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| | | |
| | | |

| 0700-1500 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| | | |

| 1500-2300 Shift Assessment | | |
|---|---|---|
| Time | Signature | Comment |
| 1600 | _illegible_ | |
| 2000 | _illegible_ Thompson RN | |

| Critical Test Results | | | | | |
|---|---|---|---|---|---|
| Test Ordered | Test Results | Time Notified by Lab | MD Notified | Time MD Notified | Orders Received |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |
| | | | | | |
| Treatment Initiated: | | | | | |

* Document in Nurse's Notes Reason for & date discontinued

529

Addressograph:

RICKARD, BARBARA GAIL
12162269      03 15 06
WILCOX, W. PAUL
ADM IN   55

MEDICAL SURGICAL 24-HOUR FLOW SHEET (continued)

# Nurse's Notes

Date: _____

| Time | Description |
|------|-------------|
| 1445 | Admitted to room 529. Awake, alert, oriented x3 & calm. Skin warm & dry. Pumps course bilat. Abdomen large & non tender. Bowel sounds present x4 quads. Pedal edema noted. Part of ® foot amputated. Ulcer about size of dime to bottom of ® foot. Foul odor noted to area. No acute distress noted ———— Clark, Rn |
| 1600 | Resting in bed. Awake, alert & calm. Skin warm & dry. Pumps course. Abdomen soft & non tender. No distress noted — Clark, Rn |
| 1800 | Remains in bed. Awake, alert & calm ———— Clark, Rn |
| 2000 | Resd lying in bed watching T.V.; INT line intact. O₂ at 2 L/min via NSP, Abd. distended, BS⊕. Generalized edema noted, ulcer to ® foot cleaned c peroxide, c bacitracin ointment applied; dsg of 4x4 & kerlex applied; tol. well; will monitor closely. ———— P the pooh |
| 2145 | c/o HA 5 on pain scale Darvocet N-100 ē given po as ordered ———— P the pooh |
| 2245 | HA better from PCN given, no other complaints noted ———— P the pooh |
| | |
| | |
| | |
| | |
| | |

Legend:    Signature at end of each Nurse's Note. Exceptions are described in Nurse's Notes.

**Jeff Anderson Regional Medical Center**
**Medical Surgical 24 Hour Flowsheet**
Revised 10/05

529

Addressograph:

PICKARD, BARBARA GAIL
JI 2162269       03 15 06
WILCOX, W. PAUL
ADM IN 55

Date: _3/15/06_  Admit Time: _1445_

Information provided by: ☐ Patient ☐ Spouse

Stated reason for admission: _SOB_

☐ Other _____

Primary Language: _____

## Identification Bracelet On: ☑Yes ☐ No

Temp _97.6_ (O-R-A-T) P _71_ R _22_ BP _156/73_ O2 Sat _96%_ Wgt _281.8_ (Stated/Actual) Hgt _5'6_

Allergies: ☐NKA ☑Drug Allergies: _PCN, Unknown_ ☐Food Allergies: _____ ☐Latex

Admitted from: ☐Home ☑ER ☐Office ☐Nursing Home ☐Other _____ Via: ☐Ambulatory ☐W/C ☐Stretcher

Disposition of Valuables: (List) _rung to left hand_

☐Sent home with _____ To Business Office ☑Patient elected to retain ☐N/A

Support/Adaptive appliances with patient: ☐N/A ☑Dentures (Upper/Lower) ☐Glasses/Contacts/Artificial Eye (L/R) ☐Prosthesis

☐Hearing Aid (L/R) ☐Crutches / walker / cane / wheelchair ☐Other _____

Home Diet: _NDD CALADA_ Appetite: ☑Good ☐Fair ☐Poor    Weight Changes: ☐N/A ☐Loss ☑Gain _20 lbs_

Use of: ☐Tobacco/amt _____ (If yes, did patient receive smoking cessation information? ☐Yes ☐No)

☐Alcohol/amt _____ ☐Drugs/amt _____ ☐Caffeine/amt _____

Home Medications (including OTC, vitamins and herbal supplements) : List on Home Medication Form

MEDICAL HISTORY:

Previous Hospitalization _One Month ago_ ☐N/A

Previous blood transfusion: ☑Yes (Date _____) ☐No  Reaction: ☐Yes ☑No

Currently uses Home Health: ☐Yes ☐No (If yes, name) _____

VACCINATIONS: Flu: ☐Yes (Date _____) ☑No info given   Pneumococcal: ☐Yes (Date _____) ☑No info given

SURGICAL HISTORY: _Open heart surg 2002, partial amp gaulbladder 2003,_
_hysterectomy 1985_   Implant Device / Type: _____ ☐N/A

## ASSESSMENT FOR FALLS

| Category | | Indicator |
|---|---|---|
| Recent History of Fall | (7) | Fallen past 3 months (including falls @ home) |
| Poor mobility/generalized weakness | (4) | Difficulty rising from chair unassisted/ambulating, unsteady gait, use of assistive device, needs assistance, imbalance |
| Altered Elimination | (3) | Incontinence, frequency, nocturia, diarrhea, needs assist toileting |
| Confusion/disorientation | (3) | Poor judgement, lack of safety awareness, no able to follow instruction and/or retain memory |
| Dizziness, Vertigo, Syncope | (3) | R/t medications, blood/volume loss, vital signs INR, orthostatic changes, dizzy with position changes |
| Medications | (3) | Psychotropics, antihistamines/benzodiazepines, antidepressants, cardiac/hypertension meds, diuretics, laxatives, multiple meds, sleep aids |
| Poor judgement (if not confused) | (3) | Lacks safety awareness, needs assistance but reports independence |
| Eye sight | (2) | Decreased vision, blind, nonuse of optical device |
| Age | (1) | Age 65 or older |
| | | **Total Score** _529_ |

NOTIFY IN CASE OF EMERGENCY: _Karen Elmore_  573-9034  PHONE NO. _485-8440_ RELATIONSHIP _daughter_

INFORMATION COLLECTED BY: _J Lantz, RN_  DATE: _3/15/06_  TIME: _1445_

(Imprint Area) PICKARD, BARBARA GATE
J12162269    03 15 06
WILCOX, W. PAUL
ADM IN 55

**Jeff Anderson Regional Medical Center**
## Admission Assessment
(Revised 10/05)

**[Must be completed RN]**

## PHYSICAL ASSESSMENT

| Neurological | Circulatory | Respiratory | Gastrointestinal | Genitourinary | Integumentary |
|---|---|---|---|---|---|
| ☑ Alert | *Heart Rhythm:* | *Respirations:* | ☐ No Problems | ☑ No Problems | ☐ Pink |
| ☑ Oriented x 3 | ☑ Regular | ☑ Normal | ☐ Nausea | ☐ Frequency | ☐ Pale |
| ☐ Confused | ☐ Irregular | ☐ Irregular | ☐ Vomiting | | ☐ Cyanotic |
| ☐ Unresponsive | ☐ Palpitations | ☐ SOB | ☐ Indigestion | ☐ Catheter | ☐ Jaundiced |
| ☐ Agitated | ☐ Syncope | ☐ Other____ | ☐ Chewing/Swallowing | ☐ Hematuria | *Skin Turgor:* |
| ☐ Lethargic | ☐ Tingling/Numbness | ☐ Oxygen via ____ | difficulty | ☐ Difficulty voiding | ☑ Good |
| | *Pulses Present:* | @ ____ L/M | ☐ NG/Gastric tube | | ☐ Poor |
| **Musculoskeletal** | ☑ Radial (L/R) | *Lungs:* | ☐ Hematemesis | **Females LMP** | *Mucous Membranes:* |
| ☑ Normal | ☑ Pedal (L/R) | ☐ Clear | ☑ Diarrhea | ☐ Diabetic | ☐ Dry |
| ☐ Weakness | ☐ Edema | ☐ Congested | ☐ Constipation | ☐ Insulin | ☑ Moist |
| ☐ Deformities | ☐ Cardiac Problems | ☐ TB Treatment | ☐ Incontinence | ☐ Oral Agents | |
| ☐ Tremors | | ☐ Other | ☐ Blood in stool | ☐ Insulin Pump | |
| | | *Cough:* | ☐ Last BM *last night* | ☐ Diabetic Education | |
| | | ☐ Productive | ☐ Freq *every day* | ☐ Glucose | |
| | | ☐ Non-Productive | | Monitoring | |

## SKIN ASSESSMENT WITH BRADEN SCALE

History of: ☐ Rashes   ☐ Lesion   ☐ Pressure Injury   ☐ Lacerations   ☐ Bruises

| Mobility Status | Score | Moisture | Score | Activity | Score |
|---|---|---|---|---|---|
| 1. Completely limited<br>2. Very limited:<br>3. Obesity/Limited mobility or has experienced an episode of immobility > 24 hours during LOS<br>3. Slightly limited<br>4. No impairment | 3 | 1. Consistently Moist<br>2. Moist<br>3. Occasionally moist<br>4. Rarely moist | 4 | 1. Bedrest<br>2. Chairrest<br>3. Walks occasionally<br>4. Walks frequently | 4 |

| Friction/Shear | Score | Nutritional Status | Score | Sensory Perception | Score |
|---|---|---|---|---|---|
| 1. Problem<br>2. Potential problem<br>3. No apparent problem | 4 | 1. Very poor<br>2. Probably inadequate<br>3. Adequate<br>4. Excellent | 4 | 1. Completely limited<br>2. Very limited (ie. Epidural analgesia)<br>3. Slightly limited<br>4. No impairment | 4 |

Score of 0 – 17 Patient is at risk and refer to nutritional services. **Total Score:** ____

☐ Patient has no reddened areas or skin breakdown at this time and is not at risk.

☐ The patient has no reddened areas or skin breakdown but is at risk and has been placed on skin alert.

☑ The patient has reddened areas or skin breakdown (Stage _3_) and the Pressure Ulcer Protocol has been initiated.



1. ULQ
2. Sacrum
3. URQ
4. LLQ
5. Coccyx
6. LRQ

*ulcer to bottom of foot*

*has odor*

1. Ball of Foot
2. 1st Metatarsal Head
3. Medial Malleolus
4. Medial Aspect of Heel
5. Heel
6. Lateral Aspect of Heel
7. Lateral Malleolus
8. Lateral Aspect of Foot
9. 5th Metatarsal Head

**INFECTION CONTROL**

**PRECAUTIONS:**  ☒Standard  ☐Contact  ☐Droplet  ☐Airborne
☐Communicable diseases (list) _____

**DISCHARGE PLANNING**

**DISCHARGE TO:**  ☒Home  ☐NH  ☐Home Health  ☐Family  ☐Other _____  ☐Expected LOS: _____

**PSYCHOSOCIAL:**  Has Advance Directive: ☐Yes ☒No  If YES, is copy in record: ☐Yes ☐No
Physical / Emotional support system adequate: ☒Yes ☐No
Illness effected by home situation / job: ☐Yes ☒No   Primary care giver for others: ☐Yes ☐No
Religious / cultural / spiritual / ethnic concerns affecting care or pain management: ☐Yes ☒No

**SELF-CARE/HYGIENE:**  Will need assistance to: ☐Bathe ☐Dress ☐Toilet ☐Feed Self ☐Prepare meals ☐Ambulate ☐Stairs ☐N/A

**EDUCATION:**  Reads: ☐Yes ☐No  Grade completed _____ Prefers: ☐Written material ☐Videos ☒Verbal ☐Demo
*Educational needs regarding:*  ☒Test procedures ☒Diet ☒Medications ☒Condition ☐Hospital routines
☐Medical equipment  ☐Financial implications of care choices  ☐Pain Mgmt.
*Barriers to effective learning:*  ☒None identified  ☐Cannot read  ☐Cultural/religious beliefs
☐Sensory deficits (blind, deaf, etc)  ☐Language
☐Physical / cognitive / emotional limitations
*Readiness / motivation to learn:*  ☐Attentive to instructions  ☐Asks questions  ☐Deferred due to condition

---

**CRITERIA FOR FURTHER ASSESSMENTS** *(Notify appropriate department if any of the following criteria are present)*

**NUTRITIONAL**
☒ N/A
☐ Poor / Inadequate oral intake ≥ 3 days
☐ Recent unintentional wt. Loss or gain of ≥ 10#
☐ Poor skin turgor
☐ N / V / D ≥ 3 days
☐ Decubitus or pressure ulcer / sore
☐ Emaciation or other sign of deficiency (temporal wasting or cachexia, anorexia)
☐ Nutritional Support (Tube Feed / TPN)
☐ Level of consciousness inadequate for PO intake
☐ Uncontrolled diabetic
☐ Dx malnutrition
☐ Difficulty swallowing/chewing/unable to feed self
Date / Time Notified _____ By _____

**SOCIAL SERVICES**
☒ N/A
☐ Medical equipment needs
☐ Unable to perform ADL's (if no caregiver)
☐ Suspected victim abuse / neglect
☐ Other
Date / Time Notified _____ By _____
Living arrangements (House, apartment, etc.) _____
May affect care after discharge: ☐Heat/air ☐Stairs ☐Well water
☐City water ☐Septic ☐Sewer system
Equip. needed @ home: ☐BSC ☐O₂/RT Eq
☐Crutches/walker/cane/WC
☐Feeding pump ☐Suction mach

**PHYSICAL THERAPY / SPEECH THERAPY (PT/ST)**
☐ N/A   ☐ Other
*Recent history of:*
☒ Limited movement / paralysis of extremities
☐ Pain / swelling of extremities
☐ Open wound (decubitus, sores)
☐ CVA with slurred or incoherent speech
* If any functional criteria present, obtain physician order for PT or ST consult prior to notifying department.

**PAIN SCREENING**
☒ N/A
☐ Patient reports Pain
☐ Patient reports experiencing pain in past several weeks
If criteria present, complete PAIN ASSESSMENT TOOL.
Include Pain Management in identified needs and PLAN OF CARE.

**PASTORAL CARE (Chaplain)**
☐ Request to Chaplain (patient, family, doctor, staff)
☐ Faith issues
☐ Terminal diagnosis, malaise, crying
☐ Lonely
☐ Critical surgery (heart, cancer, etc.)
☐ Critical diagnosis
☐ Grief over loss of health or loved one
☒ N/A

---

Comments: _Admitted to room 529. Awake, alert, oriented x3. Skin warm & dry. Lungs coarse. Dime sized open ulcer to bottom of Rt foot. Foul odor noted. Drainage also noted. Denies pain —_

Assessment completed by: _Clark, Rn_ , RN



Complete if patient is having or has
experienced pain in the past several weeks

# Pain Assessment Tool
### Include PAIN MANAGEMENT In PLAN OF CARE

INFORMANT: ☐ Patient ☐ Family ☐ Other: _____

| Location (Primary site): NONE | Other location(s)* |
|---|---|
| Intensity (0 – 10): Now___ Worst___ Best___ | Intensity (0 – 10): Now___ Worst___ Best___ |
| Description / Quality (pt's own words)<br>☐Sharp ☐Dull ☐Throbbing ☐Aching ☐Burning ☐Stinging<br>☐Tightness ☐Crushing ☐Radiating<br>☐Other_____ | Description / Quality (pt's own words)<br>☐Sharp ☐Dull ☐Throbbing ☐Aching ☐Burning ☐Stinging<br>☐Tightness ☐Crushing ☐Radiating<br>☐Other_____ |
| Onset (when pain began) | Onset (when pain began) |
| Frequency: ☐Intermittent q ___ ☐Continuous ☐Acute<br>☐Chronic ☐Other _____ | Frequency: ☐Intermittent q ___ ☐ Continuous ☐Acute<br>☐Chronic ☐Other _____ |
| Duration (lasts how long): | Duration (lasts how long): |
| What relieves or lessons the pain? | What relieves or lessons the pain? |
| What causes or increases the pain? | What causes or increases the pain? |

\* use additional form(s) if necessary.

**Check Pain Scale used:**_____ Wong-Baker Faces     0-10 Numeric Pain Distress Scale

CHOOSE THE FACE THAT BEST DESCRIBES HOW YOU FEEL

0 1 2 3 4 5 6 7 8 9 10
No Pain     Moderate Pain     Worst Pain

**Non-Communicative Pain Rating Scale** _____

0     1 Sleeping calm/ relaxed, not agitated     2     3 Grimacing with movement     4     5 Moaning with movement     6     7 Restless     8     9 Constant moaning without stimuli     10

**Effects of Pain** (decreased function, decreased quality of life, etc): ☐Nausea ☐Shortness of breath
☐Interferes with sleep ☐Decreased appetite ☐Limits / inhibits physical activity ☐Irritability
☐Emotional affects (anger, crying) ☐Decreases concentration ☐Other:_____
**Pain relief measures tried:** ☐Medication ☐Relaxation ☐Heat ☐Cold ☐Massage ☐Meditation
☐Music ☐Imager ☐Other:_____

**Patient's GOAL for pain relief / management:**_____

RN SIGNATURE ___Clark, Rn___     DATE_____ TIME_____

**OFFICE: 601-485-____58**
Meridian, MS

**METRO AMBULANCE**
**Patient Care Report**

**EMERGENCY: 601-___3-2260 or 911**

Incident **2060417**

| AMB. # | DATE | | TX FROM | | | TX TO | |
|---|---|---|---|---|---|---|---|
| 92 | 3 | V5 06 | 791 Shakalena St | Apt D3 | | Anderson ER | |

Incident **0600221b**
Call Received **0852**
Amb. Dispatched **0852**
Amb. Enroute **0852**

| PATIENT NAME | First | Middle | AGE | S.S. # |
|---|---|---|---|---|
| Pickard | Barbara | G. | 55 | 5187-1-710-30816 |

Amb. Arrived Scene **0910**
Amb. Depart **0916**
Amb. Arrived **0928**

☒ F ☐ TC Scene  Emergency ☒ N-Emer.
☐ M ☐ FC Scene  Emergency ☐ N-Emer.☒

**DRY-RUN INFORMATION**
☐ Cancelled (2)   ☐ Rx, no Tx (3)
☐ Refused (3)     ☐ Rx, Tx - Other(3)
☐ False (1,5,7,9) ☐ Pronounced (6)
☐ POV (4)         ☐ No Rx, DOA (6)

**DESTINATION CHOSEN BY:**
(may check more than one)
☒ Patient    ☐ Police
☐ M.D.       ☐ Nearest Facility
☐ Guardian   ☐ EMT/Attend.
☐ Protocol   ☐ Hospital
☐ Other      ☐ Diversion

**ALLERGIES:**
NKA

**PATIENT CONDITION**
(arrival @ scene)
☒ Good    ☐ Critical
☐ Fair    ☐ D.O.S.
☐ Serious ☐ Uncertain

**STAT. @ DEST.**
☐ Improved
☒ Unchanged
☐ Worsened
☐ V/S Ceased

**RACE**
☒ White
☐ Black
☐ Asian
☐ Hispanic
☐ Amr. Indian
☐ Other

**MECHANISM**
(trauma only)
☐ Flail Chest
☐ Burns 10% Face
☐ Extric > 20 min.
☐ Fall > 20 ft.
☐ Limb Paralysis
☐ Speed 40+ m.p.h.
☐ 20+ Speed Change
☐ Deformity 20+
☐ Intrusion 20+
☐ Rollover
☐ Ejection
☐ Runover
☐ Death Same MV.
☐ Ped. vs. MV 5+ m.g.h.
☐ ___ly 20+ m.p.h./sep.

**PATIENT-PROTECTION**
(may check more than one)
☐ Lap/Shoulder Belt  ☐ Helmet
☐ Lap Belt           ☐ Safety Seat
☐ Air Bag            ☐ None Used
**- Was Seatbelt Automatic?**
  ☐ Yes  ☐ No

**PATIENT LOCATION**
☐ Driver ☐ Front ☐ Rear ☐ Other

**INITIAL G.C.S.**
| Eyes | Verbal | Motor |
|---|---|---|
| ☒ Spon. | ☒ Orient | ☒ Obeys |
| ☐ Spch. | ☐ Confus. | ☐ Local |
| ☐ To Pain | ☐ Inappr. | ☐ Withdr |
| ☐ None | ☐ Garbled | ☐ Flexion |
| | ☐ None | ☐ Extend |
| | | ☐ None |

**PUPILS**
(L) (R)
N  N
N  N
D  D
C  C
NA NA

**MEDICAL CONTROL**
☐ BLS       ☐ MD. At Scene
☐ Written   ☐ Verbal
☒ Protocol / Standing

**CPR**
| | <4 | 4-9 | 8-15 | > 15 |
|---|---|---|---|---|
| Arrest to CPR? | ☐ | ☐ | ☐ | ☐ |
| Arrest to ALS? | ☐ | ☐ | ☐ | ☐ |
| Arrest to Defib.? | ☐ | ☐ | ☐ | ☐ |
| Pulse Restored? | ☐ Yes ☐ No | | | |

**MISCELLANEOUS**
Records Transported?   ☒ Yes ☐ No
Symptomatic of SCI?    ☐ Yes ☒ No
Contact with bodily fluids?  ☐ Yes ☒ No

**INFECTION CONTROL**
**TASK EXPOSURE CATEGORY**
☐ I   Presence of blood / fluid was likely or present.
☐ II  Presence of blood / fluid unlikely but may have occurred in emerg.
☒ III No tasks required where blood / fluids likely or predictable.

Person Receiving Patient  RN x1
Person Receiving Belongings

Belongings Transported

**CAP REFILL**
☒ < 2
☐ > 2
☐ None

**RESP. EXPN.**
☒ Normal
☐ Abnormal
☐ None

**PRIOR AID**
Emerg. Only
☐
☐

| TIME (24 hr.) | B.P. | P | R | O2 sat | ET.CO2 | ECG (attach strips) | EMS PERSONNEL (Print) | | NO. | LEVEL |
|---|---|---|---|---|---|---|---|---|---|---|
| 0903 | 102/60 | 85 | 20 | 98 | — | Sinus c̄ PVC's | Driver R. Strickland | | 126 | I |
| | | | | | | | Attendant C. Palmer | | 133 | P |
| | | | | | | | Attendant II | | | |
| | | | | | | | ER Physician | | | |
| | | | | | | | Family Physician | | | |

| Bystander | |
|---|---|
| Police | |
| Medical | |
| Fire Dept. | |

**CURRENT MEDS.**

| TIME (24 hr.) | AID GIVEN (Include Meds, Amt, Route, SaO2, ETCO2, BG, Laryngoscopy, Etc.) | S | U | # OF ATMP | EMP NO |
|---|---|---|---|---|---|
| 0905 | Cardiac monitor | Y | | | 133 |
| 0906 | pulse ox | Y | | 1 | 133 |
| 0914 | IV | X | | 1 | 133 |
| 0908 | 4lpm O2 NC | X | | 1 | 133 |

Chief Complaint at Dispatch **Shortness of breath**
Chief Complaint at Scene **Shortness of breath**
Driver Signature
Attendant Signature *[signature]*

**NARRATIVE:** (C) Chief Complaint, (H) Hx or Present Illness, (A) Assessment, (R) "Rx" Treatment, (T) Transport Treatment, Changes, Condition

C - 55 y/o w/f Shortness of breath

H - Pt stated she had been taking her medications when she realized that she was taking norvasc instead of lasix. Pt stated that she doesn't even take norvasc, that it was supposed to be lasix. Pt stated that her abd. was starting to swell, & pain. & that she felt as if she couldn't breath.

A - AA0x3, pupils=PERRLA, skin=warm, pink, & dry, trachea=midline, ☒JVD, chest=BBS, clear & equal, abd. distended ☒ pain, ☒ pulsating mass, PMS x 4,

R - cardiac monitor, pulse ox, 4lpm O2 NC, 20gauge IV, NS, KVO @ left forearm, successful x 1 attempt.

T - Pt stated that she could breath better after admin 4lpm O2 NC & she stated that the IV, NS made her feel better. Pt left in care of RN in hospital bed x 2 rails ☒

MR EMT-P
*[signature]*

171B

**EMERGENCY ROOM NURSING ASSESSMENT**

Patient _____    Room #: _____

Informant: ☐ Patient    ☐ Other _____

Nurses Observation: (Check appropriate answer):

**GENERAL APPEARANCE:**

☑ Well Nourished    ☐ Cyanotic    ☐ Pale    ☐ Pink
☑ Well Developed    ☐ Malnourished    ☐ Jaundice
☐ Gray    ☐ Underdeveloped    ☐ Obese

**LEVEL OF CONSCIOUSNESS**

☑ Alert    ☐ Oriented    ☐ Disoriented
☐ Lethargic    ☐ Semi-comatose    ☐ Comatose

**EMOTIONAL STATUS**

☐ Apprehensive    ☐ Embarrassed    ☐ Restless    ☐ Combative
☐ Anxious    ☐ Euphoric    ☐ Slow to Comprehend
☑ Cooperative    ☐ Non-talkative    ☐ Talkative    ☐ Questioning
☐ Depressed    ☐ Quick to Comprehend    ☐ Unable to Comprehend
☐ Age Appropriate

**SKIN**

☑ Warm    ☑ Dry    ☐ Moist    ☐ Cool    ☐ Cold
☐ Scars    ☐ Rashes    ☐ Decubitis    ☐ Bruises
☐ Other Skin Abnormalities

If any skin abnormalities, describe:

_____
_____
_____

**PAIN ASSESSMENT TOOL**

| 0 | 2 | 4 | 6 | 8 | 10 |
|---|---|---|---|---|---|
| NO HURT | HURTS LITTLE BIT | HURTS LITTLE MORE | HURTS EVEN MORE | HURTS WHOLE LOT | HURTS WORST |

Procedures done in ER explained to patient?    ☑ Yes    ☐ No
Patient understands procedures to be done?    ☑ Yes    ☐ No
Patient unable to understand procedures,
  explained to family member?    ☐ Yes    ☐ No

0939 - Vital Signs triage
  Recurr. To ER #20-DR
0950 - Dr. Anderson
  Check - DR
1010 - labs drawn - DR
1045 - O₂ @ 2h Lasix 10mg
  SIVP Saline flush -
  MS 2mg c/o 2 de NS
  over 2 min - DR
1130 CXR - DR
1200 - Resting quietly DR
1230 Ambulated to
  bathroom 5 difficulty DR
1300 NP requests DR
1330 NP requests DR
1415 - Admit
  DR C. Ouillon

| | | | | | | |
|---|---|---|---|---|---|---|
| RUN DATE: 03/16/06 | | | Jeff Anderson **DIETARY DEPT** | | | PAGE 1 |
| RUN TIME: 0704 | | | MEDICAL NUTRITION THERAPY | | | |

| ACCT # | PATIENT NAME | UNIT # | AGE/SEX | LOCATION/ROOM/BED | ADMITTING DOCTOR | ADMIT DATE |
|---|---|---|---|---|---|---|
| J12162269 | PICKARD,BARBARA GAIL | M00258330 | 55 F | 5E | 0529-1 | Wilcox, W. Paul | 03/15/06 |

CLINICAL DATA:
REASON FOR HOSPITAL ADMISSION: CHF *exacerbation; med related*
HEIGHT: 5 ft. 6 in. ( cm.) *28.1*    WEIGHT: lb. oz. ( kg.) *127.7 kg*

ORDERED DIETS:
03/15/06 L    ADA 2200 CALORIE
03/15/06 L    LOW SODIUM (87 MEQ. 2 GM) ; *yes*

CALCULATED DATA:
IDEAL BODY WEIGHT (IBW):    *130* lbs.    0 kg.
PERCENT IDEAL BODY WEIGHT (%IBW):    ***  percent *216%*
BODY MASS INDEX (BMI):    *45.3* .0  kg/(m)2    INTERPRETATION: ***
BASAL ENERGY EXPENDITURE (BEE):    ***  calories X _____ X _____ = _____ calories
(ESTIMATED ENERGY NEEDS)

ESTIMATED FLUID NEEDS:    30 ml/kg/day X _ kg = *** ml/day

Comments: P: 55yoF c̄ T2DM, CHF hx: ↓Na; on diet education.
admitted for CHF exacerbation 2nd medication non-compliance.
Morbid obesity  R/t overconsumption of energy/calories
↑ρ BMI 45.3, ↑20#'s ~6 mos.
O: Meets ENN: (MSJ) REE: 1888 cals X 1.3 -500 wt loss
1954 cals. Protein ~ 15-20%/cals (73-98 g/day); Inl fluid/calorie
Understands diet + wt loss need. Glucose 90-130 mg/dL
I: ↑ diet to 1800 cal, ADA, ↓Na diet; ∅ further diet
ed desired by pt c̄ this time. Will then if consulted.
                                    R Tracy, RD
                                    3/16/06  10:00

RESPIRATORY CARE

## JEFF ANDERSON REGIONAL MEDICAL CENTER
### 2124 - 14TH STREET
### MERIDIAN, MISSISSIPPI 39301

---

PATIENT NAME: PICKARD,BARBARA GAIL
ACCT #: J12162269                 UNIT #: M00258330        ROOM: 0529-1
DIAGNOSIS:
PT SEX: F    PT LOCATION: 5E        HEIGHT:          WEIGHT:            AGE: 55

---

**AIRWAY INHAL RX-ADDL SAME DR.**
PROC: NEB          MED: XOPENEX    DOSE: 1.25  MED:          DOSE:
PROC:              RESP. TX. DILUENT NS                     FREQ: Q8
OBJECTIVE:  OPEN AIRWAYS

---

FIO2: 7LPM-                SET UP CHGED:   N
INSTRUCTION GIVEN: Y
DATE: 03/17/06  TIME: 1505    P #1:      P #2:
PROCEDURE TOLERATION:  GOOD        R:
BREATH SOUNDS:                COMMENTS:
ADVERSE REACTIONS:
THERAPIST/PT. COMPLAINT:
SPUTUM PRODUCTION:    COLOR:        CONSISTENCY:         AMOUNT:
COMMENTS: TOL WELL
    CONT:
    CONT:
    CONT:
    CONT:

*Shanika Boyd, CRT*
BOYD LRCP, SHANIKA

PICKARD,BARBARA GAIL
Wilcox, W. Paul
2162269
RESPIRATORY THERAPY

Run: 03/17/06-15:34 by BOYD LRCP,SHANIKA

PATIENT PROGRESS NOTES - Additional copy

**RESPIRATORY CARE**

## JEFF ANDERSON REGIONAL MEDICAL CENTER
### 2124 - 14TH STREET
### MERIDIAN, MISSISSIPPI 39301

---

PATIENT NAME: PICKARD, BARBARA GAIL
ACCT #: J12162269                    UNIT #: M00258330        ROOM: 0529-1
DIAGNOSIS:
PT SEX: F     PT LOCATION: 5E        HEIGHT:          WEIGHT:              AGE: 55

---

**AIRWAY INHAL RX-ADDL SAME DR.**
PROC: NEB                MED: XOPENEX    DOSE: 1.25  MED:              DOSE:
PROC:                    RESP. TX. DILUENT NS                          FREQ: Q8
OBJECTIVE:  TO OPEN THE AIRWAYS

---

IO2: 7LPM                    SET UP CHGED:    N
PT. INSTRUCTION GIVEN: Y
DATE: 03/16/06  TIME:  2250     P #1:        P #2:
PROCEDURE TOLERATION:  GOOD        R:
BREATH SOUNDS:              COMMENTS:
ADVERSE REACTIONS: N
THERAPIST/PT. COMPLAINT: N
SPUTUM PRODUCTION: N  COLOR:          CONSISTENCY:          AMOUNT:
COMMENTS:
    CONT:
    CONT:
    CONT:
    CONT:

DORMAN, ANGELA NICOLE

PICKARD, BARBARA GAIL
 ilcox, W. Paul
J12162269
RESPIRATORY THERAPY

RESPIRATORY CARE

## JEFF ANDERSON REGIONAL MEDICAL CENTER
### 2124 - 14TH STREET
### MERIDIAN, MISSISSIPPI 39301

---

PATIENT NAME: PICKARD,BARBARA GAIL
ACCT #: J12162269                    UNIT #: M00258330        ROOM: 0529-1
DIAGNOSIS:
PT SEX: F    PT LOCATION: 5E         HEIGHT:          WEIGHT:          AGE: 55

---

**AIRWAY INHAL RX-ADDL SAME DR.**
PROC: NEB              MED: XOPENEX    DOSE: 1.25  MED:          DOSE:
PROC:                  RESP. TX. DILUENT NS                     FREQ: Q8
OBJECTIVE:  TO OPEN UP THE AIRWAYS

---

FTO2: 7LPM                    SET UP CHGED:    N
). INSTRUCTION GIVEN: Y
DATE: 03/16/06   TIME:  1600     P #1:      P #2:
PROCEDURE TOLERATION:   GOOD      R:
BREATH SOUNDS:               COMMENTS:
ADVERSE REACTIONS: N
THERAPIST/PT. COMPLAINT: N
SPUTUM PRODUCTION: N  COLOR:        CONSISTENCY:          AMOUNT:
COMMENTS: PT TOLERATED TREATMENT WELL
    CONT:
    CONT:
    CONT:
    CONT:

_C Brown CRt_
BROWN LRCP,CHRISTENA

PICKARD,BARBARA GAIL
Wilcox, W. Paul
2162269
RESPIRATORY THERAPY

Run: 03/16/06-16:04 by BROWN LRCP,CHRISTENA

PATIENT PROGRESS NOTES - Additional copy                    Page 1 of 1

*139*

# Jeff Anderson Regional Medical Center

*15/15 Plan on Back Page*

**Date** 3/15/06    **Diet** _____

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | 1530 | 2100 | | | | | | | |
| Blood Sugar | 226 | 167 | | | | | | | |
| Insulin Type and Dose Given | Humulin 70/30 50u | ∅ | | | | | | | |
| Sliding scale Insulin (type, dosage given) | HumR 2 units | ∅ | | | | | | | |

**Date** 3/16/06    **Diet** _____

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | 0800 | 1200 | 1600 | 2100 | | | | | |
| Blood Sugar | 122 | 169 | 190 | 181 | | | | | |
| Insulin Type and Dose Given | Hum 70/30 50units | ∅ | Hum 70/30 50units | ∅ | | | | | |
| Sliding scale Insulin (type, dosage given) | | ∅ | | ∅ | | | | | |

**Date** 3/17/06    **Diet** _____

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | 0730 | 1130 | 1630 | | | | | | |
| Blood Sugar | 107 | 108 | 148 | | | | | | |
| Insulin Type and Dose Given | Hum 70/30 50units | ∅ | Hm 70/30 50u | | | | | | |
| Sliding scale Insulin (type, dosage given) | ∅ | ∅ | ∅ | | | | | | |

**Date** _____    **Diet** _____

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | | | | | | | |
| Blood Sugar | | | | | | | | | |
| Insulin Type and Dose Given | | | | | | | | | |
| Sliding scale Insulin (type, dosage given) | | | | | | | | | |

**Date** _____    **Diet** _____

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | | | | | | | |
| Blood Sugar | | | | | | | | | |
| Insulin Type and Dose Given | | | | | | | | | |
| Sliding scale Insulin (type, dosage given) | | | | | | | | | |

**Date** _____    **Diet** _____

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Time | | | | | | | | | |
| Blood Sugar | | | | | | | | 529 | |
| Insulin Type and Dose Given | | | | | | | | | |
| Sliding scale Insulin (type, dosage given) | | | | | | | | | |

PICKARD, BARBARA GAIL
J121 62269        03 15 06
WILCOX, W. PAUL
Addressograph 55

Jeff Anderson Regional Medical Center

# Diabetic Record

**Jeff Anderson Regional Medical Center**
**DIABETES MANAGEMENT CENTER**

## 15/15 PLAN FOR TREATMENT OF LOW BLOOD SUGAR
## 15 GRAMS OF CARBOHYDRATE - RECHECKING OF BLOOD SUGAR IN 15 MINUTES



| BLOOD GLUCOSE LEVELS | 70 or lower and symptoms are present and patient is conscious and able to swallow | 70 or lower and patient is unconscious or unable to swallow |
|---|---|---|
| | 1) Take 15 gm CHO<br>3 glucose tablets (treatment of choice)<br>4 sugar cubes<br>9 Lifesavers<br>8 Sweet Tarts<br>1 cup milk<br>½ cup regular Cola<br>4 tsp. granulated sugar<br>2 packages of sugar<br>½ cup fruit juice | Treat with glucagon as prescribed by physician |

| BLOOD GLUCOSE LEVELS<br>15 minutes after initial treatment | 80 or less | 80 - 120<br>Next meal, 30 minutes or less | 80 - 120<br>Next meal, 30 minutes to 1 hour | 80 - 120<br>Next meal, more than 1 hour |
|---|---|---|---|---|
| | Repeat step 1<br>Repeat again if blood sugar is not 80 or more. | Eat planned snack planned meal. | 15 gm Complex CHO<br>1 slice bread<br>6 saltine crackers<br>3 graham crackers | 15 g Complex CHO<br>7 g PRO<br>3 g FAT<br>½ meat sandwich<br>6 crackers & 1 oz. cheese<br>6 crackers & 1 Tbsp peanut butter |



PICKHU,SHRGHHH
ID: #STAT#0603150950005

03/15/2006 9:50:04

255 330

55 YEARS
FEMALE
SE

E20
ERPHY

Dr:
Tech:

| | |
|---|---|
| Vent. Rate: | 77 bpm |
| RR Interval: | 776 ms |
| PR Interval: | 190 ms |
| QRS Duration: | 100 ms |
| QT Interval: | 396 ms |
| QTc Interval: | 425 ms |
| QT Dispersion: | 66 ms |
| P-R-T AXIS: 65° | 76° 82° |

0315-0040

Sinus rhythm with frequent PVCs

Abnormal ECG

* Unconfirmed Analysis *

Chart No. BDK007983

Printed in U.S.A.

# Jeff Anderson Regional Medical Center

2124 14th Street – Meridian, Mississippi 39301 -- Phone 553-6000

## <u>Conditions of Admission</u>

For: *Barbara Gail Pickard*

*Name of Patient*

### *1. Consent to Medical and Surgical Procedures:*

The undersigned consents to the procedures which may be performed during this hospitalization or on an outpatient basis, including emergency treatment or services, and which may include but are not limited to laboratory procedures, x-ray examination, medical or surgical treatment or procedures, anesthesia or hospital services rendered the patient under the general and special instructions of the patient's physician or surgeon.

Hospital is hereby authorized in its direction, to dispose of any specimens or tissues taken from my body during my hospitalization, and to retire x-ray film and any other graphic data which may be generated during my hospitalization four years after they are generated if a proper report is in the medical record.

### 2. *Nursing Care:*

This hospital provides only general duty nursing care unless, upon orders of the patient's physician, the patient is provided more intensive nursing care. If the patient's condition is such as to need the service of a special duty nurse, it is agreed that such must be arranged by the patient or his/her legal representative. The hospital shall in no way be responsible for failure to provide the same and is hereby released from any and all liability arising from the fact that said patient is not provided with such additional care.

### 3. *Legal Relationship Between Hospital and Physician:*

All physicians and surgeons furnishing services to the patient, including the radiologist, pathologist, anesthesiologist and the like, are independent contractors with the patient and are not employees or agents of the hospital. The patient is under the care and supervision of his/her attending physician and it is the responsibility of the hospital and its nursing staff to carry out the instructions of such physician. It is the responsibility of the patient's physician or surgeon to obtain the patient's informed consent, when required, to medical or surgical treatment, special diagnostic or therapeutic procedures, or hospital services rendered the patient under the general and special instructions of the physician.

### 4. *Release of Information:*

Upon inquiry, the hospital may make available to the public certain basic information about the patient, including name, address, age, sex, general description of the reason for treatment (whether an injury, burn, poisoning or other condition), general nature of the injury, burn, poisoning or other condition, and general condition. If the patient or the patient's legal representative does not want such information to be released he/she must make a written request for such information to be withheld. The patient or the patient's legal representative may obtain a separate form for this purpose upon request.

### 5. *Personal Valuables:*

It is understood and agreed that the hospital maintains a safe for the safekeeping of money and valuables, and the hospital shall not be liable for the loss of or damage to any money, jewelry, documents, furs, fur coats and fur garments or other articles of unusual value and small size, unless placed therein, and shall not be liable for loss or damage to any other personal property, unless deposited with the hospital for safekeeping.

6. *Financial Agreement:*
The undersigned agrees, where he/she as agent or as patient, that in consideration of the services to be rendered to the patient, he/she hereby individually obligates himself/herself to pay the account of the hospital in accordance with the regular rates and terms of the hospital. Should the account be referred to an
attorney or collection agency for collection, the undersigned shall pay actual attorney's fees and collection expenses. All delinquent accounts shall bear interest at the legal rate.

7. *Assignment of Insurance Benefits:*
The undersigned authorizes, where he/she signs as agent or patient, direct payment to the hospital of any insurance benefits otherwise payable to or on behalf of the undersigned for this hospitalization or for these outpatient services, including emergency services if rendered, at a rate not to exceed the hospital's regular charges. It is agreed that payment to the hospital, pursuant to this authorization, by an insurance company shall discharges said insurance company of any and all obligations under a policy to the extent of such payment. It is understood by the undersigned that he/she is financially responsible for charges not covered by this assignment.

8. *Consent, Authorization and Request to Release Medical Information:*
The undersigned agrees, that to the extent necessary to determine liability for payment and to obtain reimbursement, the hospital, physicians who attend the patient, consulting physicians, radiologist, and anesthesiologist may furnish to the patient's insurance agent(s) or carrier(s) any and all medical information and/or reports pertaining to the patient's case history, examination and treatment for the period of this hospitalization. It is understood by the undersigned that he/she specifically consents, authorizes, and requests that any and all insurance carriers who are or may be liable for all or any portion of the hospital and
physician charges be furnished all such information and/or reports and that all such medical records, documents, medical statements or any records which they might desire or request in relation to this hospital confinement may be inspected by them and copies provided. The undersigned fully releases and discharges Jeff Anderson Regional Medical Center, and any and all physicians, from any and all liability resulting or to result from furnishing of such information and the use or uses to which such information may be put.

_____
Witness

3/15/06                9:37
Date                   Time

X _Barbara Parker_
Patient/Parent/Guardian/Conservator

_____
Relationship if other than Patient

*Financial Responsibility Agreement by Person Other than the Patient, or the Patient's Legal Representative: I agree to accept financial responsibility for services rendered to the patient and to accept the terms of the Financial Agreement and Assignment of Insurance Benefits Provisions above.*

1. Roy Pirkau
*Financially Responsible Party*

_____
Witness

_____
Date                   Time

*Acknowledgement of Receipt of Notice of Privacy Practices:*

*I hereby acknowledge that I have received and had an opportunity to ask questions concerning Jeff Anderson Regional Medical Center's Notice of Privacy Practices.*

X _Roy Pirkau_      3/15/06
Patient or Patient's Representative   Date

_Spouse_
Representative's Relationship to Patient

PICKARD, BARBARA GAIL

Jeff Anderson Nursing  **LIVE**
Patient's Plan Of Care - CHF

Age/Sex: 55 F
Unit #: M00286330
Account #: J12162209
Admitted: 03/15/06 at 1255
Location: SE
Room/Bed: 0529-1
Status: ADM INO

Attending: Wilcox, W. Paul

Status: Active
Initiated 03/15/06
Completed
Protocol

Page 1
Printed 03/15/06
at 1420

| | STS | INIT BY | TRGT | COMP BY | INTERVENTIONS | INIT BY | COMP BY | DATE & TIME DIRECTIONS | STS |
|---|---|---|---|---|---|---|---|---|---|
| **Anxiety, Potential for:** | A 03/15 BJL | | | | * Procedures & treatments, explain to pt | 03/15 BJL | | | A |
| * Verbalizes and demonstrates decrease in anxiety by participating in self care. | A 03/15 BJL | | | | * Anxiety, assess level of | 03/15 BJL | | | |
| **Cardiac Output, Alteration in:** | A 03/15 BJL | | | | * EKG strip, document & interpret | 03/15 BJL | | | A |
| * The patient will maintain cardiac output and tissue perfusion. Pulse and B/P will remain stable. | A 03/15 BJL | | | | * EKG, Monitoring continuous | 03/15 BJL | | | A |
| | | | | | * Arrhythmia, assess effect of | 03/15 BJL | 03/15 1419 | Q8H & PRN | A |
| | | | | | * Heart failure, assess for s/s | 03/15 BJL | | | A |
| | | | | | * Heart sounds, auscultate | 03/15 BJL | | | A |
| | | | | | * Mental status, assess | 03/15 BJL | | | A |
| **Fluid Volume Excess, Potential for:** | A 03/15 BJL | | | | * Hypervolemia, assess for | 03/15 BJL | 03/15 1419 | QD | A |
| * Patient will have stable fluid volume, normal heart and breath sounds, respiratory rate, clearing lung fields and absence of tissue edema. | A 03/15 BJL | | | | * Weight | 03/15 BJL | | | A |
| **Gas Exchange, Alteration in:** | A 03/15 BJL | | | | * Hypoxemia, assess for s/s | 03/15 BJL | | | A |
| * The patient will have adequate oxygenation and ventilation. | A 03/15 BJL | | | | * Breath sounds, auscultate | 03/15 BJL | | | A |
| **Knowledge Deficit (RE: Potential for: due to** | A 03/15 BJL | | | | * Fluid restriction, reinforce | 03/15 BJL | | | A |
| * Patient/Significant other will verbalize knowledge of treatments, equipment and medications. | A 03/15 BJL | | | | * Restrictions/limitations, review | 03/15 BJL | | | A |
| | | | | | * Advise on symptoms requiring MD notification | 03/15 BJL | | | A |
| **Nutrition, Alteration in:** | A 03/15 BJL | | | | * Nutritional status, assess | 03/15 BJL | | | A |
| * The patient will maintain adequate intake of essential nutrients for growth and repair. | A 03/15 BJL | | | | * Nutrition, promote proper | 03/15 BJL | | | A |

**ADDITIONAL INTERVENTIONS**

| | INIT BY | COMP BY | DATE & TIME DIRECTIONS | STS SRC |
|---|---|---|---|---|
| *Age Specific RE: Care Seen 18-64yrs | 03/15 BJL | | | A CR |

-Assess individual/family responsibilities.
-Evaluate patient for alteration in parenting role related to illness, surgery, injury.
-Assess what illness means to the individual.
-Listen to patient's concerns.
-Evaluate family coping mechanisms.
-Assess leisure time activities in which the individual normally participates.
-Assess level of adjustment to physiological changes of the adult.
-Provide education based on identified needs of the individual.
-Assess religious and cultural health beliefs.
-Provide for physiological needs:
-changes in sight, hearing, judgement or memory.
-Longer recovery time after exercise and activity
-decreased breathing capacity.

PICKARD, BARBARA GAIL

Jeff Anderson Nursing  **LIVE**
Patient's Plan Of Care - CHF

Age/Sex: 65 F
Unit #: M00256330
Admitted: 03/15/06 at 1256
Status: ADM INo

Attending: Wilcox, W Paul
Account #: J12162269
Location: 5E
Room/Bed: 0529-1

| ADDITIONAL INTERVENTIONS | INT BY | COMP BY | DATE & TIME DIRECTIONS | STS SRC |
|---|---|---|---|---|
| -temperature control: there may be a need for extra warmth | 03/15 BJL | | | A CP |
| * Pain Management: | | | | |
| . use pain scale | | | | |
| A. Assess pain rate | | | | |
| B. Assess characteristics and source | | | | |
| C. Assess physical pain s.e. | | | | |
| D. Provide routine comfort measures | | | | |
| E. involve parents/so in pain management | | | | |
| F. Administer pain medication | | | | |
| G. Reassess and document effect of pain medication using pain scale | | | | |
| H. Notify MD for ineffective pain relief | | | | |

| Monogram | Initials | Name | Nurse Type |
|---|---|---|---|
| BJL | NUR BJL | DANIELS RN JONI | RN |

Status   Active
Initiated 03/15/06
Completed
Protocol