## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of Smith, Gambrell & Russell, LLP, Special Real Estate Counsel to the Debtors for the period from June 1, 2006, through and including September 30, 2006.

Dated: January 17, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By     *s/ D. J. Baker*
  D. J. Baker
  Sally McDonald Henry
  Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By     *s/ Cynthia C. Jackson*
  Stephen D. Busey
  James H. Post
  Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

### Fee Examiner's Report for Fifth Interim Fee Application of Smith, Gambrell & Russell, LLP, for Period from June 1, 2006, through and including September 30, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of Smith, Gambrell & Russell, LLP, for the period from June 1, 2006, through and including September 30, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.      Stuart Maue conducted a review and analysis of the Fifth Interim Application of

Smith, Gambrell & Russell, LLP and submits the Final Report which is attached, marked as

Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

## SMITH, GAMBRELL & RUSSELL, LLP
of
Jacksonville, Florida

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

### In re:  Winn-Dixie Stores, Inc., et al.

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**January 12, 2007**

*Stuart Maue*

## SMITH, GAMBRELL & RUSSELL, LLP

## SUMMARY OF FINDINGS

### Fifth Interim Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $694,368.50 | |
| Expenses Requested | 21,576.23 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $715,944.73 |
| | | |
| Fees Computed | $705,699.50 | |
| Expenses Computed | 37,257.99 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $742,957.49 |

Discrepancies in Fees:

| | | |
|---|---|---|
| "Less Attorneys' Fees Collected at Leesburg Outparcel Closing" | ($11,170.00) | |
| Task Hours Not Equal to Entry Hours | (161.00) | |
| | | ($11,331.00) |

Discrepancies in Expenses:

| | | |
|---|---|---|
| "Less Closing Costs Paid at Closing" | | (15,681.76) |

| | | |
|---|---|---|
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($  27,012.76) |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $694,368.50 | |
| | | |
| REVISED FEES REQUESTED | | $694,368.50 |
| | | |
| Expenses Requested | 21,576.23 | |
| | | |
| REVISED EXPENSES REQUESTED | | 21,576.23 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $715,944.73 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 0.90 | $214.00 | * |

#### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Fees Attributable to Hourly Rate Increases | C-2 | | $77,153.00 | 11% |
| 9 | Vaguely Described Conferences | D-1 | 1.00 | 230.50 | * |
| 9 | Other Vaguely Described Activities | D-2 | 4.10 | 684.00 | * |
| 10 | Blocked Entries | E | 0.60 | 198.00 | * |
| 11 | Intraoffice Conferences | F | 2.10 | 294.00 | * |
| 11 | Nonfirm Conferences, Hearings, and Other Events | G | 89.40 | 19,977.50 | 3% |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 48.60 | 8,886.50 | 1% |

#### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Personnel Who Billed 10.00 or Fewer Hours | H | 45.20 | $ 9,747.00 | 1% |
| 13 | Days Billed in Excess of 12.00 Hours | I-1 | 13.00 | 3,705.00 | * |
| 14 | Administrative/Clerical Activities by Paraprofessionals | J-1 | 71.40 | 9,032.00 | 1% |
| 14 | Administrative/Clerical Activities by Professionals | J-2 | 2.80 | 618.00 | * |
| 15 | Legal Research | K | 55.00 | 10,781.00 | 2% |
| 15 | Nonworking Travel | L | 1.20 | 360.00 | * |
| 15 | Smith Gambrell Retention and Compensation | M-1 | 90.70 | 11,989.00 | 2% |
| 15 | Response to Fee Examiner Report | M-2 | 4.60 | 670.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Courier Services | N | $  862.12 |
| 20 | Internal Photocopy Charges | | 5,696.85 |
| 20 | Outside Photocopy | | 8,878.22 |
| 21 | Office Supplies | O | 166.28 |
| 21 | After Hours Air Conditioning | P | 160.00 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 14 | Administrative/Clerical Activities by Paraprofessionals | 71.40 | $ 9,032.00 | 0.00 | $    0.00 | 71.40 | $9,032.00 |
| 14 | Administrative/Clerical Activities by Professionals | 2.80 | 618.00 | 0.00 | 0.00 | 2.80 | 618.00 |
| 11 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 48.60 | 8,886.50 | 0.00 | 0.00 | 48.60 | 8,886.50 |
| 9 | Vaguely Described Conferences | 1.00 | 230.50 | 0.00 | 0.00 | 1.00 | 230.50 |
| 9 | Other Vaguely Described Activities | 4.10 | 684.00 | 0.00 | 0.00 | 4.10 | 684.00 |
| 10 | Blocked Entries | 0.60 | 198.00 | 0.00 | 0.00 | 0.60 | 198.00 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 45.20 | 9,747.00 | 1.50 | 344.00 | 43.70 | 9,403.00 |
| 15 | Legal Research | 55.00 | 10,781.00 | 5.60 | 1,050.50 | 49.40 | 9,730.50 |
| 15 | Nonworking Travel | 1.20 | 360.00 | 0.00 | 0.00 | 1.20 | 360.00 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 21 | Office Supplies | $166.28 | $0.00 | $166.28 |
| 21 | After Hours Air Conditioning | 160.00 | 0.00 | 160.00 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ................................................................ 1

II.    PROCEDURES AND METHODOLOGY ................................... 3
     A.      Appendix A .......................................................... 3
     B.      Overlap Calculation ............................................... 3

III.   RECOMPUTATION OF FEES AND EXPENSES ....................... 3

IV.   REVIEW OF FEES ......................................................... 5
     A.      Technical Billing Discrepancies ................................. 5
          1.     Potential Double Billing ................................. 5
          2.     Compliance With Billing Guidelines ................... 5
          3.     Firm Staffing and Rates................................. 5
              a)     Timekeepers and Positions ...................... 6
              b)     Hourly Rate Increases............................. 7
          4.     Time Increments ......................................... 8
          5.     Complete and Detailed Task Descriptions............. 8
              a)     Vaguely Described Conferences .................. 9
              b)     Other Vaguely Described Activities .............. 9
          6.     Blocked Entries ........................................ 10
          7.     Multiple Professionals at Hearings and Conferences ..... 10
              a)     Intraoffice Conferences ......................... 11
              b)     Nonfirm Conferences, Hearings, and Other Events .............. 11
     B.      Fees to Examine for Necessity, Relevance, and Reasonableness ................. 12
          1.     Personnel Who Billed 10.00 or Fewer Hours ............. 12
          2.     Long Billing Days ...................................... 13
          3.     Administrative/Clerical Activities ...................... 14
          4.     Legal Research .......................................... 15
          5.     Travel .................................................. 15
          6.     Summary of Projects .................................... 15

V.     REVIEW OF EXPENSES.................................................. 18
     A.      Technical Billing Discrepancies ............................... 19
     B.      Compliance With Billing Guidelines .......................... 19
          1.     Complete and Detailed Itemization of Expenses ......... 19
          2.     Courier Services ........................................ 20
          3.     Photocopies ............................................ 20
          4.     Overhead Expenses...................................... 20
              a)     Office Supplies .................................. 21
              b)     After Hours Air Conditioning .................... 21

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.    Discrepancy Schedule ............................................................................ 3

B.    Potential Double Billing ......................................................................... 5

C-1.  Summary of Hours and Fees by Timekeeper and Position
C-2.  Schedule of Fees Attributable to Hourly Rate Increases ..................... 6

D-1.  Vaguely Described Conferences
D-2.  Other Vaguely Described Activities ..................................................... 9

E.    Blocked Entries .................................................................................... 10

F.    Intraoffice Conferences ....................................................................... 11

G.    Nonfirm Conferences, Hearings and Other Events ........................... 11

H.    Personnel Who Billed 10.00 or Fewer Hours .................................... 12

I-1.  Days Billed in Excess of 12.00 Hours
I-2.  Daily Calendar .................................................................................... 13

J-1.  Administrative/Clerical Activities by Paraprofessionals
J-2.  Administrative/Clerical Activities by Professionals .......................... 14

K.    Legal Research .................................................................................... 15

L.    Nonworking Travel .............................................................................. 15

M-1.  Smith Gambrell Retention and Compensation
M-2.  Response to Fee Examiner Report ..................................................... 15

N.    Courier Services .................................................................................. 20

O.    Office Supplies .................................................................................... 21

P.    After Hours Air Conditioning ............................................................. 21

*Stuart Maue*

## I.   __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:   *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application of Smith, Gambrell & Russell, LLP for Compensation and Reimbursement of Expenses as Special Real Estate Counsel to the Debtors" ("Application").   Smith, Gambrell & Russell, LLP

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("Smith Gambrell"), located in Jacksonville, Florida, rendered professional services in regard to Debtors' real property lease arrangements.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Smith Gambrell and the U.S. Trustee for review prior to completing a final written report.  Smith Gambrell provided a written response to the initial report ("Smith Gambrell Response") to Stuart Maue.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Smith Gambrell requested the following professional fees and expenses in its Fifth Interim Application:

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

|  |  |
|---|---|
| Professional Fees Requested: | $694,368.50 |
| Expense Reimbursement Requested: | 21,576.23 |
| Total Fees and Expenses: | $715,944.73 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $11,331.00 less than the computed amount.  Two factors caused this discrepancy.  First, $161.00 of the discrepancy was the result of task hours within some entries that did not equal the time billed for the entry as a whole.   Second, $11,170.00 of the discrepancy was the result of a credit for attorney's fees collected by the firm from the Leesburg outparcel closing.   This credit is shown on invoice 442705 attached to the Application.   The task hour discrepancies are displayed on EXHIBIT A.

The recomputation of expenses revealed that the requested amount was $15,681.76 less than the computed amount.  This discrepancy resulted from a credit for closing costs identified on invoice 432939 as "Less closing costs paid at closing."

This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billing, and missing task descriptions. The following technical billing discrepancies were identified:

### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). There were a few tasks that appeared to have been billed twice. Those tasks are displayed on EXHIBIT B and total 0.90 hour with $214.00 in associated fees. The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### 2.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

### 3.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**compensation charged by comparably skilled practitioners in cases other than under title 11.**  U.S. Trustee Guidelines (b)(1)(iii)

a)        **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Smith Gambrell staffed this matter with 27 timekeepers, including  4 partners,  2 of  counsel,  9 associates,  8 paralegals,  and 4 research clerks.

Smith Gambrell billed a total of 3,683.55 hours during the fifth interim period.   The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 343.20 | 9% | $103,790.50 | 15% |
| Of Counsel | 552.00 | 15% | 157,314.50 | 22% |
| Associate | 1,451.65 | 39% | 269,845.50 | 38% |
| Paralegal | 1,306.20 | 36% | 171,069.00 | 24% |
| Research Clerk | 30.50 | * | 3,680.00 | * |
| **TOTAL** | 3,683.55 | 100% | $705,699.50 | 100% |

* Less than 1%

The blended hourly rate for the Smith Gambrell professionals was $226.24  and  the  blended  hourly  rate  for  professionals  and paraprofessionals was $191.58.

-6-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT C-1.

**b)**        **Hourly Rate Increases**

Smith Gambrell increased the hourly rates of six timekeepers during this fifth interim period.  The increases ranged from $15.00 to $40.00 per hour.  The position of Marie Mills changed from research clerk to paralegal on June 1, 2006, and her hourly rate increase was effective on July 1, 2006.  The Application did not provide an effective date for the hourly rate increases of the other timekeepers, so Stuart Maue used the first date the timekeeper billed at the higher rate.

Smith Gambrell also increased the hourly rates of timekeepers in prior interim periods.  The hourly rate increases of all timekeepers resulted in $77,153.00 in additional fees billed to this matter during this interim period.  The hourly rates for the timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT C-2.

**Smith Gambrell Response:**

*Smith Gambrell responded, "Our timekeepers' hourly rates were slightly increased January 1, 2006.   Specifically, Pamela Brown's*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*research clerk rate increased after she passed the Florida bar exam and*

*was promoted to associate attorney.  Marie Mills' rate increased due to*

*her advancement to paralegal from research clerk status.  Winn-Dixie's*

*general counsel was noticed in advance of the January 1, 2006 rate*

*increase, and the General Counsel approved the rate increase."*

**4.    Time Increments**

**Time entries should be kept contemporaneously with the services
rendered in time periods of tenths of an hour.    U.S. Trustee
Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and

were billed in tenths-of-an-hour increments.

**5.    Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls,
letters, and other communications should give sufficient detail to
identify the parties to and the nature of the communication.   Time
entries for court hearings and conferences should identify the subject
of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity  descriptions  should  identify  each  service  separately  and

sufficiently so that the benefit derived from such service may be ascertained,

and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not

sufficiently detailed.  The following vaguely described activities were identified:

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT D-1 and total 1.00 hour with $230.50 in associated fees.

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

experienced professionals, or whether the research is being performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vaguely described are:  "attention to closing matters for Stockbridge closing" and "post-closing matters for project panther."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT D-2 and total 4.10 hours with $684.00 in associated fees.

6.     **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Smith Gambrell lumped only two of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 0.60 hour with $198.00 in associated fees.

7.     **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified three entries describing conferences between Smith Gambrell personnel, which represent less than 1% of the total fees requested in the Application.  Stuart Maue also notes there were no occasions where more than one Smith Gambrell timekeeper billed for attending the same intraoffice conference.  The entries describing intraoffice conferences are displayed on EXHIBIT F and total 2.10 hours with $294.00 in associated fees.

b)      **Nonfirm Conferences, Hearings, and Other Events**

On certain occasions, more than one Smith Gambrell timekeeper billed for attendance at a hearing, conference, or other event also attended by nonfirm personnel.  For example, on July 7, 2006, of counsel Andrew Keith Daw and associate John M. Benton billed

-11-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.20 hours and 2.00 hours respectively for an interview at Winn Dixie headquarters.  On August 1, 2006, paralegals Cheree B. Williams and Marie Mills each billed 2.50 hours for a conference with First American Title Insurance Representatives.  EXHIBIT G displays the entries where more than one Smith Gambrell timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  Those entries total 89.40 hours with $19,977.50 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 48.60 hours with associated fees of $8,886.50.

B.  <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.  <u>Personnel Who Billed 10.00 or Fewer Hours</u>

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

advancement of the case.  Eleven Smith Gambrell timekeepers billed 10.00 or fewer hours during this interim period.  The entries for these timekeepers are displayed on EXHIBIT H and total 45.20 hours with associated fees of $9,747.00.

**2.**    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified only one day on which a timekeeper billed more than 12.00 hours.   Those entries are displayed on EXHIBIT I-1 and total 13.00 hours with $3,705.00 in associated fees.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

*Stuart Maue*

3.     **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J-1 and total 71.40 hours with $9,032.00 in associated fees.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT J-2 and total 2.80 hours with $618.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

4.      __Legal Research__

Stuart Maue identified activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.   All entries describing legal research are displayed on EXHIBIT K and total 55.00 hours with $10,781.00 in associated fees.

5.      __Travel__

The Application included one entry describing nonworking travel.   On July 24, 2006, partner Douglas G. Stanford billed 1.20 hours for "travel to and from Davis family offices."   The Application stated "Non-working travel time has been billed at 50% of SGR's customary billing rates"; however, there is nothing in the fee entry to indicate that the travel was billed at half rate.   The entry describing travel is displayed on EXHIBIT L and totals 1.20 hours with $360.00 in associated fees.

6.      __Summary of Projects__

Smith Gambrell categorized its services into 14 billing projects.   For purposes of this report, Stuart Maue created a category for the firm's professional fees/retention and compensation entitled "Smith Gambrell Retention and Compensation."   During the review, Stuart Maue identified some billing

*Stuart Maue*

**IV. REVIEW OF FEES (Continued)**

entries in the firm's other project categories that appeared to relate to the retention and compensation of the firm. Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of Smith Gambrell are displayed on EXHIBIT M-1 and total 90.70 hours with $11,989.00 in associated fees.

The Application also included a firm project category entitled "Reorganization-Stuart Maue Professional Fees Audit." For purposes of this report, Stuart Maue renamed that project category "Response to Fee Examiner Report." These entries are displayed on EXHIBIT M-2 and total 4.60 hours with $670.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm. The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above. Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Condemnation - General | 0.90 | $184.50 | * |
| Katrina Project | 103.00 | $28,726.50 | 4% |
| Reorganization - Exit Financing | 1,489.25 | $263,105.00 | 37% |
| Reorganization - Fee Parcel Dispositions | 836.80 | $159,750.00 | 23% |
| Reorganization - General | 293.10 | $68,129.50 | 10% |
| Reorganization - Lease Modifications | 20.10 | $3,980.50 | * |
| Reorganization - Pharmacy Transfers | 3.50 | $455.00 | * |
| Reorganization - Project Kitty | 225.40 | $47,907.50 | 7% |
| Reorganization - Real Estate - Environmental | 100.60 | $20,389.50 | 3% |
| Reorganization - Store Dispositions | 212.70 | $38,261.50 | 5% |
| Reorganization - Sublease Terminations | 13.90 | $3,415.50 | * |
| Special Purpose Entity Conveyances | 288.50 | $58,593.00 | 8% |
| Wilma Project | 0.50 | $142.50 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Smith Gambrell requested reimbursement of expenses in the amount of $21,576.23.  As discussed in Section III, the expenses for which detail was provided total $37,257.99; however, this amount was adjusted by a credit in the amount of $15,681.76.  The credit was described as "Less Closing Costs Paid at Closing" on Invoice Number 432939. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Filing Fees, Recording Fees | $16,590.50 | 45% |
| Photocopying Charges: | | |
| Outside Photocopying | 8,878.22 | 24% |
| Internal Photocopying | 5,696.85 | 15% |
| Express Delivery Service | 4,634.13 | 12% |
| Courier Services | 862.12 | 2% |
| Office Supplies | 166.28 | * |
| After Hours Air Conditioning | 160.00 | * |
| Long-Distance Telephone Charges | 115.65 | * |
| Teleconferencing Services | 71.60 | * |
| Title Examination Fee | 50.00 | * |
| Document Retrieval (PACER) | 32.64 | * |
| **TOTAL** | $37,257.99 | 100% |

* Less than 1%

-18-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**A.    Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

**B.    Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.    Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Smith Gambrell provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  The Application did not include supporting documentation for the expense charges.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**2.    Courier Services**

Stuart Maue identified expense entries for courier services that total $862.12 and are itemized on EXHIBIT N.

**3.    Photocopies**

The Application included a request for reimbursement of internal photocopy charges that totaled $5,696.85.  The Application stated that Smith Gambrell charged these photocopies at a rate of $0.15 per page.

In addition, Smith Gambrell is requesting reimbursement of $8,878.22 for outside photocopying charges.

**4.    Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.  U.S. Trustee Guidelines (b)(5)(vii)**

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense item is classified as potential overhead:

a)      **Office Supplies**

Smith Gambrell requested reimbursement for office supplies totaling $166.28.  The expense summary provided as EXHIBIT C to the Application described these charges as "Supplies (closing)."  These charges are displayed on EXHIBIT O.

b)      **After Hours Air Conditioning**

Smith Gambrell requested reimbursement for a charge in the amount of $160.00 described as "Jacksonville Tower Associates, LLC after hrs HVAC."  These charges are displayed on EXHIBIT P.

STUART MAUE

EXHIBIT A
Discrepancy Schedule

**Smith, Gambrell & Russell, LLP**

**Discrepancies Due to Task Hours Not Equal to Entry Hours**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 432934 | Reorganization - General | 259 | 06/29/06 | 2.30 | 2.60 | JMB | Benton | $190.00 | (0.30) | $ (57.00) |
| 436255 | Reorganization - Real Estate - Environmental | 408 | 07/07/06 | 6.00 | 6.40 | JMB | Benton | $190.00 | (0.40) | (76.00) |
| 438282 | Reorganization - Fee Parcel Dispositions | 1069 | 08/23/06 | 0.30 | 0.50 | CBW | Williams | $140.00 | (0.20) | (28.00) |
| | | | | | | | | **Total** | **(0.90)** | **$ (161.00)** |

EXHIBIT B

POTENTIAL DOUBLE BILLING

Smith, Gambrell & Russell, LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown (Collis), P | 0.80 | 140.00 |
| Daw, A | 0.80 | 228.00 |
| Stanford, D | 0.20 | 60.00 |
| | 1.80 | $428.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown (Collis), P | 0.40 | 70.00 |
| Daw, A | 0.40 | 114.00 |
| Stanford, D | 0.10 | 30.00 |
| | 0.90 | $214.00 |

EXHIBIT B

POTENTIAL DOUBLE BILLING

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 06/16/06 | Stanford, D | 2.10 | 0.20 | 60.00 | | 0.10 | F | 1 | (BALDWIN FL) REVIEW L. APPEL (WINN-DIXIE) EMAIL REGARDING BRIDGE ACCESS ISSUES AND STRATEGIC POSITION (0.1): |
| Fri | 432937/122 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING BRIDGE ACCESS ISSUES (0.2): |
| | | | | | | 0.10 | F | 3 | EMAILS TO M. CHLEBOVEC (WINN-DIXIE), S. MCCALEB (FLORIDA ROCK) REGARDING BRIDGE ACCESS MEETING (0.1): |
| | | | | | | 0.50 | F | 4 | EMAIL TO L. APPEL (WINN-DIXIE) REGARDING SUMMARY AND ANALYSIS OF BRIDGE ACCESS AND SPECIFIC ISSUES AFFECTING BALDWIN FACILITY (0.5): |
| | | | | | | 0.10 | F | 5 | REVIEW K. DAW (SGR) EMAILS REGARDING BALDWIN TRAFFIC CAPACITY CONCURRENCY STATUS AND ISSUES (0.1): |
| | | | | | | 0.40 | F | 6 | (STOCKBRIDGE GA) REVIEW AND REVISIONS TO CLOSING ESCROW LETTER AND CLOSING DOCUMENT DRAFTS (0.4): |
| | | | | | | 0.10 | F | 7 | REVIEW P. BROWN (SGR) EMAIL REGARDING CLOSING DOCUMENT DRAFTS (0.1): |
| | | | | | | 0.50 | F | 8 | (MIAMI FL) REVIEW AND REVISIONS TO CLOSING ESCROW LETTER AND CLOSING DOCUMENT DRAFTS (0.5): |
| | | | | | | 0.10 | F | & | 9 | REVIEW P. BROWN (SGR) EMAIL REGARDING CLOSING DOCUMENT DRAFTS (0.1) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 08/04/06 | Brown (Collis), P | 6.20 | 0.20 | 35.00 | | 0.20 | F | | 1 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING MEETING WITH BUYERS OF BALDWIN TRACT (0.2) |
| Fri | 438282/1115 | | | | | 0.10 | F | | 2 | (HARAHAN DC) E-MAIL WITH BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.1); |
| | | | | | | 1.20 | F | | 3 | (EDGEWOOD OUTPARCEL) REVIEW, ANALYSIS AND REVISIONS TO SIXTH AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (1.2); |
| | | | | | | 0.30 | F | | 4 | DRAFT SUBMITTAL MEMORANDUM FOR DELIVERY OF SIXTH AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT TO WINN-DIXIE (0.3); |
| | | | | | | 0.30 | F | | 5 | PREPARATION OF SIXTH AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO BUYER AND SELLER (0.3); |
| | | | | | | 0.20 | F | | 6 | (MONTGOMERY DC) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING CLOSING OF TRANSACTION (0.2); |
| | | | | | | 0.10 | F | | 7 | TELEPHONE CALL WITH ASSISTANT AT DJM REGARDING DUE DILIGENCE MATERIALS (0.1); |
| | | | | | | 0.30 | F | | 8 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING PURCHASE AND SALE AGREEMENT AND CLOSING OF TRANSACTION (0.3); |
| | | | | | | 0.30 | F | | 9 | CORRESPONDENCE TO BUYER REGARDING SALE MOTION AND PURCHASE AND SALE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | | 10 | (BALDWIN TRACT) E-MAIL WITH BUYER'S BROKER REGARDING MEETING WITH WINN-DIXIE REPRESENTATIVES (0.1); |
| | | | | | | 0.20 | F | | 11 | E-MAILS WITH BUYER'S ATTORNEY REGARDING MEETING WITH WINN-DIXIE REPRESENTATIVES (0.2); |
| | | | | | | 0.20 | F | | 12 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING BUYER'S ISSUES WITH PURCHASE AND SALE AGREEMENT (0.2); |
| | | | | | | 0.10 | F | | 13 | (EDGEWOOD OUTPARCEL) E-MAIL WITH BUYER'S ATTORNEY REGARDING DECLARATION ON PROPERTY (0.1); |
| | | | | | | 0.10 | F | | 14 | CORRESPONDENCE WITH BUYER'S ATTORNEY REGARDING TITLE COMMITMENT EXCEPTIONS (0.1); |
| | | | | | | 0.10 | F | | 15 | (LEESBURG OUTPARCEL) E-MAIL WITH D. HUBER (50% OWNER OF PROPERTY) REGARDING PURCHASE AND SALE AGREEMENT (0.1); |
| | | | | | | 0.10 | F & | | 16 | (HARAHAN DC) E-MAIL WITH BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.1); |
| | | | | | | 1.20 | F | | 17 | (LEESBURG OUTPARCEL) REVIEW, ANALYSIS AND REVISIONS TO PURCHASE AND SALE AGREEMENT (1.2); |
| | | | | | | 0.20 | F | | 18 | DRAFT E-MAIL TO BUYER (FDOT) REGARDING REVISIONS TO PURCHASE AND SALE AGREEMENT AND INSTRUCTIONS FOR EXECUTION (0.2); |
| | | | | | | 0.10 | F | | 19 | E-MAIL FROM BUYER (FDOT) REGARDING PROCEDURES FOR AGREEMENT EXECUTION (0.1); |
| | | | | | | 0.80 | F | | 20 | DRAFT SUBMITTAL MEMORANDUM AND PREPARE PURCHASE AND SALE AGREEMENT AND OTHER FDOT REQUIRED DOCUMENTATION FOR DELIVERY TO WINN-DIXIE (0.8) |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B

POTENTIAL DOUBLE BILLING

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 08/24/06 | Brown (Collis), P | 4.80 | 0.60 | 105.00 | | 0.80 | F | 1 | (HOLLYWOOD TRACT) REVISIONS TO CLOSING DOCUMENTS FOR DELIVERY TO BUYER AND SELLER (0.8); |
| Thu | 43828/1129 | | | | | 0.80 | F | 2 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING UTILITY LINE RELOCATION ESCROW OR PURCHASE PRICE REDUCTION DECISION (0.8); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE TO BUYER'S ATTORNEY REGARDING CLOSING DOCUMENTS AND REQUEST COMMENTS (0.3); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING SPECIAL WARRANTY DEED (0.1); |
| | | | | | | 0.20 | F | 5 | E-MAILS WITH M. CHLEBOVEC (WD) REGARDING EASEMENT ISSUE (0.2); |
| | | | | | | 0.10 | F | 6 | (HARAHAN DC) REVIEW AND ANALYSIS OF ISSUES REGARDING CLOSING STATEMENT (0.1); |
| | | | | | | 0.30 | F & | 7 | CORRESPONDENCE TO BUYER'S ATTORNEY REGARDING CLOSING DOCUMENTS AND REQUEST COMMENTS (0.3); |
| | | | | | | 0.10 | F | 8 | (LEESBURG OUTPARCEL) E-MAIL FROM FDOT REGARDING ORDERING OF WARRANT (0.1); |
| | | | | | | 0.10 | F | 9 | E-MAIL WITH FDOT REGARDING TAXES ON PROPERTY (0.1); |
| | | | | | | 0.10 | F | 10 | E-MAIL WITH FDOT REGARDING REVISED LEGAL DESCRIPTION ON PROPERTY (0.1); |
| | | | | | | 0.40 | F | 11 | REVISIONS TO SPECIAL WARRANTY DEEDS REGARDING REVISED LEGAL DESCRIPTIONS (0.4); |
| | | | | | | 0.20 | F | 12 | E-MAIL TO HUBER INVESTMENTS (50% OWNER) REGARDING PUBLIC DISCLOSURE AFFIDAVIT FOR FDOT (0.2); |
| | | | | | | 0.20 | F | 13 | REVIEW AND ANALYSIS OF TAX DOCUMENTATION RECEIVED FROM FDOT (0.2); |
| | | | | | | 0.20 | F | 14 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BUYER'S ATTORNEY REGARDING TITLE AND SALE MOTION (0.2); |
| | | | | | | 0.20 | F | 15 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.2); |
| | | | | | | 0.20 | F | 16 | REVIEW AND ANALYSIS OF ISSUES REGARDING DELAY IN FILING SALE MOTION (0.2); |
| | | | | | | 0.20 | F | 17 | CORRESPONDENCE TO BUYER REGARDING DELAY IN FILING SALE MOTION (0.2); |
| | | | | | | 0.30 | F | 18 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL PROPERTIES TO DETERMINE CLOSING AND CONTRACT TIMELINES (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 09/25/06 | Daw, A | 1.60 | 0.40 | 114.00 | | 1.20 | F | 1 | REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENTATION FOR LLC CONVEYANCES AND EXIT FINANCING (1.2); |
| Mon | 44288/170 | | | | | 0.40 | F | 2 | CONFERENCE AT WINN-DIXIE WITH M. INGRAM (WD) TO SCHEDULE DOCUMENTATION EXECUTION SESSIONS (0.4) |
| | | | | | | | | | MATTER:*Special Purpose Entity Conveyances* |
| 09/25/06 | Daw, A | 1.40 | 0.40 | 114.00 | | 0.40 | F & | 1 | CONFERENCE AT WINN-DIXIE WITH M. INGRAM (WD) TO SCHEDULE DOCUMENTATION EXECUTION SESSIONS (0.4); |
| Mon | 44288/236 | | | | | 0.20 | F | 2 | CONFERENCE AT WINN-DIXIE WITH C. IBOLD (WD) REGARDING DISCUSSION, REJECTION OF OPERATING ENTITY MERGERS (0.2); |
| | | | | | | 0.40 | F | 3 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING NOTICES TO LANDLORDS OF ASSIGNMENT OF LEASES TO LLCS (0.4); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH A. WULBERN (SMITH HULSEY) REGARDING LACK OF NEED FOR EXECUTION OF ADDITIONAL GUARANTIES AS PART OF IMPLEMENTATION OF SPE CONVEYANCES FOR ADEQUATE ASSURANCE PURPOSES (0.4) |

& POTENTIAL DOUBLE BILLING - QUESTIONED

~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 1.80 | $428.00 | | | | |
| | TOTAL ENTRY COUNT: | 5 | | | | | | |
| | TOTAL TASK COUNT: | 8 | | | | | | |
| | TOTAL OF & ENTRIES | | 0.90 | $214.00 | | | | |
| | TOTAL ENTRY COUNT: | 4 | | | | | | |
| | TOTAL TASK COUNT: | 4 | | | | | | |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown (Collis), P | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 |
| Daw, A | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 |
| Stanford, D | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 |
| | 1.80 | $428.00 | 0.00 | $0.00 | 1.80 | $428.00 | 0.00 | $0.00 | 1.80 | $428.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown (Collis), P | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Daw, A | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 |
| Stanford, D | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 | 0.00 | 0.00 | 0.10 | 30.00 |
| | 0.90 | $214.00 | 0.00 | $0.00 | 0.90 | $214.00 | 0.00 | $0.00 | 0.90 | $214.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 |
| Reorganization - Fee Parcel Dispositions | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 |
| Special Purpose Entity Conveyances | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 |
| | 1.80 | $428.00 | 0.00 | $0.00 | 1.80 | $428.00 | 0.00 | $0.00 | 1.80 | $428.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Reorganization - Fee Parcel Dispositions | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 | 0.00 | 0.00 | 0.50 | 100.00 |
| Special Purpose Entity Conveyances | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 |
| | 0.90 | $214.00 | 0.00 | $0.00 | 0.90 | $214.00 | 0.00 | $0.00 | 0.90 | $214.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| DGS | Stanford, Douglas G. | PARTNER | $300.00 | $300.00 | 334.20 | $100,260.00 | 190 |
| WBW | Wood, William B. | PARTNER | $425.00 | $425.00 | 5.70 | $2,422.50 | 5 |
| DGB | Bradford II, Dana G. | PARTNER | $330.00 | $330.00 | 3.10 | $1,023.00 | 5 |
| BIC | Crabtree III, Bruce I. | PARTNER | $425.00 | $425.00 | 0.20 | $85.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $302.42 | | 343.20 | $103,790.50 | |
| | | | | % of Total: | 9.32% | % of Total: 14.71% | |
| AKD | Daw, Andrew Keith | OF COUNSEL | $285.00 | $285.00 | 550.90 | $157,006.50 | 394 |
| AJB | Buss, Adam J. | OF COUNSEL | $280.00 | $280.00 | 1.10 | $308.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $284.99 | | 552.00 | $157,314.50 | |
| | | | | % of Total: | 14.99% | % of Total: 22.29% | |
| PMB | Brown (Collis), Pamela M. | ASSOCIATE | $175.00 | $175.00 | 496.90 | $86,957.50 | 118 |
| JMB | Benton, John M. | ASSOCIATE | $190.00 | $190.00 | 449.45 | $85,395.50 | 147 |
| DEM | Myers III, Douglass E. | ASSOCIATE | $190.00 | $190.00 | 263.70 | $50,103.00 | 126 |
| SSK | Kenyon, Simone S. | ASSOCIATE | $200.00 | $200.00 | 143.40 | $28,680.00 | 33 |
| MOW | Wilhelm II, Mark O. | ASSOCIATE | $200.00 | $200.00 | 48.50 | $9,700.00 | 12 |
| AFA | Arbuckle, Allison F. | ASSOCIATE | $175.00 | $175.00 | 33.80 | $5,915.00 | 7 |
| GTW | Whitcomb, Gordon T. | ASSOCIATE | $205.00 | $205.00 | 8.60 | $1,763.00 | 13 |
| LAM | Magurno, Lindsey A. | ASSOCIATE | $190.00 | $190.00 | 3.60 | $684.00 | 2 |
| HAP | Peacock, Helen A. | ASSOCIATE | $175.00 | $175.00 | 3.70 | $647.50 | 2 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $185.89 | | 1,451.65 | $269,845.50 | |
| | | | | % of Total: | 39.41% | % of Total: 38.24% | |
| CBW | Williams, Cheree B. | PARALEGAL | $140.00 | $140.00 | 417.40 | $58,436.00 | 181 |
| MM | Mills, Marie | PARALEGAL | $100.00 | $130.00 | 441.60 | $53,409.00 | 135 |
| KBV | VanCleve Pye, Kristiana B. | PARALEGAL | $130.00 | $130.00 | 381.20 | $49,556.00 | 136 |
| VSE | Eden (Smithson), Virginia L. | PARALEGAL | $175.00 | $175.00 | 17.20 | $3,010.00 | 20 |
| SMO | Owens, Sarah M. | PARALEGAL | $130.00 | $130.00 | 17.40 | $2,262.00 | 5 |

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| JAD | Dempsey, Jeane A. | PARALEGAL | $140.00 | $140.00 | 12.50 | $1,750.00 | 2 |
| BJD | DeVaux, Brenda J. | PARALEGAL | $140.00 | $140.00 | 12.30 | $1,722.00 | 7 |
| KMH | Hennessey, Kathy M. | PARALEGAL | $140.00 | $140.00 | 6.60 | $924.00 | 4 |
| No. of Billers for Position: 8 | | Blended Rate for Position: | $130.97 | | 1,306.20 | $171,069.00 | |
| | | | | % of Total: | 35.46% | % of Total: 24.24% | |
| KW | Whitaker, Keyla | RESEARCH CLERK | $100.00 | $100.00 | 17.90 | $1,790.00 | 10 |
| JM | Marques, Jason | RESEARCH CLERK | $150.00 | $150.00 | 8.00 | $1,200.00 | 4 |
| MRD | Drab, Michelle R. | RESEARCH CLERK | $150.00 | $150.00 | 3.40 | $510.00 | 3 |
| KES | Sandrik, Karen E. | RESEARCH CLERK | $150.00 | $150.00 | 1.20 | $180.00 | 1 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $120.66 | | 30.50 | $3,680.00 | |
| | | | | % of Total: | 0.83% | % of Total: 0.52% | |
| Total No. of Billers: 27 | | Blended Rate for Report: | $191.58 | | 3,683.55 | $705,699.50 | |

STUART MAUE

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Smith, Gambrell & Russell, LLP**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Brown (Collis), Pamela M. | Associate/Research Clerk | $110.00 | $175.00 | 59% | 496.90 | $ 86,957.50 | $ 54,659.00 | $ 32,298.50 | 37% |
| Daw, Andrew Keith | Of Counsel | $260.00 | $285.00 | 10% | 550.90 | 157,006.50 | 143,234.00 | 13,772.50 | 9% |
| Mills, Marie | Paralegal/Research Clerk | $100.00 | $130.00 | 30% | 441.60 | 53,409.00 | 44,160.00 | 9,249.00 | 17% |
| Myers III, Douglass E. | Associate | $165.00 | $190.00 | 15% | 263.70 | 50,103.00 | 43,510.50 | 6,592.50 | 13% |
| Williams, Cheree B. | Paralegal | $130.00 | $140.00 | 8% | 417.40 | 58,436.00 | 54,262.00 | 4,174.00 | 7% |
| VanCleve Pye, Kristiana B. | Paralegal | $120.00 | $130.00 | 8% | 381.20 | 49,556.00 | 45,744.00 | 3,812.00 | 8% |
| Stanford, Douglas G. | Partner | $290.00 | $300.00 | 3% | 334.20 | 100,260.00 | 96,918.00 | 3,342.00 | 3% |
| Kenyon, Simone S. | Associate | $180.00 | $200.00 | 11% | 143.40 | 28,680.00 | 25,812.00 | 2,868.00 | 10% |
| Whitcomb, Gordon T. | Associate | $180.00 | $205.00 | 14% | 8.60 | 1,763.00 | 1,548.00 | 215.00 | 12% |
| Dempsey, Jeane A. | Paralegal | $125.00 | $140.00 | 12% | 12.50 | 1,750.00 | 1,562.50 | 187.50 | 11% |
| Eden (Smithson), Virginia L. | Paralegal | $165.00 | $175.00 | 6% | 17.20 | 3,010.00 | 2,838.00 | 172.00 | 6% |
| Wood, William B. | Partner | $400.00 | $425.00 | 6% | 5.70 | 2,422.50 | 2,280.00 | 142.50 | 6% |
| Drab, Michelle R. | Research Clerk | $110.00 | $150.00 | 36% | 3.40 | 510.00 | 374.00 | 136.00 | 27% |
| Bradford II, Dana G. | Partner | $300.00 | $330.00 | 10% | 3.10 | 1,023.00 | 930.00 | 93.00 | 9% |
| Peacock, Helen A. | Associate | $150.00 | $175.00 | 17% | 3.70 | 647.50 | 555.00 | 92.50 | 14% |
| Crabtree III, Bruce I. | Partner | $395.00 | $425.00 | 8% | 0.20 | 85.00 | 79.00 | 6.00 | 7% |
| Timekeepers Without Rate Increases | | | | | 599.85 | 110,080.50 | 110,080.50 | - | |
| | | | | | **3,683.55** | **$ 705,699.50** | **$ 628,546.50** | **$ 77,153.00** | **11%** |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 0.10 | 19.00 |
| Daw, A | 0.50 | 142.50 |
| Whitcomb, G | 0.20 | 41.00 |
| Williams, C | 0.20 | 28.00 |
| | 1.00 | $230.50 |

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Condemnation - General |
| 06/21/06 | Whitcomb, G | 0.30 | 0.20 | 41.00 | H | 0.10 | F | 1 | EMAIL TO C. IBOLD (WD) REGARDING NEED FOR INFORMATION ON ALABAMA DOT CONDEMNATION (0.1): |
| Wed | 432936/203 | | | | H | 0.20 | F | 2 | TELEPHONE CALL WITH E. STEIN (ZURICH'S COUNSEL) (0.2) |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 07/17/06 | Williams, C | 1.10 | 0.20 | 28.00 | | 0.50 | F | 1 | REVIEW OF EMAILS REGARDING JULY 14 CONFERENCE CALL WITH D. GREENSTEIN (OSHR), A. DAW (SGR) AND OTHERS (0.5): |
| Mon | 436252/477 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH B. REICH (FATIC) REGARDING TITLE ORDERS (0.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL FROM D. GREENSTEIN (OSHR) (0.2) |
| | | | | | | | | | MATTER:Reorganization - Real Estate - Environmental |
| 07/19/06 | Benton, J | 7.00 | 0.10 | 19.00 | | 2.50 | F | 1 | REVIEW AND ANALYZE REMAINING RICHARD HUNTER AND AUCILLA LANDFILL INVOICES AND RECEIPTS (2.5): |
| Wed | 436255/416 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH P. WEBB (DIXIE PACKERS) REGARDING WASTEWATER DISPOSAL (.3): |
| | | | | | | 1.20 | F | 3 | RESEARCH D. WHIGHAM (DIXIE PACKERS) TO DETERMINE IF HE HAS RELEVANT INFORMATION FOR RESPONSE (1.2): |
| | | | | | | 0.10 | F | 4 | LEFT TELEPHONE MESSAGE FOR D. WHIGHAM (DIXIE PACKERS) (.1): |
| | | | | | | 1.60 | F | 5 | REVISE 104(E) RESPONSE TO REFLECT GOLDER AND ASSOCIATES (ENVIRONMENTAL CONSULTANTS) REPORTS FROM 2001-2002 (1.6): |
| | | | | | | 1.30 | F | 6 | DRAFT ENCLOSURE LETTER TO EPA REGARDING TWO 104(E) REQUESTS (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Katrina Project |
| 09/05/06 | Daw, A | 4.70 | 0.50 | 142.50 | | 0.10 | F | 1 | REVIEW INSURANCE ANALYSIS CHART PROVIDED BY D. BITTER (WD) (0.1): |
| Tue | 442706/95 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE TO D. BITTER (WD) REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), S. KAROL (XROADS), M. CHLEBOVEC (WD) ET AL REGARDING REJECTION MOTIONS FOR STORES 1403, 1409, 1417, 1434, 1437 (0.3): |
| | | | | | | 1.10 | F | 4 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH STORE 1417 LANDLORD COUNSEL, WINN-DIXIE REPRESENTATIVES (D. BITTER, K. LOVERICH), A. WULBERN (SMITH HULSEY), WINN-DIXIE INSURERS, CLAIMS REPRESENTATIVES, ET AL REGARDING STATUS OF INSURANCE CLAIM FOR STORE RESTORATION (1.1): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE IN ADVANCE OF SAME WITH A. WULBERN (SMITH HULSEY) REGARDING LEASE INSURANCE DEDUCTIBLE PROVISIONS, MANAGING CALL (0.2): |
| | | | | | | 0.10 | F | 6 | REVIEW INSURANCE LAYER INSURER PARTICIPATION SPREADSHEET RECEIVED FROM D. BITTER (WD) (0.1): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH A. WULBERN (SMITH HULSEY) REGARDING SAME, STRATEGY FOR FOLLOWING UP WITH STORE 1417 LANDLORD COUNSEL (0.2): |
| | | | | | | 0.20 | F | 8 | EMAIL CORRESPONDENCE TO STORE 1409 LANDLORD COUNSEL REGARDING SEPTEMBER 1 FILING OF REJECTION (0.2): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CONFERENCES WITH B. GASTON (XROADS) REGARDING SAME, UNDERSTOOD STRATEGY FOR STORE REJECTION, SETTLEMENT WITH LANDLORD, PLANNED FILING OF ADDITIONAL MOTION TO REJECT STORES 1403, 1417, 1434, 1437 (0.4): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCE WITH A. WULBERN (SMITH HULSEY) REGARDING HIS FOLLOW-UP TELEPHONE CONVERSATION WITH STORE 1417 LANDLORD COUNSEL, STRATEGY FOR AVOIDING ORGANIZATION OF "LANDLORD GROUP," ADDRESSING POSSIBILITY OF PLAN OBJECTION (0.2): |
| | | | | | | 0.50 | F | 11 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH C. IBOLD (WD), C. JACKSON (SMITH HULSEY), A. WULBERN (SMITH HULSEY) (0.5): |
| | | | | | | 0.30 | F | 12 | REVIEW AND ANALYSIS OF SAME (0.3): |
| | | | | | | 0.20 | F | 13 | EMAIL CORRESPONDENCE FROM B. GASTON (XROADS) REGARDING USE OF REJECTION AGREEMENT IN STORE 636 REJECTION (0.2): |
| | | | | | | 0.20 | F | 14 | ANALYSIS OF SAME (0.2): |
| | | | | | | 0.20 | F | 15 | PREPARATION OF FORM OF LEASE REJECTION AGRREMENT FOR POSSIBLE USE IN CONNECTION WITH REJECTION OF STORE 1409 LEASE (0.2): |
| | | | | | | 0.30 | F | 16 | TELEPHONE CONFERENCE WITH STORE 1438 LANDLORD COUNSEL REGARDING FORM OF POSSIBLE RENT REDUCTION AGREEMENT (0.3) |
| | | | 1.00 | $230.50 | | | | | |

Total
Number of Entries:        4

~ See the last page of exhibit for explanation

EXHIBIT D-1
VAGUELY DESCRIBED CONFERENCES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Benton, J | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 |
| Daw, A | 0.50 | 142.50 | 0.00 | 0.00 | 0.50 | 142.50 | 0.00 | 0.00 | 0.50 | 142.50 |
| Whitcomb, G | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Williams, C | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 |
| | 1.00 | $230.50 | 0.00 | $0.00 | 1.00 | $230.50 | 0.00 | $0.00 | 1.00 | $230.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Condemnation - General | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 | 0.00 | 0.00 | 0.20 | 41.00 |
| Katrina Project | 0.50 | 142.50 | 0.00 | 0.00 | 0.50 | 142.50 | 0.00 | 0.00 | 0.50 | 142.50 |
| Reorganization - Exit Financing | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 |
| Reorganization - Real Estate - Environmental | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 | 0.00 | 0.00 | 0.10 | 19.00 |
| | 1.00 | $230.50 | 0.00 | $0.00 | 1.00 | $230.50 | 0.00 | $0.00 | 1.00 | $230.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 0.50 | 95.00 |
| Brown (Collis), P | 0.20 | 35.00 |
| Daw, A | 0.40 | 114.00 |
| Myers III, D | 0.40 | 76.00 |
| Williams, C | 2.60 | 364.00 |
| | 4.10 | $684.00 |

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|-------------|---|---|-------------|
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 06/07/06 | Williams, C | 1.60 | 0.70 | 98.00 | | 0.70 | F | 1 | ATTENTION TO CLOSING MATTERS REGARDING POMPANO (0.7); |
| Wed | 4329377/96 | | | | | 0.20 | F | 2 | ORDER PRE-CLOSING TITLE UPDATE (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW CONDITIONAL POLICY APPROVAL LETTER FOR 1970 JACKET ISSUANCE (0.3); |
| | | | | | | 0.40 | F | 4 | PREPARE LETTER TO FIRST AMERICAN REGARDING RECORDING PACKAGE (0.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/07/06 | Williams, C | 0.30 | 0.30 | 42.00 | | | F | 1 | POST-CLOSING MATTERS FOR PROJECT PANTHER |
| Wed | 4329379/5 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 07/27/06 | Williams, C | 3.30 | 0.70 | 98.00 | | 0.90 | F | 1 | TELEPHONE CALLS AND EMAILS TO AND FROM C. MITCHELL (FNT) REGARDING TITLE UPDATE AND MARKED COMMITMENT FOR STOCKBRIDGE (0.9); |
| Thu | 4362497/592 | | | | | 0.40 | F | 2 | PREPARATION OF BROKER'S AFFIDAVIT FOR STOCKBRIDGE CLOSING (0.4); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CALLS TO AND FROM S. JAFFE (BUYER) REGARDING TITLE COMMITMENT (0.7); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL TO AND EMAIL FROM K. METLIKA (FNT) REGARDING UPDATE FOR MIAMI OUTPARCELS TITLE COMMITMENT (0.2); |
| | | | | | | 0.40 | F | 5 | REVIEW OF STOCKBRIDGE UPDATED TITLE COMMITMENT (0.4); |
| | | | | | | 0.70 | F | 6 | ATTENTION TO CLOSING MATTERS FOR STOCKBRIDGE CLOSING (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 08/08/06 | Brown (Collis), P | 4.30 | 0.20 | 35.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH J. AVALLONE REGARDING VARIOUS FEE PARCEL PROPERTIES (0.3); |
| Tue | 4382827/1117 | | | | G | 0.20 | F | 2 | CONFERENCE CALL WITH D. STANFORD (SGR) AND S. KAROL (XROADS) REGARDING FEE PARCEL PROPERTY DISPOSITIONS (0.2); |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF STATUS OF FEE PARCEL DISPOSITIONS (0.4); |
| | | | | | | 0.80 | F | 4 | (EDGEWOOD OUTPARCEL) REVIEW, ANALYSIS AND REVISIONS TO DECLARATION OF RESTRICTIVE COVENANTS (0.8); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING DECLARATION AND CLOSING OF TRANSACTION (0.3); |
| | | | | | | 0.20 | F | 6 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING UTILITY LINE RELOCATION AND COSTS ASSOCIATED THEREWITH (0.2); |
| | | | | | | 0.40 | F | 7 | (BALDWIN TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CONTRACT NEGOTIATIONS (0.4); |
| | | | | | | 0.10 | F | 8 | (MONTGOMERY DC) TELEPHONE CALL WITH BUYER REGARDING NEGOTIATION OF TRANSACTION (0.1); |
| | | | | | | 0.50 | F | 9 | (LIVE OAK OUTPARCEL) REVIEW AND ANALYSIS OF DEED RESTRICTION RELEASE FROM WINN-DIXIE AND CONFIRM RELEASE IS NECESSARY FROM LANDLORD (0.5); |
| | | | | | | 0.10 | F | 10 | (HARAHAN DC) TELEPHONE CALL WITH BUYER REGARDING EXECUTED COPY OF REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.30 | F | 11 | REVIEW AND ANALYSIS OF OWNED PROPERTY REPORTS FOR S. KAROL (XROADS) AND PROVIDE COMMENTS ON THE SAME (0.3); |
| | | | | | | 0.20 | F | 12 | (EDGEWOOD OUTPARCEL) CORRESPONDENCE REGARDING AMENDMENT TO PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 13 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BUYER REGARDING COSTS OF RELEASE OF RESTRICTIONS (0.2); |
| | | | | | | 0.10 | F | 14 | (MONTGOMERY DC) TELEPHONE CALL FROM BUYER REGARDING PURCHASE AND SALE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 15 | (BALDWIN TRACT) E-MAIL FROM BUYER'S ATTORNEY REGARDING ATTORNEY CONTACT (0.1); |
| | | | | | | 0.10 | F | 16 | (LEESBURG OUTPARCEL) CORRESPONDENCE WITH FDOT REGARDING EXECUTION OF PURCHASE AND SALE AGREEMENT (0.1) |

~ See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | **MATTER:Reorganization - Exit Financing** |
| 08/09/06 Wed | Benton, J 438415/993 | 1.90 | 0.20 | 38.00 | | | 0.20 | F | 1 | REVIEW EMAIL CORRESPONDENCE FROM D. GREENSTEIN (OTTERBOURG, STEINDLER) REGARDING MORTGAGES RECORDED AGAINST LEASEHOLD INTERESTS WHERE THAT MAY BE PROHIBITED (.2): |
| | | | | | | | 1.50 | F | 2 | ANALYZE D. GREENSTEIN DATABASE AND COMPARE WITH COMPREHENSIVE STORE SUMMARY SPREADSHEET (1.5): |
| | | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE REGARDING COMPILATION OF STORES STILL ON D. GREENSTEIN DATABASE DESPITE LEASEHOLD MORTGAGE PROHIBITIONS (.2) |
| | | | | | | | | | | **MATTER:Reorganization - Fee Parcel Dispositions** |
| 09/01/06 Fri | Williams, C 442705/4 | 5.10 | 0.90 | 126.00 | | | 0.30 | F | 1 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING HARAHAN CLOSING AND RELEASE OF MORTGAGE RELEASE DOCUMENTS (0.3): |
| | | | | | | | 0.70 | F | 2 | MARKDOWN HOLLYWOOD TITLE COMMITMENT FOR CLOSING (0.7): |
| | | | | | | | 0.20 | F | 3 | EMAILS TO AND FROM TITLE COMPANY REGARDING TITLE UPDATE FOR HOLLYWOOD TRACT (0.2): |
| | | | | | | | 0.20 | F | 4 | EMAIL TO FIRST AMERICAN REGARDING OUTSTANDING AMOUNT DUE ON CANCELLED STORE #1458 (0.2): |
| | | | | | | | 2.00 | F | 5 | REVIEW BUYER'S MARKED TITLE COMMITMENT AND EMAIL TO TITLE COMPANY REGARDING TITLE UPDATE AND REVISED TITLE COMMITMENT FOR EDGEWOOD (2.0): |
| | | | | | | | 0.80 | F | 6 | TELEPHONE CALLS TO AND FROM LENDER REGARDING STATUS OF WIRED FUNDS FOR HOLLYWOOD CLOSING (0.8): |
| | | | | | | | 0.90 | F | 7 | ASSISTANCE WITH CLOSING MATTERS FOR HOLLYWOOD CLOSING (0.9) |
| | | | | | | | | | | **MATTER:Reorganization - Project Kitty** |
| 09/08/06 Fri | Myers III, D 442897/376 | 3.50 | 0.40 | 76.00 | | | 0.30 | F | 1 | TELEPHONE CALL WITH M. CHLEBOVEC (WD) CONCERNING FINE FOODS BID (0.3): |
| | | | | | | | 2.80 | F | 2 | UPDATE AND REVISE FINE FOODS ASSET PURCHASE AGREEMENT AND EXHIBITS PACKET (2.8): |
| | | | | | | | 0.40 | F | 3 | CORRESPONDENCE WITH C. JACKSON (SHB) (0.4) |
| | | | | | | | | | | **MATTER:Reorganization - Exit Financing** |
| 09/11/06 Mon | Daw, A 442881/168 | 1.60 | 0.40 | 114.00 | | | 1.20 | F | 1 | REVIEW, ANALYSIS AND RESEARCH OF KOPPERS/CABOT SUPERFUND SITE IDENTIFIED IN TITLE COMMITMENT DOCUMENT AS BEING LOCATED NEAR STORE 160 (1.2): |
| | | | | | | | 0.40 | F | 2 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD), M. TESTON (WD), J. JAMES (WD), ET AL (0.4) |
| | | | | | | | | | | **MATTER:Reorganization - General** |
| 09/14/06 Thu | Benton, J 442893/328 | 1.00 | 0.30 | 57.00 | | | 0.20 | F | 1 | REVIEW AND ANALYZE CORRESPONDENCE WITH B. GASTON (XROADS) REGARDING SKADDEN NOT REQUIRING RELEASE FROM RESIDUAL VALUE SURETY COMPANY IN BERMUDA (.2): |
| | | | | | | | 0.50 | F | 2 | REVIEW AND ANALYZE SETTLEMENT AGREEMENT WITH DEUTSCHE BANK (.5): |
| | | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE REGARDING CORRECTIONS TO SETTLEMENT AGREEMENT (.3) |
| | | | | | | | | | | |
| | | | 4.10 | $684.00 | | | | | | |

Total
Number of Entries:        9

~  See the last page of exhibit for explanation

EXHIBIT D-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 | 0.00 | 0.00 | 0.50 | 95.00 |
| Brown (Collis), P | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 | 0.00 | 0.00 | 0.20 | 35.00 |
| Daw, A | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 | 0.00 | 0.00 | 0.40 | 114.00 |
| Myers III, D | 0.40 | 76.00 | 0.00 | 0.00 | 0.40 | 76.00 | 0.00 | 0.00 | 0.40 | 76.00 |
| Williams, C | 2.60 | 364.00 | 0.00 | 0.00 | 2.60 | 364.00 | 0.00 | 0.00 | 2.60 | 364.00 |
| | 4.10 | $684.00 | 0.00 | $0.00 | 4.10 | $684.00 | 0.00 | $0.00 | 4.10 | $684.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 0.60 | 152.00 | 0.00 | 0.00 | 0.60 | 152.00 | 0.00 | 0.00 | 0.60 | 152.00 |
| Reorganization - Fee Parcel Dispositions | 2.50 | 357.00 | 0.00 | 0.00 | 2.50 | 357.00 | 0.00 | 0.00 | 2.50 | 357.00 |
| Reorganization - General | 0.30 | 57.00 | 0.00 | 0.00 | 0.30 | 57.00 | 0.00 | 0.00 | 0.30 | 57.00 |
| Reorganization - Project Kitty | 0.40 | 76.00 | 0.00 | 0.00 | 0.40 | 76.00 | 0.00 | 0.00 | 0.40 | 76.00 |
| Reorganization - Store Dispositions | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 |
| | 4.10 | $684.00 | 0.00 | $0.00 | 4.10 | $684.00 | 0.00 | $0.00 | 4.10 | $684.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bradford II, D | 0.60 | 198.00 |
| | 0.60 | $198.00 |

EXHIBIT E
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/26/06 | Bradford II, D | 1.70 | 0.60 | 198.00 | H | 0.40 | F | 1 | REVIEW AND ANALYSIS OF ISSUES RELATING TO LIQUOR STORE ENTRANCE AT FACILITY IN NEPTUNE BEACH, FL (0.4): |
| Wed | 436247/667 | | | | H | 0.30 | A | 2 | REVIEW E-MAILS AND REPLIES RELATING TO COMPLIANCE WITH CITY CODE AND RELATED MATTERS: |
| | | | | | H | 0.30 | A | 3 | CONFERENCE CALL WITH CLIENTS CONCERNING PRESENTATION OF PROPOSED ENTRANCE SOLUTION TO NEPTUNE BEACH OFFICIALS (0.6): |
| | | | | | H | 0.40 | F | 4 | TELEPHONE CONFERENCE CALL WITH C. WHITE, ESQ., CITY ATTORNEY FOR NEPTUNE BEACH, REGARDING INVOLVED ISSUES AND MEETING TO DISCUSS PROPOSED SOLUTION (0.4): |
| | | | | | H | 0.30 | F | 5 | REVISE AND EDIT CORRESPONDENCE TO C. WHITE (0.3) |

| | | | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|
| | | | 0.60 | $198.00 |

Total
Number of Entries:        1

~ See the last page of exhibit for explanation

EXHIBIT E  PAGE 2 of 3

EXHIBIT E
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bradford II, D | 0.60 | 198.00 | 0.00 | 0.00 | 0.60 | 198.00 | 0.00 | 0.00 | 0.60 | 198.00 |
| | 0.60 | $198.00 | 0.00 | $0.00 | 0.60 | $198.00 | 0.00 | $0.00 | 0.60 | $198.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - General | 0.60 | 198.00 | 0.00 | 0.00 | 0.60 | 198.00 | 0.00 | 0.00 | 0.60 | 198.00 |
| | 0.60 | $198.00 | 0.00 | $0.00 | 0.60 | $198.00 | 0.00 | $0.00 | 0.60 | $198.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Williams, C | 2.10 | 294.00 |
| | 2.10 | $294.00 |

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:** Reorganization - Store Dispositions |
| 06/01/06 | Williams, C | 3.30 | 0.30 | 42.00 | | 0.60 | F 1 | TELEPHONE CALLS TO AND FROM FIRST AMERICAN REGARDING COPY OF RECORDED SHORT FORM LEASE FOR STORE #251 (0.6); |
| Thu | 432939/1 | | | | | 0.30 | F 2 | TELEPHONE CALLS TO AND FROM K. DAW (SGR) REGARDING COPY OF RECORDED SHORT FORM LEASE FOR STORE #251 (0.3); |
| | | | | | | 0.40 | F 3 | EMAIL FROM K. DOLAN (BUYER) REGARDING TITLE POLICY FOR PROJECT PANTHER STORE #211 (0.4); |
| | | | | | | 0.40 | F 4 | REQUEST O&E TITLE REPORT FOR STORE #276 (0.4); |
| | | | | | | 1.60 | F 5 | MARK COMMITMENTS FOR PROJECT PANTHER STORES (1.6) |
| | | | | | | | | **MATTER:** Reorganization - Exit Financing |
| 09/13/06 | Williams, C | 5.30 | 0.80 | 112.00 | | 1.70 | F 1 | COMPLETE REVIEW AND ANALYSIS OF TITLE ISSUES OUTSTANDING FOR EMAIL TO C. IBOLD (WD) (1.7); |
| Wed | 442881/124 | | | | | 1.80 | F 2 | TELEPHONE CALL FROM AND EMAIL TO B. GALLOGLY (FATIC) REGARDING "AFFECTS FEE TITLE" LANGUAGE CONTAINED IN TITLE COMMITMENTS (1.8); |
| | | | | | | 1.00 | F 3 | REVIEW OF ADDITIONAL INFORMATION AND REVISED TITLE COMMITMENTS FOR STORES #151, #160, #203 AND #319 (1.0); |
| | | | | | | 0.80 | F 4 | REVIEW AND ANALYSIS OF CHARTS WITH D. STANFORD, K. DAW AND K. PYE (SGR) (0.8) |
| | | | | | | | | **MATTER:** Reorganization - Exit Financing |
| 09/26/06 | Williams, C | 7.10 | 1.00 | 140.00 | G | 0.50 | F 1 | CONFERENCE CALL WITH C. IBOLD (WD), D. GREENSTEIN (OSHR), D. STANFORD (SGR), M. MILLS (SGR) J. KEMPF (SKADDEN) REGARDING OUTSTANDING REAL ESTATE ISSUES (0.5); |
| Tue | 442881/135 | | | | | 0.50 | F 2 | REVIEW AND ANALYSIS OF TILE WORK FOR STORE #12 WITH M. MILLS (SGR) (0.5); |
| | | | | | | 0.50 | F 3 | REVIEW AND ANALYSIS OF TITLE AFFIDAVIT DOCUMENTATION WITH K. PYE (SGR) (0.5); |
| | | | | | | 0.80 | F 4 | REVIEW AND ANALYSIS OF PROCEDURES BASED ON REAL ESTATE CONFERENCE CALL (0.8); |
| | | | | | | 0.80 | F 5 | TELEPHONE CALLS TO AND FROM B. REICH (FATIC) REGARDING STANDARD REVISIONS TO ALL COMMITMENTS BASED ON MORTGAGE MODIFICATIONS, EXCLUSIVE PROPERTY MANAGEMENT AGREEMENTS AND SUBORDINATIONS (0.8); |
| | | | | | | 0.50 | F 6 | REVISIONS TO TITLE STATUS CHARTS (0.5); |
| | | | | | | 3.50 | F 7 | REVIEW AND ANALYSIS OF TITLE MATERIALS FOR VARIOUS STORES (3.5) |
| | | | 2.10 | $294.00 | | | | |

Total
Number of Entries:    3

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Williams, C | 2.10 | 294.00 | 0.00 | 0.00 | 2.10 | 294.00 | 0.00 | 0.00 | 2.10 | 294.00 |
| | 2.10 | $294.00 | 0.00 | $0.00 | 2.10 | $294.00 | 0.00 | $0.00 | 2.10 | $294.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 1.80 | 252.00 | 0.00 | 0.00 | 1.80 | 252.00 | 0.00 | 0.00 | 1.80 | 252.00 |
| Reorganization - Store Dispositions | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 | 0.00 | 0.00 | 0.30 | 42.00 |
| | 2.10 | $294.00 | 0.00 | $0.00 | 2.10 | $294.00 | 0.00 | $0.00 | 2.10 | $294.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 17.10 | 3,249.00 |
| Brown (Collis), P | 8.60 | 1,505.00 |
| Daw, A | 27.50 | 7,837.50 |
| Mills, M | 5.00 | 650.00 |
| Myers III, D | 10.10 | 1,919.00 |
| Sandrik, K | 0.70 | 105.00 |
| Stanford, D | 11.60 | 3,480.00 |
| Williams, C | 8.80 | 1,232.00 |
| | 89.40 | $19,977.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 17.10 | 3,249.00 |
| Brown (Collis), P | 6.10 | 1,067.50 |
| Daw, A | 1.60 | 456.00 |
| Mills, M | 5.00 | 650.00 |
| Myers III, D | 10.10 | 1,919.00 |
| Sandrik, K | 0.70 | 105.00 |
| Stanford, D | 2.00 | 600.00 |
| Williams, C | 6.00 | 840.00 |
| | 48.60 | $8,886.50 |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/05/06 | Brown (Collis), P | 6.10 | 0.80 | 140.00 | | 0.80 | F | 1 | (POMPANO DC) CONFERENCE CALL WITH C. WILLIAMS (SGR), D. STANFORD (SGR) AND THE ATTORNEYS FOR POMPANO BUYER REGARDING CLOSING ISSUES (0.8): |
| Mon | 432937/174 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF SURVEY FOR REQUIRED SURVEY READING (0.5): |
| | | | | | | 0.60 | F | 3 | NUMEROUS TELEPHONE CALLS WITH BUYER'S ATTORNEY REGARDING CLOSING DOCUMENT COMMENTS AND REVISIONS (0.6): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING CLOSING DOCUMENTS (0.1): |
| | | | | | | 2.20 | F | 5 | DRAFT ADDITIONAL CLOSING DOCUMENTATION FOR POMPANO CLOSING REGARDING SUBLEASE AND ASSIGNMENT OF REAL ESTATE PURCHASE AGREEMENT (2.2): |
| | | | | | | 1.60 | F | 6 | REVISIONS TO AND ANALYSIS OF CLOSING DOCUMENTATION FOR DELIVERY TO BUYER AND SELLER (1.6): |
| | | | | | | 0.20 | F | 7 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING POSTPONEMENT OF CLOSING DATE (0.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH J. AVALLONE REGARDING POSTPONEMENT OF CLOSING DATE (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/05/06 | Stanford, D | 4.50 | 0.40 | 120.00 | | 0.20 | F | 1 | (BALDWIN FL) TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING FLORIDA ROCK STATUS AND ISSUES (0.2): |
| Mon | 432937/114 | | | | | 0.10 | F | 2 | EMAIL TO S. KAROL (XROADS) REGARDING PRIOR COMMUNICATIONS TO FLORIDA ROCK TERMINATING ACCESS RIGHT NEGOTIATIONS (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK) REGARDING RESPONSE TO PRIOR ACCESS RIGHTS INQUIRY (0.1): |
| | | | | | | 0.20 | F | 4 | CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM ASSET) REGARDING DISCUSSIONS WITH FLORIDA ROCK (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW AND RESPONSE TO L. APPEL (WINN-DIXIE) EMAIL REGARDING CONTACT WITH J. SKELTON (WINN-DIXIE BOARD)(0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL (VOICE MAIL) TO J. SKELTON (WINN-DIXIE BOARD) REGARDING FLORIDA ROCK ISSUES (0.1): |
| | | | | | | 0.80 | F | 7 | (POMPANO FL) REVIEW AND ANALYSIS OF BUYER'S TITLE OBJECTIONS AND ASSOCIATED ISSUES TO BE RESOLVED FOR CLOSING (0.8): |
| | | | | | | 0.40 | F & | 8 | CONFERENCE CALL WITH B. SHEVLIN (BUYER'S COUNSEL), J. SIMS (BUYER'S REPRESENTATIVE), P. BROWN (SGR), C. WILLIAMS (SGR) REGARDING CLOSING AND TITLE ISSUES (0.4): |
| | | | | | | 0.90 | F | 9 | REVIEW SURVEY AND PREPARATION OF SURVEY READING (0.9): |
| | | | | | | 0.30 | F | 10 | REVIEW AND REVISIONS TO LENDER'S CLOSING ESCROW LETTER (0.3): |
| | | | | | | 0.10 | F | 11 | EMAIL TO AND REVIEW RESPONSE FROM L. GANGEMI (WACHOVIA COUNSEL) REGARDING CLOSING ESCROW LETTER (0.1): |
| | | | | | | 0.40 | F | 12 | REVIEW AND REVISIONS TO CLOSING DOCUMENTS (0.4): |
| | | | | | | 0.30 | F | 13 | REVIEW AND ANALYSIS OF TAX AND CLOSING ESCROW ISSUES (0.3): |
| | | | | | | 0.20 | F | 14 | REVIEW OF SUBLEASE AND PREMISES DESCRIPTION/SITE DRAWING (0.2): |
| | | | | | | 0.10 | F | 15 | EMAIL TO AND REVIEW RESPONSE FROM M. CHLEBOVEC (WINN-DIXIE) REGARDING PREMISES DESCRIPTION (0.1): |
| | | | | | | 0.10 | F | 16 | REVIEW AND RESPONSE TO C. IBOLD EMAIL REGARDING SUBLEASE SHORT FORM RECORDATION ISSUES (0.1): |
| | | | | | | 0.10 | F | 17 | (HOLLYWOOD FL) EVALUATION OF BUYER'S REQUEST FOR EXTENSION OF CLOSING DATE TO JUNE 27 (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/05/06 | Williams, C | 5.50 | 0.80 | 112.00 | | 1.20 | F | 1 | EMAILS TO AND FROM J. SIMS (BUYER) REGARDING MARKED TITLE COMMITMENT AND SURVEY ISSUES FOR PROJECT PANTHER (1.2): |
| Mon | 432937/94 | | | | | 0.90 | F | 2 | TELEPHONE CALL AND EMAILS TO J. MCLAUGHLIN AND S. MCLAUGHLIN (SURVEYOR) REGARDING REVISED POMPANO SURVEY (0.9): |
| | | | | | | 1.70 | F | 3 | REVIEW OF SURVEY AND PREPARATION OF SURVEY READING (1.7): |
| | | | | | | 0.80 | F & | 4 | TELEPHONE CONFERENCE WITH J. SIMS (BUYER), P. BROWN (SGR), B. SHEVLIN (BUYER) AND D. STANFORD (SGR) REGARDING OUTSTANDING CLOSING ISSUES WITH MEMORANDUM OF SUBLEASE, TITLE PREMIUM, LIEN SEARCHES, WATER BILL, AND PERSONAL PROPERTY TAXES (0.8): |
| | | | | | | 0.50 | F | 5 | REVISE MARKED COMMITMENT FOR POMPANO BEACH DC (0.5): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALLS TO AND FROM V. GARCIA AT BROWARD COUNTY TAX COLLECTOR'S OFFICE REGARDING REAL AND PERSONAL PROPERTY TAXES FOR POMPANO (0.4) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/06/06 | Brown (Collis), P | 7.20 | 0.80 | 140.00 | | 0.80 | F | 1 | (POMPANO DC) REVISIONS TO AND ANALYSIS OF CLOSING STATEMENT REGARDING ADDITIONAL TAX AND UTILITY ESCROW AMOUNTS (0.8): |
| Tue | 432937/175 | | | | | 0.20 | F | 2 | CORRESPONDENCE WITH M. CHLEBOVEC (WD) AND C. IBOLD (WD) REGARDING SUBLEASE (0.2): |
| | | | | | | 0.70 | F | 3 | REVIEW AND ANALYSIS OF COMMENTS RECEIVED FROM BUYER REGARDING CLOSING (0.7): |
| | | | | | | 1.80 | F | 4 | REVISIONS TO AND ANALYSIS OF CLOSING DOCUMENTATION FOR FINAL DELIVERY TO BUYER AND WINN-DIXIE (1.8): |
| | | | | | | 0.20 | F | 5 | REVISIONS TO TAX AND ESCROW AGREEMENT (0.2): |
| | | | | | | 0.40 | F | 6 | REVIEW AND ANALYSIS OF ESCROW LETTER RECEIVED FROM BUYER'S BANK (0.4): |
| | | | | | | 0.50 | F | 7 | PREPARATION OF FINAL CLOSING DOCUMENTATION FOR DELIVERY TO SELLER AND BUYER FOR SIGNATURE (0.5): |
| | | | | | | 0.30 | F | 8 | E-MAIL TO BUYER'S ATTORNEY REGARDING CLOSING DOCUMENTATION AND INSTRUCTIONS FOR EXECUTION (0.3): |
| | | | | | | 0.10 | F | 9 | E-MAIL TO S. KAROL (XROADS) REGARDING CLOSING DOCUMENTATION (0.1): |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING COORDINATION OF EXECUTING CLOSING DOCUMENTATION (0.1): |
| | | | | | | 0.80 | F | 11 | NUMEROUS TELEPHONE CALLS WITH BUYER'S ATTORNEY REGARDING CLOSING DOCUMENTS AND ISSUES (0.8): |
| | | | | | | 0.10 | F | 12 | E-MAIL TO M. CHLEBOVEC (WD) REGARDING CLOSING DOCUMENTATION SENT TO S. KAROL (XROADS) (0.1): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO C. IBOLD (WD) REGARDING EXECUTION OF CLOSING DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 14 | (HARAHAN DC) REVIEW LETTER FROM BUYER REGARDING REQUESTED DUE DILIGENCE INFORMATION ON PROPERTY (0.2): |
| | | | | | | 0.10 | F | 15 | E-MAIL RESPONSE TO BUYER REGARDING DUE DILIGENCE INFORMATION (0.1): |
| | | | | | | 0.40 | F | 16 | (HOLLYWOOD TRACT) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING POSTPONEMENT OF TRANSACTION CLOSING (0.4): |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING POSTPONEMENT OF TRANSACTION CLOSING (0.2): |
| | | | | | | 0.10 | F | 18 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING CLOSING POSTPONEMENT (0.1): |
| | | | | | | 0.10 | F | 19 | (MIAMI OUTPARCELS) TELEPHONE CALL FROM PROSPECTIVE BIDDER OF OUTPARCELS (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
–  See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/06/06 | Stanford, D | 4.40 | 0.20 | 60.00 | | 0.60 | F | 1 | (POMPANO FL) REVIEW AND REVISIONS TO CLOSING DOCUMENTS, AND APPROVAL OF FINAL DRAFTS FOR EXECUTION (0.6): |
| Tue | 432937/115 | | | | | 0.80 | F | 2 | REVIEW AND ANALYSIS OF PERSONAL PROPERTY TAX ISSUES AND CLOSING STATEMENT (0.8): |
| | | | | | | 2.00 | F | 3 | PREPARATION OF FORM OF TAX AND UTILITY ESCROW AGREEMENT (2.0): |
| | | | | | | 0.40 | F | 4 | REVIEW SUBLEASE ISSUES AND COMMENTS ON LEGAL DESCRIPTION/SITE PLAN (0.4): |
| | | | | | | 0.20 | F | & | 5 | CONFERENCE CALL WITH J. SIMS (BUYER'S ATTORNEY), P. BROWN (SGR) REGARDING TERMS OF ESCROW AGREEMENT AND CLOSING PRORATIONS (0.2): |
| | | | | | | 0.30 | F | 6 | (BALDWIN FL) TELEPHONE CALL WITH J. SKELTON (WINN-DIXIE BOARD) REGARDING PROJECT STATUS AND ISSUES (0.3): |
| | | | | | | 0.10 | F | 7 | (HOLLYWOOD FL) REVIEW STATUS OF CLOSING EXTENSION (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/08/06 | Brown (Collis), P | 3.30 | 0.10 | 17.50 | | 0.50 | F | 1 | (HOLLYWOOD TRACT) DRAFT SUBMITTAL MEMORANDUM FOR AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO WINN-DIXIE (0.5): |
| Thu | 432937/177 | | | | | 0.20 | F | 2 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH POTENTIAL BIDDER REGARDING COMMENTS TO REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 3 | REVISIONS TO REAL ESTATE PURCHASE AGREEMENT REGARDING COMMENTS FROM POTENTIAL BIDDER (0.3): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL FROM POTENTIAL BIDDER REGARDING SURVEY AND SIT PLAN FOR OUTPARCELS (0.3): |
| | | | | | | 0.10 | F | 5 | E-MAIL FROM J. AVALLONE (DJM) REGARDING DECLARATION STATEMENT IN AUCTION INSTRUCTIONS (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND ANALYSIS OF SURVEY AND SITE PLAN INFORMATION FOR DELIVERY TO PROSPECTIVE BIDDER (0.2): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO POTENTIAL BIDDER REGARDING REQUESTED PROPERTY DUE DILIGENCE INFORMATION (0.2): |
| | | | | | | 0.10 | F | & | 8 | (POMPANO DC) TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING SUBLEASE (0.1): |
| | | | | | | 0.10 | F | 9 | E-MAIL WITH BUYER'S BANK ATTORNEY REGARDING RECORDING OF DEED AND OTHER DOCUMENTS (0.1): |
| | | | | | | 0.10 | F | 10 | E-MAILS WITH BUYER'S ATTORNEY AND M. CHLEBOVEC (WD) REGARDING SUBLEASE (0.1): |
| | | | | | | 0.50 | F | 11 | (LOUISVILLE DC) ANALYSIS OF REAL AND PERSONAL PROPERTY TAX INFORMATION FOR BANKRUPTCY MOTION AND ORDER (0.5): |
| | | | | | | 0.20 | F | 12 | (EDGEWOOD TRACT) TELEPHONE CALL WITH BUYER AND BUYER'S ATTORNEY REGARDING PROPERTY RESTRICTIONS (0.2): |
| | | | | | | 0.10 | F | 13 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING AUCTION (0.1): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH PROSPECTIVE BUYER'S ATTORNEY REGARDING PURCHASE AGREEMENT AND AUCTION (0.2): |
| | | | | | | 0.10 | F | 15 | E-MAIL TO PROSPECTIVE BUYER'S ATTORNEY REGARDING PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 16 | (POMPANO DC) TELEPHONE CALL FROM INTERESTED BUYER REGARDING CLOSING OF TRANSACTION (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/08/06 | Daw, A | 4.80 | 0.80 | 228.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH B. SAWYER (WD) REGARDING APPRAISER'S, ENVIRONMENTAL CONSULTANT'S PROFESSIONAL SERVICES INVOICES (0.2); |
| Thu | 432937/152 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCES WITH C. JACKSON (SMITH HULSEY) REGARDING KENTUCKY TAXING AUTHORITY OBJECTION TO LOUISVILLE SALE (0.3); |
| | | | | | | 0.20 | F | 3 | REVIEW AND ANALYSIS OF ISSUES REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH R. KEENAN (GOLDER) REGARDING WINN-DIXIE POSITION ON GOLDER PERFORMANCE FOR WINN-DIXIE OF ADDITIONAL ENVIRONMENTAL WORK REQUESTED BY HARAHAN PURCHASER (0.2); |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE WITH FOLEY & LARDNER COUNSEL OF POTENTIAL MIAMI OUTPARCEL BIDDER (0.3); |
| | | | | | | 2.80 | F | 6 | REVISION OF PROPOSED FORM OF AGREEMENT BY WHICH WINN-DIXIE TO SUBLEASE BACK PORTION OF POMPANO OFFICE, MAINTENANCE FACILITIES (2.8); |
| | | | | | | 0.80 | F | 7 | TELEPHONE CONFERENCES WITH M. CHLEBOVEC (WD), C. IBOLD (WD) REGARDING SAME (0.8) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/19/06 | Brown (Collis), P | 7.40 | 0.30 | 52.50 | | 0.10 | F | 1 | E-MAIL TO WINN-DIXIE REGARDING REVIEW OF CLOSING DOCUMENTATION (0.1); |
| Mon | 432937/184 | | | | | 2.30 | F | 2 | (LOUISVILLE DC) PREPARATION, REVIEW AND ANALYSIS OF CLOSING DOCUMENTS FOR TRANSACTION (2.3); |
| | | | | | | 0.20 | F | 3 | E-MAIL TO BUYER REGARDING CLOSING DOCUMENTS AND TIMEFRAME FOR REVIEW (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CLOSING DEADLINE AND TRANSACTION DOCUMENTS (0.2); |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF BUYER'S REQUEST FOR ADDITIONAL CLOSING TIME AND DOCUMENT REVIEW (0.2); |
| | | | | | | 0.20 | F | 6 | (STOCKBRIDGE/STORE #2701) TELEPHONE CALL WITH BUYER REGARDING CLOSING STATEMENT REVISION AND OTHER CLOSING DOCUMENTS (0.2); |
| | | | | | | 0.30 | F | 7 | (HOLLYWOOD TRACT) CONFERENCE CALL WITH BUYER AND C. WILLIAMS (SGR) REGARDING TITLE AND EASEMENT ISSUE (0.3); |
| | | | | | | 0.80 | F | 8 | REVIEW AND ANALYSIS OF TITLE AND EASEMENT ISSUE AND PROVIDE ANSWER TO BUYER (0.8); |
| | | | | | | 0.20 | F | 9 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CLOSING (0.2); |
| | | | | | | 0.40 | F | 10 | REVIEW AND ANALYSIS OF BUYER'S COMMENTS ON CLOSING DOCUMENTS (0.4); |
| | | | | | | 0.80 | F | 11 | REVISIONS TO CLOSING DOCUMENTS REFERENCING BUYER'S COMMENTS (0.8); |
| | | | | | | 0.10 | F | 12 | E-MAILS WITH BUYER'S ATTORNEY REGARDING SURVEY AND CLOSING DOCUMENT COMMENTS (0.1); |
| | | | | | | 0.50 | F | 13 | (BALDWIN TRACT) REVIEW AND ANALYSIS OF SURVEY REGARDING REDUCTION IN PROPERTY SIZE AND POSSIBLE EASEMENT (0.5); |
| | | | | | | 0.60 | F | 14 | DRAFT E-MAIL TO BUYER'S ATTORNEY REGARDING REDUCTION IN PROPERTY SIZE AND POSSIBLE EASEMENT (0.6); |
| | | | | | | 0.10 | F | 15 | TELEPHONE CALL WITH BUYER'S BROKER REGARDING TRANSACTION (0.1); |
| | | | | | | 0.10 | F | 16 | E-MAIL TO B. SAWYER (WD) REGARDING EXECUTION OF CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.10 | F | 17 | (POMPANO DC) E-MAIL TO BUYER'S COUNSEL REGARDING DOCUMENT RECORDING (0.1) |
| | | | | | | 0.10 | F | 18 | E-MAIL WITH J. AVALLONE (DJM) REGARDING INVOICES FOR CLOSING STATEMENTS (0.1); |
| | | | | | | 0.10 | F | 19 | (EDGEWOOD OUTPARCEL) E-MAIL FROM BUYER REGARDING CONCURRENCY APPLICATION (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/19/06 | Williams, C | 4.70 | 0.30 | 42.00 | | 0.50 | F | 1 | EMAILS TO BUYER'S ATTORNEY REGARDING LOUISVILLE TITLE COSTS AND OTHER TITLE RELATED MATTERS (0.5): |
| Mon | 432937/103 | | | | | 1.50 | F | 2 | PREPARATION OF CLOSING COSTS INFORMATION FOR LOUISVILLE AND HOLLYWOOD CLOSING STATEMENT PURPOSES (1.5): |
| | | | | | | 0.40 | F | 3 | PREPARATION OF LOUISVILLE TITLE AFFIDAVIT (0.4): |
| | | | | | | 0.70 | F | 4 | REVIEW AND ANALYSIS OF EASEMENT AGREEMENT AND WARRANTY DEED REGARDING HOLLYWOOD EASEMENT ISSUE (0.7): |
| | | | | | | 0.30 | F & | 5 | CONFERENCE CALL WITH BUYER'S ATTORNEY AND P. BROWN (SGR) REGARDING EASEMENT ISSUE ON HOLLYWOOD TITLE (0.3): |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALL AND EMAIL TO P. DILLARD (FNT) REGARDING HOLLYWOOD EASEMENT ISSUE AND UPDATE OF TITLE (0.5): |
| | | | | | | 0.60 | F | 7 | TELEPHONE CALL TO AND EMAIL TO J. GARCIA (TAX COLLECTOR) REGARDING POMPANO PERSONAL PROPERTY TAX ESCROW (0.6): |
| | | | | | | 0.20 | F | 8 | EMAIL TO C. MITCHELL (FNT) REGARDING STOCKBRIDGE REAL ESTATE TAXES (0.2) |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 06/21/06 | Daw, A | 3.40 | 1.00 | 285.00 | | 0.80 | F | 1 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH R. TANSI (WD), J. YOUNG (XROADS) REGARDING MATERIALS FOR 6/22 MEETING ON HISTORY, STATUS OF SECTION 505 TAX ADJUSTMENT PROCESS (0.8): |
| Wed | 432934/231 | | | | | 0.40 | F | 2 | REVIEW OF SAME (0.4): |
| | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING HARAHAN WAREHOUSE SALE, TAX ISSUES (0.3): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCES WITH B. GASTON (XROADS) REGARDING ISSUES RELATING TO MITIGATION OF REJECTION DAMAGES ASSERTED BY LANDLORD OF MAJOR FORMER WINN-DIXIE FACILITIES (0.8): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF SAME (0.3): |
| | | | | | | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING VALUATION ISSUES RELATING TO FORMER POMPANO DISTRIBUTION CENTER AND HAMMOND DISTRIBUTION CENTER (0.2): |
| | | | | | | 0.30 | F | 7 | RESEARCH SAME FOR HAMMOND FACILITY AS ESTABLISHED BY PREVIOUS SALE-LEASEBACK TRANSACTION DOCUMENTS (0.3): |
| | | | | | | 0.30 | F | 8 | MONITOR TAX DELINQUENCY NOTICE RESPONSES (0.3) |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 06/21/06 | Sandrik, K | 1.20 | 0.70 | 105.00 | H | 0.50 | F & | 1 | TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING ISSUES RELATED TO MITIGATION OF REJECTION DAMAGES ASSERTED BY LANDLORD OF MAJOR FORMER WINN-DIXIE FACILITIES (0.5): |
| Wed | 432934/261 | | | | H | 0.20 | F & | 2 | TELEPHONE CONFERENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING VALUATION ISSUES RELATING TO FORMER POMPANO DISTRIBUTION CENTER AND HAMMOND DISTRIBUTION CENTER (0.2): |
| | | | | | H | 0.30 | F | 3 | RESEARCH SAME FOR HAMMOND FACILITY AS ESTABLISHED BY PREVIOUS SALE-LEASEBACK TRANSACTION DOCUMENTS (0.3): |
| | | | | | H | 0.20 | F | 4 | EMAIL CORRESPONDENCE TO J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 06/21/06 | Stanford, D | 0.80 | 0.50 | 150.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH B. GASTON (XROADS), K. DAW (SGR) REGARDING ZURICH LEASE FACILITY REJECTION DAMAGES AND MITIGATION ISSUES (0.5): |
| Wed | 432934/207 | | | | | 0.30 | F | 2 | REVIEW ZURICH FACILITY LEASE DOCUMENTS AND MATERIALS (0.3) |

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/23/06 | Brown (Collis), P | 5.40 | 0.30 | 52.50 | | 0.30 | F | 1 | (HOLLYWOOD TRACT) CONFERENCE CALL WITH BUYER'S ATTORNEY AND C. WILLIAMS (SGR) REGARDING TITLE ISSUES ON PROPERTY (0.3): |
| Fri | 432937/188 | | | | | 0.80 | F | 2 | REVIEW AND ANALYSIS OF EASEMENT DOCUMENT REGARDING TITLE ISSUES ON PROPERTY (0.8): |
| | | | | | | 0.50 | F | 3 | DRAFT E-MAIL TO C. IBOLD (WD) REGARDING EASEMENT ISSUE ON PROPERTY (0.5): |
| | | | | | | 0.20 | F | 4 | (POMPANO DC) E-MAILS WITH BANKRUPTCY COUNSEL REGARDING SALE ORDER FOR LEASED PROPERTY (0.2): |
| | | | | | | 0.10 | F | 5 | (MIAMI OUTPARCELS) E-MAIL WITH BUYER'S ATTORNEY REGARDING WIRE (0.1): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CLOSING TRANSACTION (0.1): |
| | | | | | | 0.30 | F | 7 | E-MAILS WITH BUYER, SELLER AND TITLE AGENT REGARDING CLOSING AUTHORIZATION (0.3): |
| | | | | | | 1.30 | F | 8 | COLLECTION AND REVIEW AND ANALYSIS OF CLOSING DOCUMENTATION IN PREPARATION OF CLOSING (1.3): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH BIDDER REGARDING RETURN OF DEPOSIT (0.1): |
| | | | | | | 0.30 | F | 10 | E-MAIL WITH BUYER AND SELLER REGARDING EXECUTED CLOSING DOCUMENTATION (0.3): |
| | | | | | | 0.20 | F | 11 | E-MAIL TO BUYER, SELLER AND TITLE AGENT CONFIRMING THE CLOSING OF THE TRANSACTION (0.2): |
| | | | | | | 0.30 | F | 12 | (BALDWIN TRACT) E-MAIL WITH K. CHERRY (WD) REGARDING DEFERRED MAINTENANCE ISSUES WITH PROPERTY (0.3): |
| | | | | | | 0.30 | F | 13 | REVIEW AND ANALYSIS OF MAINTENANCE ISSUES FOR EXHIBIT TO PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 14 | (LOUISVILLE DC) E-MAIL WITH BUYER'S ATTORNEY REGARDING CLOSING EXTENSION (0.1): |
| | | | | | | 0.10 | F | 15 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH BUYER REGARDING PROPERTY ISSUES (0.1): |
| | | | | | | 0.10 | F | 16 | (LEESBURG OUTPARCEL) TELEPHONE CALL FROM POTENTIAL BUYER REGARDING SALE OF PROPERTY (0.1): |
| | | | | | | 0.10 | F | 17 | (STOCKBRIDGE/STORE #2701) TELEPHONE CALL WITH BIDDER REGARDING RETURN OF DEPOSIT (0.1): |
| | | | | | | 0.10 | F | 18 | E-MAIL FROM PROSPECTIVE BIDDER REGARDING WIRE INSTRUCTIONS (0.1): |
| | | | | | | 0.10 | F | 19 | (LIVE OAK OUTPARCEL) TELEPHONE CALL FROM DOT REGARDING SALE OF OUTPARCEL (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/23/06 | Williams, C | 4.90 | 0.30 | 42.00 | | 2.90 | F | 1 | REVIEW AND ANALYSIS OF CLOSING ISSUES FOR MIAMI OUTPARCELS CLOSING (2.9): |
| Fri | 432937/107 | | | | | 0.40 | F | 2 | REVIEW OF REVISED SURVEYS FOR MIAMI OUTPARCELS (0.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL TO ABRAMOWITZ TAX AND LIEN SERVICE REGARDING POMPANO SEARCH (0.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL TO AND FROM B. FELDMAN REGARDING EASEMENT ISSUE FOR HOLLYWOOD TRACT (0.5): |
| | | | | | | 0.20 | F | 5 | REVIEW OF RELEASE AND DISCHARGE OF MORTGAGES FOR LOUISVILLE CLOSING (0.2): |
| | | | | | | 0.30 | F & | 6 | EMAILS AND TELEPHONE CALL TO BUYER'S ATTORNEY REGARDING TAX LIEN ISSUE (0.3): |
| | | | | | J | 0.40 | F | 7 | ASSISTANCE IN PREPARATION OF EMAIL TO WD REGARDING EASEMENT ISSUE ON HOLLYWOOD TRACT (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 06/27/06 | Benton, J | 5.20 | 1.80 | 342.00 | | 1.00 | F | 1 | PREPARE FOR CONFERENCE CALL WITH T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) BY REVIEWING ENVIRONMENTAL CONTAMINATION EMAILS, INVOICES AND SPREADSHEETS (1.0): |
| Tue | 432934/258 | | | | | 1.80 | F & | 2 | CONFERENCE CALL WITH T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) REGARDING FORMER AND CURRENT WINN-DIXIE ENVIRONMENTAL CONTAMINATION ISSUES (1.8): |
| | | | | | | 1.10 | F | 3 | REVIEW OF WINN-DIXIE'S ENVIRONMENTAL LIABILITY OBLIGATIONS (1.1): |
| | | | | | | 0.20 | F | 4 | ANALYZE RELEVANT DOCUMENTS AND EMAIL SAME TO T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) (.2): |
| | | | | | J | 0.90 | F | 5 | UPDATE "WINN-DIXIE DISTRIBUTION CENTER DISPOSITIONS" DATABASE (.9): |
| | | | | | | 0.20 | F | 6 | CORRESPOND WITH T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) REGARDING UPDATED DATABASE (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/27/06 | Brown (Collis), P | 6.80 | 1.10 | 192.50 | | 0.80 | F & | 1 | CONFERENCE CALL WITH D. STANFORD (SMITH GAMBRELL), S. KAROL (XROADS) AND E. AMENDOLA (DJM) REGARDING HARAHAN, MONTGOMERY, STOCKBRIDGE AND LOUISVILLE (0.8): |
| Tue | 432937/190 | | | | | 0.20 | F | 2 | (HOLLYWOOD TRACT) REVIEW AND ANALYSIS OF LETTER FROM BUYER'S ATTORNEY REGARDING EASEMENT ISSUES ON PROPERTY (0.2): |
| | | | | | | 0.20 | F | 3 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING TITLE PREMIUM AND RECORDING FEES (0.2): |
| | | | | | | 1.20 | F | 4 | REVIEW AND ANALYSIS OF PROPERTY CLOSINGS AND ISSUES ASSOCIATED WITH PROPERTIES (1.2): |
| | | | | | | 1.10 | F | 5 | REVISIONS TO AND DELIVERY OF CLOSING DOCUMENTS AND AMENDMENT TO PURCHASE AGREEMENTS TO BUYER AND SELLER FOR LOUISVILLE, STOCKBRIDGE AND HOLLYWOOD (1.1): |
| | | | | | | 0.50 | F | 6 | (LOUISVILLE DC) REVIEW AND ANALYSIS OF BUYER'S ADDITIONAL COMMENTS TO SPECIAL WARRANTY DEED AND REVISE DEED FOR DELIVERY TO BUYER (0.5): |
| | | | | | | 0.20 | F | 7 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH BUYER'S ATTORNEY TO DISCUSS NEGOTIATIONS WITH WINN-DIXIE AND LANDLORD REGARDING PROPERTY RESTRICTIONS (0.2): |
| | | | | | | 0.30 | F | 8 | (HOLLYWOOD TRACT) CORRESPONDENCE TO BUYER REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 9 | (STOCKBRIDGE) CORRESPONDENCE TO BUYER REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 10 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CHANGES IN CLOSING TIME AND PLACE (0.3): |
| | | | | | | 0.30 | F & | 11 | CONFERENCE CALL WITH BUYER'S ATTORNEYS AND D. STANFORD (SGR) REGARDING CLOSING AND DELIVERY OF DOCUMENTS TO TITLE AGENT (0.3): |
| | | | | | | 0.10 | F | 12 | E-MAIL WITH M. CHLEBOVEC REGARDING FACILITY CLOSING (0.1): |
| | | | | | | 0.30 | F | 13 | E-MAIL TO BUYER REGARDING CLOSING DOCUMENTS AND RETURN INSTRUCTIONS (0.30): |
| | | | | | | 0.10 | F | 14 | (BALDWIN TRACT) E-MAIL AND CALL FROM BROKER REGARDING TRANSACTION (0.1): |
| | | | | | | 0.50 | F | 15 | (LOUISVILLE DC) REVIEW AND ANALYSIS OF CLOSING ISSUES AND TIMEFRAME CHANGES (0.5): |
| | | | | | | 0.10 | F | 16 | E-MAIL AND PHONE CALL WITH S. MAGADDINO (WD) REGARDING EXECUTION OF CLOSING DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 17 | (HOLLYWOOD TRACT) CORRESPONDENCE TO C. IBOLD (WD) REGARDING LETTER FROM BUYER'S ATTORNEY RE: PROPERTY ISSUES (0.2): |
| | | | | | | 0.10 | F | 18 | (LOUISVILLE DC) E-MAIL WITH BUYER'S ATTORNEY REGARDING REVISED CLOSING ESCROW LETTER (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 06/27/06 | Daw, A | 6.40 | 2.20 | 627.00 | | 0.80 | F | 1 | CONFERENCE CALL WITH J. CASTLE (WD), J. JAMES (WD), R. TANSI (WD), J. LAMMERT (ASSESSMENT TECHNOLOGIES) J. YOUNG (XROADS), J. EDMONDSON (XROADS), J. LEAMY (SKADDEN), C. JACKSON (SMITH HULSEY REGARDING INTERACTION BETWEEN WINN-DIXIE TAX CLAIM RECONCILIATION, SECTION 505 PROCESS, IMPROVEMENT OF COMMUNICATION AND INTERACTION OF SAME (0.8); |
| Tue | 432934/237 | | | | | 0.30 | F | 2 | CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY), T. SLEETH (SMITH HULSEY) REGARDING CREDITOR COMMITTEE COMMENTS ON DISCHARGING WINN-DIXIE ENVIRONMENTAL LIABILITIES (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH M. TESTON (WD) ET AL REGARDING SCHEDULING CONFERENCE CALL TO DEVELOP FACTS, NATURE OF ASSERTED ON-SITE AND OFFSITE WINN-DIXIE ENVIRONMENTAL LIABILITIES ARISING FROM HISTORICAL AND CURRENT OPERATIONS (0.2); |
| | | | | | | 0.40 | F | 4 | EMAIL CORRESPONDENCE TO T. SLEETH (SMITH HULSEY), C. JACKSON (SMITH HULSEY) REGARDING INFORMATION ON SAME PRESENTED BY FILE MATERIALS, FILE COPIES OF EMAIL CORRESPONDENCE RELATED TO SAME (0.4); |
| | | | | | | 2.20 | F | 5 | PREPARE FOR, PARTICIPATE IN SAME WITH M. TESTON (WD) AND T. SLEETH (SMITH HULSEY) (2.2); |
| | | | | | | 0.40 | F | 6 | EMAIL CORRESPONDENCE WITH J. WORSDELL (WD), R. TANSI (WD) REGARDING RESULTS OF W-D REVIEW OF FLORIDA TAX COLLECTORS DATA ON PAID AND UNPAID REAL ESTATE AND PERSONAL PROPERTY AD VALOREM TAXES, ANTICIPATED SCHEDULE FOR COMPLETION OF SUCH REVIEW (0.4); |
| | | | | | | 0.20 | F | 7 | REVIEW RESULTS OF SAME (0.2); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY), B. FITZGERALD (FLORIDA TAX COLLECTORS) REGARDING STATUS OF SAME, ANTICIPATED COMPLETION OF SAME, RESCHEDULING HEARING ON FLORIDA TAX COLLECTORS MOTION TO ALLOW FOR COMPLETION OF SAME, ACCOMMODATE FLORIDA TAX COLLECTORS' RESPRESENTATIVES' SCHEDULES (0.3); |
| | | | | | | 0.20 | F | 9 | EMAIL CORRESPONDENCE TO J. WORSDELL (WD), R. TANSI (WD) REGARDING RESULTING EXTENSION OF TIME FOR W-D REVIEW OF FLORIDA TAX COLLECTORS DATA (0.2); |
| | | | | | | 0.40 | F | 10 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH BRYAN GASTON (XROADS), S. HENRY (SKADDEN) REGARDING STRATEGY FOR ANALYSIS, RESPONSE TO ZURICH REJECTION DAMAGE CLAIMS (0.4); |
| | | | | | | 0.20 | F | 11 | EMAIL CORRESPONDENCE WITH J. CASTLE (WD), C. IBOLD (WD), B. GASTON (XROADS) ET AL ANTICIPATED TIME NEEDED FOR RESEARCH REGARDING IMPACT OF LEASE PROVISIONS, STATE LAW ON LEASE DEFAULT DAMAGES TO FACILITATE RESPONSE TO ASSERTED ZURICH REJECTION DAMAGES (0.2); |
| | | | | | | 0.20 | F | 12 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) RELATING TO SAME (0.2); |
| | | | | | | 0.40 | F | 13 | COMPLETE RESEARCH, COMPILATION PROJECT JAGUAR STORES LIST FOR B. SAWYER (WD) (0.4); |
| | | | | | | 0.20 | F | 14 | EMAIL CORRESPONDENCE WITH B. SAWYER REGARDING SAME (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|------------------|----------------|------------|------------|---|----|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 06/27/06 | Stanford, D | 3.50 | 0.90 | 270.00 | | 0.30 | F | 1 | (EDGEWOOD FL) REVIEW AND ANALYSIS OF EQUITY ONE POSITION ON RESTRICTION RELEASE (0.3): |
| Tue | 432937/129 | | | | | 0.10 | F | 2 | REVIEW AND RESPONSE TO C. IBOLD (WINN-DIXIE) EMAILS REGARDING RESTRICTION RELEASE ISSUES AND STATUS (0.1): |
| | | | | | | 0.90 | F | 3 | (BALDWIN FL) REVIEW AND REVISIONS TO POSITION MEMORANDUM REGARDING BRIDGE ACCESS RIGHTS AND ISSUES (0.9): |
| | | | | | | 0.10 | F | 4 | EMAIL TO P. PICHULO (WINN-DIXIE) REGARDING ACCESS RIGHTS ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING PROJECT STATUS AND ISSUES (0.1): |
| | | | | | | 0.10 | F | 6 | (HOLLYWOOD FL) REVIEW AND REVISIONS TO CONTRACT AMENDMENT TO EXTEND CLOSING (0.1): |
| | | | | | | 0.20 | F | 7 | CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING UTILITY EASEMENT ISSUE AND CLOSING POSTPONEMENT (0.2): |
| | | | | | | 0.10 | F | 8 | (LEESBURG FL) REVIEW AND ANALYSIS OF FDOT POSITION ON PROPERTY ACQUISITION (0.1): |
| | | | | | | 0.10 | F | 9 | (STOCKBRIDGE GA) REVIEW AND REVISIONS TO CONTRACT AMENDMENT TO AMEND LEGAL DESCRIPTION AND EXTEND CLOSING (0.1): |
| | | | | | | 0.10 | F | 10 | CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING GDOT CONDEMNATION IMPACT ON PROPERTY AND RESULTING CLOSING POSTPONEMENT (0.1): |
| | | | | | | 0.30 | F | 11 | (LOUISVILLE KY)REVIEW OF FINAL CLOSING DOCUMENTS (0.3): |
| | | | | | | 0.10 | F | 12 | REVIEW AND REVISIONS TO CLOSING ESCROW LETTER (0.1): |
| | | | | | | 0.10 | F | 13 | CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING CLOSING STATUS (0.1): |
| | | | | | | 0.20 | F | 14 | CONFERENCE CALL WITH T. ADAMS (BUYER'S COUNSEL), P. BROWN (SGR) REGARDING CLOSING ESCROW PROCEDURES AND TITLE REQUIREMENTS (0.2): |
| | | | | | | 0.50 | F | 15 | PREPARATION OF SUPPLEMENTARY CLOSING ESCROW TERMS TO ADDRESS TITLE INSURER ISSUES AND PROCEDURES (0.5): |
| | | | | | | 0.20 | F | 16 | (HARAHAN LA) CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING CONTRACT TERMINATION STATUS AND POTENTIAL NEW DEAL WITH PRIOR CONTRACT BUYER (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | _INFORMATIONAL_ | | | | | | |
| | | | | | | | | | MATTER:_Reorganization - Fee Parcel Dispositions_ |
| 06/28/06 | Brown (Collis), P | 6.20 | 0.20 | 35.00 | | 0.20 | F | & 1 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CLOSING STATEMENT AND CLOSING ESCROW LETTER (0.2): |
| Wed | 432937/191 | | | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF REVISED CLOSING DOCUMENTS (0.3): |
| | | | | | | 0.20 | F | 3 | (BALDWIN TRACT) REVIEW AND ANALYSIS OF CORRESPONDENCE FROM BUYER'S BROKER REGARDING EXECUTION OF PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 4 | E-MAIL TO D. COOPER (WD) REGARDING DEFERRED MAINTENANCE ON BRIDGE PARCEL (0.1); |
| | | | | | | 0.50 | F | 5 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING REMAINING CONTRACTUAL ISSUES WITH THE BALDWIN TRACT (0.5): |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL AND E-MAIL FROM BUYER'S BROKER REGARDING PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 7 | E-MAIL WITH S. MAGADDINO (WD) REGARDING CLOSING DOCUMENTS AND OTHER EXECUTABLE DOCUMENTS (0.1); |
| | | | | | | 0.40 | F | 8 | (HARAHAN DC) CORRESPONDENCE TO PREVIOUS BUYER REGARDING THE RETURN OF PROPERTY REPORTS DUE TO TERMINATION OF FPA (0.4): |
| | | | | | | 0.50 | F | 9 | (LOUISVILLE DC) REVISIONS TO CLOSING ESCROW LETTER AND SUPPLEMENTARY CLOSING ESCROW LETTER FOR DELIVERY TO BUYER (0.5): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING BUYER'S LENDER AND CLOSING STATUS (0.3): |
| | | | | | | 0.30 | F | 11 | REVISIONS TO CLOSING DOCUMENTATION FOR DELIVERY TO BUYER AND BUYER'S LENDER (0.3): |
| | | | | | | 0.60 | F | 12 | REVIEW AND ANALYSIS OF BUYER'S COMMENTS TO CLOSING DOCUMENTATION (0.6): |
| | | | | | | 0.40 | F | 13 | REVIEW AND ANALYSIS OF EXECUTED CLOSING DOCUMENTS (0.4); |
| | | | | | | 0.30 | F | 14 | DRAFT CORRESPONDENCE TO BUYER'S ATTORNEY REGARDING EXECUTED CLOSING DOCUMENTATION (0.3): |
| | | | | | | 0.20 | F | 15 | CONFERENCE CALL WITH BUYER, BUYER'S ATTORNEY, BUYER'S INVESTORS AND BUYER'S LENDER REGARDING CLOSING STATEMENT ISSUES (0.2): |
| | | | | | | 0.20 | F | 16 | REVIEW AND ANALYSIS OF CLOSING STATEMENT ISSUES REGARDING BROKER FEES (0.2): |
| | | | | | | 0.20 | F | 17 | E-MAILS FROM BUYER'S ATTORNEY REGARDING CLOSING DOCUMENTATION AND LENDER REQUIREMENTS (0.2): |
| | | | | | | 0.30 | F | 18 | DRAFT E-MAIL TO BUYER'S ATTORNEYS REGARDING PROCESS OF CLOSING AND CLOSING PROCEDURES (0.3): |
| | | | | | | 0.10 | F | 19 | E-MAIL FROM C. IBOLD (WD) REGARDING CLOSING PROCESS (0.1); |
| | | | | | | 0.10 | F | 20 | E-MAIL WITH S. KAROL (XROADS) REGARDING CLOSING OF TRANSACTION (0.1); |
| | | | | | | 0.10 | F | 21 | (HARAHAN DC) E-MAIL FROM BUYER'S ATTORNEY REGARDING RETURN OF DUE DILIGENCE MATERIALS (0.1); |
| | | | | | | 0.20 | F | 22 | (STOCKBRIDGE/STORE #2701) E-MAILS WITH K. NEIL (WD) REGARDING DRAWINGS AND PLANS FOR STORE (0.2); |
| | | | | | | 0.30 | F | 23 | REVIEW AND ANALYSIS OF STORE PLANS FOR DELIVERY TO BUYER (0.3): |
| | | | | | | 0.20 | F | 24 | REVIEW AND ANALYSIS OF AMENDMENT TO PURCHASE AGREEMENT RECEIVED FROM BUYER AND SELLER (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:**Reorganization - Fee Parcel Dispositions |
| 06/28/06 | Stanford, D | 2.50 | 0.30 | 90.00 | | 0.20 | F | 1 | (BALDWIN FL) REVIEW AND RESPONSE TO M. CHLEBOVEC (WINN-DIXIE) EMAIL REGARDING BRIDGE ACCESS RIGHTS ISSUES (0.2); |
| Wed | 432937/130 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING FLORIDA ROCK BRIDGE ACCESS REQUEST STATUS AND ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW SOUTHEASTERN FREIGHT EMAIL REGARDING READINESS TO PROCEED TO CONTRACT (0.1); |
| | | | | | | 0.10 | F | 4 | REVIEW P. BROWN (SGR) EMAIL REGARDING SOUTHEASTERN FREIGHT CONTRACT NEGOTIATIONS STATUS AND ISSUES (0.1); |
| | | | | | | 0.40 | F | 5 | (LOUISVILLE KY) REVIEW AND REVISIONS TO CLOSING ESCROW INSTRUCTIONS (0.4); |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL WITH P. BROWN (SGR), T. ADAMS (BUYER'S COUNSEL) REGARDING CLOSING ESCROW ISSUES AND MODIFICATIONS TO PROCEDURES (0.3); |
| | | | | | | 0.60 | F | 7 | PREPARATION OF SUPPLEMENTARY CLOSING ESCROW INSTRUCTIONS (0.6); |
| | | | | | | 0.70 | F | 8 | REVIEW AND OVERSIGHT OF PRE-CLOSING AND CLOSING ESCROW PROCEDURES AND DELIVERIES (0.7) |
| | | | | | | | | | **MATTER:**Reorganization - General |
| 06/29/06 | Benton, J | 2.30 | 0.50 | 95.00 | | 0.40 | F | 1 | REVIEW CHAIN OF EMAIL MESSAGES REGARDING ZURICH SPECIAL-ENTITY BREACH OF LEASE DAMAGE CLAIMS FROM B. GASTON (.4); |
| Thu | 432934/259 | | | | | 0.20 | F | 2 | PREPARE AND ORGANIZE FOR TELEPHONE CONFERENCE WITH C.IBOLD (WD) AND B.GASTON (X-ROADS) (.2); |
| | | | | | | 0.50 | F & | 3 | TELEPHONE CONFERENCE CALL WITH C.IBOLD (WD) AND B.GASTON (X-ROADS) (.5); |
| | | | | | | 0.60 | F | 4 | OUTLINE AND PREPARE FOR RESEARCH PROJECT INTO GEORGIA AND NORTH CAROLINA BREACH OF COMMERCIAL LEASE DAMAGES (.6); |
| | | | | | K | 0.90 | F | 5 | BEGIN RESEARCH OF DAMAGES UNDER STATE LAW OF NORTH CAROLINA IN LAW LIBRARY UTILIZING AM. JUR. 2D (.9) |
| | | | | | | | | | **MATTER:**Reorganization - General |
| 06/29/06 | Daw, A | 3.60 | 0.80 | 228.00 | | 0.30 | F | 1 | EMAIL CORRESPONDENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING POSSIBILITY OF 2005 TEXAS STORE PROPERTY TAX LIABILITY (0.3); |
| Thu | 432934/239 | | | | | 0.30 | F | 2 | COORDINATE RESEARCH OF REGULATORY STATE OR LOCAL REQUIREMENT THAT SUPERMARKET PROVIDE PUBLIC RESTROOM (0.3); |
| | | | | | | 0.20 | F | 3 | REVIEW COMPANY PRESS RELEASE ON BANKRUPTCY DEVELOPMENTS (0.2); |
| | | | | | | 0.10 | F | 4 | EMAIL CORRESPONDENCE TO J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING POSTPONEMENT OF HEARING ON FLORIDA TAX COLLECTORS MOTION FOR ADEQUATE PROTECTION (0.1); |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE WITH M. HENRIOTT (WD), J. DEWITTE (WD), R. TANSI REGARDING COMPILATION OF DUVAL COUNTY PERSONAL AND REAL PROPERTY TAX ASSESSMENT AS REQUESTED BY B. NUSSBAUM (WD) (0.3); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH B. FITZGERALD (HILLSBOROUGH COUNTY) REGARDING TAX DELINQUENCY CORRESPONDENCE RELATING TO SUPERBRAND DAIRY TAXPAYER, ISSUANCE, REDEMPTION OF TAX CERTIFICATES, SUSPENSION OF ENFORCEMENT BY TAX COLLECTOR WITH RESPECT TO SUCH PROPERTY (0.3); |
| | | | | | | 0.80 | F | 7 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH B. GASTON (XROADS), C. IBOLD (WD) REGARDING RESEARCH, ANALYSIS NEEDED OF LEASE PROVISIONS FOR REJECTED ZURICH LOCATIONS, CASE LAW OF RELEVANT STATES INDICATING DAMAGES PAYABLE UPON LESSEE DEFAULT OF PAYMENT, POSSESSORY OBLIGATIONS (0.8); |
| | | | | | | 1.10 | F | 8 | REVIEW AND ANALYSIS OF LEASE PROVISION RELATING TO FORMER SARASOTA DISTRIBUTION CENTER RELATING TO SAME (1.1); |
| | | | | | | 0.20 | F | 9 | EMAIL CORRESPONDENCE TO C. JACKSON (SMITH HULSEY) REGARDING AUTHORIZATION TO PROCEED WITH ANALYSES OF DISCHARGE OF ENVIRONMENTAL LIABILITIES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/29/06 | Myers III, D | 3.80 | 0.50 | 95.00 | | | | | MATTER:*Reorganization - General* |
| Thu | 432934/251 | | | | | 1.80 | F | 1 | REVIEW AND ANALYZE CORRESPONDENCE CONCERNING ZURICH LEASE DAMAGES (1.8): |
| | | | | | | 0.50 | F & | 2 | TELEPHONE CALL WITH B. GASTON, (XROADS), AND C. IBOLD (WD) REGARDING SAME (0.5): |
| | | | | | K | 1.50 | F | 3 | RESEARCH AND LOCATE STATE LAW CONCERNING DAMAGES FOR ABANDONMENT OF LEASED PREMISES (1.5) |
| | | | | | | | | | |
| 07/05/06 | Benton, J | 5.80 | 1.10 | 209.00 | | | | | MATTER:*Reorganization - General* |
| Wed | 436247/722 | | | | | 0.60 | F | 1 | RECEIVE, REVIEW AND ANALYZE UPDATED SPREADSHEET ON WINN-DIXIE DISTRIBUTION CENTER LEASE INFORMATION AND DAMAGE CALCULATIONS FROM B. GASTON (.6): |
| | | | | | K | 2.90 | F | 2 | FINALIZED RESEARCH INTO GEORGIA STATE CASE LAW REGARDING BREACH OF COMMERCIAL LEASE DAMAGES AVAILABLE TO ZURICH SPECIAL PURPOSE ENTITY IN ATLANTA (2.9): |
| | | | | | K | 1.20 | F | 3 | CROSS-CHECKED FLORIDA AND SOUTH CAROLINA LAW ON DAMAGES FOR BREACH OF COMMERCIAL LEASE AGREEMENTS (1.2): |
| | | | | | | 1.10 | F & | 4 | PREPARE FOR AND HAVE TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING RESEARCH RESULTS (1.1) |
| | | | | | | | | | |
| 07/05/06 | Brown (Collis), P | 6.20 | 0.50 | 87.50 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Wed | 436249/630 | | | | | 0.50 | F & | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), D. STANFORD (SGR) REGARDING DISCUSSION OF OUTSTANDING TRANSACTIONS, STATUS AND ISSUES (0.5): |
| | | | | | | 0.20 | F | 2 | (BALDWIN TRACT) REVIEW AND ANALYSIS OF CONTRACT ISSUES AND STATUS WITH SOUTHEASTERN FREIGHT (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS WITH BUYER'S BROKER REGARDING PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 4 | E-MAILS FROM BUYER AND BUYER'S BROKER REGARDING EXECUTION OF PURCHASE AGREEMENT (0.3): |
| | | | | | | 2.20 | F | 5 | (BALDWIN TRACT) REVISIONS TO REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER FOR SIGNATURE (2.2): |
| | | | | | | 0.50 | F | 6 | REVIEW AND ANALYSIS OF REAL ESTATE PURCHASE AGREEMENT ISSUES REGARDING LEGAL AND RESERVED CAPACITY (0.5): |
| | | | | | | 0.10 | F | 7 | (LEESBURG OUTPARCEL) E-MAIL FROM J. AVALLONE (DJM) REGARDING FDOT INFORMATION (0.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING OUTSTANDING FEE PARCEL CLOSINGS (0.2): |
| | | | | | | 0.10 | F | 9 | (LOUISVILLE DC) E-MAIL FROM M. CHLEBOVEC (WD) REGARDING PROPERTIES IN LOUISVILLE (0.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO BUYER'S ATTORNEY REGARDING PROPERTIES IN LOUISVILLE (0.1): |
| | | | | | | 0.20 | F | 11 | (FUEL CENTER #1382) E-MAILS WITH BUYER'S ATTORNEY REGARDING CORRECTIVE SPECIAL WARRANTY DEED (0.2): |
| | | | | | | 0.60 | F | 12 | REVISIONS TO CORRECTIVE SPECIAL WARRANTY DEED PER BUYER'S REQUEST (0.6): |
| | | | | | | 0.40 | F | 13 | PREPARATION OF SUBMITTAL MEMORANDUM FOR CORRECTIVE SPECIAL WARRANTY DEED (0.4): |
| | | | | | | 0.30 | F | 14 | PREPARATION OF DEED DOCUMENTATION FOR DELIVERY TO WINN-DIXIE (0.3): |
| | | | | | | 0.10 | F | 15 | E-MAIL FROM BUYER REGARDING COPY OF EXECUTED PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 16 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING PROPERTY EASEMENT ISSUE (0.1): |
| | | | | | | 0.10 | F | 17 | (EDGEWOOD OUTPARCEL) E-MAIL FROM BUYER REGARDING PROPERTY RESTRICTIONS (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/05/06 Wed | Daw, A 436247/683 | 4.50 | 0.90 | 256.50 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING DATA ON RENTAL AMOUNTS, HISTORIC PURCHASE PRICES RELATING TO REJECTED ZURICH/ACKERBURG FACILITIES FOR SECTION 505 PROCESS ANALYSIS (0.4); |
| | | | | | K | 1.20 | F | 2 | REVIEW AND ANALYSIS OF FINDINGS ON LAW ON LEASE TERMINATION DAMAGES OF STATES IN WHICH REJECTED ZURICH/ACKERBURG DISTRIBUTION CENTERS AND OTHER FACILITIES ARE LOCATED, LEASE PROVISIONS RELEVANT TO SAME (1.2); |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING SUCH FINDINGS, STRATEGY FOR RESPONSE TO DEUTSCHE BANK, WACHOVIA COUNSEL REGARDING SAME, REJECTION DAMAGES CLAIMED WITH RESPECT TO SAME (0.9); |
| | | | | | | 0.30 | F | 4 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING SAME (0.3); |
| | | | | | | 1.10 | F | 5 | RESEARCH PUBLIC RESTROOM REQUIREMENTS OF THE FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES, UNITED STATES DEPARTMENT OF AGRICULTURE FOOD CODE (1.1); |
| | | | | | | 0.40 | F | 6 | REVIEW OF WINN-DIXIE TAX DEPARTMENT ANALYSIS OF FLORIDA TAX COLLECTORS DATA ON PAID AND UNPAID AMOUNTS OF 2005 REAL AND PERSONAL PROPERTY AD VALOREM TAXES (0.4); |
| | | | | | | 0.20 | F | 7 | REVIEW DRAFT SPREADSHEET OF 2005 DUVAL COUNTY REAL AND PERSONAL PROPERTY TAXES PREPARED BY WINN-DIXIE TAX DEPARTMENT (0.2) |
| | | | | | | | | | MATTER:Reorganization - General |
| 07/05/06 Wed | Myers III, D 436247/717 | 6.60 | 1.00 | 190.00 | K | 5.60 | F | 1 | FINALIZE FLORIDA LAW RESEARCH AND RESEARCH SOUTH CAROLINA LAW CONCERNING DAMAGES FOR TERMINATING A COMMERCIAL LEASE (5.6); |
| | | | | | | 1.00 | F & | 2 | CONFERENCE CALL WITH B. GASTON, XROADS, CONCERNING RESEARCH FINDINGS (1.0) |
| | | | | | | | | | MATTER:Reorganization - General |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 07/05/06 Wed | Stanford, D 436249/595 | 1.90 | 0.50 | 150.00 | | 0.50 | F | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING DISCUSSION OF OUTSTANDING TRANSACTIONS, STATUS AND ISSUES (0.5); |
| | | | | | | 0.20 | F | 2 | (BALDWIN FL) REVIEW AND ANALYSIS OF CONTRACT ISSUES AND STATUS WITH SOUTHEASTERN FREIGHT (0.2); |
| | | | | | | 1.10 | F | 3 | REVIEW AND REVISIONS TO SOUTHEASTERN FREIGHT PURCHASE AGREEMENT (1.1); |
| | | | | | | 0.10 | F | 4 | REVIEW AND RESPONSE TO M. CHLEBOVEC (WINN-DIXIE) EMAIL REGARDING FLORIDA ROCK ANTICIPATED VEHICLE USE/CAPACITY (0.1) |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 07/07/06 Fri | Benton, J 436252/567 | 0.80 | 0.80 | 152.00 | | | F & | 1 | ATTEND MEETING WITH C. IBOLD AND J. JAMES (WINN-DIXIE) TO OUTLINE POTENTIAL RAMIFICATIONS OF REORGANIZATION OF WINN-DIXIE STORES, INC. ON THE REGULATORY OPERATING PERMITS THE COMPANY IS REQUIRED TO HOLD THAT ARE ISSUED BY VARIOUS GOVERNMENTAL AGENCIES AT THE FEDERAL, STATE AND LOCAL LEVEL (.8) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization - Real Estate - Environmental* |
| 07/07/06 Fri | Benton, J 436255/408 | 6.00 | 2.00 | 380.00 | | 1.80 | F | 1 | PREPARED FOR MEETING WITH L. MELVIN (WD) BY OUTLINING QUESTIONS COMPILED FROM THE ENVIRONMENTAL PROTECTION AGENCY'S 104(E) REQUEST RELATED TO THE BCX TANK SITE, GENERAL BACKGROUND MATERIAL ON DIXIE PACKER'S OPERATIONS AND ENVIRONMENTAL PROTECTION AGENCY DATABASE INFORMATION (1.8): |
| | | | | | | 2.00 | F  & | 2 | CONDUCT INTERVIEW OF L. MELVIN (WD) WITH M. TESTON AND C. IBOLD (WD) TO OBTAIN INFORMATION FROM JANUARY OF 1987 TO PRESENT REGARDING THE BRINE SENT OFF-SITE TO THE BCX TANK SITE IN JACKSONVILLE OR WAYCROSS, GEORGIA (2.0): |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYZE NOTES OF INTERVIEW (.4): |
| | | | | | | 1.10 | F | 4 | COMPILE SUMMARIZATION OF INTERVIEW NOTES THAT RESPOND TO 104(E) QUESTIONS LINE BY LINE (1.1), |
| | | | | | | 0.50 | F | 5 | PREPARE FOLLOW-UP QUESTIONS FOR OTHER FORMER DIXIE PACKERS EMPLOYEES TO COMPLETE 104(E) INFORMATION REQUEST (.5): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH B. STUTZMAN (WD) IN FITZGERALD, GEORGIA TO SCHEDULE AN INTERVIEW TO DETERMINE HIS JOB DUTIES WHEN THE DIXIE PACKERS PLANT WAS STILL OPERATING, SET UP TELEPHONE CONFERENCE FOR MONDAY AT 2 P.M. (.3): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL WITH G. RYDER (WD) TO SCHEDULE AN INTERVIEW TO DETERMINE HER JOB DUTIES AS THE LABORATORY TECHNICIAN RESPONSIBLE FOR TESTING THE WASTE STREAMS OF THE PROCESSING PLANT WHEN THE DIXIE PACKERS PLANT WAS STILL OPERATING (.3) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 07/07/06 Fri | Daw, A 436252/524 | 1.40 | 0.90 | 256.50 | | 0.90 | F | 1 | CONFERENCE WITH C. IBOLD (WD), J. JAMES (WD), J. BENTON (SGR) TO DISCUSS STRATEGY TO EVALUATE POSSIBLE IMPACTS OF CONVEYANCE OF LEASE AND FEE INTEREST TO SPECIAL PURPOSE ENTITIES ON STORES', FACILTIES' LICENSURE AND PERMITS (0.9): |
| | | | | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF INQUIRY FROM WACHOVIA COUNSEL REGARDING STORES INCLUDED ON ASSUMPTION MOTION (0.3): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Real Estate - Environmental* |
| 07/07/06 Fri | Daw, A 436255/394 | 2.20 | 2.20 | 627.00 | | | F | 1 | PARTICIPATION IN INTERVIEW AT WINN-DIXIE HEADQUARTERS OF FORMER DIXIE PACKERS PLANT MAINTENANCE MANAGER (LAWRENCE MELVIN) WITH M. TESTON (WD), C. IBOLD (WD), J. BENTON (SGR) FOR INFORMATION TO FACILITATE RESPONSE TO USEPA CERCLA INFORMATION REQUEST |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 07/07/06 Fri | Stanford, D 436252/488 | 3.70 | 1.00 | 300.00 | | 2.70 | F | 1 | CONTINUE REVIEW AND PREPARATION OF STORE DATASHEETS ON 6 STORE LOCATIONS, INCLUDING REVIEW OF LEASES, LEASE INFORMATION DATABASES AND OTHER MATERIALS (2.7): |
| | | | | | | 1.00 | F | 2 | CONFERENCE WITH FIRST AMERICAN TITLE INSURANCE COMPANY REPRESENTATIVES, C. WILLIAMS (SGR) REGARDING LEASEHOLD MORTGAGE TITLE INSURANCE ISSUES, PROCEDURES AND MATERIALS (1.0) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 07/07/06 Fri | Williams, C 436252/472 | 4.40 | 1.30 | 182.00 | | 1.30 | F  & | 1 | CONFERENCE AT FIRST AMERICAN REGARDING EXIT FINANCING TITLE (1.3): |
| | | | | | | 3.10 | F | 2 | PREPARATION AND REVISIONS TO EXIT FINANCING LEASEHOLD TITLE ORDERS SPREADSHEET (3.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Real Estate - Environmental* |
| 07/10/06 | Benton, J | 6.50 | 0.60 | 114.00 | | 1.70 | F | 1 | PREPARE FOR TELEPHONE INTERVIEW WITH B. STUTZMAN, (WINN-DIXIE), SAFETY AND ENVIRONMENTAL COORDINATOR AT THE FORMER DIXIE PACKERS PLANT, BY REVIEWING NOTES FROM PREVIOUS INTERVIEW WITH L. MELVIN AND INFORMATION RECEIVED TO DATE FROM EPA AND WINN-DIXIE (1.7): |
| Mon | 436255/409 | | | | | 0.60 | F & | 2 | HELD TELEPHONIC INTERVIEW WITH B. STUTZMAN TO OBTAIN NECESSARY INFORMATION RELATED TO DIXIE PACKER'S SHIPMENTS OF BRINE TO BCX TANKS SUPERFUND SITE (.6): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCES WITH G. RYDER (WINN-DIXIE) AND M. GHANIO (WINN-DIXIE) IN THE QUALITY ASSURANCE DEPARTMENT TO OBTAIN NECESSARY INFORMATION REGARDING CURRENT STATUS OF ANY TESTING RESULTS OF PRODUCTS SHIPPED OFF-SITE TO DISPOSAL FACILITIES FROM THE FORMER DIXIE PACKERS PLANT IN MADISON, FLORIDA (.6): |
| | | | | | | 0.50 | F | 4 | COMPILE AND ANALYZE FACTUAL OUTLINE OF TELEPHONE INTERVIEWS WITH WINN-DIXIE EMPLOYEES (.5): |
| | | | | | | 3.10 | F | 5 | DRAFT PRELIMINARY RESPONSE TO 104(E) REQUEST FOR INFORMATION ON THE BCX TANKS SITE BASED ON INFORMATION AVAILABLE TO DATE (3.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 07/10/06 | Brown (Collis), P | 6.70 | 0.50 | 87.50 | | 0.50 | F & | 1 | CONFERENCE CALL WITH E. AMENDOLA (DJM), D. STANFORD (SGR), S. KAROL (XROADS) AND M. CHLEBOVEC (WD) REGARDING THE SALE OF OWNED PROPERTIES (0.5): |
| Mon | 436247633 | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS OF ISSUES RELATED TO STOCKBRIDGE/STORE #2701, EDGEWOOD OUTPARCEL, HOLLYWOOD TRACT AND BALDWIN TRACT (0.6): |
| | | | | | | 0.10 | F | 3 | (STOCKBRIDGE/STORE #2701) E-MAIL FROM BIDDER REGARDING DEPOSIT RETURN (0.1): |
| | | | | | | 0.20 | F | 4 | (EDGEWOOD OUTPARCEL) REVIEW SUGGESTED LIMITED WARRANTY DEED DRAFTED BY BUYER'S ATTORNEY (0.2): |
| | | | | | | 0.80 | F | 5 | DRAFT FORM OF SPECIAL WARRANTY DEED FOR DELIVERY TO BUYER (0.8): |
| | | | | | | 0.10 | F | 6 | REVIEW AND ANALYSIS OF FORM OF SPECIAL WARRANTY DEED (0.1): |
| | | | | | | 0.20 | F | 7 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING PROPERTY EASEMENT (0.2): |
| | | | | | | 0.10 | F | 8 | E-MAILS WITH DISTRIBUTION GROUP REGARDING CONFERENCE CALL (0.1): |
| | | | | | | 0.30 | F | 9 | REVIEW AND ANALYSIS OF BUYER'S REQUEST FOR REDUCTION IN PURCHASE PRICE AND OTHER POSSIBLE REMEDIES (0.3): |
| | | | | | | 0.40 | F | 10 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF CONCURRENCY ISSUE REGARDING PROPERTY BUILDING (0.4): |
| | | | | | | 0.20 | F | 11 | REVIEW AND ANALYSIS OF PROPERTY CONSENT FOR PREPARATION OF DECLARATION (0.2): |
| | | | | | | 0.20 | F | 12 | E-MAILS WITH BUYER REGARDING RELEASE OF RESTRICTIONS (0.2): |
| | | | | | | 0.10 | F | 13 | (STOCKBRIDGE/STORE #2701) REVIEW AND ANALYSIS OF PROPERTY SURVEY (0.1): |
| | | | | | | 0.20 | F | 14 | (PUMP-N-SAVE/#1382) REVIEW AND ANALYSIS OF CORRECTIVE SPECIAL WARRANTY DEED FOR DELIVERY TO BUYER (0.2): |
| | | | | | | 0.30 | F | 15 | CORRESPONDENCE TO BUYER REGARDING CORRECTIVE SPECIAL WARRANTY DEED (0.3): |
| | | | | | | 0.10 | F | 16 | (BALDWIN OUTPARCEL) E-MAIL FROM BUYER'S BROKER REGARDING PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 17 | REVIEW AND ANALYSIS OF PROPERTY EASEMENT AND PURCHASE AGREEMENT ISSUES (0.2): |
| | | | | | | 0.40 | F | 18 | REVIEW AND ANALYSIS OF DECLARATION OF RESTRICTIVE COVENANTS FOR DELIVERY TO BUYER (0.4): |
| | | | | | | 0.70 | F | 19 | (HOLLYWOOD TRACT) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING REMOVING OF WATER AND SEWER LINES AND EASEMENT ISSUES (0.7): |
| | | | | | | 0.10 | F | 20 | E-MAIL FROM C. IBOLD (WD) RESPONDING TO WATER AND SEWER LINE EASEMENT (0.1): |
| | | | | | | 0.20 | F | 21 | (LOUISVILLE DC) E-MAILS WITH M. CHLEBOVEC (WD) REGARDING PERSONAL PROPERTY SOLD WITH WAREHOUSE (0.2): |
| | | | | | | 0.10 | F | 22 | (HARAHAN DC) E-MAIL FROM E. AMENDOLA (DJM) REGARDING WAREHOUSE FACILITY (0.1): |
| | | | | | | 0.10 | F | 23 | E-MAIL FROM C. JACKSON (SHB) REGARDING BUYER OF STORES (0.1): |
| | | | | | | 0.10 | F | 24 | (STOCKBRIDGE/STROE #2701) E-MAIL TO BIDDER REGARDING DEPOSIT INFORMATION (0.1): |
| | | | | | | 0.20 | F | 25 | REVIEW AND ANALYSIS OF FEE PARCEL DISPOSITION INFORMATION RECEIVED FROM S. KAROL (XROADS) (0.2): |
| | | | | | | 0.20 | F | 26 | (HOLLYWOOD TRACT) REVIEW AND ANALYSIS OF COSTS AND TIME ASSOCIATED WITH RELOCATION OF WATER AND SEWER LINES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Real Estate - Environmental* |
| 07/10/06 | Daw, A | 1.70 | 0.70 | 199.50 | | 0.30 | F | 1 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH J. GARRARD (WD), K. CALDERWOOD (WD) REGARDING WINN-DIXIE CLOSED FILES POSSIBLY CONTAINING DIXIE PACKERS RECORDS RELEVANT TO EPA CERCLA INFORMATION REQUEST (0.3): |
| Mon | 436255/395 | | | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF LISTING OF SAME (0.3): |
| | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE WITH J. JAMES (WD) REGARDING NEED TO OBTAIN WINN-DIXIE ACCOUNTS PAYABLE RECORDS RELATING TO SAME (0.3): |
| | | | | | | 0.70 | F | 4 | TELEPHONE INTERVIEW WITH B. STUTZMAN (WD -DEEP SOUTH/CHEK BEVERAGE) REGARDING INFORMATION RELEVANT TO EPA CERCLA INFORMATION REQUEST (0.7): |
| | | | | | | 0.10 | F | 5 | VOICEMAIL COMMUNICATION TO S. HAIRE (USEPA) STATUS OF CONTINUING EFFORTS TO RESPOND TO EPA CERCLA INFORMATION REQUEST (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 07/10/06 | Stanford, D | 3.40 | 0.50 | 150.00 | | 0.50 | F | 1 | (GENERAL) CONFERENCE CALL WITH E. AMENDOLA (DJM), S. KAROL (XROADS), P. BROWN (SGR) AND M. CHLEBOVEC (WINN-DIXIE) REGARDING STATUS OF OWNED PROPERTIES TRANSACTIONS (0.5): |
| Mon | 436249/596 | | | | | 0.10 | F | 2 | (EDGEWOOD FL) REVIEW B. TAYLOR (BUYER'S REPRESENTATIVE) EMAIL REGARDING STATUS OF TITLE, CONCURRENCY APPLICATION AND PROPERTY ISSUES (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW DOCUMENTATION REQUIREMENTS FOR RELEASE OF PARCEL RESTRICTIONS, AND CONCURRENCY APPLICATION (0.1): |
| | | | | | | 0.10 | F | 4 | (BALDWIN FL) REVIEW AND ANALYSIS OF SOUTHEASTERN FREIGHT CONTRACT STATUS AND ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | REVIEW M. CHLEBOVEC (WINN-DIXIE) EMAIL REGARDING STATUS OF FLORIDA ROCK MEETING (0.1); |
| | | | | | | 0.10 | F | 6 | EMAIL TO L. APPEL (WINN-DIXIE) REGARDING FLORIDA ROCK MEETING (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW REVISED SOUTHEASTERN FREIGHT CONTRACT FOR DECLARATION REQUIREMENTS (0.2): |
| | | | | | | 1.80 | F | 8 | REVIEW AND REVISIONS TO FORM OF DECLARATION (1.8); |
| | | | | | | 0.10 | F | 9 | (STOCKBRIDGE GA) REVIEW CONTRACT STATUS AND UPDATED SURVEY (0.1): |
| | | | | | | 0.20 | F | 10 | (HOLLYWOOD FL) REVIEW AND ANALYSIS OF UTILITY RELOCATION ISSUES (0.2); |
| | | | | | | 0.10 | F | 11 | REVIEW AND REVISIONS TO EMAIL TO S. KAROL (XROADS) REGARDING SUMMARY OF UTILITY RELOCATION ISSUE (0.1) |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 07/11/06 | Benton, J | 1.30 | 1.00 | 190.00 | | 1.00 | F & | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING LIABILITY OF WINN-DIXIE UNDER ZURICH SPECIAL ENTITY LEASE AGREEMENTS UNDER STATE CONTRACT LAW (1.0): |
| Tue | 436247/723 | | | | | 0.30 | F | 2 | REVIEW AND ANALYZE INDENTURE AGREEMENT FOR CHARLOTTE DISTRIBUTION FACILITY TO DETERMINE IF LENDER WAS ENTITLED TO CONTRACT RIGHTS OF LESSOR UNDER INDENTURE AGREEMENT (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Real Estate - Environmental* |
| 07/11/06 | Benton, J | 6.10 | 0.30 | 57.00 | | 0.40 | F | 1 | PREPARE FOR TELEPHONE CONFERENCE WITH PAUL WEBB, FORMER MAINTENANCE MANAGER OF DIXIE PACKERS PLANT IN MADISON, FLORIDA, BY REVIEWING NOTES FROM INTERVIEWS TO DATE WITH FORMER EMPLOYEES OF PLANT (.4): |
| Tue | 436255/410 | | | | | 0.50 | F | 2 | TELEPHONE INTERVIEW WITH PAUL WEBB TO OBTAIN INFORMATION ON WASTEWATER TESTING AND DISPOSAL METHODS (.5): |
| | | | | | | 1.60 | F | 3 | REVIEW ASSET PURCHASE AGREEMENT FOR FORMER DIXIE PACKERS PLANT IN MADISON, FLORIDA TO DETERMINE OBLIGATION OF PURCHASER TO PROVIDE INFORMATION RELATED TO WASTEWATER TEST RESULTS SHIPPED OFF-SITE IF RELEVANT RECORDS REMAIN IN PURCHASER'S POSSESSION (1.6): |
| | | | | | | 0.40 | F | 4 | COMPILE NOTES OF INTERVIEW WITH PAUL WEBB AND OUTLINE SAME (.4): |
| | | | | | | 2.70 | F | 5 | ANALYZE MANIFEST AND INVOICE RECORDS FROM THE FORMER DIXIE PACKERS PLANT SEARCHING FOR LABORATORY TEST RESULTS OF NON-HAZARDOUS INDUSTRIAL WASTEWATER SENT OFF SITE THROUGH VARIOUS THIRD PARTY TRUCKING COMPANIES (2.7): |
| | | | | | | 0.20 | F | 6 | ANALYZE SPREADSHEET OF CURRENT DOCUMENT BOXES KEPT IN WINN-DIXIE STORAGE TO FIND RELEVANT DOCUMENTS (.2): |
| | | | | | | 0.30 | F & | 7 | EMAIL AND TELEPHONE CONFERENCES WITH K. CALDERWOOD (WINN-DIXIE) REGARDING OFF-SITE RECORDS (.3) |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 07/11/06 | Brown (Collis), P | 8.00 | 0.20 | 35.00 | | 0.20 | F & | 1 | CONFERENCE CALL WITH E. AMENDOLA (DJM), D. STANFORD (SGR) AND S. KAROL (XROADS) REGARDING HOLLYWOOD AND MONTGOMERY (0.2): |
| Tue | 436249/634 | | | | | 0.40 | F | 2 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL DISPOSITION CONTRACT AND CLOSING STATUS (0.4): |
| | | | | | | 0.20 | F | 3 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BUYER'S ATTORNEY REGARDING SPECIAL WARRANTY DEED (0.2): |
| | | | | | | 0.80 | F | 4 | ANALYSIS OF AND REVISIONS TO RELEASE OF RESTRICTIONS FOR DELIVERY TO BUYER (0.8): |
| | | | | | | 0.20 | F | 5 | E-MAIL TO BUYER REGARDING RELEASE OF RESTRICTIONS AND RECORDING OF DOCUMENT (0.2): |
| | | | | | | 2.40 | F | 6 | ANALYZE AND PREPARE DECLARATION OF RESTRICTIVE COVENANTS REGARDING PROPERTY RESTRICTIONS (2.4): |
| | | | | | | 0.30 | F | 7 | DRAFT CONCURRENCY MEMORANDUM FOR SUBMITTAL TO WINN-DIXIE (0.3): |
| | | | | | | 0.20 | F | 8 | (LIVE OAK OUTPARCEL) E-MAILS WITH BUYER REGARDING USE RESTRICTIONS ON PROPERTY (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW AND ANALYSIS OF BUYER'S REQUESTED RELEASE OF USE RESTRICTIONS ON PROPERTY (0.2): |
| | | | | | | 0.10 | F | 10 | (BALDWIN TRACT) E-MAIL FROM BUYER'S BROKER REGARDING PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.60 | F | 11 | REVISIONS TO REAL ESTATE PURCHASE AGREEMENT REGARDING BUYER'S ADDITIONAL COMMENTS TO AGREEMENT (0.6): |
| | | | | | | 0.20 | F | 12 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING DECLARATION OF RESTRICTIVE COVENANTS (0.2): |
| | | | | | | 0.30 | F | 13 | CORRESPONDENCE TO BUYER'S ATTORNEY REGARDING REVISED REAL ESTATE PURCHASE AGREEMENT AND DECLARATION (0.3): |
| | | | | | | 0.10 | F | 14 | (HARAHAN DC) TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING TERMINATION OF PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.30 | F | 15 | (STOCKBRIDGE/STORE #2701) REVIEW AND ANALYSIS OF REVISED SURVEY REGARDING TAKINGS ON PROPERTY (0.3): |
| | | | | | | 0.80 | F | 16 | (HOLLYWOOD TRACT) DRAFT DEMAND LETTER TO ADJACENT PROPERTY OWNER REGARDING SATISFACTION OF OBLIGATIONS UNDER EASEMENT AGREEMENT (0.8): |
| | | | | | | 0.70 | F | 17 | DRAFT CORRESPONDENCE TO BUYER'S ATTORNEY REGARDING WINN-DIXIE'S DECISION REGARDING EASEMENT ISSUES (0.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:**_Reorganization - General_ |
| 07/11/06 Tue | Daw, A 436247/687 | 3.80 | 0.90 | 256.50 | | 0.70 | F | 1 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH J. CASTLE (WD), M. BYRUM (WD), D. YOUNG (WD), ASSESSMENT TECHNOLOGIES, X ROADS REPRESENTATIVES, ET AL REGARDING TAX CLAIMS/SECTION 505 PROCESS (0.7): |
| | | | | | | 1.10 | F | 2 | REVIEW AND ANALYSIS OF EMAIL CORRESPONDENCE TO B. GASTON (XROADS) FROM ZURICH INDENTURE TRUSTEE COUNSEL WITH RESPECT TO EFFECT ON REJECTION DAMAGES OF REJECTED LEASEHOLD PROPERTY SALES, INTERPRETATION OF RELATED ZURICH/ACKERBURG LEASE PROVISIONS (1.1): |
| | | | | | | 0.90 | F | 3 | <u>TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING SAME, STATE LAW AFFECTING SAME, STRATEGY FOR RESPONSE TO SAME (0.9):</u> |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH B. GASTON (XROADS), J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING INFORMATION FROM SALE OF REJECTED FORMER ZURICH LEASEHOLDS FOR VALUATION EFFORTS IN SECTION 505 PROCESS (0.5): |
| | | | | | | 0.30 | F | 5 | COORDINATE PROVISION OF 1999 HAMMOND SURVEY TO ASSESSMENT TECHNOLOGIES IN CONNECTION WITH SECTION 505 APPRAISAL (0.3): |
| | | | | | | 0.30 | F | 6 | COORDINATE COMPILATION, PROVISION TO ASSESSMENT TECHNOLOGIES OF ACREAGE, BUILDING SQUARE FOOTAGE DATA ON REJECTED ZURICH PROPERTIES IN CONNECTION WITH SECTION 505 APPRAISAL OF HAMMOND FACILITY (0.3) |
| | | | | | | | | | **MATTER:**_Reorganization - Real Estate - Environmental_ |
| 07/11/06 Tue | Daw, A 436255/396 | 2.10 | 0.30 | 85.50 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF DIXIE PACKERS' BRINE WASTE WATER INVOICES RECEIVED FROM B. STUTZMAN (WD) (0.3): |
| | | | | | | 0.60 | F | 2 | REVIEW AND ANALYSIS OF ADDITIONAL, BOXED DIXIE PACKERS RECORDS RECEIVED FROM WINN-DIXIE (0.6): |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF INFORMATION RECEIVED DURING TELEPHONE INTERVIEW WITH FORMER DIXIE PACKERS MAINTENANCE EMPLOYEE PAUL WEBB (0.4): |
| | | | | | | 0.20 | F | 4 | PRELIMINARY REVIEW OF ADDITIONAL USEPA CERCLA INFORMATION REQUEST RECEIVED WITH RESPECT TO SEVEN OUT SITE IN WAYCROSS, GA (0.2): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH J. JAMES (WD) REGARDING INFORMATION ON WINN-DIXIE CORPORATE RECORD RETENTION POLICIES FROM 1987 TO THE PRESENT FOR RESPONSE TO USEPA CERCLA INFORMATION REQUESTS (0.3): |
| | | | | | | 0.30 | F | 6 | <u>EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH K. CALDERWOOD (WD) REGARDING REQUESTS FOR ADDITIONAL DIXIE PACKERS CLOSED FILES (0.3)</u> |
| | | | | | | | | | **MATTER:**_Reorganization - General_ |
| 07/11/06 Tue | Myers III, D 436247/718 | 2.10 | 0.80 | 152.00 | | 0.60 | F | 1 | REVIEW, ANALYZE, AND REVISE TAX DELINQUENCY RESPONSE LETTERS (0.6): |
| | | | | | | 0.70 | F | 2 | REVIEW AND ANALYZE PROVISIONS OF ZURICH LEASES (0.7): |
| | | | | | | 0.80 | F & | 3 | <u>CONFERENCE CALL WITH B. GASTON, XROADS, REGARDING SAME (0.8)</u> |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 07/11/06 | Stanford, D | 1.70 | 0.20 | 60.00 | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| Tue | 436249/597 | | | | | 0.30 | F | 1 | (HOLLYWOOD FL) REVIEW AND ANALYSIS OF UTILITY RELOCATION ISSUES AND STATUS (0.3): |
| | | | | | | 0.10 | F | 2 | CONFERENCE CALL WITH E. AMENDOLA (DJM), S. KAROL (XROADS), P. BROWN (SGR) REGARDING UTILITY AND IMPACT ON CLOSING (0.1): |
| | | | | | | 0.10 | F | 3 | (MONTGOMERY AL) CONFERENCE CALL WITH E. AMENDOLA (DJM), S. KAROL (XROADS), P. BROWN (SGR) REGARDING MARKETING STATUS AND AUCTION (0.1): |
| | | | | | | 0.90 | F | 4 | (EDGEWOOD FL) REVIEW AND REVISIONS TO FORM OF DECLARATION OF RESTRICTIVE COVENANTS (0.9): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF RELEASE INSTRUMENT FOR RELEASE OF PROPERTY RESTRICTIONS (0.3): (BALDWIN FL) |
| 07/13/06 | Benton, J | 7.90 | 1.50 | 285.00 | | | | | MATTER: *Reorganization - Real Estate - Environmental* |
| Thu | 436255/412 | | | | | 0.80 | F & | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH L. BROWNING, FORMER DIXIE PACKER EMPLOYEE, REGARDING MANIFEST AND TESTING INFORMATION ON BRINE WASTEWATER (.8): |
| | | | | | | 4.60 | F | 2 | CONTINUE ANALYSIS OF DOCUMENTS FROM WINN-DIXIE STORAGE FACILITY REGARDING TESTING DATA FROM FORMER DIXIE PACKERS PLANT IN MADISON, FLORIDA (4.6): |
| | | | | | | 0.70 | F & | 3 | PREPARE FOR AND HOLD TELEPHONE CONFERENCES WITH J. JAMES (WD) AND C. BARTON (WD) REGARDING DOCUMENT RETENTION POLICY (.7): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH R. WEBER (MORTON SALT) TO OBTAIN MSDS FOR TFC 999 SALT USED AT DIXIE PACKERS PLANT (.5): |
| | | | | | | 0.30 | F | 5 | RECEIVE AND ANALYZE MSDS FOR TFC 999 SALT USED IN MEAT PROCESSING AT FORMER DIXIE PACKERS PLANT (.3): |
| | | | | | | 0.80 | F | 6 | REVISE DRAFT 104(E) RESPONSE TO BE SENT TO ENVIRONMENTAL PROTECTION AGENCY (.8): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH CNI TRUCKING REGARDING ANY TESTING DATA ON WASTEWATER HAULED FROM FORMER DIXIE PACKERS PLANT TO BCX TANK FACILITY (.2) |
| 07/13/06 | Daw, A | 1.50 | 0.60 | 171.00 | | | | | MATTER: *Reorganization - Exit Financing* |
| Thu | 436252/527 | | | | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH C. IBOLD REGARDING QUESTION ON TITLE PREMIUM FOR LOWER APPRAISED VALUE STORES SECURING EXIT FINANCING, WINN-DIXIE REVIEW OF LEASE SUMMARIES, ISSUANCE OF LEASE DATA DISKS TO SKADDEN, WACHOVIA COUNSEL (0.3): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH J. KEMPF (SKADDEN), C. IBOLD (WD) REGARDING PARTICIPATION IN CONFERENCE CALL WITH WACHOVIA COUNSEL, ET AL ON OUTSTANDING REAL ESTATE ISSUES RELATING TO EXIT FINANCING (0.3): |
| | | | | | | 0.60 | F | 3 | PARTICIPATION IN SAME (0.6): |
| | | | | | | 0.30 | F | 4 | COORDINATE REVISION OF STORE LEASE SUMMARIES (0.3) |
| 07/13/06 | Daw, A | 1.10 | 0.80 | 228.00 | | | | | MATTER: *Reorganization - Real Estate - Environmental* |
| Thu | 436255/397 | | | | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH J. JAMES (WD), C. BARTON (WD) REGARDING DIXIE PACKERS' RESPONSE CERCLA INFORMATION REQUEST QUESTIONS ON WINN-DIXIE, DIXIE PACKERS CORPORATE RECORDS RETENTION POLICIES (0.4): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCES WITH R. KEENAN (GOLDER), M. IRA (GOLDER) REGARDING OBTAINING HISTORICAL ENVIRONMENTAL COMPLIANCE AUDIT, PLAN DOCUMENTS FOR DIXIE PACKERS REFLECTING INFORMATION ON WASTEWATER HANDLING (0.3): |
| | | | | | | 0.40 | F | 3 | PARTICIPATION IN TELEPHONE INTERVIEW OF FORMER DIXIE PACKERS HEALTH AND SAFETY EMPLOYEE L. BROWNING (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 07/13/06 | Mills, M | 0.90 | 0.40 | 52.00 | | 0.40 | F & | 1 | ATTEND CONFERENCE CALL WITH C. IBOLD (WD), C. JACKSON (SHB) AND OTHERS REGARDING EXIT FINANCING AND SPE (0.4): |
| Thu | 436252/549 | | | | J | 0.30 | F | 2 | UPDATE COUNTY RECORDING OFFICE CHART AND EMAIL SAME TO C. IBOLD (0.3): |
| | | | | | J | 0.20 | F | 3 | CORRESPONDENCE TO D. GREENSTEIN (OSHR) AND J. KEMPF (SKADDEN) TRANSMITTING LEASE DISCS (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 07/17/06 | Daw, A | 1.60 | 0.70 | 199.50 | | 0.70 | F | 1 | CONFERENCE AT CITY HALL WITH COUNCILWOMAN S. COPELAND REGARDING UPCOMING LEGISLATION FOR RENEWAL OF WINN-DIXIE BALDWIN DEVELOPMENT AGREEMENT (0.7): |
| Mon | 436249/620 | | | | | 0.40 | F | 2 | EMAIL CORRESPONDENCE WITH J. APPLEGATE (LFR) REGARDING FINALIZATION OF REPORTS ON ANALYSIS OF ENVIRONMENTAL IMPACTS OF BALDWIN OUTPARCEL, ADJACENT OWEN PARCEL DEVELOPMENT (0.4): |
| | | | | | | 0.50 | F | 3 | REVIEW OF SAME (0.5) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 07/17/06 | Myers III, D | 1.30 | 0.70 | 133.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH W. ALVAREZ, COUNCILMAN FOR DISTRICT 11, CONCERNING MEETING TO DISCUSS THE RENEWAL OF THE BALDWIN DEVELOPMENT AGREEMENT (0.2): |
| Mon | 436249/654 | | | | | 0.30 | F | 2 | REVIEW AND ANALYZE PROPOSED LOCAL LEGISLATION CONCERNING THE RENEWAL OF THE BALDWIN DEVELOPMENT AGREEMENT FOR MEETING WITH THE LAND USE AND ZONING CHAIRPERSON, S. COPELAND (0.3): |
| | | | | | | 0.10 | F | 3 | E-MAIL CORRESPONDENCE CONCERNING THE POSTING OF "PUBLIC NOTICE SIGNS" ON THE BALDWIN PROPERTY REGARDING RENEWAL OF THE BALDWIN DEVELOPMENT AGREEMENT (0.1): |
| | | | | | | 0.70 | F & | 4 | MEETING WITH COUNCILWOMAN S. COPELAND TO DISCUSS RENEWAL OF BALDWIN DEVELOPMENT AGREEMENT (0.7) |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 07/18/06 | Brown (Collis), P | 0.50 | 0.40 | 70.00 | | 0.40 | F & | 1 | CONFERENCE CALL WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING PROPERTY VALUES FOR FEE OWNED PARCEL SALES (0.4): |
| Tue | 436247/711 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING PROPERTY VALUE FOR STORE #267 (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - General* |
| 07/18/06 | Daw, A | 3.00 | 0.30 | 85.50 | | 0.50 | F | 1 | PARTICIPATION IN WEEKLY CONFERENCE CALL ON TAX CLAIM MATTERS WITH J. CASTLE (WD), R. TANSI (WD), S. KAROL (XROADS), C. JACKSON (SMITH HULSEY), R. GRAY (SKADDEN), ASSESSMENT TECHNOLOGIES REPRESENTATIVES, ET AL (0.5): |
| Tue | 436247692 | | | | | 0.30 | F | 2 | FOLLOWING CONFERENCE CALL WITH R. TANSI (WD), S. KAROL (XROADS), C. JACKSON (SMITH HULSEY), ASSESSMENT TECHNOLOGIES REPRESENTATIVES REGARDING TAX CLAIM RESERVATIONS DATA FOR DISCLOSURE STATEMENT (0.3): |
| | | | | | | 0.30 | F | 3 | FOLLOWING CONFERENCE CALL WITH S. KAROL (XROADS), C. JACKSON (SMITH HULSEY) REGARDING STRATEGY RELATING TO SAME (0.3): |
| | | | | | | 0.30 | F | 4 | CONFERENCE CALL WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) TO REVIEW DATA ON OWNED PARCEL SALES FOR PROPERTY TAX ANALYSIS, ADJUSTMENT PROCESS (0.3): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH J. YOUNG (XROADS) REGARDING PROPERTY TAX TIMING/CASH FLOW ISSUE UNDER DISCUSSION WITH WINN-DIXIE SENIOR MANAGEMENT (0.2): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), B. BOWIN (SMITH HULSEY) REGARDING DRAFT STIPULATION WITH FLORIDA TAX COLLECTORS ON FLORIDA AD VALOREM TAX (0.2): |
| | | | | | | 0.30 | F | 7 | REVIEW SAME (0.3): |
| | | | | | | 0.20 | F | 8 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING 5TH TAX OBJECTION (0.2): |
| | | | | | | 0.20 | F | 9 | REVIEW SAME (0.2): |
| | | | | | | 0.50 | F | 10 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH A. WULBERN (SMITH HULSEY) REGARDING ISSUES RELATING TO FORMER STORE 1328 CURE COST DISPUTE (0.5) |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 07/18/06 | Daw, A | 1.20 | 0.90 | 256.50 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF STOCKBRIDGE SURVEY COSTS ISSUES (0.3): |
| Tue | 436249621 | | | | | 0.90 | F | 2 | CONFERENCE AT CITY HALL WITH COUNCILMAN W. ALVAREZ (CITY COUNCIL) TO REVIEW CITY LEGISLATION ON RENEWAL OF BALDWIN CONCURRENCY DEVELOPMENT AGREEMENT (0.9) |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 07/18/06 | Myers III, D | 1.10 | 0.80 | 152.00 | | 0.80 | F & | 1 | MEETING WITH COUNCILMAN W. ALVAREZ, DISTRICT 11, CONCERNING RENEWAL OF THE BALDWIN DEVELOPMENT AGREEMENT (0.8): |
| Tue | 436249655 | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH D. HELMLINGER, CLIENT PERSONNEL, CONCERNING POSTING OF PUBLIC NOTICE SIGNS REGARDING RENEWAL OF THE BALDWIN DEVELOPMENT AGREEMENT (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/24/06 | Brown (Collis), P | 6.60 | 0.30 | 52.50 | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| Mon | 436249/643 | | | | | 0.50 | F | 1 | CONFERENCE CALL WITH D. STANFORD (SGR) AND B. NUSSBAUM (WD) REGARDING BALDWIN TRACT (0.5); |
| | | | | | | 0.30 | F & | 2 | CONFERENCE CALL WITH J. AVALLONE (DJM) AND E. AMENDOLA (DJM) REGARDING VARIOUS FEE PARCEL PROPERTIES (0.3); |
| | | | | | | 0.20 | F | 3 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING PROPERTY EASEMENT ISSUES (0.2); |
| | | | | | | 0.90 | F | 4 | (EDGEWOOD OUTPARCEL) PREPARATION OF FIFTH AMENDMENT TO PURCHASE AND SALE AGREEMENT REGARDING EXTENSION OF DUE DILIGENCE PERIOD (0.9); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF SUBMITTAL MEMORANDUM FOR DELIVERY TO WINN-DIXIE (0.5); |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE TO BUYER REGARDING FIFTH AMENDMENT TO PURCHASE AND SALE AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE TO SELLER REGARDING FIFTH AMENDMENT TO PURCHASE AND SALE AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 8 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH BUYER REGARDING CONCURRENCY APPLICATION (0.1); |
| | | | | | | 0.10 | F | 9 | E-MAILS WITH C. IBOLD (WD) AND B. SAWYER (WD) REGARDING CONCURRENCY APPLICATION (0.1); |
| | | | | | | 0.20 | F | 10 | E-MAILS WITH BUYER AND BUYER'S ATTORNEY REGARDING EXPENSES RELATING TO CONCURRENCY (0.2); |
| | | | | | | 0.20 | F | 11 | (STOCKBRIDGE) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING SURVEYS AND CLOSING (0.2); |
| | | | | | | 0.10 | F | 12 | (MONTGOMERY DC) E-MAIL FROM K. NEIL (WD) REGARDING TAXES ON REAL ESTATE FOR SALE ORDER (0.1); |
| | | | | | | 0.10 | F | 13 | E-MAIL TO DISTRIBUTION GROUP REGARDING CLOSING AND HEARING DATES (0.1); |
| | | | | | | 0.90 | F | 14 | (HOLLYWOOD TRACT) DRAFT CORRESPONDENCE TO S. KAROL (XROADS) AND C. IBOLD (WD) REGARDING 25 FOOT EASEMENT ISSUE (0.9); |
| | | | | | | 0.10 | F | 15 | (STOCKBRIDGE) E-MAIL TO FORMER BIDDER REGARDING WIRE OF DEPOSIT (0.1); |
| | | | | | | 0.10 | F | 16 | (FUEL CENTER #1368) E-MAIL TO M. CHLEBOVEC (WD) REGARDING SALE OF FUEL CENTER (0.1); |
| | | | | | | 0.60 | F | 17 | REVIEW AND ANALYSIS OF CORRESPONDENCE REGARDING VARIOUS FEE PARCEL PROPERTIES (0.6); |
| | | | | | | 1.20 | F | 18 | (STOCKBRIDGE) REVIEW, ANALYSIS AND FINAL REVISIONS TO CLOSING DOCUMENTS FOR CLOSING (1.2) |
| 07/24/06 | Stanford, D | 3.70 | 0.30 | 90.00 | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| Mon | 436249/598 | | | | | 0.30 | F | 1 | (GENERAL) CONFERENCE CALL WITH E. AMENDOLA (DJM), J. AVALLONE (DJM), P. BROWN (SGR) REGARDING STATUS AND ISSUES ON ONGOING TRANSACTIONS (0.3); |
| | | | | | L | 1.20 | F | 2 | (BALDWIN FL) TRAVEL TO AND FROM DAVIS FAMILY OFFICES (1.2); |
| | | | | | | 0.80 | F | 3 | CONFERENCE AT DAVIS FAMILY OFFICES WITH J. SKELTON (WINN-DIXIE BOARD), P. PICHULO (WINN-DIXIE), L. APPEL (WINN-DIXIE), B. NUSSBAUM (WINN-DIXIE), M. CHLEBOVEC (WINN-DIXIE), S. MCCALEB (FLORIDA ROCK), M. MCNULTY (FLORIDA ROCK), S. HENDERSON (MCGUIRE WOODS) REGARDING DISCUSSION OF FLORIDA ROCK REQUEST FOR ACCESS RIGHTS OVER WINN-DIXIE RAIL CROSSING BRIDGE (0.8); |
| | | | | | | 0.10 | F | 4 | (EDGEWOOD FL) REVIEW PURCHASE AGREEMENT AMENDMENT AND SUBMITTAL MEMORANDUM (0.1); |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF OUTSTANDING DUE DILIGENCE MATTERS (0.2); |
| | | | | | | 0.30 | F | 6 | (STOCKBRIDGE GA) REVIEW CLOSING ESCROW LETTER, CLOSING DOCUMENTS AND SUBMITTAL MEMORANDUM (0.3); |
| | | | | | | 0.40 | F | 7 | (HOLLYWOOD FL) REVIEW AND ANALYSIS OF OUTSTANDING DUE DILIGENCE AND PRE-CLOSING ISSUES (0.4); |
| | | | | | | 0.20 | F | 8 | (LEESBURG FL) REVIEW STATUS OF PURCHASE OFFER BY FDOT (0.2); |
| | | | | | | 0.10 | F | 9 | (LIVE OAK FL) REVIEW AND ANALYSIS OF PROPOSED MODIFICATION OF RESTRICTIVE COVENANTS (0.1); |
| | | | | | | 0.10 | F | 10 | (MIRAMAR FL) REVIEW POST-CLOSING ISSUES RELATING TO UPDATED SURVEY (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 07/25/06 | Daw, A | 3.30 | 2.90 | 826.50 | | 0.90 | F | 1 | CONFERENCE AT CITY HALL WITH COUNCILMAN R. FUSSELL (CITY COUNCIL) TO REVIEW CITY LEGISLATION ON RENEWAL OF BALDWIN CONCURRENCY DEVELOPMENT AGREEMENT (0.9): |
| Tue | 436249/625 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH, EMAIL CORRESPONDENCE TO J. AVALLONE (DJM) REGARDING POSSIBLE ADDITIONAL BIDDER ON BALDWIN OUTPARCEL (0.2): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH R. FUSSELL (PRIVATE COMMERCIAL REAL ESTATE INVESTOR) REGARDING STATUS OF BIDDING ON BALDWIN OUTPARCEL (0.2): |
| | | | | | | 2.00 | F | 4 | ATTEND JACKSONVILLE CITY COUNCIL MEETING TO MONITOR FIRST PUBLIC HEARING ON LEGISLATION FOR RENEWAL OF BALDWIN CONCURRENCY DEVELOPMENT AGREEMENT (2.0) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 07/25/06 | Daw, A | 1.40 | 0.30 | 85.50 | | 0.50 | F | 1 | REVIEW AND ANALYSIS OF EMAIL CORRESPONDENCE FROM C. IBOLD (WD) REGARDING EXIT FINANCING TITLE, OTHER DELIVERABLES STATUS, REVISION OF LEASE SUMMARY PROJECT TO INCLUDE ADDITIONAL LEASE PROVISION EXCERPTS (0.5): |
| Tue | 436252/537 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 3 | COORDINATION OF LEASE SUMMARY PREPARATION (0.4): |
| | | | | | | 0.20 | F | 4 | COORDINATE PREPARATION OF ADDITIONAL LEASE DISK SETS FOR WACHOVIA, SUPPLEMENTATION OF DISK SETS WITH ADDITIONAL FEW LEASES PROVIDED BY WINN-DIXIE (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 07/25/06 | Myers III, D | 3.00 | 2.50 | 475.00 | | 0.30 | F | 1 | LOCATE AND REVIEW CITY COUNCIL AGENDA FOR 7/25 CITY COUNCIL MEETING (0.3): |
| Tue | 436249/660 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH COUNCILWOMAN M. JONES, DISTRICT 10, CONCERNING MEETING TO DISCUSS RENEWAL OF BALDWIN DEVELOPMENT AGREEMENT (0.2): |
| | | | | | | 1.00 | F & | 3 | MEETING WITH COUNCILMAN R. FUSSEL REGARDING SAME (1.0): |
| | | | | | | 1.50 | F & | 4 | ATTEND CITY COUNCIL MEETING CONCERNING FIRST READING OF LEGISLATION TO RENEW BALDWIN DEVELOPMENT AGREEMENT (1.5) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 07/25/06 | Stanford, D | 1.90 | 0.20 | 60.00 | | 0.40 | F | 1 | REVIEW AND ANALYSIS OF SPECIAL PURPOSE ENTITY TRANSFER STATUS, ISSUES AND DOCUMENTATION REQUIREMENT (0.4): |
| Tue | 436252/491 | | | | | 0.90 | F | 2 | REVIEW STATUS AND RESULTS OF STORE LEASE REVIEW SUMMARIES AND DATA (0.9): |
| | | | | | | 0.20 | F | 3 | REVIEW D. GREENSTEIN (OSHR) EMAILS REGARDING INFORMATION REQUESTS AND ISSUES (0.2): |
| | | | | | | 0.20 | F | 4 | REVIEW C. IBOLD (WINN-DIXIE) EMAILS REGARDING STORE LEASE INFORMATION (0.2): |
| | | | | | | 0.20 | F & | 5 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), K. DAW (SGR) REGARDING STORE LEASE DATABASE ISSUES AND SINGLE PURPOSE ENTITY REQUIREMENTS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/06 | Daw, A | 1.70 | 0.30 | 85.50 | | | | | MATTER:*Reorganization - Exit Financing* |
| Wed | 436252/538 | | | | | 0.30 | F | & 1 | PREPARE FOR, PARTICIPATE IN TELEPHONE CONFERENCE WITH C. IBOLD (WD), W. SCHWARTZ,ET AL (SKADDEN) REGARDING INCLUSION OF ADDITIONAL LEASE PROVISION INFORMATION IN LEASE SUMMARIES FOR WACHOVIA (0.3): |
| | | | | | | 0.50 | F | 2 | COORDINATE REVISION OF LEASE SUMMARIES TO INCLUDE USE AND "GO-DARK" LEASE PROVISIONS (0.5): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING PROGRESS, ANTICIPATED COMPLETION OF SAME (0.2): |
| | | | | | | 0.40 | F | 4 | EMAIL CORRESPONDENCE WITH D. GREENSTEIN (WACHOVIA COUNSEL), C. IBOLD (WD) REGARDING WACHOVIA ADDITIONAL TITLE, RECORDED LEASE DOCUMENT AND RELATED REQUESTS (0.4): |
| | | | | | | 0.30 | F | 5 | REVIEW AND ANALYSIS OF SAME (0.3) |
| 07/26/06 | Stanford, D | 2.70 | 0.30 | 90.00 | | | | | MATTER:*Reorganization - Exit Financing* |
| Wed | 436252/492 | | | | | 0.30 | F | 1 | CONFERENCE CALL WITH W. SCHWARTZ (SKADDEN), C. IBOLD (WINN-DIXIE), K. DAW (SGR) REGARDING STATUS, REQUIREMENTS AND ISSUES FOR LEASE SUMMARY DATASHEETS (0.3): |
| | | | | | | 0.20 | F | 2 | REVIEW STATUS OF TITLE ORDERS ON EXIT FINANCING (0.2): |
| | | | | | | 0.10 | F | 3 | EMAIL TO W. STARKEY (FIRST AMERICAN TITLE) REGARDING COORDINATION OF TITLE EXAMINATION EFFORTS AND ISSUES (0.1): |
| | | | | | | 0.40 | F | 4 | REVIEW STATUS OF LEASE SUMMARY PROJECT DATA EVALUATIONS (0.4): |
| | | | | | | 0.30 | F | 5 | REVIEW PROPOSED BANKRUPTCY EXIT ORDER REGARDING DOCUMENTARY STAMP TAX EXEMPTIONS (0.3): |
| | | | | | | 0.40 | F | 6 | ANALYSIS OF LANDLORD CONTACT ISSUES AND PROPOSALS FOR RESOLVING LANDLORD REFUSALS TO RESPOND TO INQUIRES (0.4): |
| | | | | | | 0.30 | F | 7 | REVIEW D. GREENSTEIN (OSHR) EMAILS REGARDING LEASE DATABASE CHART AND LEASEHOLD MORTGAGE ISSUES (0.3): |
| | | | | | | 0.60 | F | 8 | REVIEW AND ANALYSIS OF TITLE INSURANCE STANDARDS AND REQUIREMENTS (0.6): |
| | | | | | | 0.10 | F | 9 | EMAIL TO C. IBOLD (WINN-DIXIE) REGARDING OWNERS/LEASEHOLD TITLE COVERAGE ON SIMULTANEOUS BASIS WITH MORTGAGEE COVERAGE (0.1) |
| 07/28/06 | Benton, J | 1.70 | 0.40 | 76.00 | | | | | MATTER:*Reorganization - Project Kitty* |
| Fri | 436341/764 | | | | | 0.70 | F | 1 | RECEIVE AND REVIEW NUMEROUS EMAIL CORRESPONDENCE WITH C. IBOLD (WD), S. KAROL (XROADS), M. MORRIS (FOOD PARTNERS), E. AMENDOLA (DJM) REGARDING TELEPHONE CONFERENCE TO DISCUSS DETAILS OF PROJECT KITTY (.7): |
| | | | | | | 0.40 | F | & 2 | PREPARE FOR AND HOLD TELEPHONE CONFERENCE CALL WITH C. IBOLD (WD), S. KAROL (XROADS), M. MORRIS (FOOD PARTNERS), E. AMENDOLA (DJM) REGARDING NEW ROUND OF STORE DISPOSITIONS (.4): |
| | | | | | | 0.20 | F | 3 | EXCHANGE EMAIL CORRESPONDENCE WITH M. MORRIS REGARDING REVISIONS TO TRANSMITTAL LETTER BEING SENT TO NEW BIDDERS (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW AND REVISE TRANSMITTAL LETTER TEMPLATE TO BE SENT TO NEW BIDDERS (.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Project Kitty* |
| 07/28/06 | Daw, A | 1.40 | 0.30 | 85.50 | | 0.10 | F | 1 | COORDINATE TRANSMISSION TO ENVIRONMENTAL CONSULTANT OF HISTORIC PHASE II ENVIRONMENTAL SITE ASSESSMENT REPORT ON STORE 605 (0.1): |
| Fri | 436341/754 | | | | | 0.30 | F | 2 | PARTICIPATION IN CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WD), M. MORRIS (THE FOOD PARTNERS), ET AL REGARDING PLANNING FOR DISPOSITION TRANSACTION (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF DRAFT BROKERS' LETTER TO POTENTIAL BIDDERS (0.3): |
| | | | | | | 0.30 | F | 4 | EMAIL CORRESPONDENCE WITH A. WULBERN (SMITH HULSEY) REGARDING STORE 605 LANDLORD INQUIRIES (0.3): |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH G. HOSEK (MERRILL) TO CONFIRM DUE DILIGENCE WEBSITE DATA RECEIVED, READY FOR UPLOADING (0.2): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE REGARDING SAME TO C. IBOLD (WD) ET AL (0.2) |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 08/01/06 | Mills, M | 6.00 | 2.50 | 325.00 | | 2.90 | F | 1 | CONTINUE PREPARATION OF COMPREHENSIVE LEASE SUMMARIES FOR SECOND SET OF 50 LEASES (2.9): |
| Tue | 438415/957 | | | | | 2.50 | F & | 2 | CONFERENCE WITH FIRST AMERICAN TITLE INSURANCE COMPANY REPRESENTATIVES REGARDING TITLE INSURANCE AND LOGISTICS FOR EXIT FINANCING (2.5): |
| | | | | | J | 0.20 | F | 3 | TRANSMITTAL OF SUPPLEMENTARY LEASE DISC TO W. STARKEY (FATIC) (0.2): |
| | | | | | | 0.40 | F | 4 | EMAILS TO B. KICHLER AND K. NEIL (WD) REGARDING LIST OF PROPERTIES WINN-DIXIE PAYS REAL ESTATE TAXES ON AND LIST OF CURRENT LEASED FACILITIES NOT REJECTED (0.4) |
| | | | | | | | | | MATTER: *Reorganization - Exit Financing* |
| 08/01/06 | Williams, C | 4.80 | 2.50 | 350.00 | | 2.50 | F | 1 | CONFERENCE WITH W. STARKEY AND B. REICH (FATIC) REGARDING TITLE ORDERS AND LOGISTICS OF TRANSACTION (2.5): |
| Tue | 438415/886 | | | | | 0.60 | F | 2 | EMAIL FROM B. REICH (FATIC) REGARDING TITLE ISSUES DISCUSSED AT CONFERENCE (0.6): |
| | | | | | | 1.50 | F | 3 | REVIEW AND ANALYSIS OF INFORMATION TO BE REVIEWED FROM WINN-DIXIE'S LEASE FILES (1.5): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALLS TO AND FROM S. MAGADDINO (WD) REGARDING REVIEW OF LEASE FILES FOR MISSING SHORT FORM LEASES AND SURVEYS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/02/06 | Brown (Collis), P | 7.00 | 0.20 | 35.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Wed | 43828/1113 | | | | | 0.10 | F | 1 | (BALDWIN TRACT) EMAIL FROM BUYER'S BROKER REGARDING MEETING WITH WINN-DIXIE REPRESENTATIVES (0.1): |
| | | | | | | 0.10 | F | 2 | E-MAIL TO BUYER'S ATTORNEY REGARDING CONTRACT ISSUES LIST (0.1): |
| | | | | | | 0.10 | F | 3 | (HOLLYWD TRACT) E-MAIL FROM K. CHERRY (WD) REGARDING ISSUES WITH UTILITY LINE RELOCATION ON PROPERTY (0.1): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING UTILITY LINE RELOCATION ISSUES AND CONCERNS (0.3): |
| | | | | | | 0.50 | F | 5 | REVIEW AND ANALYSIS OF UTILITY LINE RELOCATION ISSUES AND POSSIBLE RESOLUTIONS (0.5): |
| | | | | | | 0.40 | F | 6 | CORRESPONDENCE TO S. KAROL (XROADS) AND DISTRIBUTION GROUP REGARDING ISSUES AND COSTS ASSOCIATED WITH UTILITY LINE RELOCATION AND POSSIBLE PURCHASE PRICE REDUCTION (0.4): |
| | | | | | | 0.20 | F | 7 | E-MAIL TO S. KAROL (XROADS) AND DISTRIBUTION GROUP REGARDING PURCHASE PRICE REDUCTION ESTIMATIONS (0.2): |
| | | | | | | 0.20 | F & | 8 | CONFERENCE CALL WITH S. KAROL (XROADS) AND E. AMENDOLA (DJM) REGARDING EASEMENT ISSUES ON PROPERTY (0.2): |
| | | | | | | 0.10 | F | 9 | (BALDWIN TRACT) CONFERENCE CALL WITH S. KAROL (XROADS) AND E. AMENDOLA (DJM) REGARDING MEETING BETWEEN WINN-DIXIE AND BUYER (0.1): |
| | | | | | | 0.10 | F | 10 | E-MAIL FROM BUYER'S ATTORNEY REGARDING CONTRACT ISSUES LIST (0.1): |
| | | | | | | 0.10 | F | 11 | (HOLLYWD TRACT) E-MAIL FROM BUYER'S ATTORNEY REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 12 | E-MAIL FROM S. KAROL (XROADS) REGARDING DOLLAR AMOUNT INVOLVED IN UTILITY LINE RELOCATION (0.1): |
| | | | | | | 0.20 | F | 13 | (LEESBURG OUTPARCEL) REVIEW AND ANALYSIS OF REQUEST FROM FDOT FOR ADDITIONAL CONTRACT REVISIONS (0.2): |
| | | | | | | 0.10 | F | 14 | (HARAHAN DC) E-MAIL FROM J. AVALLONE REGARDING NOTICE LIST FOR SALE MOTION (0.1): |
| | | | | | | 0.10 | F | 15 | E-MAIL FROM BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.1): |
| | | | | | | 0.80 | F | 16 | REVIEW AND ANALYSIS OF SALE MOTION AND PROVIDE REVISIONS TO BANKRUPTCY COUNSEL (0.8): |
| | | | | | | 0.10 | F | 17 | (LEESBURG OUTPARCEL) E-MAIL TO BUYER REGARDING UPDATES ON PURCHASE AND SALE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 18 | (HARAHAN DC) TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING EXECUTION OF PURCHASE AND SALE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 19 | E-MAIL TO M. CHLEBOVEC (WD) REGARDING AUTHORIZATION OF PURCHASE AND SALE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 20 | (HARAHAN DC) E-MAIL TO BUYER CONFIRMING WIRE AND CONTRACT EXECUTION (0.1): |
| | | | | | | 0.10 | F | 21 | E-MAIL TO DISTRIBUTION GROUP REGARDING EXECUTION PURCHASE AND SALE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 22 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF RELEASE OF RESTRICTION ISSUES ON PROPERTY (0.2): |
| | | | | | | 2.20 | F | 23 | (CLARKSVILLE OUTPARCEL) REVIEW, ANALYSIS AND REVISIONS TO PURCHASE AND SALE AGREEMENT (2.2): |
| | | | | | | 0.20 | F | 24 | (MONTGOMERY DC) CONFERENCE CALL WITH BUYER AND J. AVALLONE (DJM) REGARDING PURCHASE AND SALE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 25 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEES PARCEL PROPERTY CLOSING AND DISPOSITIONS (0.3): |
| | | | | | | 0.10 | F | 26 | (HARAHAN DC) TELEPHONE CALL WITH BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 08/02/06 Wed | Stanford, D 438282/1077 | 2.00 | 0.20 | 60.00 | | 0.20 | F | 1 | (HARAHAN LA) REVIEW STATUS AND ANALYSIS OF ISSUES REGARDING PURCHASE AGREEMENT EXECUTION AND COURT ORDER FILINGS FOR CONTRACT APPROVAL (0.2): |
| | | | | | | 0.10 | F | 2 | (HOLLYWOOD FL) REVIEW K. CHERRY (WINN-DIXIE) EMAIL REGARDING UTILITY RELOCATION ISSUES (0.1): |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF POTENTIAL COURSES OF ACTION FOR RESOLVING UTILITY RELOCATION ISSUES (0.4): |
| | | | | | | 0.10 | F | 4 | REVIEW P. BROWN (SGR), S. KAROL (XROADS) EMAILS REGARDING PROPOSALS FOR PURCHASE PRICE REDUCTION AND RESOLUTION OF EASEMENT ISSUES (0.1): |
| | | | | | | 0.10 | F | 5 | (BALDWIN FL) REVIEW AND ANALYSIS OF SOUTHEASTERN FREIGHT CONTRACT STATUS AND ISSUES (0.1): |
| | | | | | | 0.20 | F | 6 | CONFERENCE CALL WITH S. KAROL (XROADS) AND E. AMENDOLA (DJM) REGARDING EASEMENT ISSUES ON PROPERTY (0.2): |
| | | | | | | 0.20 | F | 7 | (LEESBURG FL) REVIEW FDOT CONTRACT REVISIONS AND ISSUES (0.2): |
| | | | | | | 0.60 | F | 8 | (CLARKSVILLE VA) REVIEW AND REVISIONS TO FORM OF PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.10 | F | 9 | (MONTGOMERY AL) REVIEW STATUS OF SALE MOTION FOR APPROVAL OF PURCHASE AGREEMENT (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 08/08/06 Tue | Brown (Collis), P 438282/1117 | 4.30 | 0.20 | 35.00 | | 0.30 | F | 1 | TELEPHONE CALL WITH J. AVALLONE REGARDING VARIOUS FEE PARCEL PROPERTIES (0.3): |
| | | | | | | 0.20 | F & | 2 | CONFERENCE CALL WITH D. STANFORD (SGR) AND S. KAROL (XROADS) REGARDING FEE PARCEL PROPERTY DISPOSITIONS (0.2): |
| | | | | | | 0.40 | F | 3 | REVIEW AND ANALYSIS OF STATUS OF FEE PARCEL DISPOSITIONS (0.4): |
| | | | | | | 0.80 | F | 4 | (EDGEWOOD OUTPARCEL) REVIEW, ANALYSIS AND REVISIONS TO DECLARATION OF RESTRICTIVE COVENANTS (0.8): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING DECLARATION AND CLOSING OF TRANSACTION (0.3): |
| | | | | | | 0.20 | F | 6 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING UTILITY LINE RELOCATION AND COSTS ASSOCIATED THEREWITH (0.2): |
| | | | | | | 0.40 | F | 7 | (BALDWIN TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CONTRACT NEGOTIATIONS (0.4): |
| | | | | | | 0.10 | F | 8 | (MONTGOMERY DC) TELEPHONE CALL WITH BUYER REGARDING NEGOTIATION OF TRANSACTION (0.1): |
| | | | | | | 0.50 | F | 9 | (LIVE OAK OUTPARCEL) REVIEW AND ANALYSIS OF DEED RESTRICTION RELEASE FROM WINN-DIXIE AND CONFIRM RELEASE IS NECESSARY FROM LANDLORD (0.5): |
| | | | | | | 0.10 | F | 10 | (HARAHAN DC) TELEPHONE CALL WITH BUYER REGARDING EXECUTED COPY OF REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.30 | F | 11 | REVIEW AND ANALYSIS OF OWNED PROPERTY REPORTS FOR S. KAROL (XROADS) AND PROVIDE COMMENTS ON THE SAME (0.3): |
| | | | | | D | 0.20 | F | 12 | (EDGEWOOD OUTPARCEL) CORRESPONDENCE REGARDING AMENDMENT TO PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 13 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BUYER REGARDING COSTS OF RELEASE OF RESTRICTIONS (0.2): |
| | | | | | | 0.10 | F | 14 | (MONTGOMERY DC) TELEPHONE CALL FROM BUYER REGARDING PURCHASE AND SALE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 15 | (BALDWIN TRACT) E-MAIL FROM BUYER'S ATTORNEY REGARDING ATTORNEY CONTACT (0.1): |
| | | | | | | 0.10 | F | 16 | (LEESBURG OUTPARCEL) CORRESPONDENCE WITH FDOT REGARDING EXECUTION OF PURCHASE AND SALE AGREEMENT (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/08/06 | Stanford, D | 0.70 | 0.20 | 60.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.10 | F | 1 | (BALDWIN FL) REVIEW P. PICHULO (WINN-DIXIE) EMAIL REGARDING RESERVATION OF EASEMENT OVER OUTPARCEL (0.1); |
| Tue | 438282/1081 | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR) REGARDING FLORIDA ROCK ACCESS RIGHTS STATUS AND ISSUES (0.2); |
| | | | | | | 0.40 | F | 3 | (LIVE OAK FL) REVIEW AND REVISIONS TO FIRST AMENDMENT TO DECLARATION AND CORRESPONDENCE TO LANDLORD REGARDING AMENDMENT DRAFT (0.4) |
| 08/11/06 | Brown (Collis), P | 5.00 | 0.70 | 122.50 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.30 | F | 1 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL PROPERTIES (0.3); |
| Fri | 438282/1120 | | | | | 0.20 | F | 2 | DRAFT E-MAIL TO S. KAROL (XROADS) REGARDING CURRENT STATUS OF FEE PARCEL PROPERTIES (0.2); |
| | | | | | | 0.40 | F & | 3 | (HOLLYWOOD TRACT) CONFERENCE CALL WITH C. IBOLD AND P. PICHULO REGARDING UTILITY LINE RELOCATION AND PURCHASE PRICE REDUCTION FOR BUYER (0.4); |
| | | | | | | 0.10 | F & | 4 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING UTILITY LINE RELOCATION AND PURCHASE PRICE REDUCTION (0.1); |
| | | | | | | 0.20 | F & | 5 | (BALDWIN TRACT) TELEPHONE CALL WITH D. STANFORD (SGR) AND BUYER'S ATTORNEY REGARDING TERMINATION OF CONTRACT NEGOTIATIONS (0.2); |
| | | | | | | 0.10 | F | 6 | REVIEW AND ANALYSIS OF PROPERTY REGARDING DECISION TO TAKE PROPERTY OFF MARKET (0.1); |
| | | | | | | 0.30 | F | 7 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CLOSING OF TRANSACTION AND COMMENTS TO DECLARATION (0.3); |
| | | | | | | 0.60 | F | 8 | REVIEW, ANALYSIS AND REVISIONS TO DECLARATION FOR DISTRIBUTION TO BUYER AND WINN-DIXIE (0.6); |
| | | | | | | 1.20 | F | 9 | PREPARATION OF AND REVIEW AND ANALYSIS TO SEVENTH AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT REGARDING BREAK-UP FEE (1.2); |
| | | | | | | 0.30 | F | 10 | DRAFT SUBMITTAL MEMORANDUM FOR DELIVERY OF AMENDMENT TO WINN-DIXIE (0.3); |
| | | | | | | 0.30 | F | 11 | NUMEROUS E-MAILS WITH BUYER'S ATTORNEY REGARDING DECLARATION, AMENDMENT AND CLOSING TIMELINE FOR TRANSACTION (0.3); |
| | | | | | | 0.10 | F | 12 | (LOUISVILLE DC) E-MAIL TO B. SAWYER (WD) REGARDING CLOSING DOCUMENTATION (0.1); |
| | | | | | | 0.30 | F | 13 | (HOLLYWOOD TRACT) DRAFT E-MAIL TO C. IBOLD (WD) REGARDING PURCHASE PRICE REDUCTION AND BUYER'S NEGOTIATION OF REDUCTION (0.3); |
| | | | | | | 0.10 | F | 14 | E-MAIL TO C. IBOLD (WD) REGARDING AMENDMENT TO PURCHASE AND SALE AGREEMENT (0.1); |
| | | | | | | 0.20 | F | 15 | (BALDWIN TRACT) E-MAIL TO P. PICHULO (WD) AND C. IBOLD (WD) REGARDING TERMINATION OF CONTRACT NEGOTIATIONS WITH BUYER (0.2); |
| | | | | | | 0.30 | F | 16 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING MORTGAGE AND TAXES (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 08/11/06 | Stanford, D | 2.00 | 0.70 | 210.00 | | 0.30 | F | 1 | (GENERAL) REVIEW AND ANALYSIS OF GENERAL STATUS OF ONGOING TRANSACTION AND OUTSTANDING ITEMS ON PROJECTS (0.3): |
| Fri | 442705/22 | | | | | 0.10 | F | 2 | (EDGEWOOD FL) REVIEW AND EVALUATION OF BUYER'S PROPOSED REVISIONS TO FORM OF DECLARATION OF RESTRICTIVE COVENANTS (0.1): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISIONS TO FORM OF DECLARATION OF RESTRICTIVE COVENANTS (0.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND REVISIONS TO SEVENTH AMENDMENT TO PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW CONTRACT SUBMITTAL MEMORANDUM (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW EXISTING TITLE DOCUMENTS AND PROPERTY RESTRICTIONS (0.1): |
| | | | | | | 0.10 | F | 7 | (BALDWIN FL) REVIEW FILES AND CORRESPONDENCE REGARDING DECISION TO REMOVE PROPERTY FROM MARKET (0.1): |
| | | | | | | 0.20 | F | 8 | CONFERENCE CALL WITH J. SLATER (BUYER'S COUNSEL), P. BROWN (SGR) REGARDING TERMINATION OF CONTRACT NEGOTIATIONS (0.2): |
| | | | | | | 0.10 | F | 9 | (HOLLYWOD FL) TELEPHONE CALL (VOICE MAIL) WITH S. KAROL (XROADS) REGARDING UTILITY RELOCATION ISSUES AND STATUS (0.1): |
| | | | | | | 0.40 | F | 10 | CONFERENCE CALL WITH P. PICHULO (WINN-DIXIE), C. IBOLD (WINN-DIXIE), K. CHERRY (WINN-DIXIE), P. BROWN (SGR) REGARDING UTILITY RELOCATION EXPENSE ESTIMATES AND CONTRACT ISSUES (0.4): |
| | | | | | | 0.10 | F | 11 | CONFERENCE CALL WITH B. FELDMAN (BUYER'S COUNSEL), P. BROWN (SGR) REGARDING CONTRACT AMENDMENT PROPOSALS (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 08/16/06 | Daw, A | 1.40 | 0.40 | 114.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH M. MORRIS (THE FOOD PARTNERS) REGARDING STATUS OF ENVIRONMENTAL SITE ASSESSEMENT ON LARGO STORE (0.2): |
| Wed | 437849/782 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH S. KAROL (XROADS), ET AL REGARDING SCHEDULING CONFERENCE CALL TO DISCUSS MARKETING EFFORTS FOR NEW ORLEANS STORES TO BE REJECTED (0.2): |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CONFERENCE WITH S. KAROL (XROADS), C. JACKSON (SMITH HULSEY), A. WULBERN (SMITH HULSEY), M. MORRIS (THE FOOD PARTNERS) REGARDING SAME (0.4): |
| | | | | | | 0.20 | F | 4 | FOLLOWING TELEPHONE CONFERENCE WITH M. MORRIS (THE FOOD PARTNERS) REGARDING RESTORATION, INSURANCE RESPONSIBILITIES AT SUCH STORES (0.2): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH R. KEENAN (GOLDER) REGARDING RELEASE OF ENVIRONMENTAL SITE ASSESSMENT REPORT FOR STORE 602 TO MERRILL DATASITE (0.2): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING ANTICIPATED PROJECT SCHEDULE (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 08/16/06 | Stanford, D | 0.40 | 0.40 | 120.00 | | | F | 1 | CONFERENCE CALL WITH S. KAROL (XROADS), K. DAW (SGR), M. MORRIS (FOOD PARTNERS), A. WULBERN AND C. JACKSON (SHB) REGARDING ADDITIONAL STORE LOCATIONS IN NEW ORLEANS AREA |
| Wed | 437849/775 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 08/28/06 | Benton, J | 3.40 | 1.20 | 228.00 | K | 0.30 | F | 1 | RESEARCH FLORIDA CASE LAW ON WINN-DIXIE'S COMMON LAW LIABILITY FOR BREACHING LEASE AGREEMENT WITH ZURICH (.3): |
| Mon | 438414/1053 | | | | K | 1.90 | F | 2 | REVIEW AND ANALYZE CASE LAW TO PREPARE FOR TELEPHONE CONFERENCE REGARDING WINN-DIXIE LIABILITY TO ZURICH UNDER FLORIDA CONTRACT LAW (1.9): |
| | | | | | | 1.20 | F & | 3 | TELEPHONE CONFERENCE CALL WITH B. GASTON (XROADS), C. IBOLD (WINN-DIXIE) AND C. JACKSON (SMITH HULSEY) REGARDING WINN-DIXIE LIABILITY TO ZURICH ON FLORIDA FACILITIES UNDER FLORIDA LAW (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | **MATTER:** *Reorganization - Fee Parcel Dispositions* |
| 08/28/06 | Brown (Collis), P | 7.70 | 0.30 | 52.50 | | 0.70 | F | 1 | REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENTATION FOR HARAHAN, HOLLYWOOD AND THE PLANNED SEPTEMBER FEE PARCEL CLOSINGS (0.7): |
| Mon | 438282/1131 | | | | | 0.70 | F | 2 | (HOLLYWOOD FL) REVIEW AND AND ANALYSIS OF FORM OF SPECIAL WARRANTY DEED AND FOURTH AMENDMENT TO PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.20 | F | 3 | REVIEW PRE-CLOSING REQUIREMENTS AND CONDITIONS, INCLUDING EVALUATION OF HURRICANE IMPACT ON CLOSING DATE LOGISTICS (0.2): |
| | | | | | | 0.30 | F | 4 | REVISIONS TO SPECIAL WARRANTY DEED REGARDING PROPERTY RESTRICTION PROVISION (0.3): |
| | | | | | | 0.80 | F | 5 | REVISIONS TO FOURTH AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT REGARDING PURCHASE PRICE CREDIT AND RELOACTION OF UTILITY LINES (0.8): |
| | | | | | | 0.20 | F | 6 | (HARAHAN LA) REVIEW FORMS OF MORTGAGE RELEASE AND UCC TERMINATIONS (0.2): |
| | | | | | | 0.20 | F | 7 | (LEESBURG OUTPARCEL) ANALYSIS AND REVISIONS TO CONTRACT TIMELINE (0.2): |
| | | | | | | 0.20 | F | 8 | CORRESPONDENCE TO BUYER REGARDING CONTRACT TIMELINE AND CLOSING CHECKLIST (0.2): |
| | | | | | | 0.30 | F | 9 | (GENERAL) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL PROPERTIES AND CLOSINGS (0.3): |
| | | | | | | 0.10 | F | 10 | (HOLLYWOOD TRACT) E-MAIL FROM BUYER'S ATTORNEY REGARDING ASSIGNMENT OF PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 11 | REVIEW AND ANALYSIS OF BUYER'S ASSIGNMENT OF PURCHASE AGREEMENT FOR LENDER'S REFERENCE (0.2): |
| | | | | | | 0.20 | F | 12 | E-MAILS WITH M. CHLEBOVEC (WD) REGARDING CLOSING DATES (0.2): |
| | | | | | | 0.30 | F | 13 | (MONTGOMERY DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING COMMENTS TO FACILITY PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 14 | E-MAIL FROM BUYER'S ATTORNEY REGARDING COMMENTS TO FACILITY PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.80 | F | 15 | REVIEW AND ANALYSIS OF BUYER'S COMMENTS TO FACILITY PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.10 | F | 16 | (CLARKSVILLE OUTPARCE) TELEPHONE CALL TO PRIOR BUYER REGARDING PROPERTY AUCTION (0.1): |
| | | | | | | 0.10 | F | 17 | (LEESBURG OUTPARCEL) TELEPHONE CALL WITH FDOT REGARDING STATUS OF TRANSACTION (0.1): |
| | | | | | | 0.10 | F | 18 | (HARAHAN DC) E-MAIL FROM BUYER'S TITLE AGENT REGARDING PROPERTY TAX FEES (0.1): |
| | | | | | | 0.30 | F | 19 | CONFERENCE CALL WITH BUYER'S TITLE AGENT, C. WILLIAMS (SGR), K. PYE (SGR) AND M. MILLS (SGR) REGARDING NECESSARY DOCUMENT INFORMATION REGARDING CLOSING STATEMENT AND TITLE (0.3): |
| | | | | | | 0.10 | F | 20 | E-MAILS TO S. MAGADDINO (WD) REGARDING CLOSING (0.1): |
| | | | | | | 0.10 | F | 21 | (HOLLYWOOD TRACT) E-MAIL FROM BUYER REGARDING POSTPONEMENT OF CLOSING (0.1): |
| | | | | | | 1.60 | F | 22 | (HARAHAN DC) ANALYSIS AND REVISIONS TO CLOSING DOCUMENTS REGARDING BUYER'S COMMENTS REGARDING THE ASSIGNMENT OF FACILITY PURCHASE AGREEMENT AND ADDITIONAL COMPANY INFORMATION (1.6) |
| | | | | | | | | | **MATTER:** *Reorganization - General* |
| 08/28/06 | Daw, A | 1.70 | 1.40 | 399.00 | | 0.30 | F | 1 | EMAIL CORRESPONDENCE WITH K. NEIL (WD), R. TANSI (WD), A. RAVIN (SKADDEN) REGARDING STORE 2347 TAX ISSUE (0.3): |
| Mon | 438414/1036 | | | | | 1.40 | F | 2 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH J. CASTLE (WD), C. IBOLD (WD), S. HENRY (SKADDEN), A RAVIN (SKADDEN), B. GASTON (XROADS), A. WULBERN (SMITH HULSEY) ET AL REGARDING ZURICH REJECTION CLAIM, "ADEQUATE ASSURANCE" OBJECTION TO ASSUMPTION OF MAJOR FACILITY LEASES, STATUS OF, STRATEGY FOR SETTLEMENT NEGOTIATIONS WITH RESPECT TO SAME (1.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 08/28/06 | Myers III, D | 3.00 | 1.00 | 190.00 | K | 2.00 | F | 1 | FINALIZE RESEARCH CONCERNING ZURICH LEASES AND REMEDIES AND MITIGATION DUTIES UNDER FLORIDA'S LANDLORD-TENANT LAW (2.0); |
| Mon | 438414/1051 | | | | | 1.00 | F & | 2 | CONFERENCE CALL WITH CLIENT AND COUNSEL REGARDING SAME (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 08/28/06 | Williams, C | 3.30 | 1.00 | 140.00 | | 0.60 | F | 1 | REVIEW OF WACHOVIA MORTGAGE RELEASE AND UCC RELEASES FOR HARAHAN (0.6); |
| Mon | 438282/1072 | | | | | 0.60 | F | 2 | EMAIL TO HARAHAN TITLE AGENT REGARDING REVIEW AND APPROVAL OF WACHOVIA MORTGAGE RELEASE AND UCC RELEASES, COPY OF TITLE COMMITMENT AND CLOSING COST FIGURES (0.6); |
| | | | | | | 0.20 | F | 3 | EMAIL TO J. MATTHEWS (OSHR) REGARDING REVISIONS TO HARAHAN RELEASE DOCUMENTS (0.2); |
| | | | | | | 0.50 | F | 4 | EMAILS TO AND FROM SURVEYOR REGARDING HARAHAN SURVEY PAYMENTS (0.5); |
| | | | | | | 0.40 | F | 5 | EMAIL TO SURVEYOR REGARDING REDUCED ACREAGE AMOUNT ON REVISED PROPOSAL FOR FUEL CENTER #1368 (0.4); |
| | | | | | | 1.00 | F & | 6 | REVIEW OF CLOSING PROCEDURES FOR HOLLYWOOD AND HARAHAN CLOSINGS AND CONFERENCE CALL WITH TITLE AGENT REGARDING OUTSTANDING ISSUES FOR HARAHAN CLOSING (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 08/29/06 | Benton, J | 4.60 | 1.50 | 285.00 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH A. STARK, ATTORNEY FOR TENG SOUTH, REGARDING TENG SOUTH BEING HIGHEST BIDDER ON STORE #380 (.4); |
| Tue | 437849/807 | | | | | 0.30 | F | 2 | EMAIL CORRESPONDENCE WITH A. STARK REGARDING DRAFTING A SINGLE-STORE ASSET PURCHASE AGREEMENT FOR STORE #380 (.3); |
| | | | | | | 0.40 | F | 3 | EMAIL CORRESPONDENCE WITH M. CHLEBOVEC (WINN-DIXIE) REGARDING WHETHER TO REVISE EQUIPMENT INFORMATION LIST ON STORES #380 AND #202 (.4); |
| | | | | | | 0.60 | F | 4 | EMAIL CORRESPONDENCE WITH E. NIEDERMAN (ATTORNEY FOR LANDLORD ON STORE #380) REGARDING FINANCIAL INFORMATION FROM THREE BIDDERS (.6); |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYZE FINE FOODS'S FINANCIAL INFORMATION PRODUCED BY R. BONILLA BEFORE PROJECT KITTY AUCTION (.2); |
| | | | | | | 1.50 | F & | 6 | PREPARE FOR AND ATTEND BANKRUPTCY AUCTION OF PROJECT KITTY STORES (1.5); |
| | | | | | | 0.60 | F | 7 | REVIEW AND REVISE EXHIBIT LIST FOR MULTI-STORE APA TO BE SENT TO FINE FOODS ATTORNEY (.6); |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH M. FIGUEREDO (ATTORNEY FOR FINE FOODS) REGARDING MULTI-STORE APA ON STORES #380 AND #202 FOR FINE FOODS (.3); |
| | | | | | | 0.30 | F | 9 | COMPILE BID SUMMARY SHEET WITH RESULTS OF PROJECT KITTY AUCTION (.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 08/29/06 | Daw, A | 3.80 | 1.90 | 541.50 | | 0.40 | F | 1 | REVIEW STATUS OF COMMUNICATIONS WITH BIDDERS REGARDING ADEQUATE ASSURANCE, ASSET PURCHASE AGREEMENT COMMENTS IN PREPARATION FOR AUCTION (0.4): |
| Tue | 437849/789 | | | | | 1.90 | F | 2 | PREPARATION FOR, REPRESENTATION OF COMPANY AT PROJECT AUCTION (1.9): |
| | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE WITH B. GASTON (XROADS) ET AL REGARDING FFE TO SOLD FROM PROJECT STORES, TO REMAIN AT STORES 380, 202 (0.3): |
| | | | | | | 0.70 | F | 4 | TELEPHONE CONFERENCES WITH C. IBOLD (WD), C. JACKSON (SMITH HULSEY), S. KAROL (XROADS) REGARDING INQUIRIES OF STORE 380 LANDLORD REGARDING FINANCIAL STATEMENTS, ADEQUATE ASSURANCE ABILITY OF HIGHEST AUCTION BIDDER (0.7): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCES WITH M. MORRIS (THE FOOD PARTNERS) REGARDING WILLINGNESS OF ASSOCIATED SUPERMARKETS TO PROCEED WITH ONLY STORE 202 (0.3): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD), S. KAROL (XROADS), ET AL REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 08/29/06 | Myers III, D | 4.80 | 1.30 | 247.00 | | 0.50 | F | 1 | REVIEW AND ANALYZE CORRESPONDENCE CONCERNING AUCTION (0.5): |
| Tue | 437849/799 | | | | | 1.30 | F & | 2 | ATTEND AUCTION (1.3): |
| | | | | | | 2.00 | F | 3 | PREPARE MULTI-STORE ASSET PURCHASE AGREEMENT FOR SUCCESSFUL BIDDER, ASSOCIATED SUPERMARKETS, A/K/A FINE FOODS GOURMET MARKETS INC., FOR STORES #202 AND #380 (2.0): |
| | | | | | | 1.00 | F | 4 | REVIEW AND ANALYZE CORRESPONDENCE CONCERNING THE POTENTIAL FOR NEW SUCCESSFUL BIDDERS AND PREPARE DOCUMENTS REGARDING SAME (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 08/31/06 | Brown (Collis), P | 9.00 | 0.50 | 87.50 | | | | |
| Thu | 438282/1134 | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 1.10 | F | 1 | (LEESBURG OUTPARCEL) REVIEW AND ANALYSIS OF SALE MOTION AND PROVIDE COMMENTS TO BANKRUPTCY COUNSEL (1.1): |
| | | | | | | 0.80 | F | 2 | REVIEW AND ANALYSIS OF SALE ORDER AND PROVIDE COMMENTS TO BANKRUPTCY COUNSEL (0.8): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.1): |
| | | | | | | 0.10 | F | 4 | E-MAIL FROM BANKRUPTCY COUNSEL REGARDING SELLER'S NET PROCEEDS AMOUNT (0.1): |
| | | | | | | 0.80 | F | 5 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF SALE ORDER AND PROVIDE COMMENTS TO BANKRUPTCY COUNSEL (0.8): |
| | | | | | | 0.10 | F | 6 | E-MAIL TO BANKRUPTCY COUNSEL REGARDING SEVENTH AMENDMENT TO PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.50 | F & | 7 | (GENERAL) CONFERENCE CALL WITH C. IBOLD (WD), S. KAROL (XROADS), C. JACKSON (SHB) AND D. STANFORD (SGR) REGARDING MONTGOMERY BUYER'S COMMENTS AND VARIOUS FEE PARCEL PROPERTY DISPOSITIONS (0.5): |
| | | | | | | 0.20 | F | 8 | REVISIONS TO STATUS OF FEE PARCEL DISPOSITIONS SUMMARY AND DISTRIBUTE TO GROUP (0.2): |
| | | | | | | 0.20 | F | 9 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL PROPERTY STATUS AND HARAHAN CLOSING (0.2): |
| | | | | | | 0.10 | F | 10 | CORRESPONDENCE WITH BANKRUPTCY COUNSEL REGARDING FUTURE BANKRUPTCY HEARING DATES (0.1): |
| | | | | | | 0.40 | F | 11 | (MONTGOMERY DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING WINN-DIXIE'S RESPONSES TO BUYER'S COMMENTS TO PURCHASE AND SALE AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 12 | (CLARKSVILLE OUTPARCEL) DRAFT E-MAIL TO J. AVALLONE (DJM) REGARDING AUCTION AND SALE OF PROPERTY (0.3): |
| | | | | | | 0.20 | F | 13 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CLOSING AND EXECUTED DOCUMENTATION (0.2): |
| | | | | | | 0.10 | F | 14 | E-MAIL FROM BUYER'S ATTORNEY REGARDING REVISED CLOSING STATEMENT RECAP (0.1): |
| | | | | | | 0.10 | F | 15 | E-MAIL TO BUYER'S ATTORNEY REGARDING REVISED CLOSING STATEMENT INCLUDING BUYER'S ATTORNEY FEES (0.1): |
| | | | | | | 0.10 | F | 16 | E-MAIL FROM BUYER'S ATTORNEY REGARDING FOURTH AMENDMENT TO PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 17 | (HARAHAN DC) E-MAIL FROM J. AVALLONE (DJM) REGARDING BROKER INVOICE (0.1): |
| | | | | | | 0.10 | F | 18 | CORRESPONDENCE FROM TITLE AGENT REGARDING REVIEW OF TITLE COMMITMENT FOR PROPERTY (0.1): |
| | | | | | | 0.10 | F | 19 | E-MAILS WITH M. CHLEBOVEC (WD) REGARDING CLOSING FUNDS TO BE DELIVERED TO WINN-DIXIE (0.1): |
| | | | | | | 0.10 | F | 20 | TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING KEYS TO WAREHOUSE (0.1): |
| | | | | | | 0.10 | F | 21 | TELEPHONE CALL TO G. MILES (WD) REGARDING OBTAINING KEYS TO WAREHOUSE (0.1): |
| | | | | | | 0.10 | F | 22 | CORRESPONDENCE TO BUYER REGARDING KEYS TO WAREHOUSE AND CONTACT INFORMATION (0.1): |
| | | | | | | 0.20 | F | 23 | TELEPHONE CALL FROM BUYER AND TITLE AGENT REGARDING PAYMENT OF SURVEY AND ENVIRONMENT SITE ASSESSMENT FEES (0.2): |
| | | | | | | 0.30 | F | 24 | REVIEW AND ANALYSIS OF PURCHASE AND SALE AGREEMENT AND WHETHER BUYER IS REQUIRED TO PAY SURVEY AND ENVIRONMENTAL SITE ASSESSMENT FEES (0.3): |
| | | | | | | 0.10 | F | 25 | E-MAIL FROM TITLE AGENT REGARDING CLOSING DOCUMENT AND FUNDS DUE DATE (0.1): |
| | | | | | | 0.30 | F | 26 | TELEPHONE CALLS WITH TITLE AGENT REGARDING ADDITIONAL TIME NEEDED FOR EXECUTION OF DOCUMENTATION AND FUNDING (0.3): |
| | | | | | | 0.20 | F | 27 | REVIEW AND ANALYSIS OF ESCROW ISSUES REGARDING CLOSING ESTENSION (0.2): |
| | | | | | | 0.40 | F | 28 | CORRESPONDENCE TO TITLE AGENT REGARDING ADDITIONAL TIME FOR PROVIDING FUNDS AND DOCUMENTS INTO ESCROW, CONFIRMING DELIVERY OF WACHOVIA RELEASE TO TITLE AGENT, AND CONFIRMING LOGISTICS OF ORIGINALLY EXECUTED CLOSING DOCUMENTATION AND RECORDED FORMS TO BUYER AND SELLER (0.4): |
| | | | | | | 0.20 | F | 29 | (FUEL CENTER #1368) E-MAILS WITH M. CHLEBOVEC (WD) REGARDING SURVEY DOCUMENTATION AND CHECK REQUEST (0.2): |
| | | | | | | 0.20 | F | 30 | (HOLLYWOOD TRACT) CORRESPONDENCE WITH BUYER'S LENDER REGARDING COPIES OF NECESSARY EXECUTED CLOSING DOCUMENTATION, TIMEFRAMES AND FINAL LENDER'S FUNDING LETTER FOR BANK FUNDING (0.2): |
| | | | | | | 0.50 | F | 31 | (HARAHAN DC) REVIEW AND ANALYSIS OF EXECUTED CLOSING DOCUMENTATION FROM BUYER AND SELLER TO CONFIRM CLOSING DOCUMENTATION IS EXECUTED CORRECTLY FOR CLOSING COMMENCEMENT (0.5): |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | 0.10 | F | 32 | CORRESPONDENCE WITH TITLE AGENT REGARDING REVISED CLOSING STATEMENT (0.1): |
| | | | | | | 0.20 | F | 33 | REVIEW AND ANALYSIS OF CLOSING STATEMENT REGARDING SUGGESTED REVISIONS FOR LENDER'S PREFERENCE (0.2): |
| | | | | | | 0.30 | F | 34 | CORRESPONDENCE TO BUYER AND TITLE AGENT BY TELEPHONE AND E-MAIL REQUESTING AUTHORIZATION TO CLOSE TRANSACTION (0.3); |
| | | | | | | 0.10 | F | 35 | E-MAIL FROM BUYER AUTHORIZING CLOSING OF TRANSACTION (0.1): |
| | | | | | | 0.10 | F | 36 | E-MAIL TO BUYER AND DISTRIBUTION GROUP CONFIRMING CLOSING OF TRANSACTION (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 08/31/06 Thu | Daw, A  438277/1164 | 4.50 | 1.60 | 456.00 | | 1.60 | F | 1 | TELEPHONE CONFERENCES WITH S. KAROL (XROADS), B. GASTON (XROADS) C. JACKSON (SMITH HULSEY), R. GRAY (SKADDEN), A. RAVIN (SKADDEN) ET AL REGARDING FACTS, ANALYSIS OF ANNUAL INDEPENDENT AUDIT QUESTIONS AND ISSUES REGARDING SUBLEASE TERMINATIONS, LEGAL EFFECT, ACCOUNTING TREATMENT OF SAME (1.6): |
| | | | | | | 2.60 | F | 2 | RESEARCH, REVIEW AND ANALYSIS OF LEASE PROVISIONS, TERMINATION TRANSACTION STRUCTURE IN CONNECTION WITH SAME (2.6): |
| | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE TO R. GRAY (SKADDEN) ET AL REGARDING LEASE, RENEWAL TERM ANALYSIS FOR STORE 1487, 1682, 1987 SUBLEASE TERMINATION TRANSACTIONS (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Sublease Terminations* |
| 08/31/06 Thu | Stanford, D  438277/1162 | 1.60 | 0.70 | 210.00 | | 0.90 | F | 1 | REVIEW AND ANALYSIS OF BANKRUPTCY ASSUMPTION AND CLAIM ISSUES AFFECTING PRIOR SUBLEASE TERMINATION TRANSACTIONS (0.9): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), B. GASTON (XROADS), C. JACKSON (SHB), K. DAW (SGR), D. MYERS (SGR) REGARDING ACCOUNTING TREATMENT OF SUBLEASE TERMINATIONS OUTSIDE OF COURT APPROVAL PROCEDURES (0.5): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE CALL WITH B. GASTON (XROADS), K. DAW (SGR) REGARDING SUBLEASE TERMINATION ISSUES (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 08/31/06 Thu | Stanford, D  438282/1091 | 2.50 | 0.40 | 120.00 | | 0.20 | F | 1 | (LEESBURG FL) REVIEW AND REVISIONS TO MOTION FOR SALE APPROVAL (0.2): |
| | | | | | | 0.40 | F | 2 | (MONTGOMERY AL) CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WINN-DIXIE), C. JACKSON (SHB), P. BROWN (SGR) REGARDING POSITIONS ON BUYER'S CONTRACT COMMENTS (0.4): |
| | | | | | | 0.10 | F | 3 | REVIEW AND ANALYSIS OF PROPOSED CONTRACT POSITIONS FOR NEGOTIATIONS WITH BUYER (0.1): |
| | | | | | | 0.20 | F | 4 | (HARAHAN LA) REVIEW STATUS OF CLOSING AND CLOSING ESCROW ISSUES (0.2): |
| | | | | | | 1.60 | F | 5 | OVERSIGHT OF CLOSING ESCROW AND CLOSING PROCEDURES, INCLUDING REVIEW AND REVISIONS TO CLOSING STATEMENTS, RESOLUTION OF FUNDING ISSUES, AND PREPARATION OF SUPPLEMENTARY ESCROW AND CLOSING INSTRUCTIONS (1.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 09/07/06 | Brown (Collis), P | 2.30 | 0.30 | 52.50 | | 0.40 | F | 1 | (MONTGOMERY DC) TELEPHONE CALLS WITH BUYER'S ATTORNEY REGARDING COMMENTS TO FACILITY PURCHASE AGREEMENT (0.4); |
| Thu | 442705/68 | | | | | 0.80 | F | 2 | REVISIONS TO FACILITY PURCHASE AGREEMENT PROVIDING FOR ADDITIONAL COMMENTS AND NEGOTIATIONS (0.8); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO BUYER'S ATTORNEY REGARDING REVISIONS TO PURCHASE AND SALE AGREEMENT (0.2); |
| | | | | | | 0.30 | F & | 4 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD) AND D. STANFORD (SGR) REGARDING FEE PARCEL PROPERTY DISPOSITIONS (0.3); |
| | | | | | | 0.20 | F | 5 | (EDGEWOOD OUTPARCEL) DRAFT E-MAIL TO M. CHLEBOVEC (WD) REGARDING FOURTH AMENDMENT TO PURCHASE AND SALE AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 6 | DRAFT E-MAIL TO C. JACKSON (WD) REGARDING OBJECTION BY LANDLORD OF SHOPPING CENTER TO HEARING (0.1); |
| | | | | | | 0.20 | F | 7 | (LIVE OAK OUTPARCEL) E-MAILS WITH BUYER REGARDING EXTENSION OF DUE DILIGENCE AND CORRESPONDENCE WITH LANDLORD (0.2); |
| | | | | | | 0.10 | F | 8 | (MONTGOMERY DC) E-MAIL FROM BUYER'S ATTORNEY REGARDING STATUS OF TITLE ISSUES (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 09/07/06 | Stanford, D | 1.10 | 0.20 | 60.00 | | 0.20 | F | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WINN-DIXIE), P. BROWN (SGR) REGARDING STATUS OF ONGOING TRANSACTIONS (0.2); |
| Thu | 442705/30 | | | | | 0.20 | F | 2 | (MONTGOMERY AL) REVIEW CONTRACT NEGOTIATIONS STATUS AND ISSUES (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW P. BROWN (SGR), W. ESKRIDGE (BUYER'S COUNSEL) EMAILS REGARDING CONTRACT REVISIONS AND ISSUES (0.1); |
| | | | | | | 0.60 | F | 4 | (EDGEWOOD, FL) REVIEW PRE-CLOSING STATUS AND REQUIREMENTS, INCLUDING EVALUATION OF OUTSTANDING TITLE ISSUES (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 09/08/06 | Benton, J | 2.00 | 1.80 | 342.00 | | 1.80 | F & | 1 | PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH B. NUSSBAUM (WINN-DIXIE), C. IBOLD (WINN-DIXIE), M. CHLEBOVEC (WINN-DIXIE), S. KAROL (XROADS), B. GASTON (XROADS), A. RAVIN (SKADDEN), AND C. JACKSON (SMITH, HULSEY) REGARDING SETTLING THE ZURICH LEASES BREACH/ DEUTSCHE BANK PROOF OF CLAIMS (1.8); |
| Fri | 442897/386 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH C. HERNANDEZ (ALSTON BIRD) REGARDING PUBLIC NOTIFICATION OF SETTLEMENT OFFER TO CERTIFICATE HOLDERS (.2) |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 09/08/06 | Daw, A | 1.90 | 0.70 | 199.50 | | 0.70 | F & | 1 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH B. NUSSBAUM (WD), J. CASTLE (WD), C. IBOLD (WD), M. CHLEBOVEC (WD), S. KAROL (XROADS), B. GASTON (XROADS), SKADDEN REPRESENTATIVES REGARDING ZURICH LEASE REJECTION AND ADMINISTRATIVE CLAIMS SETTLEMENT RECOMMENDATIONS (0.7); |
| Fri | 442893/294 | | | | | 0.30 | F | 2 | FOLLOWING TELEPHONE CONFERENCE WITH L. APPEL (WD), C. IBOLD (WD), B. GASTON (XROADS) REGARDING SAME (0.3); |
| | | | | | | 0.10 | F | 3 | REVIEW J. CASTLE (WD), L. APPEL (WD) EMAIL CORRESPONDENCE REGARDING SAME, COMMUNICATIONS WITH ZURICH REPRESENTATIVES (0.1); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF WINN-DIXIE ANNUAL AUDIT RESPONSE ISSUES (0.3); |
| | | | | | | 0.50 | F | 5 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), C. GILBERT (ASSESSMENT TECHNOLOGIES), J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING RESPONSE TO HARRISON COUNTY, MS COUNSEL COMMUNICATION REQUESTING ADDITIONAL DATA, EXTENSION OF TIME IN WHICH TO OBJECT TO ORDER (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 09/08/06 Fri | Myers III, D 442893/317 | 0.50 | 0.50 | 95.00 | | | F & | 1 | CONFERENCE CALL WITH C. IBOLD (WD) CONCERNING ZURICH LEASES CLAIM ISSUES (0.5) |
| | | | | | | | | | MATTER:*Reorganization - General* |
| 09/08/06 Fri | Stanford, D 442893/283 | 0.50 | 0.40 | 120.00 | | 0.40 | F | 1 | CONFERENCE CALL WITH S. KAROL (XROADS), B. NUSSBAUM (WINN-DIXIE), C. IBOLD (WINN-DIXIE), M. CHLEBOVEC (WINN-DIXIE), J. CASTLE (WINN-DIXIE), K. DAW (SGR), A. RAVIN (SKADDEN) REGARDING ZURICH CLAIMS SETTLEMENT PROPOSAL (0.4): |
| | | | | | | 0.10 | F | 2 | REVIEW L. APPEL (WINN-DIXIE) EMAIL REGARDING CONFIRMATION OF CLAIMS SETTLEMENT PROPOSAL (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 09/18/06 Mon | Brown (Collis), P 442705/77 | 2.80 | 0.50 | 87.50 | | 0.10 | F | 1 | (MONTGOMERY DC) TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING CONTRACT EXECUTION AND CLOSING (0.1); |
| | | | | | | 0.20 | F | 2 | (GENERAL) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING FEE PARCEL DISPOSITION STATUS (0.2); |
| | | | | | | 0.30 | F & | 3 | (CLARKSVILLE OUTPARCEL) TELEPHONE CALL WITH J. AVALLONE (DJM), E. AMENDOLA (DJM) AND D. STANFORD (SGR) REGARDING DISPOSITION OF PROPERTY (0.3); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF PROPERTY DISPOSITION BETWEEN DJM AS A PROSPECTIVE BUYER (0.3); |
| | | | | | | 0.10 | F | 5 | (LIVE OAK OUTPARCEL) E-MAIL TO BUYER REGARDING SALE HEARING AND WIRE INSTRUCTION FOR DEPOSIT (0.1); |
| | | | | | | 0.20 | F | 6 | DRAFT E-MAIL TO BANKRUPTCY COUNSEL REGARDING PURCHASE AND SALE AGREEMENT AND AMENDMENT FOR A SALE MOTION AND HEARING (0.2); |
| | | | | | | 0.10 | F | 7 | (MONTGOMERY DC) E-MAIL WITH BANKRUPTCY COUNSEL REGARDING FINAL SALE MOTION (0.1); |
| | | | | | | 0.10 | F | 8 | CORRESPONDENCE TO BUYER REGARDING SUBMITTED SALE MOTION (0.1); |
| | | | | | | 0.30 | F | 9 | REVIEW AND ANALYSIS OF BUYER'S E-MAIL REGARDING SURVEY AND TITLE ISSUES (0.3): |
| | | | | | | 0.10 | F | 10 | E-MAIL TO BUYER REGARDING TITLE COMMITMENT (0.1): |
| | | | | | | 0.20 | F | 11 | (GENERAL) REVIEW AND ANALYSIS OF E-MAIL FROM J. AVALLONE (DJM) REGARDING STATEMENTS FOR EDGEWOOD AND LEESBURG OUTPARCELS (0.2); |
| | | | | | | 0.20 | F | 12 | (CLARKSVILLE OUTPARCEL) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING EASEMENT ISSUES WITH OUTPARCEL (0.2): |
| | | | | | | 0.10 | F | 13 | E-MAIL TO J. AVALLONE (DJM) REGARDING PROPERTY SITE PLAN (0.1): |
| | | | | | | 0.20 | F | 14 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BUYER AND BUYER'S ATTORNEY REGARDING COMPETING BIDDERS AND PROPERTY CLOSING DATE (0.2): |
| | | | | | | 0.10 | F | 15 | (LIVE OAK OUTPARCEL) E-MAIL FROM BUYER REGARDING BUYER'S NAME CHANGE FOR CLOSING (0.1): |
| | | | | | | 0.20 | F & | 16 | (GENERAL) CONFERENCE CALL WITH D. STANFORD (SGR) AND S. KAROL (XROADS) REGARDING FEE PARCEL DISPOSITIONS (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 09/18/06 Mon | Stanford, D 442705/38 | 1.00 | 0.50 | 150.00 | | 0.10 | F | 1 | (EDGEWOOD FL) REVIEW PRE-CLOSING STATUS AND MARKETING STATUS (0.1): |
| | | | | | | 0.10 | F | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN ( SGR) REGARDING SALE HEARING (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW S. KAROL (XROADS), P. BROWN (SGR) EMAILS REGARDING AUCTION AND SALE MOTION STATUS (0.1); |
| | | | | | | 0.30 | F | 4 | (CLARKSVILLE VA) REVIEW AND ANALYSIS OF PROPERTY LIMITATIONS AND ACCESS ISSUES (0.3): |
| | | | | | | 0.40 | F | 5 | CONFERENCE CALL WITH J. AVALLONE (DJM), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING PARCEL ACCESS AND BUILDING SETBACK ISSUES (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 09/19/06 Tue | Benton, J 442897/393 | 2.20 | 1.60 | 304.00 | | 1.60 | F & 1 | PREPARE FOR AND ATTEND TELEPHONE CONFERENCES WITH S. KAROL (XROADS), M. CHLEBOVEC (WINN-DIXIE), M. MORRIS (FOOD PARTNERS), E. AMENDOLA (DMJ ASSTS) AND C. IBOLD (WINN-DIXIE) REGARDING DEFEATING LANDLORD'S OBJECTIONS TO FINE FOODS PACKAGE BID ON ADEQUATE ASSURANCE GROUNDS (1.6): |
| | | | | | | 0.20 | F 2 | REVIEW AND ANALYZE EMAIL CORRESPONDENCE RELATED TO BACK UP BID FROM TENG-SOUTH (.2): |
| | | | | | | 0.40 | F 3 | REVIEW AND ANALYZE EMAIL CORRESPONDENCE RELATED TO R. BONILLA (FINE FOODS) ACCEPTING CHANGES TO ASSET PURCHASE AGREEMENT (.4) |
| | | | | | | | | MATTER:*Special Purpose Entity Conveyances* |
| 09/19/06 Tue | Daw, A 442882/232 | 1.60 | 0.20 | 57.00 | | 0.20 | F 1 | REVIEW AND ANALYSIS OF FORM DOCUMENTATION FOR SPE TRANSFERS, ASSIGNMENTS (0.2): |
| | | | | | | 0.40 | F 2 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD), M. ISTRE (WD), S. SLOAN (WD) REGARDING FACTS OF BEER, WINE AND TOBACCO DISTRIBUTION TO WINN-DIXIE MS STORES FOR PURPOSES OF PROVIDING INFORMATION TO MS COUNSEL ON LICENSURE ISSUES, IMPACT OF SAME ON EXIT FINANCING SPECIAL PURPOSE ENTITY STRUCTURE (0.4): |
| | | | | | | 0.30 | F 3 | EMAIL CORRESPONDENCE WITH J. MCNAMARA (BAKER DONELSON) REGARDING AL, MS OWNED STORE INFORMATION FOR INPUT TO AL, MS LICENSURE INQUIRIES (0.3): |
| | | | | | | 0.20 | F 4 | RESEARCH REGARDING SAME (0.2): |
| | | | | | | 0.30 | F 5 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING ANALYSIS TO DATE OF GA LICENSURE ISSUES AS AFFECTING EXIT FINANCING SPECIAL PURPOSE ENTITY STRUCTURE (0.3): |
| | | | | | | 0.20 | F & 6 | COORDINATE CONFERENCE CALL WITH C. IBOLD (WD) REGARDING SAME (0.2) |
| | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 09/19/06 Tue | Daw, A 442897/365 | 1.70 | 1.10 | 313.50 | | 0.30 | F 1 | TELEPHONE CONFERENCE WITH S. KAROL (XROADS), C. JACKSON (SMITH HULSEY) ET AL REGARDING STORE 202 LANDLORD OBJECTION TO BIDDER, POSSIBLE LEASE TERMINATION AGREEMENT APPROACH IN LIEU OF SALE, ALLOWANCE OF REVISION OF STORE 380 BID (0.3): |
| | | | | | | 1.10 | F 2 | PREPARATION FOR, PARTICIPATION IN TELEPHONE CONFERENCES, AND RELATED EMAIL CORRESPONDENCE WITH S. KAROL (XROADS), C. JACKSON (SMITH HULSEY), M. CHLEBOVEC (WD), E. AMENDOLA (DJM), M. MORRIS (THE FOOD PARTNERS), ET AL REGARDING SAME, RETURN OF FFE REMOVED FROM STORE 380 (1.1): |
| | | | | | | 0.30 | F 3 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING STATUS OF SAME (0.3) |
| | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 09/19/06 Tue | Mills, M 442881/175 | 6.90 | 0.30 | 39.00 | | 0.30 | F & 1 | TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING EXIT FINANCING DOCUMENTATION, MISSING SURVEYS AND TITLE INSURANCE ISSUES (0.3): |
| | | | | | | 1.40 | F 2 | REVIEW, ANALYSIS AND COMPARISON OF SGR LEASEHOLD SCHEDULE AND D. GREENSTEIN'S (OSHR) SCHEDULE (1.4): |
| | | | | | | 2.20 | F 3 | REVISION AND REDLINING OF LEASEHOLD SCHEDULE TO CONFORM TO SGR SCHEDULE (2.2): |
| | | | | | | 3.00 | F 4 | REVIEW OF LIQUOR LEASE FILES FOR SURVEYS AND SHORT FORM LEASES AT WINN-DIXIE OFFICES (3.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Special Purpose Entity Conveyances* |
| 09/19/06 | Stanford, D | 2.40 | 0.30 | 90.00 | | 0.20 | F | 1 | REVIEW AND RESPONSE TO C. IBOLD (WINN-DIXIE) EMAILS REGARDING LENDER DELIVERIES (0.2); |
| Tue | 442882/211 | | | | | 1.30 | F | 2 | REVIEW AND REVISIONS TO FORMS OF SPECIAL PURPOSE ENTITY CONVEYANCE AND ASSIGNMENT DOCUMENTS (1.3); |
| | | | | | | 0.10 | F | 3 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING CONVEYANCE AND ASSIGNMENT DOCUMENT FORMS (0.1); |
| | | | | | | 0.30 | F | 4 | REVIEW LLC FORMATION DOCUMENTS (0.3); |
| | | | | | | 0.20 | F | 5 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING LLC FORMATION DOCUMENTS (0.2); |
| | | | | | | 0.30 | F | 6 | CONFERENCE CALL WITH L. APPEL, C. IBOLD (WINN-DIXIE) REGARDING STATUS OF SPECIAL PURPOSE ENTITY PROJECT (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 09/19/06 | Williams, C | 7.80 | 0.30 | 42.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH C. IBOLD (WD) REGARDING STATUS OF TITLE, SURVEY AND SHORT FORMS (0.3); |
| Tue | 442881/129 | | | | | 0.30 | F | 2 | EMAIL TO C. IBOLD (WD) REGARDING SURVEYS ON OWNED STORES #103, #125, #292 AND #2379 (0.3); |
| | | | | | | 0.50 | F | 3 | FINALIZE TITLE WORK ON STORE #267 (0.5); |
| | | | | | | 0.60 | F | 4 | EMAIL TO B. REICH (FATIC) REGARDING REVISIONS TO TITLE COMMITMENT FOR STORE #267 AND #292 (0.6); |
| | | | | | | 4.20 | F | 5 | REVIEW OF TITLE WORK FOR STORE #292, #204 AND #2379 (4.2); |
| | | | | | | 1.90 | F | 6 | CORRESPONDENCE TO D. GREENSTEIN (OSHR) REGARDING DELIVERY OF MISSING SHORT FORMS AND SURVEYS FOR MULTIPLE STORE LOCATIONS (1.9) |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 09/21/06 | Benton, J | 6.00 | 1.00 | 190.00 | | 2.00 | F | 1 | REVIEW AND REVISE LEASE TERMINATION AGREEMENT, NOTICE OF TERMINATION OF LEASE AND SUBMITTAL MEMORANDUM FOR STORE #202 (2.0); |
| Thu | 442897/395 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE TO S. MAGGADINO AND C. IBOLD (WINN-DIXIE) REGARDING EXECUTION OF STORE #202 LEASE TERMINATION DOCUMENTS (.2); |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYZE TITLE DOCUMENTS FOR STORE #380 (.5); |
| | | | | | | 0.80 | F | 4 | DRAFT SINGLE-STORE ASSET PURCHASE AGREEMENT FOR TENG SOUTH FOR STORE #380 (.8); |
| | | | | | | 1.00 | F & | 5 | PREPARE FOR AND ATTEND BANKRUPTCY HEARING ON ASSUMPTION AND ASSIGNMENT OF PROJECT KITTY STORES (1.0); |
| | | | | | | 0.50 | F | 6 | REVIEW AND ANALYZE EXHIBITS PACKAGE FOR STORE #380 ASSET PURCHASE AGREEMENT (.5); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCES WITH A. STARK (TENG SOUTH) REGARDING COURT HEARING ON STORE #380 (.2); |
| | | | | | | 0.30 | F | 8 | EMAIL CORRESPONDENCE WITH A. STARK (TENG SOUTH) REGARDING COMMENTS TO DRAFT ASSET PURCHASE AGREEMENT (.3); |
| | | | | | | 0.30 | F | 9 | EMAIL CORRESPONDENCE WITH T. CANNON (FWI 16, LLC) REGARDING LEASE TERMINATION AGREEMENT FOR STORE #202 (.3); |
| | | | | | | 0.20 | F | 10 | TELEPHONE CONFERENCES WITH T. CANNON REGARDING LEASE TERMINATION AGREEMENT FOR STORE #202 (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|-----|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 09/21/06 | Daw, A | 4.80 | 2.40 | 684.00 | | 0.40 | F | 1 | COORDINATE PREPARATION OF STORE 202 LEASE TERMINATION AGREEMENT, INCLUDING PROVIDING FOR ABANDONMENT OF REMAINING FFE IN STORE (0.4): |
| Thu | 442897/367 | | | | | 0.60 | F | 2 | EMAIL CORRESPONDENCE WITH STORE 380 LANDLORD, E. AMENDOLA (DJM), ET AL,, TELEPHONE CONFERENCES WITH S. KAROL (XROADS), C. JACKSON (SMITH, HULSEY) ET AL REGARDING REGARDING ADDITIONAL ASSOCIATED SUPERMARKETS/FINE FOODS DOCUMENTATION ALLEGEDLY RECEIVED BY WINN-DIXIE, COUNSEL, LANDLORD'S REQUEST FOR SAME (0.6): |
| | | | | | | 2.40 | F | 3 | PREPARATION FOR, PARTICIPATION IN REPRESENTATION OF WINN-DIXIE AT BANKRUPTCY COURT HEARING ON ASSUMPTION AND ASSIGNMENT OF STORE 380 LEASE, REJECTION OF STORE 2308 LEASE, TERMINATION OF STORE 202 LEASE (2.4): |
| | | | | | | 0.30 | F | 4 | COORINDATE PROVISION OF TITLE COMMITMENT INFORMATION TO STORE 380 PURCHASER (0.3): |
| | | | | | | 0.30 | F | 5 | COORDINATE PREPARATION OF DRAFT ASSET PURCHASE AGREEMENT FOR SALE OF STORE 380 TO TENG SOUTH III, LLC (0.3): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISION OF SAME (0.8): |
| | | | | | | | | | MATTER:*Reorganization - Project Kitty* |
| 09/21/06 | Myers III, D | 3.70 | 1.00 | 190.00 | | 1.00 | F & | 1 | ATTEND BANKRUPTCY COURT HEARING CONCERNING MOTION TO APPROVE AUCTION BID (1.0): |
| Thu | 442897/378 | | | | | 2.70 | F | 2 | UPDATE AND REVISE TENG SOUTH ASSET PURCHASE AGREEMENT AND EXHIBITS PACKET FOR PURCHASE OF STORE #380 (2.7) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 09/25/06 | Mills, M | 6.40 | 1.30 | 169.00 | | 2.70 | F | 1 | REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENTATION FOR LLC CONVEYANCES AND EXIT FINANCING (2.7): |
| Mon | 442881/178 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH K. WARD (SHB) REGARDING PLAN OF REORGANIZATION AND PROPOSED ORDER (0.1): |
| | | | | | | 0.90 | F | 3 | REVIEW OF PLAN OF REORGANIZATION FOR LANGUAGE REGARDING LANDLORDS' ACCEPTANCE OF LEASES (.9): |
| | | | | | | 0.20 | F | 4 | EMAILS TO AND FROM C. JACKSON (SHB) REGARDING PROPOSED ORDER (0.2): |
| | | | | | | 1.30 | F & | 5 | CONFERENCE WITH B. GALLOGLY AND B. REICH (FATIC) REGARDING TITLE INSURANCE AND CLOSING DOCUMENTATION REQUIRED (1.3): |
| | | | | | | 1.20 | F | 6 | REVIEW AND COMPARISON OF D. GREENSTEIN (OSHR) AND SMITH GAMBRELL CLOSING DOCUMENT CHECKLISTS (1.2) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 09/25/06 | Stanford, D | 4.50 | 1.40 | 420.00 | | 2.10 | F | 1 | REVIEW AND REVISIONS TO FORM OF MORTGAGE MODIFICATION AGREEMENT (2.1): |
| Mon | 442881/153 | | | | | 0.10 | F | 2 | EMAIL TO W. GALLOGLY (FIRST AMERICAN) REGARDING REVISED DRAFT OF MODIFICATION AGREEMENT (0.1): |
| | | | | | | 1.40 | F | 3 | WORKING CONFERENCE WITH FIRST AMERICAN TITLE UNDERWRITERS COUNSEL, C. WILLIAMS (SGR), M. MILLS (SGR) REGARDING TITLE ISSUES, REQUIREMENTS AND PROCEDURES (1.4): |
| | | | | | | 0.90 | F | 4 | REVIEW OF PUBLISHED PLAN OF REORGANIZATION AND ANALYSIS OF IMPACTS ON TITLE INSURANCE AND MORTGAGE FINANCING ISSUES (0.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/25/06 | Williams, C | 5.90 | 1.80 | 252.00 | | | | | MATTER:*Reorganization - Exit Financing* |
| Mon | 442881/134 | | | | | 1.50 | F | 1 | REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENTATION FOR LLC CONVEYANCES AND EXIT FINANCING (1.5): |
| | | | | | | 0.70 | F | 2 | REVIEW OF CREDIT AGREEMENT EXCERPTS AND CLOSING CHECKLIST (0.7): |
| | | | | | | 0.20 | F | 3 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING DELIVERY OF ADDITIONAL TITLE BINDERS (0.2): |
| | | | | | | 0.80 | F | 4 | REVISIONS TO TITLE STATUS CHARTS (0.8): |
| | | | | | | 0.90 | F | 5 | EMAILS TO AND FROM B. REICH (FATIC) REGARDING TITLE WORK (0.9): |
| | | | | | | 1.80 | F  & | 6 | CONFERENCE WITH B. GALLOGLY, B. SISTRUNK AND B. REICH (FATIC) AND D. STANFORD AND M. MILLS (SGR) REGARDING MORTGAGE MODIFICATION EFFECT ON TITLE WORK (1.8) |
| | | | | | | | | | |
| 09/26/06 | Mills, M | 5.50 | 0.50 | 65.00 | | | | | MATTER:*Reorganization - Exit Financing* |
| Tue | 442881/179 | | | | | 1.30 | F | 1 | REVIEW OF TITLE COMMITMENT FOR STORE #12 (1.3): |
| | | | | | | 0.20 | F | 2 | EMAIL TITLE COMMITMENT TO B. REICH (FATIC) WITH REQUESTED CHANGES (0.2): |
| | | | | | | 0.50 | F  & | 3 | TELEPHONE CONFERENCE WITH C. IBOLD (WD) AND D. GREENSTEIN (OSHR) REGARDING MORTGAGE MODIFICATIONS AND EXHIBITS, AND TITLE INSURANCE (0.5): |
| | | | | | | 1.40 | F | 4 | REVIEW OF EMAIL AND CHARTS FROM D. GREENSTEIN REGARDING LEASES WITH MORTGAGE PROHIBITIONS (1.4): |
| | | | | | | 1.20 | F | 5 | CONFIRM ACCURACY AND REVISION OF SAME (1.2): |
| | | | | | | 0.20 | F | 6 | EMAIL TO D. GREENSTEIN REGARDING UPDATED MORTGAGE PROHIBITION CHART (0.2): |
| | | | | | | 0.30 | F | 7 | REVISION OF FORM MORTGAGE MODIFICATION AGREEMENT (0.3): |
| | | | | | | 0.40 | F | 8 | PREPARATION OF FORM EXHIBITS TO SAME (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 09/26/06 | Stanford, D | 4.00 | 0.50 | 150.00 | | 0.20 | F | 1 | REVIEW AND RESPONSE TO C. IBOLD (WINN-DIXIE) EMAIL REGARDING REVIEW OF MORTGAGE MODIFICATION AGREEMENT (0.2): |
| Tue | 442881/154 | | | | | 0.30 | F | 2 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING COMMENTS ON MORTGAGE MODIFICATION AGREEMENT (0.3): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH C. IBOLD (WINN-DIXIE), D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) REGARDING DOCUMENTATION STATUS, PROCEDURES AND ISSUES (0.5): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH C. IBOLD (WINN-DIXIE) REGARDING FINANCING STATUS, DOCUMENT REVIEW ISSUES (0.2): |
| | | | | | | 0.50 | F | 5 | REVIEW AND ANALYSIS OF TITLE COMMITMENT REVISIONS AND ISSUES TO REFLECT MORTGAGE MODIFICATION TERMS (0.5): |
| | | | | | | 0.40 | F | 6 | REVIEW AND EVALUATION OF SUBORDINATION OF LEASEHOLD INTEREST TO LANDLORD MORTGAGE LIENS UNDER TITLE INSURANCE (0.4): |
| | | | | | | 0.60 | F | 7 | REVIEW AND REVISIONS TO SCHEDULE OF LEASEHOLDS WITH RESTRICTIONS AGAINST LEASEHOLD MORTGAGES, AND RECONCILIATION OF RESTRICTED LEASE SCHEDULE WITH TRANSACTION CHECKLISTS (0.6): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CALL WITH D. GREENSTEIN (OSHR) REGARDING LEGAL OPINION FORMS (0.1): |
| | | | | | | 0.40 | F | 9 | REVIEW PRIOR SGR LEGAL OPINIONS AND EMAIL SAME TO D. GREENSTEIN (OSHR)(0.4): |
| | | | | | | 0.20 | F | 10 | REVIEW PRIOR KIRSCHNER & LEGLER LEGAL OPINION AND EMAIL SAME TO D. GREENSTEIN (OSHR)(0.2): |
| | | | | | | 0.10 | F | 11 | EMAIL TO B. REICH (FATIC) REGARDING FORM OF MORTGAGE MODIFICATION AGREEMENT FOR REVIEW AND COMMENTS BY AL, LA AND MS LOCAL COUNSEL (0.1): |
| | | | | | | 0.20 | F | 12 | REVIEW J. KEMPF (SKADDEN) EMAIL AND ATTACHMENTS REGARDING REVISED LLC OPERATING AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 13 | REVIEW C. IBOLD (WINN-DIXIE) EMAIL REGARDING COMMENTS ON LLC OPERATING AGREEMENT REVISIONS (0.1): |
| | | | | | | 0.20 | F | 14 | REVIEW W. GALLOGLY (FATIC) EMAILS REGARDING APPROVAL OF TITLE COMMITMENT REVISIONS AND APPROVAL MORTGAGE MODIFICATION AGREEMENT FOR TITLE INSURANCE PURPOSES (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| 09/26/06 | Williams, C | 7.10 | 0.50 | 70.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH C. IBOLD (WD), D. GREENSTEIN (OSHR), D. STANFORD (SGR), M. MILLS (SGR) J. KEMPF (SKADDEN) REGARDING OUTSTANDING REAL ESTATE ISSUES (0.5): |
| Tue | 442881/135 | | | | | 0.50 | F | 2 | REVIEW AND ANALYSIS OF TITLE WORK FOR STORE #12 WITH M. MILLS (SGR) (0.5): |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS OF TITLE AFFIDAVIT DOCUMENTATION WITH K. PYE (SGR) (0.5): |
| | | | | | | 0.80 | F | 4 | REVIEW AND ANALYSIS OF PROCEDURES BASED ON REAL ESTATE CONFERENCE CALL (0.8): |
| | | | | | | 0.80 | F | 5 | TELEPHONE CALLS TO AND FROM B. REICH (FATIC) REGARDING STANDARD REVISIONS TO ALL COMMITMENTS BASED ON MORTGAGE MODIFICATIONS, EXCLUSIVE PROPERTY MANAGEMENT AGREEMENTS AND SUBORDINATIONS (0.8): |
| | | | | | | 0.50 | F | 6 | REVISIONS TO TITLE STATUS CHARTS (0.5): |
| | | | | | | 3.50 | F | 7 | REVIEW AND ANALYSIS OF TITLE MATERIALS FOR VARIOUS STORES (3.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/27/06 | Brown (Collis), P | 6.00 | 0.40 | 70.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Wed | 442705/85 | | | | | 0.40 | F | & 1 | (MONTGOMERY DC) CONFERENCE WITH S. KAROL (XROADS) REGARDING SALE OF MONTGOMERY (0.4): |
| | | | | | | 0.20 | F | 2 | (EDGEWOOD OUTPARCEL) CORRESPONDENCE TO TITLE COMPANY REGARDING REVISED TITLE COMMITMENT (0.2): |
| | | | | | | 1.20 | F | 3 | REVIEW AND ANALYSIS OF TITLE COMMITMENT AND TITLE DOCUMENTS REGARDING CHANGES DUE TO SHOPPING CENTER SEARCH (1.2); |
| | | | | | | 0.50 | F | 4 | NUMEROUS TELEPHONE CALLS WITH TITLE COMPANY REGARDING UPDATED TITLE COMMITMENT (0.5): |
| | | | | | | 0.80 | F | 5 | REVIEW AND ANALYSIS OF TITLE COMMITMENT ISSUES IN REGARDS TO NEW PERMITTED EXCEPTIONS FROM SHOPPING CENTER SEARCH (0.8): |
| | | | | | | 0.60 | F | 6 | PREPARATION AND REVISIONS TO TITLE ENDORSEMENT REGARDING UPDATED PERMITTED EXCEPTIONS AND EFFECTIVE DATE (0.6): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH TITLE COMPANY REGARDING AMENDMENT TO SALE ORDER AND RELEASE OF MORTGAGE (0.1): |
| | | | | | | 0.10 | F | 8 | E-MAIL FROM BUYER'S ATTORNEY REGARDING LENDER'S REQUIREMENTS FOR TITLE COMMITMENT (0.1): |
| | | | | | | 0.10 | F | 9 | E-MAIL FROM TITLE COMPANY REGARDING ADDITIONAL TITLE DOCUMENTS (0.1): |
| | | | | | | 0.30 | F | 10 | REVIEW, ANALYSIS AND REVISIONS TO SPECIAL WARRANTY DEED IN REGARDS TO BUYER'S COMMENTS (0.3): |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING REVISIONS TO DEED AND TITLE ISSUES (0.1): |
| | | | | | | 0.30 | F | 12 | (MONTGOMERY DC) REVIEW AND ANALYSIS OF SURVEY IN REGARDS TO BUYER'S CONCERNS OF A DRAINAGE EASEMENT (0.3): |
| | | | | | | 0.20 | F | 13 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING SURVEY ISSUES (0.2): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH TITLE COMPANY REGARDING BUYER'S CONCERNS WITH SURVEY REVISIONS (0.2): |
| | | | | | | 0.20 | F | 15 | TELEPHONE CALL WITH SURVEYOR REGARDING REVISIONS TO SURVEY AND BUYER'S CONCERNS (0.2): |
| | | | | | | 0.10 | F | 16 | (FUEL CENTER #1368) E-MAIL FROM V. JACKSON (WD) REGARDING PAYMENT FOR SURVEY (0.1): |
| | | | | | | 0.10 | F | 17 | (LEESBURG OUTPARCEL) REVIEW AND ANALYSIS OF EXECUTED CLOSING STATEMENT AS PART OF CLOSING DOCUMENTS (0.1): |
| | | | | | | 0.30 | F | 18 | (GENERAL) REVIEW AND ANALYSIS OF FEE PARCEL PROPERTY DISPOSITIONS (0.3): |
| | | | | | | 0.20 | F | 19 | REVISIONS TO STATUS OF FEE PARCEL SUMMARY (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 09/27/06 | Stanford, D | 0.90 | 0.40 | 120.00 | | 0.40 | F | 1 | (GENERAL) CONFERENCE WITH S. KAROL (XROADS) REGARDING GENERAL TRANSACTIONAL STATUS AND ISSUES (0.4): |
| Wed | 442705/45 | | | | | 0.20 | F | 2 | (EDGEWOOD FL) REVIEW AND ANALYSIS OF CLOSING STATUS AND TITLE INSURANCE UPDATES (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW B. TAYLOR (BUYER'S REPRESENTATIVE) EMAIL REGARDING STATUS OF TITLE ISSUES (0.1): |
| | | | | | | 0.20 | F | 4 | (MONTGOMERY AL) REVIEW STATUS OF APPROVAL HEARING AND CLOSING, SURVEY ISSUES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 89.40 | $19,977.50 | | | | |
| | TOTAL ENTRY COUNT: | 112 | | | | | | |
| | TOTAL TASK COUNT: | 132 | | | | | | |
| | TOTAL OF & ENTRIES | | 48.60 | $8,886.50 | | | | |
| | TOTAL ENTRY COUNT: | 62 | | | | | | |
| | TOTAL TASK COUNT: | 70 | | | | | | |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Benton, J | 17.10 | 3,249.00 | 0.00 | 0.00 | 17.10 | 3,249.00 | 0.00 | 0.00 | 17.10 | 3,249.00 |
| Brown (Collis), P | 8.60 | 1,505.00 | 0.00 | 0.00 | 8.60 | 1,505.00 | 0.00 | 0.00 | 8.60 | 1,505.00 |
| Daw, A | 27.50 | 7,837.50 | 0.00 | 0.00 | 27.50 | 7,837.50 | 0.00 | 0.00 | 27.50 | 7,837.50 |
| Mills, M | 5.00 | 650.00 | 0.00 | 0.00 | 5.00 | 650.00 | 0.00 | 0.00 | 5.00 | 650.00 |
| Myers III, D | 10.10 | 1,919.00 | 0.00 | 0.00 | 10.10 | 1,919.00 | 0.00 | 0.00 | 10.10 | 1,919.00 |
| Sandrik, K | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 |
| Stanford, D | 11.60 | 3,480.00 | 0.00 | 0.00 | 11.60 | 3,480.00 | 0.00 | 0.00 | 11.60 | 3,480.00 |
| Williams, C | 8.80 | 1,232.00 | 0.00 | 0.00 | 8.80 | 1,232.00 | 0.00 | 0.00 | 8.80 | 1,232.00 |
| | 89.40 | $19,977.50 | 0.00 | $0.00 | 89.40 | $19,977.50 | 0.00 | $0.00 | 89.40 | $19,977.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 17.10 | 3,249.00 | 0.00 | 0.00 | 17.10 | 3,249.00 | 0.00 | 0.00 | 17.10 | 3,249.00 |
| Brown (Collis), P | 6.10 | 1,067.50 | 0.00 | 0.00 | 6.10 | 1,067.50 | 0.00 | 0.00 | 6.10 | 1,067.50 |
| Daw, A | 1.60 | 456.00 | 0.00 | 0.00 | 1.60 | 456.00 | 0.00 | 0.00 | 1.60 | 456.00 |
| Mills, M | 5.00 | 650.00 | 0.00 | 0.00 | 5.00 | 650.00 | 0.00 | 0.00 | 5.00 | 650.00 |
| Myers III, D | 10.10 | 1,919.00 | 0.00 | 0.00 | 10.10 | 1,919.00 | 0.00 | 0.00 | 10.10 | 1,919.00 |
| Sandrik, K | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 | 0.00 | 0.00 | 0.70 | 105.00 |
| Stanford, D | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 | 0.00 | 0.00 | 2.00 | 600.00 |
| Williams, C | 6.00 | 840.00 | 0.00 | 0.00 | 6.00 | 840.00 | 0.00 | 0.00 | 6.00 | 840.00 |
| | 48.60 | $8,886.50 | 0.00 | $0.00 | 48.60 | $8,886.50 | 0.00 | $0.00 | 48.60 | $8,886.50 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 17.70 | 3,316.50 | 0.00 | 0.00 | 17.70 | 3,316.50 | 0.00 | 0.00 | 17.70 | 3,316.50 |
| Reorganization - Fee Parcel Dispositions | 25.80 | 5,811.50 | 0.00 | 0.00 | 25.80 | 5,811.50 | 0.00 | 0.00 | 25.80 | 5,811.50 |
| Reorganization - General | 19.60 | 4,568.00 | 0.00 | 0.00 | 19.60 | 4,568.00 | 0.00 | 0.00 | 19.60 | 4,568.00 |
| Reorganization - Project Kitty | 15.10 | 3,492.50 | 0.00 | 0.00 | 15.10 | 3,492.50 | 0.00 | 0.00 | 15.10 | 3,492.50 |
| Reorganization - Real Estate - Environmental | 8.40 | 1,976.00 | 0.00 | 0.00 | 8.40 | 1,976.00 | 0.00 | 0.00 | 8.40 | 1,976.00 |
| Reorganization - Sublease Terminations | 2.30 | 666.00 | 0.00 | 0.00 | 2.30 | 666.00 | 0.00 | 0.00 | 2.30 | 666.00 |
| Special Purpose Entity Conveyances | 0.50 | 147.00 | 0.00 | 0.00 | 0.50 | 147.00 | 0.00 | 0.00 | 0.50 | 147.00 |
| | 89.40 | $19,977.50 | 0.00 | $0.00 | 89.40 | $19,977.50 | 0.00 | $0.00 | 89.40 | $19,977.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 9.90 | 1,451.50 | 0.00 | 0.00 | 9.90 | 1,451.50 | 0.00 | 0.00 | 9.90 | 1,451.50 |
| Reorganization - Fee Parcel Dispositions | 12.70 | 2,273.50 | 0.00 | 0.00 | 12.70 | 2,273.50 | 0.00 | 0.00 | 12.70 | 2,273.50 |
| Reorganization - General | 11.70 | 2,310.50 | 0.00 | 0.00 | 11.70 | 2,310.50 | 0.00 | 0.00 | 11.70 | 2,310.50 |
| Reorganization - Project Kitty | 9.00 | 1,748.00 | 0.00 | 0.00 | 9.00 | 1,748.00 | 0.00 | 0.00 | 9.00 | 1,748.00 |
| Reorganization - Real Estate - Environmental | 4.40 | 836.00 | 0.00 | 0.00 | 4.40 | 836.00 | 0.00 | 0.00 | 4.40 | 836.00 |
| Reorganization - Sublease Terminations | 0.70 | 210.00 | 0.00 | 0.00 | 0.70 | 210.00 | 0.00 | 0.00 | 0.70 | 210.00 |
| Special Purpose Entity Conveyances | 0.20 | 57.00 | 0.00 | 0.00 | 0.20 | 57.00 | 0.00 | 0.00 | 0.20 | 57.00 |
| | 48.60 | $8,886.50 | 0.00 | $0.00 | 48.60 | $8,886.50 | 0.00 | $0.00 | 48.60 | $8,886.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bradford II, D | 3.10 | 1,023.00 |
| Buss, A | 1.10 | 308.00 |
| Crabtree III, B | 0.20 | 85.00 |
| Drab, M | 3.40 | 510.00 |
| Hennessey, K | 6.60 | 924.00 |
| Magurno, L | 3.60 | 684.00 |
| Marques, J | 8.00 | 1,200.00 |
| Peacock, H | 3.70 | 647.50 |
| Sandrik, K | 1.20 | 180.00 |
| Whitcomb, G | 8.60 | 1,763.00 |
| Wood, W | 5.70 | 2,422.50 |
|  | 45.20 | $9,747.00 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Bradford II, D | 07/26/06 | 1.70 | 1.70 | 561.00 | | 0.40 | F | 1 | MATTER: *Reorganization - General*<br>REVIEW AND ANALYSIS OF ISSUES RELATING TO LIQUOR STORE ENTRANCE AT FACILITY IN NEPTUNE BEACH, FL (0.4); |
| | Wed | 436247/ 667 | | | E | 0.30 | A | 2 | REVIEW E-MAILS AND REPLIES RELATING TO COMPLIANCE WITH CITY CODE AND RELATED MATTERS; |
| | | | | | E | 0.30 | A | 3 | CONFERENCE CALL WITH CLIENTS CONCERNING PRESENTATION OF PROPOSED ENTRANCE SOLUTION TO NEPTUNE BEACH OFFICIALS (0.6); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE CALL WITH C. WHITE, ESQ., CITY ATTORNEY FOR NEPTUNE BEACH, REGARDING INVOLVED ISSUES AND MEETING TO DISCUSS PROPOSED SOLUTION (0.4); |
| | | | | | | 0.30 | F | 5 | REVISE AND EDIT CORRESPONDENCE TO C. WHITE (0.3) |
| | 08/15/06 | 0.30 | 0.30 | 99.00 | | | F | 1 | MATTER: *Reorganization - General*<br>TELEPHONE CALLS WITH C. WHITE (CITY ATTORNEY) REGARDING POSITION OF CITY OF NEPTUNE BEACH ON BEVERAGE LICENSE ISSUES AND TRANSMIT INFORMATION TO K. DAW (SGR) (STORE #18) |
| | Tue | 438414/ 1006 | | | | | | | |
| | 08/16/06 | 0.40 | 0.40 | 132.00 | | 0.20 | F | 1 | MATTER: *Reorganization - General*<br>TELEPHONE CALLS TO AND FROM C. WHITE'S OFFICE (COUNSEL FOR CITY OF NEPTUNE BEACH, FL) REGARDING ISSUES CONCERNING LIQUOR STORE LOCATION AND ENTRANCE FOR STORE #18 (0.2); |
| | Wed | 438414/ 1007 | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH C. WHITE REGARDING LIQUOR STORE PROBLEM (0.2) |
| | 08/17/06 | 0.40 | 0.40 | 132.00 | | 0.10 | F | 1 | MATTER: *Reorganization - General*<br>TELEPHONE CALL FROM C. WHITE (CITY OF NEPTUNE BEACH COUNSEL) REGARDING STORE #18 (0.1); |
| | Thu | 438414/ 1008 | | | | 0.30 | F | 2 | REVIEW C. WHITE E-MAIL REGARDING NEPTUNE BEACH POSITION ON STORE #18 LIQUOR STORE ISSUES (0.3) |
| | 08/31/06 | 0.30 | 0.30 | 99.00 | | | F | 1 | MATTER: *Reorganization - General*<br>REVIEW AND ANALYSIS OF E-MAIL AND ATTACHMENTS FROM K. DAW (SGR) REGARDING STORE ` #18 LIQUOR STORE |
| | Thu | 438414/ 1009 | | | | | | | |
| | | | 3.10 | 1,023.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Buss, A | 07/06/06 | 0.80 | 0.80 | 224.00 | | | F | | MATTER: *Reorganization - Exit Financing*<br>DRAFT SUMMARY OF DIFFERENCES BETWEEN LLP'S AND LLC'S FOR SPECIAL PURPOSE ENTITY PURPOSES |
| | Thu | 436252/ 496 | | | | | | | |
| | 08/09/06 | 0.30 | 0.30 | 84.00 | | 0.20 | F | 1 | MATTER: *Special Purpose Entity Conveyances*<br>REVIEW REQUIREMENTS FOR FORMATION OF SINGLE PURPOSE LLC'S (0.2); |
| | Wed | 438416/ 858 | | | | 0.10 | F | 2 | REVIEW ARTICLES OF ORGANIZATION AND PROVISION OF RESOLUTIONS (0.1) |
| | | | 1.10 | 308.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Crabtree III, B | 08/14/06 Mon 438414/ 1005 | 0.20 | 0.20 | 85.00 | | | F | 1 | MATTER: *Reorganization - General* PREPARATION OF WINN-DIXIE'S AUDIT RESPONSE LETTER |
| | | | 0.20 | 85.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Drab, M | 07/10/06 Mon 436247/ 713 | 1.50 | 1.50 | 225.00 | | | F | 1 | MATTER: *Reorganization - General* RESEARCH FLORIDA BUILDING CODES REGARDING PROVISIONS AND REQUIREMENTS FOR PUBLIC BATHROOMS |
| | 07/12/06 Wed 436247/ 714 | 1.50 | 1.50 | 225.00 | | | F | 1 | MATTER: *Reorganization - General* RESEARCH FLORIDA BUILDING CODE REQUIREMENTS FOR PUBLIC BATHROOMS IN FOOD OUTLETS |
| | 07/18/06 Tue 436247/ 715 | 0.40 | 0.40 | 60.00 | | | F | 1 | MATTER: *Reorganization - General* RESEARCH FLORIDA BUILDING CODE REQUIREMENTS FOR PUBLIC BATHROOMS IN FOOD OUTLETS |
| | | | 3.40 | 510.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Hennessey, K | 07/31/06 Mon 436252/ 497 | 1.00 | 1.00 | 140.00 | | 0.20 | F | 1 | MATTER: *Reorganization - Exit Financing* CHECK AVAILABILITY OF NAMES ON FLORIDA DEPARTMENT OF STATE DATABASE (0.2); |
| | | | | | | 0.50 | F | 2 | PREPARE ARTICLES OF ORGANIZATION FOR WD REAL ESTATE LEASING, LLC AND WD REAL ESTATE HOLDINGS, LLC (0.5); |
| | | | | | | 0.30 | F | 3 | BEGIN PREPARATION OF ORGANIZATIONAL CONSENTS (0.3) |
| | 08/09/06 Wed 438416/ 859 | 2.50 | 2.50 | 350.00 | | 0.40 | F | 1 | MATTER: *Special Purpose Entity Conveyances* PREPARE ARTICLES OF ORGANIZATION FOR WD WAREHOUSE PROPERTIES, LLC (.4); |
| | | | | | | 0.40 | F | 2 | PREPARE ARTICLES OF ORGANIZATION FOR WD RALEIGH PROPERTIES, LLC (.4); |
| | | | | | | 0.40 | F | 3 | PREPARE ARTICLES OF ORGANIZATION FOR WD MONTGOMERY PROPERTIES, LLC (.4); |
| | | | | | | 0.40 | F | 4 | PREPARE ARTICLES OF ORGANIZATION FOR WD REAL ESTATE LEASINGS, LLC (.4); |
| | | | | | | 0.40 | F | 5 | PREPARE ARTICLES OF ORGANIZATION FOR WD REAL ESTATE HOLDINGS, LLC (.4); |
| | | | | | | 0.50 | F | 6 | PREPARE ORGANIZATIONAL CONSENTS OF THE MANAGERS AND ORGANIZATIONAL CONSENT OF THE MEMBER FOR WD REAL ESTATE LEASINGS, LLC (.5) |

EXHIBIT H

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Hennessey, K | 08/10/06 | 1.60 | 1.60 | 224.00 | | | | | MATTER: *Special Purpose Entity Conveyances* |
| | Thu 438416/ 860 | | | | | 0.40 | F | 1 | PREPARE ORGANIZATIONAL CONSENTS OF THE MANAGERS AND ORGANIZATIONAL CONSENT OF THE MEMBER FOR WD WAREHOUSE LEASINGS, LLC (.4): |
| | | | | | | 0.40 | F | 2 | PREPARE ORGANIZATIONAL CONSENTS OF THE MANAGERS AND ORGANIZATIONAL CONSENT OF THE MEMBER FOR WD RALEIGH PROPERTIES, LLC (.4): |
| | | | | | | 0.40 | F | 3 | PREPARE ORGANIZATIONAL CONSENTS OF THE MANAGERS AND ORGANIZATIONAL CONSENT OF THE MEMBER FOR WD MONTGOMERY PROPERTIES, LLC (.4): |
| | | | | | | 0.40 | F | 4 | PREPARE ORGANIZATIONAL CONSENTS OF THE MANAGERS AND ORGANIZATIONAL CONSENT OF THE MEMBER FOR WD REAL ESTATE HOLDINGS, LLC (.4) |
| | 08/14/06 | 1.50 | 1.50 | 210.00 | | | | | MATTER: *Special Purpose Entity Conveyances* |
| | Mon 438416/ 861 | | | | | 0.30 | F | 1 | REVISE ORGANIZATIONAL DOCUMENTS FOR WINN-DIXIE WAREHOUSE LEASING, LLC (.3): |
| | | | | | | 0.30 | F | 2 | REVISE ORGANIZATIONAL DOCUMENTS FOR WINN-DIXIE RALEIGH LEASING, LLC (.3): |
| | | | | | | 0.30 | F | 3 | REVISE ORGANIZATIONAL DOCUMENTS FOR WINN-DIXIE MONTGOMERY LEASING, LLC (.3): |
| | | | | | | 0.30 | F | 4 | REVISE ORGANIZATIONAL DOCUMENTS FOR WINN-DIXIE STORES LEASING, LLC (.3): |
| | | | | | | 0.30 | F | 5 | REVISE ORGANIZATIONAL DOCUMENTS FOR WINN-DIXIE PROPERTIES, LLC (.3) |
| | | | 6.60 | 924.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Magurno, L | 09/14/06 | 2.80 | 2.80 | 532.00 | | | | | MATTER: *Special Purpose Entity Conveyances* |
| | Thu 442882/ 216 | | | | | 0.20 | F | 1 | REVIEW LOUISIANA ATTORNEY GENERAL OPINION REGARDING ALCOHOL LICENSE ISSUES (.2): |
| | | | | | K | 0.20 | F | 2 | RESEARCH STATUTES AND REGULATIONS REGARDING LICENSING ISSUE FOR WINN DIXIE (.2): |
| | | | | | | 0.10 | F | 3 | REVIEW LICENSING QUALIFICATIONS 560-2-2.09 (.1): |
| | | | | | K | 2.30 | F | 4 | RESEARCH WHETHER A MANAGEMENT AGREEMENT WILL SUFFICE FOR THE LEASE REQUIREMENT IN ORDER TO OBTAIN AN ALCOHOL PERMIT (2.3) |
| | 09/15/06 | 0.80 | 0.80 | 152.00 | K | | | | MATTER: *Special Purpose Entity Conveyances* |
| | Fri 442882/ 217 | | | | | | F | 1 | RESEARCH GEORGIA CASE LAW AND GEORGIA CODE FOR LEASE REQUIREMENTS AND POTENTIAL FUTURE ISSUES |
| | | | 3.60 | 684.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Marques, J | 07/06/06 | 3.00 | 3.00 | 450.00 | | | | | MATTER: *Reorganization - General* |
| | Thu 436247/ 726 | | | | | | F | 1 | RESEARCH AND PREPARATION OF SPREADSHEET REGARDING BASE RENT AND PURCHASE PRICE OF WINN-DIXIE PROPERTIES SOLD TO AND LEASED BACK FROM ZURICH INS./FIRST UNION |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Marques, J | 07/07/06 | 1.50 | 1.50 | 225.00 | | | F | 1 | MATTER: *Reorganization - General* <br> PREPARATION OF SPREADSHEET DETAILING PURCHASE PRICE AND BASE RENT FOR WINN-DIXIE STORES LEASED BACK TO ZURICH |
| | Fri    436247/ 727 | | | | | | | | |
| | 07/11/06 | 1.50 | 1.50 | 225.00 | | | F | 1 | MATTER: *Reorganization - General* <br> PREPARATION OF SPREADSHEET DETAILING SQUARE FOOTAGE OF MAJOR IMPROVEMENTS AND TOTAL ACREAGE FOR 8 SELECTED WINN-DIXIE STORES LEASED BACK TO ZURICH FINANCIAL FOR PROPERTY TAX ANALYSIS PURPOSES |
| | Tue    436247/ 728 | | | | | | | | |
| | 07/12/06 | 2.00 | 2.00 | 300.00 | | | F | 1 | MATTER: *Reorganization - General* <br> PREPARATION OF SPREADSHEET DETAILING SQUARE FOOTAGE OF MAJOR IMPROVEMENTS AND TOTAL ACREAGE FOR 6 ADDITIONAL WINN-DIXIE STORES LEASED BACK TO ZURICH FINANCIAL FOR PROPERTY TAX ANALYSIS PURPOSES |
| | Wed    436247/ 729 | | | | | | | | |
| | | | 8.00 | 1,200.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Peacock, H | 06/26/06 | 1.60 | 1.60 | 280.00 | K | | F | 1 | MATTER: *Reorganization - General* <br> RESEARCH REGARDING MITIGATION AND THE MEASURE IN RELATION TO ZURICH REJECTION CLAIM OF DAMAGES |
| | Mon    432934/ 249 | | | | | | | | |
| | 09/01/06 | 2.10 | 2.10 | 367.50 | | | F | 1 | MATTER: *Reorganization - General* <br> RESEARCH REGARDING ROOF REPAIR CLAIM ISSUES RELATING TO STORE #382 |
| | Fri    442893/ 316 | | | | | | | | |
| | | | 3.70 | 647.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Sandrik, K | 06/21/06 | 1.20 | 1.20 | 180.00 | G | 0.50 | F | 1 | MATTER: *Reorganization - General* <br> TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING ISSUES RELATED TO MITIGATION OF REJECTION DAMAGES ASSERTED BY LANDLORD OF MAJOR FORMER WINN-DIXIE FACILITIES (0.5): |
| | Wed    432934/ 261 | | | | G | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING VALUATION ISSUES RELATING TO FORMER POMPANO DISTRIBUTION CENTER AND HAMMOND DISTRIBUTION CENTER (0.2): |
| | | | | | | 0.30 | F | 3 | RESEARCH SAME FOR HAMMOND FACILITY AS ESTABLISHED BY PREVIOUS SALE-LEASEBACK TRANSACTION DOCUMENTS (0.3): |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE TO J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING SAME (0.2) |
| | | | 1.20 | 180.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Whitcomb, G | 06/02/06 | 0.20 | 0.20 | 41.00 | | | F | 1 | MATTER: *Condemnation - General* <br> EMAIL TO C. IBOLD (WD) REGARDING ADOT AGREEMENT FOR ALABAMA CONDEMNATION |
| | Fri    432936/ 202 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Whitcomb, G | 06/21/06 | 0.30 | 0.30 | 61.50 | | 0.10 | F | 1 | MATTER: *Condemnation - General* <br> EMAIL TO C. IBOLD (WD) REGARDING NEED FOR INFORMATION ON ALABAMA DOT CONDEMNATION (0.1); |
| | Wed  432936/ 203 | | | | D | 0.20 | F | 2 | TELEPHONE CALL WITH E. STEIN (ZURICH'S COUNSEL) (0.2) |
| | 06/22/06 | 0.40 | 0.40 | 82.00 | | 0.20 | F | 1 | MATTER: *Condemnation - General* <br> REVIEW PLEADINGS AND ORDERS REGARDING SCHEDULING OF TRIAL FOR ORLANDO, FL CONDEMNATION (0.2); |
| | Thu  432936/ 204 | | | | | 0.20 | F | 2 | TELEPHONE CALL TO COUNSEL FOR CITY OF ORLANDO REGARDING SCOPE OF TRIAL (0.2) |
| | 07/26/06 | 0.70 | 0.70 | 143.50 | | 0.30 | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> REVIEW AND ANALYSIS OF CONDEMNATION MATTER BY COLLIER COUNTY (0.3); |
| | Wed  436254/ 421 | | | | | 0.40 | F | 2 | REVIEW PRIOR CORRESPONDENCE AND PLEADINGS RELATING TO CONDEMNATION ACTION (0.4) |
| | 08/01/06 | 2.20 | 2.20 | 451.00 | | 0.50 | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> REVIEW PLEADINGS IN EMINENT DOMAIN ACTION BY COLLIER COUNTY (0.5); |
| | Tue  437847/ 812 | | | | K | 0.70 | F | 2 | RESEARCH REGARDING PROPER PROCEDURES FOR SUBSTITUTION OF PARTIES (0.7); |
| | | | | | | 1.00 | F | 3 | INITIAL DRAFTING OF MOTION TO SUBSTITUTE PARTIES (1.0) |
| | 08/02/06 | 0.70 | 0.70 | 143.50 | | 0.50 | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> (KASH N' KARRY) REVIEW AND REVISE JOINT MOTION FOR SUBSTITUTION OF PARTIES (0.5); |
| | Wed  437847/ 813 | | | | | 0.20 | F | 2 | REVIEW AND REVISE WAIVER OF SERVICE OF MOTION AND CONSENT TO SUBSTITUTION (0.2) |
| | 08/04/06 | 0.40 | 0.40 | 82.00 | | 0.20 | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> (KASH N' KARRY) REVIEW AND REVISE JOINT MOTION TO SUBSTITUTE (0.2); |
| | Fri  437847/ 814 | | | | | 0.20 | F | 2 | EMAIL TO N. SMITH (BUYER'S COUNSEL) REGARDING DRAFT MOTION AND WAIVER AND CONSENT BY KASH 'N KARRY (0.2) |
| | 08/07/06 | 1.40 | 1.40 | 287.00 | | 0.20 | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> (KASH N' KARRY) REVIEW AND REVISE MOTION TO SUBSTITUTE PARTIES (0.2); |
| | Mon  437847/ 815 | | | | | 0.80 | F | 2 | DRAFT PROPOSED ORDER GRANTING MOTION (0.8); |
| | | | | | | 0.20 | F | 3 | DRAFT CORRESPONDENCE TO N. SMITH (BUYER'S COUNSEL) REGARDING SUBSTITUTION (0.2); |
| | | | | | | 0.20 | F | 4 | DRAFT CORRESPONDENCE TO H. ASTON (COUNTY ATTORNEY REGARDING MOTION AND ORDER (0.2) |
| | 08/08/06 | 0.90 | 0.90 | 184.50 | | | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> (KASH N' KARRY) REVIEW AND MAKE ADDITIONAL REVISIONS TO PROPOSED MOTION TO SUBSTITUTE AND ORDER ON SAME |
| | Tue  437847/ 816 | | | | | | | | |
| | 08/09/06 | 0.10 | 0.10 | 20.50 | | | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> (KASH N' KARRY) REVIEW NOTICE OF DEPOSIT RECENTLY FILED IN COLLIER COUNTY CONDEMNATION ACTION |
| | Wed  437847/ 817 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Whitcomb, G | 08/21/06 Mon  437847/ 818 | 0.20 | 0.20 | 41.00 | | 0.10 0.10 | F F | 1 1 | MATTER: *Reorganization - Store Dispositions* REVIEW REVISED DOCUMENTS FOR SUBSTITUTION OF KASH N' KARRY (0.1); EMAIL TO H. ASTON AT COUNTY ATTORNEY'S OFFICE REGARDING DOCUMENTS (0.1) |
| | 08/31/06 Thu  437847/ 819 | 0.70 | 0.70 | 143.50 | | 0.40 0.30 | F F | 1 2 | MATTER: *Reorganization - Store Dispositions* (KASH N' KARRY) ADDITIONAL REVISIONS TO JOINT MOTION TO SUBSTITUTE PARTIES AND PROPOSED ORDER IN ACCORDANCE WITH EMAIL FROM COUNTY ATTORNEY REGARDING COLLIER COUNTY EMINENT DOMAIN ACTION (0.4); DRAFT LETTER TO COUNTY ATTORNEY REGARDING JOINT MOTION (0.3) |
| | 09/26/06 Tue  442895/ 344 | 0.40 | 0.40 | 82.00 | | | F | 1 | MATTER: *Reorganization - Store Dispositions* (KASH N KARRY) REVIEW MOTION FROM COUNTY REGARDING TRANSFER OF CONDEMNATION ACTION TO STORE PURCHASER |
| | | | 8.60 | 1,763.00 | | | | | |
| | NUMBER OF ENTRIES: | 13 | | | | | | | |
| Wood, W | 09/14/06 Thu  442882/ 193 | 0.80 | 0.80 | 340.00 | | | F | 1 | MATTER: *Special Purpose Entity Conveyances* REVIEW AND ANALYSIS OF ALCOHOL LICENSING/PERMITTING ISSUES |
| | 09/15/06 Fri  442882/ 194 | 0.50 | 0.50 | 212.50 | | | F | 1 | MATTER: *Special Purpose Entity Conveyances* REVIEW OF RESULTS OF ALCOHOL LICENSING RESEARCH AND ISSUES |
| | 09/21/06 Thu  442882/ 195 | 3.30 | 3.30 | 1,402.50 | | 1.00 2.30 | F F | 1 2 | MATTER: *Special Purpose Entity Conveyances* PREPARATION FOR CONFERENCE CALL WITH K. DAW (SGR) AND C. IBOLD (WD) REGARDING GEORGIA ALCOHOL LICENSING ISSUES (1.0); CONFERENCES AT DEPARTMENT OF REVENUE WITH HOWARD TYLER, DIRECTOR OF ALCOHOL AND TOBACCO DIVISION, AND DAVID DYAL, CHIEF OF ALCOHOL AND TOBACCO ENFORCEMENT; REGARDING SAME (2.3) |
| | 09/22/06 Fri  442882/ 196 | 0.70 | 0.70 | 297.50 | | | F | 1 | MATTER: *Special Purpose Entity Conveyances* REVIEW AND ANALYSIS OF CONFERENCE AT GEORGIA DEPARTMENT OF REVENUE ON RESTRUCTURE, ASSIGNMENT OF LEASE AND OPERATION UNDER MANAGEMENT AGREEMENT |
| | 09/28/06 Thu  442882/ 197 | 0.40 | 0.40 | 170.00 | | | F | 1 | MATTER: *Special Purpose Entity Conveyances* COMPLETE COMPILATION OF GEORGIA ALCOHOLIC BEVERAGE CODE AND REGULATIONS |
| | | | 5.70 | 2,422.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 45.20 | $9,747.00 | | | | |

Total
Number of Entries:      42

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bradford II, D | 3.10 | 1,023.00 | 0.00 | 0.00 | 3.10 | 1,023.00 | 0.00 | 0.00 | 3.10 | 1,023.00 |
| Buss, A | 1.10 | 308.00 | 0.00 | 0.00 | 1.10 | 308.00 | 0.00 | 0.00 | 1.10 | 308.00 |
| Crabtree III, B | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Drab, M | 3.40 | 510.00 | 0.00 | 0.00 | 3.40 | 510.00 | 0.00 | 0.00 | 3.40 | 510.00 |
| Hennessey, K | 6.60 | 924.00 | 0.00 | 0.00 | 6.60 | 924.00 | 0.00 | 0.00 | 6.60 | 924.00 |
| Magurno, L | 3.60 | 684.00 | 0.00 | 0.00 | 3.60 | 684.00 | 0.00 | 0.00 | 3.60 | 684.00 |
| Marques, J | 8.00 | 1,200.00 | 0.00 | 0.00 | 8.00 | 1,200.00 | 0.00 | 0.00 | 8.00 | 1,200.00 |
| Peacock, H | 3.70 | 647.50 | 0.00 | 0.00 | 3.70 | 647.50 | 0.00 | 0.00 | 3.70 | 647.50 |
| Sandrik, K | 1.20 | 180.00 | 0.00 | 0.00 | 1.20 | 180.00 | 0.00 | 0.00 | 1.20 | 180.00 |
| Whitcomb, G | 8.60 | 1,763.00 | 0.00 | 0.00 | 8.60 | 1,763.00 | 0.00 | 0.00 | 8.60 | 1,763.00 |
| Wood, W | 5.70 | 2,422.50 | 0.00 | 0.00 | 5.70 | 2,422.50 | 0.00 | 0.00 | 5.70 | 2,422.50 |
| | 45.20 | $9,747.00 | 0.00 | $0.00 | 45.20 | $9,747.00 | 0.00 | $0.00 | 45.20 | $9,747.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Condemnation - General | 0.90 | 184.50 | 0.00 | 0.00 | 0.90 | 184.50 | 0.00 | 0.00 | 0.90 | 184.50 |
| Reorganization - Exit Financing | 1.80 | 364.00 | 0.00 | 0.00 | 1.80 | 364.00 | 0.00 | 0.00 | 1.80 | 364.00 |
| Reorganization - General | 19.60 | 3,645.50 | 0.00 | 0.00 | 19.60 | 3,645.50 | 0.00 | 0.00 | 19.60 | 3,645.50 |
| Reorganization - Store Dispositions | 7.70 | 1,578.50 | 0.00 | 0.00 | 7.70 | 1,578.50 | 0.00 | 0.00 | 7.70 | 1,578.50 |
| Special Purpose Entity Conveyances | 15.20 | 3,974.50 | 0.00 | 0.00 | 15.20 | 3,974.50 | 0.00 | 0.00 | 15.20 | 3,974.50 |
| | 45.20 | $9,747.00 | 0.00 | $0.00 | 45.20 | $9,747.00 | 0.00 | $0.00 | 45.20 | $9,747.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 13.00 | 3,705.00 |
| | 13.00 | $3,705.00 |

EXHIBIT I-1  PAGE 1 of 4

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| Daw, A | 08/24/06 | 0.80 | 0.80 | 228.00 | | 0.20 | F | 1 | MATTER:*Reorganization - Real Estate - Environmental* |
| | | | | | | | | | EMAIL CORRESPONDENCE WITH J. JAMES (WD), M. TESTON (WD) REGARDING NEED TO REVIEW ENVIRONMENTAL INDEMNITY AGREEMENT PROPOSED BY NEW OWNER OF SARASOTA DISTRIBUTION CENTER RELATING TO ENVIRONMENTAL REMEDIATION WORK (0.2): |
| | Thu | | 437848/ 810 | | | 0.40 | F | 2 | REVIEW OF SAME (0.4): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE TO J. JAMES (WD), M. TESTON (WD) REGARDING COMMENTS ON SAME FOLLOWING SUCH REVIEW(0.2) |
| | | 1.20 | 1.20 | 342.00 | | 0.50 | F | 1 | MATTER:*Reorganization - Project Kitty* |
| | | | | | | | | | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH C. IBOLD (WD), M. CHLEBOVEC (WD), S. KAROL (XROADS), E. AMENDOLA (DJM), M. MORRIS (THE FOOD PARTNERS), C. JACKSON (SMITH HULSEY), ET AL REGARDING RESULTS OF BID SOLICITATION TO DATE, BIDS RECEIVED, ANTICIPATED ON STORES TO BE DIVESTED, STRATEGY FOR SAME, CONDUCT OF 8/29 AUCTION (0.5): |
| | Thu | | 437849/ 786 | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF INFORMATION RECEIVED DURING SAME (0.3) |
| | | | | | | 0.20 | F | 3 | PRELIMINARY REVIEW OF BIDDER LETTERS OF INTENT (0.2): |
| | | | | | | 0.20 | F | 4 | COORDINATE COMMUNICATION WITH BIDDER COUNSEL ON FORMS OF ASSET PURCHASE AGREEMENT, CREATION OF STORE EXHIBIT PACKAGES (0.2) |
| | | 2.90 | 2.90 | 826.50 | | 0.30 | F | 1 | MATTER:*Katrina Project* |
| | | | | | | | | | EMAIL CORRESPONDENCE WITH D. BITTER (WD) ET AL REGARDING CHANGES IN LA LAW TO ALLOW ADDITIONAL YEAR TO FILE CLAIM UNDER INSURANCE POLICY, REQUIREMENT UNDER STORE 1417 LEASE TO PROVIDE COPY OF POLICY TO LANDLORD (0.3): |
| | Thu | | 438278/ 1155 | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH A. WULBERN (SMITH HULSEY) REGARDING SAME, STRATEGY FOR FURTHER NEGOTIATIONS REGARDING SAME WITH STORE 1417 LANDLORD COUNSEL (0.1): |
| | | | | | K | 0.40 | F | 3 | RESEARCH REGARDING LA LAW, REGULATORY ACTION ON EXTENSION FOR FILING INSURANCE CLAIMS RELATING TO HURRICANE KATRINA (0.4): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. MCNAMARA (BAKER DONELSON) REGARDING POSSIBLE NEED FOR LOCAL COUNSEL ON SUBJECT (0.1): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH J. MCNAMARA (BAKER DONELSON), A. WULBERN (SMITH HULSEY) REGARDING SAME (0.2): |
| | | | | | | 0.40 | F | 6 | EMAIL CORRESPONDENCE WITH J. CASTLE (WD), C. IBOLD (WD), S. KAROL (XROADS), E. AMENDOLA (DJM), M. MORRIS (THE FOOD PARTNERS), A. WULBERN (SMITH HULSEY) ET AL REGARDING STATUS OF STORE 1417 BROKER MARKETING EFFORTS, BIDDER INTEREST, SMITH, HULSEY RECOMMENDATION TO REJECT IMMEDIATELY IF NO INTEREST (0.4): |
| | | | | | | 0.30 | F | 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING SENIOR MANAGEMENT QUESTIONS ON STORE 1409 RENT ABATEMENT, LEASE ISSUES (0.3): |
| | | | | | | 0.30 | F | 8 | REVIEW AND ANALYSIS OF ISSUES RELATING TO SAME (0.3): |
| | | | | | | 0.80 | F | 9 | EMAIL CORRESPONDENCE TO L. APPEL (WD) ET AL REGARDING SAME (0.8) |
| | | 0.30 | 0.30 | 85.50 | | 0.10 | F | 1 | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | | | | REVIEW EMAIL CORRESPONDENCE FROM J. APPLEGATE (LFR) REGARDING INVOICE FOR CONSULTING SERVICES ON ENVIRONMENTAL IMPACTS OF BALDWIN OUTPARCEL DEVELOPMENT (0.1): |
| | Thu | | 438282/ 1106 | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE TO C. IBOLD (WD), M. CHLEBOVEC (WD), M. TESTON (WD), ET AL REGARDING PROCESSING SAME (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 4

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| | | ENTRY | INFORMATIONAL | | OTHER | TASK | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | HOURS | COMBINED HOURS | COMBINED FEES | EXH. | HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization - General* |
| Daw, A | 08/24/06 | 1.20 | 1.20 | 342.00 | | 0.10 | F | 1 | REVIEW ST. JOHNS COUNTY TAX DELINQUENCY LETTER DRAFT RESPONSE FOR DIXON TRUST OWNERSHIP ISSUE (0.1); |
| | Thu | | 438414/ 1034 | | | 0.10 | F | 2 | REVIEW SANTA ROSA COUNTY NOTICES OF PROPOSED TAXES (0.1): |
| | | | | | | 0.10 | F | 3 | EMAIL TO R. TANSI (WD), J. LAMMERT ET AL (ASSESSMENT TECHNOLOGIES) REGARDING SAME (0.1): |
| | | | | | | 0.70 | F | 4 | PREPARE ACTION ITEMS, NOTES FROM 8/23 MEETING ON SECTION 505 LITIGATION ISSUES, STRATEGY (0.7); |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH J. CASTLE (WD), R. TANSI (WD), C. JACKSON (SMITH HULSEY), ASSESSMENT TECHNOLOGIES REPRESENTATIVES REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| | | 6.20 | 6.20 | 1,767.00 | | | F | 1 | REVIEW AND REVISION OF ENTRIES TO STORE LEASE SPREADSHEET SUMMARIZING LEASE ASSIGNMENT RESTRICTIONS, LEASEHOLD MORTGAGE PROHIBITION, EQUITY PLEDGE PROHIBITION PROVISIONS |
| | Thu | | 438415/ 950 | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Exit Financing* |
| | | 0.40 | 0.40 | 114.00 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF INCLUSION OF SUBLEASE, LICENSE PROVISIONS IN OPERATING AGREEMENT BETWEEN LEASEHOLDER LLC AND OPERATING WINN-DIXIE ENTITY AS POSSIBLE SOLUTION TO STATE LICENSURE ISSUES (0.2); |
| | Thu | | 438415/ 951 | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. MCNAMARA (BAKER DONELSON) REGARDING SAME (0.2) |
| | | | 13.00 | 3,705.00 | | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | 13.00 | 3,705.00 | | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | | |
| | | | 13.00 | $3,705.00 | | | | | |
| | TOTAL NUMBER OF ENTRIES: | | 1 | | | | | | |

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 13.00 | 3,705.00 | 0.00 | 0.00 | 13.00 | 3,705.00 | 0.00 | 0.00 | 13.00 | 3,705.00 |
| | 13.00 | $3,705.00 | 0.00 | $0.00 | 13.00 | $3,705.00 | 0.00 | $0.00 | 13.00 | $3,705.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Katrina Project | 2.90 | 826.50 | 0.00 | 0.00 | 2.90 | 826.50 | 0.00 | 0.00 | 2.90 | 826.50 |
| Reorganization - Exit Financing | 6.60 | 1,881.00 | 0.00 | 0.00 | 6.60 | 1,881.00 | 0.00 | 0.00 | 6.60 | 1,881.00 |
| Reorganization - Fee Parcel Dispositions | 0.30 | 85.50 | 0.00 | 0.00 | 0.30 | 85.50 | 0.00 | 0.00 | 0.30 | 85.50 |
| Reorganization - General | 1.20 | 342.00 | 0.00 | 0.00 | 1.20 | 342.00 | 0.00 | 0.00 | 1.20 | 342.00 |
| Reorganization - Project Kitty | 1.20 | 342.00 | 0.00 | 0.00 | 1.20 | 342.00 | 0.00 | 0.00 | 1.20 | 342.00 |
| Reorganization - Real Estate - Environmental | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 | 0.00 | 0.00 | 0.80 | 228.00 |
| | 13.00 | $3,705.00 | 0.00 | $0.00 | 13.00 | $3,705.00 | 0.00 | $0.00 | 13.00 | $3,705.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 4 of 4

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for May 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KW | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | | | | | | | 2.50 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for June 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | 8.10 | 6.50 | | | 6.20 | 6.70 | 5.70 | 7.40 | 8.20 | 0.40 | | 6.50 | 9.50 | 0.90 | 8.00 | 5.40 | 1.70 | 2.50 | 10.60 | 7.50 | 6.20 | 8.00 | 5.00 | 0.50 | 0.20 | 6.40 | 6.60 | 1.80 | 6.50 | 6.60 | 149.60 |
| CBW | 4.20 | 7.50 | | | 8.10 | 6.10 | 1.90 | 4.10 | 6.90 | | | 0.60 | 1.30 | 4.50 | 1.70 | 5.60 | | | 4.80 | 4.70 | 5.00 | 5.90 | 5.80 | | | 5.30 | 1.60 | | 3.30 | 3.30 | 92.20 |
| DEM | | | | | | | | | | | | | 5.40 | 8.00 | 6.00 | 6.40 | | | 0.30 | 1.20 | 1.30 | 4.50 | 1.10 | | | 2.30 | | | 4.50 | 4.10 | 45.10 |
| DGS | 2.00 | 6.60 | | | 4.50 | 5.30 | 7.50 | 6.80 | | | | 4.50 | 5.00 | 8.70 | 5.70 | 7.50 | | | 5.30 | 4.10 | 4.40 | 5.00 | 4.80 | | | 2.90 | 5.90 | 3.40 | 2.50 | 1.10 | 103.50 |
| GTW | | 0.20 | | | | | | | | | | | | | | | | | | | 0.30 | 0.40 | | | | | | | | | 0.90 |
| HAP | | | | | | | | | | | | | | | | | | | | | | | | | | 1.60 | | | | | 1.60 |
| JMB | 5.90 | 7.00 | | | 6.00 | | 1.00 | | | | | | 10.70 | 1.30 | 3.30 | 3.20 | | | 8.60 | 8.60 | 2.10 | | 7.90 | | | 7.25 | 6.30 | 0.60 | 3.90 | 5.20 | 88.85 |
| KBV | 7.40 | 6.30 | | | 2.20 | 9.30 | 7.90 | 11.00 | 8.00 | | | | 8.50 | 8.00 | 6.90 | 7.00 | | | 3.90 | 3.40 | 8.00 | 6.30 | 2.60 | | | 5.00 | 0.80 | 2.00 | 5.80 | 5.70 | 126.00 |
| KES | | | | | | | | | | | | | | | | | | | | 1.20 | | | | | | | | | | | 1.20 |
| KW | | | | | 1.50 | 1.50 | 2.00 | 2.00 | | | | 1.50 | 1.50 | 3.00 | 2.00 | | | | | | | | | | | | | | | | 15.00 |
| MM | | 4.80 | | | 3.20 | 6.10 | 6.40 | 8.90 | 8.00 | | | 6.20 | 8.40 | 8.50 | 7.20 | 6.90 | | | 4.30 | 4.50 | 3.50 | 5.90 | 5.50 | | | 6.70 | 7.90 | 8.40 | 7.70 | 4.30 | 133.30 |
| MOW | | | | | | | | 7.80 | | | | 6.10 | 9.60 | 6.20 | 5.90 | | | | 2.70 | | | | 4.20 | | | 2.80 | 3.20 | | | | 48.50 |
| PMB | 7.80 | 9.70 | | | 6.10 | 7.20 | 7.70 | 9.30 | 7.90 | | | 8.00 | 8.20 | 8.10 | 7.20 | 7.60 | | | 7.40 | 7.10 | 6.00 | 8.40 | 6.60 | | | 7.10 | 6.80 | 6.20 | 5.90 | 1.70 | 158.00 |
| SSK | | | | | | | | | | | | | | 2.50 | | 5.00 | | | | | 6.70 | | | | | 6.50 | 6.00 | | 4.90 | 3.00 | 34.60 |
| VSE | 0.10 | 3.90 | | | 1.10 | | | | | | | | | | | | | | | 4.20 | | | | | | | | | | | 9.30 |
| Totals | 35.50 | 52.50 | 0.00 | 0.00 | 38.90 | 42.20 | 40.10 | 49.50 | 46.80 | 0.40 | 0.00 | 38.80 | 70.70 | 51.70 | 53.90 | 54.60 | 1.70 | 2.50 | 47.90 | 45.30 | 44.70 | 44.40 | 43.50 | 0.50 | 0.20 | 53.85 | 45.10 | 22.40 | 45.00 | 35.00 | 0.00 1,007.65 |

**Stuart Maue**

**Exhibit I-2**
**Daily Hours Billed for July 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AJB | | | | | | 0.80 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| AKD | | 0.40 | 0.40 | 0.20 | 6.60 | 6.10 | 6.50 | | | 6.70 | 7.50 | 5.10 | 6.60 | 6.20 | 2.20 | | 10.70 | 5.80 | 6.70 | 5.60 | 4.00 | 2.40 | 0.30 | 8.40 | 10.80 | 7.80 | 7.90 | 6.70 | 1.70 | | 1.90 | 135.20 |
| BJD | | | | | | | | | | | | 2.90 | 2.40 | | | | 1.20 | 1.60 | 0.60 | 2.80 | 0.80 | | | | | | | | | | | 12.30 |
| CBW | | | | | 2.50 | | 4.40 | | | 4.20 | 3.50 | 1.00 | 5.10 | | | | 3.90 | 4.50 | 5.70 | 5.90 | 6.50 | | | 6.30 | 8.90 | 8.20 | 7.80 | 6.20 | | | 6.80 | 91.40 |
| DEM | | | 5.50 | | 6.90 | 1.70 | | | | | 2.40 | 3.10 | 1.00 | 2.00 | | | 3.10 | 1.10 | 3.90 | 7.00 | 6.50 | | 1.70 | 7.50 | 6.40 | 6.70 | 6.00 | 7.70 | | | 6.60 | 86.80 |
| DGB | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 | | | | | 1.70 |
| DGS | | | | | 3.00 | 3.70 | 3.70 | | | 6.00 | 1.70 | 0.50 | | | | | | | | | | | | 6.30 | 3.70 | 4.30 | 6.00 | 6.50 | | | 6.10 | 51.50 |
| GTW | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 | | | | | 0.70 |
| JM | | | | | | 3.00 | 1.50 | | | | 1.50 | 2.00 | | | | | | | | | | | | | | | | | | | | 8.00 |
| JMB | | | 6.20 | | 5.80 | 3.30 | 7.20 | | | 7.20 | 7.40 | 6.30 | 9.20 | 6.90 | | | 6.50 | 5.10 | 7.00 | 5.60 | 5.20 | | | 6.90 | 4.30 | 6.70 | 6.90 | 8.00 | | | 8.40 | 130.10 |
| KBV | | | | | 4.30 | 7.70 | 7.00 | | | 5.00 | 9.00 | 1.30 | 4.00 | 1.00 | | | 4.10 | | 1.00 | 5.00 | 7.20 | | | 7.70 | 8.00 | 7.30 | 6.90 | 7.30 | | | 5.00 | 98.80 |
| KMH | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 1.00 |
| KW | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | | 0.40 |
| MM | | | 3.00 | | 7.00 | 7.50 | 6.00 | | | 5.50 | 8.90 | 5.00 | 3.20 | | | | 6.70 | 7.10 | | | | | | 7.90 | 8.30 | 8.70 | | 5.80 | | | 5.70 | 96.30 |
| MRD | | | | | | | | | | 1.50 | | 1.50 | | | | | | 0.40 | | | | | | | | | | | | | | 3.40 |
| PMB | | | | | 6.20 | 1.40 | 4.90 | | | 6.70 | 8.00 | 3.70 | 6.00 | 6.10 | | | 6.50 | 7.80 | 3.40 | 2.20 | 0.70 | | | 6.60 | 6.60 | 7.30 | 7.90 | 8.10 | | | 5.20 | 105.30 |
| SSK | | | | | 2.50 | 5.10 | 3.00 | | | 2.50 | 3.80 | | 2.30 | | | | | | | | | | | 2.20 | 5.90 | 6.80 | 7.80 | 6.70 | | | 6.10 | 54.70 |
| VSE | | | | | 0.80 | | 0.40 | | | 0.10 | 0.20 | | | | | | 1.20 | 0.90 | | | | | | | | | | | | | | 3.60 |
| Totals | 0.00 | 0.40 | 15.10 | 0.20 | 45.60 | 40.30 | 44.60 | 0.00 | 0.00 | 45.40 | 53.90 | 32.40 | 39.80 | 22.20 | 2.20 | 0.00 | 43.90 | 34.30 | 28.30 | 34.10 | 30.90 | 2.40 | 2.00 | 59.80 | 63.30 | 66.20 | 57.20 | 63.00 | 1.70 | 0.00 | 52.80 | 882.00 |

**Stuart Maue**

**Exhibit I-2**
**Daily Hours Billed for August 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AJB | | | | | | | | | 0.30 | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| AKD | | | | | | | 0.40 | 7.30 | 5.90 | 4.90 | | | | 4.70 | 7.70 | 6.40 | 7.10 | 6.00 | | | 5.50 | 9.20 | 5.00 | 13.00 | 4.00 | 2.70 | | 7.70 | 8.20 | 7.40 | 9.20 | 122.30 |
| BIC | | | | | | | | | | | | | | 0.20 | | | | | | | | | | | | | | | | | | 0.20 |
| CBW | 6.40 | 7.00 | | | | | 5.80 | 4.10 | | 2.70 | 3.40 | | | 5.10 | 3.60 | 3.40 | 4.90 | 1.50 | | | 1.30 | 5.20 | 6.60 | 4.90 | 4.50 | | | 3.90 | 4.00 | 7.90 | 6.80 | 93.00 |
| DEM | 6.80 | 7.90 | 2.20 | 1.90 | | | 0.90 | 1.60 | 5.10 | 3.00 | | | | | 0.30 | 1.10 | 5.70 | 5.10 | | | 7.60 | 3.50 | 5.80 | 4.30 | 3.10 | | | 3.50 | 6.50 | 1.90 | 6.00 | 83.80 |
| DGB | | | | | | | | | | | | | | | 0.30 | 0.40 | 0.40 | | | | | | | | | | | | | | 0.30 | 1.40 |
| DGS | 4.60 | 3.50 | 4.70 | 3.30 | | | 2.70 | 1.60 | 2.10 | 3.50 | 3.60 | | | 5.10 | 2.60 | 6.10 | 4.20 | 3.60 | | | 4.40 | 5.30 | 4.70 | 2.30 | 3.20 | | | 3.00 | 4.00 | 4.90 | 4.90 | 87.90 |
| GTW | 2.20 | 0.70 | | 0.40 | | | 1.40 | 0.90 | 0.10 | | | | | | | | | | | | 0.20 | | | | | | | | | | 0.70 | 6.60 |
| JAD | | | | | | | | | | | | | | | | | | | | | | | 6.00 | 6.50 | | | | | | | | 12.50 |
| JMB | 7.50 | 8.30 | 2.10 | 2.50 | | | 3.40 | 5.60 | 6.90 | 6.00 | 8.10 | | | 4.70 | 5.80 | 7.00 | 7.70 | 4.20 | | | 7.40 | 6.20 | 6.40 | 6.70 | 7.10 | | | 8.20 | 4.60 | 7.40 | 5.90 | 139.70 |
| KBV | 5.80 | 7.00 | 7.50 | | | | | | 1.10 | 5.00 | 5.50 | | | 6.00 | 0.50 | 7.10 | 6.00 | 6.00 | | | 6.30 | 7.50 | 7.90 | 1.30 | | | | 5.50 | 5.40 | 1.70 | 7.90 | 101.00 |
| KMH | | | | | | | | | 2.50 | 1.60 | | | | 1.50 | | | | | | | | | | | | | | | | | | 5.60 |
| MM | 7.80 | 7.00 | 5.10 | 6.50 | | | 5.10 | 3.10 | 1.60 | | 2.70 | | | 4.90 | 7.30 | 7.80 | 4.80 | 4.70 | | | 7.80 | 7.90 | 5.20 | 6.10 | 1.20 | | | 2.50 | 1.90 | | 0.80 | 101.80 |
| PMB | 7.10 | 7.00 | 5.90 | 6.20 | | | 5.60 | 4.30 | 4.50 | 3.40 | 6.40 | | | 7.20 | 6.20 | 7.00 | 3.00 | 6.10 | | | 3.10 | 8.60 | 6.30 | 4.80 | 5.20 | | | 7.70 | 7.10 | 9.40 | 9.00 | 141.10 |
| SSK | 4.30 | 5.50 | 5.20 | 5.30 | | | | | 6.60 | 4.50 | 5.30 | | | | 2.20 | 4.20 | 2.50 | | | | | 3.00 | 3.00 | 2.50 | | | | | | | | 54.10 |
| VSE | | | | | | | 0.30 | | | 0.30 | 0.10 | | | 0.50 | 0.30 | | 0.70 | 0.50 | | | | | | | | | | | | | | 2.70 |
| Totals | 52.50 | 53.90 | 32.70 | 26.10 | 0.00 | 0.00 | 25.60 | 28.50 | 36.70 | 34.90 | 35.10 | 0.00 | 0.00 | 39.90 | 36.80 | 50.50 | 47.00 | 37.70 | 0.00 | 0.00 | 43.60 | 56.40 | 56.90 | 52.40 | 28.30 | 2.70 | 0.00 | 42.00 | 41.70 | 40.60 | 51.50 | 954.00 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for September 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFA | | | | | | | | | | | | | | | | | | | | 5.00 | 3.50 | | | | 3.70 | 5.60 | 5.00 | 5.30 | 5.70 | | | 33.80 |
| AKD | 6.00 | | 0.30 | | 7.80 | 7.70 | 7.10 | 6.40 | | | 6.10 | 9.10 | 8.60 | 6.00 | 7.90 | 0.50 | 0.60 | 6.00 | 7.10 | 7.80 | 9.40 | 6.70 | | | 5.50 | 5.50 | 7.60 | 7.40 | 6.30 | 0.40 | | 143.80 |
| CBW | 5.10 | | | | 5.00 | 7.70 | 5.50 | 5.10 | | 3.50 | 6.10 | 8.00 | 7.00 | 3.30 | 4.10 | | 3.00 | 7.00 | 8.70 | 8.20 | | 6.30 | 3.00 | 5.20 | 5.90 | 7.90 | 8.60 | 6.90 | 7.20 | 2.50 | | 140.80 |
| DEM | | | | | 2.00 | 0.20 | 2.60 | 4.00 | | | 2.60 | 2.80 | 3.70 | 5.80 | | | | 1.60 | 1.00 | 1.30 | 5.90 | | | | 3.30 | 2.50 | 0.50 | 3.90 | 4.30 | | | 48.00 |
| DGS | 4.80 | | | | 2.70 | 2.00 | 2.20 | 4.60 | | | 1.90 | 5.40 | 5.60 | 4.10 | 3.00 | | | 7.90 | 5.80 | 7.20 | 5.80 | 5.00 | | | 7.00 | 6.00 | 3.20 | 5.30 | 1.80 | | | 91.30 |
| GTW | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | | | 0.40 |
| HAP | 2.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.10 |
| JMB | 6.00 | | | | 7.40 | 7.60 | 0.70 | 2.00 | | | 3.30 | 7.30 | 1.10 | 2.90 | 6.70 | | | 5.40 | 2.60 | 6.50 | 6.80 | | | | 7.90 | 6.70 | 8.30 | 0.80 | 0.80 | | | 90.80 |
| KBV | 3.10 | | | | 1.40 | 3.00 | 7.20 | 6.50 | | | 2.80 | 4.70 | 3.00 | 2.50 | 3.40 | | | | 5.50 | 3.80 | 2.00 | | | | 4.00 | 2.50 | | | | | | 55.40 |
| LAM | | | | | | | | | | | | | | 2.80 | 0.80 | | | | | | | | | | | | | | | | | 3.60 |
| MM | | | | | 5.10 | 3.00 | 7.10 | 5.50 | | | 6.80 | 7.90 | | 1.20 | 2.00 | | | 6.20 | 7.70 | 5.80 | 6.20 | 7.20 | | | 7.30 | 8.90 | 7.80 | 8.30 | 6.20 | | | 110.20 |
| PMB | 5.50 | | | | 5.50 | 1.10 | 2.30 | 8.20 | | | 3.90 | 5.90 | 1.80 | 3.20 | 1.90 | | | 2.80 | 5.40 | 5.60 | 5.10 | 5.50 | 0.20 | | 6.40 | 7.90 | 6.50 | 6.20 | 1.60 | | | 92.50 |
| SMO | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 | 5.00 | 4.00 | 4.00 | 3.00 | | | 17.40 |
| VSE | | | | | | | | 0.20 | | | 0.40 | | | | 1.00 | | | | | | | | | | | | | | | | | 1.60 |
| WBW | | | | | | | | | | | | | | 0.80 | 0.50 | | | | | | 3.30 | 0.70 | | | | | | 0.40 | | | | 5.70 |
| Totals | 32.60 | 0.00 | 0.30 | 0.00 | 36.90 | 32.30 | 34.70 | 42.50 | 0.00 | 3.50 | 33.90 | 51.10 | 30.80 | 32.60 | 31.30 | 0.50 | 3.60 | 36.90 | 43.80 | 51.20 | 48.00 | 31.40 | 3.20 | 5.20 | 52.40 | 58.90 | 51.50 | 48.50 | 36.90 | 2.90 | 0.00 | 837.40 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| DeVaux, B | 9.40 | 1,316.00 |
| Eden (Smithson), V | 0.40 | 70.00 |
| Mills, M | 40.80 | 4,863.00 |
| VanCleve Pye, K | 12.90 | 1,677.00 |
| Williams, C | 7.90 | 1,106.00 |
| | 71.40 | $9,032.00 |

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/02/06 Fri | Mills, M  432939/50 | 2.00 | 2.00 | 200.00 | | | F | 1 | ORGANIZE AND COMPILATION OF ALL CLOSING DOCUMENTS AND MARKED-DOWN TITLE COMMITMENTS FOR RECORDATION AND TRANSMITTAL TO TITLE COMPANY (2.00) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/02/06 Fri | VanCleve Pye, K  432939/23 | 3.30 | 0.50 | 65.00 | | 1.00 | F | 1 | EMAIL TO J. DROUSE AND T. COPELAND REGARDING EXECUTED CLOSING STATEMENTS (1.0): |
| | | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE TO TITLE COMPANY RECORDING DOCUMENTS (.50); |
| | | | | | | 0.50 | F | 3 | EMAIL TO C. VITEK (WINN-DIXIE) REGARDING EXECUTED ASSIGNMENTS AND TERMINATIONS FOR PROJECT PANTHER CLOSINGS (.50); |
| | | | | | | 0.40 | F | 4 | CORRESPONDENCE TO CORAZA FOOD CORP. REGARDING RETURN OF DEPOSIT (.40); |
| | | | | | | 0.50 | F | 5 | PREPARATION OF INVOICE TO WAL-MART REGARDING PAYMENT ENDORSEMENTS TO OWNER'S POLICY (.50); |
| | | | | | | 0.40 | F | 6 | PREPARATION OF RETURN DEPOSITS TO THE FRESH MARKET AND LIFESTYLE FAMILY FITNESS (.40) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/05/06 Mon | Mills, M  432939/51 | 0.70 | 0.70 | 70.00 | | | F | 1 | REVIEW AND ORGANIZATION OF DOCUMENTATION AND FUNDS TO BE SENT OUT TO FIRST AMERICAN TITLE INSURANCE COMPANY FOR RECORDATION (0.7) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/07/06 Wed | VanCleve Pye, K  432939/25 | 0.50 | 0.40 | 52.00 | | 0.40 | F | 1 | PREPARATION OF INVOICE FOR EXCESS PREMIUM AMOUNT (.40): |
| | | | | | | 0.10 | F | 2 | EMAIL TO N. SMITH (BUYER) REGARDING SAME (.10) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/08/06 Thu | Williams, C  432939/6 | 0.70 | 0.40 | 56.00 | | 0.40 | F | 1 | ORGANIZATION OF THIRD BATCH OF PROJECT PANTHER DOCUMENTS TO BE RECORDED (0.4): |
| | | | | | | 0.30 | F | 2 | PREPARATION OF CURE COST CHART FOR D. GREENSTEIN (OSHR) (0.3) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/20/06 Tue | VanCleve Pye, K  432939/27 | 0.50 | 0.50 | 65.00 | | 0.40 | F | 1 | PREPARATION OF INVOICE TO WAL-MART REGARDING TITLE COSTS FOR STORE #217 (0.4): |
| | | | | | | 0.10 | F | 2 | EMAIL TO K. DOLAN (WAL-MART COUNSEL) REGARDING SAME (0.1) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 06/23/06 Fri | Williams, C  432937/107 | 4.90 | 0.40 | 56.00 | | 2.90 | F | 1 | REVIEW AND ANALYSIS OF CLOSING ISSUES FOR MIAMI OUTPARCELS CLOSING (2.9): |
| | | | | | | 0.40 | F | 2 | REVIEW OF REVISED SURVEYS FOR MIAMI OUTPARCELS (0.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL TO ABRAMOWITZ TAX AND LIEN SERVICE REGARDING POMPANO SEARCH (0.2): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALL TO AND FROM B. FELDMAN REGARDING EASEMENT ISSUE FOR HOLLYWOOD TRACT (0.5): |
| | | | | | | 0.20 | F | 5 | REVIEW OF RELEASE AND DISCHARGE OF MORTGAGES FOR LOUISVILLE CLOSING (0.2): |
| | | | | | G | 0.30 | F | 6 | EMAILS AND TELEPHONE CALL TO BUYER'S ATTORNEY REGARDING TAX LIEN ISSUE (0.3): |
| | | | | | | 0.40 | F | 7 | ASSISTANCE IN PREPARATION OF EMAIL TO WD REGARDING EASEMENT ISSUE ON HOLLYWOOD TRACT (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | INFORMATIONAL | | | | |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 06/26/06 | VanCleve Pye, K | 2.50 | 2.00 | 260.00 | | 0.30 | F | 1 | REVISIONS TO CLOSING STATEMENT FOR LOUISVILLE CLOSING (0.3): |
| Mon | 432937/143 | | | | | 0.20 | F | 2 | REVISIONS TO CLOSING CHECKLIST FOR LOUISVILLE CLOSING (0.2): |
| | | | | | | 2.00 | F | 3 | FINALIZED PREPARATION OF CLOSING BINDERS FOR OVIEDO TO BE SENT FOR COPYING (2.0) |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 06/29/06 | Mills, M | 7.70 | 7.70 | 770.00 | | | F | 1 | PREPARATION OF UPDATED LEASE DATABASE |
| Thu | 432931/344 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 06/30/06 | Mills, M | 4.30 | 4.30 | 430.00 | | | F | 1 | REVIEW AND UPDATE LEASE DATABASE FOR EXIT FINANCING |
| Fri | 432931/345 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 06/30/06 | VanCleve Pye, K | 0.80 | 0.80 | 104.00 | | | F | 1 | PREPARATION OF UPDATED LEASE DATABASE |
| Fri | 432931/311 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 07/03/06 | Mills, M | 3.00 | 3.00 | 390.00 | | | F | 1 | REVIEW AND UPDATE LEASE DATABASE FOR EXIT FINANCING |
| Mon | 436252/542 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 07/05/06 | Mills, M | 6.50 | 6.50 | 845.00 | | | F | 1 | REVIEW AND UPDATE LEASE DATABASE FOR EXIT FINANCING |
| Wed | 436252/543 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - General |
| 07/07/06 | Eden (Smithson), V | 0.40 | 0.40 | 70.00 | | | F | 1 | REVIEW CALCULATIONS FOR FOURTH INTERIM FEE APPLICATION |
| Fri | 436247/671 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 07/12/06 | Mills, M | 2.60 | 0.50 | 65.00 | | 0.50 | F | 1 | REVIEW AND ORGANIZATION OF LEASE DISCS FOR TRANSMITTAL TO WINN-DIXIE, SKADDEN AND WACHOVIA (0.5): |
| Wed | 436252/548 | | | | | 1.20 | F | 2 | REVIEW OF LEASES AT WINN-DIXIE OFFICES FOR COMPREHENSIVE LEASE REVIEW (1.20): |
| | | | | | | 0.90 | F | 3 | REVIEW EXIT FINANCING DOCUMENTATION AND REQUIREMENTS (0.9) |
| | | | | | | | | | MATTER:Reorganization - Real Estate - Environmental |
| 07/13/06 | DeVaux, B | 2.40 | 2.40 | 336.00 | | | F | 1 | COMPLETED REVIEW AND PREPARATION OF DOCUMENTS TO BE SCANNED INTO DOCUMENT MANAGEMENT PROGRAM IN PREPARATION FOR PRODUCTION USEPA |
| Thu | 436255/384 | | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 07/13/06 | Mills, M | 0.90 | 0.50 | 65.00 | G | 0.40 | F | 1 | ATTEND CONFERENCE CALL WITH C. IBOLD (WD), C. JACKSON (SHB) AND OTHERS REGARDING EXIT FINANCING AND SPE (0.4): |
| Thu | 436252/549 | | | | | 0.30 | F | 2 | UPDATE COUNTY RECORDING OFFICE CHART AND EMAIL SAME TO C. IBOLD (0.3): |
| | | | | | | 0.20 | F | 3 | CORRESPONDENCE TO D. GREENSTEIN (OSHR) AND J. KEMPF (SKADDEN) TRANSMITTING LEASE DISCS (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/17/06 Mon | DeVaux, B 436255/385 | 1.20 | 1.20 | 168.00 | | | F | MATTER:Reorganization - Real Estate - Environmental 1 PREPARATION OF DOCUMENTS FOR PRODUCTION TO USERA |
| 07/17/06 Mon | VanCleve Pye, K 436249/605 | 0.90 | 0.50 | 65.00 | 0.40 0.50 | | F F | MATTER:Reorganization - Fee Parcel Dispositions 1 CORRESPONDENCE TO S. BROWN (FIRST AMERICAN) REGARDING RECORDING OF MEMORANDUM OF SUBLEASE FOR POMPANO WAREHOUSE CLOSING (0.4): 2 ORGANIZATION OF STOCKBRIDGE CLOSING DOCUMENTS FOR WINN-DIXIE'S EXECUTION (0.5) |
| 07/18/06 Tue | DeVaux, B 436255/386 | 1.60 | 1.60 | 224.00 | | | F | MATTER:Reorganization - Real Estate - Environmental 1 SET-UP AND ENTRY OF WASTE BILLING DOCUMENTS INTO SUMMATION DOCUMENT MANAGEMENT PROGRAM |
| 07/18/06 Tue | Mills, M 436247/709 | 3.50 | 3.50 | 455.00 | 3.00 0.50 | | F F | MATTER:Reorganization - General 1 ORGANIZATION AND FINALIZATION OF MONTHLY FEE APPLICATION (3.0): 2 CORRESPONDENCE TO U. S. TRUSTEE AND OTHERS TRANSMITTING FEE APPLICATION (0.5) |
| 07/19/06 Wed | DeVaux, B 436255/387 | 0.60 | 0.60 | 84.00 | | | F | MATTER:Reorganization - Real Estate - Environmental 1 CONTINUE TO ASSIST WITH FORMATTING AND ENTRY OF DIXIE PACKERS INFORMATION INTO SUMMATION DOCUMENT MANAGEMENT DATABASE IN PREPARATION FOR RESPONSE USEPA |
| 07/19/06 Wed | Williams, C 436249/587 | 4.70 | 0.30 | 42.00 | 1.10 0.30 0.30 0.70 0.30 1.40 0.60 | | F F F F F F F | MATTER:Reorganization - Fee Parcel Dispositions 1 EMAILS TO AND FROM BUYER REGARDING SURVEY FEES AND TITLE FEES SHOWN ON CLOSING STATEMENT FOR STOKBRIDGE (1.1): 2 EMAIL TO C. MITCHELL (FNT) REGARDING TITLE UPDATE FOR STOCKBRIDGE (0.3): 3 EMAIL TO K. METLIKA (FNT) REGARDING DELIVERY OF OWNER'S AFFIDAVIT FOR HOLLYWOOD OUTPARCEL (0.3): 4 EMAIL TO SURVEYOR REGARDING UPDATE FOR HOLLYWOOD OUTPARCEL (0.7): 5 TELEPHONE CALL TO STOCKBRIDGE SURVEYOR REGARDING UPDATE FEES (0.3): 6 REVIEW AND ANALYSIS OF OUTSTANDING MATTERS FOR STOCKBRIDGE AND HOLLYWOOD CLOSING (1.4): 7 TELEPHONE CALL AND EMAIL TO N. FRIIS (BUYER'S LENDER) REGARDING TITLE COMMITMENT FOR HOLLYWOOD OUTPARCEL (0.6) |
| 07/20/06 Thu | DeVaux, B 436255/388 | 2.80 | 2.80 | 392.00 | | | F | MATTER:Reorganization - Real Estate - Environmental 1 FINALIZE SUMMATION SPREADSHEET OF DIXIE PACKERS IPS DATA INTO HTML FORMAT FOR PRODUCTION TO USEPA |
| 07/21/06 Fri | DeVaux, B 436255/389 | 0.80 | 0.80 | 112.00 | | | F | MATTER:Reorganization - Real Estate - Environmental 1 COMPLETED EXPORTING DOCUMENT INDEX AND IMAGES FROM SUMMATION TO CD FOR PRODUCTION TO USEPA |
| 07/21/06 Fri | VanCleve Pye, K 436249/607 | 0.20 | 0.20 | 26.00 | | | F | MATTER:Reorganization - Fee Parcel Dispositions 1 TELEPHONE CALL WITH L. BOLENDER (BUYER) REGARDING INVOICE FOR MIRAMAR SURVEY |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/21/06 Fri | Williams, C 436249/588 | 3.10 | 0.60 | 84.00 | | 0.60 1.90 0.20 0.40 | F F F F | 1 2 3 4 | **MATTER:Reorganization - Fee Parcel Dispositions** TELEPHONE CALLS TO AND FROM SURVEYOR REGARDING STOCKBRIDGE UPDATE FEES (0.6); ORDER TITLE AND SURVEY FOR STORE #2624 (1.9); REVIEW HOLLYWOOD UPDATED SURVEY (0.2); REVIEW AND ANALYSIS OF MIRAMAR OUTSTANDING SURVEY UPDATE FEE (0.4) |
| 07/25/06 Tue | Williams, C 436341/734 | 8.30 | 2.90 | 406.00 | | 5.40 2.90 | F F | 1 2 | **MATTER:Reorganization - Project Kitty** REVIEW OF WINN-DIXIE FILES FOR MATERIALS TO BE DOWNLOADED TO MERRILL SITE FOR PROJECT KITTY (5.4); PREPARATION OF MATERIALS TO BE SCANNED FOR MERRILL SITE (2.9) |
| 07/26/06 Wed | Williams, C 436341/735 | 3.10 | 3.10 | 434.00 | | | F | | **MATTER:Reorganization - Project Kitty** FINALIZE MATERIALS TO BE SCANNED AND POSTED ON MERRILL WEBSITE (3.1) |
| 07/27/06 Thu | VanCleve Pye, K 436249/609 | 2.60 | 0.50 | 65.00 | | 0.50 1.00 0.40 0.10 0.30 0.30 | F F F F F F | 1 2 3 4 5 6 | **MATTER:Reorganization - Fee Parcel Dispositions** REVIEW AND NOTARIZE EXECUTED CLOSING DOCUMENTS FOR STOCKBRIDGE CLOSING (0.5); COORDINATION OF DOCUMENT EXECUTION AT WINN-DIXIE (1.0); PREPARATION OF DISBURSEMENTS FOR STOCKBRIDGE CLOSING (0.4); REVISIONS TO CLOSING STATEMENT FOR STOCKBRIDGE CLOSING (0.1); CORRESPONDENCE TO MCLAUGHLIN REGARDING PAYMENT OF INVOICE FOR MIRAMAR SURVEY (0.3); CORRESPONDENCE TO BANKATLANTIC REGARDING INTEREST CHECK FOR MIRAMAR CLOSING (0.3) |
| 08/01/06 Tue | Mills, M 437847/833 | 1.80 | 0.30 | 39.00 | | 0.50 0.30 1.00 | F F F | 1 2 3 | **MATTER:Reorganization - Store Dispositions** FINALIZE OFFICE DEPOT CLOSING BINDERS (0.5); CORRESPONDENCE TO C. IBOLD (WD) TRANSMITTING OFFICE DEPOT AND WAL-MART (STORE #211) CLOSING BINDERS (0.3); PREPARATION OF CLOSING BINDER FOR WAL-MART (STORE #217) (1.0) |
| 08/01/06 Tue | Mills, M 438415/957 | 6.00 | 0.20 | 26.00 | G | 2.90 2.50 0.20 0.40 | F F F F | 1 2 3 4 | **MATTER:Reorganization - Exit Financing** CONTINUE PREPARATION OF COMPREHENSIVE LEASE SUMMARIES FOR SECOND SET OF 50 LEASES (2.9); CONFERENCE WITH FIRST AMERICAN TITLE INSURANCE COMPANY REPRESENTATIVES REGARDING TITLE INSURANCE AND LOGISTICS FOR EXIT FINANCING (2.5); TRANSMITTAL OF SUPPLEMENTARY LEASE DISC TO W. STARKEY (FATIC) (0.2); EMAILS TO B. KICHLER AND K. NEIL (WD) REGARDING LIST OF PROPERTIES WINN-DIXIE PAYS REAL ESTATE TAXES ON AND LIST OF CURRENT LEASED FACILITIES NOT REJECTED (0.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/04/06 Fri | Mills, M 437847/835 | 5.80 | 0.30 | 39.00 | | 0.20 | F | 1 | FINALIZE STORE #217 CLOSING BINDER, SALE TO WAL-MART (0.2); |
| | | | | | | 0.50 | F | 2 | PREPARATION OF STORE #602 CLOSING BINDER, SALE TO JEM INVESTMENTS (0.5); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF STORE #240 CLOSING BINDER, SALE TO SC WESTLAND (0.5); |
| | | | | | | 0.20 | F | 4 | CONTACT LANDLORD'S COUNSEL REGARDING MISSING EXECUTION PAGES OF FIRST AMENDMENT TO LEASE TERMINATION (0.2); |
| | | | | | | 0.40 | F | 5 | PREPARATION OF STORE #719 CLOSING BINDER, SALE TO GRE CORALWOOD (0.4); |
| | | | | | | 0.80 | F | 6 | BEGIN PREPARATION OF CLOSING BINDER FOR STORE #215, SALE TO 99 CENT SUPERCENTER (0.8); |
| | | | | | | 0.90 | F | 7 | PREPARATION OF STORE #301 CLOSING BINDERS, SALE TO STAPLES (0.9); |
| | | | | | | 0.50 | F | 8 | CORRESPONDENCE TO VARIOUS LANDLORDS REGARDING TRANSMITTAL OF CLOSING BINDERS (0.5); |
| | | | | | | 1.50 | F | 9 | ORGANIZATION OF VARIOUS PROJECT PANTHER CLOSING BINDERS FOR TRANSMITTAL TO LANDLORDS (1.5); |
| | | | | | | 0.30 | F | 10 | MEMORANDA TO C. IBOLD (WD) TRANSMITTING VARIOUS PROJECT PANTHER CLOSING BINDERS (0.3) |
| | | | | | | | | | MATTER:Reorganization - Exit Financing |
| 08/09/06 Wed | Mills, M 438415/961 | 0.40 | 0.30 | 39.00 | | 0.10 | F | 1 | REVIEW OF COMPREHENSIVE LEASE SUMMARY SHEET FOR STORE 723 (0.1); |
| | | | | | | 0.30 | F | 2 | RESEARCH REGARDING MORTGAGEE'S LENDER AND ADDRESS FOR SAME (0.3) |
| | | | | | | | | | MATTER:Reorganization - Store Dispositions |
| 08/11/06 Fri | Mills, M 437847/837 | 0.30 | 0.30 | 39.00 | | | F | 1 | LOCATE AND TRANSMITTAL OF RECORDED PARTIAL RELEASES OF MORTGAGE TO D. GREENSTEIN (OSHR) |
| | | | | | | | | | MATTER:Reorganization - Store Dispositions |
| 08/14/06 Mon | Mills, M 437847/838 | 3.30 | 1.90 | 247.00 | | 0.80 | F | 1 | COMPLETION OF CLOSING BINDERS FOR STORE #301, SALE TO STAPLES (0.8); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE TO T. WYNNE (STAPLES) AND C. IBOLD (WD) TRANSMITTING CLOSING BINDERS (0.3); |
| | | | | | | 0.60 | F | 3 | PREPARATION OF CLOSING BINDER FOR STORE #2257, SALE TO W. S. BRAVO (0.6); |
| | | | | | | 1.60 | F | 4 | ORGANIZATION OF DUE DILIGENCE MATERIALS FOR ALL PROJECT PANTHER STORES (1.6) |
| | | | | | | | | | MATTER:Reorganization - General |
| 08/21/06 Mon | Mills, M 438414/1045 | 2.00 | 0.70 | 91.00 | | 0.20 | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR MONTHLY FEE APPLICATION (0.2); |
| | | | | | | 1.10 | F | 2 | REVIEW AND FINALIZE MONTHLY FEE APPLICATION WITH EXHIBITS (1.1); |
| | | | | | | 0.70 | F | 3 | CORRESPONDENCE AND SUBMITTAL OF FEE APPLICATION TO U. S. TRUSTEE, STUART MAUE AND OTHERS (.7) |
| | | | | | | | | | MATTER:Reorganization - Store Dispositions |
| 08/22/06 Tue | Mills, M 437847/840 | 2.30 | 2.30 | 299.00 | | 0.20 | F | 1 | REVIEW AND TRANSMITTAL OF CLOSING BINDERS TO W. S. BRAVO, STORE #2257 (0.2); |
| | | | | | | 0.60 | F | 2 | REVIEW, REVISION AND TRANSMITTAL OF CLOSING BINDERS FOR SC WESTLAND, STORE #240, TO ALL PARTIES (0.6); |
| | | | | | | 0.30 | F | 3 | TRANSMITTAL OF CLOSING BINDERS TO WINN-DIXIE FOR THE SALE OF STORES TO SUNRISE PROPERTIES AND TROPICAL SUPERMARKETS (0.3); |
| | | | | | | 1.20 | F | 4 | ORGANIZATION OF ALL PROJECT PANTHER FILES AND MATERIALS (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------|-------|-------|------|---|---|-------------|
| 08/22/06 Tue | Mills, M 438282/1109 | 0.30 | 0.30 | 39.00 | | | F | 1 | MATTER:Reorganization - Fee Parcel Dispositions RESEARCH AND LOCATE DUE DILIGENCE MATERIALS AND CLOSING BINDER FOR FUEL CENTER 1368, JITNEY JUNGLE STORE 6 (0.3) |
| 08/24/06 Thu | Mills, M 438415/970 | 5.60 | 2.20 | 286.00 | | 2.10 1.30 2.20 | F F F | 1 2 3 | MATTER:Reorganization - Exit Financing REVIEW OF MULTIPLE LIQUOR STORE FILES AT WINN-DIXIE OFFICES (2.1); CONTINUE PREPARATION OF MASTER CLOSING DOCUMENT CHECKLIST (1.3); REVIEW AND COMPILATION OF SUBLEASES AND LIQUOR STORE LEASES IN PREPARATION FOR SCANNING FOR SUPPLEMENTAL DISCS (2.2) |
| 08/25/06 Fri | Mills, M 438415/971 | 1.20 | 1.20 | 156.00 | | 0.80 0.40 | F F | 1 2 | MATTER:Reorganization - Exit Financing REVIEW AND ORGANIZATION OF LIQUOR STORE LEASES SCANNED TO DISC (0.8); CORRESPONDENCE TO D. GREENSTEIN (OSHR), J. KEMPF (SKADDEN) AND C. IBOLD (WD) TRANSMITTING SUPPLEMENTAL DISCS (0.4) |
| 08/28/06 Mon | Mills, M 438415/972 | 1.20 | 1.20 | 156.00 | | 0.80 0.40 | F F | 1 2 | MATTER:Reorganization - Exit Financing REVIEW AND REVISION TO COUNTY COURT RECORDING INFORMATION DATABASE TO ADD ADDITIONAL COUNTIES (.8); RESEARCH RECORDING COST INFORMATION FOR ADDED COUNTIES (.4) |
| 08/28/06 Mon | VanCleve Pye, K 438414/1023 | 0.80 | 0.50 | 65.00 | | 0.50 0.30 | F F | 1 2 | MATTER:Reorganization - General REVIEW FILES FOR CONVEYANCE DOCUMENTS FOR STORE #1577 (0.5); PREPARATION OF DRAFT CORRESPONDENCE TO SHERIFF OF EAST BATON ROUGE, LOUISIANA REGARDING COPIES OF CONVEYANCE DOCUMENTS FOR STORE #1577 (0.3) |
| 08/30/06 Wed | VanCleve Pye, K 438282/1101 | 1.40 | 1.00 | 130.00 | | 1.00 0.40 | F F | 1 2 | MATTER:Reorganization - Fee Parcel Dispositions PREPARATION AND ORGANIZATION OF HOLLYWOOD CLOSING DOCUMENTS FOR EXECUTION BY WINN-DIXIE (1.0); EMAIL TO S. MAGADDINO (WINN-DIXIE) REGARDING EXECUTION OF CLOSING DOCUMENTS (0.4) |
| 08/31/06 Thu | VanCleve Pye, K 438282/1102 | 7.90 | 1.00 | 130.00 | | 2.00 2.50 1.00 0.40 2.00 | F F F F F | 1 2 3 4 5 | MATTER:Reorganization - Fee Parcel Dispositions PARTICIPATION IN MULTIPLE CONFERENCE CALLS WITH C. WHEELER (TITLE DEPOT) REGARDING HARAHAN CLOSING STATEMENT (2.0); MULTIPLE REVISIONS TO HARAHAN CLOSING STATEMENT (2.5); REVIEW AND ORGANIZATION OF EXECUTED HARAHAN CLOSING DOCUMENTS (1.0); CORRESPONDENCE TO C. WHEELER (TITLE DEPOT) REGARDING RECORDING DOCUMENTS FOR HARAHAN CLOSING (0.4); REVIEW AND ANALYSIS OF CLOSING ISSUES (2.0) |
| 09/06/06 Wed | Williams, C 442705/6 | 1.60 | 0.20 | 28.00 | | 0.80 0.60 0.20 | F F F | 1 2 3 | MATTER:Reorganization - Fee Parcel Dispositions TELEPHONE CALLS AND EMAILS TO AND FROM FIDELITY NATIONAL TITLE REGARDING UPDATE TO EDGEWOOD TITLE COMMITMENT (0.8); EMAILS TO AND FROM B. TAYLOR (BUYER) REGARDING TITLE UPDATE FOR EDGEWOOD COMMITMENT (0.6); EMAIL TO SURVEYOR TRANSMITTING SIGNED PROPOSAL (0.2) |

– See the last page of exhibit for explanation

EXHIBIT J-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Reorganization - General |
| 09/19/06 Tue | VanCleve Pye, K 442893/289 | 4.00 | 4.00 | 520.00 | | | F | 1  REVIEW AND RECONCILIATION OF MONTHLY FEE APPLICATION REPORT |
| | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 09/25/06 Mon | Mills, M 442705/64 | 0.90 | 0.90 | 117.00 | | | F | 1  (LEESBURG) ASSIST IN PREPARATION OF CLOSING STATEMENT |
| | | | | | | | | MATTER: Reorganization - Exit Financing |
| 09/25/06 Mon | VanCleve Pye, K 442881/161 | 2.50 | 1.00 | 130.00 | | 1.50 | F | 1  REVIEW AND ANALYSIS OF CLOSING PROCEDURES AND DOCUMENTATION FOR LLC CONVEYANCES AND EXIT FINANCING (1.5): |
| | | | | | | 1.00 | F | 2  REVIEW CHART REGARDING CLERK ADDRESSES AND RECORDING FEES (1.0) |
| | | | 71.40 | $9,032.00 | | | | |

Total
Number of Entries:        49

~  See the last page of exhibit for explanation

EXHIBIT J-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| DeVaux, B | 9.40 | 1,316.00 | 0.00 | 0.00 | 9.40 | 1,316.00 | 0.00 | 0.00 | 9.40 | 1,316.00 |
| Eden (Smithson), V | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 | 0.00 | 0.00 | 0.40 | 70.00 |
| Mills, M | 40.80 | 4,863.00 | 0.00 | 0.00 | 40.80 | 4,863.00 | 0.00 | 0.00 | 40.80 | 4,863.00 |
| VanCleve Pye, K | 12.90 | 1,677.00 | 0.00 | 0.00 | 12.90 | 1,677.00 | 0.00 | 0.00 | 12.90 | 1,677.00 |
| Williams, C | 7.90 | 1,106.00 | 0.00 | 0.00 | 7.90 | 1,106.00 | 0.00 | 0.00 | 7.90 | 1,106.00 |
| | 71.40 | $9,032.00 | 0.00 | $0.00 | 71.40 | $9,032.00 | 0.00 | $0.00 | 71.40 | $9,032.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Exit Financing | 29.40 | 3,462.00 | 0.00 | 0.00 | 29.40 | 3,462.00 | 0.00 | 0.00 | 29.40 | 3,462.00 |
| Reorganization - Fee Parcel Dispositions | 7.90 | 1,042.00 | 0.00 | 0.00 | 7.90 | 1,042.00 | 0.00 | 0.00 | 7.90 | 1,042.00 |
| Reorganization - General | 9.10 | 1,201.00 | 0.00 | 0.00 | 9.10 | 1,201.00 | 0.00 | 0.00 | 9.10 | 1,201.00 |
| Reorganization - Project Kitty | 6.00 | 840.00 | 0.00 | 0.00 | 6.00 | 840.00 | 0.00 | 0.00 | 6.00 | 840.00 |
| Reorganization - Real Estate - Environmental | 9.40 | 1,316.00 | 0.00 | 0.00 | 9.40 | 1,316.00 | 0.00 | 0.00 | 9.40 | 1,316.00 |
| Reorganization - Store Dispositions | 9.60 | 1,171.00 | 0.00 | 0.00 | 9.60 | 1,171.00 | 0.00 | 0.00 | 9.60 | 1,171.00 |
| | 71.40 | $9,032.00 | 0.00 | $0.00 | 71.40 | $9,032.00 | 0.00 | $0.00 | 71.40 | $9,032.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 1.20 | 228.00 |
| Brown (Collis), P | 0.60 | 105.00 |
| Daw, A | 1.00 | 285.00 |
| | 2.80 | $618.00 |

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/05/06 | Benton, J | 6.00 | 0.30 | 57.00 | | 1.50 | F | 1 | CONTINUE REVIEW OF TITLE COMMITMENTS OF STORES DISPOSED OF IN PROJECT PANTHER FOR SECURED LIENS, ENCUMBRANCES AND TAXES THAT ATTACH TO THE PROCEEDS OF THE AUCTION SALES FOR STORE #2257 (1.5). |
| Mon | 432939/66 | | | | | 0.30 | F | 2 | RESEARCH CONTACT INFORMATION FOR CODE ENFORCEMENT DIVISION OF ORLANDO CITY GOVERNMENT (.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH ORLANDO BOARD PRESIDENT REGARDING LIEN INFORMATION RECORDED AGAINST WINN-DIXIE STORE #2257 (.2); |
| | | | | | | 0.90 | F | 4 | CONTACT PINELLAS COUNTY TAX COLLECTORS OFFICE TO DETERMINE LIEN DATE OF PERSONAL PROPERTY TAXES ON STORE #695 AND FOLLOWED UP WITH R. TANSI (WINN-DIXIE ACCOUNTING) ON SAME (.9); |
| | | | | | | 0.90 | F | 5 | UTILIZE DADE COUNTY TAX COLLECTOR WEBSITE TO DETERMINE IF TAXES HAD BEEN PAID ON STORE #215 (0.9); |
| | | | | | | 2.20 | F | 6 | REVIEW LEASES AND CONFIRMED PROPERTY TAX INFORMATION ON STORES 613, 208, 339, 2330, 735 AND 2357 AND CONFIRMED THAT THERE WERE NO LIENS AGAINST THESE STORES (2.2) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/05/06 | Daw, A | 2.80 | 0.20 | 57.00 | | 0.30 | F | 1 | EMAIL CORRESPONDENCE WITH OFFICE DEPOT COUNSEL REGARDING LANDLORD CONTACT INFORMATION FOR PROJECT PANTHER STORES PURCHASED BY OFFICE DEPOT (0.3); |
| Mon | 432939/33 | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH BANKRUPTCY COURT COPY SERVICE REPRESENTATIVES REGARDING CERTIFIED COPIES OF SUPERCENTER, SUNRISE/WAL-MART SALES ORDER FOR TITLE AFFIDAVIT PURPOSES (0.2); |
| | | | | | | 0.20 | F | 3 | COORDINATE RECEIPT OF SAME (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW SAME UPON RECEIPT (0.2); |
| | | | | | | 0.60 | F | 5 | EMAIL CORRESPONDENCE WITH SUPERCENTER MIAMI COUNSEL REGARDING ASSIGNMENT OF FORMER STORE 215 LEASE FROM 99 CENT SUPERCENTER LLC TO SUPERCENTER LLC (0.6); |
| | | | | | | 1.30 | F | 6 | REVIEW, REVISION OF LEASE PROVISIONS, DRAFT DOCUMENTATION TO EFFECT SAME, NECESSARY ELEMENTS OF SAME FOR TITLE PURPOSES (1.3) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 06/06/06 | Daw, A | 1.50 | 0.40 | 114.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCES WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING PERSONAL PROPERTY TAX ESCROW, ALLOCATION ISSUES (0.3); |
| Tue | 432937/150 | | | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF SAME (0.3); |
| | | | | | | 0.40 | F | 3 | RESEARCH HISTORICAL FILE MATERIALS FOR COPY OF 1997 ICF KAISER ENVIRONMENTAL SITE ASSESSMENT REPORTS (0.4); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH R. KEENAN, ET AL (GOLDER) REGARDING SAME, GOLDER'S REVIEW OF SAME (0.5) |

~  See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 06/20/06 | Brown (Collis), P | 7.10 | 0.20 | 35.00 | | 0.10 | F | 1 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL CLOSINGS (0.1): |
| Tue | 432937/185 | | | | | 1.80 | F | 2 | (LOUISVILLE DC) PREPARE ASSIGNMENT OF PURCHASE AGREEMENT FOR DELIVERY TO BUYER (1.8): |
| | | | | | | 0.50 | F | 3 | REVIEW AND ANALYSIS OF BUYER'S COMMENTS REGARDING CLOSING DOCUMENTS (0.5): |
| | | | | | | 1.20 | F | 4 | REVISIONS TO CLOSING DOCUMENTS REGARDING BUYER'S COMMENTS (1.2): |
| | | | | | | 0.50 | F | 5 | NUMEROUS TELEPHONE CALLS WITH BUYER'S ATTORNEYS REGARDING SALE ORDER, SPECIAL WARRANTY DEED AND THE CLOSING TIMEFRAME (0.5): |
| | | | | | | 0.10 | F | 6 | E-MAIL WITH BUYER'S ATTORNEY REGARDING TITLE COSTS (0.1): |
| | | | | | | 0.10 | F | 7 | E-MAIL TO BUYER'S ATTORNEY REGARDING REVISED LANGUAGE IN SALE ORDER (0.1): |
| | | | | | | 0.20 | F | 8 | DELIVERY OF REVISED CLOSING DOCUMENTS TO BUYER'S ATTORNEY FOR REVIEW (0.2): |
| | | | | | | 0.10 | F | 9 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING NEGOTIATIONS WITH EQUITY ONE (0.1): |
| | | | | | | 0.40 | F | 10 | REVIEW AND ANALYSIS OF NEW PROPERTY ISSUES REGARDING FURTHER NEGOTIATIONS WITH EQUITY ONE (0.4): |
| | | | | | | 0.40 | F | 11 | PREPARATION OF MEMORANDUM REGARDING NEW PROPERTY ISSUES (0.4): |
| | | | | | | 0.40 | F | 12 | (STOCKBRIDGE/STORE #2701) REVIEW AND ANALYSIS OF TITLE ISSUES INVOLVING TAKINGS ON PROPERTY (0.4): |
| | | | | | | 0.10 | F | 13 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING PROPERTY ISSUE (0.1): |
| | | | | | | 0.40 | F | 14 | (MIAMI OUTPARCELS) REVIEW AND ANALYSIS OF BUYER'S COMMENTS TO CLOSING DOCUMENTATION (0.4): |
| | | | | | | 0.60 | F | 15 | (BALDWIN TRACT) DRAFT CORRESPONDENCE TO BUYER'S ATTORNEY REGARDING REVISED LEGAL DESCRIPTION AND CONTRACT TERMS (0.6): |
| | | | | | | 0.10 | F | 16 | E-MAIL WITH BUYER'S ATTORNEY REGARDING DELIVERY OF TITLE COMMITMENT (0.1): |
| | | | | | | 0.10 | F | 17 | (HOLLYWOOD TRACT) E-MAIL WITH BUYER REGARDING TITLE ISSUE ON PROPERTY (0.1) |
| | | | | | | | | | MATTER: Reorganization - General |
| 06/27/06 | Benton, J | 5.20 | 0.90 | 171.00 | | 1.00 | F | 1 | PREPARE FOR CONFERENCE CALL WITH T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) BY REVIEWING ENVIRONMENTAL CONTAMINATION EMAILS, INVOICES AND SPREADSHEETS (1.0): |
| Tue | 432934/258 | | | | G | 1.80 | F | 2 | CONFERENCE CALL WITH T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) REGARDING FORMER AND CURRENT WINN-DIXIE ENVIRONMENTAL CONTAMINATION ISSUES (1.8): |
| | | | | | | 1.10 | F | 3 | REVIEW OF WINN-DIXIE'S ENVIRONMENTAL LIABILITY OBLIGATIONS (1.1): |
| | | | | | | 0.20 | F | 4 | ANALYZE RELEVANT DOCUMENTS AND EMAIL SAME TO T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) (.2): |
| | | | | | | 0.90 | F | 5 | UPDATE "WINN-DIXIE DISTRIBUTION CENTER DISPOSITIONS" DATABASE (.9): |
| | | | | | | 0.20 | F | 6 | CORRESPOND WITH T. SLEETH (SMITH, HULSEY) AND M. TESTON (WD) REGARDING UPDATED DATABASE (0.2) |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 06/28/06 | Daw, A | 0.30 | 0.20 | 57.00 | | 0.10 | F | 1 | TELEPHONE CONFERENCE WITH M. CHLEBOVEC REGARDING WINN-DIXIE EXECUTION OF POMPANO OFFICE SUBLEASE (0.1): |
| Wed | 432937/166 | | | | | 0.20 | F | 2 | COORDINATE TRANSMITTAL OF EXECUTION PRINTS OF SAME (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/30/06 Fri | Brown (Collis), P 432937/193 | 1.70 | 0.10 | 17.50 | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| | | | | | | 0.30 | F | 1 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF PROPERTY RESTRICTION RELEASES REGARDING DEED PARCEL (0.3); |
| | | | | | | 0.20 | F | 2 | E-MAIL WITH BUYER AND BUYER'S ATTORNEY REGARDING RELEASE OF RESTRICTIONS FOR DEED PARCEL (0.2); |
| | | | | | | 0.10 | F | 3 | (LOUISVILLE DC) TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING LOUISVILLE BUYER (0.1); |
| | | | | | | 0.10 | F | 4 | E-MAIL TO M. CHLEBOVEC (WD) REGARDING CONTACT INFORMATION FOR BUYER'S ATTORNEY (0.1); |
| | | | | | | 0.20 | F | 5 | (HOLLYWOOD TRACT) REVIEW AND ANALYSIS OF CORRESPONDENCE RECEIVED FROM BUYER REGARDING SECOND AMENDMENT TO PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 6 | DRAFT LETTER TO BUYER REGARDING SECOND AMENDMENT TO PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 7 | (FUEL CENTER #1382) E-MAIL FROM BUYER'S ATTORNEY REGARDING CORRECTIVE DEED (0.1); |
| | | | | | | 0.30 | F | 8 | REVISE SPECIAL WARRANTY DEED PURSUANT TO BUYER'S REQUEST (0.3); |
| | | | | | | 0.10 | F | 9 | SEND SPECIAL WARRANTY DEED DRAFT TO BUYER FOR REVIEW (0.1) |
| 08/18/06 Fri | Brown (Collis), P 438282/1125 | 5.30 | 0.30 | 52.50 | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| | | | | | | 0.60 | F | 1 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL CONTRACTS AND CLOSING ISSUES (0.6); |
| | | | | | | 0.10 | F | 2 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING PURCHASE PRICE REDUCTION (0.1); |
| | | | | | | 0.30 | F | 3 | CONFERENCE CALL WITH BUYER'S LENDER'S COUNSEL REGARDING LOAN TRANSACTION AND CLOSING (0.3); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF LOAN TRANSACTION IN COMBINATION WITH SALE TRANSACTION (0.3); |
| | | | | | | 0.70 | F | 5 | REVIEW AND ANALYSIS OF EASEMENT ISSUE, POSSIBLE ESCROW AGREEMENT OR PURCHASE PRICE REDUCTION IN ASSOCIATION WITH BUYER'S LOAN (0.7); |
| | | | | | | 0.30 | F | 6 | ASSIST WITH CORRESPONDENCE DRAFT TO LENDER REGARDING CLOSING PROCEDURES (0.3); |
| | | | | | | 0.20 | F | 7 | (MONTGOMERY DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING EXECUTION OF PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 8 | (LEESBURG OUTPARCEL) TELEPHONE CALL WITH FDOT REGARDING CLOSING ISSUES (0.2); |
| | | | | | | 0.40 | F | 9 | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM FDOT REGARDING CLOSING PROCEDURES AND TAX INFORMATION (0.4); |
| | | | | | | 0.30 | F | 10 | REVIEW AND ANALYSIS OF EXECUTED REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO BUYER AND SELLER (0.3); |
| | | | | | | 0.30 | F | 11 | CORRESPONDENCE TO FDOT REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.20 | F | 12 | CORRESPONDENCE TO WINN-DIXIE DISTRIBUTION GROUP REGARDING EXECUTION OF CONTRACT (0.2); |
| | | | | | | 0.20 | F | 13 | CORRESPONDENCE TO HUBER INVESTMENTS (50% INTEREST IN PROPERTY) REGARDING EXECUTION OF CONTRACT (0.2); |
| | | | | | | 0.10 | F | 14 | E-MAIL FROM BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.1); |
| | | | | | | 0.10 | F | 15 | (HARAHAN DC) E-MAIL FROM S. KAROL (XROADS) REGARDING BIDS FOR AUCTION (0.1); |
| | | | | | | 0.20 | F | 16 | (BALDWIN TRACT) CORRESPONDENCE WITH DISTRIBUTION GROUP REGARDING TERMINATION LETTERS (0.2); |
| | | | | | | 0.40 | F | 17 | (FUEL CENTER #1368) REVIEW AND ANALYSIS OF TITLE COMMITMENT REGARDING PROPERTY SITE INFORMATION (0.4); |
| | | | | | | 0.20 | F | 18 | DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING TITLE AND SURVEY FOR MARKETING PROPERTY (0.2); |
| | | | | | | 0.20 | F | 19 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL DISPOSITION CONTRACTS AND CLOSING STATUS (0.2); |

~ See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/22/06 | Daw, A | 6.90 | 0.20 | 57.00 | | 5.90 | F | 1 | PREPARATION FOR, PARTICIPATION IN SECTION 505 PROCESS LITIGATION STRATEGY CONFERENCE WITH R. TANSI (WD), C. JACKSON (SMITH HULSEY), J. LAMMERT (ASSESSMENT TECHNOLOGIES), J. HAUSMAN (ASSESSMENT TECHNOLOGIES) ET AL (5.9): |
| Tue | 438414/1032 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCES WITH B. GASTON (XROADS) REGARDING STATUS OF, STRATEGY FOR ZURICH LEASE REJECTION DAMAGE NEGOTIATIONS (0.6): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH A. WULBERN (SMITH HULSEY) REGARDING ATTORNEYS FEES ISSUES RELATING TO SAME (0.2): |
| | | | | | | 0.20 | F | 4 | COORDINATION PROVISION OF COPY OF ZURICH LEASE FOR HAMMOND FACILITY TO A. WULBERN (SMITH HULSEY) (0.2) |
| | | | 2.80 | $618.00 | | | | | |

Total
Number of Entries:        9

~  See the last page of exhibit for explanation

EXHIBIT J-2

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Benton, J | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 | 0.00 | 0.00 | 1.20 | 228.00 |
| Brown (Collis), P | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| Daw, A | 1.00 | 285.00 | 0.00 | 0.00 | 1.00 | 285.00 | 0.00 | 0.00 | 1.00 | 285.00 |
| | 2.80 | $618.00 | 0.00 | $0.00 | 2.80 | $618.00 | 0.00 | $0.00 | 2.80 | $618.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - Fee Parcel Dispositions | 1.20 | 276.00 | 0.00 | 0.00 | 1.20 | 276.00 | 0.00 | 0.00 | 1.20 | 276.00 |
| Reorganization - General | 1.10 | 228.00 | 0.00 | 0.00 | 1.10 | 228.00 | 0.00 | 0.00 | 1.10 | 228.00 |
| Reorganization - Store Dispositions | 0.50 | 114.00 | 0.00 | 0.00 | 0.50 | 114.00 | 0.00 | 0.00 | 0.50 | 114.00 |
| | 2.80 | $618.00 | 0.00 | $0.00 | 2.80 | $618.00 | 0.00 | $0.00 | 2.80 | $618.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 23.70 | 4,503.00 |
| Brown (Collis), P | 3.00 | 525.00 |
| Daw, A | 4.10 | 1,168.50 |
| Magurno, L | 3.30 | 627.00 |
| Myers III, D | 18.60 | 3,534.00 |
| Peacock, H | 1.60 | 280.00 |
| Whitcomb, G | 0.70 | 143.50 |
| | 55.00 | $10,781.00 |

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 06/05/06 | Daw, A | 1.30 | 0.20 | 57.00 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF PROPERTY TAX ISSUES RELATING TO STORES 1408, 462, 377 (0.2): |
| Mon | 432934/222 | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH R. TANSI (WD), C. JACKSON (SMITH HULSEY) REGARDING ASSESSMENT TECHNOLOGIES' RETENTION FOR ONGOING WINN-DIXIE TAX COMPLIANCE MATTERS (0.2): |
| | | | | | | 0.40 | F | 3 | EMAIL CORRESPONDENCE FROM C. JACKSON (SMITH HULSEY) REGARDING VARIOUS RESPONSES TO SECTION 505 OBJECTIONS/MOTIONS (0.4): |
| | | | | | | 0.20 | F | 4 | RESEARCH BANKRUPTCY CASE ORDERS ON PAYMENT OF PRE-PETITION TAXES (0.2): |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING SAME (0.3) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 06/15/06 | Daw, A | 1.80 | 0.40 | 114.00 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH B. KICHLER (WD), M. SALEM (XROADS) ET AL REGARDING CONTINUING STORE 215 UTILITY CONNECTION PROBLEMS (0.4): |
| Thu | 432939/40 | | | | | 0.30 | F | 2 | MONITOR, COORDINATE PREPARATIONS FOR 6/22 STORE 217 PROJECT PANTHER CLOSING (0.3): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH STORE 215 PURCHASE COUNSEL REGARDING FORM OF ASSIGNMENT OF LEASE INTEREST TO FACILITATE ISSUANCE OF TITLE POLICY IN CORRECT PURCHASER ENTITY NAME (0.2): |
| | | | | | | 0.40 | F | 4 | RESEARCH FLORIDA SALES TAX TREATMENT OF LEASE PREPAYMENTS (0.4): |
| | | | | | | 0.30 | F | 5 | EMAIL TO C. JACKSON (SMITH HULSEY), N. LAFLEUR (STORE 215 PURCHASER COUNSEL) REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 6 | REVIEW EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING STORE 217 CURE COST PAYMENTS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/26/06 Mon | Daw, A 432934/236 | 4.80 | 0.30 | 85.50 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH R. TANSI (WD) REGARDING PLANS FOR VERIFICATION OF FLORIDA TAX COLLECTORS PAID/UNPAID TAX DATA (0.2): |
| | | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH B. FITZGERALD (FTC), R. TANSI ET AL (WD) REGARDING RECEIPT, ANALYSIS OF SAME (0.2): |
| | | | | | | 0.10 | F | 3 | EMAIL CORRESPONDENCE TO B. FITZGERALD (FTC) ET AL REGARDING SAME (0.1): |
| | | | | | | 0.40 | F | 4 | EMAIL CORRESPONDENCE WITH R. TANSI (WD), C. IBOLD (WD), J. JAMES (WD), C. JACKSON (SMITH HULSEY), J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING REMAINING PERIOD NEEDED FOR OBJECTION TO TAX CLAIMS, ADVICE FROM ASSESSMENT TECHNOLOGIES REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE TO J. CASTLE (WD), ET AL REGARDING SAME, WHETHER CONFERENCE CALL ON TAX CLAIMS STILL NEEDED (0.3): |
| | | | | | | 0.30 | F | 6 | PARTICIPATION IN PORTION OF SUCH CONFERENCE CALL WITH J. CASTLE (WD), ET AL REGARDING TAX CLAIM ISSUES (0.3): |
| | | | | | | 0.80 | F | 7 | FOLLOWING TELEPHONE CONFERENCES WITH C. JACKSON (SMITH HULSEY), J. JAMES (WD) REGARDING OUTCOME, ACTION ITEMS FROM SAME (0.8): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE WITH, EMAIL CORRESPONDENCE TO J EDMONDSON (XROADS) REGARDING WINN-DIXIE SECTION 505 PROCESS STATUS, HISTORY (0.3): |
| | | | | | | 0.30 | F | 9 | RESEARCH, COMPILE PROJECT JAGUAR STORES LIST FOR B. SAWYER (WD) (0.3): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH M. CHLEBOVEC (WD) ET AL REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 11 | EMAIL CORRESPONDENCE TO C. JACKSON (SMITH HULSEY) ET AL REGARDING POSITION OF MITCHELL COUNTY, GA TAX COLLECTOR ON WITHDRAWAL OF TAX DELINQUENCY LETTER, ISSUES REGARDING LACK OF NECESSITY OF FILING OF PROOF OF CLAIM SECURED CREDITOR (0.2): |
| | | | | | | 0.30 | F | 12 | COORDINATE RESEARCH, COMPILATION OF STORE 1361 LEASE DOCUMENTATION FOR ASSET RATIONALIZATION ASSIGNEE OF STORE (0.3): |
| | | | | | | 0.10 | F | 13 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD) REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 14 | EMAIL CORRESPONDENCE WITH R. TANSI (WD) REGARDING PAULDING COUNTY GA 2005 TAX PAYMENT (0.2): |
| | | | | | | 0.30 | F | 15 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING RESEARCH REGARDING IMPACT OF LEASE PROVISIONS, STATE LAW ON LEASE DEFAULT DAMAGES TO FACILITATE RESPONSE TO ZURICH ASSERTION OF REJECTION DAMAGE (0.3): |
| | | | | | | 0.30 | F | 16 | COORDINATE PRELIMINARY RESEARCH RELATING TO SAME (0.3): |
| | | | | | | 0.20 | F | 17 | MONITOR TAX DELINQUENCY NOTICE RESPONSES (0.2) |
| 06/26/06 Mon | Peacock, H 432934/249 | 1.60 | 1.60 | 280.00 | H | | F | 1 | RESEARCH REGARDING MITIGATION AND THE MEASURE IN RELATION TO ZURICH REJECTION CLAIM OF DAMAGES |
| 06/29/06 Thu | Benton, J 432934/259 | 2.30 | 0.90 | 171.00 | | 0.40 | F | 1 | REVIEW CHAIN OF EMAIL MESSAGES REGARDING ZURICH SPECIAL-ENTITY BREACH OF LEASE DAMAGE CLAIMS FROM B. GASTON (.4): |
| | | | | | | 0.20 | F | 2 | PREPARE AND ORGANIZE FOR TELEPHONE CONFERENCE WITH C.IBOLD (WD) AND B.GASTON (X-ROADS) (.2): |
| | | | | | G | 0.50 | F | 3 | TELEPHONE CONFERENCE CALL WITH C.IBOLD (WD) AND B.GASTON (X-ROADS) (.5): |
| | | | | | | 0.60 | F | 4 | OUTLINE AND PREPARE FOR RESEARCH PROJECT INTO GEORGIA AND NORTH CAROLINA BREACH OF COMMERCIAL LEASE DAMAGES (.6): |
| | | | | | | 0.90 | F | 5 | BEGIN RESEARCH OF DAMAGES UNDER STATE LAW OF NORTH CAROLINA IN LAW LIBRARY UTILIZING AM. JUR. 2D (.9) |

MATTER:Reorganization - General

MATTER:Reorganization - General

MATTER:Reorganization - General

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER: Reorganization - General |
| 06/29/06 | Myers III, D | 3.80 | 1.50 | 285.00 | | 1.80 | F | 1 | REVIEW AND ANALYZE CORRESPONDENCE CONCERNING ZURICH LEASE DAMAGES (1.8): |
| Thu | 432934/251 | | | | G | 0.50 | F | 2 | TELEPHONE CALL WITH B. GASTON, (XROADS), AND C. IBOLD (WD) REGARDING SAME (0.5); |
| | | | | | | 1.50 | F | 3 | RESEARCH AND LOCATE STATE LAW CONCERNING DAMAGES FOR ABANDONMENT OF LEASED PREMISES (1.5) |
| | | | | | | | | | MATTER: Reorganization - General |
| 06/30/06 | Benton, J | 4.50 | 4.50 | 855.00 | | | F | 1 | CONTINUE RESEARCHING THE BREACH OF LEASE DAMAGE CLAIMS ALLOWED TO THE ZURICH SPECIAL-ENTITY LANDLORDS DUE TO WINN-DIXIE'S REJECTION OF ITS COMMERCIAL LEASE AGREEMENT (UNDER SOUTH CAROLINA STATE LAW) (4.5) |
| Fri | 432934/260 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 06/30/06 | Myers III, D | 4.00 | 4.00 | 760.00 | | | F | 1 | RESEARCH AND LOCATE STATE LAW CONCERNING DAMAGES FOR DEFAULT OF A COMMERCIAL LEASE IN FLORIDA (4.0) |
| Fri | 432934/252 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/03/06 | Benton, J | 6.20 | 6.20 | 1,178.00 | | 3.20 | F | 1 | CONTINUE RESEARCHING THE BREACH OF LEASE DAMAGE CLAIMS ALLOWED TO THE ZURICH SPECIAL-ENTITY LANDLORDS DUE TO WINN-DIXIE'S REJECTION OF ITS COMMERCIAL LEASE AGREEMENT (UNDER GEORGIA STATE CASE LAW) (3.2); |
| Mon | 436247/721 | | | | | 3.00 | F | 2 | CONTINUE RESEARCHING THE BREACH OF LEASE DAMAGE CLAIMS ALLOWED TO THE ZURICH SPECIAL-ENTITY LANDLORDS DUE TO WINN-DIXIE'S REJECTION OF ITS THREE COMMERCIAL LEASE AGREEMENT (UNDER NORTH CAROLINA CASE LAW) (3.0) |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/03/06 | Myers III, D | 5.50 | 5.50 | 1,045.00 | | | F | 1 | FINALIZE RESEARCH CONCERNING DAMAGES FOR DEFAULT OF COMMERCIAL LEASE UNDER FLORIDA AND SOUTH CAROLINA LAW (2.5) |
| Mon | 436247/716 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/05/06 | Benton, J | 5.80 | 4.10 | 779.00 | | 0.60 | F | 1 | RECEIVE, REVIEW AND ANALYZE UPDATED SPREADSHEET ON WINN-DIXIE DISTRIBUTION CENTER LEASE INFORMATION AND DAMAGE CALCULATIONS FROM B. GASTON (.6); |
| Wed | 436247/722 | | | | | 2.90 | F | 2 | FINALIZED RESEARCH INTO GEORGIA STATE CASE LAW REGARDING BREACH OF COMMERCIAL LEASE DAMAGES AVAILABLE TO ZURICH SPECIAL PURPOSE ENTITY IN ATLANTA (2.9); |
| | | | | | | 1.20 | F | 3 | CROSS-CHECKED FLORIDA AND SOUTH CAROLINA LAW ON DAMAGES FOR BREACH OF COMMERCIAL LEASE AGREEMENTS (1.2); |
| | | | | | G | 1.10 | F | 4 | PREPARE FOR AND HAVE TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING RESEARCH RESULTS (1.1) |

(Header note above table: INFORMATIONAL spanning COMBINED HOURS and COMBINED FEES)

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/05/06 Wed | Daw, A 436247/683 | 4.50 | 1.20 | 342.00 | | 0.40 | F | 1 | EMAIL CORRESPONDENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING DATA ON RENTAL AMOUNTS, HISTORIC PURCHASE PRICES RELATING TO REJECTED ZURICH/ACKERBURG FACILITIES FOR SECTION 505 PROCESS ANALYSIS (0.4): |
| | | | | | | 1.20 | F | 2 | REVIEW AND ANALYSIS OF FINDINGS ON LAW ON LEASE TERMINATION DAMAGES OF STATES IN WHICH REJECTED ZURICH/ACKERBURG DISTRIBUTION CENTERS AND OTHER FACILITIES ARE LOCATED, LEASE PROVISIONS RELEVANT TO SAME (1.2): |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCE WITH B. GASTON (XROADS) REGARDING SUCH FINDINGS, STRATEGY FOR RESPONSE TO DEUTSCHE BANK, WACHOVIA COUNSEL REGARDING SAME, REJECTION DAMAGES CLAIMED WITH RESPECT TO SAME (0.9): |
| | | | | | | 0.30 | F | 4 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING SAME (0.3): |
| | | | | | | 1.10 | F | 5 | RESEARCH PUBLIC RESTROOM REQUIREMENTS OF THE FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES, UNITED STATES DEPARTMENT OF AGRICULTURE FOOD CODE (1.1): |
| | | | | | | 0.40 | F | 6 | REVIEW OF WINN-DIXIE TAX DEPARTMENT ANALYSIS OF FLORIDA TAX COLLECTORS DATA ON PAID AND UNPAID AMOUNTS OF 2005 REAL AND PERSONAL PROPERTY AD VALOREM TAXES (0.4): |
| | | | | | | 0.20 | F | 7 | REVIEW DRAFT SPREADSHEET OF 2005 DUVAL COUNTY REAL AND PERSONAL PROPERTY TAXES PREPARED BY WINN-DIXIE TAX DEPARTMENT (0.2) |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/05/06 Wed | Myers III, D 436247/717 | 6.60 | 5.60 | 1,064.00 | | 5.60 | F | 1 | FINALIZE FLORIDA LAW RESEARCH AND RESEARCH SOUTH CAROLINA LAW CONCERNING DAMAGES FOR TERMINATING A COMMERCIAL LEASE (5.6): |
| | | | | | G | 1.00 | F | 2 | CONFERENCE CALL WITH B. GASTON, XROADS, CONCERNING RESEARCH FINDINGS (1.0) |
| | | | | | | | | | MATTER: Katrina Project |
| 07/22/06 Sat | Daw, A 436253/466 | 1.10 | 0.60 | 171.00 | | 0.10 | F | 1 | EMAIL CORRESPONDENCE TO B. BERNARDO (WD) REGARDING AUGUST RENT ABATEMENTS TO STORES AFFECTED BY HURRICANE KATRINA (0.1): |
| | | | | | | 0.60 | F | 2 | RESEARCH AND ANALYSIS OF WINN-DIXIE OBLIGATION TO PAY OVER PROPERTY INSURANCE AT CERTAIN STORES STILL CLOSED FOLLOWING HURRICANE KATRINA IMPACTS (0.6): |
| | | | | | | 0.40 | F | 3 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING NEED FOR COMPANY MANAGEMENT DETERMINATION OF ITS POSITION ON SAME (0.4) |
| | | | | | | | | | MATTER: Reorganization - Store Dispositions |
| 08/01/06 Tue | Whitcomb, G 437847/812 | 2.20 | 0.70 | 143.50 | H | 0.50 | F | 1 | REVIEW PLEADINGS IN EMINENT DOMAIN ACTION BY COLLIER COUNTY (0.5): |
| | | | | | H | 0.70 | F | 2 | RESEARCH REGARDING PROPER PROCEDURES FOR SUBSTITUTION OF PARTIES (0.7): |
| | | | | | H | 1.00 | F | 3 | INITIAL DRAFTING OF MOTION TO SUBSTITUTE PARTIES (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Katrina Project |
| 08/24/06 | Daw, A | 2.90 | 0.40 | 114.00 | | 0.30 | F | 1 | EMAIL CORRESPONDENCE WITH D. BITTER (WD) ET AL REGARDING CHANGES IN LA LAW TO ALLOW ADDITIONAL YEAR TO FILE CLAIM UNDER INSURANCE POLICY, REQUIREMENT UNDER STORE 1417 LEASE TO PROVIDE COPY OF POLICY TO LANDLORD (0.3): |
| Thu | 438278/1155 | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH A. WULBERN (SMITH HULSEY) REGARDING SAME, STRATEGY FOR FURTHER NEGOTIATIONS REGARDING SAME WITH STORE 1417 LANDLORD COUNSEL (0.1): |
| | | | | | | 0.40 | F | 3 | RESEARCH REGARDING LA LAW, REGULATORY ACTION ON EXTENSION FOR FILING INSURANCE CLAIMS RELATING TO HURRICANE KATRINA (0.4): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CONFERENCE WITH J. MCNAMARA (BAKER DONELSON) REGARDING POSSIBLE NEED FOR LOCAL COUNSEL ON SUBJECT (0.1): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH J. MCNAMARA (BAKER DONELSON), A. WULBERN (SMITH HULSEY) REGARDING SAME (0.2): |
| | | | | | | 0.40 | F | 6 | EMAIL CORRESPONDENCE WITH J. CASTLE (WD), C. IBOLD (WD), S. KAROL (XROADS), E. AMENDOLA (DJM), M. MORRIS (THE FOOD PARTNERS), A. WULBERN (SMITH HULSEY) ET AL REGARDING STATUS OF STORE 1417 BROKER MARKETING EFFORTS, BIDDER INTEREST, SMITH, HULSEY RECOMMENDATION TO REJECT IMMEDIATELY IF NO INTEREST (0.4): |
| | | | | | | 0.30 | F | 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING SENIOR MANAGEMENT QUESTIONS ON STORE 1409 RENT ABATEMENT, LEASE ISSUES (0.3): |
| | | | | | | 0.30 | F | 8 | REVIEW AND ANALYSIS OF ISSUES RELATING TO SAME (0.3): |
| | | | | | | 0.80 | F | 9 | EMAIL CORRESPONDENCE TO L. APPEL (WD) ET AL REGARDING SAME (0.8) |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/28/06 | Benton, J | 3.40 | 2.20 | 418.00 | | 0.30 | F | 1 | RESEARCH FLORIDA CASE LAW ON WINN-DIXIE'S COMMON LAW LIABILITY FOR BREACHING LEASE AGREEMENT WITH ZURICH (.3): |
| Mon | 438414/1053 | | | | | 1.90 | F | 2 | REVIEW AND ANALYZE CASE LAW TO PREPARE FOR TELEPHONE CONFERENCE REGARDING WINN-DIXIE LIABILITY TO ZURICH UNDER FLORIDA CONTRACT LAW (1.9): |
| | | | | | G | 1.20 | F | 3 | TELEPHONE CONFERENCE CALL WITH B. GASTON (XROADS), C. IBOLD (WINN-DIXIE) AND C. JACKSON (SMITH HULSEY) REGARDING WINN-DIXIE LIABILITY TO ZURICH ON FLORIDA FACILITIES UNDER FLORIDA LAW (1.2) |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/28/06 | Myers III, D | 3.00 | 2.00 | 380.00 | | 2.00 | F | 1 | FINALIZE RESEARCH CONCERNING ZURICH LEASES AND REMEDIES AND MITIGATION DUTIES UNDER FLORIDA'S LANDLORD-TENANT LAW (2.0): |
| Mon | 438414/1051 | | | | G | 1.00 | F | 2 | CONFERENCE CALL WITH CLIENT AND COUNSEL REGARDING SAME (1.0) |
| | | | | | | | | | MATTER: Reorganization - General |
| 09/01/06 | Daw, A | 2.90 | 0.80 | 228.00 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF FLORIDA SECTION 505 OBJECTION RESPONSES (0.2): |
| Fri | 442893/290 | | | | | 0.60 | F | 2 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH C. JACKSON (SMITH HULSEY), J. LAMMERT (ASSESSMENT TECHNOLOGIES), C. GILBERT (ASSESSMENT TECHNOLOGIES) REGARDING SECTION 505 PROCESS STATUS, UPCOMING ADDITIONAL OBJECTIONS, FLORIDA TAX COLLECTORS' RESPONSE TO OBJECTION, LITIGATION STRATEGY FOR RESPONDENTS TO PREVIOUS MOTIONS (0.6): |
| | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH C. GILBERT (ASSESSMENT TECHNOLOGIES) REGARDING SAME (0.3): |
| | | | | | | 0.50 | F | 4 | EMAIL CORRESPONDENCE WITH B. GASTON (XROADS) REGARDING STORE 382 LANDLORD CLAIM (0.5): |
| | | | | | | 0.80 | F | 5 | RESEARCH, REVIEW AND ANALYSIS OF LEASE PROVISIONS RELATING TO ROOF, OTHER MAINTENANCE OBLIGATIONS, FLORIDA LAW ON SAME (0.8): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE WITH B. GASTON (XROADS) REGARDING STATUS OF PREPARATION OF ZURICH LEASE STRUCTURE COMPONENT OF PRESENTATION TO WINN-DIXIE SENIOR MANAGEMENT ON ANALYSIS OF ZURICH CLAIM (0.2): |
| | | | | | | 0.30 | F | 7 | COORDINATION OF RESEARCH RELATING TO SAME (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 09/12/06 Tue | Brown (Collis), P 442705/71 | 4.80 | 1.80 | 315.00 | | 1.80 | F | 1 | (MONTGOMERY DC) REVIEW AND ANALYSIS OF ALABAMA STATUTES AND CODE REGARDING LEGAL LANGUAGE OF SPECIAL (STATUTORY) WARRANTY DEEDS (1.8); |
| | | | | | | 0.90 | F | 2 | PREPARATION OF AND REVISIONS TO SUBMITTAL MEMORANDUM FOR FACILITY PURCHASE AGREEMENT FOR DELIVERY TO WINN-DIXIE (0.9); |
| | | | | | | 0.40 | F | 3 | REVISIONS TO STATUTORY WARRANTY DEED IN REGARDS TO ALABAMA STATUTES (0.4); |
| | | | | | | 0.40 | F | 4 | REVISIONS TO FACILITY PURCHASE AGREEMENT IN REGARDS TO BUYER'S COMMENTS AND STATUTORY DEED (0.4); |
| | | | | | | 0.20 | F | 5 | E-MAILS WITH BUYER'S ATTORNEY REGARDING TITLE AND SURVEY ISSUES (0.2); |
| | | | | | | 0.20 | F | 6 | CORRESPONDENCE TO BANKRUPTCY COUNSEL REGARDING PREPARATION OF SALE MOTION (0.2); |
| | | | | | | 0.20 | F | 7 | (LIVE OAK OUTPARCEL) CORRESPONDENCE WITH BUYER REGARDING EXECUTION OF AMENDMENT TO PURCHASE AND SALE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 8 | (LEESBURG OUTPARCEL) DRAFT E-MAIL TO BANKRUPTCY COUNSEL REGARDING THE NON-NECESSITY OF AN AUCTION FOR THE OUTPARCEL DUE TO THE THREAT OF CONDEMNATION (0.3); |
| | | | | | | 0.10 | F | 9 | (GENERAL) REVIEW AND ANALYSIS OF EXECUTED DOCUMENTATION FOR LIVE OAK OUTPARCEL AND MONTGOMERY DC (0.1); |
| | | | | | | 0.20 | F | 10 | (LIVE OAK OUTPARCEL) DRAFT E-MAIL TO BUYER REGARDING AMENDMENT TO PURCHASE AND SALE AGREEMENT AND EXECUTION AND RETURN INSTRUCTIONS (0.2); |
| | | | | | | 0.10 | F | 11 | TELEPHONE CALL WITH BUYER REGARDING AMENDMENT TO PURCHASE AND SALE AGREEMENT (0.1) |
| | | | | | | | | | MATTER: Special Purpose Entity Conveyances |
| 09/14/06 Thu | Benton, J 442882/265 | 0.80 | 0.80 | 152.00 | | | F | 1 | RESEARCH FLORIDA LAW TO DETERMINE WHETHER AFTER THE STORE LEASES ARE TRANSFERRED TO A SPECIAL PURPOSE ENTITY,IF WINN-DIXIE IS ALLOWED TO RETAIN LICENSES TO SELL ALCOHOL AND TOBACCO WITH A MANAGEMENT AGREEMENT WITH THE TRANSFEROR |
| | | | | | | | | | MATTER: Special Purpose Entity Conveyances |
| 09/14/06 Thu | Daw, A 442882/228 | 0.70 | 0.20 | 57.00 | | 0.20 | F | 1 | REVIEW GA ALCOHOL AND TOBACCO LICENSURE ISSUES AFFECTING EXIT FINANCING SPECIAL PURPOSE ENTITY STRUCTURE (0.2); |
| | | | | | | 0.20 | F | 2 | COORDINATE FLORIDA RESEARCH REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISION OF STORE INFORMATION IN MASTER SPE CONVEYANCES SPREADSHEET (0.3) |
| | | | | | | | | | MATTER: Special Purpose Entity Conveyances |
| 09/14/06 Thu | Magurno, L 442882/216 | 2.80 | 2.50 | 475.00 | H | 0.20 | F | 1 | REVIEW LOUISIANA ATTORNEY GENERAL OPINION REGARDING ALCOHOL LICENSE ISSUES (.2); |
| | | | | | H | 0.20 | F | 2 | RESEARCH STATUTES AND REGULATIONS REGARDING LICENSING ISSUE FOR WINN DIXIE (.2); |
| | | | | | H | 0.10 | F | 3 | REVIEW LICENSING QUALIFICATIONS 560-2-2.09 (.1); |
| | | | | | H | 2.30 | F | 4 | RESEARCH WHETHER A MANAGEMENT AGREEMENT WILL SUFFICE FOR THE LEASE REQUIREMENT IN ORDER TO OBTAIN AN ALCOHOL PERMIT (2.3) |
| | | | | | | | | | MATTER: Special Purpose Entity Conveyances |
| 09/15/06 Fri | Benton, J 442882/266 | 4.50 | 4.50 | 855.00 | | | F | 1 | RESEARCH AND ANALYZE RESEARCH ISSUE OF EFFECT OF TRANSFERRING LEASEHOLD INTERESTS OF WINN-DIXIE OF ALCOHOL AND TOBACCO LICENSES IN FLORIDA UNDER FLORIDA STATUTES AND FLORIDA ADMINISTRATIVE CODE (4.5) |
| | | | | | | | | | MATTER: Special Purpose Entity Conveyances |
| 09/15/06 Fri | Magurno, L 442882/217 | 0.80 | 0.80 | 152.00 | H | | F | 1 | RESEARCH GEORGIA CASE LAW AND GEORGIA CODE FOR LEASE REQUIREMENTS AND POTENTIAL FUTURE ISSUES |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Special Purpose Entity Conveyances |
| 09/18/06 Mon | Benton, J 442882/267 | 0.50 | 0.50 | 95.00 | | | F | 1 | CONTINUED RESEARCH INTO EFFECTS OF TRANSFERRING WINN-DIXIE LEASES TO SPECIAL PURPOSE ENTITIES ON ALCOHOL AND TOBACCO LICENSES |
| | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 09/21/06 Thu | Brown (Collis), P 442705/80 | 5.10 | 1.20 | 210.00 | 0.20 | F | 1 | (LEESBURG OUTPARCEL) DRAFT CORRESPONDENCE TO FDOT REGARDING CLOSING DOCUMENTATION AND CLOSING TIMELINE (0.2); |
| | | | | | | 0.20 | F | 2 | DRAFT E-MAIL TO D. HUBER REGARDING CLOSING DOCUMENTS TO BE EXECUTED AND TIMEFRAME FOR EXECUTION (0.2); |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH D. HUBER'S ATTORNEY REGARDING CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH FDOT REGARDING CLOSING LOGISTICS AND PROCEDURES AND DISCUSS COMMENTS TO CLOSING DOCUMENTS (0.4); |
| | | | | | | 1.20 | F | 5 | REVIEW AND ANALYSIS OF FLORIDA STATUTES AND ADMINISTRATIVE CODE TO DETERMINE WHETHER AD VALOREM PROPERTY TAX PRORATION AMOUNT AND WHETHER DOCUMENTARY STAMP TAXES ARE DUE ON SALE (1.2); |
| | | | | | | 0.50 | F | 6 | REVISIONS TO SPECIAL WARRANTY DEEDS WITH DOCUMENTARY STAMP TAX NOTES (0.5); |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF CLOSING STATEMENT REGARDING PRORATION OF COSTS AND TAX AMOUNTS (0.3); |
| | | | | | | 0.10 | F | 8 | FORWARD E-MAIL TO ATTORNEY AT FDOT FOR REVIEW OF CLOSING DOCUMENTATION (0.1); |
| | | | | | | 0.20 | F | 9 | (MONTGOMERY DC) TELEPHONE CALLS WITH BUYER'S ATTORNEY REGARDING TITLE AND SURVEY ISSUES (0.2); |
| | | | | | | 0.10 | F | 10 | (EDGEWOOD OUTPARCEL) E-MAILS WITH J. WORSDELL (WD) REGARDING CLOSING DATE (0.1); |
| | | | | | | 0.20 | F | 11 | E-MAILS WITH BUYER'S ATTORNEY REGARDING CHANGES TO CLOSING DOCUMENTS AND CLOSING DATE (0.2); |
| | | | | | | 0.30 | F | 12 | REVIEW AND ANALYSIS OF BUYER'S ISSUES WITH CLOSING DOCUMENTS AND DATES (0.3); |
| | | | | | | 0.10 | F | 13 | (LIVE OAK OUTPARCEL) TELEPHONE CALL FROM BANKRUPTCY COUNSEL REGARDING SALE MOTION (0.1); |
| | | | | | | 0.20 | F | 14 | (CLARKSVILLE OUTPARCEL) E-MAILS WITH J. AVALLONE (DJM) REGARDING NEW BIDDER FOR OUTPARCEL, DUE DILIGENCE AND CLOSING DATES (0.2); |
| | | | | | | 0.20 | F | 15 | (MONTGOMERY DC) REVIEW AND ANALYSIS OF SURVEY AND TITLE ISSUES REGARDING PROPERTY (0.2); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH SURVEYOR REGARDING COSTS OF UPDATED SURVEY (0.1); |
| | | | | | | 0.10 | F | 17 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF REMAINING TITLE SEARCH FOR SHOPPING CENTER (0.1); |
| | | | | | | 0.10 | F | 18 | (FUEL CENTER #1368) E-MAIL TO M. CHLEBOVEC (WD) REGARDING SURVEY QUOTE (0.1); |
| | | | | | | 0.20 | F | 19 | (GENERAL) REVISIONS TO SUMMARY OF CONTRACT STATUS AND TIMELINE FOR DISTRIBUTION TO GROUP (0.2); |
| | | | | | | 0.20 | F | 20 | ANALYSIS AND REVISIONS TO CORRESPONDENCE TO FDOT REGARDING RIGHT OF WAY QUIT CLAIM DEEDS (0.2); |
| | | | | | | 0.10 | F | 21 | (HARAHAN DC) REVISIONS TO CORRESPONDENCE TO BUYER'S TITLE AGENT REGARDING 1031 EXCHANGE DOCUMENTATION (0.1) |

| COMBINED HOURS | COMBINED FEES |
|---|---|
| 55.00 | $10,781.00 |

Total
Number of Entries:        27

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 23.70 | 4,503.00 | 0.00 | 0.00 | 23.70 | 4,503.00 | 0.00 | 0.00 | 23.70 | 4,503.00 |
| Brown (Collis), P | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 |
| Daw, A | 4.10 | 1,168.50 | 0.00 | 0.00 | 4.10 | 1,168.50 | 0.00 | 0.00 | 4.10 | 1,168.50 |
| Magurno, L | 3.30 | 627.00 | 0.00 | 0.00 | 3.30 | 627.00 | 0.00 | 0.00 | 3.30 | 627.00 |
| Myers III, D | 18.60 | 3,534.00 | 0.00 | 0.00 | 18.60 | 3,534.00 | 0.00 | 0.00 | 18.60 | 3,534.00 |
| Peacock, H | 1.60 | 280.00 | 0.00 | 0.00 | 1.60 | 280.00 | 0.00 | 0.00 | 1.60 | 280.00 |
| Whitcomb, G | 0.70 | 143.50 | 0.00 | 0.00 | 0.70 | 143.50 | 0.00 | 0.00 | 0.70 | 143.50 |
| | 55.00 | $10,781.00 | 0.00 | $0.00 | 55.00 | $10,781.00 | 0.00 | $0.00 | 55.00 | $10,781.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Katrina Project | 1.00 | 285.00 | 0.00 | 0.00 | 1.00 | 285.00 | 0.00 | 0.00 | 1.00 | 285.00 |
| Reorganization - Fee Parcel Dispositions | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 | 0.00 | 0.00 | 3.00 | 525.00 |
| Reorganization - General | 40.60 | 7,927.50 | 0.00 | 0.00 | 40.60 | 7,927.50 | 0.00 | 0.00 | 40.60 | 7,927.50 |
| Reorganization - Store Dispositions | 1.10 | 257.50 | 0.00 | 0.00 | 1.10 | 257.50 | 0.00 | 0.00 | 1.10 | 257.50 |
| Special Purpose Entity Conveyances | 9.30 | 1,786.00 | 0.00 | 0.00 | 9.30 | 1,786.00 | 0.00 | 0.00 | 9.30 | 1,786.00 |
| | 55.00 | $10,781.00 | 0.00 | $0.00 | 55.00 | $10,781.00 | 0.00 | $0.00 | 55.00 | $10,781.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT L
NONWORKING TRAVEL
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Stanford, D | 1.20 | 360.00 |
| | 1.20 | $360.00 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L
NONWORKING TRAVEL
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 07/24/06 | Stanford, D | 3.70 | 1.20 | 360.00 | | 0.30 | F | 1 | (GENERAL) CONFERENCE CALL WITH E. AMENDOLA (DJM), J. AVALLONE (DJM), P. BROWN (SGR) REGARDING STATUS AND ISSUES ON ONGOING TRANSACTIONS (0.3): |
| Mon | 436249/598 | | | | | 1.20 | F | 2 | (BALDWIN FL) TRAVEL TO AND FROM DAVIS FAMILY OFFICES (1.2): |
| | | | | | | 0.80 | F | 3 | CONFERENCE AT DAVIS FAMILY OFFICES WITH J. SKELTON (WINN-DIXIE BOARD), P. PICHULO (WINN-DIXIE), L. APPEL (WINN-DIXIE), B. NUSSBAUM (WINN-DIXIE), M. CHLEBOVEC (WINN-DIXIE), S. MCCALEB (FLORIDA ROCK), M. MCNULTY (FLORIDA ROCK), S. HENDERSON (MCGUIRE WOODS) REGARDING DISCUSSION OF FLORIDA ROCK REQUEST FOR ACCESS RIGHTS OVER WINN-DIXIE RAIL CROSSING BRIDGE (0.8): |
| | | | | | | 0.10 | F | 4 | (EDGEWOOD FL) REVIEW PURCHASE AGREEMENT AMENDMENT AND SUBMITTAL MEMORANDUM (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW AND ANALYSIS OF OUTSTANDING DUE DILIGENCE MATTERS (0.2): |
| | | | | | | 0.30 | F | 6 | (STOCKBRIDGE GA) REVIEW CLOSING ESCROW LETTER, CLOSING DOCUMENTS AND SUBMITTAL MEMORANDUM (0.3): |
| | | | | | | 0.40 | F | 7 | (HOLLYWOOD FL) REVIEW AND ANALYSIS OF OUTSTANDING DUE DILIGENCE AND PRE-CLOSING ISSUES (0.4): |
| | | | | | | 0.20 | F | 8 | (LEESBURG FL) REVIEW STATUS OF PURCHASE OFFER BY FDOT (0.2): |
| | | | | | | 0.10 | F | 9 | (LIVE OAK FL) REVIEW AND ANALYSIS OF PROPOSED MODIFICATION OF RESTRICTIVE COVENANTS (0.1): |
| | | | | | | 0.10 | F | 10 | (MIRAMAR FL) REVIEW POST-CLOSING ISSUES RELATING TO UPDATED SURVEY (0.1) |
| | | | 1.20 | $360.00 | | | | | |

Total
Number of Entries:        1

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 3

EXHIBIT L
NONWORKING TRAVEL
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Stanford, D | 1.20 | 360.00 | 0.00 | 0.00 | 1.20 | 360.00 | 0.00 | 0.00 | 1.20 | 360.00 |
|  | 1.20 | $360.00 | 0.00 | $0.00 | 1.20 | $360.00 | 0.00 | $0.00 | 1.20 | $360.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - Fee Parcel Dispositions | 1.20 | 360.00 | 0.00 | 0.00 | 1.20 | 360.00 | 0.00 | 0.00 | 1.20 | 360.00 |
|  | 1.20 | $360.00 | 0.00 | $0.00 | 1.20 | $360.00 | 0.00 | $0.00 | 1.20 | $360.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT L  PAGE 3 of 3

EXHIBIT M-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 0.70 | 199.50 |
| Eden (Smithson), V | 15.10 | 2,642.50 |
| Mills, M | 70.40 | 8,477.00 |
| Stanford, D | 0.50 | 150.00 |
| VanCleve Pye, K | 4.00 | 520.00 |
|  | 90.70 | $11,989.00 |

EXHIBIT M-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Eden (Smithson), V 432934/209 | 0.10 | 0.10 | 17.50 | | | F 1 | MATTER: Reorganization - General <br> INITIAL REVIEW AND PREPARATION OF FOURTH INTERIM FEE APPLICATION |
| 06/02/06 Fri | Eden (Smithson), V 432934/210 | 3.90 | 3.90 | 682.50 | | | F 1 | MATTER: Reorganization - General <br> DRAFT FOURTH INTERIM FEE APPLICATION AND EXHIBITS |
| 06/05/06 Mon | Eden (Smithson), V 432934/211 | 1.10 | 1.10 | 192.50 | | | F 1 | MATTER: Reorganization - General <br> DRAFT FOURTH INTERIM FEE APPLICATION AND EXHIBITS |
| 06/06/06 Tue | Mills, M 432934/241 | 1.10 | 1.10 | 110.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 06/07/06 Wed | Mills, M 432934/242 | 6.40 | 6.40 | 640.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 06/08/06 Thu | Mills, M 432934/243 | 5.50 | 5.50 | 550.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION WITH U. S. TRUSTEE |
| 06/12/06 Mon | Mills, M 432934/244 | 0.40 | 0.40 | 40.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 06/15/06 Thu | Mills, M 432934/245 | 0.40 | 0.40 | 40.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 06/19/06 Mon | Mills, M 432934/246 | 3.20 | 3.20 | 320.00 | | | F 1 | MATTER: Reorganization - General <br> CONTINUE REVIEW AND REVISION OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 06/20/06 Tue | Eden (Smithson), V 432934/212 | 4.20 | 4.20 | 735.00 | | 3.00 <br> 1.20 | F 1 <br> F 2 | MATTER: Reorganization - General <br> PREPARATION OF MAY 2006 MONTHLY FEE STATEMENT AND EXHIBIT (3.0); <br> DRAFT SMITH, GAMBRELL & RUSSELL, LLP'S FOURTH INTERIM FEE APPLICATION AND EXHIBITS (1.2) |
| 06/20/06 Tue | Mills, M 432934/247 | 2.50 | 2.50 | 250.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 06/21/06 Wed | Mills, M 432934/248 | 3.00 | 3.00 | 300.00 | | 0.80 <br> 1.00 <br> 1.20 | F 1 <br> F 2 <br> F 3 | MATTER: Reorganization - General <br> REVIEW AND REVISION OF MONTHLY FEE APPLICATION IN PREPARATION FOR FILING WITH U. S. TRUSTEE AND OTHERS (0.8); <br> FINALIZE MONTHLY FEE APPLICATION INCLUDING COMPILATION OF ALL INVOICES (1.0); <br> REVIEW OF FOURTH INTERIM FEE APPLICATION FOR FEE ACCURACY (1.2) |

~  See the last page of exhibit for explanation

EXHIBIT M-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/05/06 Wed | Eden (Smithson), V 436247/670 | 0.80 | 0.80 | 140.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW AND REVISION OF FOURTH INTERIM FEE APPLICATION |
| 07/05/06 Wed | Mills, M 436247/702 | 0.50 | 0.50 | 65.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF DRAFT FOURTH INTERIM FEE APPLICATION |
| 07/07/06 Fri | Eden (Smithson), V 436247/671 | 0.40 | 0.40 | 70.00 | J | | F 1 | MATTER: Reorganization - General <br> REVIEW CALCULATIONS FOR FOURTH INTERIM FEE APPLICATION |
| 07/07/06 Fri | Mills, M 436247/703 | 0.50 | 0.50 | 65.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PROPOSED FOURTH INTERIM FEE APPLICATION FOR ACCURACY OF FIGURES (0.5) |
| 07/10/06 Mon | Eden (Smithson), V 436247/672 | 0.10 | 0.10 | 17.50 | | | F 1 | MATTER: Reorganization - General <br> CONTINUE REVIEW OF FOURTH INTERIM FEE APPLICATION |
| 07/10/06 Mon | Mills, M 436247/704 | 1.50 | 1.50 | 195.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW AND REVISIONS TO PROPOSED FOURTH INTERIM FEE APPLICATION |
| 07/11/06 Tue | Eden (Smithson), V 436247/673 | 0.20 | 0.20 | 35.00 | | | F 1 | MATTER: Reorganization - General <br> EMAIL TO DEBTOR COUNSEL REGARDING FEES AND EXPENSES FOR INTERIM PERIOD |
| 07/11/06 Tue | Mills, M 436247/705 | 5.40 | 5.40 | 702.00 | | 0.50 <br> 4.90 | F 1 <br> F 2 | MATTER: Reorganization - General <br> REVIEW AND REVISION OF PROPOSED FOURTH INTERIM FEE APPLICATION (0.5): <br> REVIEW OF PREBILLING REPORTS FOR JUNE FEES AND COSTS (4.9) |
| 07/12/06 Wed | Mills, M 436247/706 | 1.00 | 1.00 | 130.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS FOR JUNE FEES IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 07/12/06 Wed | Stanford, D 436247/669 | 0.50 | 0.50 | 150.00 | | | F 1 | MATTER: Reorganization - General <br> REVIEW JUNE BILLING RECORDS AND STATEMENTS FOR PREPARATION OF MONTHLY FEE APPLICATION |
| 07/13/06 Thu | Mills, M 436247/707 | 2.30 | 2.30 | 299.00 | | 2.00 <br> 0.30 | F 1 <br> F 2 | MATTER: Reorganization - General <br> REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION (2.0): <br> EMAIL AND TELEPHONE CALL WITH K. LAMAINA (SKADDEN) REGARDING FOURTH INTERIM APPLICATION (0.3) |
| 07/17/06 Mon | Eden (Smithson), V 436247/674 | 1.20 | 1.20 | 210.00 | | | F 1 | MATTER: Reorganization - General <br> PREPARATION TO SERVE FOURTH INTERIM FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT M-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/17/06 | Mills, M | 3.90 | 3.90 | 507.00 | | 1.80 | F | 1 | PREPARATION OF FOURTH INTERIM FEE APPLICATION (1.8); |
| Mon | 436247/708 | | | | | 0.30 | F | 2 | EMAILS TO/FROM L. COOPER (STUART MAUE) REGARDING FOURTH INTERIM FEE APPLICATION (0.3); |
| | | | | | | 1.80 | F | 3 | REVIEW OF PREBILLING REPORTS FOR FILING OF MONTHLY FEE APPLICATION (1.8) |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/18/06 | Eden (Smithson), V | 0.90 | 0.90 | 157.50 | | | F | 1 | PREPARATION OF JUNE 2006 MONTHLY FEE STATEMENT AND EXHIBIT |
| Tue | 436247/675 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/18/06 | Mills, M | 3.50 | 3.50 | 455.00 | J | 3.00 | F | 1 | ORGANIZATION AND FINALIZATION OF MONTHLY FEE APPLICATION (3.0); |
| Tue | 436247/709 | | | | J | 0.50 | F | 2 | CORRESPONDENCE TO U. S. TRUSTEE AND OTHERS TRANSMITTING FEE APPLICATION (0.5) |
| | | | | | | | | | MATTER: Reorganization - General |
| 07/24/06 | Mills, M | 0.60 | 0.60 | 78.00 | | | F | 1 | REVIEW OF FOURTH INTERIM APPLICATION FOR ACCURACY |
| Mon | 436247/710 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/07/06 | Mills, M | 4.00 | 4.00 | 520.00 | | | F | 1 | REVIEW OF PRE-BILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| Mon | 438414/1040 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/08/06 | Daw, A | 0.40 | 0.40 | 114.00 | | | F | 1 | REVIEW WINN-DIXIE MATTERS BILLINGS IN PREPARATION FOR MONTHLY FEE APPLICATION |
| Tue | 438414/1024 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/08/06 | Mills, M | 2.80 | 2.80 | 364.00 | | | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| Tue | 438414/1041 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/09/06 | Mills, M | 1.20 | 1.20 | 156.00 | | | F | 1 | CONTINUE REVIEW OF PREBILLING REPORTS FOR FILING OF MONTHLY FEE APPLICATION |
| Wed | 438414/1042 | | | | | | | | |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/11/06 | Mills, M | 2.40 | 2.40 | 312.00 | | | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| Fri | 438414/1043 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT M-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Reorganization - General |
| 08/15/06 Tue | Daw, A 438414/1027 | 2.30 | 0.30 | 85.50 | | 0.70 | F | 1 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH J. HAUSMAN (ASSESSMENT TECHNOLOGIES), J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING SUGGESTIONS FOR DEVELOPING SECTION 505 LITIGATION SCHEDULING STRATEGY, MEETING TO DISCUSS SAME (0.7): |
| | | | | | | 0.30 | F | 2 | VOICEMAIL COMMUNICATION TO, TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING SAME (0.3): |
| | | | | | | 0.30 | F | 3 | PREPARATION FOR, PARTICIPATION IN WEEKLY CONFERENCE CALL WITH J. CASTLE (WD), RICH TANSI (WD) ET AL REGARDING STATUS OF SECTION 505 PROCESS, TAX CLAIMS (0.3): |
| | | | | | | 0.20 | F | 4 | REVIEW AND ANALYSIS OF STATUS OF NEPTUNE BEACH LIQUOR STORE ENTRANCE ISSUE (0.2): |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE WITH J. MOLAISON (WD) REGARDING STATUS OF MONTGOMERY, ATLANTA DISTRIBUTION CENTERS (0.3): |
| | | | | | | 0.10 | F | 6 | REVIEW OF ORDER ON FOURTH INTERIM FEE APPLICATION (0.1): |
| | | | | | | 0.20 | F | 7 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) ET AL REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 8 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING REFUGIO COUNTY CORRESPONDENCE (0.2) |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/16/06 Wed | Mills, M 438414/1044 | 0.30 | 0.30 | 39.00 | | | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION OF FILING OF MONTHLY FEE APPLICATION |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/17/06 Thu | Eden (Smithson), V 438414/1018 | 0.70 | 0.70 | 122.50 | | | F | 1 | DRAFT SMITH, GAMBRELL & RUSSELL, LLP'S JULY 2006 MONTHLY FEE STATEMENT AND EXHIBIT |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/18/06 Fri | Eden (Smithson), V 438414/1019 | 0.50 | 0.50 | 87.50 | | | F | 1 | CONTINUE PREPARATION OF SMITH, GAMBRELL & RUSSELL, LLP'S JULY 2006 MONTHLY FEE STATEMENT |
| | | | | | | | | | MATTER: Reorganization - General |
| 08/21/06 Mon | Mills, M 438414/1045 | 2.00 | 2.00 | 260.00 | | 0.20 | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR MONTHLY FEE APPLICATION (0.2): |
| | | | | | | 1.10 | F | 2 | REVIEW AND FINALIZE MONTHLY FEE APPLICATION WITH EXHIBITS (1.1): |
| | | | | | J | 0.70 | F | 3 | CORRESPONDENCE AND SUBMITTAL OF FEE APPLICATION TO U. S. TRUSTEE, STUART MAUE AND OTHERS (.7) |
| | | | | | | | | | MATTER: Reorganization - General |
| 09/07/06 Thu | Mills, M 442893/310 | 4.50 | 4.50 | 585.00 | | | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| | | | | | | | | | MATTER: Reorganization - General |
| 09/08/06 Fri | Mills, M 442893/311 | 0.90 | 0.90 | 117.00 | | | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| | | | | | | | | | MATTER: Reorganization - General |
| 09/11/06 Mon | Mills, M 442893/312 | 5.30 | 5.30 | 689.00 | | | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| | | | | | | | | | MATTER: Reorganization - General |
| 09/12/06 Tue | Mills, M 442893/313 | 0.70 | 0.70 | 91.00 | | | F | 1 | REVIEW OF PREBILLING REPORTS IN PREPARATION FOR MONTHLY FEE APPLICATION |

–  See the last page of exhibit for explanation

EXHIBIT M-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/15/06 Fri | Eden (Smithson), V 442893'288 | 1.00 | 1.00 | 175.00 | | | F | MATTER:Reorganization - General 1 DRAFT AUGUST MONTHLY FEE STATEMENT AND EXHIBIT |
| 09/15/06 Fri | Mills, M 442893'314 | 2.00 | 2.00 | 260.00 | | | F | MATTER:Reorganization - General 1 REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 09/18/06 Mon | Mills, M 442893'315 | 2.60 | 2.60 | 338.00 | | 0.80 1.20 0.40 0.20 | F F F F | MATTER:Reorganization - General 1 REVIEW AND ANALYSIS OF FIGURES IN MONTHLY FEE APPLICATION (0.8); 2 FINALIZATION OF MONTHLY FEE APPLICATION (1.2); 3 CORRESPONDENCE TO U. S. TRUSTEE, STUART MAUE AND OTHERS TRANSMITTING FEE APPLICATION FOR THE AUGUST BILLING PERIOD (0.4); 4 EMAIL TO STUART MAUE REGARDING FINAL INVOICES FOR AUGUST BILLING PERIOD (0.2) |
| 09/19/06 Tue | VanCleve Pye, K 442893'289 | 4.00 | 4.00 | 520.00 | J | | F | MATTER:Reorganization - General 1 REVIEW AND RECONCILIATION OF MONTHLY FEE APPLICATION REPORT |
| | | | 90.70 | $11,989.00 | | | | |

Total
Number of Entries:    46

~ See the last page of exhibit for explanation

EXHIBIT M-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 |
| Eden (Smithson), V | 15.10 | 2,642.50 | 0.00 | 0.00 | 15.10 | 2,642.50 | 0.00 | 0.00 | 15.10 | 2,642.50 |
| Mills, M | 70.40 | 8,477.00 | 0.00 | 0.00 | 70.40 | 8,477.00 | 0.00 | 0.00 | 70.40 | 8,477.00 |
| Stanford, D | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 | 0.00 | 0.00 | 0.50 | 150.00 |
| VanCleve Pye, K | 4.00 | 520.00 | 0.00 | 0.00 | 4.00 | 520.00 | 0.00 | 0.00 | 4.00 | 520.00 |
| | 90.70 | $11,989.00 | 0.00 | $0.00 | 90.70 | $11,989.00 | 0.00 | $0.00 | 90.70 | $11,989.00 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - General | 90.70 | 11,989.00 | 0.00 | 0.00 | 90.70 | 11,989.00 | 0.00 | 0.00 | 90.70 | 11,989.00 |
| | 90.70 | $11,989.00 | 0.00 | $0.00 | 90.70 | $11,989.00 | 0.00 | $0.00 | 90.70 | $11,989.00 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT M-2
RESPONSE TO FEE EXAMINER REPORT
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mills, M | 4.00 | 490.00 |
| Stanford, D | 0.60 | 180.00 |
| | 4.60 | $670.00 |

EXHIBIT M-2
RESPONSE TO FEE EXAMINER REPORT
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/15/06 Thu | Mills, M 432935/205 | 1.00 | 1.00 | 100.00 | | 0.80 0.20 | F F | 1 2 | REVIEW OF FINAL AUDIT REPORTS FROM STUART MAUE FOR THE FIRST AND SECOND INTERIM FEE APPLICATIONS (0.8); TELEPHONE CALLS WITH L. COOPER (STUART MAUE) REGARDING RESULTS OF SAME (0.2) |
| 07/12/06 Wed | Mills, M 436248/665 | 1.40 | 1.40 | 182.00 | | 1.00 0.40 | F F | 1 2 | CONTINUE REVIEW OF STUART MAUE'S INITIAL AUDIT REPORT OF THE THIRD INTERIM APPLICATION (1.00); CORRESPONDENCE TO L. COOPER (STUART MAUE) REGARDING RESPONSE TO SAME (0.4) |
| 07/24/06 Mon | Mills, M 436248/666 | 1.30 | 1.30 | 169.00 | | 0.40 0.60 0.30 | F F F | 1 2 3 | EMAILS AND TELEPHONE CALL WITH L. COOPER (STUART MAUE) REGARDING DISCREPANCIES IN FOURTH INTERIM APPLICATION (0.4); REVIEW AND ANALYSIS OF SAME (0.6); REVIEW OF FINAL REPORT FOR FOURTH INTERIM APPLICATION FROM STUART MAUE (0.3) |
| 09/01/06 Fri | Stanford, D 442704/1 | 0.40 | 0.40 | 120.00 | | 0.30 0.10 | F F | 1 2 | REVIEW CONSULTANT REPORT AND RECOMMENDATIONS (0.3); REVIEW AND APPROVAL OF CORRESPONDENCE TO CONSULTANTS REGARDING RESPONSE TO RECOMMENDATIONS (0.1) |
| 09/20/06 Wed | Mills, M 442704/3 | 0.30 | 0.30 | 39.00 | | | F | 1 | REVIEW OF FINAL AUDIT REPORT FROM STUART MAUE REGARDING FOURTH INTERIM FEE APPLICATION |
| 09/20/06 Wed | Stanford, D 442704/2 | 0.20 | 0.20 | 60.00 | | | F | 1 | REVIEW STUART MAUE RESPONSIVE REPORT TO SGR BILLING |
| | | | 4.60 | $670.00 | | | | | |

Note: Each entry above is preceded by "MATTER: Reorganization-Stuart Maue Professional Fees Audit"

Total Number of Entries:    6

~ See the last page of exhibit for explanation

EXHIBIT M-2

RESPONSE TO FEE EXAMINER REPORT

Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Mills, M | 4.00 | 490.00 | 0.00 | 0.00 | 4.00 | 490.00 | 0.00 | 0.00 | 4.00 | 490.00 |
| Stanford, D | 0.60 | 180.00 | 0.00 | 0.00 | 0.60 | 180.00 | 0.00 | 0.00 | 0.60 | 180.00 |
| | 4.60 | $670.00 | 0.00 | $0.00 | 4.60 | $670.00 | 0.00 | $0.00 | 4.60 | $670.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization-Stuart Maue Professional Fees Audit | 4.60 | 670.00 | 0.00 | 0.00 | 4.60 | 670.00 | 0.00 | 0.00 | 4.60 | 670.00 |
| | 4.60 | $670.00 | 0.00 | $0.00 | 4.60 | $670.00 | 0.00 | $0.00 | 4.60 | $670.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT N
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/16/06 | DGS | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - STANFORD, DOUGLAS G.] |
| 05/17/06 | DGS | 5.60 | | 5.60 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 5.6 - STANFORD, DOUGLAS G.] |
| 05/17/06 | DGS | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - STANFORD, DOUGLAS G.] |
| 05/17/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/22/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/23/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/23/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/23/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - DAW, ANDREW KEITH] |
| 05/24/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/24/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/24/06 | DGS | 27.72 | | 27.72 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 27.72 - STANFORD, DOUGLAS G.] |
| 05/24/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/24/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 05/26/06 | PMB | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - BROWN, PAMELA M] |
| 06/05/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - DAW, ANDREW KEITH] |
| 06/05/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 8.96 - DAW, ANDREW KEITH] |
| 06/07/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 06/07/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 8.96 - DAW, ANDREW KEITH] |
| 06/07/06 | AKD | 12.88 | | 12.88 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 12.88 - DAW, ANDREW KEITH] |
| 06/07/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - DAW, ANDREW KEITH] |
| 06/08/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 8.96 - DAW, ANDREW KEITH] |
| 06/08/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 8.96 - DAW, ANDREW KEITH] |
| 06/09/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 06/09/06 | DGS | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 8.96 - STANFORD, DOUGLAS G.] |
| 06/09/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - DAW, ANDREW KEITH] |
| 06/09/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - DAW, ANDREW KEITH] |
| 06/13/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 8.96 - DAW, ANDREW KEITH] |
| 06/16/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - DAW, ANDREW KEITH] |
| 06/16/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 06/19/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - DAW, ANDREW KEITH] |
| 06/20/06 | AKD | 14.56 | | 14.56 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 14.56 - DAW, ANDREW KEITH] |

EXHIBIT N
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/21/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 06/21/06 | AKD | 7.28 | | 7.28 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 7.28 - DAW, ANDREW KEITH] |
| 06/27/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 06/28/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 07/13/06 | CBW | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - WILLIAMS, CHEREE B] |
| 07/14/06 | AKD | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 8.96 - DAW, ANDREW KEITH] |
| 07/17/06 | KBV | 5.60 | | 5.60 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 5.6 - PYE, KRISTIANA B] |
| 07/19/06 | DGS | 5.60 | | 5.60 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 5.6 - STANFORD, DOUGLAS G.] |
| 07/21/06 | DGS | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - STANFORD, DOUGLAS G.] |
| 07/24/06 | DEM | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 13.44 - MYERS, III, DOUGLASS E] |
| 07/24/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - DAW, ANDREW KEITH] |
| 07/25/06 | KBV | 14.00 | | 14.00 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 14 - PYE, KRISTIANA B] |
| 07/25/06 | PMB | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - BROWN, PAMELA M] |
| 07/26/06 | DGS | 20.16 | | 20.16 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 20.16 - STANFORD, DOUGLAS G.] |
| 07/27/06 | PMB | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [ 1 @ 21.84 - BROWN, PAMELA M] |
| 08/14/06 | PMB | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [BROWN, PAMELA M] |
| 08/22/06 | MM | 8.96 | | 8.96 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [MILLS, MARIE] |
| 08/22/06 | MM | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [MILLS, MARIE] |
| 08/23/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 08/23/06 | AKD | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 08/29/06 | KBV | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [PYE, KRISTIANA B] |
| 08/31/06 | DGS | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| | | $862.12 | | $862.12 | | |

EXHIBIT O
Office Supplies
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 06/06/06 | DGS | 18.12 | | 18.12 | | - VENDOR:CORPORATE EXPRESS, INC. [ 1 @ 18.12 - STANFORD, DOUGLAS G.] |
| 06/06/06 | DGS | 76.04 | | 76.04 | | - VENDOR:CORPORATE EXPRESS, INC. [ 1 @ 76.04 - STANFORD, DOUGLAS G.] |
| 06/09/06 | DGS | 56.49 | | 56.49 | | - VENDOR:CORPORATE EXPRESS, INC. SUPPLIES [ 1 @ 56.49 - STANFORD, DOUGLAS G.] |
| 06/09/06 | DGS | 15.63 | | 15.63 | | - VENDOR:CORPORATE EXPRESS, INC. BINDERS [ 1 @ 15.63 - STANFORD, DOUGLAS G.] |
| | | $166.28 | | $166.28 | | |

EXHIBIT P
After Hours Air Conditioning
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/01/06 | AKD | 160.00 | | 160.00 | | - VENDOR:JACKSONVILLE TOWER ASSOCIATES, LLC AFTER HRS HVAC [ 1 @ 160 - DAW, ANDREW KEITH] |
| | | $160.00 | | $160.00 | | |