**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

<u>**NOTICE OF FILING**</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Jenner & Block LLP, for Period from May 9, 2005, Through and Including May 31, 2006.

Dated:  January 17, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By     *s/ D. J. Baker*
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-counsel for Debtors

SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for First Interim Fee Application of Jenners & Block LLP for Period from May 9, 2005, through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Jenners & Block LLP, for the period from May 9, 2005, through and including May 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the First Interim Application of Jenners & Block LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

**JENNER & BLOCK LLP**
of
Chicago, Illinois

For the Interim Period

**May 9, 2005 Through May 31, 2006**



In the Matter Entitled

*In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**January 16, 2007**

*Stuart Maue*

## JENNER & BLOCK LLP

### SUMMARY OF FINDINGS

#### First Interim Application (May 9, 2005 Through May 31, 2006)

##### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $642,554.25 | |
| Expenses Requested | 54,311.46 | |
| | | |
| T OTAL FEES AND EXPENSES REQUESTED[1] | | $696,865.71 |
| | | |
| Fees Computed | $642,554.25 | |
| Expenses Computed | 54,311.46 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $696,865.71 |

##### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $642,554.25 | |
| | | |
| REVISED FEES REQUESTED | | $642,554.25 |
| | | |
| Expenses Requested | 54,311.46 | |
| | | |
| REVISED EXPENSES REQUESTED | | 54,311.46 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $696,865.71 |

---

[1] These are the amounts requested on page four of the First Interim Fee Application.  The Summary attached to the Application stated that the amount sought for fees and expenses was $606,419.25 and $53,156.66, respectively.  Per a telephone discussion with partner Christopher C. Dickinson the firm has received partial payment and the amount displayed on the Summary attached to the Application is the amount the firm is owed.

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A | 0.30 | $82.50 | * |

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | B-2 | | $38,985.00 | 6% |
| 10 | Vaguely Described Conferences | C-1 | 1.10 | 462.00 | * |
| 10 | Other Vaguely Described Activities | C-2 | 50.00 | 16,129.00 | 3% |
| 12 | Blocked Entries | D | 11.20 | 3,196.00 | * |
| 14 | Intraoffice Conferences | E | 91.85 | 37,219.00 | 6% |
| 14 | Intraoffice Conferences – Multiple Attendance | E | 44.30 | 18,632.50 | 3% |
| 15 | Nonfirm Conferences, Hearings, and Other Events | F | 25.40 | 11,742.00 | 2% |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 15.40 | 8,025.00 | 1% |

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 16 | Personnel Who Billed 10.00 or Fewer Hours | G | 4.50 | $ 1,052.00 | * |
| 18 | Days Billed in Excess of 12.00 Hours | H-1 | 78.70 | 34,265.50 | 5% |
| 19 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 179.45 | 28,445.50 | 4% |
| 19 | Administrative/Clerical Activities by Professionals | I-2 | 5.93 | 2,354.33 | * |
| 21 | Legal Research | J | 125.50 | 36,057.50 | 6% |
| 21 | Working Travel | K-1 | 21.50 | 10,427.50 | 2% |
| 21 | Nonworking Travel | K-2 | 22.00 | 10,670.00 | 2% |
| 22 | Jenner & Block Retention and Compensation | L | 2.80 | 1,352.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Out-of-Town Travel Expenses | M | $ 7,894.89 |
| 25 | Potential Clerical Error | | 35.00 |
| 25 | Hotel Mini Bar Charge | | 38.49 |
| 26 | Photocopies | N | 11,819.42 |
| 27 | Computer-Assisted Legal Research | O | 5,523.85 |
| 28 | Business Meals (Local) | P | 62.79 |

### 2.    Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 28 | Expert Witness Fees and Expenses | Q | $12,625.00 |
| 29 | Court Reporter and Videographer Charges | R | 9,581.55 |
| 29 | Charges Related to Document Production | S | 5,269.47 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 19 | Administrative/Clerical Activities by Paraprofessionals | 179.45 | $28,445.50 | 0.00 | $ 0.00 | 179.45 | $28,445.50 |
| 19 | Administrative/Clerical Activities by Professionals | 5.93 | 2,354.33 | 0.00 | 0.00 | 5.93 | 2,354.33 |
| 15 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 15.40 | 8,025.00 | 0.00 | 0.00 | 15.40 | 8,025.00 |
| 14 | Intraoffice Conferences – Multiple Attendance | 44.30 | 18,632.50 | 0.20 | 97.00 | 44.10 | 18,535.50 |
| 10 | Vaguely Described Conferences | 1.10 | 462.00 | 0.00 | 0.00 | 1.10 | 462.00 |
| 10 | Other Vaguely Described Activities | 50.00 | 16,129.00 | 0.00 | 0.00 | 50.00 | 16,129.00 |
| 12 | Blocked Entries | 11.20 | 3,196.00 | 0.00 | 0.00 | 11.20 | 3,196.00 |
| 16 | Personnel Who Billed 10.00 or Fewer Hours | 4.50 | 1,052.00 | 2.80 | 695.00 | 1.70 | 357.00 |
| 21 | Legal Research | 125.50 | 36,057.50 | 1.30 | 382.50 | 124.20 | 35,675.00 |
| 21 | Working Travel | 21.50 | 10,427.50 | 0.00 | 0.00 | 21.50 | 10,427.50 |
| 21 | Nonworking Travel | 22.00 | 10,670.00 | 0.00 | 0.00 | 22.00 | 10,670.00 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

    **2.**      <u>**Expenses**</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 25 | Potential Clerical Error | $35.00 | $0.00 | $35.00 |
| 25 | Hotel Mini Bar Charge | 38.49 | 0.00 | 38.49 |
| 28 | Business Meals (Local) | 62.79 | 0.00 | 62.79 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ..................................................................... 1

II.    PROCEDURES AND METHODOLOGY ...................................... 3
       A.    Appendix A .................................................................. 3
       B.    Overlap Calculation ....................................................... 3

III.   RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.    REVIEW OF FEES .................................................................. 6
       A.    Technical Billing Discrepancies ....................................... 6
             1.    Potential Double Billing ......................................... 6
       B.    Compliance With Billing Guidelines ................................. 6
             1.    Firm Staffing and Rates .......................................... 7
                   a)    Timekeepers and Positions ............................. 7
                   b)    Hourly Rate Increases.................................... 8
             2.    Time Increments .................................................. 10
             3.    Complete and Detailed Task Descriptions................... 10
                   a)    Vaguely Described Conferences ...................... 10
                   b)    Other Vaguely Described Activities .................. 11
             4.    Blocked Entries .................................................. 12
             5.    Multiple Professionals at Hearings and Conferences ...... 13
                   a)    Intraoffice Conferences ............................... 14
                   b)    Nonfirm Conferences, Hearings, and Other Events .............. 15
       C.    Fees to Examine for Necessity, Relevance, and Reasonableness.................. 16
             1.    Personnel Who Billed 10.00 or Fewer Hours ............... 16
             2.    Long Billing Days ............................................... 18
             3.    Administrative/Clerical Activities ............................ 19
             4.    Legal Research ................................................... 21
             5.    Travel ............................................................. 21
             6.    Summary of Projects ............................................ 22

V.     REVIEW OF EXPENSES.......................................................... 23
       A.    Technical Billing Discrepancies ..................................... 24
       B.    Compliance With Billing Guidelines ............................... 24
             1.    Complete and Detailed Itemization of Expenses ........... 24
             2.    Travel Expenses ................................................. 25
             3.    Photocopies ...................................................... 26
             4.    Computer-Assisted Legal Research........................... 27
             5.    Overhead Expenses ............................................. 27
                   a)    Local Meals.............................................. 28

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

C.    Expenses to Examine for Necessity, Relevance, and Reasonableness............28
    1.    Expert Witness Fees and Expenses ..........................................28
    2.    Court Reporter and Videographer Charges .................................29
    3.    Charges Related to Document Production...................................29

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Potential Double Billing ............................................................ 6

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................... 7

C-1.    Vaguely Described Conferences
C-2.    Other Vaguely Described Activities ........................................... 10

D.      Blocked Entries................................................................ 12

E.      Intraoffice Conferences ....................................................... 14

F.      Nonfirm Conferences, Hearings, and Other Events .......................... 15

G.      Personnel Who Billed 10.00 or Fewer Hours.................................. 16

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar................................................................ 18

I-1.    Administrative/Clerical Activities by Paraprofessionals
I-2.    Administrative/Clerical Activities by Professionals......................... 19

J.      Legal Research ................................................................ 21

K-1.    Working Travel
K-2.    Nonworking Travel ............................................................ 21

L.      Jenner & Block Retention and Compensation................................. 22

M.      Out-of-Town Travel Expenses................................................. 25

N.      Photocopies .................................................................. 26

O.      Computer-Assisted Legal Research ........................................... 27

P.      Business Meals (Local) ....................................................... 28

Q.      Expert Witness Fees and Expenses ........................................... 28

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

**Page No.**

R.    Court Reporter and Videographer Charges……………………………………………29

S.    Charges Related to Document Production ……………………………………………29

*Stuart Maue*

## I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.   The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Fee Application of Jenner & Block LLP, as Special Counsel to the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses Advanced" (the "Application").   Jenner &

*Stuart Maue*

I.  INTRODUCTION  (Continued)

Block LLP ("Jenner & Block"), located in Chicago, Illinois, is special insurance litigation counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Jenner & Block and the U.S. Trustee for review prior to completing a final written report.  Jenner & Block provided a written response to the initial report ("Jenner & Block Response") to Stuart Maue.  Stuart Maue reviewed the response.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response to this report, Jenner & Block stated that it would make reductions in its final request for compensation based on certain categories of activities identified by Stuart Maue.  These planned reductions are discussed in the applicable sections of this report.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[2] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

Jenner & Block requested the following professional fees and expenses in the Application:

|  |  |
|---|---|
| Professional Fees Requested: | $642,554.25 |
| Expense Reimbursement Requested: | 54,311.46 |
| Total Fees and Expenses: | $696,865.71 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.   The recomputation of fees and expenses revealed there was no difference between the amount computed and the amount requested; however, within the Application there is a discrepancy in the amounts requested.   On page four of the Application the firm requested fees in the amount of $642,554.25 and expenses in the amount of $54,311.46.   In the Summary attached to the Application and in the prayer of the Application, the firm requested fees in the amount of $606,419.25 and expenses in the amount of $53,156.66.   The firm advised that it received a partial payment in the amount of $36,135.00 in fees and $1,154.80 in expenses. Because the fee and expense detail included in the Application did not reflect the payments, the final report and attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

<u>**Jenner & Block Response:**</u>

*Jenner & Block responded "Jenner & Block reiterates that it does not seek compensation or reimbursement for sums it confirmed to Stuart Maue and to the Court were previously paid by Winn-Dixie…"*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

#### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Stuart Maue identified two entries in the Application that were billed by the same timekeeper with identical descriptions and time increments on the same day.  These entries are displayed on EXHIBIT A and total 0.30 hour with $82.50 in associated fees.  The questioned task is marked with an ampersand **[&]** on the exhibit.

**Jenner & Block Response:**

*The firm responded "Jenner & Block will reduce its final request to correct for this apparent clerical error."*

Stuart Maue did not adjust the fees requested for this Application since the firm stated that the adjustment will be made in the final request.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines:

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.    **Firm Staffing and Rates**

**The following information should be provided in every fee application:  (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)    **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    Jenner & Block staffed this matter with 13 timekeepers, including  3 partners,  2 associates,  1 paralegal,  3 project  assistants, 1 research librarian, 1 senior applied technical analyst, and 2 applied technical analysts.

Jenner & Block billed a total of 2,044.85 hours during the interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 489.85 | 24% | $237,986.75 | 37% |
| Associate | 1,105.70 | 54% | 338,602.50 | 53% |
| Paralegal | 137.10 | 7% | 21,871.00 | 3% |
| Project Assistant | 268.10 | 13% | 32,152.00 | 5% |
| Research Librarian | 1.70 | * | 357.00 | * |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Senior Applied Technical Analyst | 1.80 | * | 495.00 | * |
| Applied Technical Analyst | 40.60 | 2% | 11,090.00 | 2% |
| **TOTAL** | 2,044.85 | 100% | $642,554.25 | 100% |

* Less than 1%

The blended hourly rate for the Jenner & Block professionals was $361.37 and the blended hourly rate for professionals and paraprofessionals was $314.23.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)     Hourly Rate Increases**

Jenner & Block increased the hourly rates of five timekeepers during this interim period.  The rate increases ranged from $10.00 per hour to $50.00 per hour and were effective on January 1, 2006.

The hourly rate increases of all timekeepers resulted in $38,985.00 in additional fees billed during this interim period.  The hourly rates for those timekeepers whose rates changed during this interim period and the fees associated with those rate increases are displayed on EXHIBIT B-2.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### Jenner & Block Response:

*Jenner & Block responded "Jenner & Block management evaluates and revises the firm's fee schedules annually at each January 1 to reflect its assessment of the current market value of the services offered by firm professionals in light of their experience and skill levels; and inflationary pressures impacting the overhead required to provide these legal services.  Winn-Dixie received advance notification of this practice at the outset of the engagement, by way of Jenner & Block's July 13, 2004 engagement letter, which stated:  [Jenner & Block's] charges will be based substantially upon the rates for our lawyers and staff in effect at the time the services are rendered.  [Jenner & Block's] billing rates are subject to adjustment on January 1 of each succeeding year.*

*The firm also stated that its "…rate increases, were well within the range of reasonableness for the substantial levels of experience, expertise and resources the firm makes available to its clients, including Winn-Dixie; …Jenner & Block's hourly rates were at or below rates charged by comparable firms in the fiercely competitive nationwide market for specialized legal services in which Jenner & Block operates."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.  **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All but one of the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.  **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)  **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  All but two of the entries describing conferences were sufficiently detailed.  Those two entries are identified as vaguely described conferences and appear on EXHIBIT C-1 and total 1.10 hours with $462.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is performed by a professional with an appropriate experience level.

Examples of vague activity descriptions include "Conducted legal research," "Reviewed and answered email re preparation of interrogatory responses," "Drafted memorandum," and "Worked on legal research." These entries fail to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities performed or the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

subject or purpose of the activity.  The entries identified as other vaguely
described activities are displayed on EXHIBIT C-2 and total 50.00 hours
with $16,129.00 in associated fees.

> **Jenner & Block Response:**
>
> *Jenner & Block responded "Jenner & Block submits that its fee
> statements supply ample basis for meaningful review of its services,
> particularly when the individual time entries identified by Stuart Maue
> are considered in the context of the matters the firm was handling, as
> well as other time entries."*
>
> *Jenner & Block also provided revised activity descriptions for the
> entries identified as vague conferences and other vague activity.  Most of
> these fee revised entries would no longer be considered vague; however,
> as previously stated, Stuart Maue bases its final report on the
> Application as filed with the Court and not on subsequent amended fee
> entries that have not been filed with the Court.*

**4.     Blocked Entries**

**Services should be noted in detail and not combined or "lumped"
together, with each service showing a separate time entry; however,
tasks performed in a project which total a de minimis amount of
time can be combined or lumped together if they do not exceed
.5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Stuart Maue identified only two billing entries that combined tasks into an entry with a single time increment.  The two entries identified as blocked billing are displayed on EXHIBIT D and total 11.20 hours with $3,196.00 in associated fees.

**Jenner & Block Response:**

*Jenner & Block provided revised time entries for the tasks identified as blocked entries.  The entries as revised would no longer be blocked; however, as previously stated, Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

**5.    Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 250 entries describing conferences between Jenner & Block personnel, which represents 6% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 91.85 hours with $37,219.00 in associated fees. Stuart Maue notes that most of the intraoffice conferences were billed at 0.50 hour or less.

On some occasions, more than one Jenner & Block timekeeper billed for attending the same intraoffice conference.  For example, on May 17, 2006, associate Joseph F. Arias and partner John P. Wolfsmith each billed 1.00 hour to confer regarding expert reports, privilege log, deposition and strategy issues.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 44.30 hours with $18,632.50 in associated fees.

**Jenner & Block Response:**

*Jenner & Block responded that "As the Applications state, the Jenner & Block teams for the XL/Marsh Litigation and the Insurance*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*Advice matter were each comprised of an appropriately limited number of attorneys selected for their substantial experience and expertise in insurance litigation and analysis, assisted where appropriate by similarly-qualified paraprofessionals.  The Jenner & Block professionals and paraprofessionals who were members of those teams conferred with one another to properly coordinate their services and to ensure there was no unnecessary duplication of effort."*

b)      <u>**Nonfirm Conferences, Hearings, and Other Events**</u>

Stuart Maue identified those instances where two or more Jenner & Block professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  These conferences do not include intraoffice conferences. Stuart Maue notes that most of those entries are also billed at 0.50 hour or less.

EXHIBIT F displays the entries where more than one Jenner & Block timekeeper billed for attendance at a nonfirm conference, hearing, other event.  Those entries total 25.40 hours with $11,742.00 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on this exhibit and total 15.40 hours with $8,025.00 in associated fees.

*Stuart Maue*

**IV. REVIEW OF FEES (Continued)**

> **Jenner & Block Response:**
>
> *The firm responded "Jenner & Block notes as an initial matter that it prosecuted the entire XL/Marsh Litigation to conclusion without the need for any attorney to make even a single in-person appearance before the Georgia court presiding over the litigation; and that Jenner & Block staffed each of the depositions it conducted or defended with a single attorney." In addition, Jenner & Block stated "As is established by those professionals' own detailed narrative entries, the XL/Marsh Litigation required coordination among the Jenner & Block professionals in conferences with Winn-Dixie, its experts, its Georgia counsel, opposing counsel and others; and 'multiple attendance' was appropriately limited to circumstances which in the professionals' judgment required that coordination."*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

> **1.    Personnel Who Billed 10.00 or Fewer Hours**
>
> A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.   Three Jenner & Block timekeepers billed 10.00 or fewer hours during this interim period.   The entries for those are displayed on EXHIBIT G and total 4.50 hours with associated fees of $1,052.00.

> ### Jenner & Block Response:
>
> *In reference to the initial reports to both the first and second applications, Jenner & Block responded "The two Reports identified a total of seven timekeepers in this category, none of whom required orientation or 'getting up to speed' on the details of the case, and all of whom contributed to the case's advancement.   Three of the timekeepers are specialists in litigation applications of computer technology, who were involved in preparation and processing of email and other electronic documents for purposes of production in discovery - - work which required the specialized technical skills of these individuals, but did not require any detailed knowledge of the case.   Two of the timekeepers are research librarians who assisted on isolated projects which did not require detailed knowledge of the case to perform their specialized services; and the remaining two are paraprofessionals who also assisted in isolated matters.   Jenner & Block submits that the associated charges were reasonably and necessarily incurred."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT H-1 displays the billing entries for the six days on which a timekeeper billed more than 12.00 hours.  These entries total 78.70 hours with $34,265.50 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Jenner & Block Response:**

*Jenner & Block responded "All of the instances involving 'long days' relate to circumstances which are specifically identifiable based on the professionals' detailed narrative descriptions of their work."  The firm also*

-18-

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*stated "Jenner & Block submits that all of these charges were reasonably and*
*necessarily incurred."*

3.        **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional
firm are considered to be administrative in nature and, as such, are reflected in
the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by
administrative assistants, secretaries, or support personnel.  The performance of
clerical or secretarial tasks by attorneys, accountants, paralegals, and other
paraprofessionals generally constitutes nonbillable time and should be delegated
to nonbilling staff members.  Courts have held that time spent performing
administrative or clerical activities such as filing, organizing and updating files,
retrieving and distributing documents, checking the docket, calendaring events,
photocopying, scanning documents, training and assignment of tasks to staff
members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that Stuart Maue classified as
administrative or clerical activities.   These activities include "Organized
correspondence files," "Organize subject files," and "Copied image registration
data to disks," and "Supervised electronic filing of motions."

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 179.45 hours with $28,445.50 in associated fees.

**Jenner & Block Response:**

*Jenner & Block responded "Jenner & Block submits that these activities require the exercise of paraprofessional judgment, see In re Busy Beaver Bldg Centers, Inc., 19 F.3d 833 (3d Cir. 1994), and were properly performed by paraprofessionals who have specialized skills and experience for which secretaries and other clerical staff are not trained." The firm also stated that its "…use of paraprofessionals for these activities is fully consistent with the firm's practice with its other clients, as well as with market practice generally." In addition the firm stated that its "…fees were necessarily and reasonably incurred."*

Administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 5.93 hours with $2,354.33 in associated fees.

**Jenner & Block Response:**

*Jenner & Block responded that the activity descriptions included as administrative and clerical activities by professionals are "…activities which require the exercise of professional judgment, which are thus properly performed by the attorneys working on the XL/Marsh Litigation, and which in*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*this case were supported by sufficiently detailed narrative descriptions.   The associated charges were reasonably and necessarily incurred."*

**4.      Legal Research**

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT J and total 125.50 hours with $36,057.50 in associated fees.

**5.      Travel**

A review of entries describing travel allows a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified nine travel entries in the Application.  Those entries included both working and nonworking travel.   Travel entries for working travel are displayed on EXHIBIT K-1 and total 21.50 hours with $10,427.50 in associated fees. Nonworking travel entries are displayed on EXHIBIT K-2 and total 22.00 hours with $10,670.00 in associated fees.   All the travel entries were billed at the timekeeper's full hourly rate.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

 

 

 

**Jenner & Block Response:**

*Jenner and Block responded "Jenner & Block submits that the travel was necessary for the intensive deposition program conducted in the XL/Marsh litigation, and that the charges...are reasonable."  In addition, the firm cited case law justifying their decision to bill their travel time at their full hourly rate.*

6.  **Summary of Projects**

Jenner & Block categorized its services into one billing project, XL/Marsh Litigation.   For purposes of this report, Stuart Maue created a project category titled "Jenner & Block Retention and Compensation."  During the review, Stuart Maue identified two billing entries that related to the retention and compensation of the firm.  Those entries were assigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Jenner & Block are displayed on EXHIBIT L and total 2.80 hours with $1,352.00 in associated fees.

**Jenner & Block Response:**

*"Jenner & Block will reduce its final request by the amount of the charges the Reports identify in this category."*

Stuart Maue did not adjust the fees requested for this Application since the firm stated that the adjustment will be made in the final request.

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, Jenner requested reimbursement of expenses in the amount of $54,311.46.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Expert Witness Fees and Expenses** | $12,625.00 | 23% |
| **Photocopying:** | | |
| Internal Photocopying | 6,335.82 | 12% |
| Outside Photocopying | 4,873.66 | 9% |
| Document-Related Expenses – Scanning, Color Copying, Bates Labeling, etc. | 609.94 | 1% |
| **Court Reporter and Videographer Charges** | 9,581.55 | 18% |
| **Out-of-Town Travel Expenses** | 7,894.89 | 15% |
| **Computer-Assisted Legal Research** | 5,523.85 | 10% |
| **Processing Documents and E-Mail for Electronic Production in Discovery** | 5,269.47 | 10% |
| **Overnight Delivery** | 1,342.31 | 2% |
| **Long-Distance Telephone** | 177.99 | * |
| **Business Meals (Local)** | 62.79 | * |
| **Database Research (Dun & Bradstreet)** | 7.45 | * |
| **Postage** | 6.74 | * |
| **TOTAL** | $54,311.46 | 100% |

* Less than 1%

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

**A.**    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  **U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  **U.S. Trustee Guidelines (b)(5)(iii)**

Jenner & Block provided a detailed itemization for some of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge; however, the out-of-town travel

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

expenses were not sufficiently detailed.   Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

Jenner & Block requested reimbursement for out-of-town travel expenses totaling $7,894.89.  Of this total, $239.64 is described as meals and $7,655.25 is described only as "out of town travel."  The travel expenses did not include a separate itemization for airfare, hotel accommodations, or other travel-related expenses.   All of the travel expenses were incurred by partner Christopher C. Dickinson to travel between Chicago, Illinois, and Atlanta, Georgia, for attendance at depositions.   The Application stated that it included "...travel expenses (including economy class airfares)..."   Due to the lack of detail provided, Stuart Maue was not able to determine the nature of the expenses included in the category identified as "travel."  The out-of-town travel expenses are displayed on EXHIBIT M.

**Jenner & Block Response:**

*In its response, Jenner & Block provided documentation to support the requested travel expenses.  Based on a review of the expense documentation provided, Stuart Maue categorized the travel expenses as follows:*

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

| Category | Amount |
|---|---|
| Airfare | $5,030.99 |
| Lodging | 1,942.06 |
| Taxi | 370.00 |
| Meals | 201.15 |
| Car Rental | 198.09 |
| Parking | 66.00 |
| Hotel Mini Bar | 38.49 |
| Other Expenses (Potential Clerical Error) | 35.00 |
| Hotel Telephone | 13.11 |
| **TOTAL** | $7,894.89 |

*In its response, Jenner & Block stated that the "…documentation represents $35.00 less than the sum reflected on the corresponding Jenner & Block fee statement ($7,894.89), possibly due to clerical error.  Jenner & Block will reduce its final request for reimbursement of expenses by $35.00."*

*Based on a review of the additional documentation provided, Stuart Maue determined that Jenner & Block's travel expenses included a request for a hotel mini bar charge in the amount of $38.49.*

Stuart Maue did not adjust the expenses requested for this Application since the firm stated that the adjustment would be made in the final request.

**3.      Photocopies**

The Application included a request for reimbursement of internal photocopy charges that totaled $6,335.82 and stated that the requested rate for these photocopies was $0.09 per page.    Jenner & Block also requested

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

reimbursement of $4,873.66 for outside photocopying and $609.94 for document-related expenses "...including scanning, color copying, binding, Bates-labeling, etc."

All of the photocopy charges, totaling $11,819.42, are displayed on EXHIBIT N.

### 4.    Computer-Assisted Legal Research

Jenner & Block requested reimbursement for computer-assisted legal research in the amount of $5,523.85.   The application stated that computer-assisted legal research was "...billed at cost, using rates Jenner & Block customarily charges its other clients."   These expenses are displayed on EXHIBIT O.

### 5.    Overhead Expenses

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs;

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Local Meals**

Jenner & Block requested reimbursement for two local meal charges.  These charges, in the amount of $15.95 and $46.84, were described as "...conducted by Arias, Joseph type: expert meeting # in attendance 4."  The local meals, totaling $62.79, appear on EXHIBIT P.

**Jenner & Block Response:**

*In its response, Jenner & Block stated that "The U.S. Trustee Guidelines do not disallow such expenses, and Jenner & Block submits they were necessarily incurred and reasonable in amount..."*

**C.     Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

1.      **Expert Witness Fees and Expenses**

The Application included a request for reimbursement of two charges described as expert witness fees and expenses.  The first expense was in the amount of $5,000.00 for Charles W. Brandyberry, and the second expense was in the amount of $7,625.00 for TAC Insurance Consultants.  An additional

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

charge, in the amount of $6,000.78, was included but credited.  These charges, totaling $12,625.00, are displayed on EXHIBIT Q.

<u>**Jenner & Block Response:**</u>

*In its response, Jenner & Block stated that "These fees and expenses were reasonably and necessarily incurred.  Winn-Dixie engaged two former insurance brokers as consultants to review and provide their opinions and input concerning the professional negligence claim that Winn-Dixie asserted against Marsh in the XL/Marsh Litigation.  One was selected to serve as expert witness, and he provided, among other things, an affidavit attesting to the merit of the professional negligence claim (which was appended as an exhibit to Winn-Dixie's complaint, as required by Georgia statute), as well as two expert reports supporting the professional negligence claim."*

### 2.    <u>Court Reporter and Videographer Charges</u>

The Application included a request for reimbursement of expenses for court reporters and videographers totaling $9,581.55.   These charges are displayed on EXHIBIT R.

### 3.    <u>Charges Related to Document Production</u>

The Application included a request for reimbursement of expenses for processing documents and email for electronic production in discovery totaling $5,269.47.  These charges are displayed on EXHIBIT S.

EXHIBIT A
POTENTIAL DOUBLE BILLING
Jenner & Block

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 0.60 | 165.00 |
| | 0.60 | $165.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 0.30 | 82.50 |
| | 0.30 | $82.50 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 12/19/05 Mon | Arias, J 9030774/571 | 0.30 | 0.30 | 82.50 | | | F | 1 | REVISED PROPOSED ORDER. |
| 12/19/05 Mon | Arias, J 9030774/572 | 0.30 | 0.30 | 82.50 | | | F & | 1 | REVISED PROPOSED ORDER. |
| | TOTAL OF ALL ENTRIES | | 0.60 | $165.00 | | | | | |
| | TOTAL ENTRY COUNT: | 2 | | | | | | | |
| | TOTAL TASK COUNT: | 2 | | | | | | | |
| | TOTAL OF & ENTRIES | | 0.30 | $82.50 | | | | | |
| | TOTAL ENTRY COUNT: | 1 | | | | | | | |
| | TOTAL TASK COUNT: | 1 | | | | | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 0.60 | 165.00 | 0.00 | 0.00 | 0.60 | 165.00 | 0.00 | 0.00 | 0.60 | 165.00 |
| | 0.60 | $165.00 | 0.00 | $0.00 | 0.60 | $165.00 | 0.00 | $0.00 | 0.60 | $165.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 0.30 | 82.50 | 0.00 | 0.00 | 0.30 | 82.50 | 0.00 | 0.00 | 0.30 | 82.50 |
| | 0.30 | $82.50 | 0.00 | $0.00 | 0.30 | $82.50 | 0.00 | $0.00 | 0.30 | $82.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Jenner & Block**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 0646 | Dickinson, Christopher C. | PARTNER | $465.00 | $485.00 | 369.15 | $177,445.75 | 487 |
| 1429 | Wolfsmith, John P. | PARTNER | $420.00 | $420.00 | 79.10 | $33,222.00 | 72 |
| 0442 | Mathias Jr., John H. | PARTNER | $635.00 | $670.00 | 41.60 | $27,319.00 | 98 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $485.84 | | 489.85 | $237,986.75 | |
| | | | | % of Total: | 23.96% | % of Total: 37.04% | |
| 1684 | Arias, Joseph F. | ASSOCIATE | $275.00 | $325.00 | 1,016.00 | $309,450.00 | 485 |
| 2002 | Trujillo, Elsa Y. | ASSOCIATE | $325.00 | $325.00 | 89.70 | $29,152.50 | 18 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $306.23 | | 1,105.70 | $338,602.50 | |
| | | | | % of Total: | 54.07% | % of Total: 52.70% | |
| 8364 | Miller, Rebecca L. | PARALEGAL | $150.00 | $160.00 | 137.10 | $21,871.00 | 132 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $159.53 | | 137.10 | $21,871.00 | |
| | | | | % of Total: | 6.70% | % of Total: 3.40% | |
| 6752 | Giannakopoulos, Eleni | PROJECT ASST | $120.00 | $120.00 | 138.50 | $16,620.00 | 50 |
| 6737 | Cortazar, Richard | PROJECT ASST | $110.00 | $120.00 | 95.50 | $11,440.00 | 19 |
| 6727 | Lippitt, Julia L. | PROJECT ASST | $120.00 | $120.00 | 34.10 | $4,092.00 | 8 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $119.93 | | 268.10 | $32,152.00 | |
| | | | | % of Total: | 13.11% | % of Total: 5.00% | |
| 6600 | Ramonas, Paul S. | RESCH LIBRARIAN | $210.00 | $210.00 | 1.70 | $357.00 | 1 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $210.00 | | 1.70 | $357.00 | |
| | | | | % of Total: | 0.08% | % of Total: 0.06% | |
| 9960 | Biemer, Daniel | SR APPL TECH AN | $275.00 | $275.00 | 1.80 | $495.00 | 1 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Jenner & Block**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | | FEES COMPUTED | | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|---|---|
| No. of Billers for Position: 1 | | Blended Rate for Position: | $275.00 | | 1.80 | | $495.00 | | |
| | | | | | % of Total: | 0.09% | % of Total: | 0.08% | |
| 9942 | Love, Brian R. | APPL TECH ANALY | $275.00 | $275.00 | 39.60 | | $10,890.00 | | 28 |
| 9946 | Jendo, Walita | APPL TECH ANALY | $200.00 | $200.00 | 1.00 | | $200.00 | | 1 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $273.15 | | 40.60 | | $11,090.00 | | |
| | | | | | % of Total: | 1.99% | % of Total: | 1.73% | |
| Total No. of Billers: 13 | | Blended Rate for Report: | $314.23 | | 2,044.85 | | $642,554.25 | | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Jenner & Block**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|-------------|-------------|-------------------|---------------|---------------|---------------------|-------------------------------------|--------------------------|
| Arias, Joseph F. | Associate | $275.00 | $325.00 | 18% | 1,016.00 | $ 309,450.00 | $ 279,400.00 | $ 30,050.00 | 10% |
| Dickinson, Christopher C. | Partner | $465.00 | $485.00 | 4% | 369.15 | 177,445.75 | 171,654.75 | 5,791.00 | 3% |
| Miller, Rebecca L. | Paralegal | $150.00 | $160.00 | 7% | 137.10 | 21,871.00 | 20,565.00 | 1,306.00 | 6% |
| Cortazar, Richard | Project Assistant | $110.00 | $120.00 | 9% | 95.50 | 11,440.00 | 10,505.00 | 935.00 | 8% |
| Mathias Jr., John H. | Partner | $635.00 | $670.00 | 6% | 41.60 | 27,319.00 | 26,416.00 | 903.00 | 3% |
| Timekeepers Without Rate Increases | | | | | 385.50 | 95,028.50 | 95,028.50 | - | - |
| | | | | | **2,044.85** | **$ 642,554.25** | **$ 603,569.25** | **$ 38,985.00** | **6%** |

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Wolfsmith, J | 1.10 | 462.00 |
| | 1.10 | $462.00 |

EXHIBIT C-1  PAGE 1 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|-----------|---|---|-------------|
| 05/23/06 Tue | Wolfsmith, J 9031091/768 | 0.70 | 0.70 | 294.00 | | | F | 1 | TELECONFERENCE WITH C. BRANDBERRY. |
| 05/24/06 Wed | Wolfsmith, J 9031091/771 | 0.40 | 0.40 | 168.00 | | | F | 1 | HAD CONFERENCE CALL WITH B. WARREN. |
| | | | 1.10 | $462.00 | | | | | |

Total
Number of Entries:        2

~  See the last page of exhibit for explanation

EXHIBIT C-1  PAGE 2 of 3

EXHIBIT C-1
VAGUELY DESCRIBED CONFERENCES
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Wolfsmith, J | 1.10 | 462.00 | 0.00 | 0.00 | 1.10 | 462.00 | 0.00 | 0.00 | 1.10 | 462.00 |
| | 1.10 | $462.00 | 0.00 | $0.00 | 1.10 | $462.00 | 0.00 | $0.00 | 1.10 | $462.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT C-1  PAGE 3 of 3

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 40.00 | 11,240.00 |
| Dickinson, C | 6.40 | 3,062.00 |
| Giannakopoulos, E | 1.00 | 120.00 |
| Mathias Jr., J | 2.60 | 1,707.00 |
| | 50.00 | $16,129.00 |

EXHIBIT C-2  PAGE 1 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/16/05 Thu | Arias, J 9027940/56 | 1.00 | 1.00 | 275.00 | | | F | 1 WORKED ON LEGAL RESEARCH MEMORANDUM. |
| 06/17/05 Fri | Arias, J 9027940/13 | 4.50 | 4.50 | 1,237.50 | | | F | 1 WORKED ON DOCUMENT REVIEW. |
| 06/17/05 Fri | Arias, J 9027940/14 | 2.00 | 2.00 | 550.00 | | | F | 1 WORKED ON LEGAL RESEARCH MEMORANDUM. |
| 06/18/05 Sat | Arias, J 9027940/15 | 4.20 | 4.20 | 1,155.00 | | | F | 1 WORKED ON LEGAL RESEARCH. |
| 06/18/05 Sat | Arias, J 9027940/16 | 3.00 | 3.00 | 825.00 | | | F | 1 WORKED ON LEGAL RESEARCH MEMORANDUM. |
| 06/19/05 Sun | Arias, J 9027940/17 | 2.00 | 2.00 | 550.00 | | | F | 1 WORKED ON LEGAL RESEARCH. |
| 06/19/05 Sun | Arias, J 9027940/18 | 2.00 | 2.00 | 550.00 | | | F | 1 CONDUCTED LEGAL RESEARCH. |
| 06/19/05 Sun | Arias, J 9027940/19 | 1.50 | 1.50 | 412.50 | | | F | 1 DRAFTED MEMORANDUM. |
| 06/20/05 Mon | Arias, J 9027940/20 | 3.00 | 3.00 | 825.00 | | | F | 1 CONDUCTED LEGAL RESEARCH. |
| 06/20/05 Mon | Arias, J 9027940/21 | 2.00 | 2.00 | 550.00 | | | F | 1 DRAFTED MEMORANDUM. |
| 06/21/05 Tue | Arias, J 9027940/57 | 4.00 | 4.00 | 1,100.00 | | | F | 1 REVIEWED DOCUMENTS. |
| 06/21/05 Tue | Arias, J 9027940/58 | 4.00 | 4.00 | 1,100.00 | | | F | 1 WORKED ON DRAFT LEGAL MEMORANDUM. |
| 06/29/05 Wed | Dickinson, C 9027940/63 | 0.50 | 0.50 | 232.50 | | | F | 1 VARIOUS EMAIL EXCHANGES BETWEEN J. CASTLE AND D. BITTER. |
| 11/11/05 Fri | Arias, J 9027975/251 | 2.00 | 2.00 | 550.00 | | | F | 1 WORKED ON DISCOVERY TO XL. |
| 11/11/05 Fri | Dickinson, C 9027975/243 | 0.30 | 0.30 | 139.50 | | | F | 1 WORKED ON CASE PLANNING. |
| 11/11/05 Fri | Dickinson, C 9027975/245 | 1.30 | 1.30 | 604.50 | | | F | 1 WORKED ON MEMORANDUM TO S. MORRIS AND E. SMITH RE STATUTES OF LIMITATIONS ISSUES. |
| 12/05/05 Mon | Mathias Jr., J 9030774/443 | 0.30 | 0.30 | 190.50 | | | F | 1 REVIEWED DRAFT PROPOSED FILINGS. |
| 12/06/05 Tue | Mathias Jr., J 9030774/454 | 0.20 | 0.20 | 127.00 | | | F | 1 WORKED ON CORRESPONDENCE RE MOTION FOR EXTENSION OF BRIEFING SCHEDULE. |
| 12/15/05 Thu | Mathias Jr., J 9030774/547 | 0.50 | 0.50 | 317.50 | | | F | 1 REVIEWED CORRESPONDENCE RE MARSH DOCUMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 2 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/05/06 Thu | Mathias Jr., J 9027977/328 | 0.20 | 0.20 | 134.00 | | | F | 1 | REVIEWED CORRESPONDENCE FROM J. CASTLE. |
| 02/07/06 Tue | Mathias Jr., J 9030773/244 | 0.20 | 0.20 | 134.00 | | | F | 1 | REVIEWED CORRESPONDENCE RE DISCOVERY. |
| 03/01/06 Wed | Arias, J 9030775/319 | 3.80 | 3.80 | 1,235.00 | | | F | 1 | REVIEWED E-MAIL CORRESPONDENCE RE DOCUMENT PRODUCTION AND WITNESS PREPARATION FOR DEPOSITIONS. |
| 03/03/06 Fri | Arias, J 9030775/333 | 0.20 | 0.20 | 65.00 | | | F | 1 | REVIEWED CORRESPONDENCE RE DEPOSITIONS AND DISCOVERY REQUESTS. |
| 04/05/06 Wed | Mathias Jr., J 9025814/26 | 0.30 | 0.30 | 201.00 | | | F | 1 | REVIEWED CORRESPONDENCE RE STATUS OF DISCOVERY AND RE PROPOSED NEGOTIATIONS RE AMOUNT OF LOSS. |
| 04/06/06 Thu | Mathias Jr., J 9025814/27 | 0.30 | 0.30 | 201.00 | | | F | 1 | REVIEWED CORRESPONDENCE RE DRAFT ANSWERS TO XL'S SECOND REQUEST TO ADMIT AND INTERROGATORIES. |
| 04/11/06 Tue | Arias, J 9025814/87 | 0.30 | 0.30 | 97.50 | | | F | 1 | REVIEWED E-MAIL CORRESPONDENCE RE DISCOVERY RESPONSES. |
| 04/12/06 Wed | Dickinson, C 9025814/37 | 0.80 | 0.80 | 388.00 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE PREPARATION OF INTERROGATORY RESPONSES. |
| 04/13/06 Thu | Dickinson, C 9025814/44 | 0.30 | 0.30 | 145.50 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE DEPOSITION SCHEDULING AND ARRANGEMENTS. |
| 04/17/06 Mon | Dickinson, C 9025814/67 | 0.50 | 0.50 | 242.50 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE DEPOSITION SCHEDULING. |
| 04/17/06 Mon | Dickinson, C 9025814/69 | 0.30 | 0.30 | 145.50 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE PAYMENT OF EXPERT WITNESS FEES. |
| 04/18/06 Tue | Dickinson, C 9025814/70 | 0.30 | 0.30 | 145.50 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE DEPOSITION SCHEDULING. |
| 04/18/06 Tue | Dickinson, C 9025814/76 | 0.30 | 0.30 | 145.50 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE ARRANGEMENTS FOR PRODUCTION OF WAREHOUSED DOCUMENTS. |
| 04/19/06 Wed | Dickinson, C 9025814/71 | 0.30 | 0.30 | 145.50 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE DOCUMENT PRODUCTION ISSUES. |
| 04/20/06 Thu | Arias, J 9025814/100 | 0.50 | 0.50 | 162.50 | | | F | 1 | DRAFTED E-MAIL RE FOX DEPOSITION TOPICS. |
| 04/28/06 Fri | Mathias Jr., J 9025814/147 | 0.30 | 0.30 | 201.00 | | | F | 1 | REVIEWED CORRESPONDENCE RE RESULTS OF DEPOSITIONS. |
| 05/01/06 Mon | Dickinson, C 9031091/521 | 0.20 | 0.20 | 97.00 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE DEPOSITION SCHEDULING. |
| 05/02/06 Tue | Dickinson, C 9031091/522 | 0.20 | 0.20 | 97.00 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE DEPOSITION SCHEDULING. |
| 05/12/06 Fri | Dickinson, C 9031091/551 | 0.50 | 0.50 | 242.50 | | | F | 1 | REVIEWED AND ANSWERED EMAIL RE EXPERT DISCOVERY SCHEDULING AND PLANNING. |

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 3 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/16/06 Tue | Dickinson, C 903109\/627 | 0.30 | 0.30 | 145.50 | | | F 1 | REVIEWED AND ANSWERED EMAIL RE EXPERTS' LOSS VALUATION ANALYSES. |
| 05/19/06 Fri | Giannakopoulos, E 903109\/708 | 1.00 | 1.00 | 120.00 | | | F 1 | REVIEWED J. ARIAS'S EMAILS PER R. MILLER. |
| 05/25/06 Thu | Dickinson, C 903109\/677 | 0.30 | 0.30 | 145.50 | | | F 1 | REVIEWED AND ANSWERED EMAIL RE EXPERT DISCOVERY SCHEDULING. |
| 05/25/06 Thu | Mathias Jr., J 903109\/783 | 0.30 | 0.30 | 201.00 | | | F 1 | REVIEWED AND RESPONDED TO CORRESPONDENCE RE EXPERTS AND DISCOVERY SCHEDULING. |
| | | | 50.00 | $16,129.00 | | | | |

Total
Number of Entries:      42

~ See the last page of exhibit for explanation

EXHIBIT C-2  PAGE 4 of 5

EXHIBIT C-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 40.00 | 11,240.00 | 0.00 | 0.00 | 40.00 | 11,240.00 | 0.00 | 0.00 | 40.00 | 11,240.00 |
| Dickinson, C | 6.40 | 3,062.00 | 0.00 | 0.00 | 6.40 | 3,062.00 | 0.00 | 0.00 | 6.40 | 3,062.00 |
| Giannakopoulos, E | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 | 0.00 | 0.00 | 1.00 | 120.00 |
| Mathias Jr., J | 2.60 | 1,707.00 | 0.00 | 0.00 | 2.60 | 1,707.00 | 0.00 | 0.00 | 2.60 | 1,707.00 |
| | 50.00 | $16,129.00 | 0.00 | $0.00 | 50.00 | $16,129.00 | 0.00 | $0.00 | 50.00 | $16,129.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT C-2  PAGE 5 of 5

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Miller, R | 5.80 | 928.00 |
| Wolfsmith, J | 5.40 | 2,268.00 |
| | 11.20 | $3,196.00 |

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/11/06 Thu | Wolfsmith, J 9031091/767 | 5.40 | 5.40 | 2,268.00 | | | | 1 WORKED ON REPORT OF G. RAND, 2 INCLUDING REVIEW OF DOCUMENTS 3 AND CONFERENCE WITH B. WARREN. |
| 05/19/06 Fri | Miller, R 9031091/653 | 5.80 | 5.80 | 928.00 | | | F F | 1 REVIEWED PRODUCTION DOCUMENTS FOR DOCUMENTS AND MATERIALS TO BE INCLUDED IN WITNESS FILES; 2 REVIEWED AND ORGANIZED B. KIRKLAND, B. WHITTON, C. SCHLENKE, AND K. MEUSE WITNESS FILES FOR C. DICKINSON USE. |
| | | | 11.20 | $3,196.00 | | | | |

Total
Number of Entries:        2

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Miller, R | 5.80 | 928.00 | 0.00 | 0.00 | 5.80 | 928.00 | 0.00 | 0.00 | 5.80 | 928.00 |
| Wolfsmith, J | 5.40 | 2,268.00 | 0.00 | 0.00 | 5.40 | 2,268.00 | 0.00 | 0.00 | 5.40 | 2,268.00 |
| | 11.20 | $3,196.00 | 0.00 | $0.00 | 11.20 | $3,196.00 | 0.00 | $0.00 | 11.20 | $3,196.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 28.20 | 8,610.00 |
| Dickinson, C | 42.60 | 20,333.00 |
| Love, B | 0.60 | 165.00 |
| Mathias Jr., J | 4.80 | 3,142.50 |
| Miller, R | 5.25 | 838.00 |
| Trujillo, E | 2.50 | 812.50 |
| Wolfsmith, J | 7.90 | 3,318.00 |
| | 91.85 | $37,219.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 14.20 | 4,360.00 |
| Dickinson, C | 17.50 | 8,319.50 |
| Love, B | 0.00 | 0.00 |
| Mathias Jr., J | 4.20 | 2,754.50 |
| Miller, R | 0.50 | 80.00 |
| Trujillo, E | 2.10 | 682.50 |
| Wolfsmith, J | 5.80 | 2,436.00 |
| | 44.30 | $18,632.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 06/14/05 Tue | Arias, J 9027940/52 | 1.00 | 1.00 | 275.00 | | | F | 1 | CONFERRED WITH J. MATHIAS AND C. DICKINSON RE NECESSARY LEGAL RESEARCH AND STATUTE OF LIMITATIONS ISSUES. |
| 06/14/05 Tue | Dickinson, C 9027940/48 | 1.00 | 1.00 | 465.00 | | | F | 1 | PARTICIPATED IN CONFERENCE WITH J. MATHIAS RE VENUE SELECTION AND OTHER STRATEGIC CONSIDERATIONS. |
| 06/14/05 Tue | Dickinson, C 9027940/50 | 0.50 | 0.50 | 232.50 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE CASE BACKGROUND AND FURTHER LEGAL RESEARCH PROJECTS. |
| 06/17/05 Fri | Arias, J 9027940/44 | 0.30 | 0.30 | 82.50 | | | F & | 1 | CONFERENCE WITH C. DICKINSON RE RESEARCH. |
| 06/17/05 Fri | Dickinson, C 9027940/5 | 0.30 | 0.30 | 139.50 | | | F & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE STATUS AND RESULTS OF LEGAL RESEARCH RE POTENTIAL CAUSES OF ACTION AGAINST XL AND MARSH. |
| 06/22/05 Wed | Dickinson, C 9027940/23 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE MEMORANDUM RE CAUSES OF ACTION AGAINST MARCH AND XL AND RE PREPARATION OF DRAFT COMPLAINT. |
| 06/23/05 Thu | Dickinson, C 9027940/6 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE FACTUAL INVESTIGATION NEEDED TO SUPPORT POTENTIAL CLAIM AGAINST XL RE HURRICANE LOSSES. |
| 06/23/05 Thu | Miller, R 9027940/24 | 0.20 | 0.20 | 30.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DOCUMENT REVIEW. |
| 06/24/05 Fri | Arias, J 9027940/28 | 0.20 | 0.20 | 55.00 | | | F & | 1 | OFFICE CONFERENCE WITH C. DICKINSON RE POLICY ARGUMENTS AND RE FACTUAL SUPPORT FOR REFORMATION CLAIM. |
| 06/24/05 Fri | Dickinson, C 9027940/7 | 0.20 | 0.20 | 93.00 | | | F & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE XL POLICY INTERPRETATION ISSUES. |
| 06/27/05 Mon | Dickinson, C 9027940/32 | 1.00 | 1.00 | 465.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE RESULTS OF FACTUAL INVESTIGATION INTO POSSIBLE CLAIMS AGAINST XL AND MARSH RE HURRICANE LOSSES, FURTHER INFORMATION NEEDED, AND PREPARATION FOR CONFERENCE CALL WITH CLIENT. |
| 06/27/05 Mon | Dickinson, C 9027940/35 | 0.30 | 0.30 | 139.50 | | | F & | 1 | OFFICE CONFERENCE WITH J. MATHIAS RE VARIOUS CLIENT MATTERS. |
| 06/27/05 Mon | Mathias Jr., J 9027940/30 | 0.30 | 0.30 | 190.50 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE RESEARCH IN PREPARATION FOR CONFERENCE CALL WITH CLIENT. |
| 06/28/05 Tue | Arias, J 9027940/40 | 0.20 | 0.20 | 55.00 | | | F & | 1 | OFFICE CONFERENCE WITH C. DICKINSON RE PREPARATION TO FILE SUIT AGAINST XL AND MARSH RE HURRICANE LOSSES. |
| 06/28/05 Tue | Dickinson, C 9027940/37 | 0.20 | 0.20 | 93.00 | | | F & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE PREPARATION TO FILE SUIT AGAINST XL AND MARSH RE HURRICANE LOSSES. |
| 06/29/05 Wed | Arias, J 9027940/42 | 0.20 | 0.20 | 55.00 | | | F | 1 | TELEPHONE CONFERENCE WITH C. DICKINSON RE LETTER TO MARSH DEMANDING DOCUMENTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/04/05 Thu | Dickinson, C 9027962/155 | 0.30 | 0.30 | 139.50 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE STATUS OF RESEARCH AND ANALYSIS OF CHOICE OF LAW ISSUES. |
| 08/04/05 Thu | Dickinson, C 9027962/156 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. MATHIAS RE ISSUES RELATING TO SUBMISSION OF HURRICANE LOSSES, AND POTENTIAL LITIGATION. |
| 08/05/05 Fri | Dickinson, C 9027962/73 | 1.80 | 1.80 | 837.00 | | | F & | 1 | OFFICE CONFERENCES WITH J. MATHIAS AND J. ARIAS RE CONTRACTUAL AND STATUTORY LIMITATIONS PERIODS APPLICABLE TO BREACH OF CONTRACT CLAIMS AGAINST XL AND RE PREPARATION OF COMPLAINT. |
| 08/05/05 Fri | Mathias Jr., J 9027962/71 | 0.20 | 0.20 | 127.00 | | | F & | 1 | CONFERENCE WITH C. DICKINSON RE SAME. |
| 08/08/05 Mon | Dickinson, C 9027962/90 | 1.00 | 1.00 | 465.00 | | | F & | 1 | OFFICE CONFERENCES WITH J. MATHIAS AND J. ARIAS RE FURTHER REVISIONS TO TO DRAFT COMPLAINT. |
| 08/08/05 Mon | Mathias Jr., J 9027962/87 | 0.20 | 0.20 | 127.00 | | | F & | 1 | CONFERENCE WITH C. DICKINSON RE DRAFT COMPLAINT. |
| 08/09/05 Tue | Arias, J 9027962/101 | 0.70 | 0.70 | 192.50 | | | F | 1 | CONFERENCE WITH J. MATHIAS AND C. DICKINSON RE COMPLAINT AND RE STRATEGY ISSUES. |
| 08/09/05 Tue | Dickinson, C 9027962/100 | 0.50 | 0.50 | 232.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE REVISIONS TO COMPLAINT IN CONFORMITY WITH D. BITTER COMMENTS. |
| 08/10/05 Wed | Dickinson, C 9027962/111 | 0.50 | 0.50 | 232.50 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE LEGAL RESEARCH RE GEORGIA REQUIREMENTS FOR PROFESSIONAL MALPRACTICE CLAIM. |
| 08/11/05 Thu | Arias, J 9027962/133 | 0.50 | 0.50 | 137.50 | | | F | 1 | CONFERRED WITH C. DICKINSON RE RESEARCH ON WHEATHER EXPERT AFFIDAVITS MUST BE SUBMITTED WITH A COMPLAINT ALLEGING BROKER NEGLIGENCE AND RE FILING COMPLAINT AGAINST XL. |
| 08/11/05 Thu | Dickinson, C 9027962/125 | 0.30 | 0.30 | 139.50 | | | F & | 1 | CONFERENCE WITH J. MATHIAS RE RESULTS OF LEGAL RESEARCH RE GEORGIA PROFESSIONAL MALPRACTICE STAUTE, AND RE CASE PLANNING, STRATEGY AND BUDGETING. |
| 08/11/05 Thu | Mathias Jr., J 9027962/122 | 0.30 | 0.30 | 190.50 | | | F & | 1 | CONFERENCE WITH C. DICKINSON RE RESULTS OF RESEARCH RE PROFESSIONAL NEGLIGENCE CLAIM UNDER GEORGIA LAW. |
| 08/15/05 Mon | Arias, J 9027962/148 | 0.30 | 0.30 | 82.50 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE SELECTING DOCUMENTS TO BE REVIEWED BY EXPERT ON POLICY PROCUREMENT. |
| 08/15/05 Mon | Arias, J 9027962/151 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH R. MILLER RE PREPARING DOCUMENTS FOR REVIEW BY EXPERT. |
| 08/15/05 Mon | Dickinson, C 9027962/146 | 0.30 | 0.30 | 139.50 | | | F & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE CASE STATUS AND PLANNING. |
| 08/15/05 Mon | Mathias Jr., J 9027962/140 | 0.20 | 0.20 | 127.00 | | | F | 1 | CONFERENCE WITH C. DICKINSON RE STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|--------|--------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/18/05 Thu | Arias, J 9027962/117 | 0.50 | 0.50 | 137.50 | | | F | 1 | CONFERENCES WITH C. DICKINSON AND R. MILLER RE DOCUMENTS TO BE SENT TO EXPERT. |
| 08/25/05 Thu | Arias, J 9027962/171 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH R. MILLER RE ADDITIONAL DOCUMENTS REQUESTED BY EXPERT. |
| 08/25/05 Thu | Dickinson, C 9027962/169 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DOCUMENT REVIEW. |
| 08/26/05 Fri | Arias, J 9027962/160 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH R. MILLER RE IDENTIFYING ADDITIONAL DOCUMENTS FOR EXPERTS' REVIEW. |
| 08/29/05 Mon | Dickinson, C 9027962/173 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE REVIEW OF DOCUMENTS SUBMITTED TO T. CALDWELL. |
| 08/30/05 Tue | Dickinson, C 9027962/182 | 0.20 | 0.20 | 93.00 | | | F & | 1 | OFFICE CONFERENCE WITH J. MATHIAS RE CLIENT SERVICE AGREEMENT WITH MARSH AND RELATED FILE MATERIALS. |
| 08/30/05 Tue | Mathias Jr., J 9027962/180 | 0.20 | 0.20 | 127.00 | | | F & | 1 | CONFERENCE WITH C. DICKINSON RE PROPOSED MARSH CLIENT SERVICE AGREEMENT REVISIONS. |
| 11/01/05 Tue | Dickinson, C 9027975/187 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE INITIAL DISCLOSURES. |
| 11/02/05 Wed | Arias, J 9027975/204 | 0.20 | 0.20 | 55.00 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE COMMUNICATIONS BETWEEN MARSH AND WINN DIXIE AT TIME OF PROCUREMENT OF 2004-2005 POLICY. |
| 11/02/05 Wed | Dickinson, C 9027975/200 | 0.20 | 0.20 | 93.00 | | | F & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE STRATEGY. |
| 11/05/05 Sat | Arias, J 9027975/211 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH C. DICKINSON RE CONFERENCE WITH C. BRANDYBERRY. |
| 11/07/05 Mon | Dickinson, C 9027975/221 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE ISSUES RELATED TO INITIAL DISCLOSURES. |
| 11/08/05 Tue | Arias, J 9027975/226 | 0.50 | 0.50 | 137.50 | | | F | 1 | CONFERRED WITH C. DICKINSON RE PREPARING DISCOVERY REQUESTS TO BE SERVED UPON XL. |
| 11/08/05 Tue | Dickinson, C 9027975/189 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE PREPARATION OF EXPERT AFFIDAVIT AND MOTION FOR LEAVE TO AMEND COMPLAINT. |
| 11/10/05 Thu | Arias, J 9027975/236 | 1.00 | 1.00 | 275.00 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE EXPERT AFFIDAVIT, AND NEED FOR DAMAGES EXPERT. |
| 11/10/05 Thu | Dickinson, C 9027975/235 | 0.50 | 0.50 | 232.50 | | | F & | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DRAFT EXPERT AFFIDAVIT SUPPORTING CLAIM AGAINST MARSH. |
| 11/11/05 Fri | Dickinson, C 9027975/240 | 0.50 | 0.50 | 232.50 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DRAFT EXPERT AFFIDAVIT, INITIAL DISCLOSURES AND DISCOVERY REQUESTS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| 11/11/05 Fri | Dickinson, C 9027975/244 | 0.20 | 0.20 | 93.00 | | | F | 1 FURTHER OFFICE CONFERENCE WITH J. ARIAS RE CASE PLANNING. |
| 11/14/05 Mon | Arias, J 9027975/258 | 0.50 | 0.50 | 137.50 | | | F & | 1 CONFERRED WITH C. DICKINSON RE DISCOVERY REQUESTS TO XL. |
| 11/14/05 Mon | Dickinson, C 9027975/254 | 0.50 | 0.50 | 232.50 | | | F & | 1 OFFICE CONFERENCE WITH J. ARIAS RE PREPARATION OF REVISED INITIAL DISCLOSURES AND REVISIONS TO DISCOVERY REQUESTS. |
| 11/17/05 Thu | Arias, J 9027975/267 | 0.20 | 0.20 | 55.00 | | | F & | 1 CONFERRED WITH C. DICKINSON RE COMPLAINT AGAINST MARSH AND XL. |
| 11/17/05 Thu | Dickinson, C 9027975/191 | 0.20 | 0.20 | 93.00 | | | F & | 1 OFFICE CONFERENCE WITH J. ARIAS RE CASE PLANNING AND STRATEGY. |
| 11/18/05 Fri | Arias, J 9027975/270 | 0.20 | 0.20 | 55.00 | | | F | 1 CONFERRED WITH PARALEGAL RE QUOTE CHECKING AMENDED COMPLAINT AGAINST MARSH AND XL. |
| 11/22/05 Tue | Arias, J 9027975/286 | 0.50 | 0.50 | 137.50 | | | F & | 1 CONFERRED WITH C. DICKINSON RE REVISIONS TO EXPERT AFFIDAVIT. |
| 11/22/05 Tue | Dickinson, C 9027975/280 | 0.20 | 0.20 | 93.00 | | | F & | 1 OFFICE CONFERENCES WITH J. ARIAS RE REVISIONS TO AMENDEDCOMPLAINT AND EXPERT AFFIDAVIT. |
| 11/23/05 Wed | Arias, J 9027975/290 | 0.50 | 0.50 | 137.50 | | | F & | 1 CONFERRED WITH C. DICKINSON RE DISCOVERY REQUSTS TO XL. |
| 11/23/05 Wed | Dickinson, C 9027975/193 | 0.20 | 0.20 | 93.00 | | | F & | 1 OFFICE CONFERENCE WITH J. ARIAS RE PREPARATION OF DISCOVERY REQUESTS FOR SERVICE. |
| 11/28/05 Mon | Dickinson, C 9027975/194 | 0.20 | 0.20 | 93.00 | | | F | 1 OFFICE CONFERENCE WITH J. ARIAS RE ISSUES RELATING TO DISCOVERY. |
| 11/29/05 Tue | Arias, J 9027975/297 | 0.20 | 0.20 | 55.00 | | | F | 1 CONFERRED WITH C. DICKINSON RE FILING AMENDED COMPLAINT. |
| 11/29/05 Tue | Dickinson, C 9027975/295 | 0.20 | 0.20 | 93.00 | | | F | 1 OFFICE CONFERENCE WITH J. ARIAS RE SERVICE OF DISCOVERY REQUESTS. |
| 12/03/05 Sat | Arias, J 9030774/441 | 0.20 | 0.20 | 55.00 | | | F | 1 CONFERRED WITH C. DICKINSON RE RESPONSES TO XL'S MOTIONS FOR SUMMARY JUDGMENT AND TO STAY DISCOVERY, AND RULE 56(F) MOTION. |
| 12/05/05 Mon | Arias, J 9030774/449 | 0.20 | 0.20 | 55.00 | | | F & | 1 CONFERRED WITH C. DICKINSON RE MOTIONS AND STRATEGY ISSUES. |
| 12/05/05 Mon | Dickinson, C 9030774/444 | 0.70 | 0.70 | 325.50 | | | F & | 1 OFFICE CONFERENCES WITH J. ARIAS RE ISSUES RELATING TO RESPONSE TO XL'S MOTIONS FOR SUMMARY JUDGMENT. |
| 12/06/05 Tue | Arias, J 9030774/470 | 0.20 | 0.20 | 55.00 | | | F | 1 CONFERRED WITH C. DICKINSON RE RULE 56(F) MOTION AND RESPONSE TO MOTION TO STAY DISCOVERY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/06/05 Tue | Mathias Jr., J  9030774/452 | 0.20 | 0.20 | 127.00 | | | F | 1 | CONFERENCE WITH C. DICKINSON RE AMENDED COMPLAINT ADDING MARSH. |
| 12/07/05 Wed | Arias, J  9030774/480 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH C. DICKINSON RE RULE 56(F) MOTION AND RESPONSE TO MOTION TO STAY. |
| 12/07/05 Wed | Dickinson, C  9030774/474 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS AND J. MATHIAS RE PREPARATION OF EXPERT AFFIDAVIT. |
| 12/08/05 Thu | Arias, J  9030774/490 | 0.20 | 0.20 | 55.00 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE MARSH POLICY FORM AND RESPONSE TO MOTION TO STAY DISCOVERY. |
| 12/08/05 Thu | Dickinson, C  9030774/488 | 0.20 | 0.20 | 93.00 | | | F & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE MOTION FOR EXTENSION OF TIME, MOTION FOR LEAVE TO AMEND COMPLAINT, AND CONSENT ORDERS RE SAME. |
| 12/12/05 Mon | Dickinson, C  9030774/510 | 0.30 | 0.30 | 139.50 | | | F & | 1 | FURTHER OFFICE CONFERENCES WITH J. MATHIAS AND J. ARIAS RE RULR 56(F) MOTION PAPERS. |
| 12/12/05 Mon | Dickinson, C  9030774/514 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE C. BRANDYBERRY REVISIONS TO AFFIDAVIT SUPPORTING CLAIM AGAINST MARSH. |
| 12/12/05 Mon | Mathias Jr., J  9030774/505 | 0.50 | 0.50 | 317.50 | | | F & | 1 | CONFERENCE WITH C. DICKINSON RE DRAFT MOTION, BRIEF, AND AFFIDAVIT RE RULE 56(F). |
| 12/13/05 Tue | Dickinson, C  9030774/525 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE MARSH PRODUCTION OF DOCUMENTS. |
| 12/14/05 Wed | Arias, J  9030774/544 | 0.20 | 0.20 | 55.00 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE MOTIONS. |
| 12/14/05 Wed | Dickinson, C  9030774/532 | 0.20 | 0.20 | 93.00 | | | F & | 1 | OFFICE CONFERENCES WITH J. ARIAS RE PREPARATION OF MOTION PAPERS FOR FILING AND SERVICE. |
| 12/14/05 Wed | Dickinson, C  9030774/534 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE REVISIONS TO COMPLAINT. |
| 12/15/05 Thu | Arias, J  9030774/554 | 0.20 | 0.20 | 55.00 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE REVISIONS TO MEMORANDUM IN SUPPORT OF 56(F) MOTION AND RULE 56(F) AFFIDAVIT OF D. BITTER. |
| 12/15/05 Thu | Arias, J  9030774/555 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH R. MILLER RE PREPARING DOCUMENTS RECEIVE FROM MARSH FOR PRODUCTION. |
| 12/15/05 Thu | Dickinson, C  9030774/548 | 0.20 | 0.20 | 93.00 | | | F & | 1 | OFFICE CONFERENCES WITH J. MATHIAS AND J. ARIAS RE PREPARATION OF MOTION PAPERS AND AMENDED PLEADINGS. |
| 12/19/05 Mon | Dickinson, C  9030774/566 | 0.20 | 0.20 | 93.00 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE MOTION BRIEFING AND CASE PLANNING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 12/20/05 Tue | Arias, J 9030774577 | 0.20 | 0.20 | 55.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE RESPONSE TO MOTION FOR PARTIAL SUMMARY JUDGMENT AND RE EXPEDITING PENDING MOTION FOR EXTENSION OF TIME TO RESPOND TO XL'S SUMMARY JUDGMENT MOTION. |
| 12/20/05 Tue | Dickinson, C 9030774574 | 0.20 | 0.20 | 93.00 | | | F | & | 1 | OFFICE CONFERENCES WITH J. ARIAS RE MOTION STATUS. |
| 12/21/05 Wed | Arias, J 9030774588 | 0.20 | 0.20 | 55.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE COURT'S MISTAKEN FILING OF DRAFT VERSION OF AMENDED COMPLAINT. |
| 12/21/05 Wed | Dickinson, C 9030774583 | 0.20 | 0.20 | 93.00 | | | F | & | 1 | OFFICE CONFERENCES WITH J. ARIAS RE COURT ORDERS. |
| 12/27/05 Tue | Arias, J 9030774604 | 0.20 | 0.20 | 55.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON RE REQUESTING THAT C. BRANDYBERRY REVIEW MARSH DOCUMENTS. |
| 12/27/05 Tue | Arias, J 9030774607 | 0.20 | 0.20 | 55.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON RE RESPONSE TO SUMMARY JUDGMENT MOTION. |
| 12/27/05 Tue | Dickinson, C 9030774598 | 0.50 | 0.50 | 232.50 | | | F | | 1 | OFFICE CONFERENCES WITH J. ARIAS RE ARRANGEMENTS FOR SERVICE OF PROCESS ON MARSH. |
| 12/28/05 Wed | Arias, J 9030774610 | 0.20 | 0.20 | 55.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON RE RESPONSE TO XL'S MOTION FOR SUMMARY JUDGMENT. |
| 01/03/06 Tue | Arias, J 9027977325 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH J. MATHIAS RE RESPONSE TO XL'S SUMMARY JUDGMENT MOTION. |
| 01/03/06 Tue | Mathias Jr., J 9027977323 | 0.20 | 0.20 | 134.00 | | | F | & | 1 | CONFERENCE WITH J. ARIAS RE STATUS OF RESPONSE TO MOTION FOR SUMMARY JUDGMENT. |
| 01/04/06 Wed | Arias, J 9027977327 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH J. MATHIAS RE REVISED SUMMARY JUDGMENT FILINGS. |
| 01/04/06 Wed | Mathias Jr., J 9027977306 | 0.50 | 0.50 | 335.00 | | | F | & | 1 | VARIOUS CONFERENCES WITH J. ARIAS RE PREPARATION OF BRIEF IN OPPOSITION TO XL SUMMARY JUDGMENT MOTION. |
| 01/05/06 Thu | Arias, J 9027977331 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH J. MATHIAS RE REVISED SUMMARY JUDGMENT BRIEFING AND FILINGS IN RESPONSE TO XL'S ADMISSIONS IN ITS RESPONSE TO THE RULE 56(F) MOTION. |
| 01/05/06 Thu | Arias, J 9027977333 | 0.20 | 0.20 | 65.00 | | | F | | 1 | CONFERRED WITH J. MATHIAS RE SERVICE OF COMPLAINT ON MARSH. |
| 01/05/06 Thu | Mathias Jr., J 9027977310 | 0.50 | 0.50 | 335.00 | | | F | & | 1 | VARIOUS CONFERENCES WITH J. ARIAS RE REVISIONS TO BRIEF IN OPPOSITION TO XL SUMMARY JUDGMENT MOTION. |
| 01/06/06 Fri | Arias, J 9027977339 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH J. MATHIAS AND C. DICKINSON RE SUMMARY JUDGMENT FILINGS. |
| 01/06/06 Fri | Dickinson, C 9027977314 | 0.50 | 0.50 | 242.50 | | | F | & | 1 | OFFICE CONFERENCE WITH J. MATHIAS AND J. ARIAS RE DRAFT SUMMARY JUDGMENT OPPOSITION BRIEF AND RELATED PAPERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 01/06/06 Fri | Mathias Jr., J 9027977/335 | 0.20 | 0.20 | 134.00 | | | F | & | 1 | CONFERENCE WITH C. DICKINSON RE STATUS AND FURTHER WORK TO BE DONE ON BRIEFS. |
| 01/07/06 Sat | Arias, J 9027977/362 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE SUMMARY JUDGMENT FILINGS. |
| 01/07/06 Sat | Dickinson, C 9027977/318 | 0.50 | 0.50 | 242.50 | | | F | & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE EDITS TO SUMMARY JUDGMENT OPPOSITION BRIEF. |
| 01/08/06 Sun | Arias, J 9027977/364 | 0.20 | 0.20 | 65.00 | | | F | | 1 | CONFERRED WITH J. MATHIAS RE REVISED BRIEF IN OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT IN LIGHT OF XL'S ADMISSIONS IN RESPONSE TO RULE 56(F) MOTION. |
| 01/08/06 Sun | Dickinson, C 9027977/344 | 0.50 | 0.50 | 242.50 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE STATUS OF PREPARATION OF SUMMARY JUDGMENT OPPOSITION PAPERS. |
| 01/09/06 Mon | Dickinson, C 9027977/368 | 0.20 | 0.20 | 97.00 | | | F | & | 1 | OFFICE CONFERENCE WITH J. MATHIAS AND J. ARIAS RE PREPARATION OF SUMMARY JUDGMENT OPPOSITION PAPERS. |
| 01/09/06 Mon | Mathias Jr., J 9027977/366 | 0.20 | 0.20 | 134.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE BRIEFS AND RELATED DOCUMENTS IN OPPOSITION TO XL MOTION FOR SUMMARY JUDGMENT. |
| 01/10/06 Tue | Arias, J 9027977/373 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE WINN-DIXIE'S REPLY IN SUPPORT OF ITS RULE 56(F) MOTION. |
| 01/10/06 Tue | Dickinson, C 9027977/353 | 0.50 | 0.50 | 242.50 | | | F | & | 1 | OFFICE CONFERENCES WITH J. ARIAS RE SCHEDULE FOR AND PREPARATION OF REPLY IN SUPPORT OF RULE 56(F) MOTION. |
| 01/13/06 Fri | Dickinson, C 9027977/384 | 0.20 | 0.20 | 97.00 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE PREPARATION OF AND ISSUES FOR REPLY IN SUPPORT OF RULE 56(F) MOTION. |
| 01/19/06 Thu | Arias, J 9027977/390 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE MARSH'S SUMMARY JUDGMENT REPLY AND RE WINN-DIXIE'S RULE 56(F) REPLY. |
| 01/19/06 Thu | Dickinson, C 9027977/389 | 0.20 | 0.20 | 97.00 | | | F | & | 1 | OFFICE CONFERENCE WITH J. ARIAS RE XL'S SUMMARY JUDGMENT REPLY BRIEF. |
| 01/25/06 Wed | Arias, J 9027977/411 | 0.20 | 0.20 | 65.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON AND LOCAL COUNSEL RE COURTESY COPIES OF SUMMARY JUDGMENT BRIEFING. |
| 01/25/06 Wed | Arias, J 9027977/412 | 0.20 | 0.20 | 65.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON RE MARSH'S ANSWER TO COMPLAINT. |
| 01/25/06 Wed | Dickinson, C 9027977/410 | 0.20 | 0.20 | 97.00 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE CASE STATUS, SCHEDULE AND PLANNING. |
| 01/26/06 Thu | Arias, J 9027977/415 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE LOCAL RULES RE DISCOVERY OBLIGATIONS REGARDING MARSH AND RE COURT'S ERRONEOUS SCHEDULING ORDER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------|-----------------|------------|-----------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 01/26/06 Thu | Dickinson, C 9027977·401 | 0.50 | 0.50 | 242.50 | | | F | & | 1 | OFFICE CONFERENCES WITH J. ARIAS RE CASE STATUS, SCHEDULE AND PLANNING FOLLOWING MARSH APPEARANCE. |
| 01/27/06 Fri | Dickinson, C 9027977·395 | 0.50 | 0.50 | 242.50 | | | F | | 1 | OFFICE CONFERENCES WITH J. ARIAS RE CASE STATUS AND PLANNING. |
| 01/30/06 Mon | Dickinson, C 9027977·396 | 0.50 | 0.50 | 242.50 | | | F | | 1 | OFFICE CONFERENCES WITH J. ARIAS RE CASE STATUS, STRATEGY, AND ISSUES RELATING TO PREPARATION OF EXPERT REPORT AND SUPPLEMENTAL DISCLOSURES. |
| 01/31/06 Tue | Arias, J 9027977·431 | 0.20 | 0.20 | 65.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE ORDER DENYING XL'S MOTION FOR SUMMARY JUDGMENT. |
| 01/31/06 Tue | Dickinson, C 9027977·406 | 0.50 | 0.50 | 242.50 | | | F | & | 1 | OFFICE CONFERENCES WITH J. MATHIAS AND J. ARIAS RE ORDER ON SUMMARY JUDGMENT AND DISCOVERY MOTIONS. |
| 02/01/06 Wed | Dickinson, C 9030773·210 | 0.20 | 0.20 | 97.00 | | | F | | 1 | OFFICE CONFERENCES WITH J. ARIAS RE FURTHER REVISIONS TO EXPERT REPORT. |
| 02/02/06 Thu | Dickinson, C 9030773·178 | 0.50 | 0.50 | 242.50 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE PREPARATION OF AND ISSUES FOR DISCOVERY REQUESTS TO MARSH. |
| 02/02/06 Thu | Dickinson, C 9030773·222 | 0.20 | 0.20 | 97.00 | | | F | & | 1 | OFFICE CONFERENCE WITH J. MATHIAS RE DISCOVERY REQUESTS TO MARSH. |
| 02/02/06 Thu | Mathias Jr., J 9030773·216 | 0.20 | 0.20 | 134.00 | | | F | & | 1 | CONFERENCE WITH C. DICKINSON RE DISCOVERY TO MARSH. |
| 02/03/06 Fri | Dickinson, C 9030773·228 | 0.20 | 0.20 | 97.00 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DISCOVERY REQUESTS TO MARSH. |
| 02/06/06 Mon | Dickinson, C 9030773·180 | 0.50 | 0.50 | 242.50 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE PREPARATION OF EXPERT REPORT AND DISCOVERY REQUESTS TO MARSH. |
| 02/07/06 Tue | Dickinson, C 9030773·248 | 0.20 | 0.20 | 97.00 | I | | F | | 1 | OFFICE CONFERENCES WITH J. MATHIAS AND J. ARIAS RE CASE STAFFING, BUDGETING AND PLANNING. |
| 02/08/06 Wed | Dickinson, C 9030773·251 | 0.20 | 0.20 | 97.00 | | | F | | 1 | CONFERRED WITH J. MATHIAS AND J. ARIAS RE DISCOVERY PLANNING. |
| 02/09/06 Thu | Dickinson, C 9030773·252 | 0.20 | 0.20 | 97.00 | I | | F | | 1 | OFFICE CONFERENCE WITH J. MATHIAS RE CASE STAFFING, PLANNING AND STRATEGY. |
| 02/13/06 Mon | Dickinson, C 9030773·184 | 0.50 | 0.50 | 242.50 | | | F | | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DOCUMENT COLLECTION AND PRODUCTION, PREPARATION OF RESPONSES TO XL DISCOVERY REQUESTS AND PREPARATION OF SUPPLEMENTAL JOINT PRELIMINARY REPORT AND DISCOVERY PLAN. |
| 02/22/06 Wed | Dickinson, C 9030773·265 | 0.20 | 0.20 | 97.00 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DISCOVERY SCHEDULING AND PLANNING. |
| 02/23/06 Thu | Dickinson, C 9030773·268 | 0.20 | 0.20 | 97.00 | | | F | | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DISCOVERY STATUS AND PLANNING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/01/06 Wed | Arias, J 9030775/298 | 0.50 | 0.50 | 162.50 | | | F | 1 | CONFERRED WITH TECHNICAL SUPPORT RE PROCESSING ELECTRONIC DOCUMENTS FOR PRODUCTION. |
| 03/01/06 Wed | Arias, J 9030775/316 | 0.20 | 0.20 | 65.00 | | | F & | | CONFERENCE WITH C. DICKINSON RE DOCUMENT PRODUCTION. |
| 03/01/06 Wed | Arias, J 9030775/317 | 0.20 | 0.20 | 65.00 | | | F | 1 | CONFERENCE WITH R. MILLER RE DOCUMENT PRODUCTION. |
| 03/01/06 Wed | Dickinson, C 9030775/315 | 0.20 | 0.20 | 97.00 | | | F & | | OFFICE CONFERENCE WITH J. ARIAS RE COLLECTION OF CLAIMS DOCUMENTATION. |
| 03/02/06 Thu | Arias, J 9030775/300 | 0.50 | 0.50 | 162.50 | | | F | 1 | CONFERRED WITH R. MILLER AND TECH SERVICES RE PROCESSING ELECTRONIC DOCUMENTS FOR DISCOVERY. |
| 03/03/06 Fri | Arias, J 9030775/332 | 0.20 | 0.20 | 65.00 | | | F | 1 | CONFERRED WITH R. MILLER AND TECH SERVICES RE PROCESSING ELECTRONIC DOCUMENTS FOR DISCOVERY. |
| 03/03/06 Fri | Dickinson, C 9030775/288 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DOCUMENT REVIEW AND PRODUCTION ISSUES. |
| 03/06/06 Mon | Dickinson, C 9030775/289 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DOCUMENT COLLECTION, REVIEW AND PREPARATION FOR PRODUCTION. |
| 03/07/06 Tue | Dickinson, C 9030775/290 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE ISSUES RELATING TO DOCUMENT COLLECTION, REVIEW AND PRODUCTION. |
| 03/08/06 Wed | Miller, R 9030775/341 | 0.20 | 0.20 | 32.00 I | | | F | 1 | MET WITH J. ARIAS RE PREPARATION OF WITNESS FILES. |
| 03/09/06 Thu | Dickinson, C 9030775/342 | 0.20 | 0.20 | 97.00 | | | F | 1 | CONFERRED WITH J. ARIAS RE DISCOVERY STATUS AND PLANNING. |
| 03/09/06 Thu | Miller, R 9030775/344 | 0.20 | 0.20 | 32.00 I | | | F | 1 | MET WITH J. LIPPITT RE PREPARATION OF D. BITTER AND MARSH REPRESENTATIVE WITNESS FILE. |
| 03/10/06 Fri | Arias, J 9030775/349 | 0.80 | 0.80 | 260.00 | | | F | 1 | CONFERRED WITH TECH SERVICES RE ELECTRONIC PRODUCTION OF DOCUMENTS. |
| 03/10/06 Fri | Dickinson, C 9030775/291 | 0.50 | 0.50 | 242.50 | | | F & | | OFFICE CONFERENCES WITH J. ARIAS RE DOCUMENT COLLECTION AND PRODUCTION. |
| 03/10/06 Fri | Miller, R 9030775/350 | 0.20 | 0.20 | 32.00 | | | F & | | MET WITH J. ARIAS RE PREPARATION OF DOCUMENT PRODUCTION. |
| 03/10/06 Fri | Miller, R 9030775/351 | 0.20 | 0.20 | 32.00 I | | | F | 1 | MET WITH J. LIPPITT RE PREPARATION OF WITNESS FILES. |
| 03/11/06 Sat | Arias, J 9030775/305 | 0.50 | 0.50 | 162.50 | | | F | 1 | CONFERRED WITH TECH SERVICES RE ELECTRONIC DOCUMENT REVIEW AND PRODUCTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 03/11/06 Sat | Arias, J 9030775/355 | 0.20 | 0.20 | 65.00 | | | F | & 1 | CONFERRED WITH C. DICKINSON RE DOCUMENT PRODUCTION ISSUES. |
| 03/11/06 Sat | Dickinson, C 9030775/352 | 0.20 | 0.20 | 97.00 | | | F | & 1 | OFFICE CONFERENCE WITH J. ARIAS RE STATUS OF PREPARATION OF DOCUMENT PRODUCTION. |
| 03/12/06 Sun | Love, B 9030775/365 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFIRMED WITH J. ARIAS RE RESULTS OF DATABASE QUERIES. |
| 03/13/06 Mon | Dickinson, C 9030775/367 | 0.20 | 0.20 | 97.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE STATUS OF PREPARATION OF DOCUMENT PRODUCTION. |
| 03/13/06 Mon | Love, B 9030775/409 | 0.20 | 0.20 | 55.00 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS TO CONFIRM ELECTRONIC DOCUMENT PARAMETERS. |
| 03/14/06 Tue | Arias, J 9030775/390 | 0.50 | 0.50 | 162.50 | | | F | & 1 | CONFERRED WITH AND E-MAILED C. DICKINSON RE SETTLEMENT AGREEMENT WITH INSURERS OTHER THAN XL AND RE DISCOVERY RESPONSES. |
| 03/14/06 Tue | Dickinson, C 9030775/411 | 0.70 | 0.70 | 339.50 | | | F | & 1 | OFFICE CONFERENCES WITH J. ARIAS RE DISCOVERY STATUS AND PLANNING. |
| 03/15/06 Wed | Dickinson, C 9030775/380 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DISCOVERY STATUS AND PLANNING. |
| 03/16/06 Thu | Arias, J 9030775/427 | 0.20 | 0.20 | 65.00 | | | F | 1 | CONFERRED WITH TECH SERVICES RE ELECTRONIC DOCUMENT REVIEW AND PRODUCTION. |
| 03/16/06 Thu | Dickinson, C 9030775/383 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE CASE PLANNING AND SCHEDULING, AND RE ISSUES RELATING TO DOCUMENT PRODUCTION. |
| 03/20/06 Mon | Arias, J 9030775/441 | 0.20 | 0.20 | 65.00 | | | F | & 1 | CONFERRED WITH C. DICKINSON RE SAME. |
| 03/20/06 Mon | Dickinson, C 9030775/384 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DISCOVERY MATTERS, INCLUDING DOCUMENT PRODUCTION, DEPOSITION PREPARATION AND INTERROGATORY RESPONSES. |
| 03/20/06 Mon | Dickinson, C 9030775/439 | 0.20 | 0.20 | 97.00 | | | F | & 1 | OFFICE CONFERENCE AND EMAIL WITH J. ARIAS RE MARSH DOCUMENT PRODUCTION. |
| 03/20/06 Mon | Miller, R 9030775/442 | 0.20 | 0.20 | 32.00 | | | F | 1 | MET WITH J. ARIAS RE DOCUMENT PRODUCTION. |
| 03/21/06 Tue | Dickinson, C 9030775/385 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE STATUS OF DISCOVERY PREPARATION. |
| 03/22/06 Wed | Dickinson, C 9030775/386 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DISCOVERY MATTERS, INCLUDING PREPARATION OF DOCUMENT PRODUCTION AND WITNESS FILES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|----------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/22/06 Wed | Miller, R 9030775/470 | 0.20 | 0.20 | 32.00 | I | | F | 1 | MET WITH J. ARIAS RE PREPARATION OF D. BITTER WITNESS FILE. |
| 03/23/06 Thu | Love, B 9030775/475 | 0.20 | 0.20 | 55.00 | | | F | 1 | REVIEWED STATUS OF EMAIL DISCOVERY NATIVE FILE WITH J. ARIAS. |
| 03/24/06 Fri | Dickinson, C 9030775/455 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DISCOVERY MATTERS, INCLUDING DEPOSITION PREPARATION AND DOCUMENT REVIEW AND PRODUCTION. |
| 03/27/06 Mon | Dickinson, C 9030775/507 | 0.20 | 0.20 | 97.00 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE DOCUMENT REVIEW AND DEPOSITION PREPARATION. |
| 03/27/06 Mon | Dickinson, C 9030775/508 | 0.20 | 0.20 | 97.00 | | | F | 1 | OFFICE CONFERENCE WITH J. MATHIAS RE CASE STATUS, STRATEGY AND PLANNING. |
| 03/27/06 Mon | Miller, R 9030775/510 | 0.20 | 0.20 | 32.00 | I | | F | 1 | MET WITH J. ARIAS RE WITNESS FILE PREPARATION. |
| 03/27/06 Mon | Miller, R 9030775/511 | 0.20 | 0.20 | 32.00 | I | | F | 1 | MET WITH E. GIANNAKOPOULOS RE PREPARATION OF WITNESS FILES. |
| 03/28/06 Tue | Dickinson, C 9030775/480 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS AND E. GIANNAKOPOULOS RE DOCUMENT REVIEW AND PREPARATION. |
| 04/05/06 Wed | Arias, J 9025814/18 | 0.30 | 0.30 | 97.50 | | | F & | 1 | CONFERRED WITH R. MILLER RE PRIVILEGE LOG. |
| 04/05/06 Wed | Arias, J 9025814/19 | 0.30 | 0.30 | 97.50 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE PRIVILEGE LOG AND POTENTIAL DEPONENTS. |
| 04/05/06 Wed | Dickinson, C 9025814/6 | 0.50 | 0.50 | 242.50 | | | F & | 1 | OFFICE CONFERENCES WITH J. ARIAS RE CASE STATUS, PLANNING AND STRATEGY, INCLUDING DEVELOPMENT OF OFFENSIVE DEPOSITION DISCOVERY PROGRAM, AND PROGRESS IN COMPLETION OF DOCUMENT PRODUCTION AND PRIVILEGE LOG. |
| 04/05/06 Wed | Miller, R 9025814/153 | 0.30 | 0.30 | 48.00 | | | F & | 1 | MET WITH J. ARIAS RE PREPARATION OF PRIVILEGE LOG. |
| 04/06/06 Thu | Arias, J 9025814/23 | 0.30 | 0.30 | 97.50 | | | F | 1 | CONFERRED WITH C. DICKINSON RE EXPERT WITNESS ISSUES. |
| 04/06/06 Thu | Dickinson, C 9025814/9 | 0.30 | 0.30 | 145.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE PREPARATION OF RESPONSES TO XL'S SECOND REQUEST TO ADMIT AND INTERROGATORIES. |
| 04/07/06 Fri | Wolfsmith, J 9025814/143 | 0.50 | 0.50 | 210.00 | | | F | 1 | DISCUSSION WITH J. ARIAS RE NECESSITY OF EXPERT TESTIMONY ON CERTAIN DAMAGE ISSUES, INCLUDING RECOVERY OF ATTORNEYS' FEES. |
| 04/10/06 Mon | Arias, J 9025814/85 | 0.30 | 0.30 | 97.50 | | | F | 1 | CONFERRED WITH R. MILLER RE WITNESS FILES AND DOCUMENTS TO BE TRANSMITTED TO C. BRANDYBERRY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 04/11/06 Tue | Arias, J 9025814/89 | 0.50 | 0.50 | 162.50 | | | F | 1 | CONFERRED WITH J. WOLFSMITH RE EXPERT TESTIMONY AND STRATEGY ISSUES. |
| 04/11/06 Tue | Dickinson, C 9025814/30 | 0.80 | 0.80 | 388.00 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS RE PREPARATION OF INTERROGATORY RESPONSES AND EXPERT DESIGNATIONS. |
| 04/11/06 Tue | Dickinson, C 9025814/31 | 0.30 | 0.30 | 145.50 | | | F | 1 | OFFICE CONFERENCE WITH J. WOLFSMITH RE CASE STATUS AND PLANNING. |
| 04/11/06 Tue | Dickinson, C 9025814/32 | 0.30 | 0.30 | 145.50 | | | F & | | OFFICE CONFERENCE WITH J. MATHIAS RE EXPERT DESIGNATION. |
| 04/11/06 Tue | Mathias Jr., J 9025814/35 | 0.30 | 0.30 | 201.00 | | | F & | | CONFERRED WITH C. DICKINSON RE POSSIBLE NEED FOR EXPERT TESTIMONY RE DAMAGES. |
| 04/12/06 Wed | Dickinson, C 9025814/39 | 0.50 | 0.50 | 242.50 | | | F | | OFFICE CONFERENCES WITH J. ARIAS RE PREPARATION OF DISCOVERY RESPONSES, AND RE PREPARATION OF XL AND MARSH PRODUCTION DOCUMENTS FOR SUBMISSION TO C. BRANDYBERRY. |
| 04/13/06 Thu | Miller, R 9025814/159 | 0.30 | 0.30 | 48.00 | | | F | 1 | MET WITH R. CORTAZAR AND E. GIANNAKOPOULOS RE PREPARATION OF WITNESS FILES. |
| 04/14/06 Fri | Arias, J 9025814/93 | 0.30 | 0.30 | 97.50 | | | F | 1 | CONFERRED WITH C. DICKINSON RE WITNESS FILES. |
| 04/17/06 Mon | Arias, J 9025814/95 | 0.30 | 0.30 | 97.50 | | | F | 1 | CONFERRED WITH C. DICKINSON RE WITNESS FILES. |
| 04/18/06 Tue | Miller, R 9025814/165 | 1.80 | 1.80 | 288.00 | | | F | 1 | MET WITH J. ARIAS RE PREPARATION OF A. CYRAN AND G. FOX WITNESS FILES. |
| 04/18/06 Tue | Miller, R 9025814/166 | 0.30 | 0.30 | 48.00 | | | F | 1 | COORDINATED PREPARATION OF A. CYRAN AND G. FOX WITNESS FILES WITH E. GIANNAKOPOULOS. |
| 04/19/06 Wed | Dickinson, C 9025814/74 | 0.30 | 0.30 | 145.50 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DEPOSITION PREPARATION. |
| 04/20/06 Thu | Dickinson, C 9025814/77 | 0.30 | 0.30 | 145.50 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE DEPOSITION PREPARATION. |
| 04/21/06 Fri | Dickinson, C 9025814/82 | 0.80 | 0.80 | 388.00 | | | F | 1 | OFFICE CONFERENCES WITH TEAM RE DEPOSITION PREPARATION AND MEETING WITH C. BRANDYBERRY. |
| 04/26/06 Wed | Dickinson, C 9025814/110 | 0.50 | 0.50 | 242.50 | | | F | 1 | OFFICE CONFERENCES WITH J. ARIAS AND J. WOLFSMITH RE CASE STATUS AND PLANNING. |
| 04/28/06 Fri | Dickinson, C 9025814/117 | 0.30 | 0.30 | 145.50 | | | F | 1 | OFFICE CONFERENCE WITH J. ARIAS RE CASE PLANNING AND PROJECT STATUS. |
| 05/01/06 Mon | Dickinson, C 9031091/518 | 0.50 | 0.50 | 242.50 | | | F | 1 | CONFERRED WITH J. ARIAS AND J. WOLFSMITH RE DISCOVERY STATUS AND PLANNING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| | | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
| 05/02/06 Tue | Dickinson, C 903109\/523 | 0.50 | 0.50 | 242.50 | | | F | & | 1 | CONFERRED WITH J. WOLFSMITH AND J. ARIAS RE PROJECT STATUS. |
| 05/02/06 Tue | Wolfsmith, J 903109\/716 | 0.20 | 0.20 | 84.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON RE DEPOSITION PREPARATION. |
| 05/03/06 Wed | Arias, J 903109\/597 | 0.60 | 0.60 | 195.00 | | | F | & | 1 | CONFERRED WITH J. WOLFSMITH RE WITNESS FILES. |
| 05/03/06 Wed | Dickinson, C 903109\/526 | 0.20 | 0.20 | 97.00 | | | F | & | 1 | CONFERRED WITH J. WOLFSMITH RE DISCOVERY PLANNING AND SCHEDULING. |
| 05/03/06 Wed | Wolfsmith, J 903109\/718 | 0.20 | 0.20 | 84.00 | | | F | | 1 | CONFERRED WITH J. ARIAS RE PREPARATION FOR DEPOSITIONS, PRIVILEGE LOG AND ADDITIONAL DOCUMENTS. |
| 05/03/06 Wed | Wolfsmith, J 903109\/719 | 0.60 | 0.60 | 252.00 | | | F | | 1 | CONFERRED WITH E. TRUJILLO RE CASE AND PRIVILEGE LOG. |
| 05/03/06 Wed | Wolfsmith, J 903109\/722 | 0.50 | 0.50 | 210.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON AND J. ARIAS RE DOCUMENT PRODUCTION, DEPOSITIONS, PRIVILEGE LOG AND CASE STATUS. |
| 05/04/06 Thu | Arias, J 903109\/598 | 1.00 | 1.00 | 325.00 | | | F | | 1 | ATTENDED MEETING WITH E. TRUJILLO RE PRIVILEGE LOG AND CASE. |
| 05/04/06 Thu | Dickinson, C 903109\/528 | 0.50 | 0.50 | 242.50 | | | F | | 1 | CONFERRED WITH J. WOLFSMITH AND J. ARIAS RE DEPOSITION PREPARATION AND CASE PLANNING AND STRATEGY. |
| 05/04/06 Thu | Miller, R 903109\/573 | 0.50 | 0.25 | 40.00 | I | | F | | 1 | MET WITH C. DICKINSON RE PREPARATION OF WITNESS FILES; |
| | | | | | | | F | | 2 | PREPARED SAME FOR C. DICKINSON REVIEW. |
| 05/05/06 Fri | Arias, J 903109\/601 | 1.00 | 1.00 | 325.00 | | | F | & | 1 | CONFERRED WITH J. WOLFSMITH RE EXPERT REPORT FROM DEMPSEY, MYERS. |
| 05/05/06 Fri | Dickinson, C 903109\/531 | 0.50 | 0.50 | 242.50 | | | F | & | 1 | CONFERRED WITH AND EXCHANGED EMAILS WITH J. WOLFSMITH RE ISSUES RELATING TO DEMPSEY MYERS EXPERT REPORT. |
| 05/05/06 Fri | Wolfsmith, J 903109\/725 | 1.00 | 1.00 | 420.00 | | | F | | 1 | CONFERRED WITH J. ARIAS RE PROPOSED REPORT FROM B. WARREN. |
| 05/06/06 Sat | Dickinson, C 903109\/533 | 0.20 | 0.20 | 97.00 | I | | F | & | 1 | CONFERRED WITH WITH J. MATHIAS RE CASE STATUS, PLANNING, STRATEGY AND STAFFING. |
| 05/06/06 Sat | Mathias Jr., J 903109\/787 | 0.20 | 0.20 | 134.00 | | | F | & | 1 | HAD CONFERENCE WITH C. DICKINSON RE STATUS OF DISCOVERY AND RE EXPERT DAMAGES ISSUES. |
| 05/07/06 Sun | Wolfsmith, J 903109\/732 | 0.20 | 0.20 | 84.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON RE UPCOMING DEPOSITIONS. |
| 05/08/06 Mon | Arias, J 903109\/605 | 0.20 | 0.20 | 65.00 | | | F | | 1 | CONFERRED WITH J. WOLFSMITH RE MARSH AUDIT PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/08/06 Mon | Arias, J 903109\607 | 0.10 | 0.10 | 32.50 | | | F | 1 | CONFERRED WITH E. TRUJILLO RE PRIVILEGE LOG. |
| 05/08/06 Mon | Dickinson, C 903109\546 | 0.30 | 0.30 | 145.50 | | | F | 1 | CONFERRED WITH J. WOLFSMITH AND J. MATHIAS RE EXPERT REPORT RE LOSS VALUATION. |
| 05/08/06 Mon | Dickinson, C 903109\547 | 0.30 | 0.30 | 145.50 | | | F & | 1 | CONFERRED WITH J. WOLFSMITH AND J. ARIAS RE DEPOSITION PREPARATION. |
| 05/08/06 Mon | Wolfsmith, J 903109\758 | 0.40 | 0.40 | 168.00 | | | F & | 1 | CONFERRED WITH C. DICKINSON RE DOCUMENTS FOR DEPOSITIONS OF L. PENN AND A. SINGLETON, INCLUDING XL'S PROBABLE MAXIMUM LOSS ANALYSIS. |
| 05/08/06 Mon | Wolfsmith, J 903109\760 | 0.20 | 0.20 | 84.00 | | | F | 1 | CONFERRED WITH J. ARIAS RE C. BRANDYBERRY AND DEPOSITION PREPARATION. |
| 05/10/06 Wed | Arias, J 903109\609 | 0.80 | 0.80 | 260.00 | | | F & | 1 | CONFERRED WITH J. WOLFSMITH RE RAND EXPERT REPORT. |
| 05/10/06 Wed | Arias, J 903109\610 | 0.50 | 0.50 | 162.50 | | | F | 1 | CONFERRED WITH E. TRUJILLO RE PRIVILEGE LOG. |
| 05/10/06 Wed | Wolfsmith, J 903109\741 | 0.80 | 0.80 | 336.00 | | | F & | 1 | CONFERRED WITH J. ARIAS RE DAMAGES CLAIM AND EXPERT REPORT OF G. RAND. |
| 05/11/06 Thu | Arias, J 903109\647 | 0.30 | 0.30 | 97.50 | | | F | 1 | CONFERRED WITH J. WOLFSMITH RE EXPERT REPORT. |
| 05/11/06 Thu | Dickinson, C 903109\549 | 0.30 | 0.30 | 145.50 | | | F | 1 | CONFERRED WITH J. WOLFSMITH RE EXPERT REPORT RE LOSS VALUATION. |
| 05/11/06 Thu | Mathias Jr., J 903109\561 | 0.20 | 0.20 | 134.00 | | | F | 1 | CONFERRED WITH C. DICKINSON RE RESULTS OF DEPOSITIONS, STATUS, AND SETTLEMENT PROJECTS. |
| 05/15/06 Mon | Arias, J 903109\618 | 0.30 | 0.30 | 97.50 | | | F | 1 | CONFERRED WITH E. TRUJILLO RE PRIVILEGE LOG. |
| 05/16/06 Tue | Arias, J 903109\619 | 0.80 | 0.80 | 260.00 | | | F & | 1 | CONFERRED WITH J. WOLFSMITH RE DOCUMENT REVIEW, PRIVILEGE LOG AND OTHER DISCOVERY ISSUES. |
| 05/16/06 Tue | Arias, J 903109\621 | 0.20 | 0.20 | 65.00 | | | F | 1 | CONFERRED WITH E. TRUJILLO RE PRIVILEGE LOG. |
| 05/16/06 Tue | Wolfsmith, J 903109\769 | 0.80 | 0.80 | 336.00 | | | F & | 1 | CONFERRED WITH J. ARIAS RE PREPARATION OF WITNESS FILES. |
| 05/17/06 Wed | Arias, J 903109\622 | 1.00 | 1.00 | 325.00 | | | F & | 1 | CONFERRED WITH J. WOLFSMITH RE EXPERTS, PRIVILEGE LOG, DEPOSITION AND STRATEGY ISSUES. |
| 05/17/06 Wed | Wolfsmith, J 903109\756 | 1.00 | 1.00 | 420.00 | | | F & | 1 | CONFERRED WITH J. ARIAS RE EXPERT REPORT AND OTHER MATTERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| | | | INFORMATIONAL | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
| 05/18/06 Thu | Arias, J 903109\V625 | 1.30 | 1.30 | 422.50 | | | F | & | 1 | CONFERRED WITH E. TRUJILLO RE PRIVILEGE LOG AND ELECTRONIC FILING. |
| 05/18/06 Thu | Miller, R 903109\V659 | 0.50 | 0.50 | 80.00 | I | | F | | 1 | MET WITH J. ARIAS RE PREPARATION OF WITNESS FILES FOR C. DICKINSON REVIEW. |
| 05/18/06 Thu | Trujillo, E 903109\V669 | 2.10 | 2.10 | 682.50 | | | F | & | 1 | CONFERRED WITH J. ARIAS RE PARTICULAR DOCUMENTS THAT SHOULD POSSIBLY BE INCLUDED IN THE PRIVILEGE LOG. |
| 05/19/06 Fri | Arias, J 903109\V626 | 0.10 | 0.10 | 32.50 | | | F | & | 1 | CONFERRED WITH J. WOLFSMITH RE WITNESS FILES AND DISCOVERY ISSUES. |
| 05/19/06 Fri | Dickinson, C 903109\V630 | 0.50 | 0.50 | 242.50 | | | F | | 1 | CONFERRED WITH WITH J. WOLFSMITH RE DEPOSITION TESTIMONY AND CASE STATUS, PLANNING AND STRATEGY. |
| 05/19/06 Fri | Dickinson, C 903109\V631 | 0.30 | 0.30 | 145.50 | | | F | | 1 | CONFERRED WITH R. MILLER RE PREPARATION OF WITNESS FILES AND EXHIBITS FOR DEPOSITIONS. |
| 05/19/06 Fri | Wolfsmith, J 903109\V759 | 0.30 | 0.30 | 126.00 | | | F | | 1 | CONFERRED WITH C. DICKINSON RE REPORT BY C. BRANDBERRY. |
| 05/19/06 Fri | Wolfsmith, J 903109\V762 | 0.10 | 0.10 | 42.00 | | | F | & | 1 | CONFERRED WITH J. ARIAS RE EXPERT REPORT, PRIVILEGE LOG AND OTHER MATTERS. |
| 05/22/06 Mon | Dickinson, C 903109\V651 | 0.30 | 0.30 | 145.50 | | | F | & | 1 | CONFERRED WITH WITH J. WOLFSMITH RE CASE STATUS, PLANNING AND SCHEDULING. |
| 05/22/06 Mon | Wolfsmith, J 903109\V765 | 0.10 | 0.10 | 42.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE DEPOSITION AND SETTLEMENT DISCUSSIONS. |
| 05/30/06 Tue | Dickinson, C 903109\V699 | 0.40 | 0.40 | 194.00 | | | F | & | 1 | CONFERRED WITH J. WOLFSMITH RE ISSUES RELATING TO EXPERT DISCOVERY SCHEDULING, PROJECT STATUS AND CASE PLANNING AND STRATEGY. |
| 05/30/06 Tue | Wolfsmith, J 903109\V738 | 0.60 | 0.60 | 252.00 | | | F | & | 1 | CONFERRED WITH C. DICKINSON RE SCHEDULING ISSUES AND RE EXPERT REPORT OF J. STEMPEL. |
| 05/31/06 Wed | Dickinson, C 903109\V690 | 0.70 | 0.70 | 339.50 | | | F | & | 1 | CONFERRED WITH J. WOLFSMITH RE DISCOVERY SCHEDULING, PREPARATION OF C. BRANDYBERRY SUPPLEMENTAL EXPERT REPORT, AND RELATED CASE PLANNING, PROJECT STATUS AND STRATEGIC CONSIDERATIONS. |
| 05/31/06 Wed | Dickinson, C 903109\V692 | 0.30 | 0.30 | 145.50 | | | F | & | 1 | CONFERRED WITH WITH J. MATHIAS RE ISSUES AND STRATEGIC CONSIDERATIONS RE POTENTIAL SETTLEMENT. |
| 05/31/06 Wed | Mathias Jr., J 903109\V786 | 0.20 | 0.20 | 134.00 | | | F | & | 1 | CONFERRED WITH CCD RE STATUS OF DEPOSITIONS AND SETTLEMENT DISCUSSIONS. |
| 05/31/06 Wed | Trujillo, E 903109\V778 | 0.40 | 0.40 | 130.00 | | | F | | 1 | CONFERRED WITH J. WOLFSMITH RE DISCOVERY, EXPERTS AND ISSUES TO ADDRESS IN MOTION FOR SUMMARY JUDGMENT. |
| 05/31/06 Wed | Wolfsmith, J 903109\V746 | 0.10 | 0.10 | 42.00 | | | F | | 1 | CONFERRED WITH E. TRUJILLO RE PRIVILEGE LOG ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/31/06 Wed | Wolfsmith, J 9031091/747 | 0.30 | 0.30 | 126.00 | | | F | & 1 | CONFERRED WITH C. DICKINSON RE STATUS OF SETTLEMENT. |
| | TOTAL OF ALL ENTRIES | | 91.85 | $37,219.00 | | | | | |
| | TOTAL ENTRY COUNT: | 250 | | | | | | | |
| | TOTAL TASK COUNT: | 250 | | | | | | | |
| | TOTAL OF & ENTRIES | | 44.30 | $18,632.50 | | | | | |
| | TOTAL ENTRY COUNT: | 113 | | | | | | | |
| | TOTAL TASK COUNT: | 113 | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block


SUMMARY OF HOURS AND FEES BY INDIVIDUAL
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 28.20 | 8,610.00 | 0.00 | 0.00 | 28.20 | 8,610.00 | 0.00 | 0.00 | 28.20 | 8,610.00 |
| Dickinson, C | 42.60 | 20,333.00 | 0.00 | 0.00 | 42.60 | 20,333.00 | 0.00 | 0.00 | 42.60 | 20,333.00 |
| Love, B | 0.60 | 165.00 | 0.00 | 0.00 | 0.60 | 165.00 | 0.00 | 0.00 | 0.60 | 165.00 |
| Mathias Jr., J | 4.80 | 3,142.50 | 0.00 | 0.00 | 4.80 | 3,142.50 | 0.00 | 0.00 | 4.80 | 3,142.50 |
| Miller, R | 5.00 | 798.00 | 0.50 | 80.00 | 5.50 | 878.00 | 0.25 | 40.00 | 5.25 | 838.00 |
| Trujillo, E | 2.50 | 812.50 | 0.00 | 0.00 | 2.50 | 812.50 | 0.00 | 0.00 | 2.50 | 812.50 |
| Wolfsmith, J | 7.90 | 3,318.00 | 0.00 | 0.00 | 7.90 | 3,318.00 | 0.00 | 0.00 | 7.90 | 3,318.00 |
| | 91.60 | $37,179.00 | 0.50 | $80.00 | 92.10 | $37,259.00 | 0.25 | $40.00 | 91.85 | $37,219.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 14.20 | 4,360.00 | 0.00 | 0.00 | 14.20 | 4,360.00 | 0.00 | 0.00 | 14.20 | 4,360.00 |
| Dickinson, C | 17.50 | 8,319.50 | 0.00 | 0.00 | 17.50 | 8,319.50 | 0.00 | 0.00 | 17.50 | 8,319.50 |
| Love, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mathias Jr., J | 4.20 | 2,754.50 | 0.00 | 0.00 | 4.20 | 2,754.50 | 0.00 | 0.00 | 4.20 | 2,754.50 |
| Miller, R | 0.50 | 80.00 | 0.00 | 0.00 | 0.50 | 80.00 | 0.00 | 0.00 | 0.50 | 80.00 |
| Trujillo, E | 2.10 | 682.50 | 0.00 | 0.00 | 2.10 | 682.50 | 0.00 | 0.00 | 2.10 | 682.50 |
| Wolfsmith, J | 5.80 | 2,436.00 | 0.00 | 0.00 | 5.80 | 2,436.00 | 0.00 | 0.00 | 5.80 | 2,436.00 |
| | 44.30 | $18,632.50 | 0.00 | $0.00 | 44.30 | $18,632.50 | 0.00 | $0.00 | 44.30 | $18,632.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 5.80 | 1,740.00 |
| Dickinson, C | 14.30 | 6,805.50 |
| Mathias Jr., J | 4.40 | 2,818.50 |
| Wolfsmith, J | 0.90 | 378.00 |
|  | 25.40 | $11,742.00 |

### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 0.00 | 0.00 |
| Dickinson, C | 10.10 | 4,828.50 |
| Mathias Jr., J | 4.40 | 2,818.50 |
| Wolfsmith, J | 0.90 | 378.00 |
|  | 15.40 | $8,025.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/09/05 Mon | Dickinson, C  9027940/45 | 0.50 | 0.50 | 232.50 | | | F | 1 | PARTICIPATED IN CONFERENCE CALL WITH D. BITTER AND J. MATHIAS RE ANALYSIS, STATUS AND STRATEGY. |
| 05/09/05 Mon | Mathias Jr., J  9027940/10 | 0.50 | 0.50 | 317.50 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH D. BITTER AND C. DICKINSON RE ANALYSIS, STATUS, AND STRATEGY. |
| 06/14/05 Tue | Dickinson, C  9027940/49 | 0.50 | 0.50 | 232.50 | | | F | 1 | CONFERENCE CALL WITH CLIENT RE SAME. |
| 06/14/05 Tue | Mathias Jr., J  9027940/1 | 1.00 | 1.00 | 635.00 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH D. BITTER, J. CASTLE AND C. DICKINSON RE STATUS AND STRATEGY FOR PURSUING CLAIMS AGAINST MARSH AND XL. |
| 06/27/05 Mon | Dickinson, C  9027940/33 | 0.50 | 0.50 | 232.50 | | | F | 1 | PARTICIPATED IN CONFERENCE CALL WITH CLIENT. |
| 06/27/05 Mon | Mathias Jr., J  9027940/31 | 0.50 | 0.50 | 317.50 | | | F & | 1 | CONFERENCE CALL WITH J. CASTLE AND D. BITTER RE STATUS AND STRATEGY. |
| 08/05/05 Fri | Arias, J  9027962/78 | 0.50 | 0.50 | 137.50 | | | F | 1 | PARTICIPATED IN TELEPHONE CONFERENCE WITH D. BITTER AND J. CASTLE RE SUIT AGAINST MARSH AND XL. |
| 08/05/05 Fri | Dickinson, C  9027962/74 | 0.50 | 0.50 | 232.50 | | | F & | 1 | CONDUCTED CONFERENCE CALL WITH D. BITTER AND J. CASTLE RE SUIT AGAINST MARSH AND XL. |
| 08/09/05 Tue | Arias, J  9027962/102 | 0.50 | 0.50 | 137.50 | | | F | 1 | PARTICIPATED IN CONFERENCE CALL WITH CLIENT RE STATUS, STRATEGY AND PLANNING RE SUIT AGAINST MARSH AND XL. |
| 08/09/05 Tue | Dickinson, C  9027962/96 | 0.50 | 0.50 | 232.50 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH CLIENT RE STATUS, STRATEGY AND PLANNING RE SUIT AGAINST MARSH AND XL. |
| 08/09/05 Tue | Mathias Jr., J  9027962/94 | 0.50 | 0.50 | 317.50 | | | F & | 1 | CONFERENCE CALL WITH J. CASTLE, D. BITTER AND C. DICKINSON RE ISSUES AND STRATEGY. |
| 08/11/05 Thu | Dickinson, C  9027962/126 | 0.20 | 0.20 | 93.00 | | | F | 1 | PARTICIPATED IN CONFERENCE CALL WITH J. CASTLE RE GEORGIA PROFESSIONAL MALPRACTICE STATUTE. |
| 08/11/05 Thu | Mathias Jr., J  9027962/123 | 0.20 | 0.20 | 127.00 | | | F & | 1 | TELEPHONE CONFERENCE WITH J. CASTLE RE STATUS AND STRATEGY. |
| 08/12/05 Fri | Arias, J  9027962/67 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH C. DICKINSON RE FILING OF COMPLAINT AND STRATEGY ISSUES. |
| 08/12/05 Fri | Dickinson, C  9027962/137 | 0.50 | 0.50 | 232.50 | | | F & | 1 | VARIOUS CONFERENCES WITH LOCAL COUNSEL RE FILING COMPLAINT AGAINST XL. |
| 08/15/05 Mon | Dickinson, C  9027962/145 | 0.50 | 0.50 | 232.50 | | | F | 1 | TELEPHONE CONFERENCES WITH S. MONROE AND J. CASTLE RE SETTLEMENT NEGOTIATION WITH MARSH. |
| 08/15/05 Mon | Mathias Jr., J  9027962/141 | 0.30 | 0.30 | 190.50 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH J. CASTLE RE STATUS AND STRATEGY. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/02/05 Wed | Arias, J        9027975/203 | 1.00 | 1.00 | 275.00 | | | F | 1 | CONFERRED WITH C. BRANDYBERRY AND C. DICKINSON RE MALPRACTICE BY MARSH USA INC. |
| 11/02/05 Wed | Dickinson, C    9027975/199 | 1.00 | 1.00 | 465.00 | | | F & | 1 | TELEPHONE CONFERENCE WITH C. BRANDYBERRY RE INITIAL OPINIONS AND CONCLUSIONS FOR EXPERT AFIDAVIT. |
| 11/11/05 Fri | Arias, J        9027975/247 | 0.50 | 0.50 | 137.50 | | | F | 1 | CONFERRED WITH CLIENT RE INITIAL DISCLOSURES AND DISCOVERY ISSUES. |
| 11/11/05 Fri | Dickinson, C    9027975/242 | 0.50 | 0.50 | 232.50 | | | F & | 1 | CONFERENCE CALL WITH J. CASTLE ET AL. RE INITIAL DISCLOSURES AND STRATEGIC MATTERS. |
| 11/14/05 Mon | Arias, J        9027975/261 | 0.20 | 0.20 | 55.00 | | | F | 1 | CONFERRED WITH CLIENT RE FINALIZING INITIAL DISCLOSURES. |
| 11/14/05 Mon | Dickinson, C    9027975/256 | 0.50 | 0.50 | 232.50 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH CLIENT RE INITIAL DISCLOSURES. |
| 12/06/05 Tue | Dickinson, C    9030774/458 | 0.30 | 0.30 | 139.50 | | | F | 1 | CONFERRED WITH J. MATHIAS AND J. CASTLE RE STRATEGY FOR RESPONDING TO XL'S SUMMARY JUDGMENT MOTION. |
| 12/06/05 Tue | Mathias Jr., J  9030774/453 | 0.20 | 0.20 | 127.00 | | | F & | 1 | TELEPHONE CONFERENCE WITH J. CASTLE RE AMENDED COMPLAINT ADDING MARSH. |
| 12/12/05 Mon | Dickinson, C    9030774/507 | 0.50 | 0.50 | 232.50 | | | F | 1 | PARTICIPATED IN CONFERENCE CALL WITH CLIENT RE CASE STATUS, PLANNING AND STRATEGY. |
| 12/12/05 Mon | Mathias Jr., J  9030774/504 | 0.50 | 0.50 | 317.50 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH J. CASTLE AND D. BITTER RE STATUS AND STRATEGY. |
| 01/10/06 Tue | Arias, J        9027977/374 | 0.20 | 0.20 | 65.00 | | | F | 1 | TELEPHONE CONFERENCE WITH C. BRANDYBERRY AND C. DICKINSON RE MARSH DOCUMENTS AND MARSH'S MALPRACTICE. |
| 01/10/06 Tue | Dickinson, C    9027977/354 | 1.00 | 1.00 | 485.00 | | | F & | 1 | PARTICIPATED IN CONFERENCE CALL WITH C. BRANDYBERRY RE RESULTS OF REVIEW OF MARSH FILES. |
| 01/31/06 Tue | Dickinson, C    9027977/429 | 0.20 | 0.20 | 97.00 | | | F | 1 | TELEPHONE CONFERENCE WITH J. CASTLE RE ORDER ON SUMMARY JUDGMENT AND DISCOVERY MOTIONS. |
| 01/31/06 Tue | Mathias Jr., J  9027977/427 | 0.20 | 0.20 | 134.00 | | | F & | 1 | CONFERENCES WITH J. CASTLE AND C. DICKINSON RE ORDER DENYING SUMMARY JUDGMENT. |
| 02/13/06 Mon | Arias, J        9030773/199 | 0.50 | 0.50 | 162.50 | | | F | 1 | PARTICIPATED IN RULE 26(F) CONFERENCE CALL WITH ATTORNEYS FOR MARSH AND XL. |
| 02/13/06 Mon | Arias, J        9030773/200 | 0.50 | 0.50 | 162.50 | | | F | 1 | PARTICIPATED IN TELEPHONE CONFERENCE WITH WINN-DIXIE RE DISCOVERY ISSUES, INCLUDING DOCUMENT PRODUCTION. |
| 02/13/06 Mon | Dickinson, C    9030773/183 | 1.00 | 1.00 | 485.00 | | | F & | 1 | CONDUCTED CONFERENCE CALL WITH CLIENT AND LOCAL COUNSEL RE DOCUMENT COLLECTION AND PRODUCTION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 02/13/06 Mon | Dickinson, C 9030773/253 | 0.80 | 0.80 | 388.00 | | | F | & | CONDUCTED CONFERENCE CALL WITH XL AND MARSH COUNSEL RE PROPOSED SUPPLEMENTAL JOINT PRELIMINARY REPORT AND DISCOVERY PLAN. |
| 03/10/06 Fri | Arias, J 9030775/348 | 0.20 | 0.20 | 65.00 | | | F | | TELEPHONE CONFERENCE WITH WINN-DIXIE RE DISCOVERY. |
| 03/10/06 Fri | Dickinson, C 9030775/292 | 0.50 | 0.50 | 242.50 | | | F | | TELEPHONE CONFERENCES WITH XL AND MARSH COUNSEL RE DISCOVERY PLANNING AND SCHEDULING. |
| 03/10/06 Fri | Dickinson, C 9030775/347 | 0.80 | 0.80 | 388.00 | | | F | & | CONFERENCE CALL WITH CLIENT RE DISCOVERY STATUS AND ACTION ITEMS. |
| 03/10/06 Fri | Mathias Jr., J 9030775/294 | 0.50 | 0.50 | 335.00 | | | F | & | PREPARED FOR AND ATTENDED CONFERENCE CALL WITH TEAM RE DISCOVERY ISSUES. |
| 03/13/06 Mon | Arias, J 9030775/372 | 0.20 | 0.20 | 65.00 | | | F | | TELEPHONE CONFERENCE WITH WINN-DIXIE RE DISCOVERY. |
| 03/13/06 Mon | Dickinson, C 9030775/356 | 0.50 | 0.50 | 242.50 | | | F | & | CONFERENCE CALL WITH J. CASTLE AND K. ROMEO RE CLAIMS DOCUMENT COLLECTION AND PRODUCTION. |
| 03/15/06 Wed | Arias, J 9030775/419 | 0.20 | 0.20 | 65.00 | | | F | | TELEPHONE CONFERENCE WITH WINN-DIXIE RE OFFSITE DOCUMENT REVIEW. |
| 03/15/06 Wed | Dickinson, C 9030775/379 | 1.50 | 1.50 | 727.50 | | | F | & | TELEPHONE CONFERENCES AND MULTIPLE EMAIL EXCHANGES WITH CLIENT, COUNSEL AND STORAGE FACILITY MANAGER RE LOGISTICS OF AND PLANNING FOR PRODUCTION OF OFF-SITE STORED CLAIMS DOCUMENTS. |
| 03/22/06 Wed | Arias, J 9030775/396 | 1.00 | 1.00 | 325.00 | | | F | | TELEPHONE CONFERENCE WITH D. BITTER, K. ROMEO AND ACCOUNTANTS RE WINN-DIXIE'S HURRICANE DAMAGES AND CLAIMS. |
| 03/22/06 Wed | Dickinson, C 9030775/387 | 1.00 | 1.00 | 485.00 | | | F | & | PREPARED FOR AND CONDUCTED CONFERENCE CALL WITH D. BITTER ET AL. FOR DEPOSITION PREPARATION RE VALUATION, SUBMISSION AND SETTLEMENT OF HURRICANE LOSSES. |
| 05/05/06 Fri | Arias, J 9031091/602 | 0.10 | 0.10 | 32.50 | | | F | | CONFERRED WITH B. WARREN RE EXPERT REPORT FROM DEMPSEY, MYERS. |
| 05/05/06 Fri | Wolfsmith, J 9031091/727 | 0.50 | 0.50 | 210.00 | | | F | & | CONFERRED WITH B. WARREN RE REPORT. |
| 05/22/06 Mon | Dickinson, C 9031091/650 | 0.30 | 0.30 | 145.50 | | | F | | TELECONFERENCE WITH T. HOWELL RE CASE SCHEDULING AND RELATED MATTERS. |
| 05/22/06 Mon | Wolfsmith, J 9031091/764 | 0.30 | 0.30 | 126.00 | | | F | & | TELECONFERENCE WITH T. HOWELL RE DEPOSITION SCHEDULING. |
| 05/31/06 Wed | Dickinson, C 9031091/697 | 0.20 | 0.20 | 97.00 | | | F | | CONFERRED WITH AND EMAIL FROM L. HOEY RE DISCOVERY SCHEDULING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|------------|------------|---|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 05/31/06 Wed | Wolfsmith, J 9031091/751 | 0.10 | 0.10 | 42.00 | | | F | & | 1 | COMMUNICATED WITH L. HOEY RE SCHEDULING DEPOSITION OF G. RAND. |
| | TOTAL OF ALL ENTRIES | | 25.40 | $11,742.00 | | | | | | |
| | TOTAL ENTRY COUNT: | 51 | | | | | | | | |
| | TOTAL TASK COUNT: | 51 | | | | | | | | |
| | TOTAL OF & ENTRIES | | 15.40 | $8,025.00 | | | | | | |
| | TOTAL ENTRY COUNT: | 26 | | | | | | | | |
| | TOTAL TASK COUNT: | 26 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 5.80 | 1,740.00 | 0.00 | 0.00 | 5.80 | 1,740.00 | 0.00 | 0.00 | 5.80 | 1,740.00 |
| Dickinson, C | 14.30 | 6,805.50 | 0.00 | 0.00 | 14.30 | 6,805.50 | 0.00 | 0.00 | 14.30 | 6,805.50 |
| Mathias Jr., J | 4.40 | 2,818.50 | 0.00 | 0.00 | 4.40 | 2,818.50 | 0.00 | 0.00 | 4.40 | 2,818.50 |
| Wolfsmith, J | 0.90 | 378.00 | 0.00 | 0.00 | 0.90 | 378.00 | 0.00 | 0.00 | 0.90 | 378.00 |
| | 25.40 | $11,742.00 | 0.00 | $0.00 | 25.40 | $11,742.00 | 0.00 | $0.00 | 25.40 | $11,742.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dickinson, C | 10.10 | 4,828.50 | 0.00 | 0.00 | 10.10 | 4,828.50 | 0.00 | 0.00 | 10.10 | 4,828.50 |
| Mathias Jr., J | 4.40 | 2,818.50 | 0.00 | 0.00 | 4.40 | 2,818.50 | 0.00 | 0.00 | 4.40 | 2,818.50 |
| Wolfsmith, J | 0.90 | 378.00 | 0.00 | 0.00 | 0.90 | 378.00 | 0.00 | 0.00 | 0.90 | 378.00 |
| | 15.40 | $8,025.00 | 0.00 | $0.00 | 15.40 | $8,025.00 | 0.00 | $0.00 | 15.40 | $8,025.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Biemer, D | 1.80 | 495.00 |
| Jendo, W | 1.00 | 200.00 |
| Ramonas, P | 1.70 | 357.00 |
| | 4.50 | $1,052.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Jenner & Block

|  |  |  | INFORMATIONAL | | | | |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Biemer, D | 04/05/06 Wed 9025814/ 146 | 1.80 | 1.80 | 495.00 | I |  | F | 1 COPIED PRIVILEGED RECORDS FROM REVIEW DATABASES TO PRIVILEGE LOG DATABASE, CONVERTING ANY NATIVE FILES TO TIFF IMAGES USING EXTRACTIVA SOFTWARE. |
|  |  |  | 1.80 | 495.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 1 |  |  |  |  |  |  |
| Jendo, W | 05/18/06 Thu 9031091/ 646 | 1.00 | 1.00 | 200.00 | I | | F | 1 CONVERTED NATIVE FILES TO TIFF IMAGES AND EXTRACTED OCR: |
|  |  |  |  |  | I | | F | 2 CREATED NEW DATABASE, DOCUMENT RECEIVED FROM EXPERT: |
|  |  |  |  |  | I | | F | 3 LOADED NEW RECORDS INTO SAME: |
|  |  |  |  |  | I | | F | 4 RAN BATES CHECK MACRO AND IMAGE MACRO ON NEW RECORDS. |
|  |  |  | 1.00 | 200.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 1 |  |  |  |  |  |  |
| Ramonas, P | 06/15/05 Wed 9027940/ 4 | 1.70 | 1.70 | 357.00 | | | F | 1 RESEARCHED SPECIALIZED DATABASES AND THE INTERNET TO IDENTIFY AND OBTAIN BACKGROUND INFORMATION ON SEVERAL COMPANIES FOR J. ARIAS (#18045). |
|  |  |  | 1.70 | 357.00 |  |  |  |  |
|  | NUMBER OF ENTRIES: | 1 |  |  |  |  |  |  |
|  |  |  | 4.50 | $1,052.00 |  |  |  |  |

Total
Number of Entries:     3

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Biemer, D | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 |
| Jendo, W | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 |
| Ramonas, P | 1.70 | 357.00 | 0.00 | 0.00 | 1.70 | 357.00 | 0.00 | 0.00 | 1.70 | 357.00 |
| | 4.50 | $1,052.00 | 0.00 | $0.00 | 4.50 | $1,052.00 | 0.00 | $0.00 | 4.50 | $1,052.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 24.40 | 7,930.00 |
| Dickinson, C | 54.30 | 26,335.50 |
| | 78.70 | $34,265.50 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| Arias, J | 01/04/06 | 7.00 | 7.00 | 2,275.00 | | | F | 1 | REVISED BRIEF IN OPPOSITION TO MOTION FOR PARTIAL SUMMARY JUDGMENT IN LIGHT OF XL'S ADMISSIONS IN RESPONSE TO RULE 56(F) MOTION. |
| | Wed | | 9027977/ 307 | | | | | | |
| | | 5.00 | 5.00 | 1,625.00 | | | F | 1 | REVISED SUMMARY JUDGMENT FILINGS. |
| | Wed | | 9027977/ 308 | | | | | | |
| | | 0.20 | 0.20 | 65.00 | E | | F | 1 | CONFERRED WITH J. MATHIAS RE REVISED SUMMARY JUDGMENT FILINGS. |
| | Wed | | 9027977/ 327 | | | | | | |
| | | | 12.20 | 3,965.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | 04/05/06 | 7.50 | 7.50 | 2,437.50 | | | F | 1 | DRAFTED RESPONSES TO XL'S SECOND SET OF INTERROGATORIES AND REQUESTS TO ADMIT. |
| | Wed | | 9025814/ 15 | | | | | | |
| | | 3.80 | 3.80 | 1,235.00 | | | F | 1 | REVIEWED DOCUMENTS AND D. BITTER'S DEPOSITION TRANSCRIPT RE SAME. |
| | Wed | | 9025814/ 16 | | | | | | |
| | | 0.30 | 0.30 | 97.50 | | | F | 1 | E-MAILED C. DICKINSON RE RESEARCH RE CORRECTING DEPOSITIONS IN FEDERAL COURT. |
| | Wed | | 9025814/ 17 | | | | | | |
| | | 0.30 | 0.30 | 97.50 | E | | F | 1 | CONFERRED WITH R. MILLER RE PRIVILEGE LOG. |
| | Wed | | 9025814/ 18 | | | | | | |
| | | 0.30 | 0.30 | 97.50 | E | | F | 1 | CONFERRED WITH C. DICKINSON RE PRIVILEGE LOG AND POTENTIAL DEPONENTS. |
| | Wed | | 9025814/ 19 | | | | | | |
| | | | 12.20 | 3,965.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | 24.40 | 7,930.00 | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |
| Dickinson, C | 03/30/06 | 8.50 | 8.50 | 4,122.50 | | | F | 1 | DEFENDED D. BITTER DEPOSITION. |
| | Thu | | 9030775/ 483 | | | | | | |
| | | 4.00 | 4.00 | 1,940.00 | K | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| | Thu | | 9030775/ 484 | | | | | | |
| | | | 12.50 | 6,062.50 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| Dickinson, C | 05/10/06 | 7.50 | 7.50 | 3,637.50 | | | F | 1 | PREPARED FOR AND CONDUCTED DEPOSITION OF A. SINGLETON. |
| | Wed | | 9031091/ 542 | | | | | | |
| | | 0.30 | 0.30 | 145.50 | | | F | 1 | CONFERRED WITH DEFENSE COUNSEL RE CASE PLANNING AND DEPOSITION SCHEDULING. |
| | Wed | | 9031091/ 543 | | | | | | |
| | | 5.50 | 5.50 | 2,667.50 | K | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| | Wed | | 9031091/ 544 | | | | | | |
| | | 0.20 | 0.20 | 97.00 | | | F | 1 | REVIEWED J. WOLFSMITH E-MEMO RE DEMPSEY MYERS EXPERT REPORT RE LOSS VALUATION. |
| | Wed | | 9031091/ 545 | | | | | | |
| | | | 13.50 | 6,547.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 05/18/06 | 8.00 | 8.00 | 3,880.00 | | | F | 1 | DEPOSED A. CYRAN. |
| | Thu | | 9031091/ 632 | | | | | | |
| | | 0.30 | 0.30 | 145.50 | | | F | 1 | CONFERRED WITH R. HOBBS (XL) RE POTENTIAL SETTLEMENT. |
| | Thu | | 9031091/ 633 | | | | | | |
| | | 0.50 | 0.50 | 242.50 | | | F | 1 | CONFERRED WITH D. BITTER RE CASE STATUS, STRATEGY AND PLANNING, AND RE POTENTIAL SETTLEMENT. |
| | Thu | | 9031091/ 634 | | | | | | |
| | | 5.00 | 5.00 | 2,425.00 | K | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| | Thu | | 9031091/ 635 | | | | | | |
| | | | 13.80 | 6,693.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| | 05/25/06 | 6.00 | 6.00 | 2,910.00 | | | F | 1 | CONDUCTED DEPOSITIONS OF K. MEUSE AND C. SCHLENKE. |
| | Thu | | 9031091/ 675 | | | | | | |
| | | 0.70 | 0.70 | 339.50 | | | F | 1 | CONFERRED WITH DEFENSE COUNSEL AND J. WOLFSMITH RE EXPERT DISCOVERY SCHEDULING. |
| | Thu | | 9031091/ 676 | | | | | | |
| | | 0.30 | 0.30 | 145.50 | C | | F | 1 | REVIEWED AND ANSWERED EMAIL RE EXPERT DISCOVERY SCHEDULING. |
| | Thu | | 9031091/ 677 | | | | | | |
| | | 7.50 | 7.50 | 3,637.50 | K | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| | Thu | | 9031091/ 678 | | | | | | |
| | | | 14.50 | 7,032.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dickinson, C | | | | | | | | |
| | | | 54.30 | 26,335.50 | | | | |

NUMBER OF ENTRIES:    14

| | | | 78.70 | $34,265.50 | | | | |

TOTAL
NUMBER OF ENTRIES:    6

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 24.40 | 7,930.00 | 0.00 | 0.00 | 24.40 | 7,930.00 | 0.00 | 0.00 | 24.40 | 7,930.00 |
| Dickinson, C | 54.30 | 26,335.50 | 0.00 | 0.00 | 54.30 | 26,335.50 | 0.00 | 0.00 | 54.30 | 26,335.50 |
| | 78.70 | $34,265.50 | 0.00 | $0.00 | 78.70 | $34,265.50 | 0.00 | $0.00 | 78.70 | $34,265.50 |

———————— RANGE OF HOURS ————————

———————— RANGE OF FEES ————————

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2005**
**Jenner & Block**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | | | | | | | 0.80 | | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| 0646 | | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.80 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2005**
**Jenner & Block**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | 0.20 | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | 1.10 | | | | | 2.30 |
| 0646 | | | | | | | | | | | | | | 4.00 | | | 0.30 | | | | | 0.90 | 0.20 | 0.20 | | | 2.10 | 1.00 | 2.00 | | | 10.70 |
| 1684 | | | | | | | | | | | | | | 7.00 | 8.20 | 8.00 | 6.80 | 7.20 | 5.50 | 5.00 | 8.00 | 6.00 | 8.00 | 6.90 | | | 4.00 | 8.00 | 0.40 | 6.30 | | 95.30 |
| 6600 | | | | | | | | | | | | | | | 1.70 | | | | | | | | | | | | | | | | | 1.70 |
| 8364 | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | | | 0.80 |
| Totals | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 9.90 | 8.00 | 7.10 | 7.20 | 5.50 | 5.00 | 8.00 | 6.90 | 9.00 | 7.10 | 0.00 | 0.00 | 7.20 | 9.00 | 2.40 | 6.30 | 0.00 | 110.80 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for August 2005**
**Jenner & Block**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | | | 0.60 | | | 0.90 | 1.00 | 1.00 | 1.00 | | | | 0.80 | | | | 0.20 | | | 0.20 | 0.60 | 0.20 | | | | | 0.30 | 0.70 | | 7.50 |
| 0646 | | | 0.20 | 0.50 | 2.60 | | | 3.00 | 4.00 | 2.00 | 3.40 | 2.10 | | | 2.10 | 0.80 | | | | | | 0.20 | 0.50 | | 0.50 | | | | 0.80 | 2.20 | | 24.90 |
| 1684 | | | | 9.00 | 8.00 | 11.50 | 10.00 | 9.00 | 1.20 | 9.00 | 4.80 | 0.20 | | | 1.10 | | | 3.50 | | | | | | | 0.50 | 0.20 | | | 4.50 | 0.20 | | 72.70 |
| 6737 | | | | | | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | 2.00 |
| 8364 | | | | | | | | | | | 0.80 | | | | | 1.30 | | 1.00 | | | | | | | | 0.30 | | | | | | 3.40 |
| Totals | 0.00 | 0.00 | 0.20 | 9.50 | 11.20 | 11.50 | 10.00 | 12.90 | 6.20 | 12.00 | 10.00 | 2.30 | 0.00 | 0.00 | 6.00 | 2.10 | 0.00 | 4.50 | 0.20 | 0.00 | 0.00 | 0.40 | 1.10 | 0.20 | 1.00 | 0.50 | 0.00 | 0.00 | 5.60 | 3.10 | 0.00 | 110.50 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for November 2005**
**Jenner & Block**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0646 | 0.20 | 1.20 | 0.20 | | 0.70 | | 0.60 | 0.20 | | 2.00 | 4.00 | | | 2.50 | | 0.20 | 0.20 | | | | 1.10 | 2.70 | 0.20 | | | | | 0.40 | 0.90 | | | 17.30 |
| 1684 | 7.30 | 9.00 | 3.50 | 7.30 | 6.50 | | 8.70 | 8.00 | 5.20 | 10.00 | 8.50 | | 3.20 | 8.20 | | 4.00 | 9.20 | 0.70 | | | 0.20 | 9.50 | 2.20 | | | | | | 1.20 | | | 112.40 |
| 8364 | | | 0.50 | | | | | | | | | | | | | | | | | | | 1.80 | | | | | | | | | | 2.30 |
| Totals | 7.50 | 10.20 | 4.20 | 7.30 | 7.20 | 0.00 | 9.30 | 8.20 | 5.20 | 12.00 | 12.50 | 0.00 | 3.20 | 10.70 | 0.00 | 4.20 | 9.40 | 0.70 | 0.00 | 0.00 | 1.30 | 14.00 | 2.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 2.10 | 0.00 | 0.00 | 132.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for December 2005**
**Jenner & Block**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | 0.50 | | | 0.30 | 1.30 | 0.20 | 0.50 | 0.20 | | | 1.30 | 0.20 | 0.20 | 0.50 | | | | | | | | | | | | 0.70 | | | | | 5.20 |
| 0646 | 0.20 | 0.50 | 1.50 | | 0.70 | 4.40 | 1.40 | 3.80 | | | | 4.40 | 1.00 | 2.60 | 1.20 | | | | 0.90 | 0.40 | 1.50 | 0.50 | | | | | | | | | | 25.70 |
| 1684 | | 1.90 | 7.20 | 2.50 | 7.70 | 1.90 | 6.80 | 2.00 | 1.70 | 11.00 | 6.00 | 5.00 | 4.00 | 8.90 | 4.20 | 2.00 | 6.00 | 1.00 | 7.80 | 4.20 | 6.20 | 6.00 | | | | | 7.80 | 8.20 | 7.30 | 7.30 | | 134.60 |
| Totals | 0.20 | 2.90 | 8.70 | 2.50 | 8.70 | 7.60 | 8.40 | 6.30 | 1.90 | 11.00 | 6.00 | 10.70 | 5.20 | 11.70 | 5.90 | 2.00 | 6.00 | 1.00 | 8.70 | 4.60 | 7.70 | 6.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8.50 | 8.20 | 7.30 | 7.30 | 0.00 | 165.50 |

**Stuart Maue**

**Exhibit H-2**
**Daily Hours Billed for January 2006**
**Jenner & Block**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | 3.00 | 6.50 | 5.90 | 1.40 | | | 1.50 | 0.20 | | | | | | | | | | | | | | | | | | | | | 0.80 | 19.30 |
| 0646 | | | | | | 2.40 | 4.50 | 0.50 | 1.00 | 1.50 | 0.20 | 0.50 | 0.20 | | | | | | 1.40 | | | 1.00 | 2.50 | 0.70 | 1.10 | 1.00 | 0.50 | | | 0.50 | 0.90 | 20.40 |
| 1684 | | 9.60 | 8.40 | 12.20 | 10.60 | 7.70 | 9.20 | 10.00 | 7.90 | 2.70 | 4.70 | 7.20 | 6.00 | | | 4.30 | 7.20 | | 1.20 | 0.20 | | | | 0.20 | 1.90 | 3.90 | 1.10 | | | 6.80 | 5.00 | 128.00 |
| 6752 | | | | | 1.80 | 3.30 | 7.50 | | 2.50 | | | 3.30 | | | | | | | | | | | | | | | | | | 4.00 | 1.00 | 23.40 |
| 8364 | | | | | | 2.80 | | | | | | | | | | | | | | | | | | | | | | | | 1.30 | | 4.10 |
| Totals | 0.00 | 9.60 | 11.40 | 18.70 | 18.30 | 17.60 | 21.20 | 10.50 | 12.90 | 4.40 | 4.90 | 11.00 | 6.20 | 0.00 | 0.00 | 4.30 | 7.20 | 0.00 | 2.60 | 0.20 | 0.00 | 1.00 | 2.50 | 0.90 | 3.00 | 4.90 | 1.60 | 0.00 | 0.00 | 12.60 | 7.70 | 195.20 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for February 2006**
**Jenner & Block**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | 0.40 | 0.80 | | | | 0.20 | 0.20 | | | | | | | | | | | | | | | | 0.20 | 0.20 | | | | | | | | 2.00 |
| 0646 | 0.90 | 4.40 | 0.60 | | | 1.20 | 0.90 | 0.70 | 0.20 | | | | 3.20 | 0.30 | | | | | | | | 0.70 | 1.70 | 0.70 | 0.70 | | | 2.50 | | | | 18.70 |
| 1684 | 7.20 | 8.10 | 6.70 | | | 3.20 | 0.20 | 0.50 | | | | | 4.30 | 2.00 | 6.30 | 7.00 | | | | 8.00 | 8.00 | 7.80 | 7.70 | 7.30 | | | 8.00 | 8.00 | | | | 100.30 |
| 6737 | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| 6752 | 1.00 | | | | | 0.50 | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | 2.50 |
| 8364 | | | | | | | 0.80 | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| Totals | 11.50 | 13.30 | 7.30 | 0.00 | 0.00 | 5.10 | 2.10 | 1.20 | 0.20 | 0.00 | 0.00 | 0.00 | 7.50 | 2.30 | 6.30 | 7.00 | 0.00 | 0.00 | 0.00 | 8.00 | 8.00 | 9.50 | 9.60 | 8.20 | 0.70 | 0.00 | 8.00 | 10.50 | 0.00 | 0.00 | 0.00 | 126.30 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for March 2006**
**Jenner & Block**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| 0646 | 1.60 | 1.00 | 0.90 | | | 1.30 | 0.50 | | 0.40 | 2.50 | 0.50 | | 1.80 | 1.50 | 3.00 | 1.90 | | | | 1.30 | 0.90 | 1.90 | 0.50 | 4.90 | 5.00 | 5.00 | 1.40 | 4.70 | 10.00 | 12.50 | | 65.00 |
| 1684 | 4.90 | 8.20 | 7.20 | 7.80 | 5.80 | 8.20 | 4.00 | 4.50 | 8.00 | 9.00 | 9.70 | 9.80 | 7.20 | 8.80 | 7.70 | 7.20 | 8.10 | | | 7.90 | 8.00 | 8.50 | 9.50 | 8.30 | | | 8.50 | 8.00 | | | | 184.80 |
| 6727 | | | | | | | | | 5.00 | 7.00 | | | 6.00 | 4.00 | 4.80 | 5.30 | | | | | 2.00 | | | | | | | | | | | 34.10 |
| 6752 | | 2.50 | 0.50 | | | | | | | | | | 0.20 | | | | | | | | | 4.00 | | 10.00 | | | 4.00 | 4.20 | | | | 25.40 |
| 8364 | | 3.10 | | | | 1.50 | | 0.70 | 0.70 | 1.40 | | | 4.10 | 0.60 | 0.50 | | 2.50 | | | 0.50 | 3.50 | 4.20 | 4.00 | | | | 7.90 | 2.00 | | | | 37.20 |
| 9942 | | | | | | | | | | 3.50 | 6.00 | 9.00 | 2.50 | | | 2.50 | 0.80 | | | | 2.20 | 1.30 | 2.20 | 3.50 | | | 3.50 | | | | | 37.00 |
| Totals | 6.50 | 14.80 | 8.60 | 7.80 | 5.80 | 11.00 | 4.50 | 5.20 | 14.10 | 23.90 | 16.20 | 18.80 | 21.80 | 14.90 | 16.00 | 16.90 | 11.40 | 0.00 | 0.00 | 9.70 | 16.60 | 19.90 | 16.20 | 26.70 | 5.00 | 5.00 | 25.30 | 18.90 | 10.00 | 12.50 | 0.00 | 384.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for April 2006**
**Jenner & Block**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | | | 0.30 | 0.30 | | | | | 0.80 | | | | | | | | | | | | | | | | | 0.30 | | | | 1.70 |
| 0646 | | | 0.30 | 0.60 | 2.60 | 1.30 | 0.30 | | | | 4.50 | 6.20 | 0.30 | | | | 2.10 | 1.10 | 1.20 | 2.60 | 3.30 | | 4.50 | 7.80 | 6.00 | 0.80 | 3.10 | 3.60 | | | | 52.20 |
| 1429 | | | | | | | 0.50 | | | | | | | | | | | | | | | | 0.80 | 6.00 | | | 4.00 | 2.30 | | | | 13.60 |
| 1684 | | | | 5.60 | 12.20 | 5.90 | 4.30 | | 3.00 | 1.30 | 5.60 | 4.00 | 2.50 | 7.10 | | | 7.30 | 8.00 | 8.80 | 8.50 | 1.00 | | 0.30 | | | 6.80 | 7.80 | 7.00 | | | | 107.00 |
| 6737 | | | | | | 7.50 | 7.50 | | | 7.50 | 5.00 | 7.50 | 7.00 | 4.50 | | | | 3.00 | 9.00 | 7.50 | 6.00 | | | 4.50 | | | | | | | | 76.50 |
| 6752 | | | | 1.00 | 2.00 | 3.00 | 2.80 | | | 3.00 | | 4.00 | 7.00 | 7.50 | 3.80 | | 4.30 | 7.50 | 11.00 | 3.00 | | | | 2.00 | | 5.00 | 3.80 | 2.50 | | | | 73.20 |
| 8364 | | | 0.80 | | 4.90 | 1.50 | | | | 0.80 | 0.80 | 3.00 | 1.10 | 1.80 | | | | 2.10 | 7.00 | 1.50 | 4.10 | | | 1.60 | | 2.50 | | | | | | 33.50 |
| 9942 | | | | | | | | | | | | | | | | | 1.30 | | | | | | | | | | | | | | | 1.30 |
| 9960 | | | | | 1.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 |
| Totals | 0.00 | 0.00 | 1.10 | 7.20 | 23.80 | 19.50 | 15.40 | 0.00 | 3.00 | 12.60 | 16.70 | 24.70 | 17.90 | 20.90 | 3.80 | 0.00 | 15.00 | 21.70 | 37.00 | 23.10 | 14.40 | 0.00 | 5.60 | 21.90 | 6.00 | 15.10 | 18.70 | 15.70 | 0.00 | 0.00 | 0.00 | 360.80 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2006**
**Jenner & Block**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | 0.20 | | | | | 0.20 | | 0.20 | | | 0.20 | | | | | 0.30 | | | | | | | | | 0.30 | 0.50 | | | | 0.20 | 0.20 | 2.30 |
| 0646 | 3.00 | 2.20 | 0.90 | 3.00 | 0.80 | 4.45 | 2.00 | 8.60 | 11.00 | 13.50 | 1.30 | 0.80 | 1.00 | 2.50 | 3.70 | 6.80 | 6.50 | 13.80 | 1.60 | 4.70 | | 1.40 | 7.00 | 9.50 | 14.50 | | | | | 3.00 | 5.70 | 133.25 |
| 1429 | 0.80 | 1.20 | 2.50 | 4.30 | 2.80 | | 0.20 | 0.60 | | 5.60 | 5.40 | 2.90 | | | | 2.50 | 5.40 | 3.10 | 8.00 | | | 0.60 | 4.70 | 0.70 | 2.30 | 1.80 | | | | 7.20 | 2.90 | 65.50 |
| 1684 | 8.00 | 9.80 | 3.20 | 1.30 | 2.10 | 0.20 | | 6.50 | 5.30 | 7.40 | 8.90 | 10.00 | | | 0.30 | 7.80 | 8.20 | 1.80 | 0.10 | | | | | | | | | | | | | 80.90 |
| 2002 | | | | 8.50 | | | | 3.50 | 8.80 | 9.00 | 9.30 | 3.80 | 5.00 | 3.80 | 8.50 | 10.80 | 9.10 | 8.00 | | | | | 0.20 | | | | | | | | 1.40 | 89.70 |
| 6737 | | | | | 2.50 | | | 2.00 | 5.00 | 2.00 | | | | | | | | | 3.50 | | | | | | | | | | | | | 15.00 |
| 6752 | | | | 4.50 | | | | | 1.30 | | | 2.00 | | | 0.50 | | | | 5.70 | | | | | | | | | | | | | 14.00 |
| 8364 | 0.80 | 0.50 | 4.00 | 6.00 | 2.50 | | | 0.30 | 0.80 | 2.50 | 1.00 | 7.10 | | 1.30 | 3.50 | 1.50 | 0.30 | 3.10 | 6.80 | | 3.00 | 3.10 | 2.50 | | 1.80 | | | | | 0.80 | 1.80 | 55.00 |
| 9942 | | | | | | | | | | | | | | | | | 0.50 | | 0.80 | | | | | | | | | | | | | 1.30 |
| 9946 | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | | 1.00 |
| Totals | 12.80 | 13.70 | 10.60 | 23.10 | 15.20 | 4.85 | 2.20 | 21.70 | 32.20 | 40.00 | 26.10 | 26.60 | 6.00 | 7.60 | 16.50 | 29.70 | 30.00 | 30.80 | 26.50 | 4.70 | 3.00 | 5.10 | 14.40 | 10.20 | 18.90 | 2.30 | 0.00 | 0.00 | 0.00 | 11.20 | 12.00 | 457.95 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Biemer, D | 1.80 | 495.00 |
| Cortazar, R | 17.00 | 2,040.00 |
| Giannakopoulos, E | 58.60 | 7,032.00 |
| Jendo, W | 1.00 | 200.00 |
| Love, B | 22.10 | 6,077.50 |
| Miller, R | 78.95 | 12,601.00 |
| | 179.45 | $28,445.50 |

EXHIBIT I-1  PAGE 1 of 11

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Biemer, D | 04/05/06 | 1.80 | 1.80 | 495.00 | G | | F | 1 | COPIED PRIVILEGED RECORDS FROM REVIEW DATABASES TO PRIVILEGE LOG DATABASE, CONVERTING ANY NATIVE FILES TO TIFF IMAGES USING EXTRACTIVA SOFTWARE. |
| | Wed   9025814/ 146 | | | | | | | | |
| | | | 1.80 | 495.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Cortazar, R | 02/01/06 | 2.00 | 2.00 | 240.00 | | | F | 1 | UPDATED COURT FILE BINDER FOR C. DICKINSON USE PER R. MILLER. |
| | Wed   9030773/ 185 | | | | | | | | |
| | 05/05/06 | 2.50 | 2.50 | 300.00 | | | F | 1 | PREPARED AND ORGANIZED DEPOSITION FILES FOR SHIPMENT TO C. DICKINSON. |
| | Fri   9031091/ 564 | | | | | | | | |
| | 05/08/06 | 2.00 | 2.00 | 240.00 | | | F | 1 | ORGANIZED WITNESS FILES FOR J. ARIAS USE PER R. MILLER. |
| | Mon   9031091/ 567 | | | | | | | | |
| | 05/09/06 | 5.00 | 5.00 | 600.00 | | | F | 1 | UPDATED COURT FILE DATABASE PER R. MILLER |
| | Tue   9031091/ 565 | | | | | | | | |
| | 05/10/06 | 2.00 | 2.00 | 240.00 | | | F | 1 | UPDATED COURT FILE DATABASE PER R. MILLER. |
| | Wed   9031091/ 566 | | | | | | | | |
| | 05/19/06 | 3.50 | 3.50 | 420.00 | | | F | 1 | REVIEWED CORRESPONDENCE FILE FOR DOCUMENTS FROM C. BRANDYBERRY PER R. MILLER. |
| | Fri   9031091/ 707 | | | | | | | | |
| | | | 17.00 | 2,040.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Giannakopoulos, E | 01/05/06 | 1.80 | 1.80 | 216.00 | | | F | 1 | UPDATED COURT FILE AND ELECTRONIC DATABASE PER R. MILLER. |
| | Thu   9027977/ 334 | | | | | | | | |
| | 01/06/06 | 2.30 | 2.30 | 276.00 | | | F | 1 | GATHERED VARIOUS PRODUCTION DOCUMENTS FOR USE BY J. ARIAS. |
| | Fri   9027977/ 342 | | | | | | | | |
| | 01/07/06 | 1.50 | 1.50 | 180.00 | | | F | 1 | EDIED COVERAGE CHART PER J. ARIAS |
| | Sat   9027977/ 345 | | | | | | | | |
| | 01/12/06 | 3.30 | 3.30 | 396.00 | | | F | 1 | ORGANIZED CORRESPONDENCE FILES. |
| | Thu   9027977/ 383 | | | | | | | | |
| | 01/31/06 | 1.00 | 1.00 | 120.00 | | | F | 1 | BATES LABELED DOCUMENTS PER R MILLER. |
| | Tue   9027977/ 397 | | | | | | | | |
| | 02/01/06 | 1.00 | 1.00 | 120.00 | | | F | 1 | UPDATED CORRESPONDENCE FILE PER R. MILLER. |
| | Wed   9030773/ 187 | | | | | | | | |
| | 02/06/06 | 0.50 | 0.50 | 60.00 | | | F | 1 | GATHERED PRODUCTION DOCUMENTS FOR J. ARIAS. |
| | Mon   9030773/ 186 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Giannakopoulos, E | 02/22/06 | 1.00 | 1.00 | 120.00 | | | F | 1 | ORGANIZED CASE FILES PER R. MILLER. |
| | Wed   9030773/ 191 | | | | | | | | |
| | 03/02/06 | 0.80 | 0.80 | 96.00 | | | F | 1 | ORGANIZED CASES AND OTHER RESEARCH FOR SUBJECT FILES. |
| | Thu   9030775/ 325 | | | | | | | | |
| | 03/02/06 | 0.70 | 0.70 | 84.00 | | | F | 1 | ORGANIZED J. ARIAS'S WORKING FILES. |
| | Thu   9030775/ 326 | | | | | | | | |
| | 03/03/06 | 0.50 | 0.50 | 60.00 | | | F | 1 | UPDATED PLEADINGS BINDERS PER C. DICKINSON. |
| | Fri   9030775/ 293 | | | | | | | | |
| | 03/13/06 | 0.20 | 0.20 | 24.00 | | | F | 1 | ARRANGED CD PRODUCTION PER R. MILLER. |
| | Mon   9030775/ 406 | | | | | | | | |
| | 03/24/06 | 8.50 | 8.50 | 1,020.00 | | | F | 1 | ORGANIZED PRODUCTION DOCUMENTS. |
| | Fri   9030775/ 498 | | | | | | | | |
| | 03/27/06 | 4.00 | 2.00 | 240.00 | | | F | 1 | ORGANIZED PRODUCTION DOCUMENTS PER J. ARIAS AND C. DICKINSON; |
| | Mon   9030775/ 486 | | | | | | | F | 2 | REVIEWED PRODUCTION DOCUMENTS PER J. ARIAS. |
| | 03/28/06 | 3.50 | 3.50 | 420.00 | | | F | 1 | REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS PER J. ARIAS. |
| | Tue   9030775/ 497 | | | | | | | | |
| | 03/28/06 | 0.70 | 0.70 | 84.00 | | | F | 1 | ORGANIZED SHIPMENT PACKAGES PER C. DICKINSON FOR USE AT D. BITTER'S DEPOSITION. |
| | Tue   9030775/ 515 | | | | | | | | |
| | 04/20/06 | 3.00 | 3.00 | 360.00 | | | F | 1 | INTEGRATED PRODUCTION DOCUMENTS INTO CHRONOLOGICAL FILE PER J. ARIAS. |
| | Thu   9025814/ 139 | | | | | | | | |
| | 04/24/06 | 2.00 | 2.00 | 240.00 | | | F | 1 | INTEGRATED PRODUCTION DOCUMENTS INTO CHRONOLOGICAL FILE PER J. ARIAS. |
| | Mon   9025814/ 140 | | | | | | | | |
| | 04/26/06 | 5.00 | 5.00 | 600.00 | | | F | 1 | ORGANIZED RULE 30(B)(6) WITNESS FILE PER J. ARIAS. |
| | Wed   9025814/ 138 | | | | | | | | |
| | 04/27/06 | 3.80 | 3.80 | 456.00 | | | F | 1 | INTEGRATED DOCUMENTS INTO XL CHRONOLOGICALLY ORDERED PRODUCTION SET PER R. MILLER. |
| | Thu   9025814/ 137 | | | | | | | | |
| | 04/28/06 | 2.50 | 2.50 | 300.00 | | | F | 1 | INTEGRATED XL PRODUCTION DOCUMENTS INTO CHRONOLOGICAL FILE. |
| | Fri   9025814/ 136 | | | | | | | | |
| | 05/05/06 | 0.50 | 0.50 | 60.00 | | | F | 1 | GATHERED DOCUMENT PER J. ARIAS; |
| | Fri   9031091/ 589 | | | | | | | F | 2 | CONVERTED DOCUMENT TO ELECTRONIC FORMAT FOR SAME. |
| | 05/05/06 | 3.00 | 3.00 | 360.00 | | | F | 1 | UPDATED DEPOSITION MATERIALS FILES PER R. MILLER. |
| | Fri   9031091/ 590 | | | | | | | | |
| | 05/05/06 | 1.00 | 1.00 | 120.00 | | | F | 1 | ORGANIZED SHIPMENT OF DEPOSITION MATERIALS PER R. MILLER. |
| | Fri   9031091/ 593 | | | | | | | | |
| | 05/09/06 | 1.30 | 1.30 | 156.00 | | | F | 1 | ORGANIZED CORRESPONDENCE AND UPDATED FILE FOR SAME PER R. MILLER. |
| | Tue   9031091/ 591 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Giannakopoulos, E | 05/12/06 Fri 9031091/ 592 | 2.00 | 2.00 | 240.00 | | | F | 1 | ORGANIZED PRODUCTION DOCUMENTS FOR J. ARIAS'S USE PER R. MILLER. |
| | 05/15/06 Mon 9031091/ 588 | 0.50 | 0.50 | 60.00 | | | F | 1 | ORGANIZED DEPOSITION BINDERS PER R. MILLER. |
| | 05/19/06 Fri 9031091/ 709 | 2.00 | 2.00 | 240.00 | | | F | 1 | ORGANIZED J. ARIAS'S E-MAIL DATABASE PER J. WOLFSMITH. |
| | 05/19/06 Fri 9031091/ 710 | 2.70 | 2.70 | 324.00 | | | F | 1 | ORGANIZED DEPOSITION EXHIBIT BINDERS FOR C. DICKINSON PER R. MILLER. |
| | | | 58.60 | 7,032.00 | | | | | |
| | NUMBER OF ENTRIES: | 29 | | | | | | | |
| Jendo, W | 05/18/06 Thu 9031091/ 646 | 1.00 | 1.00 | 200.00 | G | | F | 1 | CONVERTED NATIVE FILES TO TIFF IMAGES AND EXTRACTED OCR: |
| | | | | | G | | F | 2 | CREATED NEW DATABASE, DOCUMENT RECEIVED FROM EXPERT: |
| | | | | | G | | F | 3 | LOADED NEW RECORDS INTO SAME: |
| | | | | | G | | F | 4 | RAN BATES CHECK MACRO AND IMAGE MACRO ON NEW RECORDS. |
| | | | 1.00 | 200.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Love, B | 03/10/06 Fri 9030775/ 297 | 3.50 | 3.50 | 962.50 | | | F | 1 | COMPLETE DATA PROCESSING FOR EDD DATA FROM ELECTRONIC FILE INVENTORY IN PREPARATION FOR DOCUMENT PRODUCTION. |
| | 03/11/06 Sat 9030775/ 310 | 5.50 | 5.50 | 1,512.50 | | | F | 1 | WORKED ON ELECTRONIC FILE INVENTORY. |
| | 03/13/06 Mon 9030775/ 410 | 0.80 | 0.80 | 220.00 | | | F | 1 | COPIED ELECTRONIC DOCUMENT PRODUCTION FILES TO CD-ROMS FOR SHIPMENT . |
| | 03/16/06 Thu 9030775/ 403 | 0.50 | 0.50 | 137.50 | | | F | 1 | COPIED IMAGE REGISTRATION DATA TO DISKS. |
| | 03/21/06 Tue 9030775/ 452 | 0.20 | 0.20 | 55.00 | | | F | 1 | COPIED IMAGE REGISTRATION DATA TO DISKS. |
| | 03/23/06 Thu 9030775/ 468 | 1.00 | 1.00 | 275.00 | | | F | 1 | UPLOADED 403 EMAILS TO AN EMAIL DISCOVERY NATIVE FILE REVIEW. |
| | 03/23/06 Thu 9030775/ 469 | 1.00 | 1.00 | 275.00 | | | F | 1 | RAN A DUPLICATE ANALYSIS, TO ISOLATE 93 UNIQUE/NEW EMAILS. |
| | 03/24/06 Fri 9030775/ 490 | 1.00 | 1.00 | 275.00 | | | F | 1 | RAN QUERIES FOR SELECTED RESPONSIVE AND NON-PRIVILEGED DOCUMENTS FOR THE NEW D. BITTER DOCUMENTS PREPARED AND PROCESSED DESIGNATED COLLECTION FOR ELECTRONIC DOCUMENT PRODUCTION |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Love, B | 03/24/06 Fri   9030775/ 491 | 1.00 | 1.00 | 275.00 | | | F | 1 | COPIED IMAGE REGISTRATION DATA TO DISKS. |
| | 03/24/06 Fri   9030775/ 492 | 1.50 | 1.50 | 412.50 | | | F | 1 | PREPARED PRODUCTION DOCUMENT FILES FOR BLOWBACK. |
| | 03/27/06 Mon   9030775/ 485 | 3.50 | 3.50 | 962.50 | | | F | 1 | GATHER RESPONSIVE EMAILS FROM JENNER'S DOMAIN, RESOLVE ISSUE WITH ATTACHMENTS, RAN EDD SOFTWARE AND RAN ELECTRONIC DOCUMENT PRODUCTION. |
| | 04/17/06 Mon   9025814/ 125 | 1.30 | 1.30 | 357.50 | | | F | 1 | ATTEND TO DOCUMENTS UPDATES AND ELECTRONIC DOCUMENT PROCESSING REQUIRED FOR PRIVILEGED LOG. |
| | 05/17/06 Wed   9031091/ 705 | 0.50 | 0.50 | 137.50 | | | F | 1 | ATTENDED TO EMAIL REQUEST FROM J. ARIAS RE EMAIL TRANSFER FROM LOCAL PST TO SHARED COLLECTION IN CONCORDANCE DATABASE. |
| | 05/19/06 Fri   9031091/ 706 | 0.80 | 0.80 | 220.00 | | | F | 1 | LOADED WINN-DIXIE EMAIL COLLECTION FROM J. ARIAS ON R. MILLER'S COMPUTER FOR CREATION OF A CONCORDANCE CORRESPONDENCE DATABASE |
| | | | 22.10 | 6,077.50 | | | | | |
| | NUMBER OF ENTRIES: | 14 | | | | | | | |
| Miller, R | 06/23/05 Thu   9027940/ 25 | 0.30 | 0.30 | 45.00 | | | F | 1 | PREPARED AND UPDATED DOCUMENT REVIEW DATABASE. |
| | 08/18/05 Thu   9027962/ 120 | 0.50 | 0.50 | 75.00 | | | F | 1 | PREPARED DOCUMENTS TO BE SHIPPED TO EXPERT WITNESS. |
| | 11/03/05 Thu   9027975/ 186 | 0.50 | 0.50 | 75.00 | | | F | 1 | GATHERED DOCUMENTS FOR J. ARIAS REVIEW. |
| | 11/22/05 Tue   9027975/ 192 | 1.80 | 1.80 | 270.00 | | | F | 1 | ORGANIZED SUBJECT FILES. |
| | 02/07/06 Tue   9030773/ 250 | 0.80 | 0.80 | 128.00 | | | F | 1 | REVIEWED CASE FILES FOR DISCOVERY RELATED PLEADINGS FOR J. ARIAS USE. |
| | 03/02/06 Thu   9030775/ 327 | 0.30 | 0.30 | 48.00 | | | F | 1 | REVIEWED CASE FILES FOR DISCOVERY RESPONSES FOR J. ARIAS. |
| | 03/08/06 Wed   9030775/ 309 | 0.50 | 0.50 | 80.00 | | | F | 1 | ORGANIZED DOCUMENTS RE PREPARATION OF WITNESS FILES. |
| | 03/08/06 Wed   9030775/ 341 | 0.20 | 0.20 | 32.00 | | | F | 1 | MET WITH J. ARIAS RE PREPARATION OF WITNESS FILES. |
| | 03/09/06 Thu   9030775/ 311 | 0.50 | 0.50 | 80.00 | | | F | 1 | ORGANIZED PRODUCTION DOCUMENTS FOR J. LIPPITT REVIEW. |
| | 03/09/06 Thu   9030775/ 344 | 0.20 | 0.20 | 32.00 | | | F | 1 | MET WITH J. LIPPITT RE PREPARATION OF D. BITTER AND MARSH REPRESENTATIVE WITNESS FILE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | | |
| Miller, R | 03/10/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MET WITH J. LIPPITT RE PREPARATION OF WITNESS FILES. |
| | Fri    9030775/ 351 | | | | | | | | |
| | 03/13/06 | 1.00 | 1.00 | 160.00 | | | F | 1 | PREPARED DOCUMENTS TO BE SENT TO SERVICE LIST. |
| | Mon    9030775/ 401 | | | | | | | | |
| | 03/14/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | COORDINATED WITNESS FILE PREPARATION. |
| | Tue    9030775/ 418 | | | | | | | | |
| | 03/17/06 | 1.30 | 1.30 | 208.00 | | | F | 1 | REVIEWED PRODUCTION FILES FOR CORRESPONDENCE FOR J. ARIAS. |
| | Fri    9030775/ 433 | | | | | | | | |
| | 03/17/06 | 1.20 | 1.20 | 192.00 | | | F | 1 | ORGANIZED PRODUCTION DOCUMENTS FOR FILING. |
| | Fri    9030775/ 434 | | | | | | | | |
| | 03/20/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | COORDINATED PREPARATION OF WITNESS FILES. |
| | Mon    9030775/ 443 | | | | | | | | |
| | 03/21/06 | 1.20 | 1.20 | 192.00 | | | F | 1 | PREPARED DOCUMENTS TO BE ADDED TO PRIVILEGED DOCUMENTS DATABASE. |
| | Tue    9030775/ 451 | | | | | | | | |
| | 03/22/06 | 1.00 | 1.00 | 160.00 | | | F | 1 | WORKED ON REFILING DOCUMENTS INTO BINDERS RECEIVED FROM WINN-DIXIE. |
| | Wed    9030775/ 461 | | | | | | | | |
| | 03/22/06 | 1.00 | 1.00 | 160.00 | | | F | 1 | PREPARED PRODUCTION DOCUMENTS TO BE ELECTRONICALLY TRANSMITTED TO J. ARIAS AND C. DICKINSON. |
| | Wed    9030775/ 464 | | | | | | | | |
| | 03/22/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MET WITH J. ARIAS RE PREPARATION OF D. BITTER WITNESS FILE. |
| | Wed    9030775/ 470 | | | | | | | | |
| | 03/23/06 | 1.50 | 1.50 | 240.00 | | | F | 1 | WORKED ON REFILING PRIVILEGED DOCUMENTS. |
| | Thu    9030775/ 466 | | | | | | | | |
| | 03/23/06 | 1.50 | 1.50 | 240.00 | | | F | 1 | PREPARED DOCUMENTS TO BE ADDED TO PRIVILEGED DOCUMENTS DATABASE. |
| | Thu    9030775/ 467 | | | | | | | | |
| | 03/27/06 | 2.00 | 2.00 | 320.00 | | | F | 1 | UPDATED INSURANCE POLICY BINDERS. |
| | Mon    9030775/ 494 | | | | | | | | |
| | 03/27/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MET WITH J. ARIAS RE WITNESS FILE PREPARATION. |
| | Mon    9030775/ 510 | | | | | | | | |
| | 03/27/06 | 0.20 | 0.20 | 32.00 | | | F | 1 | MET WITH E. GIANNAKOPOULOS RE PREPARATION OF WITNESS FILES. |
| | Mon    9030775/ 511 | | | | | | | | |
| | 03/28/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | ORGANIZED DOCUMENTS RE UPDATING D. BITTER WITNESS FILE. |
| | Tue    9030775/ 500 | | | | | | | | |
| | 03/28/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS. |
| | Tue    9030775/ 501 | | | | | | | | |
| | 03/28/06 | 0.50 | 0.25 | 40.00 | | | F | 1 | UPDATED SUBJECT FILES; |
| | Tue    9030775/ 502 | | | | | | F | 2 | PREPARED DOCUMENTS FOR PRODUCTION. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Miller, R | 03/28/06 | 0.50 | 0.50 | 80.00 | | | F 1 | PREPARED DOCUMENTS TO BE ELECTRONICALLY TRANSMITTED TO J. ARIAS. |
| | Tue    9030775/ 503 | | | | | | | |
| | 04/03/06 | 0.80 | 0.80 | 128.00 | | | F 1 | WORKED ON REFILING AND ORGANIZING PRODUCTION DOCUMENTS. |
| | Mon    9025814/ 45 | | | | | | | |
| | 04/05/06 | 1.00 | 1.00 | 160.00 | | | F 1 | REVIEWED AND ORGANIZED COURT PLEADINGS. |
| | Wed    9025814/ 148 | | | | | | | |
| | 04/05/06 | 0.50 | 0.50 | 80.00 | | | F 1 | PREPARED AND UPDATED COURT FILE DATABASE. |
| | Wed    9025814/ 149 | | | | | | | |
| | 04/05/06 | 1.80 | 1.80 | 288.00 | | | F 1 | UPDATED DATABASE AND COURT FILE. |
| | Wed    9025814/ 150 | | | | | | | |
| | 04/05/06 | 0.50 | 0.50 | 80.00 | | | F 1 | WORKED ON PROOFREADING PRIVILEGE LOG FOR ACCURACY. |
| | Wed    9025814/ 151 | | | | | | | |
| | 04/06/06 | 0.50 | 0.50 | 80.00 | | | F 1 | WORKED ON REFILING MARSH AND XL PRODUCTION DOCUMENTS. |
| | Thu    9025814/ 154 | | | | | | | |
| | 04/06/06 | 1.00 | 1.00 | 160.00 | | | F 1 | REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS. |
| | Thu    9025814/ 155 | | | | | | | |
| | 04/10/06 | 0.80 | 0.80 | 128.00 | | | F 1 | ORGANIZED DOCUMENT PRODUCTION. |
| | Mon    9025814/ 46 | | | | | | | |
| | 04/12/06 | 2.00 | 2.00 | 320.00 | | | F 1 | PREPARED AND ORGANIZED PRODUCTION DOCUMENTS TO BE SENT TO C. BRANDBERRY. |
| | Wed    9025814/ 156 | | | | | | | |
| | 04/12/06 | 0.50 | 0.50 | 80.00 | | | F 1 | PREPARED PRODUCTION DOCUMENTS TO BE FEDEX'D TO C. BRANDBERRY. |
| | Wed    9025814/ 157 | | | | | | | |
| | 04/12/06 | 0.50 | 0.50 | 80.00 | | | F 1 | PREPARED LIST OF DOCUMENTS SENT TO C. BRANDBERRY FOR J. ARIAS USE. |
| | Wed    9025814/ 158 | | | | | | | |
| | 04/13/06 | 0.50 | 0.50 | 80.00 | | | F 1 | RESEARCHED SHIPMENT INFORMATION RE DOCUMENTS SENT TO C. BRANDBERRY FOR J. ARIAS USE. |
| | Thu    9025814/ 161 | | | | | | | |
| | 04/14/06 | 1.00 | 1.00 | 160.00 | | | F 1 | ORGANIZED D. BITTER DEPOSITION MATERIALS RECEIVED FROM C. DICKINSON FOR J. WOLFSMITH USE. |
| | Fri    9025814/ 162 | | | | | | | |
| | 04/14/06 | 0.50 | 0.50 | 80.00 | | | F 1 | WORKED ON COORDINATING G. FOX AND A. CYRAN WITNESS FILES. |
| | Fri    9025814/ 163 | | | | | | | |
| | 04/20/06 | 1.00 | 1.00 | 160.00 | | | F 1 | REVIEWED AND ORGANIZED 2002-2003 INSURANCE POLICIES. |
| | Thu    9025814/ 175 | | | | | | | |
| | 04/20/06 | 0.50 | 0.50 | 80.00 | | | F 1 | ORGANIZED AND UPDATED 2002-2003 INSURANCE POLICIES BINDER. |
| | Thu    9025814/ 176 | | | | | | | |
| | 04/21/06 | 3.00 | 3.00 | 480.00 | | | F 1 | REVIEWED AND ORGANIZED EXHIBITS FOR USE IN DEPOSITIONS. |
| | Fri    9025814/ 167 | | | | | | | |
| | 04/21/06 | 0.80 | 0.80 | 128.00 | | | F 1 | PREPARED MATERIALS FOR USE IN DEPOSITIONS TO BE SHIPPED TO C. DICKINSON. |
| | Fri    9025814/ 168 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------|--------|--------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Miller, R | 04/24/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | PREPARED CASE FILES TO BE ELECTRONICALLY TRANSMITTED. |
| | Mon    9025814/ 170 | | | | | | | | |
| | 04/24/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS. |
| | Mon    9025814/ 171 | | | | | | | | |
| | 04/24/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | PREPARED PRODUCTION DOCUMENTS TO BE REFILED. |
| | Mon    9025814/ 172 | | | | | | | | |
| | 04/26/06 | 2.00 | 2.00 | 320.00 | | | F | 1 | REVIEWED AND ORGANIZED 30(B)(6) WITNESS FILE. |
| | Wed    9025814/ 173 | | | | | | | | |
| | 05/01/06 | 0.30 | 0.30 | 48.00 | | | F | 1 | PREPARED DISCOVERY RESPONSES TO BE SENT TO C. DICKINSON. |
| | Mon    9031091/ 585 | | | | | | | | |
| | 05/02/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | PREPARED DOCUMENTS TO BE COPIED RE PREPARATION OF WITNESS FILES. |
| | Tue    9031091/ 569 | | | | | | | | |
| | 05/03/06 | 2.50 | 2.50 | 400.00 | | | F | 1 | REVIEWED AND ORGANIZED DEPOSITIONS AND EXHIBITS; |
| | Wed    9031091/ 574 | | | | | | F | 2 | PREPARED BINDERS OF SAME FOR C. DICKINSON AND FILE USE. |
| | 05/04/06 | 3.00 | 3.00 | 480.00 | | | F | 1 | REVIEWED AND ORGANIZED L. PENN AND C. SINGLETON WITNESS FILES FOR C. DICKINSON USE. |
| | Thu    9031091/ 572 | | | | | | | | |
| | 05/04/06 | 0.50 | 0.25 | 40.00 | | | F | 1 | MET WITH C. DICKINSON RE PREPARATION OF WITNESS FILES; |
| | Thu    9031091/ 573 | | | | | | F | 2 | PREPARED SAME FOR C. DICKINSON REVIEW. |
| | 05/05/06 | 2.50 | 2.50 | 400.00 | | | F | 1 | PREPARED AND ORGANIZED DEPOSITION EXHIBITS FOR L. PENN AND SINGLETON DEPOSITIONS. |
| | Fri    9031091/ 570 | | | | | | | | |
| | 05/09/06 | 0.80 | 0.80 | 128.00 | | | F | 1 | REVIEWED AND ORGANIZED SUBJECT FILES AND PLEADINGS FOR FILING. |
| | Tue    9031091/ 586 | | | | | | | | |
| | 05/10/06 | 0.70 | 0.70 | 112.00 | | | F | 1 | REVIEWED AND ORGANIZED COURT PLEADINGS AND CORRESPONDENCE FOR FILING. |
| | Wed    9031091/ 577 | | | | | | | | |
| | 05/11/06 | 1.00 | 0.50 | 80.00 | | | F | 1 | REVIEWED PRODUCTION DOCUMENTS FOR CORRESPONDENCE RE UPDATING XL WITNESS FILE; |
| | Thu    9031091/ 578 | | | | | | F | 2 | PREPARED DOCUMENTS TO BE ADDED TO XL WITNESS FILE. |
| | 05/12/06 | 6.30 | 6.30 | 1,008.00 | | | F | 1 | GATHERED DOCUMENTS FOR USE IN T. LEIDELL AND A. CYRAN WITNESS FILES PER J. ARIAS; |
| | Fri    9031091/ 579 | | | | | | F | 2 | UPDATED AND PREPARED T. LEIDELL AND A. CYRAN WITNESS FILES FOR C. DICKINSON REVIEW. |
| | 05/14/06 | 0.80 | 0.80 | 128.00 | | | F | 1 | UPDATED DEPOSITION EXHIBIT BINDER. |
| | Sun    9031091/ 580 | | | | | | | | |
| | 05/14/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | PREPARED AND ORGANIZED T. LEIDELL AND A. CYRAN DEPOSITION MATERIALS FOR C. DICKINSON. |
| | Sun    9031091/ 584 | | | | | | | | |
| | 05/15/06 | 2.50 | 2.50 | 400.00 | | | F | 1 | PREPARED AND UPDATED DEPOSITION EXHIBIT BINDERS. |
| | Mon    9031091/ 581 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 11

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Miller, R | 05/15/06<br>Mon  9031091/ 582 | 1.00 | 1.00 | 160.00 | | | F | 1 | PREPARED T. LEIDELL AND A. CYRAN DEPOSITION MATERIALS TO BE SHIPPED TO DEPOSITION LOCATION. |
| | 05/16/06<br>Tue  9031091/ 656 | 1.50 | 1.50 | 240.00 | | | F<br>F | 1<br>2 | REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS;<br>PREPARED SAME FOR FILING. |
| | 05/17/06<br>Wed  9031091/ 652 | 0.30 | 0.30 | 48.00 | | | F | 1 | PREPARED G. FOX DEPOSITION TO BE SENT TO C. BRANDBERRY PER J. ARIAS. |
| | 05/18/06<br>Thu  9031091/ 655 | 0.50 | 0.50 | 80.00 | | | F | 1 | PREPARED J. ARIAS EMAIL ARCHIVE TO BE ADDED TO CASE FILES. |
| | 05/18/06<br>Thu  9031091/ 657 | 0.80 | 0.80 | 128.00 | | | F | 1 | ORGANIZED MATERIALS RECEIVED FROM J. ARIAS. |
| | 05/18/06<br>Thu  9031091/ 659 | 0.50 | 0.50 | 80.00 | | | F | 1 | MET WITH J. ARIAS RE PREPARATION OF WITNESS FILES FOR C. DICKINSON REVIEW. |
| | 05/18/06<br>Thu  9031091/ 665 | 0.80 | 0.80 | 128.00 | | | F | 1 | ORGANIZED MATERIALS RECEIVED FROM J. ARIAS RE PREPARATION OF B. KIRKLAND, B. WHITTON, C. SCHLENKE, AND K. MEUSE WITNESS FILES. |
| | 05/19/06<br>Fri  9031091/ 654 | 1.00 | 1.00 | 160.00 | | | F | 1 | REVIEWED AND ORGANIZED MATERIALS RECEIVED FROM J. ARIAS. |
| | 05/21/06<br>Sun  9031091/ 660 | 3.00 | 3.00 | 480.00 | | | F | 1 | PREPARED AND ORGANIZED DOCUMENTS FOR USE AT B. KIRKLAND, B. WHITTON, C. SCHLENKE, AND K. MEUSE DEPOSITIONS PER C. DICKINSON. |
| | 05/22/06<br>Mon  9031091/ 662 | 0.80 | 0.80 | 128.00 | | | F<br>F | 1<br>2 | UPDATED DEPOSITION EXHIBIT BINDERS;<br>PREPARED SAME FOR J. WOLFSMITH REVIEW. |
| | 05/22/06<br>Mon  9031091/ 664 | 0.50 | 0.50 | 80.00 | | | F | 1 | PREPARED MATERIALS FOR USE AT B. KIRKLAND, B. WHITTON, C. SCHLENKE, AND K. MEUSE DEPOSITIONS TO BE SHIPPED TO LOCATION. |
| | 05/23/06<br>Tue  9031091/ 681 | 1.50 | 1.50 | 240.00 | | | F | 1 | REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS AND CASE FILES. |
| | 05/23/06<br>Tue  9031091/ 683 | 1.00 | 1.00 | 160.00 | | | F | 1 | REVIEWED AND ORGANIZED WORKING FILES RECEIVED FROM J. ARIAS. |
| | 05/25/06<br>Thu  9031091/ 682 | 1.80 | 1.80 | 288.00 | | | F | 1 | REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS. |
| | 05/30/06<br>Tue  9031091/ 684 | 0.80 | 0.80 | 128.00 | | | F<br>F | 1<br>2 | REVIEWED AND ORGANIZED DEPOSITION TRANSCRIPTS;<br>PREPARED SAME TO BE SHIPPED TO C. BRANDBERRY. |
| | 05/31/06<br>Wed  9031091/ 686 | 0.50 | 0.25 | 40.00 | | | F<br>F | 1<br>2 | REVIEWED CASE FILES FOR DEPOSITION TRANSCRIPTS FOR J. WOLFSMITH USE:<br>PREPARED SAME. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Miller, R | 05/31/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | REVIEWED AND UPDATED DEPOSITION TRANSCRIPT DATABASE. |
| | Wed  9031091 / 688 | | | | | | | | |
| | 05/31/06 | 0.50 | 0.50 | 80.00 | | | F | 1 | REVIEWED AND ORGANIZED DEPOSITION MATERIALS RECEIVED FROM C. DICKINSON. |
| | Wed  9031091 / 689 | | | | | | | | |
| | | | 78.95 | 12,601.00 | | | | | |

NUMBER OF ENTRIES:    82

|  |  |
|--|--|
| 179.45 | $28,445.50 |

Total
Number of Entries:    133

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 11

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Biemer, D | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 | 0.00 | 0.00 | 1.80 | 495.00 |
| Cortazar, R | 17.00 | 2,040.00 | 0.00 | 0.00 | 17.00 | 2,040.00 | 0.00 | 0.00 | 17.00 | 2,040.00 |
| Giannakopoulos, E | 56.60 | 6,792.00 | 4.00 | 480.00 | 60.60 | 7,272.00 | 2.00 | 240.00 | 58.60 | 7,032.00 |
| Jendo, W | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 | 0.00 | 0.00 | 1.00 | 200.00 |
| Love, B | 22.10 | 6,077.50 | 0.00 | 0.00 | 22.10 | 6,077.50 | 0.00 | 0.00 | 22.10 | 6,077.50 |
| Miller, R | 77.70 | 12,401.00 | 2.50 | 400.00 | 80.20 | 12,801.00 | 1.25 | 200.00 | 78.95 | 12,601.00 |
| | 176.20 | $28,005.50 | 6.50 | $880.00 | 182.70 | $28,885.50 | 3.25 | $440.00 | 179.45 | $28,445.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT I-1  PAGE 11 of 11

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Arias, J | 2.50 | 742.50 |
| Dickinson, C | 3.10 | 1,503.50 |
| Trujillo, E | 0.33 | 108.33 |
| | 5.93 | $2,354.33 |

EXHIBIT I-2  PAGE 1 of 4

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Arias, J | 12/14/05 Wed  9030774/ 541 | 0.80 | 0.80 | 220.00 | J | | F | 1 | CONDUCTED RESEARCH RE ELECTRONIC FILING RULES. |
| | 12/14/05 Wed  9030774/ 545 | 0.20 | 0.20 | 55.00 | | | F | 1 | SUPERVISED ELECTRONIC FILING OF MOTIONS. |
| | 12/19/05 Mon  9030774/ 573 | 0.20 | 0.20 | 55.00 | | | F | 1 | SUPERVISED FILING OF RULE 56(F) MOTION AND RESPONSE TO MOTION TO STAY DISCOVERY, MEMORANDUM IN SUPPORT OF RULE 56(F) MOTION, AND PROPOSED ORDER. |
| | 12/22/05 Thu  9030774/ 595 | 0.20 | 0.20 | 55.00 | | | F | 1 | SUPERVISED FILING OF AMENDED COMPLAINT. |
| | 01/25/06 Wed  9027977/ 399 | 0.50 | 0.50 | 162.50 | J | | F | 1 | RESEARCHED LOCAL RULES RE COURTESY COPIES OF SUMMARY JUDGMENT BRIEFING. |
| | 01/27/06 Fri  9027977/ 419 | 0.20 | 0.20 | 65.00 | | | F | 1 | SUPERVISED PARALEGAL RE PREPARATION OF BINDER OF PLEADINGS FOR JUDGE. |
| | 02/06/06 Mon  9030773/ 242 | 0.20 | 0.20 | 65.00 | | | F | 1 | SUPERVISED FILING OF SUPPLEMENTAL INITIAL DISCLOSURES. |
| | 03/13/06 Mon  9030775/ 373 | 0.20 | 0.20 | 65.00 | | | F | 1 | SUPERVISED FILING OF NOTICE OF DISCOVERY RESPONSES AND SERVICE OF SAME. |
| | | | 2.50 | 742.50 | | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | | |
| Dickinson, C | 02/07/06 Tue  9030773/ 248 | 0.20 | 0.20 | 97.00 | | | F | 1 | OFFICE CONFERENCES WITH J. MATHIAS AND J. ARIAS RE CASE STAFFING, BUDGETING AND PLANNING. |
| | 02/09/06 Thu  9030773/ 252 | 0.20 | 0.20 | 97.00 | | | F | 1 | OFFICE CONFERENCE WITH J. MATHIAS RE CASE STAFFING, PLANNING AND STRATEGY. |
| | 05/06/06 Sat  9031091/ 533 | 0.20 | 0.20 | 97.00 | E | | F | 1 | CONFERRED WITH WITH J. MATHIAS RE CASE STATUS, PLANNING, STRATEGY AND STAFFING. |
| | 05/31/06 Wed  9031091/ 695 | 2.50 | 2.50 | 1,212.50 | | | F | 1 | WORKED ON PREPARATION OF JENNER & BLOCK MONTHLY STATEMENTS FOR SUBMISSION TO FEE EXAMINER AND INTERESTED PARTIES PURSUANT TO INTERIM COMPENSATION ORDER. |
| | | | 3.10 | 1,503.50 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Trujillo, E | 05/31/06 Wed  9031091/ 780 | 0.50 | 0.33 | 108.33 | | | F | 1 | CONVERTED CERTIFICATE OF SERVICE OF DISCOVERY INTO PDF FILE: |
| | | | | | | | F | 2 | ARRANGED FOR ELECTRONIC FILING OF CERTIFICATE OF SERVICE OF DISCOVERY: |
| | | | | | | | F | 3 | ARRANGED FOR SERVICE OF BRANDYBERRY'S SUPPLEMENTAL EXPERT REPORT ON OPPOSING COUNSEL. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 4

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Trujillo, E | | | 0.33 | 108.33 | | | | |

NUMBER OF ENTRIES:    1

|  |  |  | 5.93 | $2,354.33 |
|---|---|---|---|---|

Total
Number of Entries:      13

EXHIBIT I-2  PAGE 3 of 4

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 2.50 | 742.50 | 0.00 | 0.00 | 2.50 | 742.50 | 0.00 | 0.00 | 2.50 | 742.50 |
| Dickinson, C | 3.10 | 1,503.50 | 0.00 | 0.00 | 3.10 | 1,503.50 | 0.00 | 0.00 | 3.10 | 1,503.50 |
| Trujillo, E | 0.00 | 0.00 | 0.50 | 162.50 | 0.50 | 162.50 | 0.33 | 108.33 | 0.33 | 108.33 |
| | 5.60 | $2,246.00 | 0.50 | $162.50 | 6.10 | $2,408.50 | 0.33 | $108.33 | 5.93 | $2,354.33 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL

EXHIBIT I-2  PAGE 4 of 4

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Arias, J | 123.00 | 34,895.00 |
| Dickinson, C | 2.50 | 1,162.50 |
| | 125.50 | $36,057.50 |

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Arias, J | 06/14/05 Tue 9027940/ 53 | 3.00 | 3.00 | 825.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE STATUE OF LIMITATIONS ISSUES. |
| | 06/15/05 Wed 9027940/ 11 | 7.70 | 7.70 | 2,117.50 | | | F 1 | CONDUCTED LEGAL RESEARCH RE STATUTES OF LIMITATIONS, DIVERSITY OF PARTIES, REFORMATION OF CONTRACT ISSUES, RECOVERY OF ATTORNEY FEES AGAINST XL INSURANCE AND MARSH USA, INC., BREACH OF FIDUCIARY DUTY CLAIM, AND RIPENESS. |
| | 06/16/05 Thu 9027940/ 54 | 6.00 | 6.00 | 1,650.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE STATUTES OF LIMITATIONS, DIVERSITY OF PARTIES, REFORMATION OF CONTRACT ISSUES, RECOVERY OF ATTORNEY FEES AGAINST XL INSURANCE AND MARSH USA, INC., BREACH OF FIDUCIARY DUTY CLAIM AND RIPENESS. |
| | 06/27/05 Mon 9027940/ 43 | 4.00 | 4.00 | 1,100.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE STATUTE OF LIMITATIONS ISSUES UNDER GEORGIA LAW. |
| | 06/28/05 Tue 9027940/ 39 | 7.00 | 7.00 | 1,925.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE LIMITATIONS ISSUES AND RIPENESS OF CLAIMS AGAINST MARSH PENDING THE RESOLUTION OF THE COVERAGE CLAIM AGAINST XL UNDER GEORGIA LAW. |
| | 06/30/05 Thu 9027940/ 8 | 6.30 | 6.30 | 1,732.50 | | | F 1 | CONTINUED RESEARCH ON STATUTE OF LIMITATIONS ISSUE AND RIPENESS OF CLAIMS AGAINST MARSH PRIOR TO THE RESOLUTION OF THE COVERAGE CLAIM AGAINST XL. |
| | 08/04/05 Thu 9027962/ 68 | 6.00 | 6.00 | 1,650.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE CHOICE OF LAW ISSUES. |
| | 08/04/05 Thu 9027962/ 69 | 3.00 | 3.00 | 825.00 | | | F 1 | CONDUCTED LEGAL RESEARCH ON STATUTE OF LIMITATIONS FOR BREACH AOF CONTRACT UNDER GEORGIA LAW. |
| | 08/05/05 Fri 9027962/ 76 | 3.00 | 3.00 | 825.00 | | | F 1 | CONDUCTED LEGAL RESEARCH ON STATUTE OF LIMITATIONS FOR BREACH OF CONTRACT UNDER GEORGIA LAW. |
| | 08/07/05 Sun 9027962/ 83 | 7.30 | 7.30 | 2,007.50 | | | F 1 | CONDUCTED RESEARCH IN PREPARATION OF DRAFTINT COMPLAINT, INCLUDING INVESTIGATION OF 2004 HURRICANES. |
| | 08/08/05 Mon 9027962/ 91 | 3.00 | 3.00 | 825.00 | | | F 1 | LEGAL RESEARACH RE NEGLIGENCE DUTY OF CARE AS TO MARSH. |
| | 08/10/05 Wed 9027962/ 112 | 4.50 | 4.50 | 1,237.50 | | | F 1 | CONDUCTED LEGAL RESEARCH RE WHEATHER EXPERT AFFIDAVITS MUST BE SUBMITTED WITH A COMPLAINT ALLEGING INSURANCE BROKER NEGLIGENCE UNDER GEORGIA LAW. |
| | 08/11/05 Thu 9027962/ 132 | 2.30 | 2.30 | 632.50 | | | F 1 | COMPLETED MEMORANDUM AND RESEARCH RE WHETHER EXPERT AFFIDAVITS MUST BE SUBMITTED WITH A COMPLAINT ALLEGING BROKER NEGLIGENCE. |
| | 11/01/05 Tue 9027975/ 197 | 2.00 | 2.00 | 550.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE INITIAL DISCLOSURES. |
| | 11/02/05 Wed 9027975/ 205 | 1.50 | 1.50 | 412.50 | | | F 1 | CONDUCTED LEGAL RESEARCH RE INITIAL DISCLOSURES. |
| | 11/04/05 Fri 9027975/ 212 | 3.00 | 3.00 | 825.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE INITIAL DISCLOSURES. |
| | 11/16/05 Wed 9027975/ 264 | 2.00 | 2.00 | 550.00 | | | F 1 | CONDUCTED LEGAL RESEARCH RE MARSH IN PREPARATION FOR COMPLAINT AGAINST MARSH AND XL. |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Arias, J | 11/23/05 Wed 9027975/ 292 | 0.50 | 0.50 | 137.50 | | | F | 1 | RESEARCHED LOCAL RULES RE ELECTRONIC FILING ISSUES. |
| | 12/02/05 Fri 9030774/ 436 | 0.50 | 0.50 | 137.50 | | | F | 1 | REVEWED LOCAL AND FEDERAL RULES RE PREPARING RESPONSES TO XL'S MOTION FOR PARTIAL SUMMARY JUDGMENT AND MOTION TO STAY DISCOVERY. |
| | 12/03/05 Sat 9030774/ 440 | 7.00 | 7.00 | 1,925.00 | | | F | 1 | CONDUCTED WESTLAW RESEARCH RE RULE 56(F) MOTION. |
| | 12/04/05 Sun 9030774/ 442 | 2.50 | 2.50 | 687.50 | | | F | 1 | REVIEWED CASES AND SECONDARY SOURCES RE RULE 56(F) MOTIONS. |
| | 12/05/05 Mon 9030774/ 447 | 4.00 | 4.00 | 1,100.00 | | | F | 1 | CONDUCTED LEGAL RESEARCH RE MOTIONS. |
| | 12/08/05 Thu 9030774/ 489 | 1.00 | 1.00 | 275.00 | | | F | 1 | CONDUCTED LEGAL RESEARCH RE RULE 56(F) MOTION. |
| | 12/08/05 Thu 9030774/ 491 | 0.30 | 0.30 | 82.50 | | | F | 1 | REVIEWED GEORGIA STATUTE RE EXPERTS. |
| | 12/10/05 Sat 9030774/ 499 | 5.00 | 5.00 | 1,375.00 | | | F | 1 | CONDUCTED LEGAL RESEARCH RE RULE 56(F) MOTION. |
| | 12/12/05 Mon 9030774/ 520 | 0.50 | 0.50 | 137.50 | | | F | 1 | CONDUCTED RESEARCH RE FRCP AND LOCAL RULES RE ATTACHMENT OF CONTRACTS TO A COMPLAINT. |
| | 12/14/05 Wed 9030774/ 541 | 0.80 | 0.80 | 220.00 | I | | F | 1 | CONDUCTED RESEARCH RE ELECTRONIC FILING RULES. |
| | 12/16/05 Fri 9030774/ 559 | 0.20 | 0.20 | 55.00 | | | F | 1 | REVIEWED LOCAL RULES RE MOTIONS. |
| | 12/17/05 Sat 9030774/ 562 | 4.00 | 4.00 | 1,100.00 | | | F | 1 | CONDUCTED LEGAL RESEARCH RE MOTION FOR SUMMARY JUDGMENT STANDARDS, POLICY CONSTRUCTION ISSUES, AND RE CHOICE OF LAW ARGUMENTS RAISED IN XL'S MEMORANDUM IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| | 12/19/05 Mon 9030774/ 569 | 3.00 | 3.00 | 825.00 | | | F | 1 | REVIEWED CASES RE PREPARATION OF BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT. |
| | 12/21/05 Wed 9030774/ 585 | 0.50 | 0.50 | 137.50 | | | F | 1 | REVIEWED LOCAL RULES RE FILING AN AMENDED COMPLAINT. |
| | 12/27/05 Tue 9030774/ 606 | 0.20 | 0.20 | 55.00 | | | F | 1 | REVIEWED LOCAL RULES RE SERVING CORRECTED AMENDED COMPLAINT UPON MARSH. |
| | 01/07/06 Sat 9027977/ 320 | 6.00 | 6.00 | 1,950.00 | | | F | 1 | CONDUCTED LEGAL RESEARCH RE SUMMARY JUDGMENT FILINGS. |
| | 01/10/06 Tue 9027977/ 355 | 1.00 | 1.00 | 325.00 | | | F | 1 | RESEARCHED LOCAL RULES AND FILING DEADLINES RE FILING WINN-DIXIE'S REPLY IN SUPPORT OF ITS RULE 56(F) MOTION. |
| | 01/25/06 Wed 9027977/ 399 | 0.50 | 0.50 | 162.50 | I | | F | 1 | RESEARCHED LOCAL RULES RE COURTESY COPIES OF SUMMARY JUDGMENT BRIEFING. |

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| Arias, J | 01/26/06 Thu  9027977/ 403 | 1.50 | 1.50 | 487.50 | | | F | 1 | CONDUCTED LEGAL RESEARCH RE EXPERT REPORT. |
| | 01/26/06 Thu  9027977/ 413 | 1.80 | 1.80 | 585.00 | | | F | 1 | RESEARCHED DISCOVERY OBLIGATIONS REGARDING MARSH. |
| | 02/02/06 Thu  9030773/ 227 | 0.80 | 0.80 | 260.00 | | | F | 1 | RESEARCHED REQUIREMENTS FOR EXPERT REPORTS AND PROCEDURAL ISSUES FOR DEMANDING EXPERT REPORTS. |
| | 02/03/06 Fri  9030773/ 235 | 2.80 | 2.80 | 910.00 | | | F | 1 | RESEARCHED C. BRANDYBERRY ARTICLES AND CASES. |
| | 02/27/06 Mon  9030773/ 284 | 7.00 | 7.00 | 2,275.00 | | | F | 1 | CONDUCTED LEGAL RESEARCH RE BIFURCATION OF DISCOVERY AND TRIAL INTO LIABILITY AND DAMAGES PHASES. |
| | | | 123.00 | 34,895.00 | | | | | |
| | NUMBER OF ENTRIES: | 40 | | | | | | | |
| Dickinson, C | 06/14/05 Tue  9027940/ 47 | 2.00 | 2.00 | 930.00 | | | F | 1 | LEGAL RESEARCH RE POTENTIAL CAUSES OF ACTION AGAINST XL AND MARSH, AND RE STATUTES OF LIMITATION. |
| | 12/06/05 Tue  9030774/ 460 | 0.20 | 0.20 | 93.00 | | | F | 1 | RESEARCHED LOCAL RULE REQUIREMENTS AND SCHEDULE FOR SUMMARY JUDGMENT MOTIONS. |
| | 12/07/05 Wed  9030774/ 475 | 0.30 | 0.30 | 139.50 | | | F | 1 | LEGAL RESEARCH RE AMENDMENT OF COMPLAINT VIA CONSENT OR MOTION. |
| | | | 2.50 | 1,162.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | 125.50 | $36,057.50 | | | | | |

Total
Number of Entries:        43

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Arias, J | 123.00 | 34,895.00 | 0.00 | 0.00 | 123.00 | 34,895.00 | 0.00 | 0.00 | 123.00 | 34,895.00 |
| Dickinson, C | 2.50 | 1,162.50 | 0.00 | 0.00 | 2.50 | 1,162.50 | 0.00 | 0.00 | 2.50 | 1,162.50 |
| | 125.50 | $36,057.50 | 0.00 | $0.00 | 125.50 | $36,057.50 | 0.00 | $0.00 | 125.50 | $36,057.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT K-1
WORKING TRAVEL
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 21.50 | 10,427.50 |
| | 21.50 | $10,427.50 |

EXHIBIT K-1
WORKING TRAVEL
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/29/06 Wed | Dickinson, C 9030775/481 | 4.00 | 4.00 | 1,940.00 | | | F | 1 | TRAVELED TO ATLANTA AND WORKED EN ROUTE RE D. BITTER DEPOSITION PREPARATION. |
| 04/23/06 Sun | Dickinson, C 9025814/104 | 3.00 | 3.00 | 1,455.00 | | | F | 1 | TRAVELED TO ATLANTA AND WORKED EN ROUTE RE DEPOSITION PREPARATION. |
| 05/08/06 Mon | Dickinson, C 9031091/537 | 4.50 | 4.50 | 2,182.50 | | | F | 1 | TRAVELED TO ATLANTA AND WORKED EN ROUTE RE PREPARATION FOR L. PENN AND A. SINGLETON DEPOSITIONS. |
| 05/16/06 Tue | Dickinson, C 9031091/628 | 5.00 | 5.00 | 2,425.00 | | | F | 1 | TRAVELED TO ATLANTA AND WORKED EN ROUTE RE DEPOSITION PREPARATION. |
| 05/23/06 Tue | Dickinson, C 9031091/672 | 5.00 | 5.00 | 2,425.00 | | | F | 1 | TRAVELED TO ATLANTA AND WORKED EN ROUTE RE DEPOSITION PREPARATION. |
| | | | 21.50 | $10,427.50 | | | | | |

Total
Number of Entries:        5

~  See the last page of exhibit for explanation

EXHIBIT K-1
WORKING TRAVEL
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 21.50 | 10,427.50 | 0.00 | 0.00 | 21.50 | 10,427.50 | 0.00 | 0.00 | 21.50 | 10,427.50 |
| | 21.50 | $10,427.50 | 0.00 | $0.00 | 21.50 | $10,427.50 | 0.00 | $0.00 | 21.50 | $10,427.50 |

————— RANGE OF HOURS —————

————— RANGE OF FEES —————

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT K-2
NONWORKING TRAVEL
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 22.00 | 10,670.00 |
| | 22.00 | $10,670.00 |

EXHIBIT K-2
NONWORKING TRAVEL
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/30/06 Thu | Dickinson, C 9030775\484 | 4.00 | 4.00 | 1,940.00 | | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| 05/10/06 Wed | Dickinson, C 9031091\544 | 5.50 | 5.50 | 2,667.50 | | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| 05/18/06 Thu | Dickinson, C 9031091\635 | 5.00 | 5.00 | 2,425.00 | | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| 05/25/06 Thu | Dickinson, C 9031091\678 | 7.50 | 7.50 | 3,637.50 | | | F | 1 | RETURN TRAVEL TO CHICAGO. |
| | | | 22.00 | $10,670.00 | | | | | |

Total
Number of Entries:        4

~  See the last page of exhibit for explanation

EXHIBIT K-2
NONWORKING TRAVEL
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 22.00 | 10,670.00 | 0.00 | 0.00 | 22.00 | 10,670.00 | 0.00 | 0.00 | 22.00 | 10,670.00 |
| | 22.00 | $10,670.00 | 0.00 | $0.00 | 22.00 | $10,670.00 | 0.00 | $0.00 | 22.00 | $10,670.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL

EXHIBIT L
JENNER & BLOCK RETENTION AND COMPENSATION
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 2.80 | 1,352.00 |
| | 2.80 | $1,352.00 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L
JENNER & BLOCK RETENTION AND COMPENSATION
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| 06/27/05 Mon | Dickinson, C 9027940734 | 0.30 | 0.30 | 139.50 | | | F | 1 | REVIEWED AND COMMENTED ON J. MATHIAS DRAFT FEE PROPOSAL. |
| 05/31/06 Wed | Dickinson, C 9031091695 | 2.50 | 2.50 | 1,212.50 | I | | F | 1 | WORKED ON PREPARATION OF JENNER & BLOCK MONTHLY STATEMENTS FOR SUBMISSION TO FEE EXAMINER AND INTERESTED PARTIES PURSUANT TO INTERIM COMPENSATION ORDER. |
| | | | 2.80 | $1,352.00 | | | | | |

Total
Number of Entries:    2

~  See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 3

EXHIBIT L
JENNER & BLOCK RETENTION AND COMPENSATION
Jenner & Block


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 2.80 | 1,352.00 | 0.00 | 0.00 | 2.80 | 1,352.00 | 0.00 | 0.00 | 2.80 | 1,352.00 |
| | 2.80 | $1,352.00 | 0.00 | $0.00 | 2.80 | $1,352.00 | 0.00 | $0.00 | 2.80 | $1,352.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL

EXHIBIT L  PAGE 3 of 3

EXHIBIT M
Out-of-Town Travel Expenses
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/29/06 | 0646 | 1,415.46 | | 1,415.46 | | OUT OF TOWN TRAVEL FOR CCD ON 3/29-30/06 TO ATLANTA, GA - DEPOSITION OF DALE BITTER [FIRM ATTORNEY] |
| | | | 1,108.20 | | | 1   3/29/06 AIRFARE FROM CHICAGO TO ATLANTA, ECONOMY; 3/30/06 AIRFARE FROM ATLANTA TO CHICAGO, ECONOMY |
| | | | 295.26 | | | 2   3/29-30/06: RENAISSANCE WAVERLY HOTEL, ATLANTA: ROOM AND TAX |
| | | | 12.00 | | | 3   3/30/06: TAXI IN CHICAGO |
| 04/23/06 | 0646 | 1,362.15 | | 1,362.15 | | OUT OF TOWN TRAVEL FOR CCD ON 4/23-25/06 TO ATLANTA, GA - DEPOSITION OF G. FOX AND T. GEORGES [FIRM ATTORNEY] |
| | | | 875.45 | | | 1   4/23/06 AIRFARE FROM CHICAGO TO ATLANTA, FIRST; 4/25/06 AIRFARE FROM ATLANTA TO CHICAGO, ECONOMY |
| | | | 365.70 | | | 2   4/23-25/06: RESIDENCE INN, ATLANTA: ROOM AND TAX |
| | | | 1.00 | | | 3   4/23-25/06: RESIDENCE INN, ATLANTA: LOCAL PHONE |
| | | | 40.00 | | | 4   4/23/06: TAXI FROM ATL TO RESIDENCE INN |
| | | | 40.00 | | | 5   4/25/06: TAXI FROM RESIDENCE INN TO ATL |
| | | | 40.00 | | | 6   4/25/06: TAXI IN CHICAGO |
| 04/23/06 | 0646 | 19.39 | | 19.39 | | BUSINESS MEALS FOR CCD ON 4/23/06 [FIRM ATTORNEY] |
| | | | 19.39 | | | 1   4/23-25/06: RESIDENCE INN, ATLANTA: 4/23/06 DINNER DELIVERY |
| 05/08/06 | 0646 | 1,991.48 | | 1,991.48 | | OUT OF TOWN TRAVEL FOR CCD ON 5/8-10/06 TO ATLANTA, GA - DEPOSITIONS OF L. PENN AND A. SINGLETON [FIRM ATTORNEY] |
| | | | 1,177.69 | | | 1   5/8/06 AIRFARE FROM CHICAGO TO ATLANTA, FIRST; 5/10/06 AIRFARE FROM ATLANTA TO CHICAGO, ECONOMY |
| | | | 434.70 | | | 2   5/8-10/06: THE GLENN HOTEL, ATLANTA: ROOM AND TAX |
| | | | 42.00 | | | 3   5/8-10/06: THE GLENN HOTEL, ATLANTA: VALET |
| | | | 42.00 | | | 4   5/8/06: TAXI IN CHICAGO FROM J&B TO ORD |
| | | | 38.00 | | | 5   5/10/06: TAXI FROM ORD TO 507 ALDINE |
| | | | 12.00 | | | 6   5/9/06: PARKING IN ATLANTA |
| | | | 12.00 | | | 7   5/10/06: PARKING IN ATLANTA |
| | | | 198.09 | | | 8   5/8-10/06: HERTZ, ATLANTA |
| | | | 35.00 | | | 9   DIFFERENCE |
| 05/08/06 | 0646 | 76.48 | | 76.48 | | BUSINESS MEALS FOR CCD ON 5/8-9/06 [FIRM ATTORNEY] |
| | | | 37.99 | | | 1   5/8-10/06: THE GLENN HOTEL, ATLANTA: 5/8/06 B.E.D. ATLANTA ROOM SERVICE |
| | | | 38.49 | | | 2   5/8-10/06: THE GLENN HOTEL, ATLANTA: 5/9/06 MINI BAR AND TAX |
| 05/16/06 | 0646 | 1,446.15 | | 1,446.15 | | OUT OF TOWN TRAVEL FOR CCD ON 5/16-18/06 TO ATLANTA, GA - DEPOSITIONS OF T. LEIDELL AND A. CYRAN [FIRM ATTORNEY] |
| | | | 932.45 | | | 1   5/16/06 AIRFARE FROM CHICAGO TO ATLANTA, FIRST; 5/18/06 AIRFARE FROM ATLANTA TO CHICAGO, ECONOMY |
| | | | 434.70 | | | 2   5/16-18/06: RESIDENCE INN, ATLANTA: ROOM AND TAX |
| | | | 42.00 | | | 3   5/16/06: TAXI J&B TO ORD |
| | | | 37.00 | | | 4   5/18/06: TAXI FROM ORD TO 507 ALDINE |
| 05/16/06 | 0646 | 52.74 | | 52.74 | | BUSINESS MEALS FOR CCD ON 5/17/06 [FIRM ATTORNEY] |
| | | | 52.74 | | | 1   5/17/06: VENI VIDI VICI, ATLANTA - "DINNER CCD & D. BITTER" |
| 05/23/06 | 0646 | 1,440.01 | | 1,440.01 | | OUT OF TOWN TRAVEL FOR CCD ON 5/23-25/06 TO ATLANTA, GA - DEPOSITIONS OF B. WHITTON, K. MEUSE, B. KIRKLAND & C. SCHLENKE [FIRM ATTORNEY] |
| | | | 937.20 | | | 1   5/23/06 AIRFARE FROM CHICAGO TO ATLANTA, FIRST; 5/25/06 RETURN - ITINERARY PAGE NOT PROVIDED |
| | | | 411.70 | | | 2   5/23-25/06: SHERATON MIDTOWN ATLANTA: ROOM AND TAX |
| | | | 12.11 | | | 3   5/23-25/06: SHERATON MIDTOWN ATLANTA: TELEPHONE |
| | | | 42.00 | | | 4   5/23/06: TAXI FROM J&B TO ORD |
| | | | 37.00 | | | 5   5/25/06: TAXI FROM ORD TO 507 ALDINE |
| 05/23/06 | 0646 | 91.03 | | 91.03 | | BUSINESS MEALS FOR CCD 05/23-24/06 [FIRM ATTORNEY] |
| | | | 34.89 | | | 1   5/23-25/06: SHERATON MIDTOWN ATLANTA: 5/23/06 ROOM SERVICE |
| | | | 19.39 | | | 2   5/23-25/06: SHERATON MIDTOWN ATLANTA: 5/24/06 ROOM SERVICE |
| | | | 36.75 | | | 3   5/23-25/06: SHERATON MIDTOWN ATLANTA: 5/24/06 ROOM SERVICE |

EXHIBIT M
Out-of-Town Travel Expenses
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $7,894.89     |               | $7,894.89      |                |             |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document-Related Expenses - Scanning, Color Copying, Bate | | | | | | |
| 06/16/05 | | 0.75 | | 0.75 | | PHOTOCOPY & RELATED EXPENSES<br>*  69Number of units: 1 |
| 08/17/05 | | 47.50 | | 47.50 | | PHOTOCOPY & RELATED EXPENSES<br>*  148Number of units: 1 |
| 12/28/05 | | 195.50 | | 195.50 | | PHOTOCOPY<br>*  209Number of units: 1 |
| 12/29/05 | | 0.02 | | 0.02 | | PHOTOCOPY<br>*  211Number of units: 1 |
| 03/07/06 | | 0.17 | | 0.17 | | PHOTOCOPY & RELATED EXPENSES [58 @ 0 - CHICAGO DISBURSEMENTS]<br>*  239Number of units: 58 |
| 03/14/06 | | 120.03 | | 120.03 | | PHOTOCOPY & RELATED EXPENSES [35 @ 3.42 - CHICAGO DISBURSEMENTS]<br>*  247Number of units: 35 |
| 03/17/06 | | 9.05 | | 9.05 | | PHOTOCOPY & RELATED EXPENSES [362 @ 0.02 - CHICAGO DISBURSEMENTS]<br>*  257Number of units: 362 |
| 03/20/06 | | 1.60 | | 1.60 | | PHOTOCOPY & RELATED EXPENSES [10 @ 0.16 - CHICAGO DISBURSEMENTS]<br>*  258Number of units: 10 |
| 03/27/06 | | 78.23 | | 78.23 | | PHOTOCOPY & RELATED EXPENSES [1889 @ 0.04 - CHICAGO DISBURSEMENTS]<br>*  289Number of units: 1889 |
| 04/11/06 | | 55.68 | | 55.68 | | PHOTOCOPY & RELATED EXPENSES [348 @ 0.16 - CHICAGO DISBURSEMENTS]<br>*  192Number of units: 348 |
| 04/14/06 | | 0.48 | | 0.48 | | PHOTOCOPY & RELATED EXPENSES [159 @ 0 - CHICAGO DISBURSEMENTS]<br>*  200Number of units: 159 |
| 04/18/06 | | 20.48 | | 20.48 | | PHOTOCOPY & RELATED EXPENSES [128 @ 0.16 - CHICAGO DISBURSEMENTS]<br>*  202Number of units: 128 |
| 05/12/06 | | 74.40 | | 74.40 | | PHOTOCOPY & RELATED EXPENSES [465 @ 0.16 - CHICAGO DISBURSEMENTS]<br>*  311Number of units: 465 |
| 05/22/06 | | 6.05 | | 6.05 | | PHOTOCOPY & RELATED EXPENSES [242 @ 0.02 - CHICAGO DISBURSEMENTS]<br>*  343Number of units: 242 |
| | | 609.94 | | 609.94 | | |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Internal Photocopying and Printing ($0.09 per page) | | | | | | |
| 06/14/05 | | 164.34 | | 164.34 | | PHOTOCOPY<br>* 67Number of units: 1826 |
| 06/15/05 | | 0.54 | | 0.54 | | PHOTOCOPY<br>* 68Number of units: 6 |
| 06/17/05 | | 2.88 | | 2.88 | | NETWORK PRINTING<br>* 70Number of units: 32 |
| 06/17/05 | | 6.48 | | 6.48 | | PHOTOCOPY-NQUE<br>* 71Number of units: 72 |
| 06/24/05 | | 6.03 | | 6.03 | | NETWORK PRINTING<br>* 72Number of units: 67 |
| 08/11/05 | | 61.38 | | 61.38 | | PHOTOCOPY<br>* 145Number of units: 682 |
| 08/15/05 | | 168.30 | | 168.30 | | PHOTOCOPY<br>* 146Number of units: 1870 |
| 08/16/05 | | 85.41 | | 85.41 | | PHOTOCOPY<br>* 147Number of units: 949 |
| 08/18/05 | | 0.45 | | 0.45 | | PHOTOCOPY<br>* 139Number of units: 5 |
| 08/18/05 | | 1.26 | | 1.26 | | PHOTOCOPY<br>* 149Number of units: 14 |
| 08/29/05 | | 5.22 | | 5.22 | | PHOTOCOPY<br>* 142Number of units: 58 |
| 08/29/05 | | 2.34 | | 2.34 | | PHOTOCOPY<br>* 150Number of units: 26 |
| 11/04/05 | | 2.61 | | 2.61 | | PHOTOCOPY<br>* 126Number of units: 1 |
| 11/08/05 | | 0.36 | | 0.36 | | PHOTOCOPY<br>* 127Number of units: 1 |
| 11/18/05 | | 2.79 | | 2.79 | | PHOTOCOPY<br>* 132Number of units: 1 |
| 11/29/05 | | 13.32 | | 13.32 | | PHOTOCOPY<br>* 133Number of units: 1 |
| 12/02/05 | | 5.40 | | 5.40 | | PHOTOCOPY<br>* 185Number of units: 1 |
| 12/06/05 | | 11.88 | | 11.88 | | PHOTOCOPY<br>* 188Number of units: 1 |
| 12/18/05 | | 99.36 | | 99.36 | | PHOTOCOPY<br>* 195Number of units: 1 |
| 12/22/05 | | 0.54 | | 0.54 | | PHOTOCOPY<br>* 202Number of units: 1 |
| 12/27/05 | | 9.00 | | 9.00 | | PHOTOCOPY<br>* 206Number of units: 1 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/27/05 | | 464.49 | | 464.49 | | PHOTOCOPY<br>* 207Number of units: 1 |
| 12/28/05 | | 271.35 | | 271.35 | | PHOTOCOPY<br>* 208Number of units: 1 |
| 12/28/05 | | 13.59 | | 13.59 | | PHOTOCOPY<br>* 210Number of units: 1 |
| 01/05/06 | | 6.21 | | 6.21 | | PHOTOCOPY<br>* 139Number of units: 69 |
| 01/06/06 | | 4.86 | | 4.86 | | PHOTOCOPY<br>* 140Number of units: 54 |
| 01/06/06 | | 2.07 | | 2.07 | | PHOTOCOPY<br>* 141Number of units: 23 |
| 01/07/06 | | 7.29 | | 7.29 | | PHOTOCOPY<br>* 142Number of units: 81 |
| 01/09/06 | | 2.34 | | 2.34 | | PHOTOCOPY<br>* 143Number of units: 26 |
| 01/30/06 | | 17.37 | | 17.37 | | PHOTOCOPY<br>* 153Number of units: 193 |
| 01/30/06 | | 55.62 | | 55.62 | | PHOTOCOPY<br>* 154Number of units: 618 |
| 02/06/06 | | 8.46 | | 8.46 | | PHOTOCOPY [94 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 123Number of units: 94 |
| 02/14/06 | | 5.40 | | 5.40 | | PHOTOCOPY [60 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 126Number of units: 60 |
| 02/28/06 | | 9.90 | | 9.90 | | PHOTOCOPY [110 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 131Number of units: 110 |
| 03/02/06 | | 23.04 | | 23.04 | | PHOTOCOPY-NQUE [256 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 234Number of units: 256 |
| 03/07/06 | | 0.18 | | 0.18 | | PHOTOCOPY-NQUE [2 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 240Number of units: 2 |
| 03/12/06 | | 3.60 | | 3.60 | | PHOTOCOPY-NQUE [40 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 244Number of units: 40 |
| 03/13/06 | | 224.64 | | 224.64 | | PHOTOCOPY-NQUE [2496 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 245Number of units: 2496 |
| 03/14/06 | | 178.92 | | 178.92 | | PHOTOCOPY-NQUE [1988 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 248Number of units: 1988 |
| 03/15/06 | | 66.87 | | 66.87 | | PHOTOCOPY-NQUE [743 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 252Number of units: 743 |
| 03/16/06 | | 2.16 | | 2.16 | | PHOTOCOPY-NQUE [24 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 256Number of units: 24 |
| 03/20/06 | | 77.85 | | 77.85 | | PHOTOCOPY-NQUE [865 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 259Number of units: 865 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/22/06 | | 23.94 | | 23.94 | | PHOTOCOPY-NQUE [266 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  260Number of units: 266 |
| 03/23/06 | | 102.96 | | 102.96 | | PHOTOCOPY-NQUE [1144 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  284Number of units: 1144 |
| 03/24/06 | | 128.07 | | 128.07 | | PHOTOCOPY-NQUE [1423 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  286Number of units: 1423 |
| 03/26/06 | | 13.14 | | 13.14 | | NETWORK PRINTING [146 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  287Number of units: 146 |
| 03/26/06 | | 64.71 | | 64.71 | | PHOTOCOPY-NQUE [719 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  288Number of units: 719 |
| 03/27/06 | | 104.31 | | 104.31 | | PHOTOCOPY-NQUE [1159 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  290Number of units: 1159 |
| 03/28/06 | | 1.35 | | 1.35 | | NETWORK PRINTING [15 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  296Number of units: 15 |
| 03/28/06 | | 6.75 | | 6.75 | | PHOTOCOPY-NQUE [75 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  297Number of units: 75 |
| 03/29/06 | | 1.53 | | 1.53 | | PHOTOCOPY-NQUE [17 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  299Number of units: 17 |
| 03/31/06 | | 0.18 | | 0.18 | | PHOTOCOPY-NQUE [2 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  300Number of units: 2 |
| 04/05/06 | | 28.71 | | 28.71 | | PHOTOCOPY-NQUE [319 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  180Number of units: 319 |
| 04/06/06 | | 1.53 | | 1.53 | | NETWORK PRINTING [17 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  184Number of units: 17 |
| 04/10/06 | | 222.66 | | 222.66 | | PHOTOCOPY-NQUE [2474 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  188Number of units: 2474 |
| 04/11/06 | | 2.88 | | 2.88 | | PHOTOCOPY-NQUE [32 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  193Number of units: 32 |
| 04/12/06 | | 115.74 | | 115.74 | | PHOTOCOPY-NQUE [1286 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  197Number of units: 1286 |
| 04/13/06 | | 168.75 | | 168.75 | | PHOTOCOPY-NQUE [1875 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  198Number of units: 1875 |
| 04/14/06 | | 142.38 | | 142.38 | | PHOTOCOPY-NQUE [1582 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  201Number of units: 1582 |
| 04/18/06 | | 48.96 | | 48.96 | | PHOTOCOPY-NQUE [544 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  203Number of units: 544 |
| 04/19/06 | | 459.09 | | 459.09 | | PHOTOCOPY-NQUE [5101 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  206Number of units: 5101 |
| 04/21/06 | | 160.38 | | 160.38 | | PHOTOCOPY-NQUE [1782 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  214Number of units: 1782 |
| 04/24/06 | | 132.57 | | 132.57 | | PHOTOCOPY-NQUE [1473 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  216Number of units: 1473 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/25/06 | | 16.83 | | 16.83 | | NETWORK PRINTING [187 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 218Number of units: 187 |
| 04/25/06 | | 1.80 | | 1.80 | | PHOTOCOPY-NQUE [20 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 219Number of units: 20 |
| 05/02/06 | | 38.43 | | 38.43 | | NETWORK PRINTING [427 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 281Number of units: 427 |
| 05/02/06 | | 393.66 | | 393.66 | | PHOTOCOPY-NQUE [4374 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 282Number of units: 4374 |
| 05/03/06 | | 330.30 | | 330.30 | | PHOTOCOPY-NQUE [3670 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 283Number of units: 3670 |
| 05/04/06 | | 43.56 | | 43.56 | | PHOTOCOPY-NQUE [484 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 286Number of units: 484 |
| 05/05/06 | | 619.83 | | 619.83 | | PHOTOCOPY-NQUE [6887 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 293Number of units: 6887 |
| 05/08/06 | | 2.43 | | 2.43 | | PHOTOCOPY-NQUE [27 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 296Number of units: 27 |
| 05/11/06 | | 0.09 | | 0.09 | | PHOTOCOPY-NQUE [CHICAGO DISBURSEMENTS]<br>* 307Number of units: 1 |
| 05/12/06 | | 107.55 | | 107.55 | | PHOTOCOPY-NQUE [1195 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 312Number of units: 1195 |
| 05/15/06 | | 6.30 | | 6.30 | | NETWORK PRINTING [70 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 313Number of units: 70 |
| 05/15/06 | | 7.47 | | 7.47 | | PHOTOCOPY-NQUE [83 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 314Number of units: 83 |
| 05/16/06 | | 0.90 | | 0.90 | | NETWORK PRINTING [10 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 319Number of units: 10 |
| 05/16/06 | | 1.62 | | 1.62 | | PHOTOCOPY-NQUE [18 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 320Number of units: 18 |
| 05/17/06 | | 8.01 | | 8.01 | | PHOTOCOPY-NQUE [89 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 324Number of units: 89 |
| 05/18/06 | | 16.29 | | 16.29 | | PHOTOCOPY-NQUE [181 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 335Number of units: 181 |
| 05/19/06 | | 40.41 | | 40.41 | | PHOTOCOPY & RELATED EXPENSES [449 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 341Number of units: 449 |
| 05/19/06 | | 220.95 | | 220.95 | | PHOTOCOPY-NQUE [2455 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 342Number of units: 2455 |
| 05/22/06 | | 11.88 | | 11.88 | | PHOTOCOPY-NQUE [132 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 344Number of units: 132 |
| 05/23/06 | | 245.07 | | 245.07 | | PHOTOCOPY-NQUE [2723 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 348Number of units: 2723 |
| 05/26/06 | | 0.90 | | 0.90 | | PHOTOCOPY-NQUE [10 @ 0.09 - CHICAGO DISBURSEMENTS]<br>* 353Number of units: 10 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/30/06 | | 62.46 | | 62.46 | | NETWORK PRINTING [694 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  371Number of units: 694 |
| 05/30/06 | | 9.72 | | 9.72 | | PHOTOCOPY-NQUE [108 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  372Number of units: 108 |
| 05/31/06 | | 17.73 | | 17.73 | | NETWORK PRINTING [197 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  379Number of units: 197 |
| 05/31/06 | | 104.94 | | 104.94 | | PHOTOCOPY-NQUE [1166 @ 0.09 - CHICAGO DISBURSEMENTS]<br>*  380Number of units: 1166 |
| | | 6,335.82 | | 6,335.82 | | |

CATEGORY: Outside Photocopying

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/06/05 | | 670.70 | | 670.70 | | PHOTOCOPY EXPENSE [FIRM ATTORNEY]<br>*  189Number of units: 1 |
| 03/06/06 | | 670.70 | | 670.70 | | PHOTOCOPY EXPENSE [FIRM ATTORNEY]<br>*  183Number of units: 1 |
| 03/13/06 | | 1,825.28 | | 1,825.28 | | PHOTOCOPY EXPENSE [FIRM ATTORNEY]<br>*  294Number of units: 1 |
| 03/22/06 | | 984.00 | | 984.00 | | PHOTOCOPY EXPENSE [FIRM ATTORNEY]<br>*  182Number of units: 1 |
| 04/11/06 | | 1,393.68 | | 1,393.68 | | PHOTOCOPY EXPENSE [FIRM ATTORNEY]<br>*  207Number of units: 1 |
| 05/22/06 | | -670.70 | | -670.70 | | CHECK RECEIVED FROM IKON OFFICE SOLUTIONS. REFUND OVERPAYMENT. [FIRM ATTORNEY]<br>*  325Number of units: 1 |
| | | 4,873.66 | | 4,873.66 | | |
| | | $11,819.42 | | $11,819.42 | | |

EXHIBIT O
Computer-Assisted Legal Research
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/05 | | 270.21 | | 270.21 | | LEXIS RESEARCH |
| 06/30/05 | | 1,693.87 | | 1,693.87 | | WESTLAW RESEARCH |
| 07/01/05 | | 29.80 | | 29.80 | | DATABASE RESEARCH |
| 08/31/05 | | 742.64 | | 742.64 | | WESTLAW RESEARCH |
| 11/30/05 | | 2.44 | | 2.44 | | WESTLAW RESEARCH |
| 11/30/05 | | 75.54 | | 75.54 | | WESTLAW RESEARCH |
| 12/31/05 | | 1,126.83 | | 1,126.83 | | WESTLAW RESEARCH |
| 01/31/06 | | 1,024.38 | | 1,024.38 | | WESTLAW RESEARCH |
| 02/28/06 | | 125.39 | | 125.39 | | LEXIS RESEARCH [CHICAGO DISBURSEMENTS] |
| 02/28/06 | | 430.14 | | 430.14 | | WESTLAW RESEARCH [CHICAGO DISBURSEMENTS] |
| 04/30/06 | | 2.61 | | 2.61 | | WESTLAW RESEARCH [CHICAGO DISBURSEMENTS] |
| | | $5,523.85 | | $5,523.85 | | |

EXHIBIT P
Business Meals (Local)
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/24/06 | 1684 | 15.95 | | 15.95 | | ID=18114 CONDUCTED BY ARIAS: JOSEPH TYPE: EXPERT MEETING # IN ATTENDANCE 4 [CHICAGO DISBURSEMENTS] |
| 04/24/06 | 1684 | 46.84 | | 46.84 | | ID=18116 CONDUCTED BY ARIAS: JOSEPH TYPE: EXPERT MEETING # IN ATTENDANCE 4 [CHICAGO DISBURSEMENTS] |
| | | $62.79 | | $62.79 | | |

EXHIBIT Q
Expert Witness Fees and Expenses
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------:|--------------:|---------------:|----------------|-------------|
| 10/24/05 | | 5,000.00 | | 5,000.00 | | OUTSIDE PROFESSIONAL SERVICES - CHARLES W. BRANDYBER |
| 10/28/05 | | 7,625.00 | | 7,625.00 | | OUTSIDE PROFESSIONAL SERVICES - TAC INSURANCE CONSULTANTS |
| 04/13/06 | | 6,000.78 | | 6,000.78 | | EXPERT WITNESS FEE [FIRM ATTORNEY] |
| 05/09/06 | | -6,000.78 | | -6,000.78 | | CHECK RECEIVED FROM WINN DIXIE, CHECK #8196971. FUNDS MOVED FROM UNAPPLIED. [FIRM ATTORNEY] |
| | | $12,625.00 | | $12,625.00 | | |

EXHIBIT R
Court Reporter and Videographer Charges
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/03/06 | | 665.10 | | 665.10 | | COURT REPORTER CHARGE - DEPOSITION OF DALE H. BITTER TAKEN ON 3/30/06 [FIRM ATTORNEY] |
| 05/01/06 | | 672.25 | | 672.25 | | COURT REPORTER CHARGE [FIRM ATTORNEY] |
| 05/01/06 | | 673.25 | | 673.25 | | COURT REPORTER CHARGE - J. TIMOTHY GEORGES 4/25/06 [FIRM ATTORNEY] |
| 05/16/06 | | 1,069.50 | | 1,069.50 | | COURT REPORTER CHARGE - VIDEOTAPED DEPOSITION OF LARRY PENN TAKEN ON 5/9/06 [FIRM ATTORNEY] |
| 05/21/06 | | 742.00 | | 742.00 | | COURT REPORTER CHARGE - GARY FOX 04/24/06 [FIRM ATTORNEY] |
| 05/21/06 | | 727.00 | | 727.00 | | COURT REPORTER CHARGE - TIMOTHY GEORGES 04/25/06 [FIRM ATTORNEY] |
| 05/22/06 | | 409.40 | | 409.40 | | COURT REPORTER CHARGE - VIDEOTAPED DEPOSITION OF TOM LEIDELL TAKEN ON 5/17/06 [FIRM ATTORNEY] |
| 05/22/06 | | 1,261.75 | | 1,261.75 | | COURT REPORTER CHARGE - VIDEOTAPED DEPOSITION OF AMY SINGLETON TAKEN 5/10/06 [FIRM ATTORNEY] |
| 05/23/06 | | 834.50 | | 834.50 | | COURT REPORTER CHARGE - LARRY PENN 05/09/06 [FIRM ATTORNEY] |
| 05/23/06 | | 923.50 | | 923.50 | | COURT REPORTER CHARGE - AMY SINGLETON 05/10/06 [FIRM ATTORNEY] |
| 05/26/06 | | 771.10 | | 771.10 | | CORPORATE DOCUMENT EXPENSE [FIRM ATTORNEY] |
| 05/31/06 | | 832.20 | | 832.20 | | COURT REPORTER CHARGE - 5/24/06 - VIDEOTAPED DEPOSITION OF B. KIRKLAND [FIRM ATTORNEY] |
| | | $9,581.55 | | $9,581.55 | | |

EXHIBIT S

Charges Related to Document Production

Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/09/06 | | 4,005.00 | | 4,005.00 | | OTHER - CONVERSION OF DOCUMENTS INTO TIFF IMAGES [FIRM ATTORNEY] |
| 03/15/06 | | 630.00 | | 630.00 | | OTHER - CONVERSION OF ELECTRONIC EMAIL TO TIFF IMAGES RE DOCUMENT PRODUCTION [FIRM ATTORNEY] |
| 03/16/06 | | 634.47 | | 634.47 | | MOBIOUS SOLUTION TRANSACTIONS [CHICAGO DISBURSEMENTS] |
| | | $5,269.47 | | $5,269.47 | | |