**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

_____

**NOTICE OF FILING**

     Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Jenner & Block LLP, for Period from June 1, 2006, Through and Including September 30, 2006.

Dated:  January 17, 2007.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By _____*s/ D. J. Baker*_____
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-counsel for Debtors


SMITH HULSEY & BUSEY


By _____*s/ Cynthia C. Jackson*_____
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Second Interim Fee Application of
Jenners & Block LLP for Period from
June 1, 2006, through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Jenners & Block LLP, for the period from June 1, 2006, through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Second Interim Application of Jenners & Block LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

## JENNER & BLOCK LLP
of
Chicago, Illinois

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**January 16, 2007**

*Stuart Maue*

**JENNER & BLOCK LLP**

**SUMMARY OF FINDINGS**

**Second Interim Application (June 1, 2006 Through September 30, 2006)**

### A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $426,614.50 | |
| Expenses Requested | 27,424.43 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $454,038.93 |
| | | |
| Fees Computed | $426,534.50 | |
| Expenses Computed | 27,424.43 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $453,958.93 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | $        80.00 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $        80.00 |

### B.      Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $426,614.50 | |
| | | |
| REVISED FEES REQUESTED | | $426,614.50 |
| | | |
| Expenses Requested | 27,424.43 | |
| | | |
| REVISED EXPENSES REQUESTED | | 27,424.43 |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $454,038.93 |

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

## C.    Professional Fees

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | B-2 | | $ 5,097.50 | 1% |
| 8 | Vaguely Described Activities | C | 42.68 | 19,276.92 | 5% |
| 10 | Blocked Entries | D | 121.30 | 41,535.50 | 10% |
| 11 | Intraoffice Conferences | E | 53.50 | 18,788.17 | 4% |
| 11 | Intraoffice Conferences – Multiple Attendance | E | 28.18 | 9,457.38 | 2% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | F | 49.70 | 28,091.50 | 7% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 26.00 | 15,940.00 | 4% |

### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | G | 13.60 | $ 2,086.00 | * |
| 16 | Days Billed in Excess of 12.00 Hours | H-1 | 105.40 | 37,874.50 | 9% |
| 17 | Administrative/Clerical Activities by Paraprofessionals | I-1 | 166.28 | 25,055.83 | 6% |
| 17 | Administrative/Clerical Activities by Professionals | I-2 | 14.38 | 5,482.92 | 1% |
| 19 | Legal Research | J | 72.80 | 24,485.00 | 6% |
| 19 | Working Travel | K-1 | 9.00 | 5,197.50 | 1% |
| 19 | Nonworking Travel | K-2 | 8.20 | 3,444.00 | * |
| 20 | Jenner & Block Retention and Compensation | L | 3.30 | 1,600.50 | * |

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 24 | Out-of-Town Travel Expenses | M | $ 2,754.68 |
| 24 | Photocopies | N | 4,432.83 |
| 25 | Computer-Assisted Legal Research | O | 13,722.92 |
| 26 | Business Meals (Local) | P | 24.80 |
| 26 | Postage | | 47.46 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### 2. Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 27 | Court Reporter and Videographer Charges | Q | $5,394.50 |
| 27 | Charges Related to Document Production | R | 241.53 |
| 27 | Court Appearance Fee | | 150.00 |

### E. Adjustment to Eliminate Overlap Between Categories

#### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 17 | Administrative/Clerical Activities by Paraprofessionals | 166.28 | $25,055.83 | 0.00 | $    0.00 | 166.28 | $25,055.83 |
| 17 | Administrative/Clerical Activities by Professionals | 14.38 | 5,482.92 | 0.00 | 0.00 | 14.38 | 5,482.92 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 26.00 | 15,940.00 | 0.00 | 0.00 | 26.00 | 15,940.00 |
| 11 | Intraoffice Conferences – Multiple Attendance | 28.18 | 9,457.38 | 7.63 | 1,166.88 | 20.55 | 8,290.50 |
| 8 | Vaguely Described Activities | 42.68 | 19,276.92 | 0.00 | 0.00 | 42.68 | 19,276.92 |
| 10 | Blocked Entries | 121.30 | 41,535.50 | 51.40 | 13,525.67 | 69.90 | 28,009.83 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 13.60 | 2,086.00 | 13.60 | 2,086.00 | 0.00 | 0.00 |
| 19 | Legal Research | 72.80 | 24,485.00 | 0.00 | 0.00 | 72.80 | 24,485.00 |
| 19 | Working Travel | 9.00 | 5,197.50 | 4.50 | 2,182.50 | 4.50 | 3,015.00 |
| 19 | Nonworking Travel | 8.20 | 3,444.00 | 0.00 | 0.00 | 8.20 | 3,444.00 |

#### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 26 | Business Meals (Local) | $24.80 | $0.00 | $24.80 |
| 26 | Postage | 47.46 | 0.00 | 47.46 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.      INTRODUCTION ...................................................................... 1

II.     PROCEDURES AND METHODOLOGY ...................................... 3
        A.      Appendix A ................................................................ 3
        B.      Overlap Calculation ................................................... 3

III.    RECOMPUTATION OF FEES AND EXPENSES ......................... 4

IV.     REVIEW OF FEES ............................................................... 5
        A.      Technical Billing Discrepancies ..................................... 5
        B.      Compliance With Billing Guidelines ................................ 5
                1.      Firm Staffing and Rates .................................... 5
                        a)      Timekeepers and Positions ...................... 5
                        b)      Hourly Rate Increases ............................. 6
                2.      Time Increments ........................................... 8
                3.      Complete and Detailed Task Descriptions ............. 8
                4.      Blocked Entries ........................................... 10
                5.      Multiple Professionals at Hearings and Conferences ...... 11
                        a)      Intraoffice Conferences .......................... 11
                        b)      Nonfirm Conferences, Hearings, and Other Events ...... 13
        C.      Fees to Examine for Necessity, Relevance, and Reasonableness ...... 14
                1.      Personnel Who Billed 10.00 or Fewer Hours ......... 14
                2.      Long Billing Days ......................................... 16
                3.      Administrative/Clerical Activities ...................... 17
                4.      Legal Research ............................................ 19
                5.      Travel ..................................................... 19
                6.      Summary of Projects ..................................... 20

V.      REVIEW OF EXPENSES ........................................................ 22
        A.      Technical Billing Discrepancies ................................... 23
        B.      Compliance With Billing Guidelines .............................. 23
                1.      Complete and Detailed Itemization of Expenses ...... 23
                2.      Travel Expenses .......................................... 24
                3.      Photocopies .............................................. 24
                4.      Computer-Assisted Legal Research ..................... 25
                5.      Overhead Expenses ...................................... 25
                        a)      Local Meals ....................................... 26
                        b)      Postage ........................................... 26
        C.      Expenses to Examine for Necessity, Relevance, and Reasonableness ...... 27
                1.      Court Reporter and Videographer Charges ........... 27

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**<u>Page No.</u>**

| | | |
|---|---|---|
| 2. | Charges Related to Document Production | 27 |
| 3. | Court Appearance Fee | 27 |
| 4. | Voided Corporate Document Expense | 28 |

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Discrepancy Schedule ................................................................ 4

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................... 5

C.      Vaguely Described Activities ...................................................... 8

D.      Blocked Entries.................................................................... 10

E.      Intraoffice Conferences .......................................................... 11

F.      Nonfirm Conferences, Hearings, and Other Events ........................... 13

G.      Personnel Who Billed 10.00 or Fewer Hours................................... 14

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar.................................................................... 16

I-1.    Administrative/Clerical Activities by Paraprofessionals
I-2.    Administrative/Clerical Activities by Professionals........................... 17

J.      Legal Research ................................................................... 19

K-1.    Working Travel
K-2.    Nonworking Travel ............................................................... 19

L.      Jenner & Block Retention and Compensation................................... 20

M.      Out-of-Town Travel Expenses.................................................... 24

N.      Photocopies ...................................................................... 24

O.      Computer-Assisted Legal Research .............................................. 25

P.      Business Meals (Local) .......................................................... 26

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

**Page No.**

Q.  Court Reporter and Videographer Charges....................................................27

R.  Charges Related to Document Production ....................................................27

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Fee Application of Jenner & Block LLP, as Special Counsel to the Debtors, for Allowance and Payment of Compensation and Reimbursement of Expenses Advanced" (the "Application").    Jenner &

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Block LLP ("Jenner & Block"), located in Chicago, Illinois, is special insurance litigation counsel for Winn-Dixie Stores, Inc. and its subsidiaries and affiliates.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Jenner & Block and the U.S. Trustee for review prior to completing a final written report.  Jenner & Block provided a written response to the initial report ("Jenner & Block Response") to Stuart Maue.  Stuart Maue reviewed the response. If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response to this report, Jenner & Block stated that it would make reductions in its final request for compensation based on certain categories of activities identified by Stuart Maue.  These planned reductions are discussed in the applicable sections of this report.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared this final report.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.   <u>RECOMPUTATION OF FEES AND EXPENSES</u>

Jenner & Block requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $426,614.50 |
| Expense Reimbursement Requested: | 27,424.43 |
| Total Fees and Expenses: | $454,038.93 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $80.00 more than the computed amount.  The discrepancy is the result of task hours within one entry that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the requested amount and the computed amount.  This final report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    There were no technical billing discrepancies identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.    The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    Jenner & Block staffed this matter with 14 timekeepers, including 4 partners, 1 associate, 1 paralegal, 4 project assistants, 1 research librarian, 1 applied technical analyst, and 2 applied technical specialists.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Jenner & Block billed a total of 1,199.40 hours during the interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 491.20 | 41% | $227,411.50 | 53% |
| Associate | 528.90 | 44% | 171,892.50 | 40% |
| Paralegal | 60.60 | 5% | 9,696.00 | 2% |
| Project Assistant | 94.90 | 8% | 11,389.50 | 3% |
| Research Librarian | 0.50 | * | 112.50 | * |
| Applied Technical Analyst | 18.30 | 2% | 5,032.50 | 1% |
| Applied Technical Specialist | 5.00 | * | 1,000.00 | * |
| **TOTAL** | 1,199.40 | 100% | $426,534.50 | 100% |

* Less than 1%

The blended hourly rate for the Jenner & Block professionals was $391.44 and the blended hourly rate for professionals and paraprofessionals was $355.62.

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT B-1.

**b)    <u>Hourly Rate Increases</u>**

Jenner & Block did not increase the hourly rates of any timekeepers during this interim period.  The hourly rates of timekeepers

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

were increased during the first interim period and those rate increases resulted in $5,097.50 in additional fees billed during this second interim period.   The hourly rates for those timekeepers whose rates changed during the prior interim period and the fees associated with those rate increases are displayed on EXHIBIT B-2.

**Jenner & Block Response:**

*Jenner & Block responded "Jenner & Block management evaluates and revises the firm's fee schedules annually at each January 1 to reflect its assessment of the current market value of the services offered by firm professionals in light of their experience and skill levels; and inflationary pressures impacting the overhead required to provide these legal services.   Winn-Dixie received advance notification of this practice at the outset of the engagement, by way of Jenner & Block's July 13, 2004 engagement letter, which stated:   "[Jenner & Block's] charges will be based substantially upon the rates for our lawyers and staff in effect at the time the services are rendered.  [Jenner & Block's] billing rates are subject to adjustment on January 1 of each succeeding year."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All of the billing entries in the Application contained time allotments and were billed in tenths-of-an-hour increments.

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.   If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of

-8-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

pleadings should identify the pleading drafted or revised.  Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether the research is performed by a professional with an appropriate experience level.

Entries that use the phrases "work on," "attend to," or "attention to" to describe the activity generally do not provide sufficient detail to determine the actual task that is being performed (e.g., conference, review, drafting, research, etc.)

Some of the activity descriptions included in the Application were not sufficiently detailed.  Examples of vaguely described activities include "worked on Winn Dixie privilege log," "Reviewed correspondence re loss values," and "Worked re same."  These entries fail to specify the tasks with sufficient clarity to allow for a determination of the exact nature of the activities being performed or the subject or purpose of the activity.  The entries identified as vaguely described activities are displayed on EXHIBIT C and total 42.68 hours with $19,276.92 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

<u>Jenner & Block Response:</u>

*Jenner & Block responded "Jenner & Block submits that its fee statements supply ample basis for meaningful review of its services, particularly when the individual time entries identified by Stuart Maue are considered in the context of the matters the firm was handling, as well as other time entries."*

*In addition, Jenner & Block provided revised activity descriptions for the entries identified as vague conferences and other vague activity.  Most of these fee revised entries would no longer be considered vaguely described; however, as previously stated, Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed with the Court.*

**4.      <u>Blocked Entries</u>**

<u>Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.</u>  **U.S. Trustee Guidelines (b)(4)(v)**

Stuart Maue identified several billing entries that combined tasks into an entry with a single time increment.  The entries identified as blocked billing are displayed on EXHIBIT D and total 121.30 hours with $41,535.50 in associated fees.

### IV.  REVIEW OF FEES  (Continued)

#### Jenner & Block Response:

*Jenner & Block provided revised time entries for the tasks identified as blocked entries.  Most of the entries as revised would no longer be blocked; however, as previously stated, Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

**5.      Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 115 entries describing conferences between Jenner & Block personnel, which represents 4% of the total fees requested in the

*Stuart Maue*

**IV. REVIEW OF FEES  (Continued)**

Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 53.50 hours with $18,788.17 in associated fees. Stuart Maue notes that most of the intraoffice conferences were billed at 0.50 hour or less.

On several occasions, more than one Jenner & Block timekeeper billed for attending the same intraoffice conference.  Those intraoffice conferences are marked with an ampersand **[&]** on the exhibit and total 28.18 hours with $9,457.38 in associated fees.

**Jenner & Block Response:**

*Jenner & Block responded that "As the Applications state, the Jenner & Block teams for the XL/Marsh Litigation and the Insurance Advice matter were each comprised of an appropriately limited number of attorneys selected for their substantial experience and expertise in insurance litigation and analysis, assisted where appropriate by similarly-qualified paraprofessionals.  The Jenner & Block professionals and paraprofessionals who were members of those teams conferred with one another to properly coordinate their services and to ensure there was no unnecessary duplication of effort."*

*Stuart Maue*

**b)**       **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Jenner & Block professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.   For example on September 11, 2006, partners John H. Mathias, Jr., Christopher Dickinson, and John P. Wolfsmith each billed between 1.00 and 1.20 hours to participate in a conference call regarding mediation strategy.

EXHIBIT F displays the entries where more than one Jenner & Block timekeeper billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 49.70 hours with $28,091.50 in associated fees.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 26.00 hours with $15,940.00 in associated fees.

**Jenner & Block Response:**

*The firm responded "Jenner & Block notes as an initial matter that it prosecuted the entire XL/Marsh Litigation to conclusion without the need for any attorney to make even a single in-person appearance before the Georgia court presiding over the litigation; and that Jenner &*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

*Block staffed each of the depositions it conducted or defended with a single attorney."  In addition the firm stated that all of the time entries where more than one Jenner & Block timekeeper billed for attendance at a nonfirm conference, hearing, or other event were for "…work related to the mediation the parties conducted in the case in September 2006, which required extensive preparation by and participation of the professionals identified, and which ultimately resulted in a resolution of the case on terms highly favorable to Winn-Dixie.  Jenner & Block submits that all of the identified charges in this category were necessarily and reasonably incurred."*

### C.    Fees to Examine for Necessity, Relevance, and Reasonableness

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

### 1.    Personnel Who Billed 10.00 or Fewer Hours

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Five Jenner & Block timekeepers billed 10.00 or

*Stuart Maue*
**IV.  REVIEW OF FEES  (Continued)**

fewer hours during this interim period.  The entries for those timekeepers are displayed on EXHIBIT G and total 13.60 hours with associated fees of $2,086.00.

**Jenner & Block Response:**

*In reference to the initial reports to both the first and second applications, Jenner & Block responded "The two Reports identified a total of seven timekeepers in this category, none of whom required orientation or 'getting up to speed' on the details of the case, and all of whom contributed to the case's advancement.  Three of the timekeepers are specialists in litigation applications of computer technology, who were involved in preparation and processing of email and other electronic documents for purposes of production in discovery -- work which required the specialized technical skills of these individuals, but did not require any detailed knowledge of the case.  Two of the timekeepers are research librarians who assisted on isolated projects which did not require detailed knowledge of the case to perform their specialized services; and the remaining two are paraprofessionals who also assisted in isolated matters.  Jenner & Block submits that the associated charges were reasonably and necessarily incurred."*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

2.    **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT H-1 displays the billing entries for the eight days on which a timekeeper billed more than 12.00 hours.  These entries total 105.40 hours with $37,874.50 in associated fees.

EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**Jenner & Block Response:**

*Jenner & Block responded "All of the instances involving 'long days' relate to circumstances which are specifically identifiable based on the professionals' detailed narrative descriptions of their work."  The firm also*

-16-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*stated "Jenner & Block submits that all of these charges were reasonably and necessarily incurred."*

3.        **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that Stuart Maue classified as administrative or clerical activities.  These activities included "Updated court file," "Organize case files," "Supervised filing of summary judgment motion papers," and "Copied image and text files to network."

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT I-1 and total 166.28 hours with $25,055.83 in associated fees.

**Jenner & Block Response:**

*Jenner & Block responded "Jenner & Block submits that these activities require the exercise of paraprofessional judgment, see In re Busy Beaver Bldg Centers, Inc., 19 F.3d 833 (3d Cir. 1994), and were properly performed by paraprofessionals who have specialized skills and experience for which secretaries and other clerical staff are not trained." The firm also stated that its "…use of paraprofessionals for these activities is fully consistent with the firm's practice with its other clients, as well as with market practice generally." In addition the firm stated that its "…fees were necessarily and reasonably incurred."*

Administrative and clerical activities by professionals are displayed on EXHIBIT I-2 and total 14.38 hours with $5,482.92 in associated fees.

**Jenner & Block Response:**

*Jenner & Block responded that the activity descriptions included as administrative and clerical activities by professionals are "…activities which require the exercise of professional judgment, which are thus properly performed by the attorneys working on the XL/Marsh Litigation, and which in*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*this case were supported by sufficiently detailed narrative descriptions.   The associated charges were reasonably and necessarily incurred."*

### 4.      Legal Research

Stuart Maue identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT J and total 72.80 hours with $24,485.00 in associated fees.

### 5.      Travel

A review of entries describing travel allows a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified four travel entries in the Application.  Those entries included both working and nonworking travel.   Travel entries for working travel are displayed on EXHIBIT K-1 and total 9.00 hours with $5,197.50 in associated fees. Nonworking travel entries are displayed on EXHIBIT K-2 and total 8.20 hours with $3,444.00 in associated fees.   All the travel entries were billed at the timekeeper's full hourly rate.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

 

 

 

      <u>Jenner & Block Response:</u>

      *Jenner and Block responded "Jenner & Block submits that the travel was necessary for the intensive deposition program conducted in the XL/Marsh litigation, and that the charges...are reasonable."  In addition, the firm cited case law justifying their decision to bill their travel time at their full hourly rate.*

6.     <u>Summary of Projects</u>

      Jenner & Block categorized its services into two billing projects, XL/Marsh Litigation and Insurance Advice.  For purposes of this report, Stuart Maue created a project category titled "Jenner & Block Retention and Compensation."  During the review, Stuart Maue identified three billing entries that related to the retention and compensation of the firm.  Those entries were assigned to the Stuart Maue designated retention and compensation category.

      Entries describing tasks related to the retention and compensation of Jenner & Block are displayed on EXHIBIT L and total 3.30 hours with $1,600.50 in associated fees.

      <u>Jenner & Block Response:</u>

      *"Jenner & Block will reduce its final request by the amount of the charges the Reports identify in this category."*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Stuart Maue did not adjust the fees requested for this Application in this report since the firm stated that the adjustment would be made in the final request.

The following table displays the firm's remaining project categories, the associated hours and fees, and the project's percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  An exhibit of this project displaying a summary of hours and fees by individual and an exhibit of each project displaying the full text of each entry is available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---------|-------|------|------------|
| Insurance Advice | 62.90 | $31,076.50 | 7% |
| XL/Marsh Litigation | 1,133.20 | $393,857.50 | 92% |

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Jenner requested reimbursement of expenses in the amount of $27,424.43.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $13,722.92 | 50% |
| **Court Reporter and Videographer Charges** | 5,394.50 | 20% |
| **Photocopying:** | | |
| Internal Photocopying | 3,645.63 | 13% |
| Document-Related Expenses – Scanning, Color Copying, Bates Labeling, etc. | 787.20 | 3% |
| **Out-of-Town Travel Expenses** | 2,754.68 | 10% |
| **Overnight Delivery** | 1,156.05 | 4% |
| **Charges Related to Document Production** | 241.53 | * |
| **Court Appearance Fee** | 150.00 | * |
| **Special Messenger Service** | 106.96 | * |
| **Database Research (Dun & Bradstreet, PACER)** | 99.75 | * |
| **Long-Distance Telephone** | 64.05 | * |
| **Postage** | 47.46 | * |
| **Business Meals (Local)** | 24.80 | * |
| **Voided Corporate Document Expense** | (771.10) | (3%) |
| **TOTAL** | $27,424.43 | 100% |

* Less than 1%

*Stuart Maue*

V. REVIEW OF EXPENSES  (Continued)

A.     **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double-billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

B.     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Jenner & Block provided a detailed itemization for most of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.   In addition, supporting documentation for the travel expense charges was included in the Application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

2.    **Travel Expenses**

Jenner & Block requested reimbursement for out-of-town travel expenses totaling $2,754.68, which are categorized as follows:

| Category | Amount |
|---|---|
| Airfare | $1,707.80 |
| Lodging | 655.10 |
| Ground Transportation | 318.00 |
| Hotel Telephone | 54.25 |
| Internet Connection (Hotel Room) | 11.99 |
| Hotel Business Center | 7.54 |
| TOTAL | $2,754.68 |

The Application included supporting documentation for the travel expenses, which were all incurred by partner John P. Wolfsmith.  Stuart Maue notes that for one of the flights a first class fare was purchased but the amount requested for reimbursement was discounted.  The out-of-town travel expenses are displayed on EXHIBIT M.

3.    **Photocopies**

The Application included a request for reimbursement of internal photocopy charges that totaled $3,645.63 and stated that the requested rate for these photocopies was $0.09 per page.  Jenner & Block also requested reimbursement of $787.20 for document-related expenses "...including scanning, color copying, binding, Bates-labeling, etc."

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

All of the photocopy charges, totaling $4,432.83, are displayed on EXHIBIT N.

4.     **Computer-Assisted Legal Research**

Jenner & Block requested reimbursement for computer-assisted legal research in the amount of $13,722.92.   The application stated that computer-assisted legal research was "...billed at cost, using rates Jenner & Block customarily charges its other clients."   These expenses are displayed on EXHIBIT O.

5.     **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

The following expense items are classified as potential overhead:

**a)      Local Meals**

Jenner & Block requested reimbursement for two local meal charges.  These charges, in the amount of $3.20 and $21.60, were described as "...conducted by Wolfsmith, John type: deposition # in attendance...."  The local meals, totaling $24.80, appear on EXHIBIT P.

**Jenner & Block Response:**

*In its response, Jenner & Block stated that "The U.S. Trustee Guidelines do not disallow such expenses, and Jenner & Block submits they were necessarily incurred and reasonable in amount..."*

**b)      Postage**

Jenner & Block requested reimbursement for postage totaling $47.46.

**Jenner & Block Response:**

*In its response, Jenner & Block stated that "...the U.S. Trustee Guidelines do not disallow such expense.  Jenner & Block submits that these charges were necessarily incurred and reasonable in amount (totaling $47.46); they are directly attributable to Winn-Dixie through Jenner & Block's billing system; and they are among the types of expenses which Jenner & Block would ordinarily recover from a non-bankrupt client."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**C.**  **Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.**  **Court Reporter and Videographer Charges**

The Application included a request for reimbursement of expenses for court reporters and videographers totaling $5,394.50.   These charges are displayed on EXHIBIT Q.

**2.**  **Charges Related to Document Production**

The Application included a request for reimbursement of expenses for processing documents and email for electronic production in discovery totaling $241.53.  These charges are displayed on EXHIBIT R.

**3.**  **Court Appearance Fee**

The Application included a request for reimbursement of a court appearance fee in the amount of $150.00.  No further information was provided with regard to this charge.

**Jenner & Block Response:**

*In its response, Jenner & Block stated that "The charge was for Jenner & Block partner John Wolfsmith to enter his appearance as counsel for Winn-Dixie in the court presiding over the litigation, which was necessary to permit him to handle representation of Winn-Dixie at depositions and for other work on the case."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

4.      <u>Voided Corporate Document Expense</u>

The expense summary shown in Exhibit B of the Application included a credit in the amount of $771.10 described as "voided corporate document expense."  Stuart Maue was unable to identify a corresponding charge in the Application for a "corporate document expense."  However, a charge in that amount was found for a "court reporter charge."  It was not possible to determine if the court reporter charge and the corporate document expense were related.

**Jenner & Block Response:**

*In its response, Jenner & Block stated that "The corresponding charge... was in the prior month's fee statement (Invoice No. 9031091, dated June 16, 2006), previously submitted as part of the First Interim Fee Application.  This concerned a misidentified and duplicative court reporter charge, originally billed in error in the June 16, 2006 statement, and then reversed by way of the credit in the follow month's statement."*

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Jenner & Block**

Differences Due to Task Hours Not Agreeing With Entry Hours

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|
| 9041487 | XL/MARSH LITIGATION | 644 | 09/12/06 | 4.50 | 4.00 | Miller, Rebecca L. | $160.00 | 0.50 | $ 80.00 |
| | | | | | | | **TOTAL** | **0.50** | **$ 80.00** |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Jenner & Block**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1429 | Wolfsmith, John P. | PARTNER | $420.00 | $420.00 | 251.80 | $105,756.00 | 142 |
| 0646 | Dickinson, Christopher C. | PARTNER | $485.00 | $485.00 | 155.50 | $75,417.50 | 210 |
| 1664 | Masters, Lorelie S. | PARTNER | $495.00 | $495.00 | 57.00 | $28,215.00 | 22 |
| 0442 | Mathias Jr., John H. | PARTNER | $670.00 | $670.00 | 26.90 | $18,023.00 | 18 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $462.97 | | 491.20 | $227,411.50 | |
| | | | % of Total: | | 40.95% | % of Total: 53.32% | |
| 2002 | Trujillo, Elsa Y. | ASSOCIATE | $325.00 | $325.00 | 528.90 | $171,892.50 | 269 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $325.00 | | 528.90 | $171,892.50 | |
| | | | % of Total: | | 44.10% | % of Total: 40.30% | |
| 8364 | Miller, Rebecca L. | PARALEGAL | $160.00 | $160.00 | 60.60 | $9,696.00 | 59 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $160.00 | | 60.60 | $9,696.00 | |
| | | | % of Total: | | 5.05% | % of Total: 2.27% | |
| 6737 | Cortazar, Richard A. | PROJECT ASST | $120.00 | $120.00 | 44.00 | $5,280.00 | 7 |
| 6752 | Giannakopoulos, Eleni | PROJECT ASST | $120.00 | $120.00 | 42.80 | $5,136.00 | 25 |
| 6734 | Covarrubias, Cristina | PROJECT ASST | $120.00 | $120.00 | 7.80 | $936.00 | 6 |
| 6667 | Singleton, Taylor M. | PROJECT ASST | $125.00 | $125.00 | 0.30 | $37.50 | 1 |
| No. of Billers for Position: 4 | | Blended Rate for Position: | $120.02 | | 94.90 | $11,389.50 | |
| | | | % of Total: | | 7.91% | % of Total: 2.67% | |
| 6607 | Ruddy, Mary E. | RESCH LIBRARIAN | $225.00 | $225.00 | 0.50 | $112.50 | 1 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $225.00 | | 0.50 | $112.50 | |
| | | | % of Total: | | 0.04% | % of Total: 0.03% | |
| 9942 | Love, Brian R. | APPL TECH ANALY | $275.00 | $275.00 | 18.30 | $5,032.50 | 11 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Jenner & Block**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| | No. of Billers for Position:  1 | Blended Rate for Position: | $275.00 | | 18.30 | $5,032.50 | |
| | | | | | % of Total:    1.53% | % of Total:    1.18% | |
| 9946 | Jendo, Walita | APPL TECH SPEC | $200.00 | $200.00 | 3.50 | $700.00 | 2 |
| 9954 | Porcayo, Javier D. | APPL TECH SPEC | $200.00 | $200.00 | 1.50 | $300.00 | 1 |
| | No. of Billers for Position:  2 | Blended Rate for Position: | $200.00 | | 5.00 | $1,000.00 | |
| | | | | | % of Total:    0.42% | % of Total:    0.23% | |
| | Total No. of Billers:  14 | Blended Rate for Report: | $355.62 | | 1,199.40 | $426,534.50 | |

**STUART MAUE**

**EXHIBIT B-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Jenner & Block**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Dickinson, Christopher C. | Partner | $465.00 | $485.00 | 4% | 155.50 | $ 75,417.50 | $ 72,307.50 | $ 3,110.00 | 4% |
| Mathias Jr., John H. | Partner | $635.00 | $670.00 | 6% | 26.90 | 18,023.00 | 17,081.50 | 941.50 | 5% |
| Miller, Rebecca L. | Paralegal | $150.00 | $160.00 | 7% | 60.60 | 9,696.00 | 9,090.00 | 606.00 | 6% |
| Cortazar, Richard A. | Project Assistant | $110.00 | $120.00 | 9% | 44.00 | 5,280.00 | 4,840.00 | 440.00 | 8% |
| Timekeepers Without Rate Increases | | | | | 912.40 | 318,118.00 | 318,118.00 | - | |
| | | | | | **1,199.40** | **$ 426,534.50** | **$ 421,437.00** | **$ 5,097.50** | **1%** |

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 1.13 | 549.67 |
| Masters, L | 15.95 | 7,895.25 |
| Mathias Jr., J | 0.70 | 469.00 |
| Trujillo, E | 1.00 | 325.00 |
| Wolfsmith, J | 23.90 | 10,038.00 |
| | 42.68 | $19,276.92 |

EXHIBIT C  PAGE 1 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/01/06 Thu | Wolfsmith, J 9032004/110 | 5.90 | 5.90 | 2,478.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON WINN-DIXIE PRIVILEGE LOG. |
| 06/01/06 Thu | Wolfsmith, J 9032004/114 | 0.80 | 0.80 | 336.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON MOTION FOR SUBSTITUTION OF COUNSEL. |
| 06/03/06 Sat | Wolfsmith, J 9032004/119 | 3.80 | 3.80 | 1,596.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON SUPPLEMENTAL PRODUCTION. |
| 06/04/06 Sun | Wolfsmith, J 9032004/123 | 0.40 | 0.40 | 168.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON SUPPLEMENTAL PRODUCTION. |
| 06/05/06 Mon | Wolfsmith, J 9032004/124 | 3.70 | 3.70 | 1,554.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON WINN-DIXIE PRIVILEGE LOG. |
| 06/06/06 Tue | Wolfsmith, J 9032004/133 | 0.30 | 0.30 | 126.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON MOTION FOR SUBSTITUTION OF COUNSEL. |
| 06/06/06 Tue | Wolfsmith, J 9032004/134 | 5.50 | 5.50 | 2,310.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON WINN-DIXIE'S PRIVILEGE LOG. |
| 06/08/06 Thu | Dickinson, C 9032004/29 | 0.50 | 0.50 | 242.50 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON MATTERS RE SUBSTITUTION OF COUNSEL. |
| 06/16/06 Fri | Wolfsmith, J 9032004/141 | 3.50 | 3.50 | 1,470.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON SECOND SUPPLEMENTAL PRODUCTION. |
| 07/13/06 Thu | Mathias Jr., J 9035016/184 | 0.10 | 0.10 | 67.00 | | | F 1 | MATTER:XL/MARSH LITIGATION REVIEWED CORRESPONDENCE RE SELECTION OF MEDIATOR (.1). |
| 07/14/06 Fri | Masters, L 9035015/70 | 4.00 | 1.00 | 495.00 | D D D D | | 1 2 3 4 | MATTER:INSURANCE ADVICE REVIEWED BINDERS, PACKAGE FROM C. DICKINSON RE 2006-2007 POLICIES; EXCHANGED TELEPHONE CALLS AND EMAILS WITH C. DICKINSON RE SAME; EXCHANGED EMAILS WITH D. BITTER RE SAME; WORKED RE SAME. |
| 07/20/06 Thu | Masters, L 9035015/80 | 2.50 | 2.50 | 1,237.50 | | | 1 | MATTER:INSURANCE ADVICE WORKED RE BINDER AND INSURANCE POLICY REVIEW PROJECT. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/21/06 Fri | Masters, L 9035015/90 | 2.00 | 2.00 | 990.00 | | | | MATTER:INSURANCE ADVICE<br>1 WORKED RE POLICY AND BINDER REVIEW. |
| 07/26/06 Wed | Masters, L 9035015/110 | 4.00 | 2.00 | 990.00 | D D | | | MATTER:INSURANCE ADVICE<br>1 REVIEWED POLICIES AND BINDERS FOR 2006-2007:<br>2 WORKED RE SAME. |
| 08/03/06 Thu | Dickinson, C 9038402/353 | 1.00 | 0.33 | 161.67 | I, D D D | | | MATTER:XL/MARSH LITIGATION<br>1 SUPERVISED COLLECTION AND PREPARATION OF MATERIALS FOR SUBMISSION TO MEDIATOR,<br>2 INCLUDING OFFICE CONFERENCES WITH R. MILLER<br>3 AND PREPARATION OF CORRESPONDENCE RE SAME. |
| 08/04/06 Fri | Mathias Jr., J 9038402/349 | 0.10 | 0.10 | 67.00 | | F | | MATTER:XL/MARSH LITIGATION<br>1 REVIEWED CORRESPONDENCE RE STATUS AND SCHEDULING FOR UPCOMING MEDIATION. |
| 08/07/06 Mon | Masters, L 9038401/324 | 1.50 | 0.75 | 371.25 | D D | F F | | MATTER:INSURANCE ADVICE<br>1 RECEIVED EMAIL FROM D. BITTER RE CALL WITH MARSH ON COMMENTS FOR 2006-2007 BINDERS:<br>2 WORKED RE SAME. |
| 08/07/06 Mon | Trujillo, E 9038402/376 | 0.20 | 0.20 | 65.00 | | F | | MATTER:XL/MARSH LITIGATION<br>1 REVIEWED CORRESPONDENCE RE ADDITIONAL PRODUCTION AND REVIEWED THE ADDITIONAL MATERIALS. |
| 08/10/06 Thu | Trujillo, E 9038402/395 | 0.20 | 0.20 | 65.00 | | F | | MATTER:XL/MARSH LITIGATION<br>1 REVIEWED CORRESPONDENCE RE XL'S MOTION FOR SUMMARY JUDGMENT. |
| 08/15/06 Tue | Masters, L 9038401/322 | 2.00 | 1.00 | 495.00 | D D | F F | | MATTER:INSURANCE ADVICE<br>1 PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH D. BITTER AND K. SCOTT RE ISSUES UNDER WINN DIXIE'S 2006-2007 GENERAL LIABILITY INSURANCE PROGRAM:<br>2 WORKED RE SAME. |
| 08/21/06 Mon | Dickinson, C 9038402/448 | 0.30 | 0.30 | 145.50 | | F | | MATTER:XL/MARSH LITIGATION<br>1 WORKED ON CASE PLANNING. |
| 09/08/06 Fri | Trujillo, E 9041487/607 | 0.10 | 0.10 | 32.50 | | F | | MATTER:XL/MARSH LITIGATION<br>1 REVIEWED CORRESPONDENCE RE LOSS VALUES. |
| 09/13/06 Wed | Trujillo, E 9041487/654 | 0.10 | 0.10 | 32.50 | | F | | MATTER:XL/MARSH LITIGATION<br>1 REVIEWED CORRESPONDENCE RE XL AND MARSH'S MEDIATION STATEMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT C PAGE 3 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/15/06 Fri | Trujillo, E 904148/7659 | 0.10 | 0.10 | 32.50 | | | F 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CORRESPONDENCE RE RESPONSE TO XL'S STATEMENT OF ADDITIONAL FACTS. |
| 09/19/06 Tue | Trujillo, E 904148/7686 | 0.10 | 0.10 | 32.50 | | | F 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CORRESPONDENCE RE STATUTORY RATE OF INTEREST APPLICABLE TO AN INSURANCE CLAIM UNDER FLORIDA AND GEORGIA LAW. |
| 09/22/06 Fri | Mathias Jr., J 904148/7710 | 0.30 | 0.30 | 201.00 | | | F 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CORRESPONDENCE RE PREPARATION FOR MEDIATION. |
| 09/22/06 Fri | Trujillo, E 904148/7699 | 0.10 | 0.10 | 32.50 | | | F 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CORRESPONDENCE RE PREJUDGMENT INTEREST CALCULATIONS. |
| 09/24/06 Sun | Masters, L 904148/554 | 1.30 | 0.20 | 99.00 | | 0.20<br>1.00<br>0.10 | F 1<br>F 2<br>F 3 | MATTER:INSURANCE ADVICE<br>REVIEWED EMAILS RE BASS CLAIM AND INSURANCE COVERAGE (.20);<br>REVIEWED EXCESS INSURANCE POLICIES RECEIVED FROM A. CASTLEBERRY (1.0);<br>EMAILED A. CASTLEBERRY, WITH A COPY TO D. BITTER RE SAME (.1). |
| 09/27/06 Wed | Masters, L 904148/560 | 3.00 | 3.00 | 1,485.00 | | 1.00<br>2.00 | F 1<br>F 2 | MATTER:INSURANCE ADVICE<br>PARTICIPATED IN TELECONFERENCES RE ISSUE OF WHETHER RETENTION APPLIES TO SIX-YEAR D&O TAIL POLICIES FOR FORMER DIRECTORS AND OFFICERS (1.0);<br>WORKED RE SAME (2.0) |
| 09/28/06 Thu | Masters, L 904148/555 | 6.00 | 3.50 | 1,732.50 | | 3.50<br>0.50<br>1.00<br>0.30<br>0.70 | F 1<br>F 2<br>F 3<br>F 4<br>F 5 | MATTER:INSURANCE ADVICE<br>WORKED RE MEMO ON DIRECTORS AND OFFICERS INSURANCE FOR FORMER DIRECTORS AND OFFICERS UNDER SIX YEAR "TAIL" POLICIES (3.5);<br>EXCHANGED EMAILS AND TELEPHONE CALLS WITH L. APPEL AND D. BITTER RE SAME (.50);<br>REVISED MEMO (1.0);<br>TELECONFERENCE WITH R. BARUSCH OF SKADDEN RE PLAN DOCUMENT'S PROVISIONS RE INDEMNIFICATION OF FORMER DIRECTORS AND OFFICERS (.30);<br>REVIEWED WINN-DIXIE D&O POLICIES RE SAME (.70) |
| 09/28/06 Thu | Mathias Jr., J 904148/7722 | 0.20 | 0.20 | 134.00 | | | F 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CORRESPONDENCE RE STATUS OF SETTLEMENT NEGOTIATIONS. |
| 09/28/06 Thu | Trujillo, E 904148/7728 | 0.10 | 0.10 | 32.50 | | | F 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CORRESPONDENCE RE RESULTS OF THE MEDIATION. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 4 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | 42.68 | $19,276.92 | | | | |

Total
Number of Entries:        32

EXHIBIT C  PAGE 5 of 6

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
Jenner & Block

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 0.80 | 388.00 | 1.00 | 485.00 | 1.80 | 873.00 | 0.33 | 161.67 | 1.13 | 549.67 |
| Masters, L | 11.20 | 5,544.00 | 11.50 | 5,692.50 | 22.70 | 11,236.50 | 4.75 | 2,351.25 | 15.95 | 7,895.25 |
| Mathias Jr., J | 0.70 | 469.00 | 0.00 | 0.00 | 0.70 | 469.00 | 0.00 | 0.00 | 0.70 | 469.00 |
| Trujillo, E | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 |
| Wolfsmith, J | 23.90 | 10,038.00 | 0.00 | 0.00 | 23.90 | 10,038.00 | 0.00 | 0.00 | 23.90 | 10,038.00 |
| | 37.60 | $16,764.00 | 12.50 | $6,177.50 | 50.10 | $22,941.50 | 5.08 | $2,512.92 | 42.68 | $19,276.92 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| INSURANCE ADVICE | 11.20 | 5,544.00 | 11.50 | 5,692.50 | 22.70 | 11,236.50 | 4.75 | 2,351.25 | 15.95 | 7,895.25 |
| XL/MARSH LITIGATION | 26.40 | 11,220.00 | 1.00 | 485.00 | 27.40 | 11,705.00 | 0.33 | 161.67 | 26.73 | 11,381.67 |
| | 37.60 | $16,764.00 | 12.50 | $6,177.50 | 50.10 | $22,941.50 | 5.08 | $2,512.92 | 42.68 | $19,276.92 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     ALLOCATED BY FEE EXAMINER

EXHIBIT C  PAGE 6 of 6

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 2.70 | 1,309.50 |
| Jendo, W | 2.50 | 500.00 |
| Love, B | 15.30 | 4,207.50 |
| Masters, L | 17.10 | 8,464.50 |
| Miller, R | 25.50 | 4,080.00 |
| Porcayo, J | 1.50 | 300.00 |
| Trujillo, E | 12.00 | 3,900.00 |
| Wolfsmith, J | 44.70 | 18,774.00 |
| | 121.30 | $41,535.50 |

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Love, B 9032004/102 | 1.00 | 1.00 | 275.00 | I | | F 1 | MATTER: XL/MARSH LITIGATION<br>RAN QUERIES TO SELECT DOCUMENTS TO BE USED FOR WITNESS KITS PER SPECIFICATIONS SET BY ATTORNEYS AND PROCESSED ELECTRONIC FILES IN PREPARATION FOR DOCUMENT PRINTING. |
| 06/02/06 Fri | Wolfsmith, J 9032004/116 | 2.50 | 2.50 | 1,050.00 | | | F 1 | MATTER: XL/MARSH LITIGATION<br>REVIEWED MATERIALS RE PRODUCTION OF DOCUMENTS FROM DEMPSEY MYERS AND WORKED ON OTHER DOCUMENT PRODUCTION ISSUES. |
| 06/03/06 Sat | Love, B 9032004/104 | 1.80 | 1.80 | 495.00 | I<br><br>I | | F 1<br>F 2<br>F 3 | MATTER: XL/MARSH LITIGATION<br>INVESTIGATED ISSUES WITH ELECTRONIC DOCUMENT DISCOVERY CONVERSION OF EXCEL SPREADSHEETS TO TIFF FORMAT;<br>CASE CONSULTATION WITH J. WOLFSMITH;<br>REVIEWED PRODUCTION PROTOCOL FOR NATIVE FILE PRODUCTION FORMAT WITH W. JENDO. |
| 06/05/06 Mon | Love, B 9032004/105 | 6.50 | 6.50 | 1,787.50 | I<br>I, E<br><br>I<br>I | | F 1<br>F 2<br><br>F 3<br>F 4 | MATTER: XL/MARSH LITIGATION<br>UPDATED VENDOR FILES OF SCANNED DOCUMENTS TO STANDARD UNDUPLICATED DATA;<br>OFFICE CONFERENCE WITH E. GIANNAKOPOULOS RE MATCHING NEW DOCUMENTS TO EXISTING BIBLIOGRAPHIC CODING AND DOCUMENT ANNOTATION FOR PRIVILEGE;<br>RAN UPDATES AND DATA PREPARATION FOR ELECTRONIC DOCUMENT PRODUCTION;<br>OFFICE CONFERENCE WITH J. WOLFSMITH TO IDENTIFY CORRECT REDACTIONS AND CORRECTIONS TO SELECTION FOR ELECTRONIC DOCUMENT |
| 06/06/06 Tue | Trujillo, E 9032004/37 | 1.20 | 1.20 | 390.00 | I | | F 1 | MATTER: XL/MARSH LITIGATION<br>DRAFTED CERTIFICATE OF SERVICE OF DISCOVERY OF WINN-DIXIE'S OBJECTIONS TO XL'S NOTICE OF DEPOSITION OF GLENN RAND, ARRANGED FOR ELECTRONIC FILING OF THE CERTIFICATE AND FOR SERVICE OF THE OBJECTIONS ON OPPOSING COUNSEL. |
| 06/06/06 Tue | Trujillo, E 9032004/38 | 1.20 | 1.20 | 390.00 | I | | F 1 | MATTER: XL/MARSH LITIGATION<br>ARRANGED FOR ELECTRONIC FILING OF MOTION FOR SUBSTITUTION OF COUNSEL AND ACCOMPANYING EXHIBIT AND ARRANGED FOR SERVICE OF THE MOTION/EXHIBIT ON OPPOSING COUNSEL. |
| 06/09/06 Fri | Miller, R 9032004/58 | 1.00 | 1.00 | 160.00 | I<br>I | | F 1<br>F 2 | MATTER: XL/MARSH LITIGATION<br>REVIEWED AND ORGANIZED DEPOSITION TRANSCRIPTS AND EXHIBITS;<br>UPDATED DEPOSITION EXHIBITS BINDERS. |
| 06/15/06 Thu | Love, B 9032004/108 | 1.00 | 1.00 | 275.00 | I<br>I | | F 1<br>F 2 | MATTER: XL/MARSH LITIGATION<br>INVESTIGATED AND RECOMMENDED OPTIONS FOR DOCUMENT PRODUCTION OF VOICE MAIL RECORDINGS IN MP3 FORMAT;<br>CONTINUED INVESTIGATION OF GAPS IN THE SUPPLEMENTAL DOCUMENT PRODUCTION. |
| 06/16/06 Fri | Miller, R 9032004/60 | 1.30 | 1.30 | 208.00 | I<br>I | | F 1<br>F 2 | MATTER: XL/MARSH LITIGATION<br>PREPARED CD TO BE SENT TO OPPOSING COUNSEL;<br>ORGANIZED DEPOSITION TRANSCRIPTS AND EXHIBITS. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/21/06 Wed | Love, B 9032004/109 | 2.00 | 2.00 | 550.00 | I | | F | 1 | MATTER:XL/MARSH LITIGATION<br>RAN EXTENSIVE CROSS CHECKS OF THE OPTICON LOAD FILES AND THE DUPLICATE REMOVALS FROM THE SUPPLEMENTAL PRODUCTION; |
| | | | | | I | | F | 2 | DOCUMENTED THE SOURCE OF THE INITIAL ERRORS AND CORRECTED ALL LOAD FILES; |
| | | | | | I | | F | 3 | PREPARED REVISED PRODUCTION FOR CORRECTED DOCUMENT PRODUCTION. |
| 06/21/06 Wed | Trujillo, E 9032004/78 | 0.70 | 0.70 | 227.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED NOTICE OF DEPOSITION OF NEAL CASON AND ATTACHED EXHIBITS; |
| | | | | | I | | F | 2 | SERVED OPPOSING COUNSEL. |
| 06/28/06 Wed | Miller, R 9032004/99 | 2.50 | 2.50 | 400.00 | I | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CASE FILES FOR DEPOSITION EXHIBITS FOR J. WOLFSMITH USE; |
| | | | | | I | | F | 2 | REVIEWED AND ORGANIZED SAME. |
| 06/30/06 Fri | Miller, R 9032004/101 | 2.50 | 2.50 | 400.00 | I | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED PRODUCTION DOCUMENTS AND DEPOSITION EXHIBIT FILES FOR EXHIBITS FOR USE AT J. STEMPEL DEPOSITION; |
| | | | | | I | | F | 2 | REVIEWED AND ORGANIZED FILES FOR USE AT DEPOSITION; |
| | | | | | I | | F | 3 | PREPARED SAME FOR J. WOLFSMITH USE. |
| 07/05/06 Wed | Miller, R 9035016/162 | 1.00 | 1.00 | 160.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED DOCKETS IN RELATED CASES FOR INFORMATION RE EXPERT TESTIMONY PER J. WOLFSMITH; |
| | | | | | | | F | 2 | PREPARED INFORMATION FOR J. WOLFSMITH. |
| 07/11/06 Tue | Wolfsmith, J 9035016/301 | 4.10 | 4.10 | 1,722.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED DEPOSITION TRANSCRIPT OF N. CASON AND ROUGH TRANSCRIPT OF J. STEMPEL AND PREPARED SUMMARIES OF DEPOSITIONS OF N. CASON AND J. STEMPEL. |
| 07/12/06 Wed | Wolfsmith, J 9035016/305 | 1.20 | 1.20 | 504.00 | | | | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED ARGUMENTS FOR SUMMARY JUDGMENT |
| | | | | | | | | 2 | AND COMMUNICATED WITH E. TRUJILLO RE SAME. |
| 07/12/06 Wed | Wolfsmith, J 9035016/308 | 2.90 | 2.90 | 1,218.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED ADDITIONAL MATERIALS FOR DEPOSITION OF J. STEMPEL |
| | | | | | | | | 2 | AND ADDITIONAL PREPARATION, INCLUDING REVIEW OF CASE BOOK OF J. STEMPEL, |
| | | | | | | | | 3 | AND DISCUSSED SAME WITH C. DICKINSON. |
| 07/13/06 Thu | Masters, L 9035015/50 | 5.00 | 5.00 | 2,475.00 | | | | 1 | MATTER:INSURANCE ADVICE<br>REVIEWED BINDERS AND INSURANCE POLICIES FOR 2006-2007 GENERAL LIABILITY PROGRAM; |
| | | | | | | | | 2 | WORKED RE SAME. |

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | INFORMATIONAL | | | | | |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/06 Fri | Dickinson, C 9035015/60 | 0.70 | 0.70 | 339.50 | | | | | MATTER:INSURANCE ADVICE |
| | | | | | | | | 1 | TELECONFERENCED WITH D. BITTER AND L. MASTERS RE POLICY REVIEW PROJECT; |
| | | | | | | | | 2 | REVIEWED D. BITTER AND L. MASTERS EMAIL RE SAME. |
| 07/14/06 Fri | Masters, L 9035015/70 | 4.00 | 4.00 | 1,980.00 | | | | | MATTER:INSURANCE ADVICE |
| | | | | | | | | 1 | REVIEWED BINDERS, PACKAGE FROM C. DICKINSON RE 2006-2007 POLICIES; |
| | | | | | | | | 2 | EXCHANGED TELEPHONE CALLS AND EMAILS WITH C. DICKINSON RE SAME; |
| | | | | | | | | 3 | EXCHANGED EMAILS WITH D. BITTER RE SAME; |
| | | | | | C | | | 4 | WORKED RE SAME. |
| 07/19/06 Wed | Wolfsmith, J 9035016/282 | 0.80 | 0.80 | 336.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PARTICIPATED IN CONFERENCE CALL WITH B. WARREN RE ADDITIONAL WORK BY DEMPSEY MYERS AND COMMUNICATION WITH J. CASTLE AND D. BITTER RE SAME. |
| 07/20/06 Thu | Miller, R 9035016/229 | 2.00 | 2.00 | 320.00 | I | | F | 1 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR DOCUMENTS FOR USE AT DEPOSITION PER J. WOLFSMITH; |
| | | | | | I | | F | 2 | REVIEWED AND ORGANIZED SAME. |
| 07/21/06 Fri | Miller, R 9035016/228 | 0.80 | 0.80 | 128.00 | I | | F | 1 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR CONSENT ORDER FOR J. WOLFSMITH; |
| | | | | | | | F | 2 | REVIEWED SAME. |
| 07/24/06 Mon | Masters, L 9035015/100 | 0.60 | 0.60 | 297.00 | | | | | MATTER:INSURANCE ADVICE |
| | | | | | | | | 1 | TELECONFERENCED WITH C. DICKINSON RE CALL WITH D. BITTER; |
| | | | | | | | | 2 | EXCHANGED EMAILS RE SAME; |
| | | | | | | | | 3 | TELECONFERENCED WITH D. BITTER RE INSURANCE REVIEW PROJECT. |
| 07/26/06 Wed | Masters, L 9035015/110 | 4.00 | 4.00 | 1,980.00 | | | | | MATTER:INSURANCE ADVICE |
| | | | | | | | | 1 | REVIEWED POLICIES AND BINDERS FOR 2006-2007; |
| | | | | | C | | | 2 | WORKED RE SAME. |
| 07/26/06 Wed | Miller, R 9035016/274 | 0.70 | 0.70 | 112.00 | I | | F | 1 | MATTER:XL/MARSH LITIGATION ARRANGED FOR COURT REPORTER; |
| | | | | | I | | F | 2 | WORKED ON GATHERING TRANSCRIPTS FROM COURT REPORTER. |
| 07/26/06 Wed | Miller, R 9035016/276 | 0.80 | 0.80 | 128.00 | I | | F | 1 | MATTER:XL/MARSH LITIGATION REVIEWED AND ORGANIZED CASE ROOM; |
| | | | | | I | | F | 2 | ORGANIZED PRODUCTION DOCUMENTS AND CASE FILES. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/31/06 Mon | Miller, R 9035016/277 | 0.80 | 0.80 | 128.00 | I<br>I | | F<br>F | 1<br>2 | MATTER:XL/MARSH LITIGATION<br>PREPARED TRANSCRIPTS FOR C. DICKINSON USE;<br>PREPARED TRANSCRIPTS FOR E. TRUJILLO USE. |
| 07/31/06 Mon | Wolfsmith, J 9035016/316 | 0.90 | 0.90 | 378.00 | E | | F<br><br>F | 1<br>2<br>3 | MATTER:XL/MARSH LITIGATION<br>CONFERRED WITH C. DICKINSON RE MARSH PRIVILEGE LOG<br>AND COMMUNICATION WITH K. BRUETT AND T. HOWELL RE SAME, INCLUDING REVIEW OF MARSH PRIVILEGE LOG;<br>COMMUNICATED WITH C. BRANDYBERRY RE INVOICE. |
| 08/03/06 Thu | Dickinson, C 9038402/353 | 1.00 | 1.00 | 485.00 | I<br><br>C | | | 1<br>2<br>3 | MATTER:XL/MARSH LITIGATION<br>SUPERVISED COLLECTION AND PREPARATION OF MATERIALS FOR SUBMISSION TO MEDIATOR,<br>INCLUDING OFFICE CONFERENCES WITH R. MILLER<br>AND PREPARATION OF CORRESPONDENCE RE SAME. |
| 08/03/06 Thu | Miller, R 9038402/360 | 2.20 | 2.20 | 352.00 | I<br>I | | F<br>F | 1<br>2 | MATTER:XL/MARSH LITIGATION<br>PREPARED BINDER AND CD OF MATERIALS FOR USE BY MEDIATOR PER C. DICKINSON;<br>PREPARED SAME TO BE SHIPPED. |
| 08/03/06 Thu | Trujillo, E 9038402/346 | 3.20 | 3.20 | 1,040.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED EXHIBITS TO DETERMINE WHICH, IF ANY, NEEDED TO BE AUTHENTICATED BY AFFIDAVIT, CREATED CHART OF EXHIBITS FOR MOTION FOR SUMMARY JUDGMENT INDICATING WHERE IN THE RECORD THEY ARE AUTHENTICATED. |
| 08/03/06 Thu | Wolfsmith, J 9038402/517 | 2.30 | 2.30 | 966.00 | | | | 1<br>2<br>3 | MATTER:XL/MARSH LITIGATION<br>WORKED ON ISSUES RE SUPPLEMENTAL PRODUCTION,<br>INCLUDING CONFERENCE CALL WITH B. WARREN RE ADDITIONAL PRODUCTION FROM DEMPSEY MYERS<br>AND CALL TO L. HOEY RE SAME AND RE CONFIDENTIALITY AGREEMENT. |
| 08/07/06 Mon | Masters, L 9038401/324 | 1.50 | 1.50 | 742.50 | <br>C | | F<br>F | 1<br>2 | MATTER:INSURANCE ADVICE<br>RECEIVED EMAIL FROM D. BITTER RE CALL WITH MARSH ON COMMENTS FOR 2006-2007 BINDERS;<br>WORKED RE SAME. |
| 08/07/06 Mon | Porcayo, J 9038402/539 | 1.50 | 1.50 | 300.00 | I, G<br>I, G<br>I, G | | F<br>F<br>F | 1<br>2<br>3 | MATTER:XL/MARSH LITIGATION<br>CREATED A NEW ELECTRONIC DISCOVERY DATABASE AND NAMED IT "PAPER DOCUMENTS";<br>LOADED IMAGES FROM ENCORE WINN01 TO THE PAPER DOCUMENTS DATABASE;<br>QUALITY CHECKED. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|-----------|-----------|---|---|-------------|
| 08/08/06 Tue | Miller, R 9038402/418 | 1.00 | 1.00 | 160.00 | I | | F F F | 1 2 3 | MATTER:XL/MARSH LITIGATION REVIEWED AND ORGANIZED DOCUMENTS RECEIVED FROM EXPERT; PREPARED DOCUMENTS RECEIVED FROM EXPERT FOR PRODUCTION; MET WITH R. WARDEN RE SAME. |
| 08/08/06 Tue | Miller, R 9038402/420 | 1.30 | 1.30 | 208.00 | I | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR MATERIALS FOR E. TRUJILLO USE IN SUMMARY JUDGMENT FILINGS; PREPARED SAME FOR E. TRUJILLO USE. |
| 08/08/06 Tue | Trujillo, E 9038402/382 | 3.10 | 3.10 | 1,007.50 | | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVISED CITATIONS TO THE RECORD IN STATEMENT OF UNDISPUTED MATERIAL FACTS; REVIEWED THE RECORD FOR SUPPORT. |
| 08/09/06 Wed | Miller, R 9038402/421 | 0.80 | 0.80 | 128.00 | E I | | F F | 1 2 | MATTER:XL/MARSH LITIGATION MET WITH E. TRUJILLO RE PREPARATION OF SUMMARY JUDGMENT BRIEFS; GATHERED MATERIALS RE SAME. |
| 08/10/06 Thu | Jendo, W 9038402/449 | 2.50 | 2.50 | 500.00 | I, G I, G I, G I, G | | F F F F | 1 2 3 4 | MATTER:XL/MARSH LITIGATION COPIED IMAGE AND TEXT FILES TO NETWORK; LOADED SAME INTO NEW DATABASE, DMCO FILES; RAN BATES CHECK MACRO AND IMAGE MACRO ON SAME; PREPARED AND PROCESSED ELECTRONIC DOCUMENTS FOR PRODUCTION IN PAPER DOCUMENTS AND DMCO FILES DATABASES. |
| 08/10/06 Thu | Love, B 9038402/540 | 1.50 | 1.50 | 412.50 | I I I | | F F F | 1 2 3 | MATTER:XL/MARSH LITIGATION RAN QUERIES FOR SELECTED RESPONSIVE AND NOT PRIVILEGED DOCUMENT PER ATTORNEY SPECIFICATIONS; PREPARED AND PROCESSED DESIGNATED COLLECTION FOR ELECTRONIC DOCUMENT PRODUCTION; COPIED NEW IMAGES AND IMAGE REGISTRATION DATA TO DISKS. |
| 08/11/06 Fri | Miller, R 9038402/423 | 0.80 | 0.80 | 128.00 | I | | F F | 1 2 | MATTER:XL/MARSH LITIGATION GATHERED DOCUMENT PRODUCTION FROM B. LOVE; REVIEWED SAME FOR ACCURACY. |
| 08/11/06 Fri | Wolfsmith, J 9038402/523 | 0.70 | 0.70 | 294.00 | | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVIEWED COMMENTS ON MEMO IN SUPPORT OF MOTION TO STRIKE P. EVANS; REVIEWED CASE LAW RE EXPERT TESTIMONY ON ULTIMATE FACTS AND COMMENTED ON SAME TO E. TRUJILLO. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/15/06 Tue | Masters, L 9038401/322 | 2.00 | 2.00 | 990.00 | C | | F 1 F 2 | MATTER:INSURANCE ADVICE PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH D. BITTER AND K. SCOTT RE ISSUES UNDER WINN DIXIE'S 2006-2007 GENERAL LIABILITY INSURANCE PROGRAM; WORKED RE SAME. |
| 08/15/06 Tue | Miller, R 9038402/426 | 2.20 | 2.20 | 352.00 | I I I | | F 1 F 2 F 3 | MATTER: XL/MARSH LITIGATION REVIEWED AND ORGANIZED SUMMARY JUDGMENT FILINGS FOR USE BY MEDIATOR PER C. DICKINSON; PREPARED SAME IN ELECTRONIC FORM AND HARD COPY; PREPARED SAME TO BE SHIPPED TO MEDIATOR. |
| 08/16/06 Wed | Miller, R 9038402/465 | 0.80 | 0.80 | 128.00 | | | F 1 F 2 | MATTER: XL/MARSH LITIGATION COORDINATED REDACTION AND PRODUCTION OF DOCUMENTS RECEIVED FROM EXPERT; MET WITH C. DICKINSON RE SAME. |
| 08/17/06 Thu | Miller, R 9038402/466 | 1.00 | 1.00 | 160.00 | I | | F 1 F 2 | MATTER: XL/MARSH LITIGATION GATHERED DEPOSITION TRANSCRIPTS; PREPARED BINDER OF DEPOSITION TRANSCRIPTS FOR C. DICKINSON AND CASE FILE. |
| 08/18/06 Fri | Love, B 9038402/542 | 1.50 | 1.50 | 412.50 | I I I | | F 1 F 2 F 3 | MATTER: XL/MARSH LITIGATION RAN QUERIES FOR SELECTED RESPONSIVE AND NOT PRIVILEGED DOCUMENT PER ATTORNEY SPECIFICATIONS; PREPARED AND PROCESSED DESIGNATED COLLECTION FOR ELECTRONIC DOCUMENT PRODUCTION; COPIED NEW IMAGES AND IMAGE REGISTRATION DATA TO DISKS. |
| 08/18/06 Fri | Miller, R 9038402/467 | 1.00 | 1.00 | 160.00 | I | | F 1 F 2 | MATTER: XL/MARSH LITIGATION COORDINATED DOCUMENT PRODUCTION WITH B. LOVE; PREPARED PRODUCTION DOCUMENTS TO BE SHIPPED TO OPPOSING COUNSEL PER J. WOLFSMITH. |
| 08/31/06 Thu | Miller, R 9038402/470 | 1.00 | 1.00 | 160.00 | I | | F 1 F 2 | MATTER: XL/MARSH LITIGATION REVIEWED MOTION TO STRIKE STEMPEL FOR EXHIBITS; WORKED ON GATHERING EXHIBITS PER J. WOLFSMITH AND E. TRUJILLO. |
| 09/01/06 Fri | Wolfsmith, J 9041487/736 | 1.10 | 1.10 | 462.00 | E | | 1 2 | MATTER: XL/MARSH LITIGATION REVIEWED BRIEFING ON MOTION TO STRIKE CERTAIN TESTIMONY OF J. STEMPEL AND BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT BY XL AND COMMUNICATED WITH E. TRUJILLO RE FILING OF SAME. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/06 Tue | Wolfsmith, J 9041487737 | 1.80 | 1.80 | 756.00 | | | F | 1 | MATTER: XL/MARSH LITIGATION REVIEWED XL'S RESPONSE TO WINN-DIXIE MOTION FOR SUMMARY JUDGMENT, XL'S STATEMENT OF FACTS AND XL'S STATEMENT OF ADDITIONAL FACTS AND PREPARED COMMENTS FOR REPLY BRIEF; |
| | | | | | | | F | 2 | REVIEWED MARSH RESPONSE TO XL'S MOTION TO COMPEL. |
| 09/07/06 Thu | Trujillo, E 9041487603 | 0.80 | 0.80 | 260.00 | | | F | 1 | MATTER: XL/MARSH LITIGATION REVIEWED CURRENT DRAFT OF MEDIATION STATEMENT; |
| | | | | | | | F | 2 | NOTED NEEDED REVISIONS. |
| 09/07/06 Thu | Wolfsmith, J 9041487741 | 12.20 | 12.20 | 5,124.00 | E | 11.10 1.10 | A A | 1 2 | MATTER: XL/MARSH LITIGATION WORKED ON MEDIATION STATEMENT, INCLUDING CONFERENCES WITH E. TRUJILLO RE SAME. |
| 09/08/06 Fri | Wolfsmith, J 9041487742 | 4.00 | 4.00 | 1,680.00 | E | | | 1 2 | MATTER: XL/MARSH LITIGATION WORKED ON MEDIATION STATEMENT, INCLUDING CONFERENCES WITH C. DICKINSON AND E. TRUJILLO RE SAME (AND RE REPLY ON WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT). |
| 09/11/06 Mon | Wolfsmith, J 9041487752 | 5.40 | 5.40 | 2,268.00 | | | F | 1 2 | MATTER: XL/MARSH LITIGATION WORKED ON MEDIATION STATEMENT AND PREPARATION OF EXHIBITS. |
| 09/12/06 Tue | Dickinson, C 9041487623 | 1.00 | 1.00 | 485.00 | E | | | 1 2 | MATTER: XL/MARSH LITIGATION WORKED ON PREPARATION OF MEDIATION STATEMENT, INCLUDING CONFERENCES RE SAME WITH E. TRUJILLO AND J. WOLFSMITH. |
| 09/12/06 Tue | Trujillo, E 9041487636 | 1.80 | 1.80 | 585.00 | | | F | 1 2 3 | MATTER: XL/MARSH LITIGATION REVIEWED MEDIATION STATEMENT AND HARD COPIES OF EXHIBITS AND COMPILED REVISED LIST OF EXHIBITS WITH REVISED NUMBERING SCHEME, AND DRAFTED EMAIL TO J. WOLFSMITH AND PARALEGAL RE SAME. |
| 09/12/06 Tue | Wolfsmith, J 9041487754 | 4.80 | 4.80 | 2,016.00 | | | F | 1 2 | MATTER: XL/MARSH LITIGATION WORKED ON MEDIATION STATEMENT AND PREPARATION OF EXHIBITS. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | 121.30 | $41,535.50 | | | | |

Total
Number of Entries:        59

EXHIBIT D
BLOCKED ENTRIES
Jenner & Block

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dickinson, C | 2.70 | 1,309.50 | 0.00 | 0.00 | 2.70 | 1,309.50 | 0.00 | 0.00 | 2.70 | 1,309.50 |
| Jendo, W | 2.50 | 500.00 | 0.00 | 0.00 | 2.50 | 500.00 | 0.00 | 0.00 | 2.50 | 500.00 |
| Love, B | 15.30 | 4,207.50 | 0.00 | 0.00 | 15.30 | 4,207.50 | 0.00 | 0.00 | 15.30 | 4,207.50 |
| Masters, L | 17.10 | 8,464.50 | 0.00 | 0.00 | 17.10 | 8,464.50 | 0.00 | 0.00 | 17.10 | 8,464.50 |
| Miller, R | 25.50 | 4,080.00 | 0.00 | 0.00 | 25.50 | 4,080.00 | 0.00 | 0.00 | 25.50 | 4,080.00 |
| Porcayo, J | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 |
| Trujillo, E | 12.00 | 3,900.00 | 0.00 | 0.00 | 12.00 | 3,900.00 | 0.00 | 0.00 | 12.00 | 3,900.00 |
| Wolfsmith, J | 44.70 | 18,774.00 | 0.00 | 0.00 | 44.70 | 18,774.00 | 0.00 | 0.00 | 44.70 | 18,774.00 |
| | 121.30 | $41,535.50 | 0.00 | $0.00 | 121.30 | $41,535.50 | 0.00 | $0.00 | 121.30 | $41,535.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| INSURANCE ADVICE | 17.80 | 8,804.00 | 0.00 | 0.00 | 17.80 | 8,804.00 | 0.00 | 0.00 | 17.80 | 8,804.00 |
| XL/MARSH LITIGATION | 103.50 | 32,731.50 | 0.00 | 0.00 | 103.50 | 32,731.50 | 0.00 | 0.00 | 103.50 | 32,731.50 |
| | 121.30 | $41,535.50 | 0.00 | $0.00 | 121.30 | $41,535.50 | 0.00 | $0.00 | 121.30 | $41,535.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     ALLOCATED BY FEE EXAMINER

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 11.93 | 5,787.67 |
| Giannakopoulos, E | 7.00 | 840.00 |
| Love, B | 4.70 | 1,292.50 |
| Masters, L | 1.20 | 594.00 |
| Mathias Jr., J | 0.40 | 268.00 |
| Miller, R | 1.55 | 248.00 |
| Trujillo, E | 15.40 | 5,005.00 |
| Wolfsmith, J | 11.32 | 4,753.00 |
| | 53.50 | $18,788.17 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 4.80 | 2,328.00 |
| Giannakopoulos, E | 6.00 | 720.00 |
| Love, B | 1.63 | 446.88 |
| Masters, L | 0.00 | 0.00 |
| Mathias Jr., J | 0.20 | 134.00 |
| Miller, R | 0.40 | 64.00 |
| Trujillo, E | 6.30 | 2,047.50 |
| Wolfsmith, J | 8.85 | 3,717.00 |
| | 28.18 | $9,457.38 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/01/06 Thu | Dickinson, C 9032004/1 | 0.30 | 0.30 | 145.50 | | | | F & 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH WITH J. WOLFSMITH RE PRIVILEGE LOG PREPARATION AND REVIEW. |
| 06/01/06 Thu | Giannakopoulos, E 9032004/7 | 1.00 | 1.00 | 120.00 | | | | F 1 | MATTER:*XL/MARSH LITIGATION* ARRANGED PRODUCTION DETAILS WITH B. LOVE AND J. WOLFSMITH. |
| 06/01/06 Thu | Trujillo, E 9032004/16 | 0.30 | 0.30 | 97.50 | | | | F & 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE REVISIONS TO PRIVILEGE LOG AND PRODUCTION OF DOCUMENTS. |
| 06/01/06 Thu | Trujillo, E 9032004/17 | 0.20 | 0.20 | 65.00 | | | | F 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH PROJECT ASSISTANT RE REVISIONS TO PRIVILEGE LOG AND PRODUCTION OF DOCUMENTS. |
| 06/01/06 Thu | Wolfsmith, J 9032004/111 | 0.80 | 0.80 | 336.00 | | | | F & 1 | MATTER:*XL/MARSH LITIGATION* CONFERENCES WITH E. TRUJILLO AND C. DICKINSON RE PREPARATION OF WINN-DIXIE'S PRIVILEGE LOG. |
| 06/02/06 Fri | Dickinson, C 9032004/14 | 0.40 | 0.40 | 194.00 | | | | F & 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE ISSUES RELATING TO PRODUCTION OF DEMPSEY MYERS FILES AND G. RAND DEPOSITION PREPARATION. |
| 06/02/06 Fri | Wolfsmith, J 9032004/115 | 0.10 | 0.10 | 42.00 | | | | F & 1 | MATTER:*XL/MARSH LITIGATION* CONFERENCE WITH C. DICKINSON RE DOCUMENTS PRODUCED TO G. RAND. |
| 06/03/06 Sat | Love, B 9032004/104 | 1.80 | 1.20 | 330.00 | I, D D I, D | | | F 1 F 2 F 3 | MATTER:*XL/MARSH LITIGATION* INVESTIGATED ISSUES WITH ELECTRONIC DOCUMENT DISCOVERY CONVERSION OF EXCEL SPREADSHEETS TO TIFF FORMAT; CASE CONSULTATION WITH J. WOLFSMITH; REVIEWED PRODUCTION PROTOCOL FOR NATIVE FILE PRODUCTION FORMAT WITH W. JENDO. |
| 06/05/06 Mon | Giannakopoulos, E 9032004/65 | 6.00 | 6.00 | 720.00 | I | | | F & 1 | MATTER:*XL/MARSH LITIGATION* WORKED WITH B. LOVE AND J. WOLFSMITH TO PRODUCE AND SHIP DOCUMENTS. |
| 06/05/06 Mon | Love, B 9032004/105 | 6.50 | 3.25 | 893.75 | I, D I, D I, D I, D | | | F 1 F & 2 F 3 F 4 | MATTER:*XL/MARSH LITIGATION* UPDATED VENDOR FILES OF SCANNED DOCUMENTS TO STANDARD UNDUPLICATED DATA; OFFICE CONFERENCE WITH E. GIANNAKOPOULOS RE MATCHING NEW DOCUMENTS TO EXISTING BIBLIOGRAPHIC CODING AND DOCUMENT ANNOTATION FOR PRIVILEGE; RAN UPDATES AND DATA PREPARATION FOR ELECTRONIC DOCUMENT PRODUCTION; OFFICE CONFERENCE WITH J. WOLFSMITH TO IDENTIFY CORRECT REDACTIONS AND CORRECTIONS TO SELECTION FOR ELECTRONIC DOCUMENT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/05/06 Mon | Trujillo, E 9032004/35 | 0.10 | 0.10 | 32.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH PROJECT ASSISTANT RE PRIVILEGE LOG AND DOCUMENT PRODUCTION. |
| 06/05/06 Mon | Wolfsmith, J 9032004/128 | 0.20 | 0.20 | 84.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERENCE WITH C. DICKINSON RE SUPPLEMENTAL PRODUCTION. |
| 06/06/06 Tue | Dickinson, C 9032004/21 | 0.50 | 0.50 | 242.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH J. WOLFSMITH RE ISSUES AND STRATEGY CONSIDERATIONS RELATING TO G. RAND LOSS ANALYSIS AND TESTIMONY. |
| 06/06/06 Tue | Love, B 9032004/106 | 0.50 | 0.25 | 68.75 | | | F<br>F | 1<br>2 | TELEPHONE CONFERENCE WITH R. CORTAZAR RE PRIVILEGE LOG; <br> COMPLETED TASKS AGREED TO DURING CONFERENCE CALL. |
| 06/06/06 Tue | Wolfsmith, J 9032004/130 | 0.10 | 0.10 | 42.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERENCE WITH E. TRUJILLO RE PREPARATION OF PRIVILEGE LOG. |
| 06/07/06 Wed | Dickinson, C 9032004/27 | 0.20 | 0.20 | 97.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH J. WOLFSMITH RE PRODUCTION OF DEMPSEY MYERS DOCUMENTS. |
| 06/08/06 Thu | Dickinson, C 9032004/30 | 0.50 | 0.50 | 242.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH WITH J. WOLFSMITH RE CASE STATUS, PLANNING, SCHEDULING, STAFFING AND STRATEGY. |
| 06/08/06 Thu | Trujillo, E 9032004/40 | 0.20 | 0.20 | 65.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH JOHN WOLFSMITH RE ARGUMENTS TO RAISE IN MOTION FOR SUMMARY JUDGMENT AND TOPICS TO BE INCLUDED IN PRE-TRIAL ORDER. |
| 06/14/06 Wed | Wolfsmith, J 9032004/144 | 0.20 | 0.20 | 84.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> REVIEWED MESSAGES FORWARDED FROM D. BITTER AND COMMUNICATED WITH C. DICKINSON RE SAME. |
| 06/22/06 Thu | Dickinson, C 9032004/88 | 0.30 | 0.30 | 145.50 | | | F  & | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH J. WOLFSMITH RE DISCOVERY ISSUES. |
| 06/22/06 Thu | Wolfsmith, J 9032004/137 | 0.20 | 0.20 | 84.00 | | | F  & | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERENCE WITH C. DICKINSON RE ISSUES TO FOLLOW-UP WITH L. HOEY AND K. BRUETT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/28/06 Wed | Miller, R 903200./100 | 0.50 | 0.25 | 40.00 | I I | | F F | 1 2 | MATTER:*XL/MARSH LITIGATION* PREPARED CD OF PRODUCTION DOCUMENTS FOR J. WOLFSMITH USE: MET WITH B. LOVE RE SAME. |
| 06/30/06 Fri | Dickinson, C 903200./91 | 0.20 | 0.20 | 97.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE J. STEMPEL DEPOSITION. |
| 07/05/06 Wed | Dickinson, C 903501./161 | 0.40 | 0.40 | 194.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE CASE STATUS, STRATEGY AND PLANNING. |
| 07/10/06 Mon | Dickinson, C 903501./167 | 0.40 | 0.40 | 194.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH AND E. TRUJILLO RE CASE PLANNING AND STRATEGY. |
| 07/10/06 Mon | Trujillo, E 903501./187 | 0.60 | 0.60 | 195.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH AND C. DICKINSON RE MOTION FOR SUMMARY JUDGMENT AND MOTION TO STRIKE REPORTS OF EVANS AND STEMPEL. |
| 07/10/06 Mon | Wolfsmith, J 903501./299 | 0.40 | 0.40 | 168.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH E. TRUJILLO AND C. DICKINSON RE DEPOSITIONS OF N. CASON AND J. STEMPEL AND RE ADDITIONAL LOSS VALUATION WORK. |
| 07/11/06 Tue | Dickinson, C 903501./175 | 0.20 | 0.20 | 97.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. MATHIAS RE PROPOSED MEDIATORS. |
| 07/11/06 Tue | Wolfsmith, J 903501./304 | 0.20 | 0.20 | 84.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* COMMUNICATED WITH E. TRUJILLO RE MOTION TO STRIKE REPORT OF P. EVANS. |
| 07/12/06 Wed | Wolfsmith, J 903501./305 | 1.20 | 0.60 | 252.00 | D D | | | 1 2 | MATTER:*XL/MARSH LITIGATION* REVIEWED ARGUMENTS FOR SUMMARY JUDGMENT AND COMMUNICATED WITH E. TRUJILLO RE SAME. |
| 07/12/06 Wed | Wolfsmith, J 903501./308 | 2.90 | 0.97 | 406.00 | D D D | | F | 1 2 3 | MATTER:*XL/MARSH LITIGATION* REVIEWED ADDITIONAL MATERIALS FOR DEPOSITION OF J. STEMPEL AND ADDITIONAL PREPARATION, INCLUDING REVIEW OF CASE BOOK OF J. STEMPEL, AND DISCUSSED SAME WITH C. DICKINSON. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/14/06 Fri | Masters, L 9035015/70 | 4.00 | 1.00 | 495.00 | D D D D, C | | | 1 2 3 4 | MATTER:*INSURANCE ADVICE* REVIEWED BINDERS, PACKAGE FROM C. DICKINSON RE 2006-2007 POLICIES; EXCHANGED TELEPHONE CALLS AND EMAILS WITH C. DICKINSON RE SAME; EXCHANGED EMAILS WITH D. BITTER RE SAME; WORKED RE SAME. |
| 07/17/06 Mon | Trujillo, E 9035016/207 | 0.40 | 0.40 | 130.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTION FOR SUMMARY JUDGMENT, DAUBERT MOTIONS AND UPCOMING MEDIATION. |
| 07/17/06 Mon | Wolfsmith, J 9035016/309 | 0.40 | 0.40 | 168.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH E. TRUJILLO RE BRIEFING. |
| 07/20/06 Thu | Trujillo, E 9035016/217 | 0.20 | 0.20 | 65.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTION FOR SUMMARY JUDGMENT AND MOTIONS TO STRIKE EXPERT'S TESTIMONY. |
| 07/20/06 Thu | Wolfsmith, J 9035016/320 | 0.50 | 0.50 | 210.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH C. DICKINSON AND E. TRUJILLO RE DEPOSITION OF P. EVANS AND BRIEFING ON SUMMARY JUDGMENT AND MOTION TO STRIKE EVANS. |
| 07/24/06 Mon | Dickinson, C 9035016/231 | 0.40 | 0.40 | 194.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE XL'S PROPOSED CONSENT ORDER RE DISCOVERY SCHEDULE, AND RE OTHER DISCOVERY-RELATED MATTERS. |
| 07/24/06 Mon | Masters, L 9035015/100 | 0.60 | 0.20 | 99.00 | D D D | | | 1 2 3 | MATTER:*INSURANCE ADVICE* TELECONFERENCED WITH C. DICKINSON RE CALL WITH D. BITTER; EXCHANGED EMAILS RE SAME; TELECONFERENCED WITH D. BITTER RE INSURANCE REVIEW PROJECT. |
| 07/24/06 Mon | Trujillo, E 9035016/242 | 0.20 | 0.20 | 65.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTIONS TO EXCLUDE EXPERT TESTIMONY. |
| 07/26/06 Wed | Dickinson, C 9035016/237 | 0.20 | 0.20 | 97.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE STATUS OF PREPARATION AND REVIEW OF SUMMARY JUDGMENT MOTION PAPERS. |
| 07/26/06 Wed | Trujillo, E 9035016/247 | 0.10 | 0.10 | 32.50 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTION FOR SUMMARY JUDGMENT AND MOTIONS TO STRIKE EXPERT TESTIMONY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/06 Wed | Wolfsmith, J 9035016/290 | 0.20 | 0.20 | 84.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH C. DICKINSON AND E. TRUJILLO RE SUMMARY JUDGMENT AND MOTION TO STRIKE P. EVANS. |
| 07/27/06 Thu | Trujillo, E 9035016/250 | 0.40 | 0.40 | 130.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTION FOR SUMMARY JUDGMENT AND MOTIONS TO STRIKE. |
| 07/28/06 Fri | Trujillo, E 9035016/256 | 0.30 | 0.30 | 97.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTIONS TO STRIKE EXPERT TESTIMONY. |
| 07/29/06 Sat | Trujillo, E 9035016/261 | 0.20 | 0.20 | 65.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* REPORTED RESULTS OF RESEARCH FOR MOTION TO EXCLUDE TO J. WOLFSMITH. |
| 07/29/06 Sat | Wolfsmith, J 9035016/315 | 0.10 | 0.10 | 42.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* COMMUNICATED WITH C. DICKINSON AND E. TRUJILLO RE TIMING OF MOTION TO STRIKE STEMPEL AND EVANS. |
| 07/31/06 Mon | Dickinson, C 9035016/269 | 0.30 | 0.30 | 145.50 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE XL CHALLENGE TO MARSH PRIVILEGE LOG. |
| 07/31/06 Mon | Wolfsmith, J 9035016/316 | 0.90 | 0.30 | 126.00 | D D D | | F & F | 1 2 3 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH C. DICKINSON RE MARSH PRIVILEGE LOG AND COMMUNICATION WITH K. BRUETT AND T. HOWELL RE SAME, INCLUDING REVIEW OF MARSH PRIVILEGE LOG; COMMUNICATED WITH C. BRANDYBERRY RE INVOICE. |
| 08/01/06 Tue | Dickinson, C 9038402/330 | 0.40 | 0.40 | 194.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE CASE STATUS, PLANNING AND STRATEGY, INCLUDING PREPARATION FOR MEDIATION AND SUMMARY JUDGMENT BRIEFING. |
| 08/01/06 Tue | Trujillo, E 9038402/340 | 0.20 | 0.20 | 65.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTION FOR SUMMARY JUDGMENT, MOTION TO STRIKE AND MEDIATION. |
| 08/01/06 Tue | Wolfsmith, J 9038402/508 | 0.10 | 0.10 | 42.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* TELECONFERENCED WITH E. TRUJILLO RE SUMMARY JUDGMENT BRIEFING. |
| 08/01/06 Tue | Wolfsmith, J 9038402/515 | 0.10 | 0.10 | 42.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* REVIEWED REQUEST BY XL RE EXHIBITS TO SEND TO MEDIATOR AND DISCUSSED SAME WITH C. DICKINSON. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/02/06 Wed | Dickinson, C 9038402/336 | 0.40 | 0.40 | 194.00 | | | F & 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE CASE PLANNING, SCHEDULE AND STRATEGY. |
| 08/02/06 Wed | Trujillo, E 9038402/343 | 0.50 | 0.50 | 162.50 | | | F & 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE MOTION TO STRIKE EXPERT TESTIMONY OF EVANS AND MOTION FOR SUMMARY JUDGMENT. |
| 08/02/06 Wed | Wolfsmith, J 9038402/511 | 0.50 | 0.50 | 210.00 | | | F & 1 | MATTER:*XL/MARSH LITIGATION*<br>TELECONFERENCED WITH E. TRUJILLO RE MEMORANDUM IN SUPPORT OF WINN-DIXIE'S MOTION TO STRIKE REPORT AND TESTIMONY OF P. EVANS AND RE SUMMARY JUDGMENT. |
| 08/02/06 Wed | Wolfsmith, J 9038402/512 | 0.40 | 0.40 | 168.00 | | | F & 1 | MATTER:*XL/MARSH LITIGATION*<br>TELECONFERENCED WITH C. DICKINSON RE MEMORANDUM IN SUPPORT OF WINN-DIXIE'S MOTION TO STRIKE REPORT AND TESTIMONY OF P. EVANS AND RE SUMMARY JUDGMENT. |
| 08/03/06 Thu | Dickinson, C 9038402/353 | 1.00 | 0.33 | 161.67 | I, D<br>D<br>D, C | | 1<br>2<br>3 | MATTER:*XL/MARSH LITIGATION*<br>SUPERVISED COLLECTION AND PREPARATION OF MATERIALS FOR SUBMISSION TO MEDIATOR,<br>INCLUDING OFFICE CONFERENCES WITH R. MILLER<br>AND PREPARATION OF CORRESPONDENCE RE SAME. |
| 08/03/06 Thu | Dickinson, C 9038402/355 | 1.00 | 1.00 | 485.00 | | | F 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH EXCHANGED EMAILS WITH E. TRUJILLO AND J. WOLFSMITH RE PREPARATION OF AND REVISIONS TO SUMMARY JUDGMENT MOTION PAPERS. |
| 08/03/06 Thu | Trujillo, E 9038402/345 | 0.30 | 0.30 | 97.50 | | | F 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE MOTION FOR SUMMARY JUDGMENT AND AUTHENTICATION OF DOCUMENTS. |
| 08/07/06 Mon | Trujillo, E 9038402/378 | 0.20 | 0.20 | 65.00 | | | F 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH PARALEGAL RE EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 08/08/06 Tue | Trujillo, E 9038402/380 | 0.30 | 0.30 | 97.50 | | | F 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH PARALEGAL RE PREPARATION OF EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 08/08/06 Tue | Trujillo, E 9038402/381 | 0.30 | 0.30 | 97.50 | | | F 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH DOCKETING DEPARTMENT IN PREPARATION OF FILING MOTION FOR SUMMARY JUDGMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | INFORMATIONAL | | | | |
| 08/09/06 Wed | Miller, R 9038402/421 | 0.80 | 0.40 | 64.00 | D I, D | | F & F | MATTER:*XL/MARSH LITIGATION* 1 MET WITH E. TRUJILLO RE PREPARATION OF SUMMARY JUDGMENT BRIEFS; 2 GATHERED MATERIALS RE SAME. |
| 08/09/06 Wed | Trujillo, E 9038402/384 | 0.20 | 0.20 | 65.00 | | | F | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH C. DICKINSON RE MOTION FOR SUMMARY JUDGMENT. |
| 08/09/06 Wed | Trujillo, E 9038402/385 | 0.40 | 0.40 | 130.00 | | | F | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH DOCKETING DEPARTMENT TO PREPARE FOR FILING MOTION FOR SUMMARY JUDGMENT. |
| 08/09/06 Wed | Trujillo, E 9038402/389 | 0.20 | 0.20 | 65.00 | | | F & | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH PARALEGAL RE EXHIBITS IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 08/10/06 Thu | Trujillo, E 9038402/400 | 0.50 | 0.50 | 162.50 | | | F | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH J. WOLFSMITH AND C. DICKINSON RE REVISIONS TO MOTION TO STRIKE TESTIMONY OF EVANS. |
| 08/11/06 Fri | Dickinson, C 9038402/409 | 1.00 | 1.00 | 485.00 | | | F | MATTER:*XL/MARSH LITIGATION* 1 WORKED ON MOTION TO STRIKE EVANS REPORT AND TESTIMONY, INCLUDING OFFICE CONFERENCE WITH E. TRUJILLO. |
| 08/11/06 Fri | Dickinson, C 9038402/411 | 0.40 | 0.40 | 194.00 | | | F & | MATTER:*XL/MARSH LITIGATION* 1 WORKED ON CASE PLANNING, INCLUDING OFFICE CONFERENCE WITH E. TRUJILLO RE SAME. |
| 08/11/06 Fri | Trujillo, E 9038402/405 | 0.40 | 0.40 | 130.00 | | | F & | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH C. DICKINSON RE MOTION TO STRIKE, RESPONSE TO XL'S MOTION FOR SUMMARY JUDGMENT AND MEDIATION STATEMENT. |
| 08/14/06 Mon | Dickinson, C 9038402/416 | 0.30 | 0.30 | 145.50 | | | F | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH J. WOLFSMITH RE CASE PLANNING AND STRATEGY. |
| 08/14/06 Mon | Trujillo, E 9038402/429 | 0.10 | 0.10 | 32.50 | | | F | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH DOCKETING DEPT. RE CLERK'S REQUEST TO RE-FILE REQUEST TO XL TO FILE ORIGINAL DISCOVERY MATERIALS. |
| 08/14/06 Mon | Trujillo, E 9038402/431 | 0.20 | 0.20 | 65.00 | | | F | MATTER:*XL/MARSH LITIGATION* 1 CONFERRED WITH J. WOLFSMITH RE MOTION TO STRIKE STEMPEL'S TESTIMONY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|------------|-----------|---|---|-------------|
| 08/16/06 Wed | Miller, R 9038402·465 | 0.80 | 0.40 | 64.00 | D D | | F F | 1 2 | MATTER:*XL/MARSH LITIGATION* COORDINATED REDACTION AND PRODUCTION OF DOCUMENTS RECEIVED FROM EXPERT: MET WITH C. DICKINSON RE SAME. |
| 08/18/06 Fri | Miller, R 9038402·467 | 1.00 | 0.50 | 80.00 | D I, D | | F F | 1 2 | MATTER:*XL/MARSH LITIGATION* COORDINATED DOCUMENT PRODUCTION WITH B. LOVE: PREPARED PRODUCTION DOCUMENTS TO BE SHIPPED TO OPPOSING COUNSEL PER J. WOLFSMITH. |
| 08/23/06 Wed | Dickinson, C 9038402·446 | 0.30 | 0.30 | 145.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE ISSUES RELATING TO MOTION TO STRIKE J. STEMPEL REPORT AND TESTIMONY |
| 08/23/06 Wed | Trujillo, E 9038402·456 | 0.30 | 0.30 | 97.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE RESPONSE TO XL'S MOTION FOR SUMMARY JUDGMENT AND UPCOMING MEDIATION. |
| 08/29/06 Tue | Dickinson, C 9038402·483 | 0.20 | 0.20 | 97.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. MATHIAS RE SUMMARY JUDGMENT OPPOSITION. |
| 08/29/06 Tue | Mathias Jr., J 9038402·545 | 0.20 | 0.20 | 134.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH C. DICKINSON RE MARSH AND RELATED STRATEGY. |
| 08/31/06 Thu | Trujillo, E 9038402·499 | 0.10 | 0.10 | 32.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTION TO STRIKE STEMPEL'S EXPERT REPORT AND TESTIMONY. |
| 08/31/06 Thu | Trujillo, E 9038402·500 | 0.10 | 0.10 | 32.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH PARALEGAL RE EXHIBITS FOR MOTION TO STRIKE STEMPEL'S EXPERT REPORT AND TESTIMONY. |
| 09/01/06 Fri | Dickinson, C 9041487·562 | 0.70 | 0.70 | 339.50 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH E. TRUJILLO AND DOCKETING RE FILING AND SERVICE OF SUMMARY JUDGMENT OPPOSITION PAPERS AND MOTION PAPERS RE STEMPEL OPINIONS. |
| 09/01/06 Fri | Trujillo, E 9041487·579 | 1.10 | 1.10 | 357.50 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH DOCKETING DEPARTMENT RE SUMMARY JUDGMENT OPPOSITION FILING. |
| 09/01/06 Fri | Trujillo, E 9041487·581 | 0.20 | 0.20 | 65.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH C. DICKINSON RE FILING ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

|  |  | | INFORMATIONAL | | | | | |  |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 09/01/06 Fri | Wolfsmith, J 9041487736 | 1.10 | 0.55 | 231.00 | D D | |  & | 1 2 | MATTER: *XL/MARSH LITIGATION* REVIEWED BRIEFING ON MOTION TO STRIKE CERTAIN TESTIMONY OF J. STEMPEL AND BRIEF IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT BY XL AND COMMUNICATED WITH E. TRUJILLO RE FILING OF SAME. |
| 09/05/06 Tue | Trujillo, E 9041487593 | 0.40 | 0.40 | 130.00 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH DOCKETING DEPARTMENT RE POTENTIAL MOTION TO STRIKE AND RE-FILING OF DOCUMENTS. |
| 09/05/06 Tue | Trujillo, E 9041487594 | 0.10 | 0.10 | 32.50 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE REPLY BRIEF. |
| 09/06/06 Wed | Dickinson, C 9041487584 | 0.30 | 0.30 | 145.50 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MEDIATION STATEMENT. |
| 09/06/06 Wed | Trujillo, E 9041487598 | 0.80 | 0.80 | 260.00 | | F | & | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MEDIATION STATEMENT. |
| 09/06/06 Wed | Wolfsmith, J 9041487740 | 0.70 | 0.70 | 294.00 | | F | & | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH E. TRUJILLO RE PREPARATION OF MEDIATION STATEMENT AND REPLY BRIEF IN SUPPORT OF WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| 09/07/06 Thu | Dickinson, C 9041487592 | 0.20 | 0.20 | 97.00 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE REVISIONS TO MEDIATION STATEMENT. |
| 09/07/06 Thu | Trujillo, E 9041487602 | 1.10 | 1.10 | 357.50 | | F | & | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MEDIATION STATEMENT AND NEEDED REVISIONS THERETO. |
| 09/07/06 Thu | Wolfsmith, J 9041487741 | 12.20 | 1.10 | 462.00 | D D | 11.10 1.10 | A A & | 1 2 | MATTER: *XL/MARSH LITIGATION* WORKED ON MEDIATION STATEMENT, INCLUDING CONFERENCES WITH E. TRUJILLO RE SAME. |
| 09/08/06 Fri | Trujillo, E 9041487608 | 0.10 | 0.10 | 32.50 | | F | & | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE EXHIBITS FOR MEDIATION STATEMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/08/06 Fri | Wolfsmith, J 9041487.742 | 4.00 | 2.00 | 840.00 | D D | | & | 1 2 | MATTER: *XL/MARSH LITIGATION* WORKED ON MEDIATION STATEMENT, INCLUDING CONFERENCES WITH C. DICKINSON AND E. TRUJILLO RE SAME (AND RE REPLY ON WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT). |
| 09/11/06 Mon | Dickinson, C 9041487.615 | 0.30 | 0.30 | 145.50 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH AND J. MATHIAS RE MEDIATION AND SETTLEMENT STRATEGIES. |
| 09/11/06 Mon | Dickinson, C 9041487.617 | 0.40 | 0.40 | 194.00 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED AND EXCHANGED EMAILS WITH E. TRUJILLO AND J. WOLFSMITH RE REVISIONS TO AND PREPARATION OF MEDIATION STATEMENT. |
| 09/11/06 Mon | Trujillo, E 9041487.626 | 0.70 | 0.70 | 227.50 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MEDIATION STATEMENT, EXHIBITS TO MEDIATION STATEMENT, REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE STEMPEL AND PRE-TRIAL ORDER. |
| 09/11/06 Mon | Trujillo, E 9041487.628 | 0.80 | 0.80 | 260.00 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH PARALEGAL RE EXHIBITS FOR MEDIATION STATEMENT. |
| 09/12/06 Tue | Dickinson, C 9041487.623 | 1.00 | 0.50 | 242.50 | D D | | & | 1 2 | MATTER: *XL/MARSH LITIGATION* WORKED ON PREPARATION OF MEDIATION STATEMENT, INCLUDING CONFERENCES RE SAME WITH E. TRUJILLO AND J. WOLFSMITH. |
| 09/12/06 Tue | Trujillo, E 9041487.633 | 0.30 | 0.30 | 97.50 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MEDIATION STATEMENT AND EXHIBITS THERETO. |
| 09/12/06 Tue | Trujillo, E 9041487.634 | 0.10 | 0.10 | 32.50 | | F | & | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH C. DICKINSON RE MEDIATION STATEMENT AND PRETRIAL ORDER. |
| 09/12/06 Tue | Trujillo, E 9041487.635 | 1.10 | 1.10 | 357.50 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH PARALEGAL RE MEDIATION STATEMENT, ORGANIZING EXHIBITS THERETO, INDEX TO EXHIBITS, AND SUBMISSION OF DOCUMENTS TO MEDIATOR AND OPPOSING COUNSEL. |
| 09/13/06 Wed | Dickinson, C 9041487.649 | 0.20 | 0.20 | 97.00 | | F | | 1 | MATTER: *XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MARSH MEDIATION STATEMENT AND RE MEDIATION STRATEGY. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/13/06 Wed | Trujillo, E  904148  7  655 | 0.20 | 0.20 | 65.00 | | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE XL AND MARSH'S MEDIATION STATEMENTS AND REPLY BRIEF IN SUPPORT OF SUMMARY JUDGMENT. |
| 09/15/06 Fri | Wolfsmith, J  904148  7  756 | 0.20 | 0.20 | 84.00 | | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH C. DICKINSON RE RESPONSE TO XL'S STATEMENT OF ADDITIONAL FACTS. |
| 09/19/06 Tue | Trujillo, E  904148  7  688 | 0.20 | 0.20 | 65.00 | | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE RESEARCH ON PREJUDGMENT INTEREST. |
| 09/20/06 Wed | Trujillo, E  904148  7  691 | 0.40 | 0.40 | 130.00 | | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE PREJUDGMENT INTEREST ISSUES AND PRE-TRIAL ORDER. |
| 09/21/06 Thu | Trujillo, E  904148  7  695 | 0.10 | 0.10 | 32.50 | | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH PARALEGAL RE EXHIBITS TO REPLY BRIEF. |
| 09/21/06 Thu | Trujillo, E  904148  7  697 | 0.10 | 0.10 | 32.50 | | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH C. DICKINSON RE EXHIBITS IN SUPPORT OF REPLY BRIEF. |
| 09/22/06 Fri | Dickinson, C  904148  7  682 | 0.30 | 0.30 | 145.50 | | | F  & | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE CASE STATUS, PLANNING AND STRATEGY. |
| 09/22/06 Fri | Trujillo, E  904148  7  705 | 0.10 | 0.10 | 32.50 | I | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH DOCKETING DEPARTMENT RE ELECTRONIC FILING OF REPLY BRIEF AND RELATED DOCUMENTS. |
| 09/22/06 Fri | Wolfsmith, J  904148  7  750 | 0.40 | 0.40 | 168.00 | | | F  & | 1 | MATTER: *XL/MARSH LITIGATION*<br>REVIEWED SUMMARY OF PREJUDGMENT INTEREST CALCULATIONS BY B. WARREN AND DISCUSSED WITH C. DICKINSON. |
| 09/25/06 Mon | Mathias Jr., J  904148  7  711 | 5.00 | 0.20 | 134.00 | K | 0.30  4.50  0.20 | F  F  F | 1  2  3 | MATTER: *XL/MARSH LITIGATION*<br>PREPARED FOR MEDIATION (.30);<br>TRAVELED TO WASHINGTON, D.C. AND PREPARED FOR MEDIATION EN ROUTE (4.5);<br>CONFERRED WITH C. DICKINSON RE PREPARATION FOR MEDIATION (.20). |
| 09/28/06 Thu | Dickinson, C  904148  7  713 | 0.40 | 0.40 | 194.00 | | | F | 1 | MATTER: *XL/MARSH LITIGATION*<br>CONFERRED WITH E. TRUJILLO AND J. WOLFSMITH RE SETTLEMENT STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 53.50 | $18,788.17 | | | | |
| | TOTAL ENTRY COUNT: | 115 | | | | | | |
| | TOTAL TASK COUNT: | 117 | | | | | | |
| | TOTAL OF & ENTRIES | | 28.18 | $9,457.38 | | | | |
| | TOTAL ENTRY COUNT: | 50 | | | | | | |
| | TOTAL TASK COUNT: | 50 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 11.10 | 5,383.50 | 2.00 | 970.00 | 13.10 | 6,353.50 | 0.83 | 404.17 | 11.93 | 5,787.67 |
| Giannakopoulos, E | 7.00 | 840.00 | 0.00 | 0.00 | 7.00 | 840.00 | 0.00 | 0.00 | 7.00 | 840.00 |
| Love, B | 0.00 | 0.00 | 8.80 | 2,420.00 | 8.80 | 2,420.00 | 4.70 | 1,292.50 | 4.70 | 1,292.50 |
| Masters, L | 0.00 | 0.00 | 4.60 | 2,277.00 | 4.60 | 2,277.00 | 1.20 | 594.00 | 1.20 | 594.00 |
| Mathias Jr., J | 0.40 | 268.00 | 0.00 | 0.00 | 0.40 | 268.00 | 0.00 | 0.00 | 0.40 | 268.00 |
| Miller, R | 0.00 | 0.00 | 3.10 | 496.00 | 3.10 | 496.00 | 1.55 | 248.00 | 1.55 | 248.00 |
| Trujillo, E | 15.40 | 5,005.00 | 0.00 | 0.00 | 15.40 | 5,005.00 | 0.00 | 0.00 | 15.40 | 5,005.00 |
| Wolfsmith, J | 6.90 | 2,898.00 | 10.10 | 4,242.00 | 17.00 | 7,140.00 | 4.42 | 1,855.00 | 11.32 | 4,753.00 |
| | 40.80 | $14,394.50 | 28.60 | $10,405.00 | 69.40 | $24,799.50 | 12.70 | $4,393.67 | 53.50 | $18,788.17 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 4.30 | 2,085.50 | 1.00 | 485.00 | 5.30 | 2,570.50 | 0.50 | 242.50 | 4.80 | 2,328.00 |
| Giannakopoulos, E | 6.00 | 720.00 | 0.00 | 0.00 | 6.00 | 720.00 | 0.00 | 0.00 | 6.00 | 720.00 |
| Love, B | 0.00 | 0.00 | 6.50 | 1,787.50 | 6.50 | 1,787.50 | 1.63 | 446.88 | 1.63 | 446.88 |
| Masters, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mathias Jr., J | 0.20 | 134.00 | 0.00 | 0.00 | 0.20 | 134.00 | 0.00 | 0.00 | 0.20 | 134.00 |
| Miller, R | 0.00 | 0.00 | 0.80 | 128.00 | 0.80 | 128.00 | 0.40 | 64.00 | 0.40 | 64.00 |
| Trujillo, E | 6.30 | 2,047.50 | 0.00 | 0.00 | 6.30 | 2,047.50 | 0.00 | 0.00 | 6.30 | 2,047.50 |
| Wolfsmith, J | 6.00 | 2,520.00 | 6.00 | 2,520.00 | 12.00 | 5,040.00 | 2.85 | 1,197.00 | 8.85 | 3,717.00 |
| | 22.80 | $7,507.00 | 14.30 | $4,920.50 | 37.10 | $12,427.50 | 5.38 | $1,950.38 | 28.18 | $9,457.38 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY FEE EXAMINER

EXHIBIT E
INTRAOFFICE CONFERENCES
Jenner & Block

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| INSURANCE ADVICE | 0.00 | 0.00 | 4.60 | 2,277.00 | 4.60 | 2,277.00 | 1.20 | 594.00 | 1.20 | 594.00 |
| XL/MARSH LITIGATION | 40.80 | 14,394.50 | 24.00 | 8,128.00 | 64.80 | 22,522.50 | 11.50 | 3,799.67 | 52.30 | 18,194.17 |
| | 40.80 | $14,394.50 | 28.60 | $10,405.00 | 69.40 | $24,799.50 | 12.70 | $4,393.67 | 53.50 | $18,788.17 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| INSURANCE ADVICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| XL/MARSH LITIGATION | 22.80 | 7,507.00 | 14.30 | 4,920.50 | 37.10 | 12,427.50 | 5.38 | 1,950.38 | 28.18 | 9,457.38 |
| | 22.80 | $7,507.00 | 14.30 | $4,920.50 | 37.10 | $12,427.50 | 5.38 | $1,950.38 | 28.18 | $9,457.38 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY FEE EXAMINER

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 24.50 | 11,882.50 |
| Mathias Jr., J | 22.50 | 15,075.00 |
| Wolfsmith, J | 2.70 | 1,134.00 |
| | 49.70 | $28,091.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 8.00 | 3,880.00 |
| Mathias Jr., J | 18.00 | 12,060.00 |
| Wolfsmith, J | 0.00 | 0.00 |
| | 26.00 | $15,940.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/21/06 Mon | Dickinson, C 9038402.447 | 1.00 | 1.00 | 485.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* <br> PREPARED FOR AND CONDUCTED CONFERENCE CALL WITH CLIENT RE CASE STATUS, PLANNING, STRATEGY AND SCHEDULING. |
| 08/21/06 Mon | Wolfsmith, J 9038402.538 | 0.50 | 0.50 | 210.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> TELECONFERENCED WITH C. DICKINSON, J. CASTLE AND D. BITTER RE MEDIATION. |
| 09/11/06 Mon | Dickinson, C 9041487.614 | 1.20 | 1.20 | 582.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH CLIENT RE MEDIATION STRATEGY AND PREPARATION. |
| 09/11/06 Mon | Mathias Jr., J 9041487.650 | 1.20 | 1.20 | 804.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* <br> PARTICIPATED IN CONFERENCE CALL WITH TEAM RE STRATEGY FOR MEDIATION. |
| 09/11/06 Mon | Wolfsmith, J 9041487.753 | 1.00 | 1.00 | 420.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> PARTICIPATED IN CONFERENCE CALL WITH D. BITTER, J. CASTLE, J. MATHIAS, C. DICKINSON, B. WARREN RE MEDIATION, INCLUDING REVIEW OF DAMAGES RECONCILIATION INFORMATION AND PREPARATION FOR CALL. |
| 09/12/06 Tue | Mathias Jr., J 9041487.651 | 1.00 | 0.50 | 335.00 | | 0.50 <br> 0.50 | F & <br> F | 1 <br> 2 | MATTER:*XL/MARSH LITIGATION* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL RE MEDIATION STRATEGY (.5); <br> REVIEWED XL MEDIATION SUBMISSIONS (.5). |
| 09/18/06 Mon | Dickinson, C 9041487.660 | 1.30 | 1.30 | 630.50 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH MEDIATOR. |
| 09/18/06 Mon | Mathias Jr., J 9041487.708 | 1.60 | 1.30 | 871.00 | | 1.30 <br> 0.30 | F & <br> F | 1 <br> 2 | MATTER:*XL/MARSH LITIGATION* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH MEDIATOR (1.3); <br> FOLLOWED UP RE PREPARATION FOR MEDIATION (.3). |
| 09/18/06 Mon | Wolfsmith, J 9041487.744 | 1.20 | 1.20 | 504.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> PARTICIPATED IN CONFERENCE CALL WITH J. MARKS, J. MATHIAS, C. DICKINSON, J. CASTLE AND D. BITTER. |
| 09/25/06 Mon | Dickinson, C 9041487.718 | 4.50 | 4.50 | 2,182.50 | K | | F & | 1 | MATTER:*XL/MARSH LITIGATION* <br> TRAVELED TO WASHINGTON, DC AND WORKED EN ROUTE RE MEDIATION PREPARATION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/25/06 Mon | Mathias Jr., J 904148 711 | 5.00 | 4.50 | 3,015.00 | K | 0.30 4.50 0.20 | F F F | 1 2 3 | MATTER:*XL/MARSH LITIGATION* PREPARED FOR MEDIATION (.30); TRAVELED TO WASHINGTON, D.C. AND PREPARED FOR MEDIATION EN ROUTE (4.5); CONFERRED WITH C. DICKINSON RE PREPARATION FOR MEDIATION (.20). |
| 09/26/06 Tue | Dickinson, C 904148 717 | 8.00 | 8.00 | 3,880.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* PARTICIPATED IN MEDIATION, INCLUDING MULTIPLE CONFERENCES WITH CLIENT, COUNSEL AND MEDIATOR. |
| 09/26/06 Tue | Mathias Jr., J 904148 724 | 8.00 | 8.00 | 5,360.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* PREPARED FOR AND ATTENDED ALL DAY MEDIATION SESSION. |
| 09/27/06 Wed | Dickinson, C 904148 716 | 8.50 | 8.50 | 4,122.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* PARTICIPATED IN MEDIATION, INCLUDING MULTIPLE CONFERENCES WITH CLIENT, COUNSEL AND MEDIATOR. |
| 09/27/06 Wed | Mathias Jr., J 904148 723 | 7.00 | 7.00 | 4,690.00 | | | F & | 1 | MATTER:*XL/MARSH LITIGATION* ATTENDED MEDIATION SESSION. |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 49.70 | $28,091.50 | |
| TOTAL ENTRY COUNT: | 15 | | | |
| TOTAL TASK COUNT: | 15 | | | |
| TOTAL OF & ENTRIES | | 26.00 | $15,940.00 | |
| TOTAL ENTRY COUNT: | 9 | | | |
| TOTAL TASK COUNT: | 9 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dickinson, C | 24.50 | 11,882.50 | 0.00 | 0.00 | 24.50 | 11,882.50 | 0.00 | 0.00 | 24.50 | 11,882.50 |
| Mathias Jr., J | 22.50 | 15,075.00 | 0.00 | 0.00 | 22.50 | 15,075.00 | 0.00 | 0.00 | 22.50 | 15,075.00 |
| Wolfsmith, J | 2.70 | 1,134.00 | 0.00 | 0.00 | 2.70 | 1,134.00 | 0.00 | 0.00 | 2.70 | 1,134.00 |
|  | 49.70 | $28,091.50 | 0.00 | $0.00 | 49.70 | $28,091.50 | 0.00 | $0.00 | 49.70 | $28,091.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dickinson, C | 8.00 | 3,880.00 | 0.00 | 0.00 | 8.00 | 3,880.00 | 0.00 | 0.00 | 8.00 | 3,880.00 |
| Mathias Jr., J | 18.00 | 12,060.00 | 0.00 | 0.00 | 18.00 | 12,060.00 | 0.00 | 0.00 | 18.00 | 12,060.00 |
| Wolfsmith, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | 26.00 | $15,940.00 | 0.00 | $0.00 | 26.00 | $15,940.00 | 0.00 | $0.00 | 26.00 | $15,940.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      ALLOCATED BY FEE EXAMINER

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Jenner & Block

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| XL/MARSH LITIGATION | 49.70 | 28,091.50 | 0.00 | 0.00 | 49.70 | 28,091.50 | 0.00 | 0.00 | 49.70 | 28,091.50 |
| | 49.70 | $28,091.50 | 0.00 | $0.00 | 49.70 | $28,091.50 | 0.00 | $0.00 | 49.70 | $28,091.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| XL/MARSH LITIGATION | 26.00 | 15,940.00 | 0.00 | 0.00 | 26.00 | 15,940.00 | 0.00 | 0.00 | 26.00 | 15,940.00 |
| | 26.00 | $15,940.00 | 0.00 | $0.00 | 26.00 | $15,940.00 | 0.00 | $0.00 | 26.00 | $15,940.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY FEE EXAMINER

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Covarrubias, C | 7.80 | 936.00 |
| Jendo, W | 3.50 | 700.00 |
| Porcayo, J | 1.50 | 300.00 |
| Ruddy, M | 0.50 | 112.50 |
| Singleton, T | 0.30 | 37.50 |
|  | 13.60 | $2,086.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Covarrubias, C | 08/31/06 Thu 9038402/ 472 | 1.50 | 1.50 | 180.00 | I | | F 1 | MATTER: *XL/MARSH LITIGATION* WORKED ON ORGANIZING COURT FILE DOCUMENTS IN CHRONOLOGICAL ORDER. |
| | 09/07/06 Thu 9041487/ 662 | 1.50 | 1.50 | 180.00 | I | | F 1 | MATTER: *XL/MARSH LITIGATION* WORKED ON UPDATING COURT FILE. |
| | 09/08/06 Fri 9041487/ 663 | 1.80 | 1.80 | 216.00 | I | | F 1 | MATTER: *XL/MARSH LITIGATION* WORKED ON UPDATING COURT FILE INCLUDING REVIEW AND ORGANIZATION OF COURT DOCUMENTS. |
| | 09/12/06 Tue 9041487/ 664 | 0.50 | 0.50 | 60.00 | I | | F 1 | MATTER: *XL/MARSH LITIGATION* WORKED ON REVIEWING AND ORGANIZING COURT DOCUMENTS. |
| | 09/13/06 Wed 9041487/ 665 | 1.00 | 1.00 | 120.00 | I | | F 1 | MATTER: *XL/MARSH LITIGATION* WORKED ON REVIEWING AND ORGANIZING COURT DOCUMENTS. |
| | 09/14/06 Thu 9041487/ 666 | 1.50 | 1.50 | 180.00 | I | | F 1 | MATTER: *XL/MARSH LITIGATION* UPDATED COURT FILE. |
| | | | 7.80 | 936.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Jendo, W | 08/10/06 Thu 9038402/ 449 | 2.50 | 2.50 | 500.00 | I, D I, D I, D I, D | | F 1 F 2 F 3 F 4 | MATTER: *XL/MARSH LITIGATION* COPIED IMAGE AND TEXT FILES TO NETWORK; LOADED SAME INTO NEW DATABASE, DMCO FILES; RAN BATES CHECK MACRO AND IMAGE MACRO ON SAME; PREPARED AND PROCESSED ELECTRONIC DOCUMENTS FOR PRODUCTION IN PAPER DOCUMENTS AND DMCO FILES DATABASES. |
| | 08/11/06 Fri 9038402/ 450 | 1.00 | 1.00 | 200.00 | I | | F 1 | MATTER: *XL/MARSH LITIGATION* RAN BATES CHECK MACRO TO UPDATE FIELDS WITH PRODUCED BATES NUMBERS IN DMCO FILE DATABASE. |
| | | | 3.50 | 700.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Porcayo, J | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Porcayo, J | 08/07/06 | 1.50 | 1.50 | 300.00 | I, D | | F | 1 | CREATED A NEW ELECTRONIC DISCOVERY DATABASE AND NAMED IT "PAPER DOCUMENTS". |
| | Mon | 9038402/ 539 | | | I, D | | F | 2 | LOADED IMAGES FROM ENCORE WINN01 TO THE PAPER DOCUMENTS DATABASE. |
| | | | | | I, D | | F | 3 | QUALITY CHECKED. |
| | | | 1.50 | 300.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Ruddy, M | 07/05/06 | 0.50 | 0.50 | 112.50 | I | | F | 1 | RESEARCHED SPECIALIZED DATABASE TO OBTAIN COURT DOCUMENTS FOR R. MILLER (#19923). |
| | Wed | 9035016/ 264 | | | | | | | |
| | | | 0.50 | 112.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Singleton, T | 07/20/06 | 0.30 | 0.30 | 37.50 | I | | F | 1 | PREPARED P. EVANS DEPOSITION MATERIALS FOR J. WOLFSMITH USE. |
| | Thu | 9035016/ 203 | | | | | | | |
| | | | 0.30 | 37.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| | | | 13.60 | $2,086.00 | | | | | |

MATTER: *XL/MARSH LITIGATION* (appears above each personnel's description block)

Total
Number of Entries:    11

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Covarrubias, C | 7.80 | 936.00 | 0.00 | 0.00 | 7.80 | 936.00 | 0.00 | 0.00 | 7.80 | 936.00 |
| Jendo, W | 3.50 | 700.00 | 0.00 | 0.00 | 3.50 | 700.00 | 0.00 | 0.00 | 3.50 | 700.00 |
| Porcayo, J | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 |
| Ruddy, M | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Singleton, T | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 |
| | 13.60 | $2,086.00 | 0.00 | $0.00 | 13.60 | $2,086.00 | 0.00 | $0.00 | 13.60 | $2,086.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| XL/MARSH LITIGATION | 13.60 | 2,086.00 | 0.00 | 0.00 | 13.60 | 2,086.00 | 0.00 | 0.00 | 13.60 | 2,086.00 |
| | 13.60 | $2,086.00 | 0.00 | $0.00 | 13.60 | $2,086.00 | 0.00 | $0.00 | 13.60 | $2,086.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY FEE EXAMINER

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Trujillo, E | 67.30 | 21,872.50 |
| Wolfsmith, J | 38.10 | 16,002.00 |
| | 105.40 | $37,874.50 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Trujillo, E | 07/31/06 Mon | 5.10 9035016/ 278 | 5.10 | 1,657.50 | J | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONDUCTED RESEARCH ON THE PROPER SCOPE OF AN EXPERT'S TESTIMONY (FOR MOTION TO STRIKE EXPERT'S REPORT AND TESTIMONY). |
| | 07/31/06 Mon | 7.10 9035016/ 279 | 7.10 | 2,307.50 | J | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONTINUED DRAFTING MEMORANDUM IN SUPPORT OF MOTION TO STRIKE EXPERT'S TESTIMONY (SECTIONS ON FEDERAL RULE OF EVIDENCE 702, LACK OF QUALIFICATIONS, FAILURE TO ASSIST TRIER OF FACT AND FEDERAL RULE OF EVIDENCE 403). |
| | | | 12.20 | 3,965.00 | | | | | |
| NUMBER OF ENTRIES: | 2 | | | | | | | | |
| | 08/02/06 Wed | 12.30 9038402/ 341 | 12.30 | 3,997.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* REVISED MOTION FOR SUMMARY JUDGMENT, STATEMENT OF UNDISPUTED FACTS, AND BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| | 08/02/06 Wed | 1.50 9038402/ 342 | 1.50 | 487.50 | J | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONDUCTED RESEARCH ON CONTRACT INTERPRETATION FOR BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| | 08/02/06 Wed | 0.50 9038402/ 343 | 0.50 | 162.50 | E | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH J. WOLFSMITH RE MOTION TO STRIKE EXPERT TESTIMONY OF EVANS AND MOTION FOR SUMMARY JUDGMENT. |
| | | | 14.30 | 4,647.50 | | | | | |
| NUMBER OF ENTRIES: | 3 | | | | | | | | |
| | 08/24/06 Thu | 3.90 9038402/ 458 | 3.90 | 1,267.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONTINUED REVISING ALL SECTIONS OF BRIEF IN OPPOSITION TO XL'S MOTION FOR SUMMARY JUDGMENT. |
| | 08/24/06 Thu | 6.40 9038402/ 459 | 6.40 | 2,080.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* CONTINUED DRAFTING WINN-DIXIE'S RESPONSE TO XL'S STATEMENT OF UNDISPUTED FACTS. |
| | 08/24/06 Thu | 4.30 9038402/ 460 | 4.30 | 1,397.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION* REVIEWED ALL DOCUMENTS TO BE FILED IN RESPONSE TO XL'S MOTION FOR SUMMARY JUDGMENT AND INSERTED CITATIONS TO EXHIBITS IN SUPPORT OF BRIEF IN OPPOSITION TO XL'S MOTION FOR SUMMARY JUDGMENT AND CITATIONS TO WINN-DIXIE'S STATEMENT OF ADDITIONAL FACTS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|------------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Trujillo, E | 08/24/06 | | 14.60 | 4,745.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | 09/01/06 Fri  9041487/ 569 | 3.30 | 3.30 | 1,072.50 | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> MADE FINAL REVISIONS TO WINN-DIXIE'S RESPONSE TO XL'S STATEMENT OF UNDISPUTED FACTS. |
| | Fri  9041487/ 570 | 1.80 | 1.80 | 585.00 | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CHECKED ALL CITATIONS TO THE RECORD CONTAINED IN RESPONSE TO XL'S STATEMENT OF UNDISPUTED FACTS. |
| | Fri  9041487/ 571 | 3.60 | 3.60 | 1,170.00 | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> PROOFREAD BRIEF IN OPPOSITION TO XL'S MOTION FOR SUMMARY JUDGMENT, RESPONSE TO XL'S STATEMENT OF UNDISPUTED FACTS, AND STATEMENT OF ADDITIONAL FACTS, AND MADE ALL NECESSARY CORRECTIONS. |
| | Fri  9041487/ 572 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH FEDERAL COURT CLERK'S OFFICE RE FILING PROCEDURES. |
| | Fri  9041487/ 573 | 0.20 | 0.20 | 65.00 | I | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> DRAFTED INDEX OF EXHIBITS IN SUPPORT OF MOTION TO STRIKE STEMPEL'S EXPERT REPORT AND TESTIMONY. |
| | Fri  9041487/ 574 | 1.00 | 1.00 | 325.00 | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CHECKED CITES IN MEMORANDUM IN SUPPORT OF MOTION TO STRIKE STEMPEL'S EXPERT REPORT AND TESTIMONY. |
| | Fri  9041487/ 575 | 0.30 | 0.30 | 97.50 | I | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> ORGANIZED EXHIBITS IN SUPPORT OF MOTION TO STRIKE STEMPEL'S EXPERT REPORT AND TESTIMONY. |
| | Fri  9041487/ 576 | 0.30 | 0.30 | 97.50 | I | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> ORGANIZED EXHIBITS IN SUPPORT OF BRIEF IN OPPOSITION TO XL'S MOTION FOR SUMMARY JUDGMENT. |
| | Fri  9041487/ 577 | 0.90 | 0.90 | 292.50 | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> PREPARED SUMMARY JUDGMENT OPPOSITION DOCUMENTS, MOTION TO STRIKE AND SUPPORTING EXHIBITS. |
| | Fri  9041487/ 578 | 0.20 | 0.20 | 65.00 | | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> REVIEWED FILING CONFIRMATION SUMMARIES FROM THE COURT AND NOTED ISSUES TO BE ADDRESSED. |
| | Fri  9041487/ 579 | 1.10 | 1.10 | 357.50 | E | F | 1 | MATTER:*XL/MARSH LITIGATION* <br> CONFERRED WITH DOCKETING DEPARTMENT RE SUMMARY JUDGMENT OPPOSITION FILING. |

~ See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Trujillo, E | 09/01/06 Fri | 0.20 9041487/ 580 | 0.20 | 65.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>REVIEWED ECF HANDBOOK RULES AND COMMENCED DRAFTING REQUEST TO STRIKE. |
| | Fri | 0.20 9041487/ 581 | 0.20 | 65.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH C. DICKINSON RE FILING ISSUES. |
| | | | 13.30 | 4,322.50 | | | | | |

NUMBER OF ENTRIES:    13

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | | DESCRIPTION |
|---|------|-------------|----------------|---------------|------------|---|---|---|-------------|
| | 09/11/06 Mon | 0.60 9041487/ 625 | 0.60 | 195.00 | I | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>COMPILED LIST OF EXHIBITS FOR MEDIATION STATEMENT AND DRAFTED EMAIL TO PARALEGAL RE SAME. |
| | Mon | 0.70 9041487/ 626 | 0.70 | 227.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH J. WOLFSMITH RE MEDIATION STATEMENT, EXHIBITS TO MEDIATION STATEMENT, REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE STEMPEL AND PRE-TRIAL ORDER. |
| | Mon | 5.40 9041487/ 627 | 5.40 | 1,755.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>COMMENCED DRAFTING REPLY BRIEF IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST XL. |
| | Mon | 0.80 9041487/ 628 | 0.80 | 260.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>CONFERRED WITH PARALEGAL RE EXHIBITS FOR MEDIATION STATEMENT. |
| | Mon | 2.30 9041487/ 629 | 2.30 | 747.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>REVIEWED MEDIATION STATEMENT AND DEPOSITIONS AND INSERTED CITES TO THE DEPOSITIONS INTO THE MEDIATION STATEMENT. |
| | Mon | 2.50 9041487/ 630 | 2.50 | 812.50 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>REVIEWED HARD COPIES OF EXHIBITS FOR MEDIATION STATEMENT AND ENSURED ALL EXHIBITS WERE COMPLETE. |
| | Mon | 0.40 9041487/ 631 | 0.40 | 130.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>REVIEWED MEDIATION STATEMENT AND NOTED ADDITIONAL NECESSARY CITATIONS TO EXHIBITS. |
| | Mon | 0.20 9041487/ 632 | 0.20 | 65.00 | | | F | 1 | MATTER:*XL/MARSH LITIGATION*<br>DRAFTED EMAIL TO BILL WARREN AT DEMPSEY MYERS, ATTACHING COPY OF MEDIATION STATEMENT AND REQUESTING COMMENTS ON DAMAGES SECTION. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Trujillo, E | 09/11/06 | | 12.90 | 4,192.50 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | | | 67.30 | 21,872.50 | | | | |
| | NUMBER OF ENTRIES: | 29 | | | | | | |
| Wolfsmith, J | 06/29/06 Thu | 4.20 9032004/ 154 | 4.20 | 1,764.00 | K | | F 1 | MATTER:*XL/MARSH LITIGATION* TRAVELED TO ATLANTA RE DEPOSITION OF N. CASON. |
| | Thu | 9.50 9032004/ 155 | 9.50 | 3,990.00 | | | F 1 | MATTER:*XL/MARSH LITIGATION* PREPARED FOR DEPOSITION OF N. CASON, INCLUDING REVIEW OF RECENTLY PRODUCED DOCUMENTS RELIED ON BY N. CASON. |
| | | | 13.70 | 5,754.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | 09/06/06 Wed | 11.50 9041487/ 739 | 11.50 | 4,830.00 | | | F 1 | MATTER:*XL/MARSH LITIGATION* WORKED ON MEDIATION STATEMENT. |
| | Wed | 0.70 9041487/ 740 | 0.70 | 294.00 | E | | F 1 | MATTER:*XL/MARSH LITIGATION* CONFERRED WITH E. TRUJILLO RE PREPARATION OF MEDIATION STATEMENT AND REPLY BRIEF IN SUPPORT OF WINN-DIXIE'S MOTION FOR PARTIAL SUMMARY JUDGMENT. |
| | | | 12.20 | 5,124.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | 09/07/06 Thu | 12.20 9041487/ 741 | 12.20 | 5,124.00 | D D, E | 11.10 1.10 | A 1 A 2 | MATTER:*XL/MARSH LITIGATION* WORKED ON MEDIATION STATEMENT, INCLUDING CONFERENCES WITH E. TRUJILLO RE SAME. |
| | | | 12.20 | 5,124.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Wolfsmith, J | | | 38.10 | 16,002.00 | | | | |
| NUMBER OF ENTRIES: | | 5 | | | | | | |
| | | | 105.40 | $37,874.50 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 8 | | | | | | |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Trujillo, E | 67.30 | 21,872.50 | 0.00 | 0.00 | 67.30 | 21,872.50 | 0.00 | 0.00 | 67.30 | 21,872.50 |
| Wolfsmith, J | 38.10 | 16,002.00 | 0.00 | 0.00 | 38.10 | 16,002.00 | 0.00 | 0.00 | 38.10 | 16,002.00 |
| | 105.40 | $37,874.50 | 0.00 | $0.00 | 105.40 | $37,874.50 | 0.00 | $0.00 | 105.40 | $37,874.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| XL/MARSH LITIGATION | 105.40 | 37,874.50 | 0.00 | 0.00 | 105.40 | 37,874.50 | 0.00 | 0.00 | 105.40 | 37,874.50 |
| | 105.40 | $37,874.50 | 0.00 | $0.00 | 105.40 | $37,874.50 | 0.00 | $0.00 | 105.40 | $37,874.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     ALLOCATED BY FEE EXAMINER

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for June 2006**
**Jenner & Block**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | 0.10 | | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | 0.40 |
| 0646 | 1.30 | 2.50 | | | | 2.20 | 0.60 | 1.00 | 0.80 | | | | 0.20 | | 0.40 | 0.40 | | | 0.30 | 2.70 | 0.30 | 0.30 | | | | | | | 0.50 | 1.00 | | 14.50 |
| 1429 | 10.20 | 3.40 | 9.00 | 0.40 | 11.00 | 10.80 | | 0.20 | | | | 2.10 | | 0.20 | | 4.80 | | | | 0.70 | 3.20 | 3.20 | | | | 2.00 | 3.50 | 8.50 | 13.70 | 11.70 | | 98.60 |
| 1664 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | 0.20 |
| 2002 | 0.90 | 4.00 | | | 7.60 | 10.50 | | 0.20 | 2.30 | | | 2.60 | 1.30 | 3.00 | 6.50 | 3.30 | | | 4.20 | 8.10 | 6.20 | 7.00 | 5.80 | 1.80 | 2.20 | 10.50 | 3.00 | 4.60 | | | | 95.60 |
| 6737 | 7.50 | 8.50 | | | 8.50 | 10.50 | | | | | | | | | | | | | | | | | | | | | | | | | | 35.00 |
| 6752 | 1.50 | 5.70 | | 3.00 | 9.20 | 1.20 | | | | | | | | | | | | | | | | | | | | | 2.00 | 1.30 | | 2.50 | | 26.40 |
| 8364 | | | | | | | | 1.00 | | | | 1.00 | | | | 1.30 | | | | 0.50 | 0.50 | | | | | | | 3.00 | | 2.50 | | 9.80 |
| 9942 | 1.00 | 1.50 | 1.80 | | 6.50 | 0.50 | | | | | | 0.50 | | | 1.00 | | | | | | 2.00 | | | | | | | | | | | 14.80 |
| Totals | 22.50 | 25.60 | 10.80 | 3.40 | 42.80 | 35.70 | 0.60 | 1.40 | 4.10 | 0.00 | 0.00 | 6.20 | 1.50 | 3.20 | 7.90 | 9.80 | 0.00 | 0.00 | 4.50 | 12.00 | 12.20 | 10.80 | 5.80 | 1.80 | 2.20 | 12.50 | 8.50 | 17.40 | 14.20 | 17.90 | 0.00 | 295.30 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for July 2006**
**Jenner & Block**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | | | | | | | | | | | 0.10 | | | | | | | | | | | | | | | | | | | 0.10 |
| 0646 | | | | | 0.40 | 0.70 | | | | 1.60 | 3.20 | 0.30 | 0.30 | 1.90 | | | | 0.60 | 0.20 | 0.90 | 0.30 | | | 1.70 | 1.20 | 0.20 | 0.70 | 0.50 | 3.00 | | 1.80 | 19.50 |
| 1429 | 0.90 | 4.60 | | | 4.80 | 6.60 | 0.50 | 0.20 | 0.40 | 3.30 | 5.90 | 4.50 | 7.70 | | | | 0.40 | 1.30 | 3.10 | 7.50 | 6.00 | | | 1.00 | | 0.20 | 0.80 | 5.30 | 0.10 | | 0.90 | 66.00 |
| 1664 | | | | | 0.10 | | | | | | | | 5.00 | 4.00 | | | | | | 2.50 | 2.00 | | | 0.60 | | 4.00 | 5.00 | | 2.50 | 3.00 | 7.00 | 35.70 |
| 2002 | | | | | 3.00 | | | | | 11.00 | 6.60 | 5.20 | 6.50 | 6.00 | | | 8.70 | 6.40 | 1.50 | 5.20 | 6.70 | | 5.90 | 8.20 | 3.10 | 5.90 | 6.40 | 4.40 | 4.50 | 6.00 | 12.20 | 123.40 |
| 6607 | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| 6667 | | | | | | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | | | 0.30 |
| 8364 | | | | | 1.80 | 0.50 | | | | | 1.30 | | | | | | 0.30 | | 0.50 | 2.00 | 0.80 | | | 2.30 | 1.00 | 1.50 | | 0.50 | | | 0.80 | 13.30 |
| Totals | 0.90 | 4.60 | 0.00 | 0.00 | 10.60 | 7.80 | 0.50 | 0.20 | 0.40 | 15.90 | 17.00 | 10.00 | 19.60 | 11.90 | 0.00 | 0.00 | 9.40 | 8.30 | 5.30 | 18.40 | 15.80 | 0.00 | 5.90 | 13.80 | 5.30 | 11.80 | 12.90 | 10.70 | 10.10 | 9.00 | 22.70 | 258.80 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for August 2006**
**Jenner & Block**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | | 0.10 | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 | | | 0.80 |
| 0646 | 4.50 | 2.60 | 7.80 | | 0.30 | | 0.20 | 1.50 | 5.00 | 5.30 | 3.70 | | | 4.10 | 0.50 | 0.50 | | 0.80 | | | 1.30 | 0.40 | 1.20 | | 0.80 | 3.50 | | 0.50 | 3.30 | 2.80 | 6.00 | 56.60 |
| 1429 | 0.30 | 2.20 | 4.20 | 1.00 | | 2.30 | 0.20 | 1.20 | | | 0.70 | | | 0.50 | | 0.20 | 0.30 | 1.20 | | | 0.50 | | 1.70 | | | | 6.80 | 7.10 | | | 1.00 | 31.40 |
| 1664 | 2.50 | | | | | | 1.50 | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | 6.00 |
| 2002 | 11.80 | 14.30 | 5.00 | 5.80 | | | 5.00 | 8.00 | 9.30 | 8.90 | 6.90 | | 1.70 | 4.30 | 8.20 | 7.90 | 10.40 | 7.30 | | | 7.10 | 7.10 | 8.80 | 14.60 | 4.10 | | | 4.80 | 10.80 | 7.70 | 11.30 | 191.10 |
| 6734 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | 1.50 |
| 6737 | | | | | | | 4.50 | | | | | | | | | | | | | | | | | | | | | | | | | 4.50 |
| 6752 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | 0.50 |
| 8364 | | 2.00 | 3.30 | 0.50 | | | | 3.80 | 0.80 | 0.50 | 0.80 | | | 1.30 | 2.50 | 1.30 | 1.00 | 1.00 | | | | | | | | | | | | | 4.80 | 23.60 |
| 9942 | | | | | | | | | | 1.50 | 0.50 | | | | | | | 1.50 | | | | | | | | | | | | | | 3.50 |
| 9946 | | | | | | | | | | 2.50 | 1.00 | | | | | | | | | | | | | | | | | | | | | 3.50 |
| 9954 | | | | | | | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 |
| Totals | 19.10 | 21.10 | 20.30 | 7.40 | 0.30 | 2.30 | 8.40 | 19.00 | 15.10 | 18.70 | 13.60 | 0.00 | 1.70 | 10.20 | 13.20 | 9.90 | 11.70 | 11.80 | 0.00 | 0.00 | 8.90 | 7.50 | 11.70 | 14.60 | 4.90 | 3.50 | 6.80 | 12.40 | 14.80 | 10.50 | 25.10 | 324.50 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for September 2006**
**Jenner & Block**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0442 | | | | | | | | | | | 1.20 | 1.00 | 1.00 | | | | | 1.60 | 0.20 | | | 0.30 | | | 5.00 | 8.00 | 7.00 | 0.20 | 0.10 | | | 25.60 |
| 0646 | 6.90 | | | | 1.00 | 0.60 | 1.00 | 4.70 | | | 6.00 | 4.00 | 2.10 | | 0.30 | | | 1.30 | 2.40 | 0.80 | 2.00 | 2.30 | | 3.50 | 8.50 | 8.00 | 8.50 | 1.00 | | | | 64.90 |
| 1429 | 1.10 | | | | 7.30 | 12.20 | 12.20 | 5.30 | | 1.00 | 6.40 | 4.80 | 0.60 | | 0.20 | | | 1.50 | | 2.10 | 0.70 | 0.40 | | | | | | | | | | 55.80 |
| 1664 | | | | | | | | | | | | | | | 0.30 | | | | | | | | | 1.30 | 2.00 | 1.50 | 3.00 | 6.00 | 1.00 | | | 15.10 |
| 2002 | 13.30 | | | | 1.70 | 11.70 | 10.40 | 2.50 | 1.60 | 6.20 | 12.90 | 10.60 | 5.50 | 8.10 | 4.90 | | | | 4.40 | 6.50 | 6.00 | 4.60 | | | 2.10 | 5.70 | | 0.10 | | | | 118.80 |
| 6734 | | | | | | | 1.50 | 1.80 | | | | | 0.50 | 1.00 | 1.50 | | | | | | | | | | | | | | | | | 6.30 |
| 6737 | | | | | | 2.00 | | | | | | 2.50 | | | | | | | | | | | | | | | | | | | | 4.50 |
| 6752 | 1.00 | | | | 3.00 | 1.30 | 1.00 | | | | 3.50 | 2.50 | | | | | | | | | 1.30 | | | | | | 1.00 | 1.30 | | | | 15.90 |
| 8364 | 0.80 | | | | | | | | | | 4.00 | 4.80 | 1.50 | | | | | 1.00 | 0.50 | | | 1.00 | | | | | 0.30 | | | | | 13.90 |
| Totals | 23.10 | 0.00 | 0.00 | 0.00 | 10.00 | 27.50 | 28.40 | 15.30 | 1.60 | 7.20 | 34.00 | 28.20 | 14.20 | 9.60 | 5.70 | 0.00 | 0.00 | 4.40 | 8.00 | 9.90 | 10.00 | 8.60 | 0.00 | 4.80 | 17.60 | 23.50 | 19.50 | 8.60 | 1.10 | 0.00 | 0.00 | 320.80 |

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Cortazar, R | 44.00 | 5,280.00 |
| Covarrubias, C | 7.80 | 936.00 |
| Giannakopoulos, E | 40.50 | 4,860.00 |
| Jendo, W | 3.50 | 700.00 |
| Love, B | 16.70 | 4,592.50 |
| Miller, R | 51.48 | 8,237.33 |
| Porcayo, J | 1.50 | 300.00 |
| Ruddy, M | 0.50 | 112.50 |
| Singleton, T | 0.30 | 37.50 |
| | 166.28 | $25,055.83 |

EXHIBIT I-1  PAGE 1 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|-------------|-------|-------|---|-------------|
| 06/01/06 Thu | Cortazar, R 9032004/5 | 7.50 | 7.50 | 900.00 | | | F 1 | MATTER:XL/MARSH LITIGATION ORGANIZED AND PREPARED DOCUMENTS FROM PRIVILEGE LOG FOR PRODUCTION PER J. WOLFSMITH. |
| 06/01/06 Thu | Giannakopoulos, E 9032004/6 | 0.50 | 0.50 | 60.00 | | | F 1 | MATTER:XL/MARSH LITIGATION GATHERED PRODUCTION DOCUMENTS FOR J. WOLFSMITH. |
| 06/01/06 Thu | Love, B 9032004/102 | 1.00 | 1.00 | 275.00 | D | | F 1 | MATTER:XL/MARSH LITIGATION RAN QUERIES TO SELECT DOCUMENTS TO BE USED FOR WITNESS KITS PER SPECIFICATIONS SET BY ATTORNEYS AND PROCESSED ELECTRONIC FILES IN PREPARATION FOR DOCUMENT PRINTING. |
| 06/02/06 Fri | Cortazar, R 9032004/47 | 8.50 | 8.50 | 1,020.00 | | | F 1 | MATTER:XL/MARSH LITIGATION ORGANIZED AND PREPARED DOCUMENTS FROM PRIVILEGE LOG FOR PRODUCTION PER J. WOLFSMITH. |
| 06/02/06 Fri | Giannakopoulos, E 9032004/61 | 0.70 | 0.70 | 84.00 | | | F 1 | MATTER:XL/MARSH LITIGATION GATHERED AND COPIED PLEADING PER E. TRUJILLO. |
| 06/02/06 Fri | Giannakopoulos, E 9032004/62 | 3.50 | 3.50 | 420.00 | | | F 1 | MATTER:XL/MARSH LITIGATION GATHERED AND PREPARED PRODUCTION DOCUMENTS FOR J. WOLFSMITH. |
| 06/02/06 Fri | Giannakopoulos, E 9032004/63 | 1.50 | 1.50 | 180.00 | | | F 1 | MATTER:XL/MARSH LITIGATION GATHERED AND ORGANIZED DOCUMENTS REQUESTED BY J. WOLFSMITH. |
| 06/02/06 Fri | Love, B 9032004/103 | 1.50 | 1.50 | 412.50 | | | F 1 | MATTER:XL/MARSH LITIGATION PREPARATION OF DOCUMENTS FROM EXPERTS AND OTHER DOCUMENTS TO BE USED IN ELECTRONIC DOCUMENT PRODUCTION. |
| 06/03/06 Sat | Love, B 9032004/104 | 1.80 | 1.20 | 330.00 | D D D | | F 1 F 2 F 3 | MATTER:XL/MARSH LITIGATION INVESTIGATED ISSUES WITH ELECTRONIC DOCUMENT DISCOVERY CONVERSION OF EXCEL SPREADSHEETS TO TIFF FORMAT; CASE CONSULTATION WITH J. WOLFSMITH; REVIEWED PRODUCTION PROTOCOL FOR NATIVE FILE PRODUCTION FORMAT WITH W. JENDO. |
| 06/04/06 Sun | Giannakopoulos, E 9032004/64 | 3.00 | 3.00 | 360.00 | | | F 1 | MATTER:XL/MARSH LITIGATION REDACTED PRODUCTION DOCUMENTS PER J. WOLFSMITH AND PREPARED SAME FOR ADDITION INTO DATABASE. |
| 06/05/06 Mon | Cortazar, R 9032004/48 | 8.50 | 8.50 | 1,020.00 | | | F 1 | MATTER:XL/MARSH LITIGATION ORGANIZED AND PREPARED DOCUMENTS FROM PRIVILEGE LOG FOR PRODUCTION PER J. WOLFSMITH. |
| 06/05/06 Mon | Giannakopoulos, E 9032004/65 | 6.00 | 6.00 | 720.00 | E | | F 1 | MATTER:XL/MARSH LITIGATION WORKED WITH B. LOVE AND J. WOLFSMITH TO PRODUCE AND SHIP DOCUMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|-------------|
| 06/05/06 Mon | Giannakopoulos, E 903200/68 | 3.20 | 3.20 | 384.00 | | | F 1 | MATTER: XL/MARSH LITIGATION PREPARED DOCUMENTS FOR PRODUCTION. |
| 06/05/06 Mon | Love, B 903200/105 | 6.50 | 6.50 | 1,787.50 | D | | F 1 | MATTER: XL/MARSH LITIGATION UPDATED VENDOR FILES OF SCANNED DOCUMENTS TO STANDARD UNDUPLICATED DATA; |
| | | | | | D, E | | F 2 | OFFICE CONFERENCE WITH E. GIANNAKOPOULOS RE MATCHING NEW DOCUMENTS TO EXISTING BIBLIOGRAPHIC CODING AND DOCUMENT ANNOTATION FOR PRIVILEGE; |
| | | | | | D | | F 3 | RAN UPDATES AND DATA PREPARATION FOR ELECTRONIC DOCUMENT PRODUCTION; |
| | | | | | D | | F 4 | OFFICE CONFERENCE WITH J. WOLFSMITH TO IDENTIFY CORRECT REDACTIONS AND CORRECTIONS TO SELECTION FOR ELECTRONIC DOCUMENT |
| 06/06/06 Tue | Cortazar, R 903200/49 | 10.50 | 10.50 | 1,260.00 | | | F 1 | MATTER: XL/MARSH LITIGATION ORGANIZED AND PREPARED CONDENSED PRIVILEGE LOG PER E. TRUJILLO AND J. WOLFSMITH. |
| 06/06/06 Tue | Giannakopoulos, E 903200/66 | 0.70 | 0.70 | 84.00 | | | F 1 | MATTER: XL/MARSH LITIGATION LOCATED AND ORGANIZED DOCUMENT REQUESTED BY J. WOLFSMITH. |
| 06/06/06 Tue | Giannakopoulos, E 903200/67 | 0.50 | 0.50 | 60.00 | | | F 1 | MATTER: XL/MARSH LITIGATION GATHERED AND COPIED DEPOSITION MATERIALS REQUESTED BY J. WOLFSMITH. |
| 06/09/06 Fri | Miller, R 903200/58 | 1.00 | 1.00 | 160.00 | D | | F 1 | MATTER: XL/MARSH LITIGATION REVIEWED AND ORGANIZED DEPOSITION TRANSCRIPTS AND EXHIBITS; |
| | | | | | D | | F 2 | UPDATED DEPOSITION EXHIBITS BINDERS. |
| 06/12/06 Mon | Miller, R 903200/59 | 1.00 | 1.00 | 160.00 | | | F 1 | MATTER: XL/MARSH LITIGATION REVIEWED AND ORGANIZED DEPOSITION TRANSCRIPTS. |
| 06/15/06 Thu | Love, B 903200/108 | 1.00 | 1.00 | 275.00 | D | | F 1 | MATTER: XL/MARSH LITIGATION INVESTIGATED AND RECOMMENDED OPTIONS FOR DOCUMENT PRODUCTION OF VOICE MAIL RECORDINGS IN MP3 FORMAT; |
| | | | | | D | | F 2 | CONTINUED INVESTIGATION OF GAPS IN THE SUPPLEMENTAL DOCUMENT PRODUCTION. |
| 06/16/06 Fri | Miller, R 903200/60 | 1.30 | 1.30 | 208.00 | D | | F 1 | MATTER: XL/MARSH LITIGATION PREPARED CD TO BE SENT TO OPPOSING COUNSEL; |
| | | | | | D | | F 2 | ORGANIZED DEPOSITION TRANSCRIPTS AND EXHIBITS. |
| 06/20/06 Tue | Miller, R 903200/97 | 0.50 | 0.50 | 80.00 | | | F 1 | MATTER: XL/MARSH LITIGATION PREPARED DEPOSITION TRANSCRIPTS FOR E. TRUJILLO USE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 12

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Jenner & Block

|  |  | | INFORMATIONAL | | | | | |  |
|  |  | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ |  | DESCRIPTION |
| DATE | NAME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06/21/06 Wed | Love, B 9032004/109 | 2.00 | 2.00 | 550.00 | D D D | | F F F | 1 2 3 | MATTER:XL/MARSH LITIGATION<br>RAN EXTENSIVE CROSS CHECKS OF THE OPTICON LOAD FILES AND THE DUPLICATE REMOVALS FROM THE SUPPLEMENTAL PRODUCTION;<br>DOCUMENTED THE SOURCE OF THE INITIAL ERRORS AND CORRECTED ALL LOAD FILES;<br>PREPARED REVISED PRODUCTION FOR CORRECTED DOCUMENT PRODUCTION. |
| 06/21/06 Wed | Miller, R 9032004/98 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>PREPARED DEPOSITION TRANSCRIPTS FOR E. TRUJILLO USE. |
| 06/27/06 Tue | Giannakopoulos, E 9032004/146 | 0.50 | 0.50 | 60.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>WORKED ON GATHERING RAND DEPOSITION TRANSCRIPT PER J. WOLFSMITH. |
| 06/27/06 Tue | Giannakopoulos, E 9032004/149 | 1.50 | 1.50 | 180.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>ORGANIZED CORRESPONDENCE AND UPDATED FILE PER R. MILLER. |
| 06/28/06 Wed | Miller, R 9032004/99 | 2.50 | 2.50 | 400.00 | D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CASE FILES FOR DEPOSITION EXHIBITS FOR J. WOLFSMITH USE;<br>REVIEWED AND ORGANIZED SAME. |
| 06/28/06 Wed | Miller, R 9032004/100 | 0.50 | 0.50 | 80.00 | | | F F | 1 2 | MATTER:XL/MARSH LITIGATION<br>PREPARED CD OF PRODUCTION DOCUMENTS FOR J. WOLFSMITH USE;<br>MET WITH B. LOVE RE SAME. |
| 06/30/06 Fri | Giannakopoulos, E 9032004/147 | 2.50 | 2.50 | 300.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>COPIED AND ORGANIZED DEPOSITION EXHIBITS FOR R.MILLER PER J. WOLFSMITH. |
| 06/30/06 Fri | Miller, R 9032004/101 | 2.50 | 2.50 | 400.00 | D D D | | F F F | 1 2 3 | MATTER:XL/MARSH LITIGATION<br>REVIEWED PRODUCTION DOCUMENTS AND DEPOSITION EXHIBIT FILES FOR EXHIBITS USE AT J. STEMPEL DEPOSITION;<br>REVIEWED AND ORGANIZED FILES FOR USE AT DEPOSITION;<br>PREPARED SAME FOR J. WOLFSMITH USE. |
| 07/05/06 Wed | Miller, R 9035016/163 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>WORKED ON GATHERING N. CASON'S DEPOSITION PER J. WOLFSMITH. |
| 07/05/06 Wed | Miller, R 9035016/164 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>PREPARED INDEX OF DEPOSITIONS FOR J. WOLFSMITH USE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|-------------|------------|------------|---|---|-------------|
| 07/05/06 Wed | Ruddy, M 9035016/264 | 0.50 | 0.50 | 112.50 | G | | F | 1 | MATTER:XL/MARSH LITIGATION RESEARCHED SPECIALIZED DATABASE TO OBTAIN COURT DOCUMENTS FOR R. MILLER (#19923). |
| 07/06/06 Thu | Miller, R 9035016/165 | 0.50 | 0.50 | 80.00 | | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR EXHIBITS FOR J. WOLFSMITH USE AT DEPOSITION; PREPARED SAME TO BE SENT TO J. WOLFSMITH. |
| 07/11/06 Tue | Miller, R 9035016/180 | 1.00 | 1.00 | 160.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION REVIEWED AND ORGANIZED PLEADINGS, CORRESPONDENCE, DEPOSITIONS, AND SUBJECT FILES FOR FILING. |
| 07/11/06 Tue | Miller, R 9035016/181 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED G. RAND DEPOSITION FOR J. WOLFSMITH USE. |
| 07/17/06 Mon | Miller, R 9035016/226 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED DEPOSITION EXHIBITS FOR E. TRUJILLO USE. |
| 07/19/06 Wed | Miller, R 9035016/227 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED G. RAND DEPOSITION TO BE SHIPPED TO G. RAND. |
| 07/20/06 Thu | Miller, R 9035016/229 | 2.00 | 2.00 | 320.00 | D D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR DOCUMENTS FOR USE AT DEPOSITION PER J. WOLFSMITH; REVIEWED AND ORGANIZED SAME. |
| 07/20/06 Thu | Singleton, T 9035016/203 | 0.30 | 0.30 | 37.50 | G | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED P. EVANS DEPOSITION MATERIALS FOR J. WOLFSMITH USE. |
| 07/21/06 Fri | Miller, R 9035016/228 | 0.80 | 0.40 | 64.00 | D D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR CONSENT ORDER FOR J. WOLFSMITH; REVIEWED SAME. |
| 07/24/06 Mon | Miller, R 9035016/270 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED DEPOSITION EXHIBITS FOR E. TRUJILLO USE. |
| 07/24/06 Mon | Miller, R 9035016/272 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION REVIEWED AND ORGANIZED DEPOSITION TRANSCRIPTS. |
| 07/25/06 Tue | Miller, R 9035016/273 | 1.00 | 1.00 | 160.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION WORKED ON FILING DEPOSITIONS, DEPOSITION EXHIBITS AND PRODUCTION DOCUMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 07/26/06 Wed | Miller, R 9035016/274 | 0.70 | 0.70 | 112.00 | D D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION ARRANGED FOR COURT REPORTER; WORKED ON GATHERING TRANSCRIPTS FROM COURT REPORTER. |
| 07/26/06 Wed | Miller, R 9035016/276 | 0.80 | 0.80 | 128.00 | D D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVIEWED AND ORGANIZED CASE ROOM; ORGANIZED PRODUCTION DOCUMENTS AND CASE FILES. |
| 07/28/06 Fri | Miller, R 9035016/275 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED TRANSCRIPT FOR J. WOLFSMITH USE. |
| 07/31/06 Mon | Miller, R 9035016/277 | 0.80 | 0.80 | 128.00 | D D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION PREPARED TRANSCRIPTS FOR C. DICKINSON USE; PREPARED TRANSCRIPTS FOR E. TRUJILLO USE. |
| 08/02/06 Wed | Miller, R 9038402/357 | 2.00 | 2.00 | 320.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION WORKED ON GATHERING MATERIALS FOR USE BY MEDIATOR PER C. DICKINSON. |
| 08/03/06 Thu | Miller, R 9038402/358 | 0.80 | 0.80 | 128.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR DOCUMENTS RECEIVED FROM EXPERT PER J. WOLFSMITH. |
| 08/03/06 Thu | Miller, R 9038402/359 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION GATHERED PRODUCTION DOCUMENTS FROM J. WOLFSMITH. |
| 08/03/06 Thu | Miller, R 9038402/360 | 2.20 | 2.20 | 352.00 | D D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION PREPARED BINDER AND CD OF MATERIALS FOR USE BY MEDIATOR PER C. DICKINSON; PREPARED SAME TO BE SHIPPED. |
| 08/04/06 Fri | Miller, R 9038402/361 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION ORGANIZED PLEADINGS AND CORRESPONDENCE FOR FILING. |
| 08/07/06 Mon | Porcayo, J 9038402/539 | 1.50 | 1.50 | 300.00 | D, G D, G D, G | | F F F | 1 2 3 | MATTER:XL/MARSH LITIGATION CREATED A NEW ELECTRONIC DISCOVERY DATABASE AND NAMED IT "PAPER DOCUMENTS"; LOADED IMAGES FROM ENCORE WINN01 TO THE PAPER DOCUMENTS DATABASE; QUALITY CHECKED. |
| 08/08/06 Tue | Cortazar, R 9038402/428 | 4.50 | 4.50 | 540.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED AND ORGANIZED DEPOSITION TRANSCRIPTS FOR FILING AS EXHIBITS PER E. TRUJILLO AND R. MILLER. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 12

EXHIBIT I-1

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 08/08/06 Tue | Miller, R 9038402/417 | 1.00 | 1.00 | 160.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION REVIEWED AND ORGANIZED PRODUCTION DOCUMENTS RECEIVED FROM MARSH. |
| 08/08/06 Tue | Miller, R 9038402/418 | 1.00 | 0.33 | 53.33 | D D D | | F F F | 1 2 3 | MATTER:XL/MARSH LITIGATION REVIEWED AND ORGANIZED DOCUMENTS RECEIVED FROM EXPERT; PREPARED DOCUMENTS RECEIVED FROM EXPERT FOR PRODUCTION; MET WITH R. WARDEN RE SAME. |
| 08/08/06 Tue | Miller, R 9038402/420 | 1.30 | 0.65 | 104.00 | D D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION REVIEWED CASE FILES FOR MATERIALS FOR E. TRUJILLO USE IN SUMMARY JUDGMENT FILINGS; PREPARED SAME FOR E. TRUJILLO USE. |
| 08/09/06 Wed | Miller, R 9038402/421 | 0.80 | 0.40 | 64.00 | D, E D | | F F | 1 2 | MATTER:XL/MARSH LITIGATION MET WITH E. TRUJILLO RE PREPARATION OF SUMMARY JUDGMENT BRIEFS; GATHERED MATERIALS RE SAME. |
| 08/10/06 Thu | Jendo, W 9038402/449 | 2.50 | 2.50 | 500.00 | D, G D, G D, G D, G | | F F F F | 1 2 3 4 | MATTER:XL/MARSH LITIGATION COPIED IMAGE AND TEXT FILES TO NETWORK; LOADED SAME INTO NEW DATABASE, DMCO FILES; RAN BATES CHECK MACRO AND IMAGE MACRO ON SAME; PREPARED AND PROCESSED ELECTRONIC DOCUMENTS FOR PRODUCTION IN PAPER DOCUMENTS AND DMCO FILES DATABASES. |
| 08/10/06 Thu | Love, B 9038402/540 | 1.50 | 1.50 | 412.50 | D D D | | F F F | 1 2 3 | MATTER:XL/MARSH LITIGATION RAN QUERIES FOR SELECTED RESPONSIVE AND NOT PRIVILEGED DOCUMENT PER ATTORNEY SPECIFICATIONS; PREPARED AND PROCESSED DESIGNATED COLLECTION FOR ELECTRONIC DOCUMENT PRODUCTION; COPIED NEW IMAGES AND IMAGE REGISTRATION DATA TO DISKS. |
| 08/10/06 Thu | Miller, R 9038402/422 | 0.50 | 0.50 | 80.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION PREPARED DOCUMENTS FOR E. TRUJILLO USE RE SUMMARY JUDGMENT FILINGS. |
| 08/11/06 Fri | Jendo, W 9038402/450 | 1.00 | 1.00 | 200.00 | G | | F | 1 | MATTER:XL/MARSH LITIGATION RAN BATES CHECK MACRO TO UPDATE FIELDS WITH PRODUCED BATES NUMBERS IN DMCO FILE DATABASE. |
| 08/11/06 Fri | Love, B 9038402/541 | 0.50 | 0.50 | 137.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION RAN UPDATES ON DOCUMENT COLLECTIONS IN PREPARATION FOR ATTORNEY DOCUMENT REVIEW. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/11/06 Fri | Miller, R 9038402 423 | 0.80 | 0.40 | 64.00 | D D | | F F | MATTER:XL/MARSH LITIGATION 1 GATHERED DOCUMENT PRODUCTION FROM B. LOVE; 2 REVIEWED SAME FOR ACCURACY. |
| 08/14/06 Mon | Miller, R 9038402 424 | 0.80 | 0.80 | 128.00 | | | F | MATTER:XL/MARSH LITIGATION 1 REVIEWED CASE FILES FOR SUMMARY JUDGMENT MATERIALS RE PREPARATION OF SAME FOR MEDIATOR PER C. DICKINSON. |
| 08/14/06 Mon | Miller, R 9038402 425 | 0.50 | 0.50 | 80.00 | | | F F | MATTER:XL/MARSH LITIGATION 1 REVIEWED PRODUCTION DOCUMENT CD FOR ACCURACY; 2 COMPARED SAME AGAINST ORIGINAL DISK RECEIVED FROM EXPERT. |
| 08/15/06 Tue | Miller, R 9038402 426 | 2.20 | 2.20 | 352.00 | D D D | | F F F | MATTER:XL/MARSH LITIGATION 1 REVIEWED AND ORGANIZED SUMMARY JUDGMENT FILINGS FOR USE BY MEDIATOR PER C. DICKINSON; 2 PREPARED SAME IN ELECTRONIC FORM AND HARD COPY; 3 PREPARED SAME TO BE SHIPPED TO MEDIATOR. |
| 08/15/06 Tue | Miller, R 9038402 427 | 0.30 | 0.30 | 48.00 | | | F F | MATTER:XL/MARSH LITIGATION 1 PREPARED DEPOSITION TRANSCRIPTS FOR E. TRUJILLO USE; 2 PREPARED SAME. |
| 08/16/06 Wed | Miller, R 9038402 464 | 0.50 | 0.50 | 80.00 | | | F | MATTER:XL/MARSH LITIGATION 1 PREPARED COVER LETTER SENT TO MEDIATOR TO BE SENT TO OPPOSING COUNSEL. |
| 08/17/06 Thu | Miller, R 9038402 466 | 1.00 | 0.50 | 80.00 | D D | | F F | MATTER:XL/MARSH LITIGATION 1 GATHERED DEPOSITION TRANSCRIPTS; 2 PREPARED BINDER OF DEPOSITION TRANSCRIPTS FOR C. DICKINSON AND CASE FILE. |
| 08/18/06 Fri | Love, B 9038402 542 | 1.50 | 1.50 | 412.50 | D D D | | F F F | MATTER:XL/MARSH LITIGATION 1 RAN QUERIES FOR SELECTED RESPONSIVE AND NOT PRIVILEGED DOCUMENT PER ATTORNEY SPECIFICATIONS; 2 PREPARED AND PROCESSED DESIGNATED COLLECTION FOR ELECTRONIC DOCUMENT PRODUCTION; 3 COPIED NEW IMAGES AND IMAGE REGISTRATION DATA TO DISKS. |
| 08/18/06 Fri | Miller, R 9038402 467 | 1.00 | 0.50 | 80.00 | D D | | F F | MATTER:XL/MARSH LITIGATION 1 COORDINATED DOCUMENT PRODUCTION WITH B. LOVE; 2 PREPARED PRODUCTION DOCUMENTS TO BE SHIPPED TO OPPOSING COUNSEL PER J. WOLFSMITH. |
| 08/31/06 Thu | Covarrubias, C 9038402 472 | 1.50 | 1.50 | 180.00 | G | | F | MATTER:XL/MARSH LITIGATION 1 WORKED ON ORGANIZING COURT FILE DOCUMENTS IN CHRONOLOGICAL ORDER. |

– See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/31/06 Thu | Giannakopoulos, E 9038402/506 | 0.50 | 0.50 | 60.00 | | | F 1 | MATTER: XL/MARSH LITIGATION GATHERED AND ORGANIZED DEPOSITION EXCERPTS PER E. TRUJILLO. |
| 08/31/06 Thu | Miller, R 9038402/468 | 0.50 | 0.50 | 80.00 | | | F 1 | MATTER: XL/MARSH LITIGATION PREPARED D. BITTER'S ORIGINAL FILES TO BE SHIPPED TO WINN-DIXIE PER C. DICKINSON. |
| 08/31/06 Thu | Miller, R 9038402/469 | 2.50 | 2.50 | 400.00 | | | F 1 | MATTER: XL/MARSH LITIGATION GATHERED AND PREPARED DEPOSITION EXHIBITS, DEPOSITION EXCERPTS AND PLEADING FOR USE AS EXHIBITS PER E. TRUJILLO. |
| 08/31/06 Thu | Miller, R 9038402/470 | 1.00 | 0.50 | 80.00 | D  D | | F 1  F 2 | MATTER: XL/MARSH LITIGATION REVIEWED MOTION TO STRIKE STEMPEL FOR EXHIBITS; WORKED ON GATHERING EXHIBITS PER J. WOLFSMITH AND E. TRUJILLO. |
| 08/31/06 Thu | Miller, R 9038402/471 | 0.80 | 0.80 | 128.00 | | | F 1 | MATTER: XL/MARSH LITIGATION PREPARED AND ORGANIZED PLEADINGS TO BE ADDED TO COURT FILE AND DATABASE. |
| 09/01/06 Fri | Giannakopoulos, E 9041487/568 | 1.00 | 1.00 | 120.00 | | | F 1 | MATTER: XL/MARSH LITIGATION GATHERED AND PREPARED DEPOSITION EXCERPTS PER E. TRUJILLO. |
| 09/01/06 Fri | Miller, R 9041487/613 | 0.80 | 0.80 | 128.00 | | | F 1 | MATTER: XL/MARSH LITIGATION ORGANIZED CASE FILES. |
| 09/06/06 Wed | Giannakopoulos, E 9041487/672 | 3.00 | 3.00 | 360.00 | | | F 1 | MATTER: XL/MARSH LITIGATION GATHERED, PREPARED, AND ORGANIZED MOTION FOR SUMMARY JUDGMENT EXHIBITS PER J. WOLFSMITH. |
| 09/07/06 Thu | Cortazar, R 9041487/667 | 2.00 | 2.00 | 240.00 | | | F 1 | MATTER: XL/MARSH LITIGATION GATHERED DOCUMENTS REQUESTED BY J. WOLFSMITH. |
| 09/07/06 Thu | Covarrubias, C 9041487/662 | 1.50 | 1.50 | 180.00 | G | | F 1 | MATTER: XL/MARSH LITIGATION WORKED ON UPDATING COURT FILE. |
| 09/07/06 Thu | Giannakopoulos, E 9041487/673 | 1.30 | 1.30 | 156.00 | | | F 1 | MATTER: XL/MARSH LITIGATION GATHERED AND ORGANIZED B. WHITTON AND C. SCHLENKE DEPOSITION TRANSCRIPTS PER J. WOLFSMITH. |
| 09/08/06 Fri | Covarrubias, C 9041487/663 | 1.80 | 1.80 | 216.00 | G | | F 1 | MATTER: XL/MARSH LITIGATION WORKED ON UPDATING COURT FILE INCLUDING REVIEW AND ORGANIZATION OF COURT DOCUMENTS. |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/08/06 Fri | Giannakopoulos, E 9041487674 | 1.00 | 1.00 | 120.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>ORGANIZED HARD COPIES OF PLEADINGS REQUESTED PER C. DICKINSON FOR EXPERT'S USE. |
| 09/11/06 Mon | Giannakopoulos, E 9041487675 | 3.50 | 3.50 | 420.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>GATHERED AND PREPARED DEPOSITION EXCERPTS FOR INCLUSION AS EXHIBITS TO MEDIATION STATEMENT PER E. TRUJILLO. |
| 09/11/06 Mon | Miller, R 9041487646 | 4.00 | 4.00 | 640.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED CASE FILES FOR EXHIBITS FOR USE IN MEDIATION STATEMENT PER E. TRUJILLO, AND GATHERED AND ORGANIZED SAME FOR E. TRUJILLO REVIEW. |
| 09/12/06 Tue | Covarrubias, C 9041487664 | 0.50 | 0.50 | 60.00 | G | | F | 1 | MATTER:XL/MARSH LITIGATION<br>WORKED ON REVIEWING AND ORGANIZING COURT DOCUMENTS. |
| 09/12/06 Tue | Giannakopoulos, E 9041487676 | 0.50 | 0.50 | 60.00 | | | F<br>F | 1<br>2 | MATTER:XL/MARSH LITIGATION<br>PREPARED COURT FILE INDEX PER J. WOLFSMITH;<br>REQUESTED DOCKET SHEET FOR SAME. |
| 09/12/06 Tue | Giannakopoulos, E 9041487677 | 2.00 | 2.00 | 240.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>ORGANIZED DEPOSITION EXCERPT EXHIBITS FOR BINDING AND FILING PER E.TRUJILLO. |
| 09/12/06 Tue | Miller, R 9041487644 | 4.50 | 4.00 | 640.00 | | 1.00<br>1.50<br>1.00<br>0.50 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER:XL/MARSH LITIGATION<br>GATHERED MEDIATION EXHIBITS FOR USE IN MEDIATION STATEMENT(1.0);<br>PREPARED AND UPDATED INDEX OF MEDIATION EXHIBITS(1.5);<br>PREPARED EXHIBITS AND DEPOSITION EXCERPTS TO BE ORGANIZED ELECTRONICALLY FOR USE BY MEDIATOR (1.0);<br>PREPARED MEDIATION STATEMENT AND EXHIBITS TO BE SHIPPED TO OPPOSING COUNSEL AND MEDIATOR (.50). |
| 09/12/06 Tue | Miller, R 9041487645 | 0.80 | 0.80 | 128.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>REVIEWED DEPOSITION FILES FOR TRANSCRIPTS AND EXHIBITS FOR J. WOLFSMITH FILE. |
| 09/13/06 Wed | Cortazar, R 9041487668 | 2.50 | 2.50 | 300.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>GATHERED AND PREPARED FILES FOR J. WOLFSMITH USE PER R. MILLER. |
| 09/13/06 Wed | Covarrubias, C 9041487665 | 1.00 | 1.00 | 120.00 | G | | F | 1 | MATTER:XL/MARSH LITIGATION<br>WORKED ON REVIEWING AND ORGANIZING COURT DOCUMENTS. |
| 09/13/06 Wed | Miller, R 9041487661 | 1.50 | 1.50 | 240.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION<br>ORGANIZED DEPOSITIONS TRANSCRIPTS, EXHIBITS, AND PLEADINGS FOR J. WOLFSMITH USE. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/14/06 Thu | Covarrubias, C 9041487 666 | 1.50 | 1.50 | 180.00 | G | | F 1 | MATTER:XL/MARSH LITIGATION UPDATED COURT FILE. |
| 09/21/06 Thu | Giannakopoulos, E 9041487 733 | 1.30 | 1.30 | 156.00 | | | F 1 | MATTER:XL/MARSH LITIGATION PREPARED DEPOSITION EXCERPTS FOR E. TRUJILLO PER R. MILLER. |
| 09/22/06 Fri | Miller, R 9041487 731 | 1.00 | 1.00 | 160.00 | | | F 1 | MATTER:XL/MARSH LITIGATION PREPARED ADDITIONAL BINDER OF MEDIATION MATERIALS FOR D. BITTER PER C. DICKINSON, AND UPDATED BINDERS WITH ADDITIONAL INFORMATION. |
| 09/26/06 Tue | Miller, R 9041487 732 | 0.30 | 0.30 | 48.00 | | | F 1 | MATTER:XL/MARSH LITIGATION PREPARED TRANSCRIPT FOR E. TRUJILLO USE. |
| 09/27/06 Wed | Giannakopoulos, E 9041487 734 | 1.00 | 1.00 | 120.00 | | | F 1 | MATTER:XL/MARSH LITIGATION GATHERED DEPOSITION EXHIBITS PER C. DICKINSON. |
| 09/28/06 Thu | Giannakopoulos, E 9041487 735 | 1.30 | 1.30 | 156.00 | | | F 1 | MATTER:XL/MARSH LITIGATION REORGANIZED PRODUCTION DOCUMENTS PREVIOUSLY USED FOR PLEADINGS AND WITNESS FILES PER R. MILLER. |
| | | | 166.28 | $25,055.83 | | | | |

Total
Number of Entries:      103

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 11 of 12

EXHIBIT I-1
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Jenner & Block

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Cortazar, R | 44.00 | 5,280.00 | 0.00 | 0.00 | 44.00 | 5,280.00 | 0.00 | 0.00 | 44.00 | 5,280.00 |
| Covarrubias, C | 7.80 | 936.00 | 0.00 | 0.00 | 7.80 | 936.00 | 0.00 | 0.00 | 7.80 | 936.00 |
| Giannakopoulos, E | 40.50 | 4,860.00 | 0.00 | 0.00 | 40.50 | 4,860.00 | 0.00 | 0.00 | 40.50 | 4,860.00 |
| Jendo, W | 3.50 | 700.00 | 0.00 | 0.00 | 3.50 | 700.00 | 0.00 | 0.00 | 3.50 | 700.00 |
| Love, B | 15.50 | 4,262.50 | 1.80 | 495.00 | 17.30 | 4,757.50 | 1.20 | 330.00 | 16.70 | 4,592.50 |
| Miller, R | 47.80 | 7,648.00 | 7.70 | 1,232.00 | 55.50 | 8,880.00 | 3.68 | 589.33 | 51.48 | 8,237.33 |
| Porcayo, J | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 | 0.00 | 0.00 | 1.50 | 300.00 |
| Ruddy, M | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Singleton, T | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 |
| | 161.40 | $24,136.50 | 9.50 | $1,727.00 | 170.90 | $25,863.50 | 4.88 | $919.33 | 166.28 | $25,055.83 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| XL/MARSH LITIGATION | 161.40 | 24,136.50 | 9.50 | 1,727.00 | 170.90 | 25,863.50 | 4.88 | 919.33 | 166.28 | 25,055.83 |
| | 161.40 | $24,136.50 | 9.50 | $1,727.00 | 170.90 | $25,863.50 | 4.88 | $919.33 | 166.28 | $25,055.83 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY FEE EXAMINER

EXHIBIT I-1  PAGE 12 of 12

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 4.93 | 2,392.67 |
| Trujillo, E | 9.25 | 3,006.25 |
| Wolfsmith, J | 0.20 | 84.00 |
| | 14.38 | $5,482.92 |

EXHIBIT I-2  PAGE 1 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/01/06 Thu | Trujillo, E 9032004/18 | 0.40 | 0.40 | 130.00 | | | F 1 | MATTER: XL/MARSH LITIGATION COMPILED LIST OF ATTORNEYS INVOLVED IN WINN-DIXIE (IN RELATION TO PRIVILEGE LOG). |
| 06/06/06 Tue | Trujillo, E 9032004/37 | 1.20 | 1.20 | 390.00 | D | | F 1 | MATTER: XL/MARSH LITIGATION DRAFTED CERTIFICATE OF SERVICE OF DISCOVERY OF WINN-DIXIE'S OBJECTIONS TO XL'S NOTICE OF DEPOSITION OF GLENN RAND, ARRANGED FOR ELECTRONIC FILING OF THE CERTIFICATE AND FOR SERVICE OF THE OBJECTIONS ON OPPOSING COUNSEL. |
| 06/06/06 Tue | Trujillo, E 9032004/38 | 1.20 | 1.20 | 390.00 | D | | F 1 | MATTER: XL/MARSH LITIGATION ARRANGED FOR ELECTRONIC FILING OF MOTION FOR SUBSTITUTION OF COUNSEL AND ACCOMPANYING EXHIBIT AND ARRANGED FOR SERVICE OF THE MOTION/EXHIBIT ON OPPOSING COUNSEL. |
| 06/21/06 Wed | Trujillo, E 9032004/77 | 0.50 | 0.50 | 162.50 | | | F 1 | MATTER: XL/MARSH LITIGATION DRAFTED CERTIFICATE OF SERVICE OF DISCOVERY AND FILED IT ELECTRONICALLY WITH THE COURT. |
| 06/21/06 Wed | Trujillo, E 9032004/78 | 0.70 | 0.35 | 113.75 | D D | | F 1 F 2 | MATTER: XL/MARSH LITIGATION REVIEWED NOTICE OF DEPOSITION OF NEAL CASON AND ATTACHED EXHIBITS; SERVED OPPOSING COUNSEL. |
| 06/22/06 Thu | Trujillo, E 9032004/80 | 0.20 | 0.20 | 65.00 | | | F 1 | MATTER: XL/MARSH LITIGATION DRAFTED AND ELECTRONICALLY FILED CERTIFICATE OF SERVICE OF DISCOVERY. |
| 06/22/06 Thu | Trujillo, E 9032004/81 | 0.20 | 0.20 | 65.00 | | | F 1 | MATTER: XL/MARSH LITIGATION REVISED NOTICE OF DEPOSITION OF NEAL CASON AND SERVED OPPOSING COUNSEL WITH AMENDED NOTICE OF DEPOSITION. |
| 07/08/06 Sat | Wolfsmith, J 9035016/294 | 0.20 | 0.20 | 84.00 | | | F 1 | MATTER: XL/MARSH LITIGATION WORKED ON SCHEDULING OF CONTINUED DEPOSITION OF J. STEMPEL. |
| 07/25/06 Tue | Dickinson, C 9035016/235 | 1.00 | 1.00 | 485.00 | | | F 1 | MATTER: XL/MARSH LITIGATION WORKED ON MEDIATION SCHEDULING AND ARRANGEMENTS. |
| 07/27/06 Thu | Dickinson, C 9035016/238 | 0.50 | 0.50 | 242.50 | | | F 1 | MATTER: XL/MARSH LITIGATION WORKED ON MEDIATION SCHEDULING AND ARRANGEMENTS. |
| 08/03/06 Thu | Dickinson, C 9038402/353 | 1.00 | 0.33 | 161.67 | D D D, C | | 1 2 3 | MATTER: XL/MARSH LITIGATION SUPERVISED COLLECTION AND PREPARATION OF MATERIALS FOR SUBMISSION TO MEDIATOR, INCLUDING OFFICE CONFERENCES WITH R. MILLER AND PREPARATION OF CORRESPONDENCE RE SAME. |

~ See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 2 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/10/06 Thu | Dickinson, C 9038402/367 | 0.90 | 0.90 | 436.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION SUPERVISED FILING OF SUMMARY JUDGMENT MOTION PAPERS. |
| 08/10/06 Thu | Trujillo, E 9038402/398 | 0.40 | 0.40 | 130.00 | | | F | 1 | MATTER: XL/MARSH LITIGATION PREPARED MATERIALS TO SEND TO JUDGE AS COURTESY COPIES. |
| 08/10/06 Thu | Trujillo, E 9038402/399 | 0.40 | 0.40 | 130.00 | | | F 1 F 2 | MATTER: XL/MARSH LITIGATION PREPARED INSTRUCTIONS TO DOCKETING DEPARTMENT FOR ELECTRONIC FILING OF MOTION FOR SUMMARY JUDGMENT AND RELATED DOCUMENTS AND EXHIBITS; SENT FILING REQUEST. |
| 08/14/06 Mon | Dickinson, C 9038402/413 | 0.50 | 0.50 | 242.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION WORKED ON CASE SCHEDULING AND PLANNING. |
| 08/15/06 Tue | Dickinson, C 9038402/441 | 0.50 | 0.50 | 242.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION SUPERVISED PREPARATION OF SUMMARY JUDGMENT MOTION PAPERS FOR SUBMISSION TO MEDIATOR. |
| 08/25/06 Fri | Dickinson, C 9038402/477 | 0.50 | 0.50 | 242.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION WORKED ON MEDIATION ARRANGEMENTS AND SCHEDULING. |
| 09/01/06 Fri | Trujillo, E 9041487/573 | 0.20 | 0.20 | 65.00 | | | F | 1 | MATTER: XL/MARSH LITIGATION DRAFTED INDEX OF EXHIBITS IN SUPPORT OF MOTION TO STRIKE STEMPEL'S EXPERT REPORT AND TESTIMONY. |
| 09/01/06 Fri | Trujillo, E 9041487/575 | 0.30 | 0.30 | 97.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION ORGANIZED EXHIBITS IN SUPPORT OF MOTION TO STRIKE STEMPEL'S EXPERT REPORT AND TESTIMONY. |
| 09/01/06 Fri | Trujillo, E 9041487/576 | 0.30 | 0.30 | 97.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION ORGANIZED EXHIBITS IN SUPPORT OF BRIEF IN OPPOSITION TO XL'S MOTION FOR SUMMARY JUDGMENT. |
| 09/08/06 Fri | Dickinson, C 9041487/590 | 0.70 | 0.70 | 339.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION COMPILED, REVIEWED AND ORGANIZED MOTION PAPERS FOR SUBMISSION TO MEDIATOR. |
| 09/11/06 Mon | Trujillo, E 9041487/625 | 0.60 | 0.60 | 195.00 | | | F | 1 | MATTER: XL/MARSH LITIGATION COMPILED LIST OF EXHIBITS FOR MEDIATION STATEMENT AND DRAFTED EMAIL TO PARALEGAL RE SAME. |
| 09/12/06 Tue | Trujillo, E 9041487/638 | 0.90 | 0.90 | 292.50 | | | F | 1 | MATTER: XL/MARSH LITIGATION ORGANIZED HARD COPIES OF EXHIBITS ACCORDING TO NEW NUMBERING SCHEME AND DELIVERED TO J. WOLFSMITH FOR REVIEW. |

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 3 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/12/06 Tue | Trujillo, E 9041487.640 | 1.80 | 1.80 | 585.00 | | | F 1 | MATTER:XL/MARSH LITIGATION <br> REVISED CITATIONS TO EXHIBITS IN MEDIATION STATEMENT TO REFLECT NEW NUMBERING SCHEME. |
| 09/22/06 Fri | Trujillo, E 9041487.698 | 0.10 | 0.10 | 32.50 | | | F 1 | MATTER:XL/MARSH LITIGATION <br> DRAFTED INDEX OF EXHIBITS IN SUPPORT OF REPLY BRIEF. |
| 09/22/06 Fri | Trujillo, E 9041487.703 | 0.10 | 0.10 | 32.50 | | | F 1 | MATTER:XL/MARSH LITIGATION <br> SENT WINN-DIXIE'S ADDITIONAL SUMMARY JUDGMENT SUBMISSION TO MEDIATOR VIA EMAIL. |
| 09/22/06 Fri | Trujillo, E 9041487.705 | 0.10 | 0.10 | 32.50 | | | F 1 | MATTER:XL/MARSH LITIGATION <br> CONFERRED WITH DOCKETING DEPARTMENT RE ELECTRONIC FILING OF REPLY BRIEF AND RELATED DOCUMENTS. |
| | | | 14.38 | $5,482.92 | | | | |

Total
Number of Entries:     27

~  See the last page of exhibit for explanation

EXHIBIT I-2  PAGE 4 of 5

EXHIBIT I-2
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Jenner & Block

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dickinson, C | 4.60 | 2,231.00 | 1.00 | 485.00 | 5.60 | 2,716.00 | 0.33 | 161.67 | 4.93 | 2,392.67 |
| Trujillo, E | 8.90 | 2,892.50 | 0.70 | 227.50 | 9.60 | 3,120.00 | 0.35 | 113.75 | 9.25 | 3,006.25 |
| Wolfsmith, J | 0.20 | 84.00 | 0.00 | 0.00 | 0.20 | 84.00 | 0.00 | 0.00 | 0.20 | 84.00 |
| | 13.70 | $5,207.50 | 1.70 | $712.50 | 15.40 | $5,920.00 | 0.68 | $275.42 | 14.38 | $5,482.92 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| XL/MARSH LITIGATION | 13.70 | 5,207.50 | 1.70 | 712.50 | 15.40 | 5,920.00 | 0.68 | 275.42 | 14.38 | 5,482.92 |
| | 13.70 | $5,207.50 | 1.70 | $712.50 | 15.40 | $5,920.00 | 0.68 | $275.42 | 14.38 | $5,482.92 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    ALLOCATED BY FEE EXAMINER

EXHIBIT I-2  PAGE 5 of 5

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 1.00 | 485.00 |
| Trujillo, E | 64.80 | 21,060.00 |
| Wolfsmith, J | 7.00 | 2,940.00 |
| | 72.80 | $24,485.00 |

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| | | | INFORMATIONAL | | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/15/06 Thu | Trujillo, E 9032004/54 | 0.60 | 0.60 | 195.00 | | | F 1 | MATTER:XL/MARSH LITIGATION RESEARCHED REQUIREMENTS FOR MOTIONS FOR SUMMARY JUDGMENT AND STATEMENTS OF UNDISPUTED FACTS. |
| 07/10/06 Mon | Trujillo, E 9035016/191 | 4.50 | 4.50 | 1,462.50 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON EXTRINSIC EVIDENCE AND REFORMATION. |
| 07/11/06 Tue | Trujillo, E 9035016/192 | 5.00 | 5.00 | 1,625.00 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED ADDITIONAL RESEARCH ON REFORMATION (BOTH FLORIDA AND GEORGIA LAW), EXTRINSIC EVIDENCE, AND BREACH OF CONTRACT. |
| 07/12/06 Wed | Trujillo, E 9035016/195 | 3.20 | 3.20 | 1,040.00 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH RE EXTRINSIC EVIDENCE, CONTRACT LAW AND SUMMARY JUDGMENT ISSUES. |
| 07/13/06 Thu | Trujillo, E 9035016/197 | 2.00 | 2.00 | 650.00 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON CONTRACT LAW AND INCORPORATION BY REFERENCE. |
| 07/14/06 Fri | Trujillo, E 9035016/199 | 0.40 | 0.40 | 130.00 | | | F 1 | MATTER:XL/MARSH LITIGATION RESEARCHED THE PLAIN MEANING OF "UNDERLYING" AND "BASED ON." |
| 07/17/06 Mon | Trujillo, E 9035016/211 | 1.50 | 1.50 | 487.50 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON CONTRACT INTERPRETATION LAW IN GEORGIA. |
| 07/23/06 Sun | Trujillo, E 9035016/222 | 1.20 | 1.20 | 390.00 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON CONTRACT INTERPRETATION AND CUSTOM AND USAGE. |
| 07/26/06 Wed | Trujillo, E 9035016/248 | 3.30 | 3.30 | 1,072.50 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON DAUBERT AND FEDERAL RULE OF EVIDENCE 702 FOR MOTION TO STRIKE EXPERT'S TESTIMONY. |
| 07/27/06 Thu | Trujillo, E 9035016/252 | 1.30 | 1.30 | 422.50 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON ADDITIONAL RESEARCH FOR MOTION TO STRIKE (PROPER SCOPE OF EXPERT TESTIMONY). |
| 07/28/06 Fri | Trujillo, E 9035016/257 | 0.30 | 0.30 | 97.50 | | | F 1 | MATTER:XL/MARSH LITIGATION CONDUCTED ADDITIONAL RESEARCH FOR MOTION TO STRIKE. |
| 07/28/06 Fri | Wolfsmith, J 9035016/311 | 4.90 | 4.90 | 2,058.00 | | | F 1 | MATTER:XL/MARSH LITIGATION WORKED ON MOTION TO STRIKE TESTIMONY OF J. STEMPEL, INCLUDING REVIEW OF STEMPEL REPORT AND TESTIMONY AND LEGAL RESEARCH RE LAW PROFESSORS AS EXPERT WITNESSES. |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/29/06 Sat | Trujillo, E 9035016/259 | 1.80 | 1.80 | 585.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION RESEARCHED CITATION TO UNPUBLISHED OPINIONS. |
| 07/29/06 Sat | Trujillo, E 9035016/260 | 2.50 | 2.50 | 812.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH FOR MOTION TO STRIKE (EXPERT'S QUALIFICATIONS). |
| 07/30/06 Sun | Trujillo, E 9035016/262 | 2.90 | 2.90 | 942.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED ADDITIONAL RESEARCH FOR MOTION TO STRIKE (WHETHER AN EXPERT MAY TESTIFY TO LEGAL CONCLUSIONS). |
| 07/31/06 Mon | Trujillo, E 9035016/278 | 5.10 | 5.10 | 1,657.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON THE PROPER SCOPE OF AN EXPERT'S TESTIMONY (FOR MOTION TO STRIKE EXPERT'S REPORT AND TESTIMONY). |
| 07/31/06 Mon | Trujillo, E 9035016/279 | 7.10 | 7.10 | 2,307.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONTINUED DRAFTING MEMORANDUM IN SUPPORT OF MOTION TO STRIKE EXPERT'S TESTIMONY (SECTIONS ON FEDERAL RULE OF EVIDENCE 702, LACK OF QUALIFICATIONS, FAILURE TO ASSIST TRIER OF FACT AND FEDERAL RULE OF EVIDENCE 403). |
| 08/01/06 Tue | Trujillo, E 9038402/339 | 2.00 | 2.00 | 650.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON RULE 403 AND PROPER SCOPE OF EXPERT'S TESTIMONY FOR MOTION TO STRIKE. |
| 08/02/06 Wed | Dickinson, C 9038402/335 | 1.00 | 1.00 | 485.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED LEGAL RESEARCH RE EXPERT LICENSING, COMPETENCY AND QUALIFICATIONS, AND APPLICABILITY OF GEORGIA STATUTE RE SAME TO FEDERAL COURT ACTION VIA FEDERAL RULES OF EVIDENCE. |
| 08/02/06 Wed | Trujillo, E 9038402/342 | 1.50 | 1.50 | 487.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON CONTRACT INTERPRETATION FOR BRIEF IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT. |
| 08/10/06 Thu | Trujillo, E 9038402/402 | 2.10 | 2.10 | 682.50 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH FOR ADDITIONAL CASES TO SUPPORT MOTION TO STRIKE TESTIMONY OF PETER EVANS. |
| 08/15/06 Tue | Trujillo, E 9038402/432 | 2.20 | 2.20 | 715.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON REFORMATION OF CONTRACTS IN FLORIDA. |
| 08/17/06 Thu | Trujillo, E 9038402/435 | 1.60 | 1.60 | 520.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED RESEARCH ON GEORGIA LAW RE REFORMATION OF CONTRACTS. |
| 08/23/06 Wed | Wolfsmith, J 9038402/529 | 0.80 | 0.80 | 336.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION CONDUCTED LEGAL RESEARCH RE MOTION TO STRIKE STEMPEL. |

~ See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: XL/MARSH LITIGATION |
| 08/28/06 Mon | Trujillo, E 9038402/488 | 2.00 | 2.00 | 650.00 | | | F 1 | CONDUCTED RESEARCH OF GEORGIA AND FLORIDA LAW RE REFORMATION OF CONTRACTS. |
| | | | | | | | | MATTER: XL/MARSH LITIGATION |
| 09/07/06 Thu | Trujillo, E 9041487/605 | 1.50 | 1.50 | 487.50 | | | F 1 | CONDUCTED RESEARCH ON WHETHER ANY 11TH CIRCUIT OR NORTHERN DISTRICT OF GEORGIA CASES DISCUSS THE DEFINITION OF THE TERM "ATTACH." |
| | | | | | | | | MATTER: XL/MARSH LITIGATION |
| 09/19/06 Tue | Trujillo, E 9041487/687 | 3.10 | 3.10 | 1,007.50 | | | F 1 | CONDUCTED RESEARCH ON THE STATUTORY RATE OF PREJUDGMENT INTEREST APPLICABLE TO AN INSURANCE CLAIM UNDER FLORIDA AND GEORGIA LAW. |
| | | | | | | | | MATTER: XL/MARSH LITIGATION |
| 09/20/06 Wed | Trujillo, E 9041487/690 | 6.10 | 6.10 | 1,982.50 | | | F 1 | CONDUCTED RESEARCH ON STATUTORY RATES OF PREJUDGMENT INTEREST IN FLORIDA AND GEORGIA AND ON ISSUES OF WHETHER A FEDERAL COURT SITTING IN DIVERSITY IS BOUND BY STATE LAW ON THOSE RATES AND WHETHER THE INTEREST RUNS FROM THE DATE OF THE BREACH/LOSS. |
| | | | | | | | | MATTER: XL/MARSH LITIGATION |
| 09/20/06 Wed | Wolfsmith, J 9041487/746 | 1.30 | 1.30 | 546.00 | | | F 1 | LEGAL RESEARCHED ABILITY TO RECOVER PREJUDGMENT INTEREST AND SUMMARIZED SAME FOR C. DICKINSON. |
| | | | 72.80 | $24,485.00 | | | | |

Total
Number of Entries:    29

~  See the last page of exhibit for explanation

EXHIBIT J
LEGAL RESEARCH
Jenner & Block

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dickinson, C | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 |
| Trujillo, E | 64.80 | 21,060.00 | 0.00 | 0.00 | 64.80 | 21,060.00 | 0.00 | 0.00 | 64.80 | 21,060.00 |
| Wolfsmith, J | 7.00 | 2,940.00 | 0.00 | 0.00 | 7.00 | 2,940.00 | 0.00 | 0.00 | 7.00 | 2,940.00 |
| | 72.80 | $24,485.00 | 0.00 | $0.00 | 72.80 | $24,485.00 | 0.00 | $0.00 | 72.80 | $24,485.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| XL/MARSH LITIGATION | 72.80 | 24,485.00 | 0.00 | 0.00 | 72.80 | 24,485.00 | 0.00 | 0.00 | 72.80 | 24,485.00 |
| | 72.80 | $24,485.00 | 0.00 | $0.00 | 72.80 | $24,485.00 | 0.00 | $0.00 | 72.80 | $24,485.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY FEE EXAMINER

EXHIBIT K-1
WORKING TRAVEL
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 4.50 | 2,182.50 |
| Mathias Jr., J | 4.50 | 3,015.00 |
| | 9.00 | $5,197.50 |

EXHIBIT K-1
WORKING TRAVEL
Jenner & Block

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: XL/MARSH LITIGATION |
| 09/25/06 | Dickinson, C | 4.50 | 4.50 | 2,182.50 | F | | F | 1 | TRAVELED TO WASHINGTON, DC AND WORKED EN ROUTE RE MEDIATION PREPARATION. |
| Mon | 9041487 718 | | | | | | | | |
| | | | | | | | | | MATTER: XL/MARSH LITIGATION |
| 09/25/06 | Mathias Jr., J | 5.00 | 4.50 | 3,015.00 | | 0.30 | F | 1 | PREPARED FOR MEDIATION (.30); |
| Mon | 9041487 711 | | | | | 4.50 | F | 2 | TRAVELED TO WASHINGTON, D.C. AND PREPARED FOR MEDIATION EN ROUTE (4.5); |
| | | | | | | 0.20 | F | 3 | CONFERRED WITH C. DICKINSON RE PREPARATION FOR MEDIATION (.20). |
| | | | 9.00 | $5,197.50 | | | | | |

Total
Number of Entries:        2

~  See the last page of exhibit for explanation

EXHIBIT K-1
WORKING TRAVEL
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 4.50 | 2,182.50 | 0.00 | 0.00 | 4.50 | 2,182.50 | 0.00 | 0.00 | 4.50 | 2,182.50 |
| Mathias Jr., J | 4.50 | 3,015.00 | 0.00 | 0.00 | 4.50 | 3,015.00 | 0.00 | 0.00 | 4.50 | 3,015.00 |
| | 9.00 | $5,197.50 | 0.00 | $0.00 | 9.00 | $5,197.50 | 0.00 | $0.00 | 9.00 | $5,197.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| XL/MARSH LITIGATION | 9.00 | 5,197.50 | 0.00 | 0.00 | 9.00 | 5,197.50 | 0.00 | 0.00 | 9.00 | 5,197.50 |
| | 9.00 | $5,197.50 | 0.00 | $0.00 | 9.00 | $5,197.50 | 0.00 | $0.00 | 9.00 | $5,197.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       ALLOCATED BY FEE EXAMINER

EXHIBIT K-2
NONWORKING TRAVEL
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Wolfsmith, J | 8.20 | 3,444.00 |
| | 8.20 | $3,444.00 |

EXHIBIT K-2
NONWORKING TRAVEL
Jenner & Block

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/29/06 Thu | Wolfsmith, J 9032004/154 | 4.20 | 4.20 | 1,764.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION TRAVELED TO ATLANTA RE DEPOSITION OF N. CASON. |
| 06/30/06 Fri | Wolfsmith, J 9032004/158 | 4.00 | 4.00 | 1,680.00 | | | F | 1 | MATTER:XL/MARSH LITIGATION TRAVELED TO CHICAGO RE RETURN FROM DEPOSITION OF N. CASON. |
| | | | 8.20 | $3,444.00 | | | | |

Total
Number of Entries:        2

~  See the last page of exhibit for explanation

EXHIBIT K-2
NONWORKING TRAVEL
Jenner & Block

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Wolfsmith, J | 8.20 | 3,444.00 | 0.00 | 0.00 | 8.20 | 3,444.00 | 0.00 | 0.00 | 8.20 | 3,444.00 |
| | 8.20 | $3,444.00 | 0.00 | $0.00 | 8.20 | $3,444.00 | 0.00 | $0.00 | 8.20 | $3,444.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| XL/MARSH LITIGATION | 8.20 | 3,444.00 | 0.00 | 0.00 | 8.20 | 3,444.00 | 0.00 | 0.00 | 8.20 | 3,444.00 |
| | 8.20 | $3,444.00 | 0.00 | $0.00 | 8.20 | $3,444.00 | 0.00 | $0.00 | 8.20 | $3,444.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     ALLOCATED BY FEE EXAMINER

EXHIBIT L
JENNER & BLOCK RETENTION AND COMPENSATION
Jenner & Block

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dickinson, C | 3.30 | 1,600.50 |
| | 3.30 | $1,600.50 |

EXHIBIT L  PAGE 1 of 3

EXHIBIT L
JENNER & BLOCK RETENTION AND COMPENSATION
Jenner & Block

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:XL/MARSH LITIGATION |
| 06/30/06 Fri | Dickinson, C 9032004/90 | 0.80 | 0.80 | 388.00 | | | F 1 | REVIEWED AND COMMENTED ON J. MATHIAS DRAFT CONTINGENT FEE PROPOSAL. |
| | | | | | | | | MATTER:XL/MARSH LITIGATION |
| 07/14/06 Fri | Dickinson, C 9035016/185 | 1.00 | 1.00 | 485.00 | | | F 1 | WORKED ON PREPARATION OF INTERIM FEE APPLICATION. |
| | | | | | | | | MATTER:XL/MARSH LITIGATION |
| 08/09/06 Wed | Dickinson, C 9038402/375 | 1.50 | 1.50 | 727.50 | | | F 1 | WORKED ON MATTERS RELATING TO INTERIM FEE APPLICATION, INCLUDING EMAIL EXCHANGES WITH K. LAMAINA RE SAME. |
| | | | 3.30 | $1,600.50 | | | | |

Total
Number of Entries:      3

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 3

EXHIBIT L
JENNER & BLOCK RETENTION AND COMPENSATION
Jenner & Block

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dickinson, C | 3.30 | 1,600.50 | 0.00 | 0.00 | 3.30 | 1,600.50 | 0.00 | 0.00 | 3.30 | 1,600.50 |
| | 3.30 | $1,600.50 | 0.00 | $0.00 | 3.30 | $1,600.50 | 0.00 | $0.00 | 3.30 | $1,600.50 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| XL/MARSH LITIGATION | 3.30 | 1,600.50 | 0.00 | 0.00 | 3.30 | 1,600.50 | 0.00 | 0.00 | 3.30 | 1,600.50 |
| | 3.30 | $1,600.50 | | $0.00 | 3.30 | $1,600.50 | 0.00 | $0.00 | 3.30 | $1,600.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      ALLOCATED BY FEE EXAMINER

EXHIBIT L  PAGE 3 of 3

EXHIBIT M

Out-of-Town Travel Expenses

Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/29/06 | 1429 | 1,132.44 | | 1,132.44 | | OUT OF TOWN TRAVEL FOR JPW ON 6/29-30/06 TO ATLANTA, GA - DEPOSITION |
| | | | 274.85 | | 1 | 6/29-30/06: MARRIOTT SUITES, ATLANTA MIDTOWN: ROOM AND TAX |
| | | | 13.99 | | 2 | 6/29-30/06: MARRIOTT SUITES, ATLANTA MIDTOWN: TELEPHONE |
| | | | 698.60 | | 3 | 6/29/06 AIRFARE FROM CHICAGO TO ATLANTA, COACH: 6/30/06 AIRFARE FROM ATLANTA TO CHICAGO, FIRST CLASS [CHARGED ONLY A PORTION OF TICKET TOTALING $1,158.60] |
| | | | 70.00 | | 4 | 6/29/06 SILVER FOX LIMOUSINE: ST. CHARLES, IL TO O'HARE AND O'HARE TO ST. CHARLES, IL [APPEARS THAT ONLY A PORTION OF THE ACTUAL FARE WAS CHARGED TO WINN-DIXIE] |
| | | | 40.00 | | 5 | 6/29/06 YELLOW CAB OF GEORGIA: ATLANTA AIRPORT TO MARRIOTT HOTEL |
| | | | 35.00 | | 6 | TAXI - NO RECEIPT |
| 07/05/06 | 1429 | 714.77 | | 714.77 | | OUT OF TOWN TRAVEL FOR JPW ON 7/5-6/06 TO LAS VEGAS, NV - DEPOSITION |
| | | | 130.64 | | 1 | 7/5-6/06: MANDALAY BAY RESORT & CASINO, LAS VEGAS, NV: ROOM AND TAX |
| | | | 11.99 | | 2 | 7/5-6/06: MANDALAY BAY RESORT & CASINO, LAS VEGAS, NV: HIGH SPEED INTERNET |
| | | | 7.54 | | 3 | 7/5-6/06: MANDALAY BAY RESORT & CASINO, LAS VEGAS, NV: 7/6/06 FDESK BUSINESS CENTER |
| | | | 464.60 | | 4 | 7/5/06 AIRFARE FROM CHICAGO TO LAS VEGAS, COACH: 7/6/06 AIRFARE FROM LAS VEGAS TO CHICAGO, COACH |
| | | | 37.00 | | 5 | 7/5/06 TAXI FROM IBM TO O'HARE |
| | | | 12.00 | | 6 | 7/6/06 TAXI FROM MANDALAY BAY TO 3800 HOWARD HUGHES PKWY |
| | | | 40.00 | | 7 | AIRFARE - SERVICE FEE |
| | | | 11.00 | | 8 | TAXI - NO RECEIPT |
| 07/13/06 | 1429 | 907.47 | | 907.47 | | OUT OF TOWN TRAVEL FOR JPW ON 7/13-14/06 TO LAS VEGAS, NV - DEPOSITION |
| | | | 249.61 | | 1 | 7/13-14/06: CAESARS PALACE, LAS VEGAS, NV: ROOM AND TAX |
| | | | 40.26 | | 2 | 7/13-14/06: CAESARS PALACE, LAS VEGAS, NV: LONG DISTANCE TELEPHONE |
| | | | 464.60 | | 3 | 7/13/06 AIRFARE FROM CHICAGO TO LAS VEGAS, COACH: 7/14/06 AIRFARE FROM LAS VEGAS TO CHICAGO, COACH |
| | | | 70.00 | | 4 | 7/13/06 SILVER FOX LIMOUSINE: ST. CHARLES, IL TO O'HARE AND O'HARE TO ST. CHARLES, IL [APPEARS THAT ONLY A PORTION OF THE ACTUAL FARE WAS CHARGED TO WINN-DIXIE] |
| | | | 10.00 | | 5 | 7/13/06 TAXI FROM AIRPORT TO HOTEL |
| | | | 10.00 | | 6 | 7/13/06 TAXI FROM HOTEL TO 3800 HOWARD HUGHES |
| | | | 9.00 | | 7 | 7/13/06 TAXI FROM 3800 HOWARD HUGHES TO HOTEL |
| | | | 14.00 | | 8 | 7/14/06 TAXI FROM CAESARS PALACE TO AIRPORT |
| | | | 40.00 | | 9 | AIRFARE - SERVICE FEE |
| | | $2,754.68 | | $2,754.68 | | |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document-Related Expenses - Scanning, Color Copying, Bate | | | | | | |
| 03/01/06 | 9901 | 24.48 | | 24.48 | | PHOTOCOPY & RELATED EXPENSES<br>* 227Number of units: 1 |
| 03/22/06 | 9901 | 28.35 | | 28.35 | | PHOTOCOPY & RELATED EXPENSES<br>* 175Number of units: 1 |
| 06/05/06 | 9901 | 311.10 | | 311.10 | | PHOTOCOPY & RELATED EXPENSES: 1.00<br>* 178Number of units: 1 |
| 06/06/06 | 9901 | 3.16 | | 3.16 | | PHOTOCOPY & RELATED EXPENSES<br>* 185Number of units: 4 |
| 06/07/06 | 9901 | 6.32 | | 6.32 | | PHOTOCOPY & RELATED EXPENSES<br>* 191Number of units: 8 |
| 06/19/06 | 9901 | 5.00 | | 5.00 | | PHOTOCOPY & RELATED EXPENSES<br>* 204Number of units: 1 |
| 07/12/06 | 9901 | 0.02 | | 0.02 | | PHOTOCOPY & RELATED EXPENSES<br>* 178Number of units: 1 |
| 07/22/06 | 9901 | 12.00 | | 12.00 | | PHOTOCOPY & RELATED EXPENSES<br>* 226Number of units: 12 |
| 08/08/06 | 9901 | 16.00 | | 16.00 | | PHOTOCOPY & RELATED EXPENSES<br>* 236Number of units: 100 |
| 08/09/06 | 9901 | 0.09 | | 0.09 | | PHOTOCOPY & RELATED EXPENSES: # OF UNITS: 30.00<br>* 248Number of units: 1 |
| 08/11/06 | 9901 | 3.00 | | 3.00 | | PHOTOCOPY & RELATED EXPENSES<br>* 261Number of units: 3 |
| 08/14/06 | 9901 | 1.00 | | 1.00 | | PHOTOCOPY & RELATED EXPENSES<br>* 264Number of units: 1 |
| 08/18/06 | 9901 | 0.75 | | 0.75 | | PHOTOCOPY & RELATED EXPENSES: # OF UNITS: 30.00<br>* 272Number of units: 1 |
| 08/22/06 | 9901 | 48.87 | | 48.87 | | PHOTOCOPY & RELATED EXPENSES<br>* 279Number of units: 543 |
| 08/30/06 | 9901 | 17.91 | | 17.91 | | PHOTOCOPY & RELATED EXPENSES<br>* 228Number of units: 1 |
| 09/05/06 | 9901 | 74.50 | | 74.50 | | PHOTOCOPY & RELATED EXPENSES<br>* 205Number of units: 1 |
| 09/13/06 | 9901 | 67.45 | | 67.45 | | PHOTOCOPY & RELATED EXPENSES<br>* 217Number of units: 1 |
| 09/14/06 | 9901 | 87.68 | | 87.68 | | PHOTOCOPY & RELATED EXPENSES<br>* 220Number of units: 1 |
| 09/19/06 | 9901 | 66.88 | | 66.88 | | PHOTOCOPY & RELATED EXPENSES<br>* 225Number of units: 418 |
| 09/25/06 | 9901 | 12.64 | | 12.64 | | PHOTOCOPY & RELATED EXPENSES<br>* 238Number of units: 79 |
| | | 787.20 | | 787.20 | | |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Internal Photocopying and Printing ($0.09 per page) | | | | | | |
| 03/23/06 | 9901 | 111.69 | | 111.69 | | PHOTOCOPY EXPENSE<br>* 176Number of units: 1 |
| 06/01/06 | 9901 | 1.08 | | 1.08 | | PHOTOCOPY-NQUE<br>* 168Number of units: 12 |
| 06/02/06 | 9901 | 16.83 | | 16.83 | | PHOTOCOPY-NQUE<br>* 173Number of units: 187 |
| 06/03/06 | 9901 | 2.34 | | 2.34 | | PHOTOCOPY-NQUE<br>* 174Number of units: 26 |
| 06/04/06 | 9901 | 1.35 | | 1.35 | | PHOTOCOPY-NQUE<br>* 175Number of units: 15 |
| 06/05/06 | 9901 | 39.51 | | 39.51 | | NETWORK PRINTING<br>* 179Number of units: 439 |
| 06/05/06 | 9901 | 12.60 | | 12.60 | | PHOTOCOPY-NQUE<br>* 180Number of units: 140 |
| 06/06/06 | 9901 | 33.75 | | 33.75 | | NETWORK PRINTING<br>* 186Number of units: 375 |
| 06/06/06 | 9901 | 5.85 | | 5.85 | | PHOTOCOPY-NQUE<br>* 187Number of units: 65 |
| 06/08/06 | 9901 | 75.60 | | 75.60 | | PHOTOCOPY-NQUE<br>* 197Number of units: 840 |
| 06/09/06 | 9901 | 77.67 | | 77.67 | | PHOTOCOPY-NQUE<br>* 198Number of units: 863 |
| 06/12/06 | 9901 | 10.53 | | 10.53 | | PHOTOCOPY-NQUE<br>* 200Number of units: 117 |
| 06/13/06 | 9901 | 35.28 | | 35.28 | | PHOTOCOPY-NQUE<br>* 201Number of units: 392 |
| 06/16/06 | 9901 | 0.45 | | 0.45 | | PHOTOCOPY-NQUE<br>* 203Number of units: 5 |
| 06/19/06 | 9901 | 22.77 | | 22.77 | | PHOTOCOPY-NQUE<br>* 205Number of units: 253 |
| 06/20/06 | 9901 | 29.52 | | 29.52 | | PHOTOCOPY-NQUE<br>* 206Number of units: 328 |
| 06/22/06 | 9901 | 7.47 | | 7.47 | | PHOTOCOPY-NQUE<br>* 209Number of units: 83 |
| 06/28/06 | 9901 | 118.53 | | 118.53 | | PHOTOCOPY-NQUE<br>* 220Number of units: 1317 |
| 06/30/06 | 9901 | 2.97 | | 2.97 | | NETWORK PRINTING<br>* 221Number of units: 33 |
| 06/30/06 | 9901 | 101.52 | | 101.52 | | PHOTOCOPY-NQUE<br>* 222Number of units: 1128 |
| 07/02/06 | 9901 | 108.00 | | 108.00 | | PHOTOCOPY-NQUE<br>* 164Number of units: 1200 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/05/06 | 9901 | 23.22 | | 23.22 | | PHOTOCOPY-NQUE<br>*  166Number of units: 258 |
| 07/06/06 | 9901 | 0.54 | | 0.54 | | PHOTOCOPY-NQUE<br>*  169Number of units: 6 |
| 07/11/06 | 9901 | 20.97 | | 20.97 | | PHOTOCOPY-NQUE<br>*  177Number of units: 233 |
| 07/12/06 | 9901 | 4.86 | | 4.86 | | PHOTOCOPY-NQUE<br>*  179Number of units: 54 |
| 07/14/06 | 9901 | 16.38 | | 16.38 | | PHOTOCOPY-NQUE<br>*  181Number of units: 182 |
| 07/17/06 | 9901 | 4.14 | | 4.14 | | PHOTOCOPY-NQUE<br>*  182Number of units: 46 |
| 07/18/06 | 9901 | 121.77 | | 121.77 | | PHOTOCOPY-NQUE<br>*  185Number of units: 1353 |
| 07/18/06 | 9901 | 8.55 | | 8.55 | | NETWORK PRINTING<br>*  228Number of units: 95 |
| 07/19/06 | 9901 | 9.09 | | 9.09 | | PHOTOCOPY-NQUE<br>*  189Number of units: 101 |
| 07/20/06 | 9901 | 79.20 | | 79.20 | | PHOTOCOPY-NQUE<br>*  190Number of units: 880 |
| 07/20/06 | 9901 | 2.97 | | 2.97 | | NETWORK PRINTING<br>*  229Number of units: 33 |
| 07/24/06 | 9901 | 1.62 | | 1.62 | | NETWORK PRINTING<br>*  242Number of units: 18 |
| 07/24/06 | 9901 | 2.16 | | 2.16 | | PHOTOCOPY-NQUE<br>*  243Number of units: 24 |
| 07/25/06 | 9901 | 58.14 | | 58.14 | | PHOTOCOPY-NQUE<br>*  244Number of units: 646 |
| 07/26/06 | 9901 | 0.27 | | 0.27 | | PHOTOCOPY-NQUE<br>*  245Number of units: 3 |
| 07/28/06 | 9901 | 24.66 | | 24.66 | | PHOTOCOPY-NQUE<br>*  246Number of units: 274 |
| 07/31/06 | 9901 | 12.69 | | 12.69 | | NETWORK PRINTING<br>*  247Number of units: 141 |
| 08/02/06 | 9901 | 39.06 | | 39.06 | | NETWORK PRINTING<br>*  228Number of units: 434 |
| 08/02/06 | 9901 | 5.49 | | 5.49 | | PHOTOCOPY-NQUE<br>*  229Number of units: 61 |
| 08/03/06 | 9901 | 3.69 | | 3.69 | | NETWORK PRINTING<br>*  232Number of units: 41 |
| 08/03/06 | 9901 | 6.84 | | 6.84 | | PHOTOCOPY-NQUE<br>*  233Number of units: 76 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/08/06 | 9901 | 216.81 | | 216.81 | | PHOTOCOPY-NQUE |
| | | | | | | * 237Number of units: 2409 |
| 08/09/06 | 9901 | 6.21 | | 6.21 | | NETWORK PRINTING |
| | | | | | | * 249Number of units: 69 |
| 08/09/06 | 9901 | 119.16 | | 119.16 | | PHOTOCOPY-NQUE |
| | | | | | | * 250Number of units: 1324 |
| 08/10/06 | 9901 | 16.74 | | 16.74 | | NETWORK PRINTING |
| | | | | | | * 255Number of units: 186 |
| 08/10/06 | 9901 | 85.59 | | 85.59 | | PHOTOCOPY-NQUE |
| | | | | | | * 256Number of units: 951 |
| 08/11/06 | 9901 | 18.72 | | 18.72 | | PHOTOCOPY-NQUE |
| | | | | | | * 262Number of units: 208 |
| 08/14/06 | 9901 | 24.21 | | 24.21 | | NETWORK PRINTING |
| | | | | | | * 265Number of units: 269 |
| 08/15/06 | 9901 | 61.56 | | 61.56 | | NETWORK PRINTING |
| | | | | | | * 266Number of units: 684 |
| 08/15/06 | 9901 | 11.52 | | 11.52 | | PHOTOCOPY-NQUE |
| | | | | | | * 267Number of units: 128 |
| 08/16/06 | 9901 | 64.26 | | 64.26 | | PHOTOCOPY-NQUE |
| | | | | | | * 268Number of units: 714 |
| 08/17/06 | 9901 | 1.80 | | 1.80 | | PHOTOCOPY-NQUE |
| | | | | | | * 9Number of units: 20 |
| 08/17/06 | 9901 | 9.36 | | 9.36 | | PHOTOCOPY-NQUE |
| | | | | | | * 271Number of units: 104 |
| 08/18/06 | 9901 | 0.36 | | 0.36 | | PHOTOCOPY-NQUE |
| | | | | | | * 273Number of units: 4 |
| 08/21/06 | 9901 | 0.18 | | 0.18 | | PHOTOCOPY-NQUE |
| | | | | | | * 277Number of units: 2 |
| 08/25/06 | 9901 | 8.19 | | 8.19 | | NETWORK PRINTING |
| | | | | | | * 290Number of units: 91 |
| 08/28/06 | 9901 | 6.12 | | 6.12 | | PHOTOCOPY-NQUE |
| | | | | | | * 293Number of units: 68 |
| 08/29/06 | 9902 | 1.98 | | 1.98 | | PHOTOCOPY-NQUE |
| | | | | | | * 11Number of units: 22 |
| 08/30/06 | 9901 | 7.11 | | 7.11 | | NETWORK PRINTING |
| | | | | | | * 294Number of units: 79 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1713945) |
| | | | | | | * 297Number of units: 1 |
| 08/31/06 | 9901 | 0.45 | | 0.45 | | COPY(ID: 1713944) |
| | | | | | | * 298Number of units: 5 |
| 08/31/06 | 9901 | 0.45 | | 0.45 | | COPY(ID: 1713943) |
| | | | | | | * 299Number of units: 5 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1713942)<br>* 300Number of units: 1 |
| 08/31/06 | 9901 | 0.54 | | 0.54 | | COPY(ID: 1713941)<br>* 301Number of units: 6 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1713940)<br>* 302Number of units: 1 |
| 08/31/06 | 9901 | 0.54 | | 0.54 | | COPY(ID: 1713939)<br>* 303Number of units: 6 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1713938)<br>* 304Number of units: 1 |
| 08/31/06 | 9901 | 0.45 | | 0.45 | | COPY(ID: 1713937)<br>* 305Number of units: 5 |
| 08/31/06 | 9901 | 0.45 | | 0.45 | | COPY(ID: 1713936)<br>* 306Number of units: 5 |
| 08/31/06 | 9901 | 0.54 | | 0.54 | | COPY(ID: 1713935)<br>* 307Number of units: 6 |
| 08/31/06 | 9901 | 0.54 | | 0.54 | | COPY(ID: 1713934)<br>* 308Number of units: 6 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1713933)<br>* 309Number of units: 1 |
| 08/31/06 | 9901 | 0.72 | | 0.72 | | COPY(ID: 1714490)<br>* 310Number of units: 8 |
| 08/31/06 | 9901 | 0.45 | | 0.45 | | COPY(ID: 1714489)<br>* 311Number of units: 5 |
| 08/31/06 | 9901 | 0.36 | | 0.36 | | COPY(ID: 1714488)<br>* 312Number of units: 4 |
| 08/31/06 | 9901 | 2.25 | | 2.25 | | PRINT(ID: 1717729)<br>* 313Number of units: 25 |
| 08/31/06 | 9901 | 5.31 | | 5.31 | | COPY(ID: 1714484)<br>* 315Number of units: 59 |
| 08/31/06 | 9901 | 0.45 | | 0.45 | | COPY(ID: 1714480)<br>* 316Number of units: 5 |
| 08/31/06 | 9901 | 4.32 | | 4.32 | | COPY(ID: 1714479)<br>* 317Number of units: 48 |
| 08/31/06 | 9901 | 1.62 | | 1.62 | | COPY(ID: 1714478)<br>* 318Number of units: 18 |
| 08/31/06 | 9901 | 0.18 | | 0.18 | | COPY(ID: 1714477)<br>* 319Number of units: 2 |
| 08/31/06 | 9901 | 1.98 | | 1.98 | | COPY(ID: 1714476)<br>* 320Number of units: 22 |
| 08/31/06 | 9901 | 2.16 | | 2.16 | | COPY(ID: 1714475)<br>* 321Number of units: 24 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/31/06 | 9901 | 1.35 | | 1.35 | | COPY(ID: 1714474)<br>* 322Number of units: 15 |
| 08/31/06 | 9901 | 0.27 | | 0.27 | | COPY(ID: 1714473)<br>* 323Number of units: 3 |
| 08/31/06 | 9901 | 3.24 | | 3.24 | | COPY(ID: 1714472)<br>* 324Number of units: 36 |
| 08/31/06 | 9901 | 1.98 | | 1.98 | | COPY(ID: 1714834)<br>* 325Number of units: 22 |
| 08/31/06 | 9901 | 1.98 | | 1.98 | | COPY(ID: 1714833)<br>* 326Number of units: 22 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716244)<br>* 327Number of units: 1 |
| 08/31/06 | 9901 | 0.54 | | 0.54 | | COPY(ID: 1716243)<br>* 328Number of units: 6 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716242)<br>* 329Number of units: 1 |
| 08/31/06 | 9901 | 1.53 | | 1.53 | | COPY(ID: 1716241)<br>* 330Number of units: 17 |
| 08/31/06 | 9901 | 1.08 | | 1.08 | | COPY(ID: 1716240)<br>* 331Number of units: 12 |
| 08/31/06 | 9901 | 0.45 | | 0.45 | | COPY(ID: 1716440)<br>* 332Number of units: 5 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716439)<br>* 333Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716438)<br>* 334Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716437)<br>* 335Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716436)<br>* 336Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716435)<br>* 337Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716434)<br>* 338Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716433)<br>* 339Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716432)<br>* 340Number of units: 1 |
| 08/31/06 | 9901 | 0.09 | | 0.09 | | COPY(ID: 1716431)<br>* 341Number of units: 1 |
| 09/01/06 | 9901 | 55.53 | | 55.53 | | NETWORK PRINTING<br>* 202Number of units: 617 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/01/06 | 9901 | 92.07 | | 92.07 | | PHOTOCOPY-NQUE<br>* 203Number of units: 1023 |
| 09/01/06 | 9902 | 3.87 | | 3.87 | | PHOTOCOPY-NQUE<br>* 18Number of units: 43 |
| 09/05/06 | 9901 | 2.97 | | 2.97 | | NETWORK PRINTING<br>* 206Number of units: 33 |
| 09/05/06 | 9901 | 15.93 | | 15.93 | | PHOTOCOPY-NQUE<br>* 207Number of units: 177 |
| 09/06/06 | 9901 | 69.21 | | 69.21 | | NETWORK PRINTING<br>* 208Number of units: 769 |
| 09/07/06 | 9901 | 12.42 | | 12.42 | | PHOTOCOPY-NQUE<br>* 209Number of units: 138 |
| 09/08/06 | 9901 | 2.34 | | 2.34 | | PHOTOCOPY-NQUE<br>* 19Number of units: 26 |
| 09/08/06 | 9901 | 24.39 | | 24.39 | | NETWORK PRINTING<br>* 210Number of units: 271 |
| 09/11/06 | 9901 | 49.86 | | 49.86 | | NETWORK PRINTING<br>* 213Number of units: 554 |
| 09/11/06 | 9901 | 155.70 | | 155.70 | | PHOTOCOPY-NQUE<br>* 214Number of units: 1730 |
| 09/11/06 | 9901 | 57.96 | | 57.96 | | PHOTOCOPY-NQUE<br>* 246Number of units: 644 |
| 09/12/06 | 9901 | 55.53 | | 55.53 | | NETWORK PRINTING<br>* 215Number of units: 617 |
| 09/12/06 | 9901 | 334.62 | | 334.62 | | PHOTOCOPY-NQUE<br>* 216Number of units: 3718 |
| 09/12/06 | 9901 | 137.97 | | 137.97 | | PHOTOCOPY-NQUE<br>* 247Number of units: 1533 |
| 09/12/06 | 9902 | 14.31 | | 14.31 | | PHOTOCOPY-NQUE<br>* 22Number of units: 159 |
| 09/13/06 | 9901 | 1.71 | | 1.71 | | NETWORK PRINTING<br>* 218Number of units: 19 |
| 09/13/06 | 9901 | 415.80 | | 415.80 | | PHOTOCOPY-NQUE<br>* 219Number of units: 4620 |
| 09/13/06 | 9901 | 3.87 | | 3.87 | | PHOTOCOPY-NQUE<br>* 248Number of units: 43 |
| 09/14/06 | 9901 | 1.44 | | 1.44 | | PHOTOCOPY-NQUE<br>* 221Number of units: 16 |
| 09/14/06 | 9902 | 1.80 | | 1.80 | | PHOTOCOPY-NQUE<br>* 23Number of units: 20 |
| 09/19/06 | 9901 | 11.97 | | 11.97 | | NETWORK PRINTING<br>* 226Number of units: 133 |

EXHIBIT N
Photocopies
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/19/06 | 9901 | 67.68 | | 67.68 | | PHOTOCOPY-NQUE<br>*  227Number of units: 752 |
| 09/21/06 | 9901 | 6.57 | | 6.57 | | PHOTOCOPY-NQUE<br>*  232Number of units: 73 |
| 09/22/06 | 9901 | 34.29 | | 34.29 | | NETWORK PRINTING<br>*  233Number of units: 381 |
| 09/22/06 | 9901 | 41.94 | | 41.94 | | PHOTOCOPY-NQUE<br>*  234Number of units: 466 |
| 09/24/06 | 9901 | 8.82 | | 8.82 | | NETWORK PRINTING<br>*  235Number of units: 98 |
| 09/26/06 | 9901 | 5.94 | | 5.94 | | PHOTOCOPY-NQUE<br>*  239Number of units: 66 |
| | | 3,645.63 | | 3,645.63 | | |
| | | $4,432.83 | | $4,432.83 | | |

EXHIBIT O
Computer-Assisted Legal Research
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/30/06 | 9901 | 13.23 | | 13.23 | | WESTLAW RESEARCH |
| 07/31/06 | 9901 | 6,924.92 | | 6,924.92 | | LEXIS RESEARCH |
| 07/31/06 | 9901 | 1,809.64 | | 1,809.64 | | WESTLAW RESEARCH |
| 08/31/06 | 9901 | 1,789.05 | | 1,789.05 | | LEXIS RESEARCH |
| 08/31/06 | 9901 | 157.76 | | 157.76 | | WESTLAW RESEARCH |
| 09/30/06 | 9901 | 3,004.58 | | 3,004.58 | | LEXIS RESEARCH |
| 09/30/06 | 9901 | 23.74 | | 23.74 | | WESTLAW RESEARCH |
| | | $13,722.92 | | $13,722.92 | | |

EXHIBIT P
Business Meals (Local)
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/05/06 | 9901 | 3.20 | | 3.20 | | ID=18743 CONDUCTED BY WOLFSMITH: JOHN TYPE: DEPOSITION # IN ATTENDANCE 2 |
| 06/06/06 | 9901 | 21.60 | | 21.60 | | ID=18745 CONDUCTED BY WOLFSMITH: JOHN TYPE: DEPOSITION # IN ATTENDANCE 5 |
| | | $24.80 | | $24.80 | | |

EXHIBIT Q
Court Reporter and Videographer Charges
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/26/06 | | 771.10 | | 771.10 | | COURT REPORTER CHARGE - 5/18/06 VIDEOTAPED DEPOSITION OF A. CYRAN |
| 05/31/06 | | -832.20 | | -832.20 | | COURT REPORTER CHARGE - 5/24/06 - VIDEOTAPED DEPOSITION OF B. KIRKLAND |
| 05/31/06 | | 832.20 | | 832.20 | | COURT REPORTER CHARGE - 5/24/06 VIDEOTAPED DEPOSITION OF B. KIRKLAND |
| 06/05/06 | | 409.00 | | 409.00 | | COURT REPORTER CHARGE - THOMAS LEIDELL 05/17/06 |
| 06/05/06 | | 730.20 | | 730.20 | | COURT REPORTER CHARGE - 5/25/06 COPY OF VIDEOTAPEDDEPOSITION OF CARTER SCHLENKE; ORIG. + ONE COPY OF VIDEOTAPED DEPOSITION OF KRISTINE MEUSE 5/25/06 |
| 06/05/06 | | 180.00 | | 180.00 | | COURT REPORTER CHARGE - THOMAS LEIDELL 05/17/06 |
| 06/05/06 | | 480.00 | | 480.00 | | COURT REPORTER CHARGE |
| 06/09/06 | | -550.00 | | -550.00 | | COURT REPORTER CHARGE |
| 06/20/06 | | 513.30 | | 513.30 | | COURT REPORTER CHARGE - COPY TRANSCRIPT DEPOSITION OF GLENN RAND |
| 07/06/06 | | 125.00 | | 125.00 | | COURT REPORTER CHARGE - ENCODING DVD FOR NTSC TV N. CASON 1 & 2 OF 2 (6/30/06) |
| 07/25/06 | | 1,476.25 | | 1,476.25 | | COURT REPORTER CHARGE |
| 07/31/06 | | 485.60 | | 485.60 | | COURT REPORTER CHARGE - 7/21/06 DEPOSITION OF PETER EVANS |
| 08/09/06 | | 774.05 | | 774.05 | | COURT REPORTER CHARGE |
| | | $5,394.50 | | $5,394.50 | | |

EXHIBIT R
Charges Related to Document Production
Jenner & Block

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 05/18/06 | 9901 | 73.32 | | 73.32 | | MOBIOUS SOLUTION TRANSACTIONS |
| 08/09/06 | | 168.21 | | 168.21 | | OTHER - SCANNONG HARD COPY DOCUMENTS RE PREPARING SAME FOR PRODUCTION |
| | | $241.53 | | $241.53 | | |