# STUART MAUE
## LEGAL COST MANAGEMENT

**Laurence B. Appel**
**Senior Vice President and General Counsel**

**Winn-Dixie Stores, Inc.**
**5050 Edgewood Court**
**Jacksonville, FL. 32254**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020273**
**Matter Number: 1020273**
**Firm: Akerman Senterfitt**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/20/2006 | JLM | 1.50 | AKER-WD4 - Format and load electronic data into database September invoices. | 97.50 |
| 11/21/2006 | LKC | 0.20 | Review e-mail and attached fourth interim fee application from Akerman Senterfitt forwarded by J. Meehan. | 55.00 |
| | | **1.70** | | **$152.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020273**
**Matter Number: 1020273**
**Firm: Akerman Senterfitt**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 | x | 0.20 | = | $55.00 |
| | | **Total for Legal Auditors:** | | **0.20** | | **$55.00** |
| **Data Entry** | | | | | | |
| Jennifer L. Minzghor | JLM | 65.00 | x | 1.50 | = | $97.50 |
| | | **Total for Data Entry:** | | **1.50** | | **$97.50** |
| | | **Total Hours Worked:** | | **1.70** | | |
| | | **Total Hours Billed:** | | **1.70** | | **$152.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019388**
**Matter Number: 1019388**
**Firm: Alvarez & Marsal, LLC**
**Period: Third Interim Application**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/16/2006 | FAE | 0.10 | Confer with KCT regarding contents of final reports. | N/C |
| 11/16/2006 | KCT | 1.50 | Reviewed firm's response to initial report and drafted preliminary final report. | 412.50 |
| | | 0.50 | Reviewed and edited final report. | 137.50 |
| 11/20/2006 | KCT | 0.10 | Continued to edit and draft preliminary final report. | 27.50 |
| 11/20/2006 | LKC | 0.70 | Review and analyze firm's response to initial report for third interim fee application. | 192.50 |
| | | 0.60 | Reveiw and revise draft of final audit report for third interim application. | 165.00 |
| 11/20/2006 | PSS | 1.90 | Review response provided by the firm and revise final report. | 522.50 |
| 11/21/2006 | LKC | 1.50 | Review final audit report and exhibits for third interim application with PSS. | 412.50 |
| 11/21/2006 | PSS | 1.50 | Review final report and exhibits with LKC. | 412.50 |
| | | **8.40** | | **$2,282.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019388**
**Matter Number: 1019388**
**Firm: Alvarez & Marsal, LLC**
**Period: Third Interim Application**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 | x | 2.80 | = | $770.00 |
| Felica A. Ezell-Flewellen | FAE | 0.00 | x | 0.10 | = | $0.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.40 | = | $935.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 2.10 | = | $577.50 |
| | **Total for Legal Auditors:** | | | **8.40** | | **$2,282.50** |
| | **Total Hours Worked:** | | | **8.40** | | |
| | **Total Hours Billed:** | | | **8.30** | | **$2,282.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020193**
**Matter Number: 1020193**
**Firm: Alvarez & Marsal, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/15/2006 | LKC | 0.20 | Review email and attachments from M. Gavejian at Alvarez regarding third and fourth interim fee applications and responses. | 55.00 |
| 11/16/2006 | KCT | 0.40 | Begain draft of final report. | 110.00 |
| | | 0.10 | Conferred with FAE about final report. | N/C |
| | | 0.60 | Reviewed and edited final report. | 165.00 |
| 11/20/2006 | KCT | 0.10 | Continued to edit and draft final report. | 27.50 |
| 11/20/2006 | LKC | 0.40 | Review and analyze firm's response to initial report for fourth interim fee application. | 110.00 |
| | | 0.50 | Review and revise draft of final audit report for fourth interim application. | 137.50 |
| 11/20/2006 | PSS | 0.10 | Review response provided by the firm and revise final report. | 27.50 |
| 11/21/2006 | LKC | 0.30 | Review final audit report and exhibits for fourth interim application with PSS. | 82.50 |
| 11/21/2006 | PSS | 0.30 | Review final report and exhibits with LKC. | 82.50 |
| | | 0.10 | Review changes to report. | 27.50 |
| | | **3.10** | | **$825.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020193**
**Matter Number: 1020193**
**Firm: Alvarez & Marsal, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 | x | 1.40 | = | $385.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.50 | = | $137.50 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.10 | = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 1.10 | = | $302.50 |
| | | Total for Legal Auditors: | | 3.10 | | $825.00 |
| | | Total Hours Worked: | | 3.10 | | |
| | | Total Hours Billed: | | 3.00 | | $825.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020274**
**Matter Number: 1020274**
**Firm: Blackstone Group L.P.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/20/2006 | KEE | 0.30 | Print Fee Application and update monthly bankrutpcy status report. | N/C |
| 11/20/2006 | LKC | 0.30 | Review e-mail and fee application documents from J. De Almeida for Blackstone Fifth Application. | 82.50 |
| | | **0.60** | | **$82.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020274**
**Matter Number: 1020274**
**Firm: Blackstone Group L.P.**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/21/2006** | | | | |
| **Legal Auditors** | | | | |
| Linda K. Cooper | LKC | 275.00 x | 0.30 = | $82.50 |
| | | **Total for Legal Auditors:** | **0.30** | **$82.50** |
| **Data Entry** | | | | |
| Karen E. Ellsworth | KEE | 0.00 x | 0.30 = | $0.00 |
| | | **Total for Data Entry:** | **0.30** | **$0.00** |
| | | **Total Hours Worked:** | **0.60** | |
| | | **Total Hours Billed:** | **0.30** | **$82.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020097**
**Matter Number: 1020097**
**Firm: Deloitte & Touche**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/01/2006 | PSS | 0.40 | Review and revise draft of final report. | 110.00 |
| 11/03/2006 | KCT | 0.50 | Review final report and exhibits with PSS. | 137.50 |
| 11/03/2006 | LKC | 0.70 | Review Deloitte Consulting final audit report and exhibits for second interim period. | 192.50 |
| 11/03/2006 | PSS | 0.10 | Final review of report. | 27.50 |
| | | 0.50 | Review report and exhibits with KCT. | 137.50 |
| | | **2.20** | | **$605.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020097**
**Matter Number: 1020097**
**Firm: Deloitte & Touche**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 275.00 | x | 0.70 | = | $192.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.00 | = | $275.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 0.50 | = | $137.50 |
| | **Total for Legal Auditors:** | | | **2.20** | | **$605.00** |
| | **Total Hours Worked:** | | | **2.20** | | |
| | **Total Hours Billed:** | | | **2.20** | | **$605.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020194**
**Matter Number: 1020194**
**Firm: Houlihan, Lokey, Howard & Zukin**
**Capital**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/13/2006 | LKC | 1.60 | Review final report and exhibits for fourth interim fee application with PSS. | 440.00 |
| 11/13/2006 | PSS | 1.60 | Review report and exhibits with LKC. | 440.00 |
| | | 0.20 | Revise report. | 55.00 |
| 11/14/2006 | LKC | 1.10 | Review and revise draft of final audit report for fourth interim period. | 302.50 |
| 11/14/2006 | PSS | 1.30 | Final review of initial report. | 357.50 |
| | | **5.80** | | **$1,595.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020194**
**Matter Number: 1020194**
**Firm: Houlihan, Lokey, Howard & Zukin Capital**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 275.00 | x | 2.70 | = | $742.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 3.10 | = | $852.50 |
| | | **Total for Legal Auditors:** | | **5.80** | | **$1,595.00** |
| | | **Total Hours Worked:** | | **5.80** | | |
| | | **Total Hours Billed:** | | **5.80** | | **$1,595.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019889**
**Matter Number: 1019889**
**Firm: Jenner & Block**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/01/2006 | KCT | 0.20 | Reviewed and analyzed fee entries related to intraoffice multiple attendance at conferences. | 55.00 |
| | | 0.40 | Continued to review and analyze fee entries related to intraoffice multiple atttendance at conferences. | 110.00 |
| | | 0.10 | Began to review and analyze fee entries related to nonfirm multiple attendance at conferences and other events. | 27.50 |
| 11/07/2006 | KCT | 0.30 | Reviewed and analyzed fee entries related to nonfirm multiple attendance. | 82.50 |
| | | 0.50 | Began to review and analyze fee entries related to administrative/clerical activity. | 137.50 |
| | | 0.20 | Reviewed and analyzed fee entries related to travel. | 55.00 |
| | | 0.20 | Reviewed and analyzed fee entries related to potential time increments. | 55.00 |
| | | 0.50 | Reviewed and analyzed fee entries related to potential double billing, days in excess of 12.00 hours and blocked billing. | 137.50 |
| | | 0.10 | Reviewed and analyzed fee entries related to potentially vague conferences. | 27.50 |
| | | 0.10 | Reviewed and analyzed fee entries related to personnel billing 10.00 or fewer hours. | 27.50 |
| | | 1.30 | Continued to review and analyze fee entries related to administrative/clerical activity. | 357.50 |
| | | 0.30 | Reviewed and analyzed fee entries related to case professional compensation and potential other case professional compensation and potential missing task descriptions. | 82.50 |
| 11/08/2006 | CJS | 0.10 | Make corrections to task descriptions for KCT. | N/C |
| 11/08/2006 | KCT | 1.50 | Reviewed and analyzed fee entries related to other vague activity. | 412.50 |
| | | 0.20 | Reviewed and analyzed block billed fee entries. | 55.00 |
| | | 1.40 | Continued to draft initial report. | 385.00 |
| | | 0.10 | Continued to draft initial report. | 27.50 |
| | | 0.10 | Conferred with LKC about the initial report. | N/C |
| | | 0.50 | Continued to review and analyze fee entries related to administrative/clerical activity including administrative/clerical activity by professional. | 137.50 |
| | | 0.50 | Began draft of intitial report. | 137.50 |
| | | 0.20 | Reviewed and analyzed fee entry dated from prior Application period for potential duplicate billing. | 55.00 |
| 11/09/2006 | PSS | 1.10 | Categorize expenses in the database. | 302.50 |
| 11/16/2006 | PSS | 0.40 | Continue to reconcile fees in electronic data to fees requested on hard copy of fee application. | 110.00 |
| | | 1.50 | Prepare schedule of fees incurred due to hourly rate increases. | 412.50 |
| | | 0.70 | Review expenses and draft expense section of second interim audit report. | 192.50 |
| 11/20/2006 | LKC | 0.10 | Draft e-mail to C. Dickinson at Jenner Block regarding electronic data for second fee application. | 27.50 |
| 11/20/2006 | PSS | 3.50 | Review expenses and draft expense section of second interim audit | 962.50 |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019889**
**Matter Number: 1019889**
**Firm: Jenner & Block**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| | | | report. | |
| | | **16.10** | | **$4,372.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019889**
**Matter Number: 1019889**
**Firm: Jenner & Block**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 275.00 | x | 0.10 | = | $27.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 7.20 | = | $1,980.00 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.10 | = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 8.60 | = | $2,365.00 |
| | **Total for Legal Auditors:** | | | **16.00** | | **$4,372.50** |

**Data Entry**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Connie J. Simms | CJS | 0.00 | x | 0.10 | = | $0.00 |
| | **Total for Data Entry:** | | | **0.10** | | **$0.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **Total Hours Worked:** | | | **16.10** | | |
| | **Total Hours Billed:** | | | **15.90** | | **$4,372.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020453**
**Matter Number: 1020453**
**Firm: Jennis Bowen & Brundage, P.L.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/16/2006 | LKC | 0.10 | Telephone conference with Ann Gavin at Jennis Bowen regarding response to audit report. | 27.50 |
| | | 0.10 | Draft e-mail to Ann Gavin at Jennis Bowen regarding response to audit report. | 27.50 |
| 11/20/2006 | KCT | 2.50 | Reviewed firm's response to initial report and began draft of final report. | 687.50 |
| | | 0.30 | Continued to review response and draft final report. | 82.50 |
| | | 0.70 | Reviewed and edited final report. | 192.50 |
| 11/21/2006 | KCT | 0.40 | Continued to review and edit final report. | 110.00 |
| 11/21/2006 | PSS | 1.40 | Review response provided by the firm and revise final report. | 385.00 |
| | | **5.50** | | **$1,512.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020453**
**Matter Number: 1020453**
**Firm: Jennis Bowen & Brundage, P.L.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 275.00 | x | 0.20 | = | $55.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 1.40 | = | $385.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 3.90 | = | $1,072.50 |
| **Total for Legal Auditors:** | | | | **5.50** | | **$1,512.50** |
| **Total Hours Worked:** | | | | **5.50** | | |
| **Total Hours Billed:** | | | | **5.50** | | **$1,512.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020113**
**Matter Number: 1020113**
**Firm: KPMG LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/09/2006 | PSS | 1.10 | Categorize expenses in the database. | 302.50 |
| 11/15/2006 | FAE | 1.20 | Initial review and classification of task entries associated with conferencing. | 330.00 |
| 11/15/2006 | LKC | 0.80 | Review email from P. Tatum at KPMG and attached Fifth Interim Fee Application. | 220.00 |
| | | 0.50 | Review hard copies of KPMG monthly statements and hard copies of statements included in fee application to identify any discrepancies. | 137.50 |
| 11/15/2006 | PSS | 1.00 | Continue to reconcile fees in electronic data to fees requested on hard copy of fee application. | 275.00 |
| 11/16/2006 | FAE | 3.00 | Additional review and classification of task entries associated with conferencing. | 825.00 |
| | | 2.80 | Review, analyze, and classify task entries associated with nonfirm conferences. | 770.00 |
| | | 1.60 | Further review, analysis, and classification of task entries associated with nonfirm conferences. | 440.00 |
| 11/16/2006 | PSS | 1.50 | Continue to reconcile fees in electronic data to fees requested on hard copy of fee application. | 412.50 |
| 11/17/2006 | FAE | 2.30 | Additional review, analysis, and classification of task entries related to nonfirm conferences. | 632.50 |
| | | 3.00 | Review, analysis, and classification of task entries related to intraoffice conferences. | 825.00 |
| | | 0.30 | Review, analysis, and classification of task entries related to vague conferences. | 82.50 |
| | | 1.00 | Review, analysis, and classification of task entries related to intraoffice conferences, multiple attendance. | 275.00 |
| 11/20/2006 | FAE | 3.80 | Further review, analysis, and classification of task entries related to intraoffice conferences, multiple attendance, and multiple attendance questioned. | 1,045.00 |
| | | 3.70 | Review, analysis, and classification of task entries related to nonfirm conferences, multiple attendance, and multiple attendance questioned. | 1,017.50 |
| 11/20/2006 | LKC | 1.10 | Review and analyze fee entries that are blocked billed. | 302.50 |
| 11/21/2006 | FAE | 3.70 | Continued review, analysis, and classification of task entries associated with nonfirm conferences, multiple attendance, and questioned. | 1,017.50 |
| | | 2.10 | Further review, analysis, and classification of task entries associated with nonfirm conferences, multiple attendance, and questioned. | 577.50 |
| | | 1.10 | Review and revise task entry classifications associated with nonfirm conferences, multiple attendance, and questioned. | 302.50 |
| | | 1.50 | Additional review, analysis, and classification of task entries associated with intraoffice conferencing, multiple attendance. | 412.50 |
| 11/21/2006 | LKC | 0.50 | Continue to review and analyze entries identified as blocked billing. | 137.50 |
| | | 0.50 | Review and analyze fee entries to identify travel activities. | 137.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020113**
**Matter Number: 1020113**
**Firm: KPMG LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/21/2006 | PSS | 0.30 | Continue to reconcile fees in electronic data to fees requested on hard copy of fee application. | 82.50 |
| | | 3.20 | Prepare schedule of fees incurred due to increased hourly rates. | 880.00 |
| | | **41.60** | | **$11,440.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

Invoice Date: 12/20/2006
Invoice Number: R136 - 1020113
Matter Number: 1020113
Firm: KPMG LLP

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 | x | 3.40 | = | $935.00 |
| Felica A. Ezell-Flewellen | FAE | 275.00 | x | 31.10 | = | $8,552.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 7.10 | = | $1,952.50 |
| | | **Total for Legal Auditors:** | | **41.60** | | **$11,440.00** |
| | | **Total Hours Worked:** | | **41.60** | | |
| | | **Total Hours Billed:** | | **41.60** | | **$11,440.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1018108**
**Matter Number: 1018108**
**Firm: King & Spalding**
**Period: First Interim Application**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/16/2006 | KCT | 0.70 | Reviewed firm's response to report for first interim period and drafted final report. | 192.50 |
| 11/16/2006 | LKC | 0.20 | Review e-mail and attachments from M. Heinz at King Spalding regarding response to audit report for first interim fee application. | 55.00 |
| 11/20/2006 | KCT | 0.70 | Reviewed and edited final report. | 192.50 |
| 11/20/2006 | PSS | 1.60 | Review response provided by the firm and revise final report. | 440.00 |
| | | **3.20** | | **$880.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1018108**
**Matter Number: 1018108**
**Firm: King & Spalding**
**Period: First Interim Application**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/21/2006** | | | | |
| **Legal Auditors** | | | | |
| Linda K. Cooper | LKC | 275.00 x | 0.20 = | $55.00 |
| Pamela S. Snyder | PSS | 275.00 x | 1.60 = | $440.00 |
| Kathy C. Tahan | KCT | 275.00 x | 1.40 = | $385.00 |
| | Total for Legal Auditors: | | 3.20 | $880.00 |
| | Total Hours Worked: | | 3.20 | |
| | Total Hours Billed: | | 3.20 | $880.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019870**
**Matter Number: 1019870**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/01/2006 | KCT | 0.30 | Conferred with LKC and PSS about the final report. | N/C |
| | | 0.60 | Reviewed and edited final report for first interim period. | 165.00 |
| 11/01/2006 | PSS | 0.90 | Review and revise draft of final report for first interim period. | 247.50 |
| 11/03/2006 | KCT | 0.80 | Reviewed and edited final report for first interim period. | 220.00 |
| | | **2.60** | | **$632.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019870**
**Matter Number: 1019870**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Pamela S. Snyder | PSS | 275.00 | x | 0.90 | = | $247.50 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.30 | = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 1.40 | = | $385.00 |
| | | **Total for Legal Auditors:** | | **2.60** | | **$632.50** |
| | | **Total Hours Worked:** | | **2.60** | | |
| | | **Total Hours Billed:** | | **2.30** | | **$632.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019871**
**Matter Number: 1019871**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/03/2006 | KCT | 0.50 | Reviewed and edited final report for second interim period. | 137.50 |
| | | **0.50** | | **$137.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019871**
**Matter Number: 1019871**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/21/2006** | | | | |
| **Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 275.00 x | 0.50 = | $137.50 |
| Total for Legal Auditors: | | | **0.50** | **$137.50** |
| Total Hours Worked: | | | **0.50** | |
| Total Hours Billed: | | | **0.50** | **$137.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019872**
**Matter Number: 1019872**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/03/2006 | KCT | 0.50 | Reviewed and edited final report for third interim period. | 137.50 |
| | | **0.50** | | **$137.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019872**
**Matter Number: 1019872**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/21/2006** | | | | |
| **Legal Auditors** | | | | |
| Kathy C. Tahan | KCT | 275.00 x | 0.50 = | $137.50 |
| | **Total for Legal Auditors:** | | **0.50** | **$137.50** |
| | **Total Hours Worked:** | | **0.50** | |
| | **Total Hours Billed:** | | **0.50** | **$137.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019873**
**Matter Number: 1019873**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/03/2006 | KCT | 0.50 | Reviewed and edited initial report for fourth interim period. | 137.50 |
| | | 0.20 | Continued to review and edit initial report for fourth interim period. | 55.00 |
| 11/13/2006 | LKC | 0.60 | Review initial report and exhibits for fourth interim period with PSS. | 165.00 |
| 11/13/2006 | PSS | 0.60 | Review report and exhibits with LKC. | 165.00 |
| 11/14/2006 | LKC | 0.10 | Review draft of audit report for fourth interim period with PSS. | 27.50 |
| | | 0.20 | Review and revise final draft of audit report for fourth interim period. | 55.00 |
| 11/14/2006 | PSS | 0.30 | Final review of initial report for fourth interim period. | 82.50 |
| | | **2.50** | | **$687.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019873**
**Matter Number: 1019873**
**Firm: Otterbourg, Steindler, Houston & Rosen**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|------|-------|------|--------|
| Linda K. Cooper | LKC | 275.00 | x | 0.90 | = | $247.50 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.90 | = | $247.50 |
| Kathy C. Tahan | KCT | 275.00 | x | 0.70 | = | $192.50 |
| | | **Total for Legal Auditors:** | | **2.50** | | **$687.50** |
| | | **Total Hours Worked:** | | **2.50** | | |
| | | **Total Hours Billed:** | | **2.50** | | **$687.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020414**
**Matter Number: 1020414**
**Firm: PricewaterhouseCoopers**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/21/2006 | LKC | 0.20 | Review e-mail and attached fifth interim fee application from A. Clark Smith. | 55.00 |
| | | **0.20** | | **$55.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020414**
**Matter Number: 1020414**
**Firm: PricewaterhouseCoopers**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 275.00 | x | 0.20 | = | $55.00 |
| | | **Total for Legal Auditors:** | | **0.20** | | **$55.00** |
| | | **Total Hours Worked** | | **0.20** | | |
| | | **Total Hours Billed:** | | **0.20** | | **$55.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020033**
**Matter Number: 1020033**
**Firm: Skadden, Arps, Slate, Meagher & Flom**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/21/2006 | KCT | 0.40 | Reviewed final report and firm's response in order to respond to question from firm regarding fee entries categorized as administrative/clerical. | 110.00 |
| 11/21/2006 | LKC | 0.20 | Review response to Skadden Arps fourth interim fee application. | 55.00 |
| | | 0.10 | Draft e-mail to K. LaMaina at Skadden Arps regarding administrative/clerical exhibit on fourth interim report. | 27.50 |
| | | **0.70** | | **$192.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020033**
**Matter Number: 1020033**
**Firm: Skadden, Arps, Slate, Meagher & Flom**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 ˣ | | 0.30 = | | $82.50 |
| Kathy C. Tahan | KCT | 275.00 ˣ | | 0.40 = | | $110.00 |
| | **Total for Legal Auditors:** | | | **0.70** | | **$192.50** |
| | **Total Hours Worked:** | | | **0.70** | | |
| | **Total Hours Billed:** | | | **0.70** | | **$192.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019273**
**Matter Number: 1019273**
**Firm: Smith Hulsey & Busey**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/16/2006 | TZM | 7.50 | Review and analysis of fee entries and classify tasks into conference and attendance at events categories. | 2,062.50 |
| | | **7.50** | | **$2,062.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1019273**
**Matter Number: 1019273**
**Firm: Smith Hulsey & Busey**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Tami Z. Morrissey | TZM | 275.00 | x | 7.50 | = | $2,062.50 |
| | | **Total for Legal Auditors:** | | **7.50** | | **$2,062.50** |
| | | **Total Hours Worked:** | | **7.50** | | |
| | | **Total Hours Billed:** | | **7.50** | | **$2,062.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020633**
**Matter Number: 1020633**
**Firm: Smith Hulsey & Busey**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/06/2006 | LKC | 1.30 | Review e-mails (x4) from Jill Dewitt at Smith Hulsey and monthly statements for June, July, August, and September 2006. | 357.50 |
| 11/07/2006 | JLM | 2.50 | Smith Hulsey - Data extraction utilizing OCR system WD5 June. | 162.50 |
| | | 0.80 | Smith Hulsey - Formatting and finalizing Excel data files for import to their database, WD5 June . | 52.00 |
| 11/07/2006 | KEE | 1.70 | Smith Hulsey - Data extraction re September invoices utilizing OCR system. | 110.50 |
| | | 1.90 | Smith Hulsey - Formatting and finalizing Excel data files re September for import to their database and combine with June, July, and August. | 123.50 |
| 11/07/2006 | PSS | 0.20 | Prepare invoices for input into database. | 55.00 |
| 11/07/2006 | RLB | 1.60 | Smith Hulsey: Data extraction re: August folder utilizing OCR system. | 104.00 |
| | | 2.00 | Smith Hulsey: Formatting and finalizing Excel data files re: August folder for import to their database. | 130.00 |
| 11/08/2006 | JLM | 0.70 | Smith Hulsey - Load electronic data into database WD-5 June, July, August, and September. | 45.50 |
| | | 0.80 | Check electronic data for loading errors. | 52.00 |
| 11/08/2006 | KEE | 2.60 | Smith Hulsey - Format and load electronic data re June, July, August, and September into database. | 169.00 |
| | | 0.80 | Assist JLM on reviewing electronic data for loading error. | N/C |
| 11/08/2006 | PSS | 3.50 | Reconcile fees in electronic data to fees requested on hard copy of fee application. | 962.50 |
| 11/09/2006 | PSS | 0.60 | Continue to reconcile fees in electronic data to fees requested on hard copy of fee application. | 165.00 |
| | | 0.30 | Categorize expenses in the database. | 82.50 |
| 11/14/2006 | LKC | 1.40 | Review and analyze fee entries with embedded time to identify and split entries. | 385.00 |
| 11/14/2006 | PSS | 0.90 | Review and split blocked entries with embedded time in the database. | 247.50 |
| 11/16/2006 | LKC | 1.40 | Continue review of fee entries to identify blocked entries. | 385.00 |
| 11/17/2006 | TZM | 2.40 | Review and analysis of fee entries and classify tasks into conference and legal research categories. | 660.00 |
| 11/20/2006 | TZM | 7.50 | Review and analysis of fee entries and classify tasks into administrative/clerical category. | 2,062.50 |
| 11/21/2006 | LKC | 0.50 | Review and analyze fee entries identified as intraoffice conferences. | 137.50 |
| 11/21/2006 | TZM | 0.40 | Review fee entries and classify tasks into personnel billing fewer than ten hours category. | 110.00 |
| | | 0.70 | Review fee entries and classify tasks into vague conference category. | 192.50 |
| | | 0.90 | Review fee entries and classify tasks into intraoffice conference and conference with nonfirm personnel categories. | 247.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020633**
**Matter Number: 1020633**
**Firm: Smith Hulsey & Busey**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| | | 3.10 | Review fee entries and classify tasks into intraoffice conference multiple attendance category. | 852.50 |
| | | 1.00 | Review fee entries and classify tasks into multiple attendance category. | 275.00 |
| | | **41.50** | | **$8,126.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020633**
**Matter Number: 1020633**
**Firm: Smith Hulsey & Busey**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 | x | 4.60 | = | $1,265.00 |
| Tami Z. Morrissey | TZM | 275.00 | x | 16.00 | = | $4,400.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 5.50 | = | $1,512.50 |
| | | **Total for Legal Auditors:** | | **26.10** | | **$7,177.50** |
| **Data Entry** | | | | | | |
| Rhonda L. Brown | RLB | 65.00 | x | 3.60 | = | $234.00 |
| Karen E. Ellsworth | KEE | 0.00 | x | 0.80 | = | $0.00 |
| Karen E. Ellsworth | KEE | 65.00 | x | 6.20 | = | $403.00 |
| Jennifer L. Minzghor | JLM | 65.00 | x | 4.80 | = | $312.00 |
| | | **Total for Data Entry:** | | **15.40** | | **$949.00** |
| | | **Total Hours Worked** | | **41.50** | | |
| | | **Total Hours Billed:** | | **40.70** | | **$8,126.50** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020278**
**Matter Number: 1020278**
**Firm: Smith, Gambrell & Russell, LLP**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/15/2006 | PSS | 1.80 | Reconcile fees in electronic data to fees requested on hard copy of fee application. | 495.00 |
| 11/16/2006 | ATT | 0.70 | Reconcile fees in database to fees billed on invoices. | 105.00 |
| 11/16/2006 | LKC | 0.80 | Review monthly statements and reconcilation of fees. | 220.00 |
| 11/16/2006 | PSS | 3.30 | Continue to reconcile fees in electronic data to fees requested on hard copy of fee application. | 907.50 |
| 11/17/2006 | ATT | 3.40 | Continue to reconcile fees in database to fees billed on invoices. | 510.00 |
| 11/20/2006 | KCT | 0.30 | Began to review and analyze fee entries related to conferences. | 82.50 |
| 11/20/2006 | PSS | 1.40 | Continue to reconcile fees in electronic data to fees requested on hard copy of fee application. | 385.00 |
| 11/21/2006 | KCT | 2.00 | Reviewed and analyzed fee entries related to conferences. | 550.00 |
| | | 1.00 | Continued to review and analyze fee entries related to conferences. | 275.00 |
| | | **14.70** | | **$3,530.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020278**
**Matter Number: 1020278**
**Firm: Smith, Gambrell & Russell, LLP**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 | x | 0.80 | = | $220.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 6.50 | = | $1,787.50 |
| Kathy C. Tahan | KCT | 275.00 | x | 3.30 | = | $907.50 |
| | **Total for Legal Auditors:** | | | **10.60** | | **$2,915.00** |
| **Legal Auditor Asst.** | | | | | | |
| Amy T. Truong | ATT | 150.00 | x | 4.10 | = | $615.00 |
| | **Total for Legal Auditor Asst.:** | | | **4.10** | | **$615.00** |
| | **Total Hours Worked:** | | | **14.70** | | |
| | **Total Hours Billed:** | | | **14.70** | | **$3,530.00** |

**STUART MAUE**
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1018009**
**Matter Number: 1018009**
**Firm: Winn-Dixie Stores, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/01/2006 | JLM | 0.10 | Update bankruptcy status report for Skadden. | N/C |
| 11/01/2006 | LKC | 0.30 | Review e-mail and attachments from P. Tatum at KPMG regarding revised monthly statements. | 82.50 |
| | | 0.20 | Conference with D. Jennis at Jennis Bowen regarding initial report for first application. | 55.00 |
| 11/01/2006 | PSS | 0.60 | Preparation of firm inital reports and exhibits for final reports. | 165.00 |
| | | 1.00 | Revise and update status worksheet to include the date the initial report was issued. | N/C |
| 11/02/2006 | LKC | 0.40 | Review compliance reports to identify outstanding responses. | 110.00 |
| | | 0.20 | Draft e-mail to K. Ward and C. Jackson regarding responses to third and fourth interim audit reports. | 55.00 |
| | | 0.20 | Draft e-mail to M. Heinz at King & Spalding regarding responses to first, second, third, and fourth interim audit reports. | 55.00 |
| 11/06/2006 | LKC | 0.10 | Draft e-mail to K. Ward regarding notice of filing for Deloitte Consulting. | 27.50 |
| 11/07/2006 | ADT | 1.60 | Data extraction utilizing OCR system regarding WINN-DIXIE-SMHU-WD5-July. | 104.00 |
| | | 0.70 | Formatting and finalizing Excel data files for import to their database regarding WINN-DIXIE-SMHU-WD5-July. | 45.50 |
| 11/07/2006 | LKC | 0.20 | Draft e-mail to J. Dewitt at Smith Hulsey regarding invoice included with monthly statements that may have been included in error. | 55.00 |
| | | 0.10 | Review and respond to e-mail from M. Heinz at King & Spalding regarding response to audit reports. | 27.50 |
| 11/09/2006 | LKC | 0.20 | Telephone conference with D. Jennis regarding response to initial report. | 55.00 |
| 11/10/2006 | LKC | 1.10 | Review and revise drafts for Otterbourg first, second, and third initial reports. | 302.50 |
| | | 0.20 | Draft e-mail to A. Hede at Alvarez regarding responses to third and fourth interim audit reports. | 55.00 |
| | | 1.20 | Review status of monthly statements for fifth interim period and responses for all prior periods for all firms. | 330.00 |
| | | 0.10 | Review and respond to e-mail from D. Fiorillo regarding responses to audit reports. | 27.50 |
| | | 0.30 | Draft e-mail to B. Cox regarding responses to first and second interim audit reports. | 82.50 |
| | | 0.60 | Draft e-mail to D. Fiorillo regarding initial reports for first, second, and third interim periods. | 165.00 |
| 11/13/2006 | LKC | 0.10 | Review and respond to e-mail from A. Hede regarding responses to audit reports for third and fourth interim period. | 27.50 |
| | | 0.70 | Review status of monthly statements received from case professionals for fifth interim period to identify missing data. | 192.50 |
| | | 0.90 | Review and revise October 2006 statement for submission to Winn-Dixie. | 247.50 |
| 11/14/2006 | LKC | 4.10 | Prepare draft of second interim fee application. | 1,127.50 |
| | | 0.40 | Review monthly statements for fifth interim period and electronic | 110.00 |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1018009**
**Matter Number: 1018009**
**Firm: Winn-Dixie Stores, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| | | | **For Professional Services through 11/21/2006** | |
| | | | data from Smith Gambrell. | |
| | | 0.10 | Draft e-mail to K. LaMaina regarding Stuart Maue fees and expenses for second interim fee application. | 27.50 |
| | | 0.30 | Review monthly statement from Milbank Tweek for September 2006. | 82.50 |
| 11/15/2006 | KCT | 0.50 | Reviewed and edited Stuart Maue's second interim fee application. | 137.50 |
| | | 0.20 | Conferred with LKC about fee application. | N/C |
| 11/15/2006 | LKC | 5.40 | Continue preparation of SMMJ second interim fee application. | 1,485.00 |
| | | 0.20 | Review letter to L. Appel regarding October fee statement. | 55.00 |
| 11/16/2006 | LKC | 0.20 | Draft e-mail to K. Ward regarding notice of filing for Houlihan Lokey audit report for fourth interim period. | 55.00 |
| | | 0.30 | Review e-mail and attached monthly statement from Akerman Senterfitt for October 2006. | 82.50 |
| | | 0.10 | Conference with M. Richard at Winn-Dixie regarding Stuart Maue fees. | 27.50 |
| | | 0.30 | Review and revise SMMJ second interim fee application. | 82.50 |
| 11/17/2006 | LKC | 0.20 | Telephone conference with K. LaMaina regarding fee applications, fee hearing, and response to audit report. | 55.00 |
| | | 0.20 | Draft e-mail to Jennifer at Akerman Senterfitt regarding missing data for September 2006. | 55.00 |
| | | 0.10 | Review e-mail from Jennifer at Akerman Senterfitt regaring September invoice. | 27.50 |
| | | 0.20 | Review letter and data from Akerman Senterfitt regarding October invoices. | 55.00 |
| 11/20/2006 | JLM | 0.20 | Update bankruptcy status report Akerman, Deloitte, and Jenner monthly information. | N/C |
| 11/20/2006 | KCT | 0.10 | Conferred with LKC and PSS about that status of the confirmation of the plan and the final fee applications. | N/C |
| 11/20/2006 | KEE | 2.20 | Go through e-mail and update monthly bankruptcy status report re several firms. | 143.00 |
| 11/20/2006 | LKC | 0.30 | Review e-mail and attached monthly statements from KPMG for October 2006. | 82.50 |
| 11/21/2006 | JLM | 0.80 | Create audit codes and folders for various firms. | N/C |
| | | 0.40 | Print out fee applications for various firms. | N/C |
| 11/21/2006 | LKC | 0.20 | Review e-mail and attached fifth interim fee application from Houlihan Lokey sent by J. Meehan. | 55.00 |
| | | 0.10 | Review e-mail and notice of hearing from K. LaMaina regarding fee applications. | 27.50 |
| | | 0.30 | Review e-mail, dataset, and fee application from Deloitte & Touche sent by J. Peterson. | 82.50 |
| | | 0.10 | Review and respond to e-mail from B. Cox regarding conference to discuss audit reports. | 27.50 |
| | | 0.90 | Review status of fifth interim fee applications, monthly statements, and electronic data. | 247.50 |
| | | 0.10 | Draft e-mail to M. Gavejian at Alvarez regarding audit reports for | 27.50 |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1018009**
**Matter Number: 1018009**
**Firm: Winn-Dixie Stores, Inc.**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|

**For Professional Services through 11/21/2006**

third and fourth interim periods.

| | | **29.60** | | **$6,425.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1018009**
**Matter Number: 1018009**
**Firm: Winn-Dixie Stores, Inc.**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| **For Professional Services through 11/21/2006** | | | | | | |
| **Legal Auditors** | | | | | | |
| Linda K. Cooper | LKC | 275.00 | x | 21.20 | = | $5,830.00 |
| Pamela S. Snyder | PSS | 0.00 | x | 1.00 | = | $0.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.60 | = | $165.00 |
| Kathy C. Tahan | KCT | 0.00 | x | 0.30 | = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 0.50 | = | $137.50 |
| | **Total for Legal Auditors:** | | | **23.60** | | **$6,132.50** |
| **Data Entry** | | | | | | |
| Karen E. Ellsworth | KEE | 65.00 | x | 2.20 | = | $143.00 |
| Jennifer L. Minzghor | JLM | 0.00 | x | 1.50 | = | $0.00 |
| Ashley D. Thompson | ADT | 65.00 | x | 2.30 | = | $149.50 |
| | **Total for Data Entry:** | | | **6.00** | | **$292.50** |
| | **Total Hours Worked:** | | | **29.60** | | |
| | **Total Hours Billed:** | | | **26.80** | | **$6,425.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020034**
**Matter Number: 1020034**
**Firm: XRoads Solutions Group, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/07/2006 | KCT | 0.70 | Reviewed and edited final report for fourth interim period. | 192.50 |
| | | 0.10 | Reviewed and editied final report for fourth interim period. | 27.50 |
| 11/16/2006 | LKC | 0.20 | Review final draft of audit report for fourth interim period with PSS. | 55.00 |
| | | 1.60 | Preparation of final report for XRoads fourth interim application. | 440.00 |
| 11/16/2006 | PSS | 0.20 | Review final report and exhibits for fourth interim period with LKC. | 55.00 |
| | | 0.20 | Final review of final report. | 55.00 |
| | | **3.00** | | **$825.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020034**
**Matter Number: 1020034**
**Firm: XRoads Solutions Group, LLC**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|

**For Professional Services through 11/21/2006**

**Legal Auditors**

| Name | Initials | Rate | | Hours | | Amount |
|------|----------|------|---|-------|---|--------|
| Linda K. Cooper | LKC | 275.00 | x | 1.80 | = | $495.00 |
| Pamela S. Snyder | PSS | 275.00 | x | 0.40 | = | $110.00 |
| Kathy C. Tahan | KCT | 275.00 | x | 0.80 | = | $220.00 |
| **Total for Legal Auditors:** | | | | **3.00** | | **$825.00** |
| **Total Hours Worked:** | | | | **3.00** | | |
| **Total Hours Billed:** | | | | **3.00** | | **$825.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020415**
**Matter Number: 1020415**
**Firm: XRoads Solutions Group, LLC**

| Activity Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| **For Professional Services through 11/21/2006** | | | | |
| 11/21/2006 | JLM | 1.50 | Winn-Dixie - Format and load electronic data into database September invoices. | 97.50 |
| 11/21/2006 | KEE | 1.50 | Format and load electronic data re September invoices into database. | 97.50 |
| | | **3.00** | | **$195.00** |

*STUART MAUE*
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

**Invoice Date: 12/20/2006**
**Invoice Number: R136 - 1020415**
**Matter Number: 1020415**
**Firm: XRoads Solutions Group, LLC**

| Name | Initials | Rate | Hours | Amount |
|------|----------|------|-------|--------|
| **For Professional Services through 11/21/2006** | | | | |
| **Data Entry** | | | | |
| Karen E. Ellsworth | KEE | 65.00 x | 1.50 = | $97.50 |
| Jennifer L. Minzghor | JLM | 65.00 x | 1.50 = | $97.50 |
| | | **Total for Data Entry:** | **3.00** | **$195.00** |
| | | **Total Hours Worked:** | **3.00** | |
| | | **Total Hours Billed:** | **3.00** | **$195.00** |

STUART MAUE
LEGAL COST MANAGEMENT

**Winn-Dixie Stores, Inc.**

| Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|
| **Summary For Professional Services through 11/21/2006** | | | | |
| **Legal Auditors** | | | | |
| Linda K. Cooper | LKC | 275.00 X | 41.80 = | $11,495.00 |
| Felica A. Ezell-Flewellen | FAE | 0.00 X | 0.10 = | $0.00 |
| Felica A. Ezell-Flewellen | FAE | 275.00 X | 31.10 = | $8,552.50 |
| Tami Z. Morrissey | TZM | 275.00 X | 23.50 = | $6,462.50 |
| Pamela S. Snyder | PSS | 0.00 X | 1.00 = | $0.00 |
| Pamela S. Snyder | PSS | 275.00 X | 40.10 = | $11,027.50 |
| Kathy C. Tahan | KCT | 0.00 X | 0.80 = | $0.00 |
| Kathy C. Tahan | KCT | 275.00 X | 25.70 = | $7,067.50 |
| **Total for Legal Auditors:** | | | **164.10** | **$44,605.00** |
| **Legal Auditor Asst.** | | | | |
| Amy T. Truong | ATT | 150.00 X | 4.10 = | $615.00 |
| **Total for Legal Auditor Asst.:** | | | **4.10** | **$615.00** |
| **Data Entry** | | | | |
| Rhonda L. Brown | RLB | 65.00 X | 3.60 = | $234.00 |
| Karen E. Ellsworth | KEE | 0.00 X | 1.10 = | $0.00 |
| Karen E. Ellsworth | KEE | 65.00 X | 9.90 = | $643.50 |
| Jennifer L. Minzghor | JLM | 0.00 X | 1.50 = | $0.00 |
| Jennifer L. Minzghor | JLM | 65.00 X | 7.80 = | $507.00 |
| Connie J. Simms | CJS | 0.00 X | 0.10 = | $0.00 |
| Ashley D. Thompson | ADT | 65.00 X | 2.30 = | $149.50 |
| **Total for Data Entry:** | | | **26.30** | **$1,534.00** |
| **Total Hours Worked:** | | | **194.50** | |
| **Total Hours Billed:** | | | **189.90** | **$46,754.00** |



Winn-Dixie Stores, Inc.                    **EXPENSE SUMMARY**                    Invoice Date:  12/20/2006
                                                                        Invoice Number:  R136-Expenses

### Winn-Dixie

**FEDERAL EXPRESS CHARGES**

| Date Sent | Recipient | Firm | Charge |
|-----------|-----------|------|--------|
| 11/03/06 | Laurence B. Appel, Esq. | Winn-Dixie Stores, Inc. | $23.68 |
| 11/03/06 | Ms. Kim Ward | Smith Hulsey & Busey | $23.68 |
| 11/03/06 | Mr. Richard M. Serafini | Deloitte & Touche LLP | $23.68 |
| 11/03/06 | Elena L. Escamilla, Esq. | Office of U.S. Trustee | $23.68 |
| 11/14/06 | Elena L. Escamilla, Esq. | Office of U.S. Trustee | $25.61 |
| 11/14/06 | Ms. Kim Ward | Smith Hulsey & Busey | $14.37 |
| 11/14/06 | Laurence B. Appel, Esq. | Winn-Dixie Stores, Inc. | $25.61 |
| 11/14/06 | Ms. Agnes Tang | Houlihan, Lokey, Howard et al. | $22.87 |
| 11/14/06 | Mr. David F. Fiorillo | Otterbourg, Steindler, et al. | $22.87 |
| 11/15/06 | Sara Robinson Borders, Esq. | King & Spalding | $23.56 |
| 11/15/06 | Jonathan N. Helfat, Esq. | Otterbourg, Steindler, et al. | $25.61 |
| 11/15/06 | Laurence B. Appel, Esq. | Winn-Dixie Stores, Inc. | $25.61 |
| 11/15/06 | D.J. Baker, Esq. | Skadden, Arps, Slate, et al. | $25.61 |
| 11/15/06 | Dennis F. Dunne, Esq. | Milbank, Tweed, Hadley, et al. | $25.61 |
| 11/15/06 | Mr. Kenneth C. Meeker | Office of U.S. Trustee | $25.61 |
| 11/15/06 | Ms. Kim Ward | Smith Hulsey & Busey | $35.76 |
| 11/16/06 | Ms. Holly Etlin | Xroads Solutions Group, LLC | $22.87 |
| 11/16/06 | Elena L. Escamilla, Esq. | Office of U.S. Trustee | $22.87 |
| 11/16/06 | Ms. Kim Ward | Smith Hulsey & Busey | $14.37 |
| 11/16/06 | Laurence B. Appel, Esq. | Winn-Dixie Stores, Inc. | $22.87 |

Total Federal Express:  $476.40

**PHOTOCOPIES**

Photocopies 1,844 at $0.15/Page:  $276.60

**TOTAL EXPENSES:  $753.00**



**Your Shipment Details:**

| | | | |
|---|---|---|---|
| **Ship to:** | Laurence B. Appel, Esq. | **Package Type:** | FedEx Pak |
| | Winn-Dixie Stores, Inc. | **Pickup/Drop Off:** | give to scheduled courier at my locati |
| | 5050 EDGEWOOD CT | **Weight:** | 1 LBS |
| | JACKSONVILLE, FL | **Dimensions:** | 0 x 0 x 0 in |
| | 322543601 | **Declared Value:** | 0 USD |
| | US | **Shipper Account Number:** | 135316040 |
| | 314-291-3030 | | |
| **From:** | Linda K. Cooper | **Bill transportation to:** | 135316040 |
| | Stuart Maue | **Courtesy Rate Quote** | *23.68 |
| | 3840 McKelvey Road | **Special Services:** | |
| | St. Louis, MO 63044 | **Purpose:** | |
| | US | **Shipment Type:** | Express |
| | 314.291.3030 | | |
| **Tracking no:** | 791579377950 | | |
| **Your reference:** | Winn-Dixie | | |
| **Ship date:** | Nov 03 2006 | | |
| **Service Type:** | Standard Overnight | | |

**Print**    **Return t**

### Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.

Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.



**FedEx**

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out    Home

Your Shipment Details:

| | | | |
|---|---|---|---|
| Ship to: | Ms. Kim Ward<br>Smith Hulsey & Busey<br>225 WATER ST STE 1800<br>JACKSONVILLE, FL<br>322025182<br>US<br>904-359-7850 | Package Type:<br>Pickup/Drop Off:<br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number: | FedEx Pak<br>give to scheduled courier at my locati<br>1 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | Bill transportation to:<br>Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | 135316040<br>*23.68<br><br><br>Express |
| Tracking no: | 792234997641 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 03 2006 | | |
| Service Type: | Standard Overnight | | |

**Print**                                                                                    **Return t**

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.



**Your Shipment Details:**

| | | | |
|---|---|---|---|
| Ship to: | Mr. Richard M. Serafini | Package Type: | FedEx Pak |
| | Deloitte & Touche LLP | Pickup/Drop Off: | give to scheduled courier at my locati |
| | One Independent Drive, | Weight: | 1 LBS |
| | Suite 2801 | Dimensions: | 0 x 0 x 0 in |
| | Jacksonville, FL | Declared Value: | 0 USD |
| | 322025034 | Shipper Account Number: | 135316040 |
| | US | Bill transportation to: | 135316040 |
| | 904.665.1400 | Courtesy Rate Quote | *23.68 |
| From: | Linda K. Cooper | Special Services: | |
| | Stuart Maue | Purpose: | |
| | 3840 McKelvey Road | Shipment Type: | Express |
| | St. Louis, MO 63044 | | |
| | US | | |
| | 314.291.3030 | | |
| Tracking no: | 799531929940 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 03 2006 | | |
| Service Type: | Standard Overnight | | |

[Print]

[Return t

**Please Note**

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misde misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.

Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is I greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.



FedEx

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out    Home

Your Shipment Details:

| Ship to: | Elena L. Escamilla, Esq. | Package Type: | FedEx Pak |
| | Office of U. S. Trustee | Pickup/Drop Off: | give to scheduled courier at my locati |
| | 135 W CENTRAL BLVD | Weight: | 1 LBS |
| | STE 620 | Dimensions: | 0 x 0 x 0 in |
| | ORLANDO, FL 328012476 | Declared Value: | 0 USD |
| | US | Shipper Account Number: | 135316040 |
| | 407-648-6465 | Bill transportation to: | 135316040 |
| From: | Linda K. Cooper | Courtesy Rate Quote | *23.68 |
| | Stuart Maue | Special Services: | |
| | 3840 McKelvey Road | Purpose: | |
| | St. Louis, MO 63044 | Shipment Type: | Express |
| | US | | |
| | 314.291.3030 | | |
| Tracking no: | 792878070624 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 03 2006 | | |
| Service Type: | Standard Overnight | | |

**Print**                                                                                   **Return t**

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misde misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.



**Your Shipment Details:**

| | | | |
|---|---|---|---|
| Ship to: | Elena L. Escamilla, Esq.<br>Office of U. S. Trustee<br>135 W CENTRAL BLVD<br>STE 620<br>ORLANDO, FL  328012476<br>US<br>407-648-6465 | Package Type:<br>Pickup/Drop Off:<br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number: | FedEx Pak<br>give to scheduled courier at my locati<br>2 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | Bill transportation to:<br>Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | 135316040<br>*25.61<br><br><br>Express |
| Tracking no: | 790116221003 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 14 2006 | | |
| Service Type: | Standard Overnight | | |

**Print**                                                                                 **Return t**

**Please Note**

.*The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig
dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char
calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd
misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the
of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l
greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v
e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric
Consult the applicable FedEx Service Guide for details.



**FedEx.**

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out    Home

Your Shipment Details:

| | | | |
|---|---|---|---|
| **Ship to:** | Ms. Kim Ward<br>Smith Hulsey & Busey<br>225 WATER ST STE 1800<br>JACKSONVILLE, FL<br>322025182<br>US<br>904-359-7850 | **Package Type:**<br>**Pickup/Drop Off:**<br>**Weight:**<br>**Dimensions:**<br>**Declared Value:**<br>**Shipper Account Number:** | FedEx Envelope<br>give to scheduled courier at my locati<br>0.5  LBS<br>0 x 0 x 0 in<br>0  USD<br>135316040 |
| **From:** | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | **Bill transportation to:**<br>**Courtesy Rate Quote**<br>**Special Services:**<br>**Purpose:**<br>**Shipment Type:** | 135316040<br>*14.37<br><br><br>Express |
| **Tracking no:** | 798043208236 | | |
| **Your reference:** | Winn-Dixie | | |
| **Ship date:** | Nov 14 2006 | | |
| **Service Type:** | Standard Overnight | | |

**Print**                                                                **Return t**

### Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.



**Your Shipment Details:**

| | | | |
|---|---|---|---|
| Ship to: | Laurence B. Appel, Esq.<br>Winn-Dixie Stores, Inc.<br>5050 EDGEWOOD CT<br>JACKSONVILLE, FL<br>322543601<br>US<br>314-291-3030 | Package Type:<br>Pickup/Drop Off:<br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number: | FedEx Pak<br>give to scheduled courier at my locati<br>2 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO 63044<br>US<br>314.291.3030 | Bill transportation to:<br>Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | 135316040<br>*25.61<br><br><br>Express |
| Tracking no: | 790607821785 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 14 2006 | | |
| Service Type: | Standard Overnight | | |

**Print**                                                                                              **Return t**

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.

**Picked up: Nov 14, 2006**          **Cust. Ref.: Winn-Dixie**          **Ref. #2:**
**Payor: Shipper**                    **Ref. #3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 5
• 1st attempt Nov 15, 2006 at 09:07 AM.
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 798543170920 | Linda K. Cooper | Ms. Agnes Tang | .... |
| Service Type | FedEx Standard Overnight | Stuart Maue | Houlihan, Lokey, Howard et al. | |
| Package Type | FedEx Pak | 3840 McKelvey Road | 245 PARK AVE | |
| Zone | 05 | BRIDGETON MO 63044 US | NEW YORK NY 10167 US | |
| Packages | 1 | | | |
| Rated Weight | 1.0 lbs, 0.5 kgs | | | |
| Delivered | Nov 15, 2006  11:11 | Transportation Charge | | 25.10 |
| Svc Area | A1 | Discount | | -4.77 |
| Signed By | C.MILLER | Fuel Surcharge | | 2.54 |
| FedEx Use | 000000000/0001349/_ | Total Charge | USD | $22.87 |



## Your Shipment Details:

| | | |
|---|---|---|
| **Ship to:** | Mr. David F. Fiorillo<br>Otterbourg, Steindler, et al.<br>230 Park Avenue<br>New York, NY  101690075<br>US<br>314.291.3030 | **Package Type:** FedEx Pak<br>**Pickup/Drop Off:** give to scheduled courier at my location<br>**Weight:** 1 LBS<br>**Dimensions:** 0 x 0 x 0 in<br>**Declared Value:** 0 USD |
| **From:** | Linda K. Cooper<br><br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | **Shipper Account Number:** 135316040<br>**Bill transportation to:** 135316040<br>**Courtesy Rate Quote** *22.87<br>**Special Services:**<br>**Purpose:** |
| **Tracking no:** | 792883557858 | **Shipment Type:** Express |
| **Your reference:** | Winn-Dixie | |
| **Ship date:** | Nov 14 2006 | |
| **Service Type:** | Standard Overnight | |

**Print**

**Return to next steps**

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details.



**Your Shipment Details:**

| | | | |
|---|---|---|---|
| Ship to: | Sara Robinson Borders, Esq.<br>King & Spalding LLP<br>1180 PEACHTREE ST NE<br>ATLANTA, GA 303093521<br>US<br>4045723596 | Package Type:<br>Pickup/Drop Off:<br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number: | FedEx Pak<br>give to scheduled courier at my locati<br>2 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO 63044<br>US<br>314.291.3030 | Bill transportation to:<br>Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | 135316040<br>*23.56<br><br><br>Express |

| | |
|---|---|
| Tracking no: | 792884317270 |
| Your reference: | Winn-Dixie |
| Ship date: | Nov 15 2006 |
| Service Type: | Standard Overnight |

Previous

Print    Return t

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig
dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char
calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd
misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the
of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l
greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v
e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric
Consult the applicable FedEx Service Guide for details.



## FedEx

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out    Home

**Your Shipment Details:**

| | | | |
|---|---|---|---|
| **Ship to:** | Jonathan N. Helfat, Esq.<br>Otterbourg, Steindler, et al.<br>230 PARK AVE<br>NEW YORK, NY<br>101690005<br>US<br>3142913030 | **Package Type:**<br>**Pickup/Drop Off:**<br>**Weight:**<br>**Dimensions:**<br>**Declared Value:**<br>**Shipper Account Number:** | FedEx Pak<br>give to scheduled courier at my locati<br>2 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| **From:** | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | **Bill transportation to:**<br>**Courtesy Rate Quote**<br>**Special Services:**<br>**Purpose:**<br>**Shipment Type:** | 135316040<br>*25.61<br><br><br>Express |
| **Tracking no:** | 792884317259 | | |
| **Your reference:** | Winn-Dixie | | |
| **Ship date:** | Nov 15 2006 | | |
| **Service Type:** | Standard Overnight | | |

[ Previous ] [ Next ]

**Print**      **Return t**

### Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is I greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary \ e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stri Consult the applicable FedEx Service Guide for details.



**Picked up: Nov 15, 2006**      **Cust. Ref.: Winn-Dixie**      **Ref. #2:**

**Payor: Shipper**      **Ref. #3:**

• Fuel Surcharge - FedEx has applied a fuel surcharge of 12.50% to this shipment.
• Distance Based Pricing, Zone 5
• 1st attempt Nov 16, 2006 at 10:28 AM.
• FedEx has audited this shipment for correct packages, weight, and service. Any changes made are reflected in the invoice amount.

| INET | | **Sender** | **Recipient** | |
|---|---|---|---|---|
| Tracking ID | 792884317123 | Linda K. Cooper | D.J. Baker Esq. | |
| Service Type | FedEx Standard Overnight | Stuart Maue | Skadden, Arps, Slate, et al. | |
| Package Type | FedEx Pak | 3840 McKelvey Road | 4 TIMES SQ FL 24 | |
| Zone | 05 | BRIDGETON MO 63044 US | NEW YORK CITY NY 10036 US | |
| Packages | 1 | | | |
| Rated Weight | 2.0 lbs, 0.9 kgs | | | |
| Delivered | Nov 16, 2006 10:54 | **Transportation Charge** | | 28.10 |
| Svc Area | A1 | Discount | | -5.34 |
| Signed By | C.GREENIDGE | Fuel Surcharge | | 2.85 |
| FedEx Use | 000000000/0001349/_ | **Total Charge** | USD | **$25.61** |



**FedEx**

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out    Home

Your Shipment Details:

| | | | |
|---|---|---|---|
| Ship to: | Dennis F. Dunne, Esq. Milbank, Tweed, Hadley, et al. 1 CHASE MANHATTAN PLZ FL 47 NEW YORK, NY 100051413 US 2125305194 | Package Type: Pickup/Drop Off: Weight: Dimensions: Declared Value: Shipper Account Number: Bill transportation to: Courtesy Rate Quote | FedEx Pak give to scheduled courier at my locati 2 LBS 0 x 0 x 0 in 0 USD 135316040 135316040 *25.61 |
| From: | Linda K. Cooper Stuart Maue 3840 McKelvey Road St. Louis, MO 63044 US 314.291.3030 | Special Services: Purpose: Shipment Type: | Express |

Tracking no: 792884316951
Your reference: Winn-Dixie
Ship date: Nov 15 2006
Service Type: Standard Overnight

Next

**Print**                                          **Return t**

**Please Note**

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misde misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.



**Your Shipment Details:**

| | | | |
|---|---|---|---|
| Ship to: | Mr. Kenneth C. Meeker<br>Office of United States<br>Trustee<br>135 W CENTRAL BLVD<br>STE 620<br>ORLANDO, FL 328012476<br>US<br>4076486301 | Package Type:<br>Pickup/Drop Off:<br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number:<br>Bill transportation to: | FedEx Pak<br>give to scheduled courier at my location<br>2 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040<br>135316040 |
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO 63044<br>US<br>314.291.3030 | Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | *25.61<br><br><br>Express |
| Tracking no: | 792884317009 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 15 2006 | | |
| Service Type: | Standard Overnight | | |

Previous    Next

Print    Return to

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping charges are calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $500, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits. Consult the applicable FedEx Service Guide for details.



## Your Shipment Details:

| | | | |
|---|---|---|---|
| Ship to: | Ms. Kim Ward<br>Smith Hulsey & Busey<br>225 WATER ST STE 1800<br>JACKSONVILLE, FL<br>322025182<br>US<br>904-359-7850 | Package Type:<br>Pickup/Drop Off:<br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number: | Your Packaging<br>give to scheduled courier at my locati<br>6 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | Bill transportation to:<br>Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | 135316040<br>*35.76<br><br><br>Express |
| Tracking no: | 792241370640 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 15 2006 | | |
| Service Type: | Standard Overnight | | |

**Print**

**Return t**

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig
dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char
calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd
misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the
of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l
greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v
e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric
Consult the applicable FedEx Service Guide for details.



**FedEx**

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out | Home

Your Shipment Details:

| Ship to: | Ms. Holly Etlin<br>XRoads Solutions Group, LLC<br>400 MADISON AVE FL 3<br>NEW YORK, NY<br>100171993<br>US<br>212-610-5629 | Package Type:<br>Pickup/Drop Off:<br><br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number:<br>Bill transportation to: | FedEx Pak<br>give to scheduled courier at my locati<br>1 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040<br>135316040 |
|---|---|---|---|
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | *22.87<br><br><br>Express |
| Tracking no: | 792242153693 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 16 2006 | | |
| Service Type: | Standard Overnight | | |

**Print**                                                                 **Return t**

## Please Note

.*The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stri Consult the applicable FedEx Service Guide for details.



**FedEx**

Ship | **Track/History** | Address Book | Preferences | Fast Ship | Reports | My Profile

<< Log out    Home

Your Shipment Details:

| | | | |
|---|---|---|---|
| **Ship to:** | Elena L. Escamilla, Esq.<br>Office of U. S. Trustee<br>135 W CENTRAL BLVD<br>STE 620<br>ORLANDO, FL  328012476<br>US<br>407-648-6465 | **Package Type:**<br>**Pickup/Drop Off:**<br>**Weight:**<br>**Dimensions:**<br>**Declared Value:**<br>**Shipper Account Number:** | FedEx Pak<br>give to scheduled courier at my locati<br>1 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| **From:** | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO  63044<br>US<br>314.291.3030 | **Bill transportation to:**<br>**Courtesy Rate Quote**<br>**Special Services:**<br>**Purpose:**<br>**Shipment Type:** | 135316040<br>*22.87<br><br><br>Express |
| **Tracking no:** | 798545211916 | | |
| **Your reference:** | Winn-Dixie | | |
| **Ship date:** | Nov 16 2006 | | |
| **Service Type:** | Standard Overnight | | |

**Print**                                                                 **Return t**

**Please Note**

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig
dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char
calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd
misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.
Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the
of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l
greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v
e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric
Consult the applicable FedEx Service Guide for details.



**Your Shipment Details:**

| | | | |
|---|---|---|---|
| Ship to: | Ms. Kim Ward | Package Type: | FedEx Envelope |
| | Smith Hulsey & Busey | Pickup/Drop Off: | give to scheduled courier at my locati |
| | 225 WATER ST STE 1800 | Weight: | .5 LBS |
| | JACKSONVILLE, FL | Dimensions: | 0 x 0 x 0 in |
| | 322025182 | Declared Value: | 0 USD |
| | US | Shipper Account Number: | 135316040 |
| | 904-359-7850 | Bill transportation to: | 135316040 |
| From: | Linda K. Cooper | Courtesy Rate Quote | *14.37 |
| | Stuart Maue | Special Services: | |
| | 3840 McKelvey Road | Purpose: | |
| | St. Louis, MO  63044 | Shipment Type: | Express |
| | US | | |
| | 314.291.3030 | | |
| Tracking no: | 799539055049 | | |
| Your reference: | Winn-Dixie | | |
| Ship date: | Nov 16 2006 | | |
| Service Type: | Standard Overnight | | |

**Print**                                                                 **Return t**

## Please Note

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping char calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric Consult the applicable FedEx Service Guide for details.



**FedEx**

| Ship | Track/History | Address Book | Preferences | Fast Ship | Reports | My Profile |

<< Log out    Home

Your Shipment Details:

| | | | |
|---|---|---|---|
| Ship to: | Laurence B. Appel, Esq.<br>Winn-Dixie Stores, Inc.<br>5050 EDGEWOOD CT<br>JACKSONVILLE, FL<br>322543601<br>US<br>314-291-3030 | Package Type:<br>Pickup/Drop Off:<br>Weight:<br>Dimensions:<br>Declared Value:<br>Shipper Account Number: | FedEx Pak<br>give to scheduled courier at my locati<br>1 LBS<br>0 x 0 x 0 in<br>0 USD<br>135316040 |
| From: | Linda K. Cooper<br>Stuart Maue<br>3840 McKelvey Road<br>St. Louis, MO 63044<br>US<br>314.291.3030 | Bill transportation to:<br>Courtesy Rate Quote<br>Special Services:<br>Purpose:<br>Shipment Type: | 135316040<br>*22.87<br><br><br>Express |

| | |
|---|---|
| Tracking no: | 799039070413 |
| Your reference: | Winn-Dixie |
| Ship date: | Nov 16 2006 |
| Service Type: | Standard Overnight |

**Print**                                                                      **Return t**

**Please Note**

. *The courtesy rate shown here may be different than the actual charges for your shipment. Differences may occur based on actual weig
dimensions, and other factors. Consult the applicable  FedEx Service Guide  or the FedEx Rate Sheets for details on how shipping char
calculated.

FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misd
misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim.

Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the
of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is l
greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary v
e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within stric
Consult the applicable FedEx Service Guide for details.