## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as reorganized debtors, give notice of filing the attached Third Interim and Final Application of Deloitte Consulting LLP for Fresh-Start Accounting Services to the Debtors for Allowance of Fees and Expenses for the period from March 14, 2006 through November 21, 2006.

Dated: January 19, 2007

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
    D. J. Baker
    Sally McDonald Henry
    Rosalie Walker Gray

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Reorganized Debtors

SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson (FBN 498882)

225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Reorganized Debtors

00554868

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

**SUMMARY SHEET ACCOMPANYING THIRD INTERIM AND FINAL FEE APPLICATION OF DELOITTE CONSULTING LLP FOR COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM MARCH 14, 2006 THROUGH NOVEMBER 21, 2006**

Name of Applicant:                    Deloitte Consulting LLP

Authorized to Provide Services to:    Winn-Dixie Stores, Inc., et al.

Time Period for Current Interim
Application:                          October 1, 2006 through November 21, 2006

Current Interim Application:         Fees Incurred: $44,314.70
                                     Expenses Requested: $5,930.01

Prior Interim Applications:

                                     March 14, 2006 through May 31, 2006 -
                                     Fees Incurred: $117,294.80
                                     Expenses Requested: $16,931.53

                                     June 1, 2006 through September 30, 2006 -
                                     Fees Incurred: $113,714.60
                                     Expenses Requested: $5,919.41

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors.[1] | ) | Jointly Administered |

### THIRD INTERIM AND FINAL FEE APPLICATION FOR ALLOWANCE OF FEES AND EXPENSES OF DELOITTE CONSULTING LLP TO PROVIDE FRESH-START ACCOUNTING SERVICES TO THE DEBTORS FOR THE PERIOD FROM MARCH 14, 2006 THROUGH NOVEMBER 21, 2006

TO:    THE HONORABLE JERRY A. FUNK
       UNITED STATES BANKRUPTCY JUDGE

Deloitte Consulting LLP ("Deloitte Consulting") hereby applies to this Court for final allowance of fees and expenses of Deloitte Consulting as providers of fresh-start accounting services to Winn-Dixie Stores, Inc., et al. (the "Debtors"), for the period from March 14, 2006 through November 21, 2006 (the "Compensation Period"), pursuant to sections 330 and 331 of title 11 of the United States Code, as amended (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). In support of this Application, Deloitte Consulting states:

### Jurisdiction And Venue

1.    On March 4, 2005, the Court signed the Order Approving Interim Compensation Procedures for Professionals (the "Interim Compensation Order"). The

---

[1]  In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Interim Compensation Order states, inter alia, "Approximately every 120 days, each of the Professionals shall serve and file with the Court an application for interim or final approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be), of the compensation and reimbursement of expenses requested."

2.      Deloitte Consulting files this Application in compliance with this provision of the Interim Compensation Order.

3.      This Court has jurisdiction over this application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of these proceedings and this application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are sections 105, 327, 330 and 331 of the Bankruptcy Code and Rules 2002(a) and 2016 of the Federal Rules of Bankruptcy Procedure.

**<u>Background</u>**

4.      On February 21, 2005, the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code 11 U.S.C. §§101-1330, as amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York (the "New York Court"). By Order dated April 13, 2005, the New York Court transferred venue of these cases to this Court. Any orders entered by the New York Court remain in full force and effect before this Court, unless otherwise ordered by this Court. These cases are jointly administered for procedural purposes only.

5.      The Debtors continue to manage and operate the business as debtor-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.

6.      On March 1, 2005, an official committee of unsecured creditors (the "Creditors Committee") was appointed to serve in these cases pursuant to Bankruptcy Code §1103.

7.      On April 18, 2006, Debtors' counsel filed an application for authority to employ Deloitte Consulting as providers of fresh start accounting services to the Debtors.

8.      On May 4, 2006, the Court authorized the employment of Deloitte Consulting as providers of fresh start accounting services to the Debtors nunc pro tunc to March 14, 2006.

### Relief Requested

9.      On July 21, 2006, Deloitte Consulting filed its First Interim Fee Application for Allowance of Fees and Expenses for the first interim period from March 14, 2006 through May 31, 2006 (the "First Fee Application").  On August 10, 2006, Judge Funk signed an Order approving Deloitte Consulting's First Fee Application, which is the report of Stuart, Maue, Mitchell & James, Ltd. (the "Fee Examiner").   On September 22, 2006, the Fee Examiner filed its final report regarding Deloitte Consulting's First Fee Application.   On October 5, 2006, Deloitte Consulting filed its response to the final report of the Fee Examiner.

10.      With respect to the first interim period from  March 14, 2006 through May 31, 2006, Deloitte Consulting filed one (1) monthly fee statement requesting a total of $117,294.80 in professional fees and $ $16,931.53 in expenses, comprised as follows:

|  | *Fees* | *Expenses* |
|---|---|---|
| For the period from March 14, 2006 through May 31, 2006 | $117,294.80 | $16,931.53 |
| **TOTAL for the First Interim Period** | **$117,294.80** | **$16,931.53** |

11.     On November 20, 2006, Deloitte Consulting filed its Second Interim Fee Application for Allowance of Fees and Expenses for the second interim period from June 1, 2006 through September 30, 2006 (the "Second Fee Application").  On December 14, 2006, Judge Funk signed an Order approving Deloitte Consulting's Second Fee Application, subject to the report of the Fee Examiner, which has been received by Deloitte Consulting but not yet filed with the Court by the Fee Examiner.

12.     With respect to the second interim period from June 1, 2006 through September 30, 2006, Deloitte Consulting filed four (4) monthly fee statements requesting a total of $113,714.60in professional fees and $5,919.41  in expenses, comprised as follows:

|  | *Fees* | *Expenses* |
|---|---|---|
| For the period from June 1, 2006 through June 30, 2006 | $79,297.80 | $5,085.14 |
| For the period from July 1, 2006 through July 31, 2006 | $4,192.40 | $834.27 |
| For the period from August 1, 2006 through August 31, 2006 | $26,862.00 | $  - |
| For the period from September 1, 2006 through September 30, 2006 | $3,362.40 | $  - |
| **TOTAL for the Second Interim Period** | **$113,714.60** | **$5,919.41** |

13.     With respect to this third interim application for the period from October 1, 2006 through November 21, 2006, Deloitte Consulting filed two (2) monthly fee statements requesting a total of $44,314.70 in professional fees and $5,930.01 in expenses, comprised as follows:

|  | *Fees* | *Expenses* |
|---|---|---|

| | | |
|---|---|---|
| For the period from October 1, 2006 through October 31, 2006 | $34,871.50 | $4,038.51 |
| For the period from November 1, 2006 through November 21, 2006 | $9,443.20 | $1,891.50 |
| **TOTAL for the Third Interim Period** | **$44,314.70** | **$5,930.01** |

14.    Of the $44,314.70 in professional fees for this third interim period, $35,451.76, representing 80% of the fees for the months of October 1, 2006 through November 21, 2006, no longer remains within the 20 day mandated period of review for the monthly fees and expenses of case professionals.

15.    Of the $5,930.01 in expenses incurred for this third interim period, $5,930.01, representing 100% of the expenses for the months of October 1, 2006 through November 21, 2006, no longer remains within the 20 day mandated period of review for the monthly fees and expenses of case professionals.

16.    With respect to this final application, Deloitte Consulting requests approval of fees and expenses for the period from March 14, 2006 through November 21, 2006 for a total of $275,324.10 in professional fees and $28,780.95 in expenses, comprised as follows:

| | *Fees* | *Expenses* |
|---|---|---|
| The First Fee Application - for the period from March 14, 2006 through May 31, 2006 | $117,294.80 | $16,931.53 |
| The Second Fee Application - for the period from June 1, 2006 through September 30, 2006 | $113,714.60 | $5,919.41 |
| The Third Fee Application - for the period from October 1, 2006 through November 21, 2006 | $44,314.70 | $5,930.01 |
| **TOTAL for the Period from March 14, 2006 through November 21, 2006** | **$275,324.10** | **$28,780.95** |

17.     Attached hereto as **Exhibit A** is a summary of time by individual for each of the three interim periods.

18.     Attached hereto as **Exhibit B** is a narrative description of the services rendered in the period covered by this application.

19.     Attached hereto as **Exhibit C** is a summary of the time by matter category incurred during the period covered by this application, divided for each of the three interim periods.

20.     Attached hereto as **Exhibit D** are the time details indicating the date, responsible individual, matter category, time, rate, and fees earned for the period covered by this application, for the third interim period only.[2]

21.     Attached hereto as **Exhibit E** are the expenses incurred by Deloitte Consulting for the period covered by this application, divided for each of the three interim periods.

## The Requested Compensation Should Be Allowed

22.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. §330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the
> court should consider the nature, the extent, and the value of such services,
> taking into account all relevant factors, including –
> (A) the time spent on such services;
> (B) the rates charged for such services;

---

[2] The time detail for the other two interim fee applications has been previously filed with the Court.

(C) whether the services were necessary to the administration of, or beneficial at the time at which the services was rendered toward the completion of, a case under this title;

(D) whether the services were preformed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. §330(a)(3).

23.      In the instant case, Deloitte Consulting respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interest of the Debtors, their estates and their creditors. Deloitte Consulting further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Debtors, their estates and their creditors and were constantly performed in a timely manner commensurate with the complexity, importance and nature of the issues involved. Accordingly, the compensation sought herein is warranted.

24.      All professional services for which compensation is being sought in this application were performed solely for and on behalf of the Debtors.

25.      Some services incidental to the tasks performed by Deloitte Consulting in these Chapter 11 cases have been performed by personnel employed by or associated with affiliates or subsidiaries of Deloitte Consulting, including those located outside of the United States.  The fees and expenses with respect to such services are included in the fee applications of Deloitte Consulting.  Deloitte Consulting has no agreement to share its revenues from the services for which it has been retained with any nonaffiliated entity.

26.     All of the services for which compensation is sought in this Application were rendered at the request of, and solely on behalf of, the Debtors, and not at the request of, or on behalf of, any other person or entity.

27.     In accordance with, and in furtherance of, the Administrative Interim Compensation Order, Deloitte Consulting has submitted its detailed monthly time and expenses records to the Office of the United States Trustee, D.J. Baker of Skadden, Arps, Slate, Meagher & Flom, LLP, Sarah Robinson Borders of King & Spalding, LLP, the Debtors, and the Creditor's Committee.

**WHEREFORE**, Deloitte Consulting requests that this Court (i) enter an Order awarding Deloitte Consulting fees in the amount of $275,324.10 and expenses of $28,780.95 for a total amount of $304,105.05 in connection with services rendered to the Debtors for the period from March 14, 2006 through November 21, 2006, and (ii) grant such other relief as is just and necessary.


Dated: January 19, 2007

Deloitte Consulting LLP

BY: /s/ Kirk Blair

Kirk Blair
Partner

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re: ) Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al., ) *Chapter 11*

Debtors. ) Jointly Administered

**ORDER APPROVING THIRD INTERIM AND FINAL APPLICATION OF**
**DELOITTE CONSULTING LLP FOR ALLOWANCE AND PAYMENT OF**
**COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**
**(MARCH 14, 2006 THROUGH NOVEMBER 21, 2006)**

These cases came before the Court upon the application dated January 19, 2007

(the "Final Application") of Deloitte Consulting LLP ("Deloitte Consulting") for an order

under 11 U.S.C. §§ 330 and 331 (i) allowing compensation for professional services

rendered on behalf of the Debtors in the amount of $275,324.10, and authorizing payment

of compensation not previously received, and (ii) allowing actual, necessary expenses

incurred in connection with the rendition of such professional services in the amount of

$28,780.95, and authorizing reimbursement of expenses not previously received, for the

period from March 14, 2006 through November 21, 2006 (the "Application Period"). A

hearing on the Final Application was held on _____, 2007. The Court has read the

Final Application, considered the representations of counsel and has determined that

notice of the Final Application was good and sufficient under the circumstances and that

no other or further notice need be given.

Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.      The Final Application is granted.

2.      The fees earned and the expenses incurred during the Application Period, as set forth in the Final Application, are approved and allowed on a final basis.

3.      The Debtors are authorized and directed to pay to Deloitte Consulting (to the extent not previously paid) the sums of: (i) $275,324.10, representing fees earned during the Application Period and (ii) $28,780.95, representing expenses incurred during the Application Period.

Dated this _____ day of _____, 2007 in Jacksonville, Florida

_____
Jerry A. Funk
United States Bankruptcy Judge

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Compensation for Period from 3/14/06  through 5/31/06**

**Exhibit A -1**

| Names Of Professionals/ Paraprofessionals | Rates | Hours | Total |
|---|---|---|---|
| **Partner/Principal** | | | |
| PAGANO, ROBERT W | $    612.00 | 42.0 $ | 25,704.00 |
| **Senior Manager** | | | |
| JACKSON, JOANNE R | $    484.00 | 95.4 $ | 46,173.60 |
| **Staff/Consultant** | | | |
| SINGH, AMIT | $    244.00 | 244.8 $ | 59,731.20 |
| | | 382.20 $ | 131,608.80 |
| LESS:  Travel Time @ 50% | | $ | (14,314.00) |
| **Subtotal** | | $ | 117,294.80 |
| PLUS: Total Expenses (3/14/06 - 5/31/06) | | $ | 16,931.53 |
| **Total Due** | | $ | **134,226.33** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Compensation for Period from 6/1/06 - 9/30/06**

**EXHIBIT A-2**

| Names Of Professionals/ Paraprofessionals | | Rates | Hours | Total @ 100% |
|---|---|---|---|---|
| **Partner/Principal** | | | | |
| BLAIR, KIRK A | $ | 625.00 | 0.6 $ | 375.00 |
| PAGANO, ROBERT W | $ | 612.00 | 25.5 | 15,606.00 |
| | | | | |
| **Senior Manager** | | | | |
| O'NEILL, NANCY KESMODEL | $ | 520.00 | 8.9 | 4,628.00 |
| JACKSON, JOANNE R | $ | 484.00 | 38.2 | 18,488.80 |
| | | | | |
| **Senior/Senior Consul** | | | | |
| FERNICOLA, JENNIFER A | $ | 336.00 | 29.5 | 9,912.00 |
| | | | | |
| **Staff/Consultant** | | | | |
| SINGH, AMIT | $ | 244.00 | 293.2 | 71,540.80 |
| | | | | |
| | | | 395.9 $ | 120,550.60 |
| | | | | |
| LESS: Travel Time @ 50% | | | | (6,836.00) |
| | | | | |
| **Subtotal** | | | $ | 113,714.60 |
| | | | | |
| PLUS: Total Expenses (6/1/06 - 9/30/06) | | | | 5,919.41 |
| | | | | |
| **Total Due** | | | $ | **119,634.01** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Compensation for Period from 10/1/06 - 11/21/06**

**EXHIBIT A-3**

| Names Of Professionals/<br>Paraprofessionals | Rates | Hours | Total @ 100% |
|---|---|---|---|
| **Partner/Principal** | | | |
| BLAIR, KIRK A | $ 625.00 | 0.3 | $ 187.50 |
| PAGANO, ROBERT W | $ 612.00 | 6.0 | 3,672.00 |
| | | | |
| **Senior Manager** | | | |
| JACKSON, JOANNE R | $ 484.00 | 14.5 | 7,018.00 |
| O'NEILL, NANCY KESMODEL | $ 520.00 | 1.9 | 988.00 |
| | | | |
| **Senior/Senior Consul** | | | |
| FERNICOLA, JENNIFER A | $ 336.00 | 23.4 | 7,862.40 |
| | | | |
| **Staff/Consultant** | | | |
| SINGH, AMIT | $ 244.00 | 120.7 | 29,450.80 |
| | | 166.8 | $ 49,178.70 |
| | | | |
| LESS: Travel Time @ 50% | | | (4,864.00) |
| | | | |
| **Subtotal** | | | $ 44,314.70 |
| | | | |
| PLUS: Total Expenses (10/1/06 - 11/21/06) | | | 5,930.01 |
| | | | |
| **Total Due** | | | $ 50,244.71 |

**EXHIBIT B**
**NARRATIVE DESCRIPTION FOR SERVICE CATEGORIES**

| | |
|---|---|
| 1000 Planning and Readiness Assessment | Services performed related to Winn-Dixie's ability to comply with the requirements of Fresh-Start accounting to facilitate the opening financial position of the successor entity upon emergence from bankruptcy. Our work includes a review of accounting and systems requirements as necessary to implement Fresh-Start accounting upon emergence from bankruptcy. |
| 1100 Development of Implementation Procedures | Services performed relating to the development of implementation steps to support the accounting and system activities required to implement Fresh-Start accounting upon emergence from bankruptcy. Including detailed workplans, accounting process whitepapers, system configuration documentation and other materials required during the Readiness phase of the Fresh-Start project. |
| 1200 Implementation and Validation | Services performed to define, document and perform validations of accounting and system activities required to implement Fresh-Start accounting. |
| 1300 Documentation of Accounting Positions | Services performed relating to the development of accounting policy whitepapers and the review of related materials with Winn-Dixie personnel and KPMG, as required. |
| 1400 Process and System Validation | Services performed to define, document and perform validations related to both accounting processes and systems/applications, as they relate to the implementation of Fresh-Start accounting. |
| 1500 Sarbanes Oxley Requirements | Services performed relating to the documentation and/or creation of internal controls, policies, and procedures within the Winn-Dixie organization, as required to comply with the control environment framework specified by Sarbanes-Oxley legislation. |
| 1600 Accounting Research and Analysis | Services performed related to the research and analysis of GAAP accounting literature, accounting issues and treatments related to bankruptcy emergence and Fresh-Start accounting. |
| 1700 Financial Reporting and Disclosure | Services performed related to the financial reporting and disclosure requirements of Winn-Dixie, including, among other things, review and analysis of the proposed plan of reorganization and disclosure statement. |
| 1800 Status Meetings and Reports - Accounting | Services performed include the preparation of status reports of the Financial Advisory Services group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 2100 Valuation of Fixed Assets | Services performed include requesting and gathering information related to and executing valuation analysis of property, plant, & equipment. |
| 2200 Valuation of Intangibles | Services performed include identification of potential intangible assets, requesting and gathering information related to intangible assets and executing valuation analysis of intangible assets including, but not limited to, software, trade names and trademarks, pharmacy customer relationships, and liquor licenses. |
| 2300 Valuation of Inventory | Services performed include requesting and gathering information related to inventory, executing related valuation analyses, and documenting conclusions. |
| 2400 Review, Consolidation and Other | Services performed include, but are not limited to, the review of various valuation analyses, preparation and review of summary schedules and task lists, review of information provided by client, and other tasks required to execute valuation analyses related to the business enterprise, fixed assets, intangible assets, and inventory. |
| 2800 Status Meetings and Reports - Valuation | Services performed include the preparation of status reports of the Valuation group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 5000 Income Tax Related Valuation | Services performed include, but are not limited to, analysis and discussion of information requested and provided by Winn-Dixie, financial spreadsheet modeling, industry and market research, benchmarking, and review of valuation analyses of various assets and entities related to income tax compliance. |
| 7000 Retention Time | Deloitte incurred professional time as part of the application to be retained as a professional services firm for Winn-Dixie Stores Inc. The professional time incurred included, but was not limited to, the preparation and amendments of the application to be retained retroactive as advisor and consultant for non-tax fees, and the review of potential conflicts with the debtors, creditors, and our existing clients. |
| 8000 Fee Application Time | Includes professional time incurred to compile and submit professional services and expense documentation in conformity with the guidelines set forth by the United States Bankruptcy Court for the Middle District of Florida for reimbursement of professional services. |
| 9000 Travel Time | Travel time includes professional time incurred for out of town travel for the benefit of Winn-Dixie that is permitted by the court at a rate of 50% of billing rates. |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Compensation for Period from 3/14/06 through 5/31/06**

**EXHIBIT C-1**

| Project Number | Project Description | Hours | Fees @ 100% |
|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 317.2 | 102,980.80 |
| | | 317.2 | 102,980.80 |

| | | Hours | Fees @ 50% |
|---|---|---|---|
| 9000 | Travel Time | 65.0 | 14,314.00 |
| | **Total** | 382.2 | 117,294.80 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Compensation for Period from 6/1/06 through 9/30/06**

**EXHIBIT C-2**

| Project Number | Project Description | Hours | Fees @ 100% |
|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 322.9 | 91,963.60 |
| 8000 | Fee Application Time | 39.0 | 14,915.00 |
| | | 361.9 | 106,878.60 |

| | | Hours | Fees @ 50% |
|---|---|---|---|
| 9000 | Travel Time | 34.0 | 6,836.00 |
| | **Total** | 395.9 | 113,714.60 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Compensation for Period from 10/1/06 through 11/21/06**

**EXHIBIT C-3**

| Project Number | Project Description | Hours | Fees @ 100% |
|---|---|---|---|
| 1100 | Development of Implementation Procedures | 109.2 | $ 30,412.80 |
| 8000 | Fee Application Time | 25.6 | 9,037.90 |
| | | 134.8 | $ 39,450.70 |

| | | Hours | Fees @ 50% |
|---|---|---|---|
| 9000 | Travel Time | 32.0 | 4,864.00 |
| | **Total** | 166.8 | $ 44,314.70 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Consulting LLP
Compensation for Period from 10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/2/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting to discuss the status of Claims Database with D. Young, K. Blair and J. Fernicola. | 1.0 | 244.00 | 244.00 |
| 10/2/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting to discuss the plan effect accounting issues with A. Sasso, K. Blair and J. Fernicola. | 1.3 | 244.00 | 317.20 |
| 10/2/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed and analyzed the PeopleSoft DeptID structure as of 08/11/06. | 2.8 | 244.00 | 683.20 |
| 10/2/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with K. Thompson to discuss preferred approaches to General Ledger. | 1.6 | 244.00 | 390.40 |
| 10/2/2006 | SINGH, AMIT | Staff/Consultant | Travel Time | Travel time to Jacksonville. | 4.0 | 244.00 | 976.00 |
| 10/3/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with A. Lindsey to discuss status of DeptIDs and mapping of DeptIDs to Legal Entities | 1.0 | 244.00 | 244.00 |
| 10/3/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with K. Thompson to discuss summary of Oracle Asset Management system changes. | 1.0 | 244.00 | 244.00 |
| 10/3/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with C. McKeown to discuss structure of reports required for FY06 and 1Q07. | 1.0 | 244.00 | 244.00 |
| 10/3/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Analyzed the mapping of DeptIDs to Legal Entities to identify administrative DeptIds for general journal entries. | 2.0 | 244.00 | 488.00 |
| 10/3/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with K. Thompson and R. Powell to discuss the status of Asset Management system modifications in detail. | 2.6 | 244.00 | 634.40 |
| 10/4/2006 | JACKSON, JOANNE R | Senior Manager | Development of Implementation Procedures | Meeting with Amit Singh of Deloitte to discuss four column model status and open items and timing related to process and systems area | 1.2 | 484.00 | 580.80 |
| 10/4/2006 | JACKSON, JOANNE R | Senior Manager | Development of Implementation Procedures | Prepare for and attend meeting with Amy Lindsey of Winn-dixie and Amit Singh of Deloitte to discuss process and systems area | 1.1 | 484.00 | 532.40 |
| 10/4/2006 | JACKSON, JOANNE R | Senior Manager | Travel Time | Travel from dallas to Jacksonville, FL for Winn-Dixie project | 4.0 | 484.00 | 1,936.00 |
| 10/4/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Met with J. Jackson to discuss four column model status and open items and timing related to process and systems area. | 1.2 | 244.00 | 292.80 |
| 10/4/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed and analyzed structure of updated DeptIDs provided by A. Lindsey on 10/04/06. | 3.4 | 244.00 | 829.60 |
| 10/4/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed the PeopleSoft Legal Entity tree to identify inactive and inconsistent subsidiaries. | 2.0 | 244.00 | 488.00 |
| 10/4/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with A. Lindsey and J. Jackson to discuss follow-up items related to the General Ledger. | 1.7 | 244.00 | 414.80 |
| 10/5/2006 | JACKSON, JOANNE R | Senior Manager | Travel Time | Travel from Jacksonville, FL back to DFW for Winn-Dixie project | 4.0 | 484.00 | 1,936.00 |
| 10/5/2006 | JACKSON, JOANNE R | Senior Manager | Development of Implementation Procedures | Prepare for and attend meeting with Kelvin Thompson, Chris McKeown and Amit Singh to discuss process and systems area | 1.3 | 484.00 | 629.20 |
| 10/5/2006 | JACKSON, JOANNE R | Senior Manager | Development of Implementation Procedures | Prepare for and attend meeting with Meredith Brogan, Edwina Britton and Amit Singh to discuss internal controls related to process and systems area | 1.4 | 484.00 | 677.60 |
| 10/5/2006 | JACKSON, JOANNE R | Senior Manager | Development of Implementation Procedures | Meet with K. Blair and A. Singh to discuss systems and process issues | 0.4 | 484.00 | 193.60 |
| 10/5/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with M. Brogan, E. Britton, and J. Jackson to discuss internal controls related to process and systems area. | 1.6 | 244.00 | 390.40 |
| 10/5/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting with K. Thompson, C. McKeown and J. Jackson to discuss process and systems area. | 1.4 | 244.00 | 341.60 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Consulting LLP
Compensation for Period from 10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 10/5/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Met with K. Blair and J. Jackson to discuss systems and process issues. | 0.4 | 244.00 | 97.60 |
| 10/5/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed Open Items list from 09/26/06 all-hands meeting. | 1.2 | 244.00 | 292.80 |
| 10/5/2006 | SINGH, AMIT | Staff/Consultant | Travel Time | Travel time from Jacksonville, FL. | 4.0 | 244.00 | 976.00 |
| 10/6/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared the preliminary Fresh-Start walk through model for the emergence event. | 2.2 | 244.00 | 536.80 |
| 10/6/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared preliminary walk through model of Effects of Plan for the emergence event. | 2.8 | 244.00 | 683.20 |
| 10/6/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Identified open items and decisions requiring attention from Winn-Dixie's management. | 3.6 | 244.00 | 878.40 |
| 10/6/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Call with K. Blair to review open items status list. | 0.2 | 244.00 | 48.80 |
| 10/9/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Discuss issues around fixed asset entries with K. Blair. | 0.4 | 244.00 | 97.60 |
| 10/9/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Analyzed options for using the TRANS_REF_NUM field to record journal entries in the general ledger. | 1.3 | 244.00 | 317.20 |
| 10/9/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Analyzed the consolidated balance sheet for fiscal year 2006. | 3.9 | 244.00 | 951.60 |
| 10/9/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed the status of whitepaper drafts. | 1.7 | 244.00 | 414.80 |
| 10/9/2006 | SINGH, AMIT | Staff/Consultant | Travel Time | Travel time to Jacksonville, FL. | 4.0 | 244.00 | 976.00 |
| 10/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of September fee statement. | 1.5 | 336.00 | 504.00 |
| 10/10/2006 | PAGANO, ROBERT W | Partner/Principal | Development of Implementation Procedures | Fresh Start Review Meeting | 3.0 | 612.00 | 1,836.00 |
| 10/10/2006 | PAGANO, ROBERT W | Partner/Principal | Development of Implementation Procedures | Prepare for Fresh Start Review Meeting | 1.0 | 612.00 | 612.00 |
| 10/10/2006 | PAGANO, ROBERT W | Partner/Principal | Development of Implementation Procedures | Catalogue Results for Fresh Start Review Meeting | 1.0 | 612.00 | 612.00 |
| 10/10/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for All Hands meeting to walk through the items that must be completed to implement Fresh-Start. | 2.5 | 244.00 | 610.00 |
| 10/10/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Attended All Hands meeting to discuss the walk through steps for the emergence event. | 2.0 | 244.00 | 488.00 |
| 10/10/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Outlined plan to address the open items identified in the All Hands meeting. | 2.1 | 244.00 | 512.40 |
| 10/10/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed samples of fixed asset upload files. | 2.2 | 244.00 | 536.80 |
| 10/11/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of September fee statement. | 0.9 | 336.00 | 302.40 |
| 10/11/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Met with K. Blair and A. Sasso to walk through the documentation of the fresh-start accounting event identifying key issues for follow up. | 1.3 | 244.00 | 317.20 |
| 10/11/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed the FY06 Trial Balance for asset accounts. | 2.8 | 244.00 | 683.20 |
| 10/11/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed the liability accounts on the 2006 fiscal year Trial Balance. | 3.4 | 244.00 | 829.60 |
| 10/11/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and met with C. McKeown to discuss the updated account roll-up hierarchy in PeopleSoft. | 1.0 | 244.00 | 244.00 |
| 10/12/2006 | SINGH, AMIT | Staff/Consultant | Travel Time | Travel time from Jacksonville, FL. | 4.0 | 244.00 | 976.00 |
| 10/12/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting on Fixed Asset valuations with K. Thompson, R. Powell, K. Adams and J. Stemple. | 1.4 | 244.00 | 341.60 |
| 10/12/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Prepared for and attended meeting on PeopleSoft Asset Management depreciation calculation with K. Thompson and R. Powell. | 1.6 | 244.00 | 390.40 |
| 10/12/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Completed revisions to update the event walk-through model. | 2.2 | 244.00 | 536.80 |
| 10/13/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Telephone conversation with A. Sasso regarding updates to the event walk-through model. | 0.7 | 244.00 | 170.80 |
| 10/13/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Completed updates and revisions to the event walk-through model based on conversation with A. Sasso. | 3.1 | 244.00 | 756.40 |
| 10/18/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of September fee statement. | 0.9 | 336.00 | 302.40 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Consulting LLP
Compensation for Period from 10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/19/2006 | BLAIR, KIRK A | Partner/Principal | Fee Application Time | Review September fee statement and discuss with J. Fernicola | 0.3 | 625.00 | 187.50 |
| 10/19/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Attention to/Finalize fee statements and mail; discussion of same with K. Blair | 1.9 | 336.00 | 638.40 |
| 10/23/2006 | SINGH, AMIT | Staff/Consultant | Travel Time | Travel time to Jacksonville, FL. | 4.0 | 244.00 | 976.00 |
| 10/24/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Discussed the plan effect journal entries with A. Sasso. | 1.6 | 244.00 | 390.40 |
| 10/24/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Participated in working session on plan effects. | 2.5 | 244.00 | 610.00 |
| 10/24/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed and analyzed detailed ledger as of 09/20/06. | 3.4 | 244.00 | 829.60 |
| 10/24/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Analyzed existing ADI templates and created journal entry templates for plan effects. | 1.9 | 244.00 | 463.60 |
| 10/25/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Work session with A. Sasso to assess plan effects and fresh-start journal entry requirements. | 0.8 | 244.00 | 195.20 |
| 10/25/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Work session - assessed project status and developed next steps for project team with respect to process requirements to determine and record plan effects and fresh-start adjustments. | 2.1 | 244.00 | 512.40 |
| 10/25/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed the processes for a mid-year close for the fixed asset systems. | 2.7 | 244.00 | 658.80 |
| 10/25/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed the Legal Entity hierarchy used by Winn-Dixie Tax department to develop consolidated balance sheets. | 2.2 | 244.00 | 536.80 |
| 10/25/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Reviewed the account level descriptions for the Shareholders' Equity accounts. | 1.9 | 244.00 | 463.60 |
| 10/26/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Analyzed Legal Entity level consolidated balance sheets for fiscal year 2006. | 3.1 | 244.00 | 756.40 |
| 10/26/2006 | SINGH, AMIT | Staff/Consultant | Travel Time | Travel time from Jacksonville, FL. | 4.0 | 244.00 | 976.00 |
| 11/8/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of second interim fee application and October fee statements | 3.1 | 336.00 | 1,041.60 |
| 11/8/2006 | O'NEILL, NANCY KESMOD | Senior Manager | Fee Application Time | Reviewed second fee application information and discussed with J. Fernicola. | 0.7 | 520.00 | 364.00 |
| 11/9/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of October fee statement | 1.1 | 336.00 | 369.60 |
| 11/9/2006 | O'NEILL, NANCY KESMOD | Senior Manager | Fee Application Time | Finalized review of second fee applications for Deloitte Consulting. | 0.6 | 520.00 | 312.00 |
| 11/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of October fee statement and second interim fee application. | 3.3 | 336.00 | 1,108.80 |
| 11/13/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of October fee statement and second interim fee application. | 2.1 | 336.00 | 705.60 |
| 11/14/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of October fee statement and second interim fee application. | 1.2 | 336.00 | 403.20 |
| 11/14/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Discussions with J. Lee and N. O'Neill regarding plans for assisting the Company on a go forward basis. | 1.9 | 244.00 | 463.60 |
| 11/15/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of October fee statement and second interim fee application. | 2.2 | 336.00 | 739.20 |
| 11/15/2006 | O'NEILL, NANCY KESMOD | Senior Manager | Fee Application Time | Reviewed preliminary fee statements for October, and submitted comments to J. Fernicola. | 0.6 | 520.00 | 312.00 |
| 11/16/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of October fee statement and second interim fee application. | 0.7 | 336.00 | 235.20 |
| 11/17/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation of October fee statement and second interim fee application. | 2.4 | 336.00 | 806.40 |
| 11/20/2006 | JACKSON, JOANNE R | Senior Manager | Development of Implementation Procedures | All hands conference call with Deloitte and Winn-Dixie team to discuss project activities for week of 11/27 | 1.1 | 484.00 | 532.40 |
| 11/20/2006 | PAGANO, ROBERT W | Partner | Development of Implementation Procedures | Preparation and multiple conference calls with Deloitte and Winn-Dixie team to discuss project activities for week of 11/27 | 1.0 | 612.00 | 612.00 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Compensation for Period from 10/1/06 - 11/21/06**

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/20/2006 | SINGH, AMIT | Staff/Consultant | Development of Implementation Procedures | Preparation and multiple conference calls with Deloitte and Winn-Dixie team to discuss project activities for week of 11/27 | 3.0 | 244.00 | 732.00 |
| 11/21/2006 | FERNICOLA, JENNIFER A | Senior/Senior Consu | Fee Application Time | Preparation/attention to mailing of October fee statement and second interim fee app and invoice. | 2.1 | 336.00 | 705.60 |
| | | | | | **166.8** | | **$ 49,178.70** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 3/14/06 through 5/31/06**

**EXHIBIT E-1**

| Category | Amount |
|----------|-------:|
| Accommodations | 3,131.62 |
| Airfare | 10,144.96 |
| Meals | 1,177.65 |
| Car Rental/Taxi | 1,664.86 |
| Other | 812.44 |
| **$** | **16,931.53** |

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---:|---|
| 4/20/2006 | SINGH, AMIT | Round trip airfare from DFW to Jacksonville, FL | 783.27 | Airfare |
| 4/20/2006 | SINGH, AMIT | Round trip airfare from DFW to Jacksonville, FL | 475.33 | Airfare |
| 4/25/2006 | PAGANO, ROBERT W | Refund for flights | (559.30) | Airfare |
| 4/26/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |
| 4/26/2006 | SINGH, AMIT | Breakfast | 4.82 | Meals |
| 4/26/2006 | SINGH, AMIT | Lunch | 8.64 | Meals |
| 4/26/2006 | SINGH, AMIT | Hotel shuttle for dinner | 10.00 | Taxi |
| 4/27/2006 | JACKSON, JOANNE R | Round trip airfare from DFW to Jacksonville, FL | 1,120.58 | Airfare |
| 4/27/2006 | JACKSON, JOANNE R | Corporate Offices | 40.00 | Taxi |
| 4/27/2006 | JACKSON, JOANNE R | Taxi from DFW airport to home | 50.75 | Taxi |
| 4/27/2006 | JACKSON, JOANNE R | Lunch | 6.98 | Meals |
| 4/27/2006 | PAGANO, ROBERT W | Hotel rate for one night during week of 4/23 - 4/29 | 109.00 | Accommodations |
| 4/27/2006 | PAGANO, ROBERT W | Hotel tax | 11.24 | Accommodations |
| 4/27/2006 | PAGANO, ROBERT W | Meal | 21.66 | Meals |
| 4/27/2006 | SINGH, AMIT | Hotel rate for one night during week of 4/23 - 4/29 | 125.00 | Accommodations |
| 4/27/2006 | SINGH, AMIT | Hotel tax | 16.25 | Accommodations |
| 4/27/2006 | SINGH, AMIT | Breakfast | 4.87 | Meals |
| 4/27/2006 | SINGH, AMIT | Lunch | 9.10 | Meals |
| 4/27/2006 | SINGH, AMIT | Car Rental | 144.22 | Car Rental |
| 4/28/2006 | JACKSON, JOANNE R | Round trip airfare from DFW to Jacksonville, FL | 567.44 | Airfare |
| 4/30/2006 | PAGANO, ROBERT W | Roundtrip airfare from NYC to Jacksonville, FL | 616.43 | Airfare |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 3/14/06 through 5/31/06**

**EXHIBIT E-1**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 4/30/2006 | SINGH, AMIT | Dinner | 21.51 | Meals |
| 4/30/2006 | SINGH, AMIT | Hotel rate for one night during week of 4/30 - 5/6 | 127.00 | Accommodations |
| 4/30/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 4/30/2006 | SINGH, AMIT | Parking at hotel | 12.00 | Parking |
| 5/1/2006 | JACKSON, JOANNE R | Mileage | 7.12 | Mileage |
| 5/1/2006 | JACKSON, JOANNE R | Lunch | 7.26 | Meals |
| 5/1/2006 | JACKSON, JOANNE R | Headquarters | 33.37 | Taxi |
| 5/1/2006 | JACKSON, JOANNE R | Hotel tax | 15.12 | Accommodations |
| 5/1/2006 | JACKSON, JOANNE R | Hotel rate for one night during week of 4/30 - 5/6 | 107.00 | Accommodations |
| 5/1/2006 | PAGANO, ROBERT W | Parking | 30.00 | Parking |
| 5/1/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/1/2006 | SINGH, AMIT | Lunch | 7.00 | Meals |
| 5/1/2006 | SINGH, AMIT | Hotel rate for one night during week of 4/30 - 5/6 | 127.00 | Accommodations |
| 5/1/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 5/1/2006 | SINGH, AMIT | Parking at hotel | 12.00 | Parking |
| 5/2/2006 | JACKSON, JOANNE R | Breakfast | 7.28 | Meals |
| 5/2/2006 | JACKSON, JOANNE R | Taxi from DFW Airport to home | 46.65 | Taxi |
| 5/2/2006 | JACKSON, JOANNE R | Lunch at Winn-Dixie Company Cafeteria | 12.00 | Meals |
| 5/2/2006 | PAGANO, ROBERT W | Roundtrip airfare from NYC to Jacksonville, FL | 616.43 | Airfare |
| 5/2/2006 | SINGH, AMIT | Lunch | 9.45 | Meals |
| 5/2/2006 | SINGH, AMIT | Hotel rate for one night during week of 4/30 - 5/6 | 127.00 | Accommodations |
| 5/2/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 5/2/2006 | SINGH, AMIT | Parking at hotel | 12.00 | Parking |
| 5/2/2006 | SINGH, AMIT | Round trip airfare from DFW to Jacksonville, FL | 1,233.97 | Airfare |
| 5/2/2006 | SINGH, AMIT | Round trip airfare from DFW to Jacksonville, FL | 567.44 | Airfare |
| 5/2/2006 | SINGH, AMIT | Round trip airfare from DFW to Jacksonville, FL | 837.17 | Airfare |
| 5/3/2006 | JACKSON, JOANNE R | Round trip airfare from DFW to Jacksonville, FL | 667.44 | Airfare |
| 5/3/2006 | PAGANO, ROBERT W | Parking | 30.00 | Parking |
| 5/3/2006 | SINGH, AMIT | Breakfast | 8.51 | Meals |
| 5/3/2006 | SINGH, AMIT | Dinner | 27.54 | Meals |
| 5/3/2006 | SINGH, AMIT | Hotel rate for one night during week of 4/30 - 5/6 | 127.00 | Accommodations |
| 5/3/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 5/3/2006 | SINGH, AMIT | Parking at hotel | 12.00 | Parking |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 3/14/06 through 5/31/06**

**EXHIBIT E-1**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/4/2006 | PAGANO, ROBERT W | Roundtrip airfare from NYC to Jacksonville, FL | 941.88 | Airfare |
| 5/4/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/4/2006 | SINGH, AMIT | Lunch | 17.84 | Meals |
| 5/4/2006 | SINGH, AMIT | Car rental - gasoline | 10.22 | Car Rental |
| 5/4/2006 | SINGH, AMIT | Car Rental | 267.45 | Car Rental |
| 5/4/2006 | SINGH, AMIT | Parking at DFW Airport | 96.00 | Parking |
| 5/4/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |
| 5/7/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |
| 5/7/2006 | SINGH, AMIT | Dinner | 16.30 | Meals |
| 5/7/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/7 - 5/13 | 107.16 | Accommodations |
| 5/7/2006 | SINGH, AMIT | Hotel tax | 13.93 | Accommodations |
| 5/8/2006 | JACKSON, JOANNE R | Headquarters | 45.31 | Taxi |
| 5/8/2006 | JACKSON, JOANNE R | Lunch | 17.72 | Meals |
| 5/8/2006 | JACKSON, JOANNE R | Hotel rate for one night during week of 5/7 - 5/13 | 125.00 | Accommodations |
| 5/8/2006 | JACKSON, JOANNE R | Hotel tax | 16.25 | Accommodations |
| 5/8/2006 | PAGANO, ROBERT W | Meal | 373.28 | Meals |
| 5/8/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/8/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/7 - 5/13 | 107.16 | Accommodations |
| 5/8/2006 | SINGH, AMIT | Hotel tax | 13.93 | Accommodations |
| 5/9/2006 | JACKSON, JOANNE R | Breakfast | 5.23 | Meals |
| 5/9/2006 | JACKSON, JOANNE R | Lunch | 9.34 | Meals |
| 5/9/2006 | JACKSON, JOANNE R | Taxi from DFW Airport to home | 52.00 | Taxi |
| 5/9/2006 | PAGANO, ROBERT W | Parking | 60.00 | Parking |
| 5/9/2006 | PAGANO, ROBERT W | Hotel tax | 16.77 | Accommodations |
| 5/9/2006 | PAGANO, ROBERT W | Hotel rate for one night during week of 5/7 - 5/13 | 129.00 | Accommodations |
| 5/9/2006 | PAGANO, ROBERT W | Car rental | 117.72 | Car Rental |
| 5/9/2006 | SINGH, AMIT | Lunch | 14.29 | Meals |
| 5/9/2006 | SINGH, AMIT | Hotel | 107.16 | Accommodations |
| 5/9/2006 | SINGH, AMIT | Hotel tax | 13.93 | Accommodations |
| 5/10/2006 | JACKSON, JOANNE R | Roundtrip airfare from DFW to Jacksonville, FL | 567.44 | Airfare |
| 5/10/2006 | SINGH, AMIT | Dinner | 58.37 | Meals |
| 5/10/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/7 - 5/13 | 107.16 | Accommodations |
| 5/10/2006 | SINGH, AMIT | Hotel tax | 13.93 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 3/14/06 through 5/31/06**

**EXHIBIT E-1**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/11/2006 | SINGH, AMIT | Breakfast | 4.92 | Meals |
| 5/11/2006 | SINGH, AMIT | Lunch with D. Young and S. Wadford | 60.28 | Meals |
| 5/11/2006 | SINGH, AMIT | Car rental - gasoline | 14.60 | Car Rental |
| 5/11/2006 | SINGH, AMIT | Car Rental | 184.05 | Car Rental |
| 5/11/2006 | SINGH, AMIT | Parking at DFW Airport | 66.00 | Parking |
| 5/11/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |
| 5/12/2006 | PAGANO, ROBERT W | Roundtrip airfare from NYC to Jacksonville, FL | 853.82 | Airfare |
| 5/12/2006 | SINGH, AMIT | Change fee for air ticket | 100.00 | Airfare |
| 5/15/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |
| 5/15/2006 | SINGH, AMIT | Lunch | 13.60 | Meals |
| 5/15/2006 | SINGH, AMIT | Dinner | 46.57 | Meals |
| 5/15/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/14 - 5/20 | 107.00 | Accommodations |
| 5/15/2006 | SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 5/15/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 5/16/2006 | JACKSON, JOANNE R | Dinner | 80.72 | Meals |
| 5/16/2006 | JACKSON, JOANNE R | Lunch | 32.52 | Meals |
| 5/16/2006 | JACKSON, JOANNE R | Hotel Internet Access | 11.44 | Other |
| 5/16/2006 | JACKSON, JOANNE R | Hotel tax | 15.12 | Accommodations |
| 5/16/2006 | JACKSON, JOANNE R | Hotel rate for one night during week of 5/14 - 5/20 | 107.00 | Accommodations |
| 5/16/2006 | SINGH, AMIT | Breakfast | 3.75 | Meals |
| 5/16/2006 | SINGH, AMIT | Car rental - gasoline | 4.20 | Car Rental |
| 5/16/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/14 - 5/20 | 107.00 | Accommodations |
| 5/16/2006 | SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 5/16/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 5/17/2006 | JACKSON, JOANNE R | Breakfast | 7.62 | Meals |
| 5/17/2006 | JACKSON, JOANNE R | Taxi from DFW to home | 47.65 | Taxi |
| 5/17/2006 | JACKSON, JOANNE R | Lunch | 15.30 | Meals |
| 5/17/2006 | SINGH, AMIT | Dinner | 28.25 | Meals |
| 5/17/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/14 - 5/20 | 107.00 | Accommodations |
| 5/17/2006 | SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 5/17/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 5/18/2006 | JACKSON, JOANNE R | Roundtrip airfare from DFW to Jacksonville, FL | 900.71 | Airfare |
| 5/18/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/18/2006 | SINGH, AMIT | Lunch | 5.14 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 3/14/06 through 5/31/06**

**EXHIBIT E-1**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/18/2006 | SINGH, AMIT | Car rental - gasoline | 15.28 | Car Rental |
| 5/18/2006 | SINGH, AMIT | Car Rental | 155.25 | Car Rental |
| 5/18/2006 | SINGH, AMIT | Parking at DFW Airport | 64.00 | Parking |
| 5/18/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |
| 5/21/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |
| 5/21/2006 | SINGH, AMIT | Dinner | 4.92 | Meals |
| 5/21/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/21 - 5/27 | 127.00 | Accommodations |
| 5/21/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 5/21/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 5/22/2006 | PAGANO, ROBERT W | Hotel rate for one night during week of 5/21 - 5/27 | 129.00 | Accommodations |
| 5/22/2006 | PAGANO, ROBERT W | Hotel tax | 16.77 | Accommodations |
| 5/22/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/22/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/21 - 5/27 | 127.00 | Accommodations |
| 5/22/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 5/22/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 5/23/2006 | JACKSON, JOANNE R | Hotel tax | 17.95 | Accommodations |
| 5/23/2006 | JACKSON, JOANNE R | Hotel rate for one night during week of 5/21 - 5/27 | 127.00 | Accommodations |
| 5/23/2006 | JACKSON, JOANNE R | Dinner | 102.79 | Meals |
| 5/23/2006 | JACKSON, JOANNE R | Taxi from Jacksonville, FL Airport to Winn-Dixie | 42.00 | Taxi |
| 5/23/2006 | PAGANO, ROBERT W | Roundtrip airfare from NYC to Jacksonville, FL | 414.30 | Airfare |
| 5/23/2006 | PAGANO, ROBERT W | Car rental | 129.00 | Car Rental |
| 5/23/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/23/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/21 - 5/27 | 127.00 | Accommodations |
| 5/23/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 5/23/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 5/24/2006 | JACKSON, JOANNE R | Lunch | 20.82 | Meals |
| 5/24/2006 | JACKSON, JOANNE R | Taxi from DFW airport to home | 48.00 | Taxi |
| 5/24/2006 | PAGANO, ROBERT W | Hotel rate for one night during week of 5/28 - 6/3 | 37.83 | Accommodations |
| 5/24/2006 | PAGANO, ROBERT W | Parking | 90.00 | Parking |
| 5/24/2006 | PAGANO, ROBERT W | Refund for flights | (559.39) | Airfare |
| 5/24/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/24/2006 | SINGH, AMIT | Dinner | 23.20 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 3/14/06 through 5/31/06**

**EXHIBIT E-1**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/24/2006 | SINGH, AMIT | Hotel rate for one night during week of 5/21 - 5/27 | 127.00 | Accommodations |
| 5/24/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 5/24/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 5/25/2006 | SINGH, AMIT | Breakfast | 5.17 | Meals |
| 5/25/2006 | SINGH, AMIT | Lunch | 16.90 | Meals |
| 5/25/2006 | SINGH, AMIT | Car rental - gasoline | 23.09 | Car Rental |
| 5/25/2006 | SINGH, AMIT | Car Rental | 184.05 | Car Rental |
| 5/25/2006 | SINGH, AMIT | Parking at DFW Airport | 66.00 | Parking |
| 5/25/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Mileage |

**TOTAL** $    16,931.53

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 6/1/06 through 9/30/06**

**EXHIBIT E-2**

| Category | | Amount |
|---|---|---|
| Accommodations | $ | 819.44 |
| Airfare | | 4,153.99 |
| Meals | | 288.44 |
| Car Rental/Taxi | | 432.66 |
| Other | | 224.88 |
| | $ | 5,919.41 |

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 6/13/2006 | JACKSON, JOANNE R | Round trip airfare from DFW to Jacksonville, FL | 504.72 | Airfare |
| 6/13/2006 | SINGH, AMIT | Round trip airfare from DFW to Jacksonville, FL | 900.70 | Airfare |
| 6/14/2006 | PAGANO, ROBERT W | Roundtrip airfare from NYC to Jacksonville, FL | 438.24 | Airfare |
| 6/19/2006 | SINGH, AMIT | Hotel rate for one night | 127.00 | Accommodations |
| 6/19/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 6/19/2006 | PAGANO, ROBERT W | Airfare to DC from Jacksonville | 157.39 | Airfare |
| 6/19/2006 | PAGANO, ROBERT W | Airfare to Jacksonville from DC | 297.40 | Airfare |
| 6/19/2006 | SINGH, AMIT | Change fee for airfare | 224.79 | Airfare |
| 6/19/2006 | SINGH, AMIT | Meal for self | 14.98 | Meals |
| 6/19/2006 | SINGH, AMIT | Mileage to airport | 17.36 | Other |
| 6/19/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Other |
| 6/20/2006 | JACKSON, JOANNE R | Hotel rate for one night | 107.00 | Accommodations |
| 6/20/2006 | JACKSON, JOANNE R | Hotel tax | 15.12 | Accommodations |
| 6/20/2006 | SINGH, AMIT | Hotel rate for one night | 127.00 | Accommodations |
| 6/20/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 6/20/2006 | PAGANO, ROBERT W | Car Rental | 64.76 | Car Rental/Taxi |
| 6/20/2006 | JACKSON, JOANNE R | Taxi from JAX airport to Winn-Dixie headquarters for project meeting on 6/20 | 42.01 | Car Rental/Taxi |
| 6/20/2006 | JACKSON, JOANNE R | Meal for self and Amit Singh | 135.57 | Meals |
| 6/20/2006 | SINGH, AMIT | Meal for self | 7.85 | Meals |
| 6/20/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Other |
| 6/21/2006 | SINGH, AMIT | Car Rental | 95.88 | Car Rental/Taxi |
| 6/21/2006 | SINGH, AMIT | Car Rental - gasoline | 8.00 | Car Rental/Taxi |
| 6/21/2006 | JACKSON, JOANNE R | Taxi from DFW airport to home on 6/21 for return from Winn-Dixie project meeting | 46.00 | Car Rental/Taxi |
| 6/21/2006 | JACKSON, JOANNE R | Meal for self | 5.09 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 6/1/06 through 9/30/06**

EXHIBIT E-2

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 6/21/2006 | JACKSON, JOANNE R | Meal for self | 6.69 | Meals |
| 6/21/2006 | SINGH, AMIT | Meal for self | 5.17 | Meals |
| 6/21/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Other |
| 6/21/2006 | SINGH, AMIT | Parking at airport | 32.00 | Other |
| 6/23/2006 | SINGH, AMIT | Round trip airfare from DFW to Jacksonville, FL | 1,025.50 | Airfare |
| 6/23/2006 | PAGANO, ROBERT W | Roundtrip airfare from NYC to Jacksonville, FL | 605.25 | Airfare |
| 6/28/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 6/28/2006 | SINGH, AMIT | Hotel rate for one night | 127.00 | Accommodations |
| 6/28/2006 | SINGH, AMIT | Meal for self | 22.00 | Meals |
| 6/28/2006 | SINGH, AMIT | Mileage to airport | 17.36 | Other |
| 6/28/2006 | SINGH, AMIT | Internet Access | 11.44 | Other |
| 6/28/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Other |
| 6/29/2006 | SINGH, AMIT | Hotel tax | 17.95 | Accommodations |
| 6/29/2006 | SINGH, AMIT | Hotel rate for one night | 127.00 | Accommodations |
| 6/29/2006 | PAGANO, ROBERT W | Hotel tax | 13.52 | Accommodations |
| 6/29/2006 | PAGANO, ROBERT W | Hotel rate for one night | 104.00 | Accommodations |
| 6/29/2006 | SINGH, AMIT | Meal for self | 32.97 | Meals |
| 6/29/2006 | SINGH, AMIT | Meal for self | 5.17 | Meals |
| 6/29/2006 | PAGANO, ROBERT W | Meal for self | 34.18 | Meals |
| 6/29/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Other |
| 6/29/2006 | PAGANO, ROBERT W | Hotel Parking | 15.00 | Other |
| 6/30/2006 | SINGH, AMIT | Car Rental - gasoline | 17.67 | Car Rental/Taxi |
| 6/30/2006 | SINGH, AMIT | Car Rental | 96.02 | Car Rental/Taxi |
| 6/30/2006 | PAGANO, ROBERT W | Car Rental | 62.32 | Car Rental/Taxi |
| 6/30/2006 | SINGH, AMIT | Meal for self | 13.60 | Meals |
| 6/30/2006 | SINGH, AMIT | Meal for self | 5.17 | Meals |
| 6/30/2006 | SINGH, AMIT | Mileage from airport to home | 17.36 | Other |
| 6/30/2006 | SINGH, AMIT | Parking at airport | 37.00 | Other |

$ 5,919.41

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 10/1/06 through 11/21/06**

**EXHIBIT E-3**

| Category | | Amount |
|---|---|---|
| Accommodations | $ | 1,426.72 |
| * Airfare | | 3,085.91 |
| Meals | | 298.30 |
| Taxi/Car Service | | 144.09 |
| Car Rental | | 604.55 |
| Parking | | 301.00 |
| Other | | 69.44 |
| TOTAL | $ | 5,930.01 |

\* All Airfare is coach fare class.

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 9/7/2006 | SINGH, AMIT | Roundtrip airfare from Dallas, TX to Jacksonville, FL | 314.65 | Airfare |
| 9/24/2006 | SINGH, AMIT | Roundtrip airfare from Dallas, TX to Jacksonville, FL | 499.54 | Airfare |
| 9/24/2006 | SINGH, AMIT | Roundtrip airfare from Dallas, TX to Jacksonville, FL | 212.80 | Airfare |
| 10/2/2006 | JACKSON, JOANNE R | Roundtrip airfare from Dallas, TX to Jacksonville, FL | 485.13 | Airfare |
| 10/2/2006 | SINGH, AMIT | Mileage to airport | 17.36 | Other |
| 10/2/2006 | SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 10/2/2006 | SINGH, AMIT | Hotel stay for one night | 107.00 | Accommodations |
| 10/2/2006 | SINGH, AMIT | Breakfast for self | 3.73 | Meals |
| 10/2/2006 | SINGH, AMIT | Lunch for self | 8.34 | Meals |
| 10/2/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/3/2006 | SINGH, AMIT | Hotel stay for one night | 107.00 | Accommodations |
| 10/3/2006 | SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 10/3/2006 | SINGH, AMIT | Breakfast for self | 5.17 | Meals |
| 10/3/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/4/2006 | JACKSON, JOANNE R | Taxi to airport | 42.34 | Taxi/Car Service |
| 10/4/2006 | JACKSON, JOANNE R | Hotel tax | 15.12 | Accommodations |
| 10/4/2006 | JACKSON, JOANNE R | Hotel stay for one night | 107.00 | Accommodations |
| 10/4/2006 | SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/4/2006 | SINGH, AMIT | Breakfast for self | 5.17 | Meals |
| 10/4/2006 | SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 10/4/2006 | SINGH, AMIT | Hotel stay for one night | 107.00 | Accommodations |
| 10/5/2006 | JACKSON, JOANNE R | Taxi from airport | 46.75 | Taxi/Car Service |
| 10/5/2006 | JACKSON, JOANNE R | Breakfast for self | 4.57 | Meals |
| 10/5/2006 | JACKSON, JOANNE R | Lunch for self | 8.79 | Meals |
| 10/5/2006 | SINGH, AMIT | Mileage to airport | 17.36 | Other |
| 10/5/2006 | SINGH, AMIT | Lunch for self | 8.38 | Meals |
| 10/5/2006 | SINGH, AMIT | Auto Rental | 188.80 | Car Rental |
| 10/5/2006 | SINGH, AMIT | Breakfast for self | 4.75 | Meals |
| 10/5/2006 | SINGH, AMIT | Parking at airport | 68.00 | Parking |
| 10/5/2006 | SINGH, AMIT | Auto Rental - Gasoline | 6.83 | Car Rental |
| 10/5/2006 | SINGH, AMIT | Meal for self | 5.03 | Meals |
| 10/6/2006 | PAGANO, ROBERT W | Roundtrip airfare from Washington, DC to Jacksonville, FL | 611.55 | Airfare |
| 10/9/2006 | PAGANO, ROBERT W | Hotel tax | 15.77 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 10/1/06 through 11/21/06**

**EXHIBIT E-3**

| | | | |
|---|---|---|---|
| 10/9/2006 PAGANO, ROBERT W | Hotel stay for one night | 121.26 | Accommodations |
| 10/9/2006 SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/9/2006 SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 10/9/2006 SINGH, AMIT | Hotel stay for one night | 107.00 | Accommodations |
| 10/9/2006 SINGH, AMIT | Lunch for self | 7.47 | Meals |
| 10/9/2006 SINGH, AMIT | Breakfast for self | 4.33 | Meals |
| 10/10/2006 PAGANO, ROBERT W | Auto Rental | 61.60 | Car Rental |
| 10/10/2006 PAGANO, ROBERT W | Parking at airport | 30.00 | Parking |
| 10/10/2006 SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 10/10/2006 SINGH, AMIT | Hotel stay for one night | 107.00 | Accommodations |
| 10/10/2006 SINGH, AMIT | Breakfast for self | 4.17 | Meals |
| 10/10/2006 SINGH, AMIT | Lunch for self | 11.21 | Meals |
| 10/10/2006 SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/11/2006 SINGH, AMIT | Hotel tax | 15.12 | Accommodations |
| 10/11/2006 SINGH, AMIT | Hotel stay for one night | 107.00 | Accommodations |
| 10/11/2006 SINGH, AMIT | Breakfast for self | 4.17 | Meals |
| 10/11/2006 SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/12/2006 SINGH, AMIT | Auto Rental | 188.80 | Car Rental |
| 10/12/2006 SINGH, AMIT | Auto Rental - Gasoline | 10.80 | Car Rental |
| 10/12/2006 SINGH, AMIT | Breakfast for self | 5.17 | Meals |
| 10/12/2006 SINGH, AMIT | Lunch for self | 8.88 | Meals |
| 10/15/2006 SINGH, AMIT | Taxi from airport | 55.00 | Taxi/Car Service |
| 10/20/2006 SINGH, AMIT | Roundtrip airfare from Dallas, TX to Jacksonville, FL | 587.04 | Airfare |
| 10/23/2006 SINGH, AMIT | Hotel tax for one night | 17.95 | Accommodations |
| 10/23/2006 SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/23/2006 SINGH, AMIT | Mileage to airport | 17.36 | Other |
| 10/23/2006 SINGH, AMIT | Lunch for self | 4.45 | Meals |
| 10/23/2006 SINGH, AMIT | Hotel stay for one night | 127.00 | Accommodations |
| 10/24/2006 SINGH, AMIT | Hotel stay for one night | 127.00 | Accommodations |
| 10/24/2006 SINGH, AMIT | Hotel tax for one night | 17.95 | Accommodations |
| 10/24/2006 SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/24/2006 SINGH, AMIT | Breakfast for self | 5.17 | Meals |
| 10/24/2006 SINGH, AMIT | Dinner for self | 34.24 | Meals |
| 10/24/2006 SINGH, AMIT | Lunch for self, A. Sasso, K. Blair and J. Lee | 73.09 | Meals |
| 10/25/2006 SINGH, AMIT | Hotel stay for one night | 127.00 | Accommodations |
| 10/25/2006 SINGH, AMIT | Hotel tax for one night | 17.95 | Accommodations |
| 10/25/2006 SINGH, AMIT | Parking at hotel | 15.00 | Parking |
| 10/25/2006 SINGH, AMIT | Breakfast for self | 5.17 | Meals |
| 10/25/2006 SINGH, AMIT | Lunch for self | 9.08 | Meals |
| 10/26/2006 SINGH, AMIT | Mileage from airport | 17.36 | Other |
| 10/26/2006 SINGH, AMIT | Auto Rental | 142.10 | Car Rental |
| 10/26/2006 SINGH, AMIT | Dinner for self | 52.00 | Meals |
| 10/26/2006 SINGH, AMIT | Lunch for self | 4.39 | Meals |
| 10/26/2006 SINGH, AMIT | Parking at airport | 68.00 | Parking |
| 10/26/2006 SINGH, AMIT | Gas for car rental for week | 5.62 | Car Rental |
| 10/26/2006 SINGH, AMIT | Lunch for self | 6.21 | Meals |
| 10/26/2006 SINGH, AMIT | Breakfast for self | 5.17 | Meals |
| 11/20/2006 JACKSON, JOANNE R | Roundtrip airfare from Dallas, TX to Jacksonville, FL | 375.20 | Airfare |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Consulting LLP**
**Expenses for Period from 10/1/06 through 11/21/06**

**EXHIBIT E-3**

5,930.01