**WINN-DIXIE STORES INC., ET AL.**
**CHAPTER 11 CASE 05-03817-3F1**
**DELOITTE TAX LLP**
**SECOND INTERIM FEE APPLICATION**
**FOR THE PERIOD OCTOBER 01, 2006, THROUGH NOVEMBER 21, 2006**
**EXHIBIT C -1 - SUMMARY OF BANRUPTCY FEES AND HOURS BY PROJECT**

| Project Number | Project Description | Hours | 100% Fees | 80% Fees | Expenses |
|---|---|---|---|---|---|
| 1 | Bankruptcy related tax consulting | 213.8 | 93,137.50 | $ 74,510.00 | $ 7,353.68 |
| 2 | Fresh start accounting and resulting tax reporting | 332.1 | 118,722.50 | $ 94,978.00 | $ 5,697.85 |
| 3 | Fees relating to retention application and order | 0.0 | 0.00 | $ - | $ - |
| 4 | Fees relating to monthly and interim fee applications | 62.7 | 21,888.50 | $ 17,510.80 | $ - |
| | Total Tax Fees | 608.6 | $ 233,748.50 | $ 186,998.80 | $ 13,051.53 |
| | Expenses - tax related | | $ 13,051.53 | $ 13,051.53 | $ 13,051.53 |
| | **Total Fees and Expenses** | | $ 246,800.03 | $ 200,050.33 | $ 13,051.53 |

**WINN-DIXIE STORES, INC., et al.**
**CHAPTER 11 CASE 05-03817-3F1**
**DELOITTE TAX LLP**
**SECOND INTERIM FEE APPLICATION**
**FOR THE PERIOD MAY 29, 2006, THROUGH NOVEMBER 21, 2006**
**EXHIBIT C - 2 - SUMMARY OF BANRUPTCY FEES AND HOURS BY PROJECT**

| Project Number | Project Description | Hours | 100% Fees | | 80% Fees | | Expenses |
|---|---|---|---|---|---|---|---|
| 1 | Bankruptcy related tax consulting | 1,268.0 | | 562,179.20 | $ | 449,743.36 | $ | 27,781.81 |
| 2 | Fresh start accounting and resulting tax reporting | 388.5 | | 140,729.50 | $ | 112,583.60 | $ | 6,801.59 |
| 3 | Fees relating to retention application and order | 10.6 | | 5,936.00 | $ | 4,748.80 | $ | - |
| 4 | Fees relating to monthly and interim fee applications | 120.4 | | 40,655.50 | $ | 32,524.40 | $ | - |
| | Total Tax Fees | 1,787.5 | $ | 749,500.20 | $ | 599,600.16 | $ | 34,583.40 |
| | Expenses - tax related | | $ | 34,583.40 | | 34,583.40 | $ | 34,583.40 |
| | **Total Fees and Expenses** | | $ | **784,083.60** | $ | **634,183.56** | $ | **34,583.40** |

| WINN-DIXIE STORES INC ET AL. | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHAPTER 11 CASE 05-03817-3F1 | | | | | | | |
| DELOITTE TAX LLP | | | | | | | |
| SECOND INTERIM FEE APPLICATION | | | | | | | |
| FOR THE PERIOD OCTOBER 01, 2006, THROUGH NOVEMBER 21, 2006 | | | | | | | |
| EXHIBIT D - SUMMARY OF HOURLY DETAIL BY PROFESSIONAL | | | | | | | |
| | | | | | | | |
| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
| Sue Mei | 10/1/2006 | 1-Bankruptcy related tax consulting | 3.4 | Prepared tax basis balance sheet for bankruptcy model | 210.00 | $ 714.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for trip to Jacksonville | 475.00 | $ 190.00 | WIN10083-02-01-1000 |
| Collins, B. | 10/2/2006 | 1-Bankruptcy related tax consulting | 2.5 | Travel to Atlanta to prepare for client meeting re: bankruptcy tax model | 300.00 | $ 750.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/2/2006 | 1-Bankruptcy related tax consulting | 3.8 | Reviewed and analyzed federal income tax issues re: disposition of Bahamian businesses, discussed issues with Y. Kukoyi, M. Gareau, and S. Burke | 600.00 | $ 2,280.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/2/2006 | 1-Bankruptcy related tax consulting | 2.8 | Reviewed and analyzed impact of cancellation of debt tax attribute reduction on LIFO inventory, discussed issues with Y. Kukoyi, M. Gareau, and S. Burke | 600.00 | $ 1,680.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/2/2006 | 1-Bankruptcy related tax consulting | 2.9 | Reviewed and discussed potential emergence restructuring scenarios with S. Burke, M. Gareau, and Y. Kukoyi | 600.00 | $ 1,740.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/2/2006 | 1-Bankruptcy related tax consulting | 2.5 | Travel to Atlanta to prepare for client meeting re: bankruptcy tax model | 240.00 | $ 600.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/2/2006 | 1-Bankruptcy related tax consulting | 3.8 | Reviewed and analyzed federal income tax issues re: disposition of Bahamian businesses, discussed issues with Y. Kukoyi, B. Collins, and S. Burke | 480.00 | $ 1,824.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/2/2006 | 1-Bankruptcy related tax consulting | 2.8 | Reviewed and analyzed impact of cancellation of debt tax attribute reduction on LIFO inventory, discussed issues with Y. Kukoyi, B. Collins, and S. Burke | 480.00 | $ 1,344.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/2/2006 | 1-Bankruptcy related tax consulting | 2.9 | Reviewed and discussed potential emergence restructuring scenarios with B. Collins, S. Burke, and Y. Kukoyi | 480.00 | $ 1,392.00 | WIN10083-01-01-1000 |
| Kilinskis, Robert | 10/2/2006 | 1-Bankruptcy related tax consulting | 1.0 | Provided tax consultation regarding RBILs to determine if the associated liabilities are true payment liabilities. | 600.00 | $ 600.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/2/2006 | 1-Bankruptcy related tax consulting | 0.4 | Held telephone call with Jamie Edmonson at Xroads | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/2/2006 | 1-Bankruptcy related tax consulting | 4.7 | Prepared for meeting with J. Gottlieb. | 390.00 | $ 1,833.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/2/2006 | 1-Bankruptcy related tax consulting | 1.6 | Worked on restructuring planning slides in anticipation for meeting with J.Gottlieb | 390.00 | $ 624.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/2/2006 | 1-Bankruptcy related tax consulting | 2.8 | Worked with Gareau, Collins, and Burke on restructuring planning in anticipation for meeting with J. Gottlieb. | 390.00 | $ 1,092.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/2/2006 | 1-Bankruptcy related tax consulting | 1.2 | Worked with M. Gareau, B. Collins, and S. Burke on 382(l)(5) eligibility. | 390.00 | $ 468.00 | WIN10083-01-01-1000 |
| Rhone, James Oneal | 10/2/2006 | 1-Bankruptcy related tax consulting | 0.8 | Prepared tax basis balance sheet for bankruptcy model | 260.00 | $ 208.00 | WIN10083-01-01-1000 |
| Thompson, Michael | 10/2/2006 | 1-Bankruptcy related tax consulting | 1.0 | Provided tax consultation regarding tax consequences of the sale of WD Bahamas. | 560.00 | $ 560.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/2/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Gather workpapers and documents for Jacksonville trip | 475.00 | $ 237.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/2/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Prepare for and lead update call with Winn-Dixie (A Baragona, L Valentinuzzi, J Gottlieb) | 475.00 | $ 712.50 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/2/2006 | 4-Fees relating to monthly and interim fee applications | 0.3 | Sent out email to gather time for September fee statement. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/3/2006 | 1-Bankruptcy related tax consulting | 2.2 | Bankruptcy tax model preparation and review | 560.00 | $ 1,232.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/3/2006 | 1-Bankruptcy related tax consulting | 7.8 | Prepare tax bankruptcy model for tomorrows meeting with WD director of tax including, recap of cancellation of indebtedness (1.2 hrs), 382 L5 qualification (1.5 hrs), research and calculations regarding NUBII/NUBIG (3.2 hrs), determination of 108 b5 election (.9 hr), review and update of tax model assumptions (1.0hrs) | 560.00 | $ 4,368.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/3/2006 | 1-Bankruptcy related tax consulting | 3.5 | Tax model review with S. Burke, Y. Kukoyi and M. Gareau | 600.00 | $ 2,100.00 | WIN10083-01-01-1000 |

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Collins, B. | 10/3/2006 | 1-Bankruptcy related tax consulting | 3.0 | Tax model review with S. Burke, Y. Kukoyi and M. Gareau | 600.00 | $ 1,800.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/3/2006 | 1-Bankruptcy related tax consulting | 2.5 | Travel to Jacksonville for client meeting re: bankruptcy tax model | 240.00 | $ 600.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/3/2006 | 1-Bankruptcy related tax consulting | 3.7 | Reviewed bankruptcy model in preparation for meeting with J. Gottlieb | 480.00 | $ 1,776.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/3/2006 | 1-Bankruptcy related tax consulting | 3.8 | Reviewed and discussed potential emergence restructuring scenarios with B. Collins, S. Burke, and Y. Kukoyi | 480.00 | $ 1,824.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/3/2006 | 1-Bankruptcy related tax consulting | 2.0 | Travel back to Washington DC from client meeting | 240.00 | $ 480.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/3/2006 | 1-Bankruptcy related tax consulting | 2.4 | Started initial review of tax basis information. | 390.00 | $ 936.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/3/2006 | 1-Bankruptcy related tax consulting | 2.5 | Travel to Jacksonville from Atlanta | 195.00 | $ 487.50 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/3/2006 | 1-Bankruptcy related tax consulting | 3.6 | Updated bankruptcy model for tax basis balance sheets. | 390.00 | $ 1,404.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/3/2006 | 1-Bankruptcy related tax consulting | 4.0 | Worked on restructuring planning in anticipation for meeting with J. Gottlieb. | 390.00 | $ 1,560.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Travel to Winn-Dixie from Atlanta | 237.50 | $ 712.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Introduction to Clint Pearson and describe project scope/objectives. | 475.00 | $ 570.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Meet with A Baragona, L Valentinuzzi regarding first quarter 2007 provision calculation and reporting issues regarding 10-year NOL carryback refund. | 475.00 | $ 617.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.3 | Research and discussion of guidance under FAS 109 regarding quarterly reporting of discrete versus annual items and related annualization procedures for first quarter 2007 provision. | 475.00 | $ 1,092.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.7 | Meet with A Baragona, L Valentinuzzi regarding updates to FIN 48 implementation and related open items for project. | 475.00 | $ 1,282.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Meet with J Gottlieb to update progress of FAS 109 projects. | 475.00 | $ 285.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Review deferred income tax workpapers and supporting schedules for 6/30/05 for deferred prove-out project scoping. | 475.00 | $ 617.50 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Meet Winn-Dixie tax personnel and discuss project objectives | 390.00 | $ 292.50 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Introduction and overview of project with project senior manager Steve Harrison | 390.00 | $ 468.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Draft executive summary memo outlining the scope and nature of the deferred tax analysis and begin formatting electronic worksheet templates. | 390.00 | $ 975.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Review 6/29/05 income tax provision binder and form 10-K tax footnote | 390.00 | $ 585.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/3/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Work with Lisanne Valentinuzzi (Winn-Dixie Tax) to gather information necessary for the deferred tax analysis. | 390.00 | $ 975.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/4/2006 | 1-Bankruptcy related tax consulting | 8.0 | All day meeting in Jacksonville with WD tax director to walkthrough tax bankruptcy model and compare cash tax differential between various tax scenerios. | 560.00 | $ 4,480.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/4/2006 | 1-Bankruptcy related tax consulting | 4.5 | Tax consulting regarding bankruptcy tax model. | 600.00 | $ 2,700.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/4/2006 | 1-Bankruptcy related tax consulting | 3.5 | Tax model review with S. Burke, Y. Kukoyi and M. Gareau | 600.00 | $ 2,100.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/4/2006 | 1-Bankruptcy related tax consulting | 0.5 | Dbriefed with S. Burke, B. Collins, and M. Gareau about next steps subsequent to meeting with J. Gottlieb. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/4/2006 | 1-Bankruptcy related tax consulting | 1.0 | Lunch with J. Gottlieb, B. Collins, S. Burke, and M. Gareau | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/4/2006 | 1-Bankruptcy related tax consulting | 2.6 | Meeting with J. Gottlieb, B. Collins, S. Burke, and M. Gareau | 390.00 | $ 1,014.00 | WIN10083-01-01-1000 |

| NAME | DATE | PROJECT # / DESCRIPTION | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Kukoyi, Olayinka | 10/4/2006 | 1-Bankruptcy related tax consulting | 2.0 | Travel to Atlanta from Jacksonville | 195.00 | $ 390.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/4/2006 | 1-Bankruptcy related tax consulting | 1.8 | Updated bankruptcy model in anticipation of meeting with J. Gottlieb. | 390.00 | $ 702.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/4/2006 | 1-Bankruptcy related tax consulting | 0.8 | Updated bankruptcy model with consolidated cancellation of debt worksheet. | 390.00 | $ 312.00 | WIN10083-01-01-1000 |
| Nelson, George | 10/4/2006 | 1-Bankruptcy related tax consulting | 1.5 | review bankruptcy tax issues and developments in chapter 11 proceeding | 600.00 | $ 900.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Meet with A Baragona and L Valentinuzzi regarding information gathered for FIN 48 project. | 475.00 | $ 617.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.2 | Review of information provided by A Baragona and L Valentinuzzi regarding FIN 48 project. | 475.00 | $ 1,045.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.4 | Review and comment on draft process memorandum provided by Clint Pearson. | 475.00 | $ 665.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.6 | Review and comment on draft workpapers supporting calculation of deferred taxes. | 475.00 | $ 1,235.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.3 | Review of deferred tax schedules provided by L Valentinuzzi. | 475.00 | $ 1,092.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.2 | Meet with J Gottlieb to update progress of FAS 109 projects. | 475.00 | $ 95.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Gather and bring various working supplies to the client location | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.5 | Testing of deferred tax balances in the 6/29/05 income tax provision. | 390.00 | $ 1,365.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Update electronic workpaper templates for deferred taxes by Winn-Dixie legal entities. | 390.00 | $ 585.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 10/4/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Pulled research for S. Harrison and discussed contingency fees information | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Collins, B. | 10/5/2006 | 1-Bankruptcy related tax consulting | 1.0 | Tax modeling for bankruptcy | 600.00 | $ 600.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/5/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Travel from Winn-Dixie to Atlanta | 237.50 | $ 712.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/5/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Meet with A Baragona, L Valentinuzzi and Clint Pearson on status and information needed for deferred tax project. | 475.00 | $ 475.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/5/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Meet with J Gottlieb to update progress of FAS 109 projects. | 475.00 | $ 475.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/5/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.0 | Discuss results of review of draft workpapers and process memorandum with Clint Pearson | 475.00 | $ 950.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 10/5/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Meet with Winn-Dixie tax personnel and Steve Harrison to discuss deferred tax analysis project deliverables. | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/5/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.0 | Review templates and draft of deliverable with project senior manager Steve Harrison | 390.00 | $ 780.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/5/2006 | 4-Fees relating to monthly and interim fee applications | 0.5 | Reviewed time diaries for S. Sonenshine, J. Rhone, B. Collins  for September fee statement | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/6/2006 | 1-Bankruptcy related tax consulting | 1.0 | Tax modeling for bankruptcy | 600.00 | $ 600.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/6/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Prepared time diary for September fee statement. | 480.00 | $ 720.00 | WIN10083-01-01-1000 |

| NAME | DATE | | HOURS | DESCRIPTION | RATE | FEES | WIP charged |
|---|---|---|---|---|---|---|---|
| Kukoyi, Olayinka | 10/6/2006 | 4-Fees relating to monthly and interim fee applications | 1.0 | Compiled time diaries and forwarded to staff for September fee statement. | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Walker, Deborah | 10/8/2006 | 1-Bankruptcy related tax consulting | 1.5 | Provided tax consultation regarding non-qualified deferred compensation plans. | 600.00 | $ 900.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/9/2006 | 1-Bankruptcy related tax consulting | 1.0 | Tax modeling for bankruptcy | 600.00 | $ 600.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/9/2006 | 1-Bankruptcy related tax consulting | 1.6 | Reconciled deferred taxes and financial information on 10-k with workpapers provided to us by client. | 390.00 | $ 624.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/9/2006 | 1-Bankruptcy related tax consulting | 2.3 | Reviewed combined COD income page and reviewed updated tax basis balance sheet. | 390.00 | $ 897.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/9/2006 | 1-Bankruptcy related tax consulting | 1.1 | Updated bankruptcy model with tax basis balance sheet information. | 390.00 | $ 429.00 | WIN10083-01-01-1000 |
| Walker, Deborah | 10/9/2006 | 1-Bankruptcy related tax consulting | 1.0 | Provided tax consultation regarding non-qualified deferred compensation plans. | 600.00 | $ 600.00 | WIN10083-01-01-1000 |
| Hakerem, Jason J | 10/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Harrison and S. Sonenshine re: budgeting each step of FIN 48 project | 475.00 | $ 142.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Prepare for and lead update call with Winn-Dixie (A Baragona, L Valentinuzzi, J Gottlieb) | 475.00 | $ 712.50 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Harrison and J. Hakerem re: budgeting each step of FIN 48 project | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Prepared for and met with S. Harrison and Winn-Dixie team re: weekly status update call for FIN 48 project and tie-out of deferreds | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Prepared for and met with S. Harrison re: weekly status call agenda and update regarding the status of the FIN 48 project | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.4 | Created the FIN 48 matrix for all open years | 210.00 | $ 294.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.2 | Created an agenda for the weekly status call and emailed the agenda to the participants | 210.00 | $ 42.00 | WIN10083-02-01-1000 |
| Pallepogu, Sreekanth Azariah Jos | 10/9/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Prepared Time Diaries and prepared Master Fee Statement for Septemeber 06 | 210.00 | $ 315.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/10/2006 | 1-Bankruptcy related tax consulting | 0.9 | Organized documents and workpapers in file and requested for updated FY06 provision. | 390.00 | $ 351.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/10/2006 | 1-Bankruptcy related tax consulting | 2.5 | Reviewed model and updated it with claims analysis obtained from Xroads. | 390.00 | $ 975.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/10/2006 | 1-Bankruptcy related tax consulting | 0.8 | Worked on updated tax basis balance sheets. | 390.00 | $ 312.00 | WIN10083-01-01-1000 |
| Rhone, James Oneal | 10/10/2006 | 1-Bankruptcy related tax consulting | 0.9 | Prepared tax basis balance sheet for bankruptcy model | 260.00 | $ 234.00 | WIN10083-01-01-1000 |
| Sue Mei | 10/10/2006 | 1-Bankruptcy related tax consulting | 0.7 | Prepared tax basis balance sheet for bankruptcy model | 210.00 | $ 147.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 10/10/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Updated the FIN 48 hybrid template to be sent to the client | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/10/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.8 | Created a budget for Winn-Dixie's FIN 48 engagement to be provided to the client | 210.00 | $ 378.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/10/2006 | 4-Fees relating to monthly and interim fee applications | 0.4 | Reviewed master fee statement for September '06. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/11/2006 | 1-Bankruptcy related tax consulting | 3.0 | Reviewed bankruptcy model for updated claims information. | 390.00 | $ 1,170.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/11/2006 | 1-Bankruptcy related tax consulting | 1.5 | Reviewed updated tax basis information and bankruptcy model. | 390.00 | $ 585.00 | WIN10083-01-01-1000 |
| Rhone, James Oneal | 10/11/2006 | 1-Bankruptcy related tax consulting | 0.3 | Prepared tax basis balance sheet for bankruptcy model | 260.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/12/2006 | 1-Bankruptcy related tax consulting | 1.1 | Prepared net operating loss reduction schedule in bankruptcy model. | 390.00 | $ 429.00 | WIN10083-01-01-1000 |

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Kukoyi, Olayinka | 10/12/2006 | 1-Bankruptcy related tax consulting | 4.0 | Reviewed bankruptcy tax model. | 390.00 | $ 000.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/12/2006 | 1-Bankruptcy related tax consulting | 1.6 | Reviewed updated tax basis balance sheet and populated information in bankruptcy model. | 390.00 | $ 624.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/13/2006 | 1-Bankruptcy related tax consulting | 0.6 | Met with S. Burke regarding meeting meeting with Winn-Dixie tax department. | 390.00 | $ 234.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/13/2006 | 1-Bankruptcy related tax consulting | 1.5 | Prepared NOL reduction schedules and reviewed bankruptcy model. | 390.00 | $ 585.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/13/2006 | 1-Bankruptcy related tax consulting | 0.7 | Read Mirant's bankruptcy model memo to identify any potential issues with Winn-Dixie's bankruptcy model. | 390.00 | $ 273.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/13/2006 | 1-Bankruptcy related tax consulting | 0.8 | Reviewed bankruptcy tax model. | 390.00 | $ 312.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/13/2006 | 1-Bankruptcy related tax consulting | 0.5 | Reviewed revised taxable income numbers and updated bankruptcy model. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/13/2006 | 1-Bankruptcy related tax consulting | 0.8 | Telephone call with T. Sasso and S. Burke regarding Fresh-start accounting planning | 390.00 | $ 312.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 10/13/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.1 | Updated the FIN48 hybrid information for FYE 6/29/05 | 210.00 | $ 231.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/13/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Organized the FIN 48 documentation received from Winn-Dixie | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/16/2006 | 1-Bankruptcy related tax consulting | 1.4 | Prepared for meetings in JAX regarding claims and intercompany accounts. | 390.00 | $ 546.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/16/2006 | 1-Bankruptcy related tax consulting | 2.6 | Worked on bankruptcy model in anticipation of meeting with Winn-Dixie tax. | 390.00 | $ 1,014.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/16/2006 | 1-Bankruptcy related tax consulting | 2.0 | Working travel session from Atlanta to Jacksonville | 195.00 | $ 390.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 10/16/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.1 | Reviewed the 6/30/05 year-end returns for undocumented positions | 210.00 | $ 231.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/17/2006 | 1-Bankruptcy related tax consulting | 1.6 | Made changes and reviewed bankruptcy model for revised taxable income numbers for FY07. | 390.00 | $ 624.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/17/2006 | 1-Bankruptcy related tax consulting | 2.4 | Met with A. Sasso, J. Lee, A.Lindsey regarding intercompany accounts and claims by legal entity. | 390.00 | $ 936.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/17/2006 | 1-Bankruptcy related tax consulting | 0.2 | Met with J.Gottlieb regarding FY07 taxable income projections | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/17/2006 | 1-Bankruptcy related tax consulting | 0.2 | Telephone conversation with J.Edmonson, J.Lee, A.Sasso regarding claims analysis by legal entity. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/17/2006 | 1-Bankruptcy related tax consulting | 1.8 | Worked on bankruptcy tax model for 382(l)(5) and (l)(6) changes. | 390.00 | $ 702.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Travel to Winn-Dixie from Atlanta | 237.50 | $ 712.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with J. Gottlieb and S. Harrison re: status update of FIN 48 engagement | 475.00 | $ 190.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Prepare update of FIN 48 project for S Burke, J Gottlieb | 475.00 | $ 570.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Prepare upate of Deferred Tax project for S Burke, J Gottlieb | 475.00 | $ 617.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.3 | Review of FIN 48 workpapers prepared by S Sonenshine | 475.00 | $ 1,567.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Met with A Baragona, L Vaentinuzzi regarding update to first quarter 2007 provision and results of KPMG review. | 475.00 | $ 617.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.8 | Review of deferred tax schedules prepared by Clint Pearson. | 475.00 | $ 855.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Updated the FIN 48 6/29/05 template for account detail provided by Winn-Dixie | 210.00 | $ 273.00 | WIN10083-02-01-1000 |

| NAME | DATE | PROJECT # | HOURS | DESCRIPTION | RATE | FEES | WBS Charged |
|---|---|---|---|---|---|---|---|
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the Winn-Dixie 6/29/05 documentation regarding the post benefits obligation | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Reviewed the Winn-Dixie 6/29/05 documentation regarding accrued bonus | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Prepared for and met with J. Robinson re: FIN 48 deliverable | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the Winn-Dixie 6/29/05 documentation regarding property taxes | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Reviewed the Winn-Dixie 6/29/05 documentation regarding personal flights | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the Winn-Dixie 6/29/05 documentation regarding software development amortization | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the Winn-Dixie 6/29/05 documentation regarding charitable contributions | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the Winn-Dixie 6/29/05 documentation regarding LIFO | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Researched 162(m) and go zone information | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.9 | Reviewed the Winn-Dixie 6/29/05 documentation regarding management security plans | 210.00 | $ 189.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with J. Gottlieb and S. Harrison re: status update of FIN 48 engagement | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Travel from Atlanta to Jacksonville | 105.00 | $ 315.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/17/2006 | 4-Fees relating to monthly and interim fee applications | 0.8 | Worked on interim fee application. | 390.00 | $ 312.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/18/2006 | 1-Bankruptcy related tax consulting | 2.0 | Billable travel to Jacksonville for meeting with WD accounting and tax related to fresh start accounting and separate company claims detail | 280.00 | $ 560.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/18/2006 | 1-Bankruptcy related tax consulting | 1.0 | Prepare for meeting (at WD in Jacksonville) with accounting personnel to discuss tracking claims by separate regarded legal/tax entity in order to properly reflect cancellation of indebtedness for federal and state tax purposes. Reviewed separate company claims detail from Logan before meeting | 560.00 | $ 560.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/18/2006 | 1-Bankruptcy related tax consulting | 2.0 | Attend meeting (at WD in Jacksonville) with accounting personnel to discuss tracking claims by separate regarded legal/tax entity in order to properly reflect cancellation of indebtedness for federal and state tax purposes | 560.00 | $ 1,120.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/18/2006 | 1-Bankruptcy related tax consulting | 1.3 | Met with Winn-Dixie accounting personnel and Deloitte team regarding claims by legal entity | 390.00 | $ 507.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/18/2006 | 1-Bankruptcy related tax consulting | 3.4 | Worked on refining bankruptcy tax model | 390.00 | $ 1,326.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/18/2006 | 1-Bankruptcy related tax consulting | 1.6 | Worked on refining bankruptcy tax model | 390.00 | $ 624.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Working session meeting with Deloitte team to discuss status of cumulative deferred tax clean up | 560.00 | $ 560.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Worked on review of temporary book tax differences, identification of tax positions for FIN 48, discussed and evaluated determination of units of accounts and ultimate evaluation of tax position for recognition | 560.00 | $ 1,400.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with J. Gottlieb and S. Sonenshine re: status of FIN 48 engagement | 475.00 | $ 142.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.6 | Prepared for and met with J. Gottlieb, A Baragona, L Valentinuzzi, Winn Dixie accounting, S Burke, Y Kukoyi regarding update of fresh start adjustments and related tax calculations, schedules and deliverables. | 475.00 | $ 1,235.00 | WIN10083-02-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEE | WBS charged |
|---|---|---|---|---|---|---|---|
| Harrison, Stephen C | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Met with S Burke, Tony Sasso to discuss results of meeting and project timelines to complete FIN 48, deferred prove out and reporting of fresh start timely. | 475.00 | $ 617.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.4 | Preparation of tax timeline for implementation of fresh start | 475.00 | $ 665.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.7 | Met with S Burke to discuss staffing needs, project updates and required procedures to complete fresh start tax accounting projects. | 475.00 | $ 807.50 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Met with Winn-Dixie accounting and tax personnel and Deloitte tax and FAS teams regarding fresh start reporting | 390.00 | $ 468.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Researched 162(m) and its applicability with Winn-Dixie's FIN 48 documentation | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Reviewed the professional fees documentation provided by KPMG | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the unrecognized prior service costs adjustment for tax from FYE 6/29/05 | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the documentation re: accrued discount cards and incentives for purchases | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Reviewed the discontinued operations documentation for tax positions for FYE 6/29/05 | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the free rent documentation for tax positions for FYE 6/29/05 | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Reviewed the real/personal property tax documentation for tax positions for FYE 6/29/05 | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Reviewed the documentation for the management security plan for tax positions for FYE 6/29/05 | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the research pulled regarding the Go Zone and the possible tax positions taken | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Reviewed the supplemental retirement plan documentation for tax positions for FYE 6/29/05 | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the lobbying expenses documentation for tax positions for FYE 6/29/05 | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Updated the FIN 48 hybrid worksheet for line items/questions by manager | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the deferred compensation documentation for tax position for FYE 6/29/05 | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Reviewed the documentation of the fuel tax credit tax positions for the FYE 6/29/05 | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Reviewed the documentation of the Work Opportunity Tax Credit for FYE 6/29/05 | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Reviewed the documentation of the luxury auto limitation for tax positions taken on the FYE 6/29/05 | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the documentation of the construction advance for tax positions taken on the FYE 6/29/05 | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the partnership income documentation for tax positions taken on the FYE 6/29/05 tax return | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the documentation for the level rents tax positions taken on the FYE 6/29/05 tax return | 210.00 | $ 126.00 | WIN10083-02-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEES | WR6 charged |
|------|------|---------|-------|-------------|------|------|-------------|
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Reviewed the close store accrual documentation for tax positions taken on the FYE 6/29/05 tax return | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the documentation for the state income taxes tax position taken on the FYE 6/29/05 | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the unearned promotions documentation for tax positions taken on the FYE 6/29/05 tax return | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Prepared for and met with bankruptcy team re: update on data information gathering, scheduling of meeting with CFO, and next steps | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with J. Gottlieb and S. Harrison re: status of FIN 48 engagement | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 10/19/2006 | 1-Bankruptcy related tax consulting | 5.0 | Meeting with WD tax department to discuss unit of account, identity of tax positions and overall FIN 48 engagement.  Reviewed temporary book and tax differences for impact on analysis | 560.00 | $ 2,800.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | 1-Bankruptcy related tax consulting | 1.0 | Finalized documents relating to deferreds and model to be used for meeting with J. Gottlieb. | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | 1-Bankruptcy related tax consulting | 0.5 | Met with J. Gottlieb, S. Burke, S. Harrison, S.Sonenshine. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | 1-Bankruptcy related tax consulting | 2.0 | Billable travel from Jacksonville to Atlanta | 195.00 | $ 390.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | 1-Bankruptcy related tax consulting | 0.6 | Prepared agenda for meeting with J. Gottlieb. | 390.00 | $ 234.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | 1-Bankruptcy related tax consulting | 0.9 | Prepared package from bankruptcy model to be given to J. Gottlieb | 390.00 | $ 351.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | 1-Bankruptcy related tax consulting | 1.6 | Reviewed changes to model for revised emergence date and prepared documents to be provided to J. Gottlieb. | 390.00 | $ 624.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | 1-Bankruptcy related tax consulting | 0.8 | Reviewed document related to deferreds and fresh start adjustment. | 390.00 | $ 312.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Worked on review of temporary book tax differences, identification of tax positions for FIN 48, discussed and evaluated determination of units of accounts and ultimate evaluation of tax position for recognition | 560.00 | $ 1,400.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.7 | Prepared for and met with S. Sonenshine, L. Valentinuzzi, A. Baragona re: Winn-Dixie operations and revenue tax positions | 475.00 | $ 807.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Prepared for and met with S. Sonenshine, L. Valentinuzzi, A. Baragona re: Winn-Dixie tax positions on revenue and compensation | 475.00 | $ 617.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Prepared for and met with J. Gottlied, S. Burke, S. Sonenshine, Y. Kukoyi re: status update of the bankruptcy and FIN 48 engagements | 475.00 | $ 237.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.3 | Review of open items/questions to present to A Baragona and L Valentinuzzi. | 475.00 | $ 1,092.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.2 | Schedule meeting time and place with A Baragona and L Valentinuzzi regarding FIN 48 | 475.00 | $ 95.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Prepare for and meet with S Burke, J Gottlieb to update FIN 48 and deferred tax projects. | 475.00 | $ 712.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Travel from Winn-Dixie to Atlanta | 237.50 | $ 712.50 | |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.7 | Prepared for and met with S. Harrison, L. Valentinuzzi, A. Baragona re: Winn-Dixie operations and revenue tax positions | 210.00 | $ 357.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Prepared for and met with S. Harrison, L. Valentinuzzi, A. Baragona re: Winn-Dixie tax positions on revenue and compensation | 210.00 | $ 273.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Reviewed the contingent liability documentation for tax positions on the FYE 6/29/05 tax return | 210.00 | $ 63.00 | WIN10083-02-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the other misc. permanent items for tax positions on the FYE 6/29/05 tax return | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Reviewed the documentation for tax positions on the FYE 6/29/05 tax return | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the capitalized interest documentation for tax position taken on the FYE 6/29/05 tax return | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the closed store accrual documentation for tax positions taken on the FYE 6/29/05 tax return | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Prepared for and met with J. Gottlied, S. Burke, S. Harrison, Y. Kukoyi re: status update of the bankruptcy and FIN 48 engagements | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Travel from Jacksonville to Atlanta | 105.00 | $ 315.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/20/2006 | 1-Bankruptcy related tax consulting | 1.7 | Determined estimated fees for J. Roy for purposes of accrual on WD's financial statements. | 390.00 | $ 663.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/20/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Preparation of September time diary for Bankruptcy court | 475.00 | $ 570.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 10/20/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Obtain and copy 6/28/06 income tax provision binder. | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/20/2006 | 4-Fees relating to monthly and interim fee applications | 2.3 | Worked on September fee statement. | 390.00 | $ 897.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/21/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.0 | Deferred tax analysis and testing of 6/29/05 balances. | 390.00 | $ 780.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/23/2006 | 1-Bankruptcy related tax consulting | 0.5 | Researched and responded to K. Adams request regarding marginal tax rate. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/23/2006 | 4-Fees relating to monthly and interim fee applications | 1.4 | Finalized September fee statement. | 390.00 | $ 546.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/23/2006 | 4-Fees relating to monthly and interim fee applications | 1.2 | Reviewed September fee statement. | 390.00 | $ 468.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/23/2006 | 4-Fees relating to monthly and interim fee applications | 2.4 | Worked on First Interim fee application. | 390.00 | $ 936.00 | WIN10083-01-01-1000 |
| Pallepogu, Sreekanth Azariah Jol | 10/23/2006 | 4-Fees relating to monthly and interim fee applications | 4.0 | Modifications done for September Master Fee Statement. | 210.00 | $ 840.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/24/2006 | 1-Bankruptcy related tax consulting | 2.0 | Billable travel back to Atlanta | 280.00 | $ 560.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/24/2006 | 1-Bankruptcy related tax consulting | 1.5 | Discussions with S. Burke | 600.00 | $ 900.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/24/2006 | 1-Bankruptcy related tax consulting | 1.5 | Reviewed modeling methodology for recognized built-in losses under Notice 2003-65, discussed same with S. Burke, Y. Kukoyi, and B. Collins | 480.00 | $ 720.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/24/2006 | 1-Bankruptcy related tax consulting | 0.5 | Began process for 368(a)(1)(E) reorganization opinion write-up. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/24/2006 | 1-Bankruptcy related tax consulting | 0.3 | Re-visited status of 382(l)(5) to determine Winn-Dixie's eligibility. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/24/2006 | 1-Bankruptcy related tax consulting | 0.3 | Telephone call with B. Collins, S. Burke, M. Gareau regarding built-in deductions. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Kukoyi, Olayinka | 10/24/2006 | 1-Bankruptcy related tax consulting | 0.2 | Telephone call with J. Gottlieb regarding built-in deductions. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/24/2006 | 1-Bankruptcy related tax consulting | 0.7 | Worked on detail for built-in loss deduction and stub period where deduction would be taken. | 390.00 | $ 273.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | FIN 48 update from Deloitte team | 560.00 | $ 560.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Reviewed the Bahamas dividend transaction and researched any implications under Sec. 965 | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Reviewed the qualifications for the Empowerment/Renewal Community credits | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Reviewed the provision information for FASB 13 leases | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the provision information for closed store liability | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Documented information from meeting with A. Baragona and L. Valentinuzzi | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the documentation from provision regarding the amortization of Goodwill and other intangibles in the asset management system | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/24/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Organized documentation provided by Winn-Dixie from tax return on 6/29/05 | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/24/2006 | 4-Fees relating to monthly and interim fee applications | 2.5 | Reviewed and modified first interim fee application documents. | 390.00 | $ 975.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/24/2006 | 4-Fees relating to monthly and interim fee applications | 0.8 | Worked on First Interim fee application. | 390.00 | $ 312.00 | WIN10083-01-01-1000 |
| Pallepogu, Sreekanth Azariah Jol | 10/24/2006 | 4-Fees relating to monthly and interim fee applications | 4.0 | Prepared First Interim Fee Application and sent it across to Yinka. | 210.00 | $ 840.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/25/2006 | 1-Bankruptcy related tax consulting | 0.4 | Reviewed revised book basis trial balance to be used in tax return. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/25/2006 | 1-Bankruptcy related tax consulting | 0.4 | Telephone call with J. Lee and J. Robinson regarding tax trial balance as of 6/28/06. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 10/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.7 | Prepare for and met with A Garagona, L Valentinuzzi, S Sonenshine regarding description of deductible line items and accounts | 475.00 | $ 807.50 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/25/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.3 | Prepared for and met with S. Harrison, A. Baragona, L. Valentinuzzi re: description of deductible line items and accounts | 210.00 | $ 483.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 10/25/2006 | 4-Fees relating to monthly and interim fee applications | 0.9 | Prepared first interim fee application. | 390.00 | $ 351.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/25/2006 | 4-Fees relating to monthly and interim fee applications | 0.4 | Reviewed materials sent by K. Lamaina regarding interim fee application filing. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/26/2006 | 1-Bankruptcy related tax consulting | 0.2 | Met with Yinka Kukoyi re: update on WD bankruptcy and next steps | 560.00 | $ 112.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/26/2006 | 1-Bankruptcy related tax consulting | 1.0 | Tax consulting regarding tax update | 600.00 | $ 600.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/26/2006 | 1-Bankruptcy related tax consulting | 0.2 | Met with S. Burke regarding update on WD bankruptcy and next steps. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/26/2006 | 1-Bankruptcy related tax consulting | 2.9 | Preparing for bankruptcy cost analysis and read final regulations under section 263(a). | 390.00 | $ 1,131.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/27/2006 | 1-Bankruptcy related tax consulting | 0.2 | Reviewed analysis of bankruptcy cost deductibility on Mirant in anticipation for such a study at Winn-Dixie. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/27/2006 | 1-Bankruptcy related tax consulting | 0.1 | Worked on meeting agenda. | 390.00 | $ 39.00 | WIN10083-01-01-1000 |

| NAME | DATE | (HOURS) | DESCRIPTION | RATE | FEES | WIP charged |
|---|---|---|---|---|---|---|
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | FIN 48 update from S. Harrison | 560.00 | $ 448.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 10/27/2006 | 0.8 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Deferred tax analysis and testing of 6/29/05 balances. | 390.00 | $ 780.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/27/2006 | 2.0 | | | | |
| | | 4-Fees relating to monthly and interim fee applications | Preparation and review of quarterly fee application for period May 29, 2006 through September 30, 2006. For initial quarterly fee application discussed content with Deloitte's office of general counsel | 560.00 | $ 952.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/27/2006 | 1.7 | | | | |
| | | 1-Bankruptcy related tax consulting | Discussed corporate equity reduction transaction rules with Y. Kukoyi | 480.00 | $ 384.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/30/2006 | 0.8 | | | | |
| | | 1-Bankruptcy related tax consulting | Conversation with M. Gareau regarding applicability of CERT limitation. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/30/2006 | 0.2 | | | | |
| | | 1-Bankruptcy related tax consulting | Researched into the applicability of section 172(b)(CERT) on emergence transaction. | 390.00 | $ 507.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/30/2006 | 1.3 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Conference call with Jeff Gottlieb and the rest of the WD tax department regarding status of FIN 48 engagement | 560.00 | $ 448.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 10/30/2006 | 0.8 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Prepared for and met with S.Sonenshine, S. Burke, J. Gottlieb, A. Baragona and L. Valentinuzzi re: weekly status update call | 475.00 | $ 237.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/30/2006 | 0.5 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Prepared for and met with S. Sonenshine re: additional information request on outstanding items | 475.00 | $ 570.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/30/2006 | 1.2 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Review of additional information request and delivery to A Baragona, L Valentinuzzi | 475.00 | $ 380.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/30/2006 | 0.8 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Met with S Burke re: status of deferred tax project and call to J Gottlieb re:same | 475.00 | $ 427.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/30/2006 | 0.9 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Deferred tax analysis and testing of 6/29/05 balances. | 390.00 | $ 1,560.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 10/30/2006 | 4.0 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Prepared for and met with S. Harrison, S. Burke, J. Gottlieb, A. Baragona and L. Valentinuzzi re: weekly status update call | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/30/2006 | 0.5 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Prepared for and met with S. Harrison re: additional information request on outstanding items | 210.00 | $ 252.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/30/2006 | 1.2 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Prepared the additional information request on outstanding items as of 10/30 | 210.00 | $ 231.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/30/2006 | 1.1 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Updated the template for conversation with A. Baragona and L. Valentinuzzi from Wednesday 10/25 | 210.00 | $ 189.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/30/2006 | 0.9 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Prepared an agenda for the FIN 48 meeting on 10/30 | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/30/2006 | 0.3 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Researched the economic performance requirement for acceleration of prepaids | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/30/2006 | 0.4 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Researched tax law regarding the difference between retention payments and additional salary | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/30/2006 | 0.5 | | | | |
| | | 4-Fees relating to monthly and interim fee applications | Preparation and review of quarterly fee application for period May 29, 2006 through September 30, 2006. | 560.00 | $ 840.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/30/2006 | 1.5 | | | | |
| | | 4-Fees relating to monthly and interim fee applications | Worked on First Interim fee application. | 390.00 | $ 1,014.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/30/2006 | 2.6 | | | | |
| | | 1-Bankruptcy related tax consulting | Winn-Dixie bankruptcy work | 560.00 | $ 560.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/31/2006 | 1.0 | | | | |
| | | 1-Bankruptcy related tax consulting | Finalized first interim period application and sent package to Deloitte OGC for review. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/31/2006 | 0.3 | | | | |
| | | 2 - Fresh Start Accounting and Resulting Tax Reporting | Review of various book tax differences identified by S. Sonenshine | 560.00 | $ 560.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 10/31/2006 | 1.0 | | | | |

| NAME | DATE | PROJECT | [HOURS] | DESCRIPTION | [RATE] | FEES | WIP charged |
|---|---|---|---|---|---|---|---|
| Harrison, Stephen C | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Prepared for and met with S. Sonenshine, A. Baragona, L. Valentinuzzi re: explanation of additional information request | 475.00 | $ 380.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Review notes re: meeting with A Baragona, L Valentinuzzi, S Sonenshine and distribution to S Sonenshine | 475.00 | $ 190.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 5.0 | Deferred tax analysis and testing of 6/29/05 balances. | 390.00 | $ 1,950.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.4 | Updated the unit of accounts and evaluation for Winn-Dixie FIN 48 project | 210.00 | $ 714.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.2 | Prepared for and met with S. Harrison re: Winn-Dixie unit of account descriptions for FIN 48 detail | 210.00 | $ 42.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Prepared for and met with S. Harrison, A. Baragona, L. Valentinuzzi re: explanation of additional information request | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Researched the individual state bonus depreciation rules for applicability to Winn-Dixie FIN 48 disclosure | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/31/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Researched the definition of unit of accounts for Winn Dixie FIN 48 project | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 11/1/06 | 1-Bankruptcy related tax consulting | 0.3 | Bankruptcy tax project status meeting with Y. Kukoyi | 560.00 | $ 168.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/1/2006 | 1-Bankruptcy related tax consulting | 0.3 | Met with S. Burke regarding bankruptcy planning. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/1/2006 | 1-Bankruptcy related tax consulting | 0.3 | Organized workpapers in binnder. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/1/2006 | 1-Bankruptcy related tax consulting | 1.0 | Started gathering data for E reorganization memo | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/1/2006 | 1-Bankruptcy related tax consulting | 1.5 | Started working on E reorganization memo. | 390.00 | $ 585.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 11/1/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Assisted with FIN 48 materials and review | 560.00 | $ 560.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Prepared for and met with S. Sonenshine, Winn-Dixie tax team and KPMG re: FIN 48 expectations, deliverables and timing for review | 475.00 | $ 332.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Burke and S. Sonenshine re: review of call with KPMG and progress of FIN 48 | 475.00 | $ 142.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Sonenshine re: unit of accounts creation from trial balance | 475.00 | $ 142.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.1 | Preparation for KPMG call, including review of FIN 48 documentation and preparation of discussion agenda.  Call with J Gottlieb re: same. | 475.00 | $ 522.50 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/1/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.0 | Analyze client workpapers for deferred tax assets | 390.00 | $ 780.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/1/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Construct basis in Winn-Dixie's investments in partnerships to confirm deferred tax gross temporary difference. | 390.00 | $ 1,170.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/1/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.0 | Investigate subject to compromise liability accounts and their impace on deferred taxes. | 390.00 | $ 780.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Researched various state bonus depreciation rules related to Winn-Dixie's state compliance | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Prepared for and met with S. Harrison, Winn-Dixie tax team and KPMG re: FIN 48 expectations, deliverables and timing for review | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Burke and S. Harrison re: review of call with KPMG and progress of FIN 48 | 210.00 | $ 63.00 | WIN10083-02-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.8 | Sorted trial balance to find the individual accounts to compare from the trial balance to tax return | 210.00 | $ 378.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.7 | Created unit of accounts that compare with the accounts from trial balance to tax return | 210.00 | $ 567.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Reviewed impairment documentation from the 2005 tax return provided by Winn-Dixie | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.3 | Prepared for and met with S. Harrison re: unit of accounts creation from trial balance | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/1/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Updated FIN 48 schedule with unit of accounts created | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/2/2006 | 1-Bankruptcy related tax consulting | 0.3 | Began process for October monthly fee application. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/2/2006 | 1-Bankruptcy related tax consulting | 0.4 | Met with S. Burke regarding next steps for Winn-Dixie bankruptcy. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/2/2006 | 1-Bankruptcy related tax consulting | 0.2 | Worked on request for 382(I)(5) eligibility. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 11/2/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Review and documentation of FIN 48 meeting summary with KPMG and discussion with J Gottlieb re:same. | 475.00 | $ 570.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/2/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,170.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/2/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Prepared a listing of certain/uncertain unit of accounts for Winn-Dixie FIN 48 | 210.00 | $ 315.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/2/2006 | 4-Fees relating to monthly and interim fee applications | 0.4 | Discussed with S. Burke and R. Young regarding changes to first interim fee application. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/2/2006 | 4-Fees relating to monthly and interim fee applications | 0.3 | Met with S. Sonenshine regarding updating first interim fee application. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 11/2/2006 | 4-Fees relating to monthly and interim fee applications | 0.3 | Prepared for and met with Y. Kukoyi re: updating of the Winn-Dixie monthly fee statement for the third quarter | 210.00 | $ 63.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/3/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4.0 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,560.00 | WIN10083-02-01-1000 |
| Jessica Smith | 11/3/06 | 4-Fees relating to monthly and interim fee applications | 1.3 | Made changes on documents to be submitted to bankruptcy court based on suggestions of Deloitte counsel | 210.00 | $ 273.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/3/2006 | 4-Fees relating to monthly and interim fee applications | 0.5 | Worked on first interim application. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 11/3/2006 | 4-Fees relating to monthly and interim fee applications | 2.2 | Updated the Winn-Dixie monthly fee statements | 210.00 | $ 462.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/3/2006 | 4-Fees relating to monthly and interim fee applications | 0.2 | Prepared for and met with J. Smith re: Winn-Dixie monthly fee statements update | 210.00 | $ 42.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/5/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.0 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 780.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 11/6/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Assisted with FIN 48 materials and review | 560.00 | $ 560.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 11/6/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Assisted with FIN 48 materials and review | 560.00 | $ 560.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/6/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.5 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,365.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/6/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Calls and e-mails regarding WD tax personnel regarding open items and information needed to resolve. | 390.00 | $ 585.00 | WIN10083-02-01-1000 |

| NAME | DATE | PROJECT CATEGORY | HOURS | DESCRIPTION | RATE | FEES | WIP charged |
|---|---|---|---|---|---|---|---|
| Burke, Stephen | 11/6/06 | 4-Fees relating to monthly and interim fee applications | 0.3 | Worked on monthly fee application and review | 560.00 | $ 168.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/6/2006 | 4-Fees relating to monthly and interim fee applications | 0.3 | Met with S. Burke regarding first interim fee application changes. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/6/2006 | 4-Fees relating to monthly and interim fee applications | 1.8 | Worked on first interim fee application. | 390.00 | $ 702.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 11/7/06 | 1-Bankruptcy related tax consulting | 1.0 | Worked on bankruptcy model review | 560.00 | $ 560.00 | WIN10083-01-01-1000 |
| Kelly, Thomas J | 11/7/06 | 1-Bankruptcy related tax consulting | 0.4 | Telephone call with Y. Kukoyito discuss research database ownership information with respect to WD Senior Notes for... | 600.00 | $ 240.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/7/2006 | 1-Bankruptcy related tax consulting | 2.6 | Researched beneficial ownership information for senior notes. | 390.00 | $ 1,014.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/7/2006 | 1-Bankruptcy related tax consulting | 0.4 | Researched the implication of a potential ownership change prior to bankruptcy filing. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/7/2006 | 1-Bankruptcy related tax consulting | 0.3 | Reviewed claims transfer information as of 09/28/06. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/7/2006 | 1-Bankruptcy related tax consulting | 1.2 | Re-visited section 382(l)(5) qualification requirements. | 390.00 | $ 468.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/7/2006 | 1-Bankruptcy related tax consulting | 0.3 | Telephone call with J. O'connell and D. Irom regarding beneficial ownership of Senior Notes. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/7/2006 | 1-Bankruptcy related tax consulting | 0.4 | Telephone call with T. Kelly to discuss research database to obtain beneficial ownership information with respect to WD Senior Notes for section 382(l)(5) analysis. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Burke, Stephen | 11/7/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Assisted with FIN 48 materials and review | 560.00 | $ 840.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/7/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.5 | Complete analysis of open items and document workpapers. | 390.00 | $ 1,365.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/7/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.0 | Update electronic worksheets and workpapers with comments and notes for analysis to date. | 390.00 | $ 1,170.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/8/2006 | 1-Bankruptcy related tax consulting | 0.2 | Performed research on section 382(l)(5) eligibility. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/8/2006 | 1-Bankruptcy related tax consulting | 0.4 | Telephone call with J. Lee regarding beneficial owners of company stockand senior notes. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 11/8/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4.0 | Complete separate analysis of partnership basis and communicate results to WD tax. | 390.00 | $ 1,560.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/8/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4.0 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,560.00 | WIN10083-02-01-1000 |
| Gareau, M. | 11/8/06 | 4-Fees relating to monthly and interim fee applications | 1.0 | Worked on October fee statement | 480.00 | $ 480.00 | WIN10083-01-01-1000 |
| Gareau, M. | 11/9/06 | 1-Bankruptcy related tax consulting | 0.5 | discuss 382 issues with Y Kukoyi | 480.00 | $ 240.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/9/2006 | 1-Bankruptcy related tax consulting | 0.5 | Researched potential section 382 change. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 11/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2 | Travel to Winn-Dixie from Atlanta | 237.50 | $ 475.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.5 | Meet with A Baragona, L Vanetinuzzi re:FIN 48 documentation | 475.00 | $ 1,662.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Meet with A Baragona, L Vanetinuzzi re:FAS 109 deferred tax documentation | 475.00 | $ 1,187.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/9/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.3 | Review of FAS 109 documentation | 475.00 | $ 1,567.50 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/9/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 6.5 | Onsite analysis at Winn-Dixie of items requiring further information. | 390.00 | $ 2,535.00 | WIN10083-02-01-1000 |

| NAME | DATE | PROJECT (CATEGORY) | HOURS | DESCRIPTION | RATE | FEES | WIP charged |
|---|---|---|---|---|---|---|---|
| Pearson, Clint O. | 11/9/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Onsite meeting with WD tax personnel regarding findings and variances to date. | 390.00 | $ 585.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/9/2006 | 4-Fees relating to monthly and interim fee applications | 0.5 | Worked on fee application. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Pallepogu, Sreekanth Azariah Jol | 11/9/06 | 4-Fees relating to monthly and interim fee applications | 2.0 | Prepared master fee statement for the month of Oct'06 | 210.00 | $ 420.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/10/2006 | 1-Bankruptcy related tax consulting | 1.0 | Read confirmation order for POR. | 390.00 | $ 390.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 11/10/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Review of FAS 109 documentation | 475.00 | $ 1,187.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/10/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3 | Review of FIN 48 documentation | 475.00 | $ 1,425.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/10/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Review meeting with J Gottlieb re:FIN 48 and FAS 109 projects | 475.00 | $ 237.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/10/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2 | Travel from Winn-Dixie to Atlanta | 237.50 | $ 475.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/10/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Onsite meeting with Steve Harrison to discuss findings to date and our plan for project completion. | 390.00 | $ 390.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/10/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.0 | Onsite meeting with WD tax personnel regarding findings and plan to complete our deferred analysis. | 390.00 | $ 390.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/10/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 6.0 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 2,340.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/10/2006 | 4-Fees relating to monthly and interim fee applications | 0.5 | Worked on October fee application. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Pallepogu, Sreekanth Azariah Jol | 11/10/06 | 4-Fees relating to monthly and interim fee applications | 0.5 | Worked on October fee statement | 210.00 | $ 105.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/13/2006 | 1-Bankruptcy related tax consulting | 0.5 | Read confirmation order of POR. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/13/2006 | 1-Bankruptcy related tax consulting | 0.4 | Worked on obtaining tax disclosure package. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/13/2006 | 1-Bankruptcy related tax consulting | 0.3 | Worked on tax opinion. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 11/13/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 6.0 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 2,340.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/13/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 3.2 | Categorized the trial balance to the unit of accounts for mapping to tax return for the year ending 6/29/05 | 210.00 | $ 672.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/13/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.8 | Summarized the unit of accounts and added book to tax differences to reconcile from trial balance to the tax return for the year ending 6/29/05 | 210.00 | $ 588.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/13/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.2 | Prepared for and met with Y. Kukoyi re: Winn-Dixie memo update of facts | 210.00 | $ 42.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/13/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Reviewed correspondences received from Winn-Dixie regarding the FIN 48 documentation requested | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/13/2006 | 4-Fees relating to monthly and interim fee applications | 0.6 | Worked on first interim fee application. | 390.00 | $ 234.00 | WIN10083-01-01-1000 |
| Pallepogu, Sreekanth Azariah Jol | 11/13/06 | 4-Fees relating to monthly and interim fee applications | 0.5 | Changed the Project Codes for Time Tabs of Winn-Dixie | 210.00 | $ 105.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/14/2006 | 1-Bankruptcy related tax consulting | 0.2 | Emailed J. O'Connell regarding senior notes beneficial owners. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Kukoyi, Olayinka | 11/14/2006 | 1-Bankruptcy related tax consulting | 0.6 | Followed up with J. Lee and C. Adams regarding senior notes holders and assets valuations respectively. | 390.00 | $ 234.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/14/2006 | 1-Bankruptcy related tax consulting | 0.4 | Telephone call with K. Logan and J. O'Connell regarding beneficial ownership of senior notes. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 11/14/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4.5 | Fixed Asset book/tax basis difference analysis. | 390.00 | $ 1,755.00 | WIN10083-02-01-1000 |
| Burke, Stephen | 11/14/06 | 4-Fees relating to monthly and interim fee applications | 2.0 | Preparation and review of quarterly fee application | 560.00 | $ 1,120.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/14/2006 | 4-Fees relating to monthly and interim fee applications | 0.3 | Telephone call with R. Young regarding first interim fee application. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/14/2006 | 4-Fees relating to monthly and interim fee applications | 2.1 | Worked on interim fee application. | 390.00 | $ 819.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/14/2006 | 4-Fees relating to monthly and interim fee applications | 0.9 | Worked on October fee statement. | 390.00 | $ 351.00 | WIN10083-01-01-1000 |
| Pallepogu, Sreekanth Azariah Jol | 11/14/06 | 4-Fees relating to monthly and interim fee applications | 3.0 | Worked on October fee statement | 210.00 | $ 630.00 | WIN10083-01-01-1000 |
| Sonenshine, Stephen | 11/14/2006 | 4-Fees relating to monthly and interim fee applications | 0.4 | Updated the Winn-Dixie monthly fee statements | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/15/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with S. Sonenshine re: update and progress of Winn-Dixie FIN 48 | 475.00 | $ 190.00 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/15/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.9 | Discussion of FAS 109 deferred taxes | 475.00 | $ 427.50 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/15/06 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4.5 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,755.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/15/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4.5 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,755.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/15/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Prepared for and met with S. Harrison re: update and progress of Winn-Dixie FIN 48 | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/15/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.2 | Reconciled the 2004 tax year trial balance to tax return through the unit of accounts | 210.00 | $ 252.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/15/2006 | 4-Fees relating to monthly and interim fee applications | 2.5 | Worked on October fee statement. | 390.00 | $ 975.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 11/16/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.3 | Prepared and led call regarding FAS 109 deferred taxes with C Pearson  and S Burke of Deloitte, A Baragona, L Valentinuzzi and J Gottlieb of Winn-Dixie. | 475.00 | $ 1,092.50 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/16/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4.5 | Fixed Asset book/tax basis difference analysis. | 390.00 | $ 1,755.00 | WIN10083-02-01-1000 |
| Pearson, Clint O. | 11/15/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 5 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,950.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/16/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.1 | Reviewed Winn-Dixie's state applicability of combined vs seperate return filings | 210.00 | $ 441.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/16/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Researched and reviewed Winn-Dixie's state filings with the proper sourcing of income | 210.00 | $ 315.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/16/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.8 | Reviewed the reconciliation from trial balance to tax return for missing entries to reconcile between tax returns filed | 210.00 | $ 378.00 | WIN10083-02-01-1000 |
| Pallepogu, Sreekanth Azariah Jol | 11/16/06 | 4-Fees relating to monthly and interim fee applications | 1.5 | Worked on October fee statement | 210.00 | $ 315.00 | WIN10083-01-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.5 | Reviewed the compensation contracts for 162(m) requirements | 210.00 | $ 315.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the state bonus depreciation requirements for Winn-Dixie's current filing status | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Researched the meals and entertainment requirements for 50/100% deductibility | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.4 | Reviewed the FASB 13 lease agreements documentation | 210.00 | $ 84.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.9 | Reviewed the vendor discounts and deal sheets for tax implications | 210.00 | $ 189.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Researched the stock options applicability as a 280G requirement | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.6 | Reviewed the debtor in possession amortization information for tax applicability | 210.00 | $ 126.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.5 | Created a status update for S. Harrison on Winn-Dixie FIN 48 | 210.00 | $ 105.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/17/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.7 | Researched and contacted J. Brown re: reportable transaction requirements on contingency agreements for tax employment credits | 210.00 | $ 147.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/17/2006 | 4-Fees relating to monthly and interim fee applications | 0.7 | Worked on October fee statement. | 390.00 | $ 273.00 | WIN10083-01-01-1000 |
| Harrison, Stephen C | 11/19/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.3 | FIN 48 workpaper review | 475.00 | $ 1,092.50 | WIN10083-02-01-1000 |
| Harrison, Stephen C | 11/19/2006 | 4-Fees relating to monthly and interim fee applications | 1.5 | Worked on October fee statement. | 475.00 | $ 712.50 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/20/2006 | 1-Bankruptcy related tax consulting | 0.2 | Inquired via email from J. Lee regarding status of noteholders information for section 382(l)(5) analysis. | 390.00 | $ 78.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/20/2006 | 1-Bankruptcy related tax consulting | 0.3 | Met with S. Burke regarding status and next steps for bankruptcy work. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/20/2006 | 1-Bankruptcy related tax consulting | 0.5 | Reviewed listing on institutional holders of senior notes. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/20/2006 | 1-Bankruptcy related tax consulting | 0.4 | Worked on co-ordinating a meeting with tax team to discuss status of bankruptcy work. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Pearson, Clint O. | 11/20/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 4 | Roll forward deferred tax balances from 6/05 to 6/06 and test each deferred for any new variances. | 390.00 | $ 1,560.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/20/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 0.8 | Prepared for and met with S. Harrison re: Winn-Dixie FIN 48 identification and evaluation of unit of accounts | 210.00 | $ 168.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/20/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Updated the unit of accounts after review by S. Harrison | 210.00 | $ 273.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/20/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.8 | Evaluated the unit of accounts for the tax treatment in the 2005 tax return | 210.00 | $ 378.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/20/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.1 | Gathered tax documentation for all certain tax positions for FIN 48 | 210.00 | $ 441.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/20/2006 | 4-Fees relating to monthly and interim fee applications | 2.0 | Worked on October fee statement. | 390.00 | $ 780.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/21/06 | 1-Bankruptcy related tax consulting | 0.3 | Met with S. Burke regarding next steps for bankruptcy work. | 390.00 | $ 117.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/21/06 | 1-Bankruptcy related tax consulting | 0.4 | Worked on bankruptcy opinion and determined next steps for bankruptcy model. | 390.00 | $ 156.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 11/21/06 | 1-Bankruptcy related tax consulting | 0.5 | Worked on estimated fees for accrual on financial statement. | 390.00 | $ 195.00 | WIN10083-01-01-1000 |

| NAME | DATE | PROJECT | HOURS | DESCRIPTION | RATE | FEES | WBS charged |
|---|---|---|---|---|---|---|---|
| Pearson, Clint O. | | 2 - Fresh Start Accounting and Resulting Tax Reporting | | | 390.00 | $ 1,950.00 | WIN10083-02-01-1000 |
| | 11/21/2006 | | 5 | Onsite gathering documents and reviewing workpapers requested from WD tax personnel | | | |
| Sonenshine, Stephen | 11/21/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 1.3 | Updated the 2005 tax return mapping to trial balance for the new units of account | 210.00 | $ 273.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 11/21/2006 | 2 - Fresh Start Accounting and Resulting Tax Reporting | 2.5 | Researched and updated the facts and background for the bankruptcy memo for Winn-Dixie | 210.00 | $ 525.00 | WIN10083-02-01-1000 |
| Kukoyi, Olayinka | 11/21/06 | 4-Fees relating to monthly and interim fee applications | 0.9 | Worked on October fee statement. | 390.00 | $ 351.00 | WIN10083-01-01-1000 |
| | | | 608.6 | | | $ 233,748.50 | |

WINN-DIXIE STORES INC ET AL.
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
SECOND INTERIM FEE APPLICATION
FOR THE PERIOD OCTOBER 01, 2006, THROUGH NOVEMBER 21, 2006
EXHIBIT E - SUMMARY OF EXPENSES BY PROFESSIONAL

| NAME | DATE | PROJECT NUMBER | DESCRIPTION | MEALS | COACH AIRFARE | TAXI/ CAR RENTAL/ TRAIN | LODGING | *OTHER | TOTAL | WBS |
|---|---|---|---|---|---|---|---|---|---|---|
| Collins, B. | 9/2/2006 | Bankruptcy related tax consulting | Transportation from airport on 8/29/06 with M. Gareau | | | | | | $ 165.86 | WIN10083-01-01-1000 |
| Collins, B. | 9/5/2006 | Bankruptcy related tax consulting | Transportation to airport on 8/31/06 with M. Gareau | | | | | $ 105.86 | $ 111.22 | WIN10083-01-01-1000 |
| Collins, B. | 10/2/2006 | Bankruptcy related tax consulting | Transportation to airport 10/2/06 | | | | | $ 101.82 | $ 101.82 | WIN10083-01-01-1000 |
| Collins, B. | 10/6/2006 | Bankruptcy related tax consulting | Transportation from airport 10/6 | | | | | $ 110.34 | $ 110.34 | WIN10083-01-01-1000 |
| Collins, B. | 10/4/2006 | Bankruptcy related tax consulting | Overnight parking | | | | | $ 20.00 | $ 20.00 | WIN10083-01-01-1000 |
| Collins, B. | 10/5/2006 | Bankruptcy related tax consulting | Overnight stay for meeting with S. Burke | | | | $ 201.04 | | $ 201.04 | WIN10083-01-01-1000 |
| Collins, B. | 10/3/2006 | Bankruptcy related tax consulting | Overnight stay for meeting with S. Burke | | | | $ 197.80 | | $ 197.80 | WIN10083-01-01-1000 |
| Collins, B. | 10/4/2006 | Bankruptcy related tax consulting | Overnight stay for meeting with Client | | | | $ 137.06 | | $ 137.06 | WIN10083-01-01-1000 |
| Collins, B. | 10/3/2006 | Bankruptcy related tax consulting | Travel to Atlanta for pre-Client Meeting | | $ 973.01 | | | | $ 973.01 | WIN10083-01-01-1000 |
| Burke, Stephen | 9/12/2006 | Bankruptcy related tax consulting | Winn-Dixie Team Call | $ - | $ - | $ - | $ - | $ 3.81 | $ 3.81 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/3/2006 | Bankruptcy related tax consulting | Travel to Jacksonville | $ 22.52 | $ 541.20 | | | | $ 563.72 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/4/2006 | Bankruptcy related tax consulting | Travel to Jacksonville | $ 163.55 | | $ 134.69 | $ 159.95 | $ 30.00 | $ 488.19 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/5/2006 | Bankruptcy related tax consulting | Working lunch | $ 36.35 | | | | | $ 36.35 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/18/2006 | Bankruptcy related tax consulting | Travel to Jacksonville | $ 101.14 | $ 541.20 | $ 40.00 | $ 144.95 | | $ 827.29 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/19/2006 | Bankruptcy related tax consulting | Travel to Jacksonville | $ 141.91 | | | | $ 28.00 | $ 169.91 | WIN10083-01-01-1000 |
| Burke, Stephen | 10/23/2006 | Bankruptcy related tax consulting | Working lunch | $ 29.79 | | | | | $ 29.79 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/3/2006 | Bankruptcy related tax consulting | Traveling Exp-Hotel | | | | $ 133.56 | | $ 133.56 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/3/2006 | Bankruptcy related tax consulting | Travel Exp-Airline | | $ 277.85 | | | | $ 277.85 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 16/3/2006 | Bankruptcy related tax consulting | Travel - meals | $ 7.00 | | | | | $ 7.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/3/2006 | Bankruptcy related tax consulting | Trvl Exp-Other | | | | | $ 5.00 | $ 5.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/8/2006 | Bankruptcy related tax consulting | Travel Exp-Airline | | $ 554.90 | | | | $ 554.90 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | Bankruptcy related tax consulting | Travel Exp-Hotel | | | | $ 515.23 | | $ 515.23 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/17/2006 | Bankruptcy related tax consulting | Travel Exp-Meal Exp | $ 60.00 | | | | | $ 60.00 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | Bankruptcy related tax consulting | Travel Exp-Rental Car | | | $ 179.76 | | | $ 179.76 | WIN10083-01-01-1000 |
| Kukoyi, Olayinka | 10/19/2006 | Bankruptcy related tax consulting | Traveling Exp-Misc | | | | | $ 64.00 | $ 64.00 | WIN10083-01-01-1000 |
| Gareau, M. | 10/2/2006 | Bankruptcy related tax consulting | Travel to Jacksonville and Atlanta for client meeting | | $ 1,079.25 | | $ 319.92 | $ 45.00 | $ 1,444.17 | WIN10083-01-01-1000 |
| Pearson, Clint | 10/3/2006 | Fresh Start Accounting and Resulting Tax Reporting | Mileage - to and from Winn-Dixie from local office location | $ - | $ - | $ - | | $ 5.92 | $ 5.92 | WIN10083-01-01-1000 |
| Pearson, Clint | 10/4/2006 | Fresh Start Accounting and Resulting Tax Reporting | Mileage - to and from Winn-Dixie from local office location | | | | | $ 5.92 | $ 5.92 | WIN10083-01-01-1000 |
| Pearson, Clint | 10/5/2006 | Fresh Start Accounting and Resulting Tax Reporting | Mileage - to and from Winn-Dixie from local office location | | | | | $ 5.92 | $ 5.92 | WIN10083-01-01-1000 |
| Pearson, Clint | 10/20/2006 | Fresh Start Accounting and Resulting Tax Reporting | Mileage - to and from Winn-Dixie from local office location | | | | | $ 5.92 | $ 5.92 | WIN10083-02-01-1000 |

WINN-DIXIE STORES INC ET AL.
CHAPTER 11 CASE 05-03817-3F1
DELOITTE TAX LLP
SECOND INTERIM FEE APPLICATION
FOR THE PERIOD OCTOBER 01, 2006, THROUGH NOVEMBER 21, 2006
EXHIBIT E - SUMMARY OF EXPENSES BY PROFESSIONAL

| NAME | DATE | PROJECT NUMBER | DESCRIPTION | MEALS | COACH AIRFARE | TAXI/ CAR RENTAL/ TRAIN | LODGING | *OTHER | TOTAL | WBS |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonenshine, Stephen | 10/16/2006 | Fresh Start Accounting and Resulting Tax Reporting | Winn-Dixie FIN 48 engagement travel from Atlanta to Jacksonville on 10/17/06 through 10/19/06 | | $ 455.70 | | | | $ 455.70 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | Fresh Start Accounting and Resulting Tax Reporting | Flight changing fee - Travel from Winn-Dixie to Atlanta | | $ 50.00 | | | | $ 50.00 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | Fresh Start Accounting and Resulting Tax Reporting | Lodging for Winn-Dixie FIN 48 research (Jacksonville, FL) | | | | $ 292.87 | $ 19.90 | $ 312.77 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/19/2006 | Fresh Start Accounting and Resulting Tax Reporting | Parking for travel to Jacksonville (Winn-Dixie) | | | $ 26.25 | | | $ 26.25 | WIN10083-02-01-1000 |
| Sonenshine, Stephen | 10/18/2006 | Fresh Start Accounting and Resulting Tax Reporting | Winn-Dixie lunch at headquarters on 10/18/06 | $ 5.00 | | | | | $ 5.00 | WIN10083-02-01-1000 |
| KUKOYI, OLAYINKA O | 11/13/06 | Bankruptcy related tax consulting | Business Lunch | | | | | | | WIN10083-01-01-1000 |
| HARRISON, STEPHEN C | 8/22/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 35.00 | | | | | $ 35.00 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 8/28/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | | $ 541.20 | | | | $ 541.20 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 8/29/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 8.01 | | | $ 133.56 | $ 61.00 | $ 202.57 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 9/22/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | | | | $ 5.00 | | $ 5.00 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 9/25/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | | $ 541.20 | | | | $ 541.20 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 9/26/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 18.02 | | | $ 213.57 | $ 5.00 | $ 236.59 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 9/27/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 77.29 | | | $ 247.47 | $ 9.95 | $ 334.71 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/2/06 | Fresh start accounting and resulting tax reporting | Conf. Call | $ 38.42 | | | | $ 47.00 | $ 85.42 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/3/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | | | | | $ 6.29 | $ 6.29 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/4/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 35.25 | $ 541.20 | | $ 133.56 | $ 20.00 | $ 730.01 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/5/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 23.46 | | | $ 122.12 | $ 20.00 | $ 165.58 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/9/06 | Fresh start accounting and resulting tax reporting | Conf. Call | | | $ 127.37 | | $ 55.15 | $ 182.52 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/16/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | | | | | $ 3.49 | $ 3.49 | WIN10083-02-01-1006 |
| HARRISON, STEPHEN C | 10/17/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | | $ 517.45 | | | | $ 517.45 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/18/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 109.97 | | | $ 156.39 | $ 20.00 | $ 286.36 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/19/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | $ 24.22 | | | $ 156.39 | $ 20.00 | $ 200.61 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 10/25/06 | Fresh start accounting and resulting tax reporting | Conf. Call | | | $ 157.34 | | $ 47.00 | $ 204.34 | WIN10083-02-01-1000 |
| | | | | | | | | $ 9.07 | $ 9.07 | |

**WINN-DIXIE STORES INC ET AL.**
**CHAPTER 11 CASE 05-03817-3F1**
**DELOITTE TAX LLP**
**SECOND INTERIM FEE APPLICATION**
**FOR THE PERIOD OCTOBER 01, 2006, THROUGH NOVEMBER 21, 2006**
**EXHIBIT E - SUMMARY OF EXPENSES BY PROFESSIONAL**

| NAME | DATE | PROJECT NUMBER | DESCRIPTION | MEALS | COACH AIRFARE | TAXI/ CAR RENTAL/ TRAIN | LODGING | *OTHER | TOTAL | WBS |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRISON, STEPHEN C | 10/30/06 | Fresh start accounting and resulting tax reporting | Meeting to discuss work | $ 26.70 | | | | $ 1.17 | $ 27.87 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 11/1/06 | Fresh start accounting and resulting tax reporting | Conf. Call | | | | | $ 2.97 | $ 2.97 | WIN10083-02-01-1000 |
| HARRISON, STEPHEN C | 11/7/06 | Fresh start accounting and resulting tax reporting | Client Meeting - Jacksonville | | $ 541.20 | | | | $ 541.20 | WIN10083-02-01-1000 |
| **TOTAL EXPENSES** | | | | $ 963.60 | $ 7,155.36 | 665.41 | $ 3,265.44 | $ 1,001.72 | $ 13,051.53 | |

\* Represents other expenses incurred including sundries, long distance telephone, tips, etc.