## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as reorganized debtors, give notice of filing the attached Third Interim and Final Application of Deloitte Financial Advisory Services LLP for Allowance of Fees and Expenses for the period from March 14, 2006 through November 21, 2006.

Dated:  January 19, 2007

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP


By     *s/ D. J. Baker*
        D. J. Baker
        Sally McDonald Henry
        Rosalie Walker Gray

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Reorganized Debtors

SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson (FBN 498882)

225 Water Street, Suite 1800
Jacksonville, Florida  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Reorganized Debtors

00554868

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:                                    )              Case No. 05-03817-3F1

WINN-DIXIE STORES, INC., et al., )              *Chapter 11*

Debtors.                              )              Jointly Administered

**SUMMARY SHEET ACCOMPANYING THIRD INTERIM AND FINAL FEE**
**APPLICATION OF DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD**
**FROM MARCH 14, 2006 THROUGH NOVEMBER 21, 2006**

Name of Applicant:                    Deloitte Financial Advisory Services LLP

Authorized to Provide Services to:    Winn-Dixie Stores, Inc., et al.

Time Period for Current Interim
Application:                          October 1, 2006 through November 21, 2006

Current Interim Application:          Fees Incurred: $590,632.55
                                      Expenses Requested: $33,266.70

Prior Interim Applications:

                                      March 14, 2006 through May 31, 2006 -
                                      Fees Incurred: $182,716.45
                                      Expenses Requested: $14,425.68

                                      June 1, 2006 through September 30, 2006 -
                                      Fees Incurred: $333,918.25
                                      Expenses Requested: $14,049.96

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors.[1] | ) | Jointly Administered |

**THIRD INTERIM AND FINAL FEE APPLICATION FOR**
**ALLOWANCE OF FEES AND EXPENSES OF DELOITTE FINANCIAL**
**ADVISORY SERVICES LLP TO PROVIDE FRESH-START ACCOUNTING**
**SERVICES TO THE DEBTORS FOR THE PERIOD FROM**
**MARCH 14, 2006 THROUGH NOVEMBER 21, 2006**

TO:    THE HONORABLE JERRY A. FUNK
       UNITED STATES BANKRUPTCY JUDGE

Deloitte Financial Advisory Services LLP ("Deloitte FAS") hereby applies to this

Court for final allowance of fees and expenses of Deloitte FAS as providers of fresh-start

accounting services to Winn-Dixie Stores, Inc., et al. (the "Debtors"), for the period from

March 14, 2006 through November 21, 2006 (the "Compensation Period"), pursuant to

sections 330 and 331 of title 11 of the United States Code, as amended (the "Bankruptcy

Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"). In support of this Application, Deloitte FAS states:

**Jurisdiction And Venue**

1.    On March 4, 2005, the Court signed the Order Approving Interim

Compensation Procedures for Professionals (the "Interim Compensation Order"). The

---

[1]   In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Interim Compensation Order states, inter alia, "Approximately every 120 days, each of the Professionals shall serve and file with the Court an application for interim or final approval and allowance, pursuant to sections 330 and 331 of the Bankruptcy Code (as the case may be), of the compensation and reimbursement of expenses requested."

2.      Deloitte FAS files this Application in compliance with this provision of the Interim Compensation Order.

3.      This Court has jurisdiction over this application pursuant to 28 U.S.C. §§ 157 and 1334. Venue of these proceedings and this application is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. The statutory predicates for the relief sought herein are sections 105, 327, 330 and 331 of the Bankruptcy Code and Rules 2002(a) and 2016 of the Federal Rules of Bankruptcy Procedure.

**<u>Background</u>**

4.      On February 21, 2005, the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code 11 U.S.C. §§101-1330, as amended (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York (the "New York Court"). By Order dated April 13, 2005, the New York Court transferred venue of these cases to this Court. Any orders entered by the New York Court remain in full force and effect before this Court, unless otherwise ordered by this Court. These cases are jointly administered for procedural purposes only.

5.      The Debtors continue to manage and operate the business as debtor-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.

6.      On March 1, 2005, an official committee of unsecured creditors (the "Creditors Committee") was appointed to serve in these cases pursuant to Bankruptcy Code §1103.

7.      On April 18, 2006, Debtors' counsel filed an application for authority to employ Deloitte FAS as providers of fresh start accounting services to the Debtors.

8.      On May 4, 2006, the Court authorized the employment of Deloitte FAS as providers of fresh start accounting services to the Debtors nunc pro tunc to March 14, 2006.

### Relief Requested

9.      On July 21, 2006, Deloitte FAS filed its First Interim Fee Application for Allowance of Fees and Expenses for the first interim period from March 14, 2006 through May 31, 2006 (the "First Fee Application").  On August 10, 2006, Judge Funk signed an Order approving Deloitte FAS' First Fee Application, subject to the report of Stuart, Maue, Mitchell & James, Ltd. (the "Fee Examiner").   On September 22, 2006, the Fee Examiner filed its final report regarding Deloitte FAS' First Fee Application.   On October 5, 2006, Deloitte FAS filed its response to the final report of the Fee Examiner.

10.     With respect to the first interim period from  March 14, 2006 through May 31, 2006, Deloitte FAS filed one (1) monthly fee statement requesting a total of $182,716.45 in professional fees and $14,425.68 in expenses, comprised as follows:

|  | *Fees* | *Expenses* |
|---|---|---|
| For the period from March 14, 2006 through May 31, 2006 | $182,716.45 | $14,425.68 |
| **TOTAL for the First Interim Period** | **$182,716.45** | **$14,425.68** |

11.    On November 20, 2006, Deloitte FAS filed its Second Interim Fee Application for Allowance of Fees and Expenses for the second interim period from June 1, 2006 through September 30, 2006 (the "Second Fee Application").  On December 14, 2006, Judge Funk signed an Order approving Deloitte FAS' Second Fee Application, subject to the report of the Fee Examiner, which has been received by Deloitte FAS but not yet filed with the Court by the Fee Examiner.

12.    With respect to the second interim period from June 1, 2006 through September 30, 2006, Deloitte FAS filed four (4) monthly fee statements requesting a total of $333,918.25 in professional fees and $14,049.96  in expenses, comprised as follows:

|  | *Fees* | *Expenses* |
|---|---|---|
| For the period from June 1, 2006 through June 30, 2006 | $128,725.50 | $7,552.51 |
| For the period from July 1, 2006 through July 31, 2006 | 57,073.10 | 4,678.78 |
| For the period from August 1, 2006 through August 31, 2006 | 69,396.60 | 1,043.99 |
| For the period from September 1, 2006 through September 30, 2006 | 78,723.05 | 774.68 |
| **TOTAL for the Second Interim Period** | **$333,918.25** | **$14,049.96** |

13.    With respect to this third interim application for the period from October 1, 2006 through November 21, 2006, Deloitte FAS filed two (2) monthly fee statements requesting a total of $590,632.55 in professional fees and $33,266.70 in expenses, comprised as follows:

|  | *Fees* | *Expenses* |
|---|---|---|
| For the period from October 1, 2006 through October 31, 2006 | $408,689.95 | $25,826.40 |
| For the period from November 1, 2006 through November 21, 2006 | $181,942.60 | $7,440.30 |

| | | |
|---|---|---|
| **TOTAL for the Third Interim Period** | **$590,632.55** | **$33,266.70** |

14.     Of the $590,632.55 in professional fees for this third interim period, $472,506.04, representing 80% of the fees for the months of October 1, 2006 through November 21, 2006, no longer remains within the 20 day mandated period of review for the monthly fees and expenses of case professionals.

15.     Of the $33,266.70 in expenses incurred for this third interim period, $33,266.70, representing 100% of the expenses for the months of October 1, 2006 through November 21, 2006, no longer remains within the 20 day mandated period of review for the monthly fees and expenses of case professionals.

16.     With respect to this final application, Deloitte FAS requests approval of fees and expenses for the period from March 14, 2006 through November 21, 2006 for a total of $1,107,267.25 in professional fees and $61,742.34 in expenses, comprised as follows:

| | _Fees_ | _Expenses_ |
|---|---|---|
| The First Fee Application - for the period from March 14, 2006 through May 31, 2006 | $182,716.45 | $14,425.68 |
| The Second Fee Application - for the period from June 1, 2006 through September 30, 2006 | $333,918.25 | $14,049.96 |
| The Third Fee Application - for the period from October 1, 2006 through November 21, 2006 | $590,632.55 | $33,266.70 |
| **TOTAL for the Period from March 14, 2006 through November 21, 2006** | **$1,107,267.25** | **$61,742.34** |

17.     Attached hereto as **Exhibit A** is a summary of time by individual for each of the three interim periods.

18.     Attached hereto as **Exhibit B** is a narrative description of the services rendered in the period covered by this application.

19.     Attached hereto as **Exhibit C** is a summary of the time by matter category incurred during the period covered by this application, divided for each of the three interim periods.

20.     Attached hereto as **Exhibit D** are the time details indicating the date, responsible individual, matter category, time, rate, and fees earned for the period covered by this application, for the third interim period only. [2]

21.     Attached hereto as **Exhibit E** are the expenses incurred by Deloitte FAS for the period covered by this application, divided for each of the three interim periods.

## The Requested Compensation Should Be Allowed

22.     Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. §330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
> (A) the time spent on such services;
> (B) the rates charged for such services;
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the services was rendered toward the completion of, a case under this title;
> (D) whether the services were preformed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.
> 11 U.S.C. §330(a)(3).

---

[2] The time detail for the other two interim fee applications has been previously filed with the Court.

23.     In the instant case, Deloitte FAS respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interest of the Debtors, their estates and their creditors. Deloitte FAS further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Debtors, their estates and their creditors and were constantly performed in a timely manner commensurate with the complexity, importance and nature of the issues involved. Accordingly, the compensation sought herein is warranted.

24.     All professional services for which compensation is being sought in this application were performed solely for and on behalf of the Debtors.

25.     Some services incidental to the tasks performed by Deloitte FAS in these Chapter 11 cases have been performed by personnel employed by or associated with affiliates or subsidiaries of Deloitte FAS, including those located outside of the United States.   The fees and expenses with respect to such services are included in the fee applications of Deloitte FAS.  Deloitte FAS has no agreement to share its revenues from the services for which it has been retained with any nonaffiliated entity.

26.     All of the services for which compensation is sought in this Application were rendered at the request of, and solely on behalf of, the Debtors, and not at the request of, or on behalf of, any other person or entity.

27.     In accordance with, and in furtherance of, the Administrative Interim Compensation Order, Deloitte FAS has submitted its detailed monthly time and expenses records to the Office of the United States Trustee, D.J. Baker of Skadden, Arps, Slate,

Meagher & Flom, LLP, Sarah Robinson Borders of King & Spalding, LLP, the Debtors, and the Creditor's Committee.

**WHEREFORE**, Deloitte FAS requests that this Court (i) enter an Order awarding Deloitte FAS fees in the amount of $1,107,267.25 and expenses of $61,742.34 for a total amount of $1,169,009.59 in connection with services rendered to the Debtors for the period from March 14, 2006 through November 21, 2006, and (ii) grant such other relief as is just and necessary.

Dated: January 19, 2007

Deloitte Financial Advisory Services LLP

BY: /s/ Kirk Blair

Kirk Blair
Partner

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

**ORDER APPROVING THIRD INTERIM AND FINAL APPLICATION OF**
**DELOITTE FINANCIAL ADVISORY SERVICES LLP FOR ALLOWANCE AND**
**PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED**
**(MARCH 14, 2006 THROUGH NOVEMBER 21, 2006)**

These cases came before the Court upon the application dated January 19, 2007 (the "Final Application") of Deloitte Financial Advisory Services LLP ("Deloitte FAS") for an order under 11 U.S.C. §§ 330 and 331 (i) allowing compensation for professional services rendered on behalf of the Debtors in the amount of $1,107,267.25, and authorizing payment of compensation not previously received, and (ii) allowing actual, necessary expenses incurred in connection with the rendition of such professional services in the amount of $61,742.34, and authorizing reimbursement of expenses not previously received, for the period from March 14, 2006 through November 21, 2006 (the "Application Period"). A hearing on the Final Application was held on _____, 2007. The Court has read the Final Application, considered the representations of counsel and has determined that notice of the Final Application was good and sufficient under the circumstances and that no other or further notice need be given.

Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.      The Final Application is granted.

2.      The fees earned and the expenses incurred during the Application Period, as set forth in the Final Application, are approved and allowed on a final basis.

3.      The Debtors are authorized and directed to pay to Deloitte FAS (to the extent not previously paid) the sums of: (i) $1,107,267.25, representing fees earned during the Application Period and (ii) $61,742.34, representing expenses incurred during the Application Period.

Dated this _____ day of _____, 2007 in Jacksonville, Florida

_____
Jerry A. Funk
United States Bankruptcy Judge

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Compensation for Period from 3/14/06 - 5/31/06**

**EXHIBIT A-1**

| Names Of Professionals/<br>Paraprofessionals | Rates | Hours | | TOTAL |
|---|---|---|---|---|
| **Partner/Principal** | | | | |
| BLAIR, KIRK A | $ 625.00 | 75.4 | $ | 47,125.00 |
| **Director** | | | | |
| SASSO, ANTHONY V | $ 725.00 | 58.7 | $ | 42,557.50 |
| **Senior Manager** | | | | |
| ADAMS, KEITH E | $ 520.00 | 36.8 | $ | 19,136.00 |
| O'NEILL, NANCY KESMODEL | $ 520.00 | 140.0 | $ | 72,800.00 |
| **Manager** | | | | |
| STEMPLE, JEFFREY J | $ 448.00 | 33.4 | $ | 14,963.20 |
| **Senior/Senior Consultant** | | | | |
| GRONBERG, CINDY L | $ 336.00 | 8.2 | $ | 2,755.20 |
| CARR, IAN W | $ 336.00 | 6.3 | $ | 2,116.80 |
| **Staff/Consultant** | | | | |
| MASHBURN, MATTHEW JAMES | $ 268.00 | 24.5 | $ | 6,566.00 |
| | | 383.3 | $ | 208,019.70 |
| LESS: Travel Time @ 50% | | | $ | (25,303.25) |
| **Subtotal** | | | **$** | **182,716.45** |
| PLUS: Total Expenses (3/6/06 - 5/31/06) | | | $ | 14,425.68 |
| **Total Due** | | | **$** | **197,142.13** |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Compensation for Period from 6/1/06 - 9/30/06**

**EXHIBIT A-2**

| Names Of Professionals/<br>Paraprofessionals | Rates | Hours | Total @ 100% |
|---|---|---|---|
| **Partner/Principal** | | | |
| BLAIR, KIRK A | $ 625.00 | 48.6 | $ 30,375.00 |
| PIGHINI, MARK | 625.00 | 0.9 | 562.50 |
| | | | |
| **Director** | | | |
| SASSO, ANTHONY V | 725.00 | 83.8 | 60,755.00 |
| | | | |
| **Senior Manager** | | | |
| ADAMS, KEITH E | 520.00 | 74.3 | 38,610.00 |
| O'NEILL, NANCY KESMODEL | 520.00 | 161.2 | 83,824.00 |
| SOLOMON, JOHN B | 520.00 | 1.8 | 936.00 |
| | | | |
| **Manager** | | | |
| LEE, JOHNNY J | 448.00 | 31.5 | 14,112.00 |
| PETERSON, JOHN D G | 448.00 | 1.7 | 761.60 |
| PURI, NICOLE DENISE | 448.00 | 3.9 | 1,747.20 |
| STEMPLE, JEFFREY J | 448.00 | 61.5 | 27,529.60 |
| | | | |
| **Senior/Senior Consultant** | | | |
| GRONBERG, CINDY L | 336.00 | 1.3 | 436.80 |
| FERNICOLA, JENNIFER A | 336.00 | 181.1 | 60,849.60 |
| STAGER, RICHARD B | 336.00 | 12.0 | 4,032.00 |
| | | | |
| **Staff/Consultant** | | | |
| BRYANT, KEVIN RAWN | 268.00 | 63.5 | 17,018.00 |
| DOULAGAR, RADHIKA | 75.00 | 1.0 | 75.00 |
| JONES, LIBRYIA F | 268.00 | 22.6 | 6,056.80 |
| MASHBURN, MATTHEW JAMES | 268.00 | 38.5 | 10,318.00 |
| MAHESHWARI, NITIN | 75.00 | 2.3 | 168.75 |
| MUKHERJEE, ANIMESH | 150.00 | 20.5 | 3,075.00 |
| SURAPANENI, BHAVANI | 200.00 | 3.9 | 780.00 |
| WHATLEY, PHILLIP RAY | 268.00 | 2.5 | 670.00 |
| | | 818.3 | 362,692.85 |
| | | | |
| LESS:  Travel Time @ 50% | | | (22,264.60) |
| LESS:  Fee App Audit Report Time @ 25% | | | (6,510.00) |
| | | | |
| **Subtotal** | | | **333,918.25** |
| | | | |
| PLUS: Total Expenses (6/1/06 - 9/30/06) | | | 14,049.96 |
| | | | |
| **Total Due** | | | $ 347,968.21 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Compensation for Period from 10/1/06 - 11/21/06**

| Names Of Professionals/ Paraprofessionals | Rates | Hours | EXHIBIT A-3 Total @ 100% |
|---|---|---|---|
| **Partner/Principal** | | | |
| BLAIR, KIRK A | $    625.00 | 86.5 | $    54,062.50 |
| NICHOLAS, STAMOS | 625.00 | 0.7 | 437.50 |
| MOSS, KEVIN B | 625.00 | 1.4 | 875.00 |
| PIGHINI, MARK | 625.00 | 6.0 | 3,750.00 |
| | | | |
| **Director** | | | |
| PEARL, MARC B | 625.00 | 1.0 | 625.00 |
| SASSO, ANTHONY V | 725.00 | 132.1 | 95,772.50 |
| | | | |
| **Senior Manager** | | | |
| ADAMS, KEITH E | 520.00 | 112.9 | 58,708.00 |
| O'NEILL, NANCY KESMODEL | 520.00 | 77.4 | 40,248.00 |
| SOLOMON, JOHN B | 520.00 | 2.4 | 1,248.00 |
| | | | |
| **Manager** | | | |
| ADLER, JACOB MATTHEW | 448.00 | 2.5 | 1,120.00 |
| LEE, JOHNNY J | 448.00 | 267.3 | 119,750.40 |
| PURI, NICOLE DENISE | 448.00 | 15.0 | 6,720.00 |
| STEMPLE, JEFFREY J | 448.00 | 102.8 | 46,054.40 |
| | | | |
| **Senior/Senior Consultant** | | | |
| ALAN, ANDREW A | 336.00 | 3.0 | 1,008.00 |
| FERNICOLA, JENNIFER A | 336.00 | 171.4 | 57,590.40 |
| STAGER, RICHARD B | 336.00 | 7.5 | 2,520.00 |
| | | | |
| **Staff/Consultant** | | | |
| BRYANT, KEVIN RAWN | 268.00 | 191.75 | 51,389.00 |
| JONES, AARON DAVID | 268.00 | 6.0 | 1,608.00 |
| JONES, LIBRYIA F | 268.00 | 47.3 | 12,676.40 |
| MASHBURN, MATTHEW JAMES | 268.00 | 120.6 | 32,320.80 |
| MAHESHWARI, NITIN | 75.00 | 12.3 | 918.75 |
| MONTGOMERY, TIMOTHY IMMET | 268.00 | 2.00 | 536.00 |
| MUKHERJEE, ANIMESH | 150.00 | 85.6 | 12,840.00 |
| SESHADRI, PRABHU | 75.00 | 4.0 | 300.00 |
| SURAPANENI, BHAVANI | 200.00 | 125.8 | 25,160.00 |
| WHATLEY, PHILLIP RAY | 268.00 | 28.5 | 7,638.00 |
| ZIERLER, DAVID MICHAEL | 268.00 | 0.80 | 214.40 |
| | | 1,614.5 | 636,091.05 |
| | | | |
| LESS:  Travel Time @ 50% | | | (45,458.50) |
| | | | |
| **Subtotal** | | | **590,632.55** |
| | | | |
| PLUS: Total Expenses (10/1/06 - 11/21/06) | | | $33,266.70 |
| | | | |
| **Total Due** | | | $    **623,899.25** |

**EXHIBIT B**
**NARRATIVE DESCRIPTION FOR SERVICE CATEGORIES**

| | |
|---|---|
| 1000 Planning and Readiness Assessment | Services performed related to Winn-Dixie's ability to comply with the requirements of Fresh-Start accounting to facilitate the opening financial position of the successor entity upon emergence from bankruptcy. Our work includes a review of accounting and systems requirements as necessary to implement Fresh-Start accounting upon emergence from bankruptcy. |
| 1100 Development of Implementation Procedures | Services performed relating to the development of implementation steps to support the accounting and system activities required to implement Fresh-Start accounting upon emergence from bankruptcy. Including detailed workplans, accounting process whitepapers, system configuration documentation and other materials required during the Readiness phase of the Fresh-Start project. |
| 1200 Implementation and Validation | Services performed to define, document and perform validations of accounting and system activities required to implement Fresh-Start accounting. |
| 1300 Documentation of Accounting Positions | Services performed relating to the development of accounting policy whitepapers and the review of related materials with Winn-Dixie personnel and KPMG, as required. |
| 1400 Process and System Validation | Services performed to define, document and perform validations related to both accounting processes and systems/applications, as they relate to the implementation of Fresh-Start accounting. |
| 1500 Sarbanes Oxley Requirements | Services performed relating to the documentation and/or creation of internal controls, policies, and procedures within the Winn-Dixie organization, as required to comply with the control environment framework specified by Sarbanes-Oxley legislation. |
| 1600 Accounting Research and Analysis | Services performed related to the research and analysis of GAAP accounting literature, accounting issues and treatments related to bankruptcy emergence and Fresh-Start accounting. |
| 1700 Financial Reporting and Disclosure | Services performed related to the financial reporting and disclosure requirements of Winn-Dixie, including, among other things, review and analysis of the proposed plan of reorganization and disclosure statement. |
| 1800 Status Meetings and Reports - Accounting | Services performed include the preparation of status reports of the Financial Advisory Services group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 2100 Valuation of Fixed Assets | Services performed include requesting and gathering information related to and executing valuation analysis of property, plant, & equipment. |
| 2200 Valuation of Intangibles | Services performed include identification of potential intangible assets, requesting and gathering information related to intangible assets and executing valuation analysis of intangible assets including, but not limited to, software, trade names and trademarks, pharmacy customer relationships, and liquor licenses. |
| 2300 Valuation of Inventory | Services performed include requesting and gathering information related to inventory, executing related valuation analyses, and documenting conclusions. |
| 2400 Review, Consolidation and Other | Services performed include, but are not limited to, the review of various valuation analyses, preparation and review of summary schedules and task lists, review of information provided by client, and other tasks required to execute valuation analyses related to the business enterprise, fixed assets, intangible assets, and inventory. |
| 2800 Status Meetings and Reports - Valuation | Services performed include the preparation of status reports of the Valuation group and presentations in support of the weekly status meetings, as well as, the time incurred to attend recurring status meetings. |
| 5000 Income Tax Related Valuation | Services performed include, but are not limited to, analysis and discussion of information requested and provided by Winn-Dixie, financial spreadsheet modeling, industry and market research, benchmarking, and review of valuation analyses of various assets and entities related to income tax compliance. |
| 7000 Retention Time | Deloitte incurred professional time as part of the application to be retained as a professional services firm for Winn-Dixie Stores Inc. The professional time incurred included, but was not limited to, the preparation and amendments of the application to be retained retroactive as advisor and consultant for non-tax fees, and the review of potential conflicts with the debtors, creditors, and our existing clients. |
| 8000 Fee Application Time | Includes professional time incurred to compile and submit professional services and expense documentation in conformity with the guidelines set forth by the United States Bankruptcy Court for the Middle District of Florida for reimbursement of professional services. |
| 9000 Travel Time | Travel time includes professional time incurred for out of town travel for the benefit of Winn-Dixie that is permitted by the court at a rate of 50% of billing rates. |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Compensation for Period from 3/14/06 - 5/31/06**

**EXHIBIT C-1**

| Project Number | Project Description | Hours | Fees @ 100% |
|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 197.4 | 113,408.00 |
| 2100 | Valuation of Fixed Assets | 43.9 | 18,043.20 |
| 2200 | Valuation of Intangibles | 25.4 | 8,924.00 |
| 2300 | Valuation of Inventory | 1.7 | 884.00 |
| 2400 | Review, Consolidation and Other | 12.3 | 6,396.00 |
| 2800 | Status Meetings and Reports - Valuation | 11.4 | 5,928.00 |
| 7000 | Retention Time | 5.6 | 3,830.00 |
| | | 297.7 | 157,413.20 |

| | | Hours | Fees @ 50% |
|---|---|---|---|
| 9000 | Travel Time | 85.6 | 25,303.25 |
| | **Total** | 383.3 | 182,716.45 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Compensation for Period from 6/1/06 - 9/30/06**

**EXHIBIT C-2**

| Project Number | Project Description | Hours | Fees @ 100% |
|---|---|---|---|
| 1000 | Planning and Readiness Assessment | 207.6 | 108,645.00 |
| 1100 | Development of Implementation | 130.7 | 63,178.70 |
| 1700 | Financial Reporting and Disclosure | 25.2 | 10,304.00 |
| 2100 | Valuation of Fixed Assets | 188.8 | 64,386.85 |
| 2200 | Valuation of Intangibles | 72.9 | 26,013.60 |
| 2400 | Review, Consolidation and Other | 4.7 | 2,418.00 |
| 2800 | Status Meetings and Reports - Valuation | 24.8 | 10,545.20 |
| 8000 | Fee Application Time | 87.7 | 26,162.30 |
| | | 742.4 | 311,653.65 |

| Project Number | Project Description | Hours | Fees @ 50% |
|---|---|---|---|
| 9000 | Travel Time | 75.9 | 22,264.60 |
| | **Total** | 818.3 | 333,918.25 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Compensation for Period from 10/1/06 - 11/21/06**

**EXHIBIT C-3**

| Project Number | Project Description | Hours | Fees @ 100% |
|---|---|---|---|
| 1100 | Development of Implementation Procedures | 529.3 | 270,504.30 |
| 1200 | Implementation and Validation | 5.0 | 3,125.00 |
| 2100 | Valuation of Fixed Assets | 588.4 | 162,484.55 |
| 2200 | Valuation of Intangibles | 259.1 | 91,628.90 |
| 2800 | Status Meetings and Reports - Valuation | 9.6 | 4,531.20 |
| 8000 | Fee Application Time | 35.1 | 12,900.10 |
| | | 1,426.5 | $ 545,174.05 |

| | | Hours | Fees @ 50% |
|---|---|---|---|
| 9000 | Travel Time | 188.0 | 45,458.50 |
| | **Total** | 1,614.5 | $ 590,632.55 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/2/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in a conference call with J. Solomon re: Winn Dixie lease valuation questions | 1.0 | 520.00 | 520.00 |
| 10/2/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in meeting with M. Mashburn, L. Jones re: weekly valuation project status and next steps | 1.0 | 520.00 | 520.00 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Analyze ledger information for plan class treatments and reconciling adjustment to the claims database; discussion with A. Sasso, A. Singh and J. Fernicola re plan effect accounting issues. | 2.4 | 625.00 | 1,500.00 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discuss accounting issues related to claims data with A. Sasso | 0.5 | 625.00 | 312.50 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with C. Nass and J. Fernicola to review claims reconciliation to liabilities subject to compromise for year end | 0.6 | 625.00 | 375.00 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with D. Young, A. Singh and J. Fernicola regarding status of claims database and plan class information to calculate plan effects | 0.5 | 625.00 | 312.50 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Roy and A. Sasso to discuss status of project and coordinate efforts | 0.7 | 625.00 | 437.50 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with M. Byrum and A. Sasso to review status of KPMG requirement for the fresh start footnote in the first quarter 10-Q | 0.4 | 625.00 | 250.00 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Met with J. Roy, C. Nass, K Stubbs and A. Sasso to review status of fresh-start project and workplan for week of 10/2 | 1.0 | 625.00 | 625.00 |
| 10/2/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from Newark, NJ to Jacksonville, FL | 3.0 | 625.00 | 1,875.00 |
| 10/2/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 6.5 | 268.00 | 1,742.00 |
| 10/2/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel planning/booking | 0.5 | 268.00 | 134.00 |
| 10/2/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Meeting with C. Nass and K. Blair rec from claims database to GL | 0.3 | 336.00 | 100.80 |
| 10/2/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Meeting with K. Blair, A. Singh and D. Young re claims database; discussions re same with A. Sasso | 0.3 | 336.00 | 100.80 |
| 10/2/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review of analysis of estimated claims. | 1.3 | 336.00 | 436.80 |
| 10/2/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review of claims reconciliation. | 2.7 | 336.00 | 907.20 |
| 10/2/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 5.0 | 336.00 | 1,680.00 |
| 10/2/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared for and attended weekly status meeting with K. Adams and M. Mashburn | 1.0 | 268.00 | 268.00 |
| 10/2/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in status update meeting with K. Adams and L. Jones | 2.0 | 268.00 | 536.00 |
| 10/2/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with S Burke re status of deferred tax work and planning for fresh-start tax needs | 0.5 | 725.00 | 362.50 |
| 10/2/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Fresh-start project planning activities and including discussions with K. Blair re claims issues | 1.0 | 725.00 | 725.00 |
| 10/2/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Meet with J. Roy and K. Blair to discuss status of project and coordinate efforts | 0.7 | 725.00 | 507.50 |
| 10/2/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with J. Roy, C. Nass, K Stubbs and K. Blair to review status of fresh-start project and workplan for week of 10/2 | 1.0 | 725.00 | 725.00 |
| 10/2/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with K. Blair, A. Singh and J Fernicola to discuss plan effect accounting issues noted from initial review and follow up plan. | 0.8 | 725.00 | 580.00 |
| 10/2/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with M Byrum and K. Blair to discuss bankruptcy status and our workplan for week of 10/2 | 0.2 | 725.00 | 145.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/2/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Performed initial review and edit of plan effects white paper | 2.8 | 725.00 | 2,030.00 |
| 10/2/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel time from Newark, NJ to Jacksonville, FL | 3.5 | 725.00 | 2,537.50 |
| 10/2/2006 | SOLOMON, JOHN B | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in a conference call with K. Adams re: Winn Dixie lease valuation questions | 1.0 | 520.00 | 520.00 |
| 10/2/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Analysis of stores to sample for modeling exercise of the fixed assets | 6.0 | 448.00 | 2,688.00 |
| 10/2/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Compiling info for site visits | 3.4 | 268.00 | 911.20 |
| 10/2/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Review of store plans and number of service cases, equipment, other inventory, etc. and preparation of spreadsheets for use in creating model with all of the store locations in study. | 1.1 | 268.00 | 294.80 |
| 10/3/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Reviewed information provided from DJM re: lease valuations | 1.0 | 520.00 | 520.00 |
| 10/3/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed draft Valuation analysis of the Pharmacy Script files | 1.0 | 520.00 | 520.00 |
| 10/3/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Analysis of plan cash requirements and payouts | 0.8 | 625.00 | 500.00 |
| 10/3/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Follow up work on claims information required to break liabilities subject to compromise into plan classes | 1.3 | 625.00 | 812.50 |
| 10/3/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with A. Sasso and J. Fernicola to review accounting for detailed plan classes and open items list | 1.5 | 625.00 | 937.50 |
| 10/3/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Roy, C. Nass and A. Sasso to review liabilities subject to compromise buckets and accounting plan class treatments. | 2.6 | 625.00 | 1,625.00 |
| 10/3/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Participate in claims resolution call with Skadden, Crossroads, Logan and the company to discuss information required for accounting and stock reserve purposes. | 1.1 | 625.00 | 687.50 |
| 10/3/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review of fresh start four column model and information required as inputs | 1.2 | 625.00 | 750.00 |
| 10/3/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 5.6 | 268.00 | 1,500.80 |
| 10/3/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Site visit planning | 2.7 | 268.00 | 710.20 |
| 10/3/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review of applicability test | 1.1 | 336.00 | 369.60 |
| 10/3/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Revise applicability test based on 10k | 1.8 | 336.00 | 604.80 |
| 10/3/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Revise/edit plan effects whitepaper; discussion with A. Sasso and K. Blair re same. | 2.7 | 336.00 | 907.20 |
| 10/3/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Developed model to value deferred revenue for intangible asset valuation | 2.0 | 268.00 | 536.00 |
| 10/3/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared memo explaining assumptions around the royalty rate for trademarks | 1.0 | 268.00 | 268.00 |
| 10/3/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session on plan effects analysis and payments | 3.1 | 448.00 | 1,388.80 |
| 10/3/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel time from New York to Jacksonville, FL | 3.8 | 448.00 | 1,702.40 |
| 10/3/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Worked on SQL model | 1.0 | 75.00 | 75.00 |
| 10/3/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Reviewed and analyzed deferred revenue data | 2.0 | 268.00 | 536.00 |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed claims reconciliation information for June 30, 2006. | 1.6 | 520.00 | 832.00 |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed Fresh-Start applicability model re reconciliation of various sections. | 1.5 | 520.00 | 780.00 |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed sources and uses of cash, and updated four column footnote and applicability model. | 3.2 | 520.00 | 1,664.00 |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Charlotte, NC to Jacksonville, FL | 4.0 | 520.00 | 2,080.00 |
| 10/3/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with J. Roy, Crossroads, Blackstone, Skadden and Jay Cassel to review status of claims reconciliation work and additional analysis needs for reserve and accounting requirements | 1.0 | 725.00 | 725.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/3/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Follow up discussions with C. Nass and J. Roy and calls to Crossroads and Blackstone to discuss claim and projected cash analyses and issues and plan for resolution of same | 1.5 | 725.00 | 1,087.50 |
| 10/3/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session on fresh-start proforma model | 2.1 | 725.00 | 1,522.50 |
| 10/3/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session on plan effects analysis with K. Blair and J. Fernicola | 1.5 | 725.00 | 1,087.50 |
| 10/3/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with J. Roy, C. Nass and K. Blair to review projected cash disbursement, claims status and plan effects analysis | 2.8 | 725.00 | 2,030.00 |
| 10/3/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 3.5 | 200.00 | 700.00 |
| 10/3/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Review of store plans and number of service cases, equipment, other inventory, etc. and preparation of spreadsheets for use in creating model with all of the store locations in study. | 4.5 | 268.00 | 1,206.00 |
| 10/4/2006 | ADAMS, KEITH E | Senior Manager | Development of Implementation Procedures | Call with K. Blair and J. Stemple to discuss valuation timeframes and issues around accounting at the asset level. | 0.5 | 520.00 | 260.00 |
| 10/4/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Edited valuation analysis of the tradenames | 1.0 | 520.00 | 520.00 |
| 10/4/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Analysis of claims information and plan class treatments | 1.9 | 625.00 | 1,187.50 |
| 10/4/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Call with K. Adams and J. Stemple to discuss valuation timeframes and issues around accounting at the asset level. | 0.5 | 625.00 | 312.50 |
| 10/4/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Roy, Crossroads, D. Young and K. Logan to review claims data neded by plan class | 0.8 | 625.00 | 500.00 |
| 10/4/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review memo on fresh-start reporting date from J. Roy | 0.5 | 625.00 | 312.50 |
| 10/4/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review new accounting standards to be adopted in fresh start | 1.2 | 625.00 | 750.00 |
| 10/4/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Update whitepaper on plan effects for current understanding | 1.1 | 625.00 | 687.50 |
| 10/4/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of items in asset valuation list | 3.0 | 268.00 | 804.00 |
| 10/4/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Site visit planning | 3.5 | 268.00 | 938.00 |
| 10/4/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to Jacksonville, FL for site visits | 2.0 | 268.00 | 536.00 |
| 10/4/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review plan and disclosure statement and cross reference to Plan Effects whitepaper | 3.1 | 336.00 | 1,041.60 |
| 10/4/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Revise plan effects whitepaper. | 3.3 | 336.00 | 1,108.80 |
| 10/4/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared spreadsheet for store level valuation | 2.0 | 268.00 | 536.00 |
| 10/4/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Initiate whitepaper to document applicability of Fresh Start Accounting | 3.2 | 448.00 | 1,433.60 |
| 10/4/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Initiate whitepaper to document convenience reporting date process | 3.3 | 448.00 | 1,478.40 |
| 10/4/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Research top 5% shareholders and top creditors to gauge population for change in ownership test | 1.2 | 448.00 | 537.60 |
| 10/4/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Worked on SQL model | 1.0 | 75.00 | 75.00 |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared reconciliation of Blackstone uses of cash to pro-forma footnote uses. | 0.7 | 520.00 | 364.00 |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reconciled between pro-forma footnote reorganization gain and recovery model. | 1.3 | 520.00 | 676.00 |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Updated four column pro-forma footnote based on Blackstone and Crossroads sources and uses of cash. | 3.9 | 520.00 | 2,028.00 |
| 10/4/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from WD to Newark Airport | 4.0 | 725.00 | 2,900.00 |
| 10/4/2006 | STEMPLE, JEFFREY J | Manager | Development of Implementation Procedures | Call with K. Blair and K. Adams to discuss valuation timeframes and issues around accounting at the asset level. | 0.5 | 448.00 | 224.00 |
| 10/4/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 2.0 | 200.00 | 400.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/4/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Review of store plans and number of service cases, equipment, other inventory, etc. and preparation of spreadsheets for use in creating model with all of the store locations in study. | 2.5 | 268.00 | 670.00 |
| 10/5/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Call with DMJ Asset Mgmt and J. Solomon to discuss leasehold methodology | 1.0 | 520.00 | 520.00 |
| 10/5/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in conference call with T. Laczay and J. Solomon re: lease valuation questions | 1.0 | 520.00 | 520.00 |
| 10/5/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discuss claims to general ledger adjustment with J. Fernicola | 0.5 | 625.00 | 312.50 |
| 10/5/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with A. Singh and J. Jackson to discuss systems and process issues | 0.4 | 625.00 | 250.00 |
| 10/5/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Roy, D. Young, J. Lee and K. Logan to discuss fresh start applicabilty test and data required to evaluate ownership changes | 0.7 | 625.00 | 437.50 |
| 10/5/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review claims and general leader reconciliation for adjusting entries | 0.8 | 625.00 | 500.00 |
| 10/5/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review claims data received from Logan & Associates | 0.6 | 625.00 | 375.00 |
| 10/5/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review updated whitepapers list and discuss with J. Lee | 0.4 | 625.00 | 250.00 |
| 10/5/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel from Jacksonville, FL to Newark, NJ | 3.0 | 625.00 | 1,875.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of Baldwin Warehouse | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 012 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 089 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 141 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 153 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 160 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 191 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 194 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 197 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 2601 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 2602 | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Meet with C. Nass re reconciling items of G/L to claims database | 0.4 | 336.00 | 134.40 |
| 10/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Meet with D. Young re reconciling items of G/L to claims database | 0.3 | 336.00 | 100.80 |
| 10/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review of reconciling items of G/L to Claims database and questions for client re same; discussion of same with K. Blair | 2.1 | 336.00 | 705.60 |
| 10/5/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel time from Newark, NJ to Jacksonville, FL | 5.0 | 336.00 | 1,680.00 |
| 10/5/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Reviewed and interpreted impairment spreadsheet provided by client | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion and follow up with D Young, J Roy and K Logan on claims and claimant population | 0.8 | 448.00 | 358.40 |
| 10/5/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion with K. Blair on whitepapers needed and coverage | 0.4 | 448.00 | 179.20 |
| 10/5/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Initiate whitepaper to document new accounting pronouncements to be adopted upon emergence | 2.4 | 448.00 | 1,075.20 |
| 10/5/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Meet with J. Roy, D. Young, K. Blair and K. Logan to discuss fresh start applicabilty test and data required to evaluate ownership changes | 0.7 | 448.00 | 313.60 |
| 10/5/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Research applicable accounting pronouncements to be adopted by Winn-Dixie upon emergence | 1.3 | 448.00 | 582.40 |
| 10/5/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel time to New York from Jacksonville, FL | 3.8 | 448.00 | 1,702.40 |
| 10/5/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Worked on SQL model | 1.0 | 75.00 | 75.00 |
| 10/5/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Reviewed client provided impairment model | 1.0 | 268.00 | 268.00 |
| 10/5/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and discussed pro-forma footnote with A. Sasso. | 0.4 | 520.00 | 208.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/5/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Jacksonville, FL to Charlotte, NC. | 4.0 | 520.00 | 2,080.00 |
| 10/5/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session re proforma footnote analysis and discussion re same with N. O'Neill | 1.2 | 725.00 | 870.00 |
| 10/5/2006 | SOLOMON, JOHN B | Senior Manager | Valuation of Fixed Assets | Call with DMJ Asset Mgmt and K. Adams to discuss leasehold methodology | 1.0 | 520.00 | 520.00 |
| 10/5/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of Baldwin Warehouse | 2.0 | 448.00 | 896.00 |
| 10/5/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 12 and 141 | 2.0 | 448.00 | 896.00 |
| 10/5/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 194 and 197 | 2.0 | 448.00 | 896.00 |
| 10/5/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 2601 and 2602 | 2.0 | 448.00 | 896.00 |
| 10/5/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 89 and 153 | 2.0 | 448.00 | 896.00 |
| 10/5/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 1.0 | 200.00 | 200.00 |
| 10/6/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with L. Jones and M. Mashburn re: economic obsolescence analysis | 1.0 | 520.00 | 520.00 |
| 10/6/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Call with A. Singh to review open items status list | 0.2 | 625.00 | 125.00 |
| 10/6/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Prepare open items related to whitepapers and applicability | 0.8 | 625.00 | 500.00 |
| 10/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 2229 | 3.0 | 268.00 | 804.00 |
| 10/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 627 | 1.0 | 268.00 | 268.00 |
| 10/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 637 | 1.0 | 268.00 | 268.00 |
| 10/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 639 | 1.0 | 268.00 | 268.00 |
| 10/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of store 697 | 1.0 | 268.00 | 268.00 |
| 10/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to and site visit of Tampa Ice Cream/Fluid factory | 2.0 | 268.00 | 536.00 |
| 10/6/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in meeting to discuss impairment model with K. Adams and M. Mashburn. | 1.0 | 268.00 | 268.00 |
| 10/6/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Worked on SQL model | 2.0 | 75.00 | 150.00 |
| 10/6/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in meeting to discuss impairment model with K. Adams and L. Jones | 1.0 | 268.00 | 268.00 |
| 10/6/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of store 639 | 1.0 | 448.00 | 448.00 |
| 10/6/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 160 and 197 | 2.0 | 448.00 | 896.00 |
| 10/6/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 637 and 2229 | 2.0 | 448.00 | 896.00 |
| 10/6/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 697 and 627 | 2.0 | 448.00 | 896.00 |
| 10/6/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of Tampa Ice Cream Facility | 2.0 | 448.00 | 896.00 |
| 10/6/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 6.8 | 200.00 | 1,360.00 |
| 10/9/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Participated in weekly valuation status update meeting with M. Mashburn. | 0.8 | 520.00 | 416.00 |
| 10/9/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from office to airport and from Atlanta to Jacksonville | 1.5 | 520.00 | 780.00 |
| 10/9/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in conference call with DJM Asset Management and KPMG re: Operating lease valuation methodology | 1.2 | 520.00 | 624.00 |
| 10/9/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Continued work on administrative claims balances for fresh-start | 1.1 | 625.00 | 687.50 |
| 10/9/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discuss issues around fixed asset entries with A. Singh | 0.4 | 625.00 | 250.00 |
| 10/9/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discussion related to legal entity accounting with A. Sasso and J. Roy | 0.5 | 625.00 | 312.50 |
| 10/9/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Roy, C. Nass and A. Sasso to review landlord claims and evaluate information for accounting treatments. | 1.6 | 625.00 | 1,000.00 |
| 10/9/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from Newark, NJ to Jacksonville, FL | 3.0 | 625.00 | 1,875.00 |
| 10/9/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Enetring site visit data into Excel | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 2288 | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 2323 | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 2652 | 3.0 | 268.00 | 804.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/9/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 2654 | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 2656 | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 5.0 | 336.00 | 1,680.00 |
| 10/9/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Conducted research regarding liquor license market values | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated spreadsheet for store level discounted cash flows | 2.0 | 268.00 | 536.00 |
| 10/9/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Claims report analysis. Summarizing and sorting claims info by class and recovery, identifying top claimants and current projected shares of newco for comparison to oldco shareholder list | 2.0 | 448.00 | 896.00 |
| 10/9/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Research full stockholder listing | 0.7 | 448.00 | 313.60 |
| 10/9/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Research previous adoption of accounting principles disclosed in financial statements | 0.8 | 448.00 | 358.40 |
| 10/9/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Research recent cases with convenience date reporting and their respective confirmation and effective dates | 0.9 | 448.00 | 403.20 |
| 10/9/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel time to Jacksonville, FL from New York | 4.2 | 448.00 | 1,881.60 |
| 10/9/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and attended weekly status update meeting with K. Adams. | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for meeting with A. Lindsey to discuss data needed for intangible asset valuation | 1.0 | 268.00 | 268.00 |
| 10/9/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Meetings with J. Roy, C. Nass and K. Blair re tax claims, legal entity reporting issues and next steps | 1.5 | 725.00 | 1,087.50 |
| 10/9/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session re claims, plan effects and legal entity reporting. | 3.5 | 725.00 | 2,537.50 |
| 10/9/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from Newark, NJ to Jacksonville, FL | 4.0 | 725.00 | 2,900.00 |
| 10/9/2006 | SESHADRI, PRABHU | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up stored procedure for execution | 1.0 | 75.00 | 75.00 |
| 10/9/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to New Orleans to perform Site Visits | 2.0 | 448.00 | 896.00 |
| 10/9/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 6.0 | 200.00 | 1,200.00 |
| 10/9/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Review of store plans and number of service cases, equipment, other inventory, etc. and preparation of spreadsheets for use in creating model with all of the store locations in study. | 3.2 | 268.00 | 857.60 |
| 10/10/2006 | ADAMS, KEITH E | Senior Manager | Development of Implementation Procedures | Meeting with C. Nass and A. Sasso regarding insurance reserve accounting, contingent cash deferred comp, negative goodwill and deferred taxes, and insurance receivable estimation implications for plan effect and fresh-start accounting | 1.1 | 520.00 | 572.00 |
| 10/10/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in all-hands emergence process meeting with R. Pagano and A. Singh | 2.2 | 520.00 | 1,144.00 |
| 10/10/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited list of information required to complete intangible asset valuations | 1.3 | 520.00 | 676.00 |
| 10/10/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed cash flow projections provided by Winn-Dixie to be used in economic obsolesence analysis | 0.8 | 520.00 | 416.00 |
| 10/10/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Analyze plan class information needed to record recoveries and corresponding accounting | 1.1 | 625.00 | 687.50 |
| 10/10/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Claims call with Logan, Skadden, Crossroads and the Debtor to discuss reclamation claims and distributions | 0.8 | 625.00 | 500.00 |
| 10/10/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discuss accounting for setoff in accounts payable with D. Byrant | 0.3 | 625.00 | 187.50 |
| 10/10/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meeting with J. Roy, C. Nass and Debtor personnel to walkthrough the fresh-start event entries and address open questions | 2.0 | 625.00 | 1,250.00 |
| 10/10/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review accounting entries for plan effects and prepare for meeting with Debtor to walk through the fresh start event. | 1.2 | 625.00 | 750.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/10/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review supporting information related to cre amount in preparation for call with Debtor's advisors | 0.9 | 625.00 | 562.50 |
| 10/10/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 107 | 1.0 | 268.00 | 268.00 |
| 10/10/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 167 | 1.0 | 268.00 | 268.00 |
| 10/10/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 2 | 3.0 | 268.00 | 804.00 |
| 10/10/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 25 | 1.0 | 268.00 | 268.00 |
| 10/10/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 37 | 1.0 | 268.00 | 268.00 |
| 10/10/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 80 | 1.0 | 268.00 | 268.00 |
| 10/10/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to Atlanta, GA | 2.0 | 268.00 | 536.00 |
| 10/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of September fee statement. | 2.6 | 336.00 | 873.60 |
| 10/10/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Conducted research regarding liquor license market values | 1.0 | 268.00 | 268.00 |
| 10/10/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Analysis, calculation and documentation of Enterprise Value adjustment for purposes of determining fresh start accounting applicability | 2.4 | 448.00 | 1,075.20 |
| 10/10/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Documentation of SOP 90-7 guidelines in Fresh Start Applicability whitepaper | 2.7 | 448.00 | 1,209.60 |
| 10/10/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Checked output of the SQL model | 4.0 | 75.00 | 300.00 |
| 10/10/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Travel Time | Travel from Atlanta, GA to Jacksonville, FL | 3.0 | 268.00 | 804.00 |
| 10/10/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for meeting with A. Lindsey, C. Nass and K. Adams to discuss remaining data needs for valuation of intangible assets | 2.0 | 268.00 | 536.00 |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Participated in various discussions on claims adjustments. | 0.4 | 520.00 | 208.00 |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed Winn Dixie pro forma model. | 1.1 | 520.00 | 572.00 |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Charlotte, NC to Jacksonville, FL | 5.0 | 520.00 | 2,600.00 |
| 10/10/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | All hands meeting to walk through the fresh-start accounting event with key WD personnel | 2.0 | 725.00 | 1,450.00 |
| 10/10/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Meeting with C. Nass and K. Adams regarding insurance reserve accounting, contingent cash deferred comp, negative goodwill and deferred taxes, and insurance receivable estimation implications for plan effect and fresh-start accounting | 1.1 | 725.00 | 797.50 |
| 10/10/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Pre and post meeting discussions on fresh-start accounting issues. | 0.9 | 725.00 | 652.50 |
| 10/10/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session re multiple issues re plan effects, fresh-start pro-forma footnote, claims data | 2.5 | 725.00 | 1,812.50 |
| 10/10/2006 | SESHADRI, PRABHU | Staff/Consultant Inc | Valuation of Fixed Assets | Query returning more than one values quarter calculations procedures, M&E excel template comparisons | 2.0 | 75.00 | 150.00 |
| 10/10/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of store1512 and Hammond Warehouse | 2.0 | 448.00 | 896.00 |
| 10/10/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 1426 and 1408 | 2.0 | 448.00 | 896.00 |
| 10/10/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 1430 and 1353 | 2.0 | 448.00 | 896.00 |
| 10/10/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 1440 and 1511 | 2.0 | 448.00 | 896.00 |
| 10/10/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and site visit of stores 1483 and 1479 | 2.0 | 448.00 | 896.00 |
| 10/10/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 6.0 | 200.00 | 1,200.00 |
| 10/11/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with A. Lindsey, C. Nass, and M. Mashburn re: obtaining remaining information required to complete intangible asset valuations | 1.2 | 520.00 | 624.00 |
| 10/11/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with Derrick Bryant re: cash flow projections and store impairment analysis | 1.7 | 520.00 | 884.00 |
| 10/11/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Worked on modeling relating to econonomic obsolescence | 2.7 | 520.00 | 1,404.00 |
| 10/11/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Continue to build supporting information for accounting entries related to the cash payment upon emergence and plan effects | 1.7 | 625.00 | 1,062.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/11/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with A. Singh and A. Sasso to walk through the documentation of the fresh-start accounting event identifying key issues for follow up | 1.3 | 625.00 | 812.50 |
| 10/11/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review detailed trial balances for quarter end information to be used in the preparation of the fresh-start footnote | 1.4 | 625.00 | 875.00 |
| 10/11/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Work session with A. Sasso and N. O'Neill to prepare the fresh-start pro forma footnote and underlying assumptions | 1.6 | 625.00 | 1,000.00 |
| 10/11/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Alabama site visit planning | 1.0 | 268.00 | 268.00 |
| 10/11/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Downloading & labeling site visit pictures | 1.0 | 268.00 | 268.00 |
| 10/11/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Entering site visit data into Excel spread sheet | 4.0 | 268.00 | 1,072.00 |
| 10/11/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review docket re info re CEO incentive; 1 hour mtg with Amit re walk through | 1.5 | 336.00 | 504.00 |
| 10/11/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of September fee statement. | 1.9 | 336.00 | 638.40 |
| 10/11/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Conducted research regarding liquor license market values | 1.0 | 268.00 | 268.00 |
| 10/11/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Analysis and documentation of Liabilities on projected balance sheet prior to confirmation to EV to determine insolvency and fresh start accounting applicability | 3.8 | 448.00 | 1,702.40 |
| 10/11/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Checked the output and suggested changes to model | 3.0 | 75.00 | 225.00 |
| 10/11/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Modeled store level cash flow enterprise value | 3.0 | 268.00 | 804.00 |
| 10/11/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and attended meeting with Derrick Bryant to discuss reconciliation of store level cash flow projections with enterpeise value in plan of reorganization | 1.5 | 268.00 | 402.00 |
| 10/11/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and attended meeting with Winn-Dixie Pharmacy personel to discuss pharmacy script intangible asset | 2.0 | 268.00 | 536.00 |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed pro forma footnote with K. Blair and A. Sasso and updated with changes based on discussions. | 1.2 | 520.00 | 624.00 |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared preliminary 10Q pro forma footnote and balance sheet support. | 3.3 | 520.00 | 1,716.00 |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Updated pro forma footnote based on comments from A. Sasso and K. Blair and additional information provided by the Company. | 2.4 | 520.00 | 1,248.00 |
| 10/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Contingent Cash assessment for Proforma 4 Column presentation | 0.5 | 725.00 | 362.50 |
| 10/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Meeting with A. Singh and K. Blair review fresh-start walk thru analysis issues | 1.3 | 725.00 | 942.50 |
| 10/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read Mercer report re insurance reserves | 0.4 | 725.00 | 290.00 |
| 10/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed fresh-start proforma footnote and discussed same with N. O'Neill and K. Blair | 1.5 | 725.00 | 1,087.50 |
| 10/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Supervision of staff - plan effects analysis | 0.8 | 725.00 | 580.00 |
| 10/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - plan effects analysis | 1.2 | 725.00 | 870.00 |
| 10/11/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - various fresh-start issues | 0.5 | 725.00 | 362.50 |
| 10/11/2006 | SESHADRI, PRABHU | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up the trend table | 1.0 | 75.00 | 75.00 |
| 10/11/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and Site Visit of store in Tallahassee | 2.0 | 448.00 | 896.00 |
| 10/11/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and Site Visit of stores 1357 and 572 | 2.0 | 448.00 | 896.00 |
| 10/11/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and Site Visit of stores 549 and 564 | 2.0 | 448.00 | 896.00 |
| 10/11/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and Site Visit of stores 578 and 590 | 2.0 | 448.00 | 896.00 |
| 10/11/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Travel to and Site Visit of stores 596 and 581 | 2.0 | 448.00 | 896.00 |
| 10/11/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 6.0 | 200.00 | 1,200.00 |
| 10/12/2006 | ADAMS, KEITH E | Senior Manager | Development of Implementation Procedures | Consideration of changes in cash and debt assumptions and potential impact on reorganization equity value including discussions with J. Stemple, K. Blair and A. Sasso | 0.9 | 520.00 | 468.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/2006 | ADAMS, KEITH E | Senior Manager | Development of Implementation Procedures | Review results of valuation meeting with K. Blair | 0.5 | 520.00 | 260.00 |
| 10/12/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from Jacksonville, FL to Atlanta, GA | 1.5 | 520.00 | 780.00 |
| 10/12/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in meeting with J. Stemple, R. Powell, A. Singh, and K. Thompson re: fixed asset coordination | 1.3 | 520.00 | 676.00 |
| 10/12/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Coordinated with Raymond Rhee for informaiton needs | 0.2 | 520.00 | 104.00 |
| 10/12/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with J. Singley and M. Mashburn re: software to be valued | 1.2 | 520.00 | 624.00 |
| 10/12/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed reconciliation model and its integration with the economic obsolesence model | 1.1 | 520.00 | 572.00 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Call with Crossroads, Blackstone, Skadden, J. Roy and C. Nass to discuss final plan cash uses and claims balances | 1.5 | 625.00 | 937.50 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Consideration of changes in cash and debt assumptions and potential impact on reorganization equity value including discussions with J. Stemple, K. Adams and A. Sasso | 0.9 | 625.00 | 562.50 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discuss excess cash issues with A. Sasso | 0.4 | 625.00 | 250.00 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discuss legal entity accounting issues with A. Sasso | 0.5 | 625.00 | 312.50 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Follow up questions and discussion of plan cash outlay adjustments with C. Nass | 0.5 | 625.00 | 312.50 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Roy, C. Nass, A. Sasso and N. O'Neill to review a draft fresh-start footnote and underlying assumptions | 1.8 | 625.00 | 1,125.00 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review results of valuation meeting with K. Adams | 0.5 | 625.00 | 312.50 |
| 10/12/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 3.0 | 625.00 | 1,875.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 405 | 1.0 | 268.00 | 268.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 429 | 1.0 | 268.00 | 268.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 434 | 1.0 | 268.00 | 268.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 435 | 1.0 | 268.00 | 268.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 447 | 3.0 | 268.00 | 804.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 514 | 1.0 | 268.00 | 268.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 517 | 1.0 | 268.00 | 268.00 |
| 10/12/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 574 | 1.0 | 268.00 | 268.00 |
| 10/12/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Preparation of entries regarding reclass of LSTC as per walk through | 4.8 | 336.00 | 1,612.80 |
| 10/12/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 5.0 | 336.00 | 1,680.00 |
| 10/12/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared schedule for liquor license market values | 0.5 | 268.00 | 134.00 |
| 10/12/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Complete documentation for new accounting pronouncements applicable to Winn-Dixie to adopt upon emergence and brief team. | 3.1 | 448.00 | 1,388.80 |
| 10/12/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel time to New York from Jacksonville, FL. | 4.4 | 448.00 | 1,971.20 |
| 10/12/2006 | MAHESHWARI, NITIN | Staff/Consultant Inc | Valuation of Fixed Assets | Conveyed the additions to model (RCN weighted age) | 0.3 | 75.00 | 18.75 |
| 10/12/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Travel Time | Travel from Jacksonville to Atlanta | 3.0 | 268.00 | 804.00 |
| 10/12/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and attended meeting with Jason Singely and K. Adams to discuss internally developed software | 1.5 | 268.00 | 402.00 |
| 10/12/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and participated in meeting with J. Roy and C. Nass of Winn-Dixie and K. Blair and A. Sasso of Deloitte to discuss pro forma footnote and support for the first quarter 10Q. | 1.9 | 520.00 | 988.00 |
| 10/12/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared updated pro forma footnote for the Winn-Dixie 10K based on revised cash sources and uses analysis. | 1.9 | 520.00 | 988.00 |
| 10/12/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Updated pro forma footnote and support based on meeting with C. Nass and J. Roy. | 0.7 | 520.00 | 364.00 |
| 10/12/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Travel Time | Travel from Jacksonville, FL to Charlotte, NC. | 4.0 | 520.00 | 2,080.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/12/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with Crossroads, Blackstone, J. Roy, Skadden and other parties to review and update cash use analysis | 1.5 | 725.00 | 1,087.50 |
| 10/12/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Consideration of changes in cash and debt assumptions and potential impact on reorganization equity value including discussions with J. Stemple, K. Blair and K. Adams | 0.9 | 725.00 | 652.50 |
| 10/12/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Detail Proforma footnote review with J. Roy | 1.9 | 725.00 | 1,377.50 |
| 10/12/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Discussion of legal entity considerations for plan effect and fresh-start adjustments | 0.5 | 725.00 | 362.50 |
| 10/12/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | General ledger accounts review for potential emergence issues | 0.4 | 725.00 | 290.00 |
| 10/12/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - various fresh-start project matters, including contingent cash and review of the walk through analysis of required adjustments | 0.8 | 725.00 | 580.00 |
| 10/12/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from Jacksonville, FL to Newark, NJ | 4.0 | 725.00 | 2,900.00 |
| 10/12/2006 | STEMPLE, JEFFREY J | Manager | Development of Implementation Procedures | Consideration of changes in cash and debt assumptions and potential impact on reorganization equity value including discussions with A. Singh, K. Blair and A. Sasso | 0.9 | 448.00 | 403.20 |
| 10/12/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Analysis of computer software for fixed asset valuation | 1.8 | 448.00 | 806.40 |
| 10/12/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with R. Powell, K. Thompson, A. Singh, and K. Adams to discuss fixed asset deliverable | 3.1 | 448.00 | 1,388.80 |
| 10/12/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Reconciliation of data from store visits to fixed asset model | 1.7 | 448.00 | 761.60 |
| 10/12/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 6.0 | 200.00 | 1,200.00 |
| 10/13/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Downloading & labeling site visit pictures | 0.6 | 268.00 | 160.80 |
| 10/13/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Entering site visit data into Excel spread sheet | 1.9 | 268.00 | 509.20 |
| 10/13/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to & site visit of store 410 | 1.0 | 268.00 | 268.00 |
| 10/13/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Travel to Atlanta, GA | 3.0 | 268.00 | 804.00 |
| 10/13/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Pull and review latest case filings and filed schedules | 1.4 | 448.00 | 627.20 |
| 10/13/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with S Burke to discuss claim by legal entity issues and plan meetings for next week legal entity claims and deferred taxes; follow up emails to J. Roy to plan meetings | 0.8 | 725.00 | 580.00 |
| 10/13/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Case administration - time analysis and documentation | 0.5 | 725.00 | 362.50 |
| 10/13/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Next steps planning | 0.2 | 725.00 | 145.00 |
| 10/13/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read LIFO fresh-start memo | 0.2 | 725.00 | 145.00 |
| 10/13/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Teleconference with A. Singh to review and update walkthrough analysis of plan effect and fresh-start adjustments | 0.7 | 725.00 | 507.50 |
| 10/13/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up, making changes, and rerunning of the personal property model. | 6.0 | 200.00 | 1,200.00 |
| 10/15/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Checking of SQL Model Output with Spreadshhet Model, DTT Trend Codes and NUL Life setting after analyzing the client data | 6.0 | 150.00 | 900.00 |
| 10/16/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in weekly Deloitte valuation status update meeting | 1.1 | 520.00 | 572.00 |
| 10/16/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared valuation status update report for tax group | 0.3 | 520.00 | 156.00 |
| 10/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Coordinated reviews of the real property draft appraisals | 0.2 | 520.00 | 104.00 |
| 10/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared updates on the lease valuation analysis for J. Roy | 0.4 | 520.00 | 208.00 |
| 10/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Analyzed data provided related to gift card liability and valuation | 1.1 | 520.00 | 572.00 |
| 10/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared and sent follow up correspondence for R. Rhee re: tradenames and loyalty customers | 0.3 | 520.00 | 156.00 |
| 10/16/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Entering site visit data into Excel spreadsheet | 2.0 | 268.00 | 536.00 |
| 10/16/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine used costs of store equipment | 6.5 | 268.00 | 1,742.00 |
| 10/16/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review of WD walk through | 2.0 | 336.00 | 672.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/16/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared for and attending status meeting with K. Adams and M. Mashburn | 1.0 | 268.00 | 268.00 |
| 10/16/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated economic obscelesence analysis | 2.0 | 268.00 | 536.00 |
| 10/16/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Highlight sections of POR not yet covered by accounting and needs follow up | 1.1 | 448.00 | 492.80 |
| 10/16/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepare accounting entries and documentation in Plan Effect whitepaper | 3.6 | 448.00 | 1,612.80 |
| 10/16/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review POR and tickmarks for accounting impact to ensure Plan effect entries are captured | 2.7 | 448.00 | 1,209.60 |
| 10/16/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel to Jacksonville | 4.4 | 448.00 | 1,971.20 |
| 10/16/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in weekly status meeting with K. Adams and L. Jones | 1.0 | 268.00 | 268.00 |
| 10/16/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised deferred revenue model to include updated Hallmark data | 1.0 | 268.00 | 268.00 |
| 10/16/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Cross Referencing details of SQL results and modification in the Model for Tangible Assets Valuation | 4.0 | 150.00 | 600.00 |
| 10/16/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Updated pro forma footnote. | 1.6 | 520.00 | 832.00 |
| 10/16/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Various discussions with A. Sasso regarding the pro forma footnote and changes to assumptions made by the Company. | 2.3 | 520.00 | 1,196.00 |
| 10/16/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Next steps planning and staff supervision - fresh-start project | 1.0 | 725.00 | 725.00 |
| 10/16/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed and edited Plan Effects Whitepaper | 0.8 | 725.00 | 580.00 |
| 10/16/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed GL trial balance accounts for plan effects and revaluation considerations | 1.0 | 725.00 | 725.00 |
| 10/16/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed revised proforma footnote and discussed with N O'Neill to make revisions as appropriate | 2.4 | 725.00 | 1,740.00 |
| 10/16/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - Proforma footnote edits and review | 4.0 | 725.00 | 2,900.00 |
| 10/16/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel time from Newark, NJ to Jacksonville, FL | 3.5 | 725.00 | 2,537.50 |
| 10/16/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Store Takeoffs | 1.5 | 336.00 | 504.00 |
| 10/16/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Setting up to run the stored procedures | 4.0 | 200.00 | 800.00 |
| 10/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in call with C. Nass and M. Mashburn re: gift card liability | 0.6 | 520.00 | 312.00 |
| 10/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Research valuation issue regarding self insurance reserves | 0.4 | 520.00 | 208.00 |
| 10/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed new scoping balance sheet to start final completeness assessment | 0.3 | 520.00 | 156.00 |
| 10/17/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Inputting site visit info into Excel model | 8.3 | 268.00 | 2,224.40 |
| 10/17/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Inputting store greeting card area square footages into Excel | 0.2 | 268.00 | 53.60 |
| 10/17/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of store equipment | 0.5 | 268.00 | 134.00 |
| 10/17/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated economic obscelesence analysis | 2.0 | 268.00 | 536.00 |
| 10/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Condesing pro-forma balance sheet and presentation | 1.2 | 448.00 | 537.60 |
| 10/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Conference call with J. Edmundson (Crossroads) to discuss claims report | 0.2 | 448.00 | 89.60 |
| 10/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Continue documentation of Convenience date whitepaper based on October close- material conditions precedent | 3.8 | 448.00 | 1,702.40 |
| 10/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Intercompany and claims by class meeting with A Lindsey, A Sasso, and Y Kukoyi | 2.4 | 448.00 | 1,075.20 |
| 10/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Met with J Roy and M Byrum on Convenience date concept | 0.5 | 448.00 | 224.00 |
| 10/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Writing disclosure/footnote for possible negative goodwill | 0.8 | 448.00 | 358.40 |
| 10/17/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in call with C. Nass and K. Adams re: gift card liability | 0.6 | 268.00 | 160.80 |
| 10/17/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated balance sheet assesment document | 1.0 | 268.00 | 268.00 |
| 10/17/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Leasehold Improvement Model set Up for TA Valuation | 4.0 | 150.00 | 600.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with Blackstone and J. Roy - Reorganization value | 0.3 | 725.00 | 217.50 |
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | FSRD discussions with M Byrum and J. Roy | 0.5 | 725.00 | 362.50 |
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Intercompany and claims by class meeting with A Lindsey, J. Lee, and Y Kukoyi | 2.4 | 725.00 | 1,740.00 |
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Meeting with J. Roy on reconciliation of LSTC and deferred tax meeting planning | 1.0 | 725.00 | 725.00 |
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Prep for interco meeting | 0.7 | 725.00 | 507.50 |
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Prepared draft outline for 10/18 deferred tax meeting | 0.9 | 725.00 | 652.50 |
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - proforma footnote | 2.5 | 725.00 | 1,812.50 |
| 10/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session to update proforma footnote model for condensed presentation | 0.5 | 725.00 | 362.50 |
| 10/17/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Market Research | 4.0 | 336.00 | 1,344.00 |
| 10/17/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting with A. Sasso on reconciliation of LSTC and call with Blackstone re same. | 1.3 | 448.00 | 582.40 |
| 10/17/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Analysis of depreciation factors to be used on personal property | 2.0 | 448.00 | 896.00 |
| 10/17/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Running Stored Procedures, identified FA Lists having Duplicates, changed the codes and have to run the procedures again | 4.0 | 200.00 | 800.00 |
| 10/18/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Inputting site visit info into Excel model | 1.2 | 268.00 | 321.60 |
| 10/18/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market research to determine fair market values of store equipment | 5.7 | 268.00 | 1,527.60 |
| 10/18/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Performing takeoffs from store blueprints to input information into Excel model | 2.1 | 268.00 | 562.80 |
| 10/18/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of September fee statement. | 1.1 | 336.00 | 369.60 |
| 10/18/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Build Excel model to capture claims info from D. Young to import into legal entity structure for comparison to G/L | 3.1 | 448.00 | 1,388.80 |
| 10/18/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Claims meeting with WD Accounting team (J Roy, C. Nass, A Lindsey.) | 1.5 | 448.00 | 672.00 |
| 10/18/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Deferred tax meeting with J. Gottlieb and WD tax team | 1.3 | 448.00 | 582.40 |
| 10/18/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Identify accounting entries needed to reconcile G/L balance sheet and Logan claims data from D. Young | 2.5 | 448.00 | 1,120.00 |
| 10/18/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | POR review and discussions with A Sasso regarding accounting considerations for certain provisions | 0.3 | 448.00 | 134.40 |
| 10/18/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session with S. Burke on Deferred tax clean up | 0.5 | 448.00 | 224.00 |
| 10/18/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated obsolesence model with most recent cash flow projections | 3.0 | 268.00 | 804.00 |
| 10/18/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | LHI Model checking with the SQL results and call with J. Stemple re clarification of same | 5.5 | 150.00 | 825.00 |
| 10/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Analysis of claims summary and general ledger an preparation for meeting with WD management to discus next steps for plan distribution and extinguishment accounting | 2.0 | 725.00 | 1,450.00 |
| 10/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Made edits to proforma footnote analysis | 0.6 | 725.00 | 435.00 |
| 10/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Meeting with J. Roy, D. Young, A Lindsey, C. Nass and Deloitte team to discuss reconciliation of GL to claims data | 1.5 | 725.00 | 1,087.50 |
| 10/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Meeting with WD tax management, WD accounting management (M Byrum, J. Roy and others), S Burke and other Deloitte team to discuss issues, timeline and approach to assess deferred taxes and other tax accounting impacts of the POR and Fresh-Start accounting | 1.3 | 725.00 | 942.50 |
| 10/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | POR review and discussions with J. Lee regarding accounting considerations for certain provisions | 0.3 | 725.00 | 217.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/18/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with S Burke - deferred tax planning for fresh-start. | 0.5 | 725.00 | 362.50 |
| 10/18/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Market Research | 1.0 | 336.00 | 336.00 |
| 10/18/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Call with A. Mukherjee re clarification of LHI model | 0.5 | 448.00 | 224.00 |
| 10/18/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Running the stored procedures and creating Asset Code Summary | 4.0 | 200.00 | 800.00 |
| 10/18/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Review of store plans and number of service cases, equipment, other inventory, etc. and preparation of spreadsheets for use in creating model with all of the store locations in study. | 3.5 | 268.00 | 938.00 |
| 10/18/2006 | ADAMS, KEITH E | Senior Manager | Fee Application Time | Analyzed positions and billing rates for Region 10 personnel | 0.7 | 520.00 | 364.00 |
| 10/19/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Investigated issues related to the Marathon location real property valuation | 0.6 | 520.00 | 312.00 |
| 10/19/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Next steps planning call with A. Sasso and A. Singh - process and documentation requirements for POR accounting effort | 0.4 | 625.00 | 250.00 |
| 10/19/2006 | BLAIR, KIRK A | Partner/Principal | Fee Application Time | Review September fee statement and discuss with J. Fernicola | 0.4 | 625.00 | 250.00 |
| 10/19/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Performing blueprints from store blueprints to input information into Excel model | 9.0 | 268.00 | 2,412.00 |
| 10/19/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Attention to/Finalize fee statements and mail; discussion of same with K. Blair | 2.1 | 336.00 | 705.60 |
| 10/19/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Build excel model to capture G/L balance sheet by plan class and legal entity | 3.6 | 448.00 | 1,612.80 |
| 10/19/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Met with J Roy, D Young and A Sasso to review data base and GL summaries of claims and develop an approach for reconciliating accounting impacts by legal entity | 1.7 | 448.00 | 761.60 |
| 10/19/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review Deferred tax memo and provide comments related to accounting | 0.5 | 448.00 | 224.00 |
| 10/19/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel time to New York from Jacksonville, FL | 4.1 | 448.00 | 1,836.80 |
| 10/19/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Classifying the assets and other details to B Surapaneni and setting up the model for Summary Tabs for SQL Results | 4.0 | 150.00 | 600.00 |
| 10/19/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with J. Roy, D Yound and J. Lee to review data base and GL summaries of claims and develop approach to reconcile and determine recovery estimates by class and accounting impacts by legal entity | 1.7 | 725.00 | 1,232.50 |
| 10/19/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Next steps planning call with K. Blair and A. Singh - process and documentation requirements for POR accounting effort | 0.4 | 725.00 | 290.00 |
| 10/19/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Teleconference / meeting with Logan, Jay Cassel, J. Roy and treasury to review stock reserve analysis and agree on next steps to finalize informatiuon needs for legal stock reserve and accounting estimates for claims | 2.0 | 725.00 | 1,450.00 |
| 10/19/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session re claims by class by legal entity analysis | 1.7 | 725.00 | 1,232.50 |
| 10/19/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with S Burke - Deferred tax requirements for fresh-start | 0.5 | 725.00 | 362.50 |
| 10/19/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 4.0 | 725.00 | 2,900.00 |
| 10/19/2006 | STAGER, RICHARD B | Senior/Senior Cons | Valuation of Fixed Assets | Store Takeoffs | 1.0 | 336.00 | 336.00 |
| 10/19/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Discussion with A. Mukherjee re classifying assets and setting up the model for Summary Tabs for SQL Results | 0.5 | 200.00 | 100.00 |
| 10/19/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Running the stored procedures and changing the application | 7.0 | 200.00 | 1,400.00 |
| 10/19/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Review of store plans and number of service cases, equipment, other inventory, etc. and preparation of spreadsheets for use in creating model with all of the store locations in study. | 0.3 | 268.00 | 80.40 |
| 10/20/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Investigated issues related to the Marathon location real property valuation | 0.4 | 520.00 | 208.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/20/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and discussed the insurance reserves valuation issue with S. Nicolas (Deloitte) | 0.7 | 520.00 | 364.00 |
| 10/20/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Analyzing model for store value trends | 2.1 | 268.00 | 562.80 |
| 10/20/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Performing takeoffs from store blueprints to input information into Excel model | 4.4 | 268.00 | 1,179.20 |
| 10/20/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Analysis issues re fee/expense estimate. | 2.0 | 336.00 | 672.00 |
| 10/20/2006 | JONES, AARON DAVID | Staff/Consultant | Valuation of Intangibles | Summarized five years of historical pharmacy prescription data | 3.0 | 268.00 | 804.00 |
| 10/20/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated economic obscelensece analysis with store inventory info | 1.0 | 268.00 | 268.00 |
| 10/20/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Preparation of fee estimates to accrue for J. Roy | 0.8 | 448.00 | 358.40 |
| 10/20/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review documentation of POR accounting issues from J. Fernicola | 1.0 | 448.00 | 448.00 |
| 10/20/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Summarized and analyzed historical pharmacy data | 2.0 | 268.00 | 536.00 |
| 10/20/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated obsolesence model to include newly recieved store level inventory data | 3.0 | 268.00 | 804.00 |
| 10/20/2006 | NICHOLAS, STAMOS | Partner/Principal | Valuation of Intangibles | Prepared for and discussed the insurance reserves valuation issue with K. Adams. | 0.7 | 625.00 | 437.50 |
| 10/20/2006 | PEARL, MARC B | Director | Development of Implementation Procedures | Review of an actuarial report and discussion with A. Sasso about the Winn Dixie insurance reserves. | 1.0 | 625.00 | 625.00 |
| 10/20/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Reviewing appraisals for use in Fresh Start accounting | 4.0 | 448.00 | 1,792.00 |
| 10/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Admin - fees estimate for J. Roy | 0.5 | 725.00 | 362.50 |
| 10/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Insurance reserves assessment for fresh-start. Discussed with Phil Pfrang and Marc Pearl and email to team for follow up | 1.0 | 725.00 | 725.00 |
| 10/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Planning for 10/23 work effort in JAX | 0.6 | 725.00 | 435.00 |
| 10/22/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Checking the Summaries for Location with SQL and M&E Model for Tangible Asset Valuation | 3.0 | 150.00 | 450.00 |
| 10/23/2006 | ADAMS, KEITH E | Senior Manager | Status Meetings and Reports - Valuation | Prepared for and participated in weekly valuation status update meeting with J. Stemple, M. Mashburn, and L. Jones | 0.8 | 520.00 | 416.00 |
| 10/23/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in preliminary valuation model review with M. Mashburn and L. Jones | 3.0 | 520.00 | 1,560.00 |
| 10/23/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed intangible asset valuations | 2.1 | 520.00 | 1,092.00 |
| 10/23/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with D. Young to discuss questions reagarding claims information received | 0.4 | 625.00 | 250.00 |
| 10/23/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Meet with J. Roy regarding claims reconciliation and work to be performed | 0.4 | 625.00 | 250.00 |
| 10/23/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review updated claims information supporting documentation | 1.5 | 625.00 | 937.50 |
| 10/23/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Update the plan effects whitepaper for accounting treatments | 0.9 | 625.00 | 562.50 |
| 10/23/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Work session with A. Sasso regarding legal entity accounting for fresh-start entries | 1.3 | 625.00 | 812.50 |
| 10/23/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from Newark, NJ to Jacksonville, FL | 3.0 | 625.00 | 1,875.00 |
| 10/23/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Calculating store ages for model | 4.0 | 268.00 | 1,072.00 |
| 10/23/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Checking Sample Data for Calc Check | 1.5 | 268.00 | 402.00 |
| 10/23/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Consolidating Market Research | 0.5 | 268.00 | 134.00 |
| 10/23/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Organizing work papers | 2.0 | 268.00 | 536.00 |
| 10/23/2006 | JONES, AARON DAVID | Staff/Consultant | Valuation of Intangibles | Researched pharmacy script file purchase price for comparable public pharmacy-like stores (pharmacies at CVS, Walgreens, Publix, Krogers, etc.). | 3.0 | 268.00 | 804.00 |
| 10/23/2006 | JONES, LIBRYIA F | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly valuation status update meeting with J. Stemple, M. Mashburn, and K. Adams | 0.8 | 268.00 | 214.40 |
| 10/23/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in preliminary valuation model review with K. Adams and M. Mashburn | 3.0 | 268.00 | 804.00 |
| 10/23/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated economic obscelesence analysis | 2.0 | 268.00 | 536.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/23/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated valuation model for fresh start accounting | 1.0 | 268.00 | 268.00 |
| 10/23/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Analysis of class 14 and 16 from file sent from D. Young | 1.9 | 448.00 | 851.20 |
| 10/23/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Link G/L balance sheet accounts into Excel model to upload recent 10Q #s | 2.5 | 448.00 | 1,120.00 |
| 10/23/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel time to Jacksonville, FL from New York | 3.8 | 448.00 | 1,702.40 |
| 10/23/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Status Meetings and Reports - Valuation | Prepared for and participated in weekly valuation status update meeting with J. Stemple, K. Adams, and L. Jones | 0.8 | 268.00 | 214.40 |
| 10/23/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in preliminary valuation model review with K. Adams and L. Jones | 3.0 | 268.00 | 804.00 |
| 10/23/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated Trade Name and Liquor License valuation schedules | 2.0 | 268.00 | 536.00 |
| 10/23/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with D. Young and J. Roy to discuss claims reconciliation status | 0.3 | 725.00 | 217.50 |
| 10/23/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with J. Roy on claims reconciliation project | 0.2 | 725.00 | 145.00 |
| 10/23/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Supervision of staff - claims reconciliation project | 1.0 | 725.00 | 725.00 |
| 10/23/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - claims reconciliation data analysis | 3.0 | 725.00 | 2,175.00 |
| 10/23/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with K. Blair re LSTC to claims reconciliation project | 1.3 | 725.00 | 942.50 |
| 10/23/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from Newark airport to WD in Jacksonville | 3.0 | 725.00 | 2,175.00 |
| 10/23/2006 | STEMPLE, JEFFREY J | Manager | Status Meetings and Reports - Valuation | Prepared for and participated in weekly valuation status update meeting with K. Adams, M. Mashburn, and L. Jones | 0.8 | 448.00 | 358.40 |
| 10/23/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Modifying the stored procedures to reduce the time taken to run (time reduced from 6 hrs to 5 sec) | 7.0 | 200.00 | 1,400.00 |
| 10/24/2006 | ADAMS, KEITH E | Senior Manager | Development of Implementation Procedures | Teleconference with A. Sasso to discuss GL review for completeness of valuation requirements assessment | 0.3 | 520.00 | 156.00 |
| 10/24/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in phone call with M. LeBlanc and M. Mashburn re: Pharmacy customer information and attrition. | 1.1 | 520.00 | 572.00 |
| 10/24/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed software documentation and deferred revenue valuations | 1.6 | 520.00 | 832.00 |
| 10/24/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Analysis of claims data and reconciliation the ledgers | 3.1 | 625.00 | 1,937.50 |
| 10/24/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discuss treatment of setoffs with J. Roy and requirements for accounting | 0.4 | 625.00 | 250.00 |
| 10/24/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Identify claim categories in the books for plan class reconciliation | 0.8 | 625.00 | 500.00 |
| 10/24/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review plan treatments around setoff | 0.3 | 625.00 | 187.50 |
| 10/24/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Organizing work papers | 2.5 | 268.00 | 670.00 |
| 10/24/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Worked on items necessary to update fresh start accounting model | 4.0 | 268.00 | 1,072.00 |
| 10/24/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Analyze claims approach for determining LSTC accounting entries necessary and adjustments needed for G/L for formulas | 1.9 | 448.00 | 851.20 |
| 10/24/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Link Claims and G/L model and make consistent across headings for formulas | 3.2 | 448.00 | 1,433.60 |
| 10/24/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Update Fresh Start applicability whitepaper for principle shareholder info and ownership | 3.1 | 448.00 | 1,388.80 |
| 10/24/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session with A Sasso - reconciliation of GL to claims by class | 0.4 | 448.00 | 179.20 |
| 10/24/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in call with K. Adams and Mike LeBlanc regarding pharmacy script data | 1.0 | 268.00 | 268.00 |
| 10/24/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated pharmacy script model with information provided by Mike LeBlanc | 1.0 | 268.00 | 268.00 |
| 10/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | D&O insurance accounting research and related discussions with J. Roy and C. Nass | 1.5 | 725.00 | 1,087.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Teleconference with K. Adams to discuss GL review for completeness of valuation requirements assessment | 0.3 | 725.00 | 217.50 |
| 10/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Updated proforma fresh-start footnote for contingent cash accrual elimination | 0.3 | 725.00 | 217.50 |
| 10/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - analysis of plan effects accounting requirements | 2.5 | 725.00 | 1,812.50 |
| 10/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with A. Singh - plan effect journal entry development | 1.6 | 725.00 | 1,160.00 |
| 10/24/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with J. Lee - reconciliation of GL to claims by class | 0.4 | 725.00 | 290.00 |
| 10/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Modeling of stores from site visits for personal property | 2.0 | 448.00 | 896.00 |
| 10/24/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Research of deli equipment assets for personal property analysis | 2.0 | 448.00 | 896.00 |
| 10/24/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Running the stored procedures and generating summaries | 7.0 | 200.00 | 1,400.00 |
| 10/25/2006 | ADAMS, KEITH E | Senior Manager | Development of Implementation Procedures | Teleconference with A. Sasso to work on GL control list for valuation completeness assessment | 0.5 | 520.00 | 260.00 |
| 10/25/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in initial review of valuation models with M. Mashburn and L. Jones | 2.0 | 520.00 | 1,040.00 |
| 10/25/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in phone call with R. Rhee and M. Mashburn re: information needed relating to tradename and rewards card customers | 0.9 | 520.00 | 468.00 |
| 10/25/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed intangible asset valuations | 1.7 | 520.00 | 884.00 |
| 10/25/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Analysis of claims data and reconciliation the ledgers | 1.3 | 625.00 | 812.50 |
| 10/25/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Preparation of whitepapers related to the fresh start reporting date | 2.4 | 625.00 | 1,500.00 |
| 10/25/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Review updated consolidated balance sheet for liabilities accounts to impacted | 0.8 | 625.00 | 500.00 |
| 10/25/2006 | BLAIR, KIRK A | Partner/Principal | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 3.0 | 625.00 | 1,875.00 |
| 10/25/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Building & editing final model | 9.5 | 268.00 | 2,546.00 |
| 10/25/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Conducted research on direct mailing list advertising for rewards cards valuation | 1.0 | 268.00 | 268.00 |
| 10/25/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in initial review of valuation models with K. Adams and M. Mashburn | 2.0 | 268.00 | 536.00 |
| 10/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Continue G/L account file for valuation treatment with Winn Dixie account numbers | 3.3 | 448.00 | 1,478.40 |
| 10/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion K. Adams on detailed G/L account valuations | 0.5 | 448.00 | 224.00 |
| 10/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion with Y. Kukoyi and J. Robinson to discuss Tax G/L pull process | 0.4 | 448.00 | 179.20 |
| 10/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Preparation of G/L account file to determine valuation treatment | 2.4 | 448.00 | 1,075.20 |
| 10/25/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Research Director and Officer insurance accounting treatment based in current POR | 1.7 | 448.00 | 761.60 |
| 10/25/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in call with Raymond Rhee and K. Adams to discuss winn-dixie brand names | 0.5 | 268.00 | 134.00 |
| 10/25/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in initial review of valuation models with K. Adams and L. Jones | 2.0 | 268.00 | 536.00 |
| 10/25/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Reconciled store inventory balances with obsolecense model | 3.0 | 268.00 | 804.00 |
| 10/25/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Checking the SQL Model output for LHI and Locations and RCN Weighted Age for TAV | 5.0 | 150.00 | 750.00 |
| 10/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Assessment of retiree medical fresh-start adjustment | 0.2 | 725.00 | 145.00 |
| 10/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Initial review of legal entity tax analysis | 0.3 | 725.00 | 217.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Met with J. Roy to discuss D&O insurance, accounts receivable setoff and self insurance reserves accounting and data requirements | 0.2 | 725.00 | 145.00 |
| 10/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed WD 10K footnotes as part of plan effects and freshstart requirements assessment | 0.5 | 725.00 | 362.50 |
| 10/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Teleconference with K. Adams to work on GL control list for valuation completeness assessment | 0.5 | 725.00 | 362.50 |
| 10/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - assessed project status and developed next steps for project team with respect to process requirements to determine plan effects and fresh-start adjustments. | 2.1 | 725.00 | 1,522.50 |
| 10/25/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session with A. Singh to assess plan effects and fresh-start journal entry requirements | 0.8 | 725.00 | 580.00 |
| 10/25/2006 | SASSO, ANTHONY V | Director | Travel Time | Travel from WD Jacksonville to Newark Airport | 5.0 | 725.00 | 3,625.00 |
| 10/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Research of backroom assets for personal property | 2.0 | 448.00 | 896.00 |
| 10/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Research of bakery equipment assets for personal property analysis | 2.0 | 448.00 | 896.00 |
| 10/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Research of leasehold improvement assets for personal property analysis | 2.0 | 448.00 | 896.00 |
| 10/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Research of meta department assets for personal property analysis | 2.0 | 448.00 | 896.00 |
| 10/25/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Research of refrigerated cases for personal property analysis | 2.0 | 448.00 | 896.00 |
| 10/26/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Editing of final model. | 7.0 | 268.00 | 1,876.00 |
| 10/26/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Meeting w/ M. Pighini & J. Stemple to discuss model | 1.0 | 268.00 | 268.00 |
| 10/26/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Develop questions and issues for claims report based on file sent from D. Young in preparation for meeting | 1.8 | 448.00 | 806.40 |
| 10/26/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion and update on Claim - G/L accounting process with J. Roy | 0.3 | 448.00 | 134.40 |
| 10/26/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review and analysis of Logan claims file | 3.4 | 448.00 | 1,523.20 |
| 10/26/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel to New York | 4.1 | 448.00 | 1,836.80 |
| 10/26/2006 | PIGHINI, MARK | Partner/Principal | Valuation of Fixed Assets | Meeting w/ J. Stemple & K. Bryant to discuss model | 1.0 | 625.00 | 625.00 |
| 10/26/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Review of appraisals | 3.0 | 448.00 | 1,344.00 |
| 10/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Analysis of depreciation curves for fixed asset analysis | 1.8 | 448.00 | 806.40 |
| 10/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting w/ M. Pighini & K. Bryant to discuss model | 1.0 | 448.00 | 448.00 |
| 10/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Organizing exhibits for personal property analysis | 1.9 | 448.00 | 851.20 |
| 10/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and review of personal property analysis | 1.9 | 448.00 | 851.20 |
| 10/26/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Writing of report for personal property analysis | 2.0 | 448.00 | 896.00 |
| 10/26/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Incorporating the changes suggested | 4.0 | 200.00 | 800.00 |
| 10/27/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Worked on valuation of pharmacy script files | 1.8 | 520.00 | 936.00 |
| 10/27/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Worked on valuation of pharmacy script files | 3.7 | 520.00 | 1,924.00 |
| 10/27/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepared initial manual adjustments to G/L identified by Logan and crossroads | 2.3 | 448.00 | 1,030.40 |
| 10/27/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared pharmacy script valuation assumption schedules | 3.0 | 268.00 | 804.00 |
| 10/27/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Review of appraisals | 4.0 | 448.00 | 1,792.00 |
| 10/28/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | SQL Model Checking and M&E Model output for Cross referencing the Values for TAV | 6.0 | 150.00 | 900.00 |
| 10/28/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Review of appraisal and writing e-mail to Keith Adams with findings | 1.0 | 448.00 | 448.00 |
| 10/29/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and commented on economic obsolescence model analysis | 2.0 | 520.00 | 1,040.00 |
| 10/30/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and commented on edited economic obsolescence model analysis | 2.0 | 520.00 | 1,040.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 10/30/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market Research to determine fair market values of store equipment | 7.0 | 268.00 | 1,876.00 |
| 10/30/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Meeting with J. Lee and D. Young re claims | 1.5 | 336.00 | 504.00 |
| 10/30/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Worked on reclass spreadsheets re multiple debtors and breakout of claims. | 3.1 | 336.00 | 1,041.60 |
| 10/30/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel time from Jacksonville, FL to Newark, NJ | 5.0 | 336.00 | 1,680.00 |
| 10/30/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated fresh start accounting valuation model | 1.0 | 268.00 | 268.00 |
| 10/30/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Begin detailed line item capture of Valuation treatments from valuation team | 1.1 | 448.00 | 492.80 |
| 10/30/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Meeting with J. Fernicola and D. Young re claims | 1.5 | 448.00 | 672.00 |
| 10/30/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work Session to match POR to Plan Effects whitepaper and documentation of accounting issues | 2.8 | 448.00 | 1,254.40 |
| 10/30/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel to Jacksonville | 4.7 | 448.00 | 2,105.60 |
| 10/30/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Reconciled store level cash flow implied enterprise value model with Blackstone enterprise value | 3.0 | 268.00 | 804.00 |
| 10/30/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Reconciled store level cash flow implied enterprise value model with Blackstone enterprise value | 1.0 | 268.00 | 268.00 |
| 10/30/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated store level obsolescence model with new owned property values | 1.0 | 268.00 | 268.00 |
| 10/30/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Checking the Open Stores Data with the Model and call with J. Stemple re same. | 3.5 | 150.00 | 525.00 |
| 10/30/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Building of depreciation curves for personal property | 2.0 | 448.00 | 896.00 |
| 10/30/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Review of personal property report | 2.0 | 448.00 | 896.00 |
| 10/30/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Incorporating the prorata changes to the FV | 7.0 | 200.00 | 1,400.00 |
| 10/31/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed deferred revenue valuations and intangible asset valuation summaries and made comments | 3.0 | 520.00 | 1,560.00 |
| 10/31/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Graphing fair market values | 0.9 | 268.00 | 241.20 |
| 10/31/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market Research to determine fair market values of store equipment | 2.9 | 268.00 | 777.20 |
| 10/31/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Typing final report | 4.2 | 268.00 | 1,125.60 |
| 10/31/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Reclass spreadsheets - worked on breakout of allocation to different legal entities as per client information for Share Reserves and Cash Allocation | 8.2 | 336.00 | 2,755.20 |
| 10/31/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Develop approach and work session on multiple debtor claims | 3.1 | 448.00 | 1,388.80 |
| 10/31/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Documentation of November convenience date and research material conditions needed | 1.4 | 448.00 | 627.20 |
| 10/31/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Meeting and preparation with D. Young on Claims with multiple debtors. Need to determine applicable legal entity to match with G/L | 1.7 | 448.00 | 761.60 |
| 10/31/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review totals in claims class file from logan and set questions and open issues | 2.2 | 448.00 | 985.60 |
| 10/31/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in call with Amy Lindsey and Mike LeBlanc re: Pharmacy Script Data | 0.5 | 268.00 | 134.00 |
| 10/31/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised store level cash flow implied enterprise value model to include updated capex data | 2.0 | 268.00 | 536.00 |
| 10/31/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised store level cash flow implied enterprise value model to reconcile with market approach data | 2.5 | 268.00 | 670.00 |
| 10/31/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Open Stores Pro Rata Calculation in ME Model with SQL results for locations and FMV calculation for TAV | 7.0 | 150.00 | 1,050.00 |
| 10/31/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Market research of refrigerated cases | 2.0 | 448.00 | 896.00 |
| 10/31/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Review of personal property model | 1.0 | 448.00 | 448.00 |
| 10/31/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Including some more assets and excluding some assets | 7.0 | 200.00 | 1,400.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 10/31/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Market research for fixed assets | 2.5 | 268.00 | 670.00 |
| 10/31/2006 | ZIERLER, DAVID MICHAEL | Staff/Consultant | Valuation of Intangibles | Pulled Market information from Bloomberg | 0.5 | 268.00 | 134.00 |
| 11/1/2006 | ALAN, ANDREW A | Senior/Senior Cons | Valuation of Intangibles | Performed review of intangible asset valuation analysis | 3.0 | 336.00 | 1,008.00 |
| 11/1/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Market Research to determine fair market values of store equipment | 7.0 | 268.00 | 1,876.00 |
| 11/1/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Researching useful lives of grocery equipment | 0.5 | 268.00 | 134.00 |
| 11/1/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Prepare shareholder info spreadsheet | 1.0 | 336.00 | 336.00 |
| 11/1/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Reclass spreadsheets - worked on breakout of allocation to different legal entities as per client information for Share Reserves and Cash Allocation | 6.8 | 336.00 | 2,284.80 |
| 11/1/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated fresh start accounting valuation model | 1.0 | 268.00 | 268.00 |
| 11/1/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Build excel model with formulas to convert shareholder file from unformatted pdf document into sortable excel file | 1.8 | 448.00 | 806.40 |
| 11/1/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Meeting with D. Young to discuss multi-debtor claims | 0.8 | 448.00 | 358.40 |
| 11/1/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepare open items list | 0.7 | 448.00 | 313.60 |
| 11/1/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work Session on Multi-debtor file to correct legal entity | 2.3 | 448.00 | 1,030.40 |
| 11/1/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session on shareholder file | 3.6 | 448.00 | 1,612.80 |
| 11/1/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Developed and Revised store level DCF analysis | 5.0 | 268.00 | 1,340.00 |
| 11/1/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | ME and SQL Model Cross Referencing for 2 Locations and building the ME Model for same | 4.0 | 150.00 | 600.00 |
| 11/1/2006 | PIGHINI, MARK F | Partner/Principal | Valuation of Fixed Assets | Review of the assumptions and methodology for the personal property valuation. | 4.0 | 625.00 | 2,500.00 |
| 11/1/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Run of the stored procedures for the new set of data | 7.0 | 200.00 | 1,400.00 |
| 11/1/2006 | WHATLEY, PHILLIP RAY | Staff/Consultant | Valuation of Fixed Assets | Market research and data entry | 7.5 | 268.00 | 2,010.00 |
| 11/2/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Reviewed real estate valuation reports sent by Cushman and Wakefield and forwarded them to N. Puri | 2.0 | 520.00 | 1,040.00 |
| 11/2/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Editing fair market value graphs | 2.7 | 268.00 | 723.60 |
| 11/2/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Researching useful lives of grocery equipment | 3.8 | 268.00 | 1,018.40 |
| 11/2/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Preparation of spreadsheet of shareholder information. | 4.9 | 336.00 | 1,646.40 |
| 11/2/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel from Jacksonville, FL to Newark, NJ | 5.5 | 336.00 | 1,848.00 |
| 11/2/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updated fresh start accounting valuation model | 5.0 | 268.00 | 1,340.00 |
| 11/2/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Meeting to discuss open items with D. Young | 0.4 | 448.00 | 179.20 |
| 11/2/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Update Claims reconciliation model to capture multi debtors | 1.9 | 448.00 | 851.20 |
| 11/2/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work Session on multi-debtor file - inserting debtors | 3.4 | 448.00 | 1,523.20 |
| 11/2/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel from Jacksonville, FL to New York, NY | 4.4 | 448.00 | 1,971.20 |
| 11/2/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated model for new owned real estate estimates | 1.9 | 268.00 | 509.20 |
| 11/2/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated store level squash down model to incorporate updated lease values | 3.1 | 268.00 | 830.80 |
| 11/2/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Model Check for other locations for FMV calculations for TAV and call with J. Stemple | 2.3 | 150.00 | 345.00 |
| 11/2/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Call with A. Mukherjee re Model Check for other locations for FMV calculations for TAV | 0.2 | 448.00 | 89.60 |
| 11/2/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Checking of values and rerunning the stored procedures to incorporate the change in PercentGood Calculations for LHI | 6.0 | 200.00 | 1,200.00 |
| 11/3/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Coordinated meeting to review preliminary valuation numbers | 0.5 | 520.00 | 260.00 |
| 11/3/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Corresponded with Steve Saunders at Cushman & Wakefield re: real property left out of appraisal group | 0.6 | 520.00 | 312.00 |
| 11/3/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Editing Fair Value Charts | 1.0 | 268.00 | 268.00 |
| 11/3/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Meeting with M. Pighini & J. Stemple to discuss final model | 1.0 | 268.00 | 268.00 |
| 11/3/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Preparation of spreadsheet of shareholder information. | 3.1 | 336.00 | 1,041.60 |
| 11/3/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Follow up with J. Roy on shareholder status | 0.3 | 448.00 | 134.40 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/3/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Update Fresh Start applicability whitepaper exhibit for shareholder footnotes | 1.6 | 448.00 | 716.80 |
| 11/3/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Developed aggregate store level DCF model | 3.0 | 268.00 | 804.00 |
| 11/3/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised Store Level DCF model | 2.0 | 268.00 | 536.00 |
| 11/3/2006 | MUKHERJEE, ANIMESH | Staff/Consultant | Valuation of Fixed Assets | Summary of Locations and individual location FMV calculation and checking the output with SQL | 5.0 | 150.00 | 750.00 |
| 11/3/2006 | PIGHINI, MARK F | Partner/Principal | Valuation of Fixed Assets | Meeting with J. Stemple & K. Bryant to discuss final model | 1.0 | 625.00 | 625.00 |
| 11/3/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed job status email from J Lee | 0.2 | 725.00 | 145.00 |
| 11/3/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Meeting with M. Pighini & K. Bryant to discuss final model | 1.0 | 448.00 | 448.00 |
| 11/3/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Checking of values and rerunning the stored procedures to incorporate the change in FV Calculation for LHI | 5.0 | 200.00 | 1,000.00 |
| 11/6/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited economic obsolescence analysis | 3.6 | 520.00 | 1,872.00 |
| 11/6/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited preliminary valuation schedules | 2.8 | 520.00 | 1,456.00 |
| 11/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Editing final model | 0.5 | 268.00 | 134.00 |
| 11/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Editing final report | 2.5 | 268.00 | 670.00 |
| 11/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Reviewing appraisals | 1.0 | 268.00 | 268.00 |
| 11/6/2006 | BRYANT, KEVIN RAWN | Staff/Consultant | Valuation of Fixed Assets | Reviewing model results | 2.5 | 268.00 | 670.00 |
| 11/6/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Revised shareholder information and reconciled with current claims database. | 4.6 | 336.00 | 1,545.60 |
| 11/6/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel from New York to Jacksonville, FL | 5.0 | 336.00 | 1,680.00 |
| 11/6/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updates to fresh start valuation model | 1.0 | 268.00 | 268.00 |
| 11/6/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepare analysis of claims which do not reconcile to discuss with D. Young | 2.0 | 448.00 | 896.00 |
| 11/6/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session on multi-debtor file. Totals from source file do not reconcile to claim | 2.6 | 448.00 | 1,164.80 |
| 11/6/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel to Jacksonville, FL from New York, NY | 4.3 | 448.00 | 1,926.40 |
| 11/6/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised corporate and store level obsolescence model | 1.0 | 268.00 | 268.00 |
| 11/6/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated Gift Card Liability Analysis with latest amortization data | 1.0 | 268.00 | 268.00 |
| 11/6/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Open Stores Value check with SQL output and M&E Model, Prorata Values cross referencing for TAV | 4.0 | 150.00 | 600.00 |
| 11/6/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Review of appraisals | 1.0 | 448.00 | 448.00 |
| 11/7/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with K. Moss re: review of intangible asset valuation | 2.6 | 520.00 | 1,352.00 |
| 11/7/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and edited preliminary valuation schedules | 3.4 | 520.00 | 1,768.00 |
| 11/7/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Reviewed/revised plan effects whitepaper | 6.8 | 336.00 | 2,284.80 |
| 11/7/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updates to fresh start valuation model | 3.0 | 268.00 | 804.00 |
| 11/7/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review Plan of Reorganization to Plan Effect whitepaper for entries that are needed | 2.8 | 448.00 | 1,254.40 |
| 11/7/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Update Plan Effect whitepaper for sections and issues which are not yet addressed | 2.7 | 448.00 | 1,209.60 |
| 11/7/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session to review Plan Effect whitepaper and journal entries | 3.7 | 448.00 | 1,657.60 |
| 11/7/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised Store Level DCF model | 2.0 | 268.00 | 536.00 |
| 11/7/2006 | MOSS, KEVIN B | Partner/Principal | Valuation of Intangibles | Prepared for and participated in meeting with K. Adams re: review and discuss valuation of intangible assets and economic obsolescence analysis. | 1.4 | 625.00 | 875.00 |
| 11/7/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Additions for Stores and SQL Value check, prorata value check for Stores items for TAV | 5.0 | 150.00 | 750.00 |
| 11/7/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Importing the open stores file and other changes | 4.0 | 200.00 | 800.00 |
| 11/8/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from Atlanta to Jacksonville, Florida | 1.5 | 520.00 | 780.00 |
| 11/8/2006 | ADAMS, KEITH E | Senior Manager | Travel Time | Travel from Jacksonville, Florida to Atlanta | 1.5 | 520.00 | 780.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/8/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with J. Stemple, C. Nass, J. Roy re: preliminary valuation results | 2.6 | 520.00 | 1,352.00 |
| 11/8/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared valuation schedule and summaries for preliminary results meeting | 3.8 | 520.00 | 1,976.00 |
| 11/8/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of second interim fee application and October fee statements; discussed same with N. O'Neill | 3.8 | 336.00 | 1,276.80 |
| 11/8/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion with S. Stoesser to discuss process for obtaining shareholder and noteholder info | 0.6 | 448.00 | 268.80 |
| 11/8/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion with Y. Kukoyi on current status of ownership change test | 0.4 | 448.00 | 179.20 |
| 11/8/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session creating journal entries and write up for plan effect whitepaper | 3.9 | 448.00 | 1,747.20 |
| 11/8/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session to review Disclosure Statement with Plan Effect whitepaper | 3.8 | 448.00 | 1,702.40 |
| 11/8/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Formated exhibit schedules for presentation | 1.0 | 268.00 | 268.00 |
| 11/8/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated store level obsolescence analysis to reflect latest PPE estimates | 1.0 | 268.00 | 268.00 |
| 11/8/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed second fee application information and discussed with J. Fernicola. | 0.7 | 520.00 | 364.00 |
| 11/8/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with J. Roy, C. Nass, and K. Adams to discuss valuation | 4.0 | 448.00 | 1,792.00 |
| 11/8/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Incorporating prorata for open stores | 4.0 | 200.00 | 800.00 |
| 11/9/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participate in meeting with M. Mashburn and J. Stemple re: adjustments to valuation analysis | 1.2 | 520.00 | 624.00 |
| 11/9/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of October fee statement | 1.1 | 336.00 | 369.60 |
| 11/9/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel from Jacksonville, FL to New York, NY | 5.0 | 336.00 | 1,680.00 |
| 11/9/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updates to fresh start valuation analysis | 1.0 | 268.00 | 268.00 |
| 11/9/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Continue review of disclosure statement to identify any entries needed | 1.8 | 448.00 | 806.40 |
| 11/9/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion and communications with S. Stoesser and P. Edwards from Amstock to discuss reporting of shareholders | 0.7 | 448.00 | 313.60 |
| 11/9/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session to update plan effect whitepaper | 3.4 | 448.00 | 1,523.20 |
| 11/9/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel from Jacksonville, FL to New York, NY | 4.5 | 448.00 | 2,016.00 |
| 11/9/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participate in meeting with K. Adams and J. Stemple re: adjustments to valuation analysis | 1.2 | 268.00 | 321.60 |
| 11/9/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Updated lease valuation schedule to breakout lease assets and liabilities seperately | 2.0 | 268.00 | 536.00 |
| 11/9/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Open Stores Adjustment Check, SQL output against M&E Model for TAV | 3.0 | 150.00 | 450.00 |
| 11/9/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Finalized review of second fee applications for FAS and Deloitte Consulting. | 0.6 | 520.00 | 312.00 |
| 11/9/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Read confirmation order and sent email communications to client and project team | 0.6 | 725.00 | 435.00 |
| 11/9/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Intangibles | Prepared for and participate in meeting with M. Mashburn and K. Adams re: adjustments to valuation analysis | 0.2 | 448.00 | 89.60 |
| 11/10/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of Oct fee statement and second interim fee app | 3.2 | 336.00 | 1,075.20 |
| 11/10/2006 | JONES, LIBRYIA F | Staff/Consultant | Valuation of Intangibles | Updates to fresh start valuation analysis | 2.0 | 268.00 | 536.00 |
| 11/10/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session on current shareholder info and communication with S. Stoesser on ADP request for new info | 2.3 | 448.00 | 1,030.40 |
| 11/10/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Built a two store illustrative obsolescence model for presentation to client | 2.0 | 268.00 | 536.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/10/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | SFAS 157 adoption and netting of favorable and unfavorable leases | 1.2 | 725.00 | 870.00 |
| 11/10/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Changing the assigned Code and incorporating the prorata for BLD items | 3.0 | 200.00 | 600.00 |
| 11/11/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed adjusted economic obsolescence analysis | 1.4 | 520.00 | 728.00 |
| 11/11/2006 | PURI, NICOLE DENISE | Manager | Valuation of Fixed Assets | Review of above and below market lease analysis | 2.0 | 448.00 | 896.00 |
| 11/13/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of Oct fee statement and second interim fee app | 2.4 | 336.00 | 806.40 |
| 11/13/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel to Jacksonville, FL from New York, NY | 5.0 | 336.00 | 1,680.00 |
| 11/13/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion with D. Young on multi-debtor info | 0.6 | 448.00 | 268.80 |
| 11/13/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion with J. Roy on shareholder info | 0.3 | 448.00 | 134.40 |
| 11/13/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussion with S. Stoesser and S. Crichton from ADP regarding shareholder info | 0.4 | 448.00 | 179.20 |
| 11/13/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Preparation with A. Lindsey of G/L reconciliation issues | 4.0 | 448.00 | 1,792.00 |
| 11/13/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel to Jacksonville, FL from New York, NY | 4.1 | 448.00 | 1,836.80 |
| 11/13/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Formated exhibit schedules for presentation | 1.7 | 268.00 | 455.60 |
| 11/13/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared and Reviewed Orderly Liquidation Value version of valuation model | 3.3 | 268.00 | 884.40 |
| 11/13/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | SQL Output Check with Locations: 290, NOL, NDP etc with M&E Model for Cross Referencing for TAV | 6.0 | 150.00 | 900.00 |
| 11/13/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and discussed fresh-start reporting date with A. Sasso. | 0.9 | 520.00 | 468.00 |
| 11/13/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed fresh-start reporting date issues and questions. | 1.3 | 520.00 | 676.00 |
| 11/13/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Prepared for and discussed fresh-start reporting date with N. O'Neill. | 0.2 | 725.00 | 145.00 |
| 11/14/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Discussed real estate valuations with J. Solomon | 0.4 | 520.00 | 208.00 |
| 11/14/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Analyzed asset life issues | 0.5 | 520.00 | 260.00 |
| 11/14/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with J. Fernicola, M. Mashburn, J. Lee re: G/L completeness assessment | 1.7 | 520.00 | 884.00 |
| 11/14/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with M. Mashburn to review the updated econ. obsolescence analysis | 1.8 | 520.00 | 936.00 |
| 11/14/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Prepared for and discussed Winn-Dixie fresh-start open items with N. O'Neill. | 0.7 | 625.00 | 437.50 |
| 11/14/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Meeting with K. Adams, M. Mashburn and J. Lee re completeness assessment; update drill down data re same | 1.3 | 336.00 | 436.80 |
| 11/14/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review of responses from client re issues related to share distribution; update spreadsheet re same | 4.0 | 336.00 | 1,344.00 |
| 11/14/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review/revise/update Convenience Date w/p | 0.4 | 336.00 | 134.40 |
| 11/14/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of Oct fee statement and second interim fee app | 1.0 | 336.00 | 336.00 |
| 11/14/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussions with N. O'Niell and A. Singh regarding plans for assisting the Company on a go forward basis. | 1.9 | 448.00 | 851.20 |
| 11/14/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepared for and participated in meeting with J. Fernicola, M. Mashburn, K. Adams re: G/L completeness assessment | 1.7 | 448.00 | 761.60 |
| 11/14/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session to capture and break G/L accounts into plan classes in model | 2.7 | 448.00 | 1,209.60 |
| 11/14/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work Session to pull legal entity info into model | 2.9 | 448.00 | 1,299.20 |
| 11/14/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Participated in call with J Lee, J Fernicola, and K Adams to review GL completeness assesment | 1.0 | 268.00 | 268.00 |
| 11/14/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in analysis review session with K Adams | 2.0 | 268.00 | 536.00 |
| 11/14/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised store level DCF model to reflect estimated of projected depreciatipon on capital expenditures | 2.0 | 268.00 | 536.00 |
| 11/14/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | SQL Output check for another Location: 1409 for TAV | 2.0 | 150.00 | 300.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/14/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussions with J. Lee and A. Singh regarding plans for assisting the Company on a go forward basis. | 1.9 | 520.00 | 988.00 |
| 11/14/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and discussed Winn-Dixie fresh-start open items with K. Blair. | 0.7 | 520.00 | 364.00 |
| 11/14/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and discussed Winn-Dixie material conditions and fresh-start reporting date questions with A. Sasso. | 0.8 | 520.00 | 416.00 |
| 11/14/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and participated in discussion on Fresh-Start reporting date and materiality test to be included in whitepaper. | 1.8 | 520.00 | 936.00 |
| 11/14/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Prepared for and discussed Winn-Dixie material conditions and fresh-start reporting date questions with N. O'Neill. | 0.2 | 725.00 | 145.00 |
| 11/14/2006 | SOLOMON, JOHN B | Senior Manager | Valuation of Fixed Assets | Discussed real estate valuations with K. Adams. | 0.4 | 520.00 | 208.00 |
| 11/15/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Reviewed and analyzed real estate and lease valuations | 0.6 | 520.00 | 312.00 |
| 11/15/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Analyzed asset life issues | 0.7 | 520.00 | 364.00 |
| 11/15/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Participated in call with J. Roy and M. Mashburn to discuss J. Roy's question about store discounted cash flow analysis | 0.8 | 520.00 | 416.00 |
| 11/15/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with J. Roy and C. Nass re: walk through of economic analysis calculations | 1.7 | 520.00 | 884.00 |
| 11/15/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Convenience Date whitepaper appendix | 4.1 | 336.00 | 1,377.60 |
| 11/15/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of Oct fee statement and second interim fee app | 1.8 | 336.00 | 604.80 |
| 11/15/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Identification of reconciliation differences and document list of open items | 3.4 | 448.00 | 1,523.20 |
| 11/15/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Review useful life analysis | 1.8 | 448.00 | 806.40 |
| 11/15/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work Session to match G/L to claims and pull manual adjustments | 3.6 | 448.00 | 1,612.80 |
| 11/15/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Participated in call with J. Roy and K. Adams to discuss J. Roy's question about store discounted cash flow analysis | 0.8 | 268.00 | 214.40 |
| 11/15/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared analysis to reconcile POR enterprise value to store level DCF implied enterprise value | 4.0 | 268.00 | 1,072.00 |
| 11/15/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Reconciled corporate overhead projections with those used in store level DCF analysis | 1.0 | 268.00 | 268.00 |
| 11/15/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Compilation of Summary for TAV | 3.0 | 150.00 | 450.00 |
| 11/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed preliminary whitepaper on Fresh-Start reporting date to determine required updates. | 1.7 | 520.00 | 884.00 |
| 11/15/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Reviewed preliminary fee statements for October, and submitted comments to J. Fernicola. | 1.3 | 520.00 | 676.00 |
| 11/15/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Calculated the remaining useful lives of personal property assets | 2.0 | 448.00 | 896.00 |
| 11/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in phone call with J. Stemple re: walkthrough of property plant and equipment valuation | 1.2 | 520.00 | 624.00 |
| 11/16/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with M. Mashburn reviewed several adjustments to be made to economic obsolesence analysis | 1.1 | 520.00 | 572.00 |
| 11/16/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Convenience Date whitepaper appendix - work session | 3.1 | 336.00 | 1,041.60 |
| 11/16/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Meeting with J. Lee re convenience date whitepaper | 1.9 | 336.00 | 638.40 |
| 11/16/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Work on GL Claims reconciliation | 1.1 | 336.00 | 369.60 |
| 11/16/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of Oct fee statement and second interim fee app | 0.8 | 336.00 | 268.80 |
| 11/16/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Travel Time | Travel from New York to Jacksonville, FL | 5.0 | 336.00 | 1,680.00 |
| 11/16/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Meeting and work session with J. Fernicola re convenience date whitepaper | 1.9 | 448.00 | 851.20 |
| 11/16/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepared for and discussed material conditions with N. O'Neill. | 0.7 | 448.00 | 313.60 |
| 11/16/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work session to assess materiality of time period used for convenience date | 3.7 | 448.00 | 1,657.60 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/16/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work Session to write appendix for materiality assessment | 3.4 | 448.00 | 1,523.20 |
| 11/16/2006 | LEE, JOHNNY J | Manager | Travel Time | Travel from Jacksonville, FL to New York, NY | 4.9 | 448.00 | 2,195.20 |
| 11/16/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Developed and Revised store level DCF analysis | 2.0 | 268.00 | 536.00 |
| 11/16/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Developed and Revised store level DCF analysis | 3.0 | 268.00 | 804.00 |
| 11/16/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in meeting with K. Adams reviewed several adjustments to be made to economic obsolesence analysis | 1.1 | 268.00 | 294.80 |
| 11/16/2006 | MONTGOMERY, TIMOTHY IMME | Staff/Consultant | Valuation of Intangibles | Research remaining useful lives of REIT properties. | 2.0 | 268.00 | 536.00 |
| 11/16/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and discussed material conditions with J. Lee. | 0.7 | 520.00 | 364.00 |
| 11/16/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Fee Application Time | Review of FAS fee statement for October. | 1.3 | 520.00 | 676.00 |
| 11/16/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting w/ K. Adams to discuss personal property model | 1.0 | 448.00 | 448.00 |
| 11/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Fixed Assets | Prepared for and participated in conference call with J. Roy, C. Nass, and J. Stemple re: property plant and equipment valuation walkthrough | 1.2 | 520.00 | 624.00 |
| 11/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with A. Sasso, J. Roy, C. Nass, M. Mashburn, and J. Stemple re: deferred revenue and asset life analysis | 1.2 | 520.00 | 624.00 |
| 11/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting with M. Mashburn, J. Stemple, and A. Sasso, re: asset lives and deferred revenue | 0.9 | 520.00 | 468.00 |
| 11/17/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Research on deferred revenue valuation analyses | 1.6 | 520.00 | 832.00 |
| 11/17/2006 | ADLER, JACOB MATTHEW | Manager | Development of Implementation Procedures | Verified Miami sales comparables with third-party database. | 1.5 | 448.00 | 672.00 |
| 11/17/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discussed claims reconciliation timing with J. Lee and N. O'Neill. | 0.2 | 625.00 | 125.00 |
| 11/17/2006 | BLAIR, KIRK A | Partner/Principal | Development of Implementation Procedures | Discussed Fresh-Start update for Winn-Dixie with N. O'Neill. | 0.7 | 625.00 | 437.50 |
| 11/17/2006 | BLAIR, KIRK A | Partner/Principal | Fee Application Time | Review of fee application and monthly fee statement | 0.5 | 625.00 | 312.50 |
| 11/17/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Call with J. Lee to discuss claims reconciliation and claims break down to plan classes | 0.8 | 625.00 | 500.00 |
| 11/17/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Preparation of agenda for meeting on timeline to fresh-start reporting date | 0.6 | 625.00 | 375.00 |
| 11/17/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Review status of whitepapers on accounting entries | 0.4 | 625.00 | 250.00 |
| 11/17/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Work on convenience date whitepaper | 0.7 | 336.00 | 235.20 |
| 11/17/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation of Oct fee statement and second interim fee app | 3.2 | 336.00 | 1,075.20 |
| 11/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Call with K. Blair to discuss claims reconciliation and claims break down to plan classes | 0.8 | 448.00 | 358.40 |
| 11/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Call with T. Sasso regarding claims reconciliation status and next steps | 0.5 | 448.00 | 224.00 |
| 11/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussed claims reconciliation timing with N. O'Neill and K. Blair. | 0.2 | 448.00 | 89.60 |
| 11/17/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Update materiality model with forecasts and actuals and calculate ratios. | 2.3 | 448.00 | 1,030.40 |
| 11/17/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Developed depreciation projections for DCF model. | 1.7 | 268.00 | 455.60 |
| 11/17/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Prepared for and participated in deferred revenue meeting with K Adams | 1.0 | 268.00 | 268.00 |
| 11/17/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised store level cash flow model | 2.3 | 268.00 | 616.40 |
| 11/17/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed claims reconciliation timing with J. Lee and K. Blair. | 0.2 | 520.00 | 104.00 |
| 11/17/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed Fresh-Start update for Winn-Dixie with K. Blair. | 0.7 | 520.00 | 364.00 |
| 11/17/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared preliminary update outline for discussions with Company on next steps and timing. | 1.9 | 520.00 | 988.00 |
| 11/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with J Lee regarding claims reconciliation status and next steps | 0.5 | 725.00 | 362.50 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|-------------------------|-------|------|-------|
| 11/17/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Call with K Adams, M. Mashburn and J. Stemple and management to discuss unearned revenue and other valuation questions | 1.0 | 725.00 | 725.00 |
| 11/17/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with K. Adams and J. Roy and C. Nass to discuss personal property model | 1.5 | 448.00 | 672.00 |
| 11/17/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Preparation for and meeting with K. Adams, M. Mashburn, A. Sasso to discuss remaning useful lives | 1.5 | 448.00 | 672.00 |
| 11/19/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Reviewed and discussed adjustments to economic obsolesence model with M. Mashburn | 1.6 | 520.00 | 832.00 |
| 11/19/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Reviewed and discussed adjustments to economic obsolesence model with M. Mashburn | 1.6 | 268.00 | 428.80 |
| 11/20/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with Deloitte team re: timeline to implement Fresh Start | 0.8 | 520.00 | 416.00 |
| 11/20/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in conference call with the WD fresh start team re: implementation and scheduling | 1.3 | 520.00 | 676.00 |
| 11/20/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared for and participated in meeting to review and modify economic obsolesence model and reconcile implied value with the reorganization value | 2.2 | 520.00 | 1,144.00 |
| 11/20/2006 | ADLER, JACOB MATTHEW | Manager | Development of Implementation Procedures | Computed multi-year annual ground rent from effective date of value | 1.0 | 448.00 | 448.00 |
| 11/20/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Call with Deloitte team to walk through our fresh-start timeline presentation to client | 1.1 | 625.00 | 687.50 |
| 11/20/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Call with J. Roy and the Winn Dixie Fresh-Start team to discuss timeline and issues to be resolved around recording the event and the external auditors | 0.9 | 625.00 | 562.50 |
| 11/20/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Call with N. O'Neill and A. Sasso to discuss fresh-start work streams timeline | 0.5 | 625.00 | 312.50 |
| 11/20/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Call with N. O'Neill to review status of claims reconciliation call and next steps to complete | 0.3 | 625.00 | 187.50 |
| 11/20/2006 | BLAIR, KIRK A | Partner/Principal | Implementation and Validation | Discuss fresh-start reporting date whitepaper for materiality questions with A. Sasso and N. O'Neill | 0.4 | 625.00 | 250.00 |
| 11/20/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Fix reconciliation of GL to Claims Report | 1.1 | 336.00 | 369.60 |
| 11/20/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Preparation for and conference call with Deloitte team. | 0.7 | 336.00 | 235.20 |
| 11/20/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Revise plan effects whitepaper | 1.1 | 336.00 | 369.60 |
| 11/20/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Work on Convenience Date whitepaper and appendix | 2.6 | 336.00 | 873.60 |
| 11/20/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Conference with A. Lindsey, C. Nass, D. Young, K. Stubbs to discuss G/L claims reconciliation | 1.2 | 448.00 | 537.60 |
| 11/20/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Discussed materiality appendix with N. O'Neill. | 0.3 | 448.00 | 134.40 |
| 11/20/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Follow-up on conference call with N. O'Neill. | 0.3 | 448.00 | 134.40 |
| 11/20/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Provide Status update to WD team and Deloitte team | 2.0 | 448.00 | 896.00 |
| 11/20/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Work Session on appendix A of convenience date whitepaper to address qualitative materiality issues | 3.8 | 448.00 | 1,702.40 |
| 11/20/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised Store Level Cash Flow Model | 2.0 | 268.00 | 536.00 |
| 11/20/2006 | MUKHERJEE, ANIMESH | Staff/Consultant Inc | Valuation of Fixed Assets | Summaries Check and resolving some queries for TAV and call with J Stemple re same | 3.3 | 150.00 | 495.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed materiality appendix with A. Sasso and K. Blair. | 0.2 | 520.00 | 104.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed materiality appendix with J. Lee. | 0.3 | 520.00 | 156.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed preliminary timeline and discussion document for afternoon call with K. Blair and A. Sasso. | 0.5 | 520.00 | 260.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed reconciliation of LSTC to claims with K. Blair. | 0.3 | 520.00 | 156.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Follow-up on conference call with J. Lee. | 0.3 | 520.00 | 156.00 |

Winn-Dixie Stores Inc. et al.
Chapter 11 Case
Middle District of Florida
No. 05-03817-3F1
Deloitte Financial Advisory Services LLP
Compensation for Period from
10/1/06 - 11/21/06

EXHIBIT D

| Date | Name | Title | Category | Description of Activity | Hours | Rate | Total |
|------|------|-------|----------|------------------------|-------|------|-------|
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Participated in call with Deloitte team to finalize timeline and documents for discussion with the Company. | 1.0 | 520.00 | 520.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and participated in call on LSTC and claims status. | 1.6 | 520.00 | 832.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and participated in call to discuss timeline and next steps with J. Roy and the Deloitte project leadership team. | 1.8 | 520.00 | 936.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed drafts of timeline and discussion documents. | 1.2 | 520.00 | 624.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed fresh-start reporting date whitepaper and appendix on materiality. | 0.7 | 520.00 | 364.00 |
| 11/20/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed sources and uses schedule for Winn-Dixie. | 1.4 | 520.00 | 728.00 |
| 11/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Discussed fresh-start project status with N O'Neill and K Blair | 0.5 | 725.00 | 362.50 |
| 11/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Final prep and call with WD management and Deloitte team to review project status, timeline and steps to complete | 1.3 | 725.00 | 942.50 |
| 11/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Initial review of Reporting date whitepaper | 0.8 | 725.00 | 580.00 |
| 11/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Reviewed fresh-start project status documents | 0.5 | 725.00 | 362.50 |
| 11/20/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | Work session - detail walkthrough and edits to project status documents | 1.0 | 725.00 | 725.00 |
| 11/20/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Fixed Assets | Call with A. Mukherjee re summaries check and TAV | 0.2 | 448.00 | 89.60 |
| 11/20/2006 | STEMPLE, JEFFREY J | Manager | Valuation of Intangibles | Preparation of presentation for Winn-Dixie management to discuss project timing. | 2.0 | 448.00 | 896.00 |
| 11/20/2006 | SURAPANENI, BHAVANI | Staff/Consultant Inc | Valuation of Fixed Assets | Incorporating the changes for buildings in specific locations | 2.0 | 200.00 | 400.00 |
| 11/20/2006 | ZIERLER, DAVID MICHAEL | Staff/Consultant | Valuation of Intangibles | Assisted L. Jones with Economic Obsolescence Analysis | 0.3 | 268.00 | 80.40 |
| 11/21/2006 | ADAMS, KEITH E | Senior Manager | Valuation of Intangibles | Prepared and sent real estate valuations to KPMG for review | 0.8 | 520.00 | 416.00 |
| 11/21/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Development of Implementation Procedures | Review/Analyze Share Information - Comparison of old shareholders versus new | 1.5 | 336.00 | 504.00 |
| 11/21/2006 | FERNICOLA, JENNIFER A | Senior/Senior Cons | Fee Application Time | Preparation/attention to mailing of October fee statement and second interim fee app and invoice. | 2.6 | 336.00 | 873.60 |
| 11/21/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepare accounting G/L next steps and status document | 2.6 | 448.00 | 1,164.80 |
| 11/21/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Prepared for and discussed Reporting Date whitepaper and Claims Database to LSTC reconciliation with N. O'Neill. | 0.7 | 448.00 | 313.60 |
| 11/21/2006 | LEE, JOHNNY J | Manager | Development of Implementation Procedures | Update reporting date whitepaper based on comments from J. Roy | 2.4 | 448.00 | 1,075.20 |
| 11/21/2006 | MASHBURN, MATTHEW JAMES | Staff/Consultant | Valuation of Intangibles | Revised Store Level Obsolescence Model | 2.0 | 268.00 | 536.00 |
| 11/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Corresponded with J. Roy regarding Reporting Date whitepaper. | 0.3 | 520.00 | 156.00 |
| 11/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Discussed Reporting Date whitepaper with A. Sasso and K. Blair and updated with his comments. | 0.3 | 520.00 | 156.00 |
| 11/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Prepared for and discussed Reporting Date whitepaper and Claims Database to LSTC reconciliation with J. Lee. | 0.7 | 520.00 | 364.00 |
| 11/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed and updated Fresh-Start Reporting Date whitepaper and supporting appendix. | 2.1 | 520.00 | 1,092.00 |
| 11/21/2006 | O'NEILL, NANCY KESMODEL | Senior Manager | Development of Implementation Procedures | Reviewed current version of Claims Database to LSTC reconciliation to determine if we needed an alternate approach. | 1.8 | 520.00 | 936.00 |
| 11/21/2006 | SASSO, ANTHONY V | Director | Development of Implementation Procedures | FSRD whitepaper review and edits; discussed same with N.O'Neill and K. Blair | 0.3 | 725.00 | 217.50 |

| | | | | | 1,614.5 | | $ 636,091.05 |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**3/14/06 - 5/31/06**

**EXHIBIT E-1**

| Category | Amount |
|---|---|
| Accommodations | $ 2,167.42 |
| Airfare | 8,548.90 |
| Meals | 1,540.95 |
| Taxi/Car Rental | 1,828.48 |
| Other | 339.93 |
| **Total** | **$ 14,425.68** |

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 3/6/2006 | ADAMS, KEITH E | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for fresh start kickoff meeting during 3/12/06 - 3/18/06. | 503.21 | Airfare |
| 3/8/2006 | ADAMS, KEITH E | Parking during week of 3/12 to 3/18 for visit to client in Jacksonville, FL. | 14.00 | Parking |
| 3/8/2006 | SASSO, ANTHONY V | Roundtrip ticket from NYC to Jacksonville, FL for fresh start kickoff meeting during 3/19/06 - 3/25/06. | 503.21 | Airfare |
| 4/15/2006 | n/a | USPS/DHL/Airborne/Ot -1 PKG | 7.53 | Other |
| 4/20/2006 | ADAMS, KEITH E | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for client meeting during 4/30 - 5/6. | 522.20 | Airfare |
| 4/25/2006 | SASSO, ANTHONY V | Parking during week of 4/23 - 4/29 for visit to client in Jacksonville, FL. | 30.00 | Parking |
| 4/25/2006 | SASSO, ANTHONY V | Meal for self | 17.40 | Meals |
| 4/25/2006 | SASSO, ANTHONY V | Hotel Tax | 13.52 | Accommodations |
| 4/25/2006 | SASSO, ANTHONY V | Hotel rate for one night during week of 4/23 - 4/29 | 104.00 | Accommodations |
| 4/25/2006 | SASSO, ANTHONY V | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during 4/23 - 4/29. | 937.88 | Airfare |
| 4/25/2006 | SASSO, ANTHONY V | Car service to airport | 61.20 | Car Service/Limo Service |
| 4/25/2006 | BLAIR, KIRK A | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during 4/30 - 5/6. | 937.88 | Airfare |
| 4/25/2006 | BLAIR, KIRK A | Lunch for self on 4/25 | 6.40 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**3/14/06 - 5/31/06**

EXHIBIT E-1

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 4/25/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark Airport | 95.50 | Taxi & Public Transit |
| 4/25/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 4/30 - 5/6 | 104.00 | Accommodations |
| 4/25/2006 | BLAIR, KIRK A | Hotel Tax | 13.52 | Accommodations |
| 4/25/2006 | ADAMS, KEITH E | Parking at hotel in Jacksonville, FL | 15.00 | Parking |
| 4/25/2006 | ADAMS, KEITH E | Hotel Tax | 13.52 | Accommodations |
| 4/25/2006 | ADAMS, KEITH E | Hotel rate for one night during week of 4/30 - 5/6 | 104.00 | Accommodations |
| 4/26/2006 | SASSO, ANTHONY V | Hotel rate for one night during week of 4/23 - 4/29 | 104.00 | Accommodations |
| 4/26/2006 | SASSO, ANTHONY V | Hotel Tax | 13.52 | Accommodations |
| 4/26/2006 | BLAIR, KIRK A | Meal for self A. Sasso, N. O'Neill and A. Singh | 225.85 | Meals |
| 4/26/2006 | BLAIR, KIRK A | Lunch for self on 4/26 | 8.86 | Meals |
| 4/26/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 4/30 - 5/6 | 104.00 | Accommodations |
| 4/26/2006 | BLAIR, KIRK A | Hotel Tax | 13.52 | Accommodations |
| 4/26/2006 | BLAIR, KIRK A | Breakfast for self, A. Sasso and K. Adams | 50.34 | Meals |
| 4/26/2006 | ADAMS, KEITH E | Car Rental for week of 4/30 - 5/6 | 96.02 | Car Rental |
| 4/26/2006 | ADAMS, KEITH E | Lunch for self on 4/26 | 6.74 | Meals |
| 4/26/2006 | O'NEILL, NANCY KESMODE | Hotel Tax | 13.52 | Accommodations |
| 4/26/2006 | O'NEILL, NANCY KESMODE | Hotel rate for one night during week of 4/30 - 5/6 | 104.00 | Accommodations |
| 4/26/2006 | ADAMS, KEITH E | Car Rental - gasoline | 16.41 | Car Rental |
| 4/26/2006 | ADAMS, KEITH E | Parking during week of 5/7 - 5/13 for visit to client in Jacksonville, FL. | 37.00 | Parking |
| 4/27/2006 | SASSO, ANTHONY V | Car Rental for week of 4/23 - 4/29 | 101.37 | Car Rental |
| 4/27/2006 | SASSO, ANTHONY V | Meal for self on 4/27 | 14.24 | Meals |
| 4/27/2006 | SASSO, ANTHONY V | Taxi from airport | 85.00 | Taxi & Public Transit |
| 4/27/2006 | BLAIR, KIRK A | Lunch for self on 4/27 | 5.80 | Meals |
| 4/27/2006 | BLAIR, KIRK A | Dinner for self on 4/27 | 6.75 | Meals |
| 4/27/2006 | BLAIR, KIRK A | Taxi from Newark Airport to Chester, NJ | 90.00 | Taxi & Public Transit |
| 4/27/2006 | O'NEILL, NANCY KESMODE | Parking at airport during week of 4/23 - 4/29 for visit to client in Jacksonville, FL. | 32.00 | Parking |
| 4/27/2006 | O'NEILL, NANCY KESMODE | Parking at hotel in Jacksonville, FL | 15.00 | Parking |
| 4/27/2006 | O'NEILL, NANCY KESMODE | Meal with K. Blair on 4/27 | 24.33 | Meals |
| 4/27/2006 | O'NEILL, NANCY KESMODE | Car rental for 4/23 - 4/29 | 92.89 | Car Rental |
| 4/27/2006 | O'NEILL, NANCY KESMODE | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 4/23 - 4/29. | 317.10 | Airfare |
| 5/1/2006 | O'NEILL, NANCY KESMODE | Meal with J. Jackson and A. Singh on 5/1 | 175.00 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**3/14/06 - 5/31/06**

EXHIBIT E-1

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/1/2006 | O'NEILL, NANCY KESMODE | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 4/30 - 5/6. | 447.10 | Airfare |
| 5/1/2006 | O'NEILL, NANCY KESMODE | Meal for self on 5/1 | 15.00 | Meals |
| 5/1/2006 | O'NEILL, NANCY KESMODE | Hotel rate for one night during week of 4/30 - 5/6 | 129.00 | Accommodations |
| 5/1/2006 | O'NEILL, NANCY KESMODE | Hotel Tax | 16.77 | Accommodations |
| 5/2/2006 | O'NEILL, NANCY KESMODE | Car Rental for week of 4/30 - 5/6 | 78.62 | Car Rental |
| 5/8/2006 | O'NEILL, NANCY KESMODE | Car Rental - gasoline | 10.24 | Car Rental |
| 5/8/2006 | O'NEILL, NANCY KESMODE | Hotel Tax | 16.25 | Accommodations |
| 5/8/2006 | O'NEILL, NANCY KESMODE | Hotel rate for one night during week of 5/7 - 5/13 | 125.00 | Accommodations |
| 5/8/2006 | O'NEILL, NANCY KESMODE | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 5/7 - 5/13. | 447.10 | Airfare |
| 5/8/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/7 - 5/13 | 129.00 | Accommodations |
| 5/8/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/8/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark Airport | 95.50 | Taxi & Public Transit |
| 5/8/2006 | BLAIR, KIRK A | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during 5/7 - 5/13. | 941.88 | Airfare |
| 5/8/2006 | BLAIR, KIRK A | Breakfast for self on 5/8 | 9.42 | Meals |
| 5/8/2006 | BLAIR, KIRK A | Lunch for self on 5/8 | 7.98 | Meals |
| 5/9/2006 | O'NEILL, NANCY KESMODE | Parking at airport during week of 5/7 - 5/13 for visit to client in Jacksonville, FL. | 32.00 | Parking |
| 5/9/2006 | O'NEILL, NANCY KESMODE | Car Rental for week of 5/7 - 5/13 | 102.39 | Car Rental |
| 5/9/2006 | O'NEILL, NANCY KESMODE | Meal for self on 5/9 | 9.00 | Meals |
| 5/9/2006 | O'NEILL, NANCY KESMODE | Car Rental - gasoline | 10.24 | Car Rental |
| 5/9/2006 | BLAIR, KIRK A | Dinner with A. Singh on 5/9 | 66.06 | Meals |
| 5/9/2006 | BLAIR, KIRK A | Lunch for self on 5/9 | 4.12 | Meals |
| 5/9/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/9/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/7 - 5/13 | 129.00 | Accommodations |
| 5/10/2006 | BLAIR, KIRK A | Car Rental - gasoline | 20.00 | Car Rental |
| 5/10/2006 | BLAIR, KIRK A | Car Rental for week of 5/7 - 5/13 | 96.02 | Car Rental |
| 5/10/2006 | BLAIR, KIRK A | Lunch for self on 5/10 | 7.49 | Meals |
| 5/10/2006 | BLAIR, KIRK A | Breakfast for self on 5/10 | 3.75 | Meals |
| 5/10/2006 | BLAIR, KIRK A | Taxi from Newark Airport to Chester, NJ | 95.50 | Taxi & Public Transit |
| 5/15/2006 | STEMPLE, JEFFREY J | Meal for self, Davis, K. Adams, Crites and J. Stemple | 36.50 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**3/14/06 - 5/31/06**

EXHIBIT E-1

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/17/2006 | ADAMS, KEITH E | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for client meeting during 5/28 - 6/3. | 646.08 | Airfare |
| 5/22/2006 | O'NEILL, NANCY KESMODE | Hotel rate for one night during week of 5/21 - 5/27 | 107.00 | Accommodations |
| 5/22/2006 | O'NEILL, NANCY KESMODE | Hotel Tax | 15.12 | Accommodations |
| 5/22/2006 | O'NEILL, NANCY KESMODE | Parking at hotel in Jacksonville, FL | 15.00 | Parking |
| 5/22/2006 | O'NEILL, NANCY KESMODE | Roundtrip ticket from Charlotte, NC to Jacksonville, FL for client meeting during 5/21 - 5/27 | 734.10 | Airfare |
| 5/22/2006 | O'NEILL, NANCY KESMODE | Meal for self on 5/22 | 5.43 | Meals |
| 5/22/2006 | O'NEILL, NANCY KESMODE | Car Rental - gasoline | 10.24 | Car Rental |
| 5/22/2006 | STEMPLE, JEFFREY J | Meal for self on 5/22 | 4.80 | Meals |
| 5/22/2006 | STEMPLE, JEFFREY J | Parking at hotel in Jacksonville, FL | 30.00 | Parking |
| 5/22/2006 | STEMPLE, JEFFREY J | Hotel Tax | 13.52 | Accommodations |
| 5/22/2006 | STEMPLE, JEFFREY J | Hotel rate for one night during week of 5/21 - 5/27 | 104.00 | Accommodations |
| 5/22/2006 | STEMPLE, JEFFREY J | Car Rental for week of 5/21 - 5/27 | 117.12 | Car Rental |
| 5/22/2006 | STEMPLE, JEFFREY J | Roundtrip ticket from Atlanta, GA to Jacksonville, FL for client meeting during 5/21 - 5/27. | 522.20 | Airfare |
| 5/22/2006 | STEMPLE, JEFFREY J | Meal for self and M. Mashburn on 5/22 | 37.02 | Meals |
| 5/22/2006 | STEMPLE, JEFFREY J | Car Rental - gasoline | 12.46 | Car Rental |
| 5/22/2006 | BLAIR, KIRK A | Roundtrip ticket from NYC to Jacksonville, FL for client meeting during 5/21 - 5/27. | 1,088.96 | Airfare |
| 5/22/2006 | BLAIR, KIRK A | Meal for self, N. O'Neill and A. Singh on 5/22 | 195.73 | Meals |
| 5/22/2006 | BLAIR, KIRK A | Lunch for self, A. Singh and N. O'Neill on 5/22 | 45.51 | Meals |
| 5/22/2006 | BLAIR, KIRK A | Breakfast for self on 5/22 | 1.91 | Meals |
| 5/22/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark Airport | 95.50 | Taxi & Public Transit |
| 5/22/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/21 - 5/27 | 129.00 | Accommodations |
| 5/22/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/22/2006 | ADAMS, KEITH E | Meal for self, M. Mashburn and J. Stemple on 5/22 | 43.45 | Meals |
| 5/22/2006 | ADAMS, KEITH E | Parking at hotel in Jacksonville, FL | 30.00 | Parking |
| 5/22/2006 | ADAMS, KEITH E | Hotel Tax | 13.52 | Accommodations |
| 5/22/2006 | ADAMS, KEITH E | Hotel rate for one night during week of 5/28 - 6/3 | 104.00 | Accommodations |
| 5/23/2006 | O'NEILL, NANCY KESMODE | Car Rental for week of 5/21 - 5/27 | 102.39 | Car Rental |
| 5/23/2006 | O'NEILL, NANCY KESMODE | Parking during week of 5/21 - 5/27 for visit to client in Jacksonville, FL. | 32.00 | Parking |
| 5/23/2006 | O'NEILL, NANCY KESMODE | Meal for self on 5/23 | 14.00 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**3/14/06 - 5/31/06**

EXHIBIT E-1

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/23/2006 | O'NEILL, NANCY KESMODE | Car Rental - gasoline | 11.57 | Car Rental |
| 5/23/2006 | O'NEILL, NANCY KESMODE | Meal for self, K. Blair, A. Sasso, J. Jackson and A. Singh | 31.18 | Meals |
| 5/23/2006 | STEMPLE, JEFFREY J | Hotel Tax | 13.52 | Accommodations |
| 5/23/2006 | STEMPLE, JEFFREY J | Hotel rate for one night during week of 5/21 - 5/27 | 104.00 | Accommodations |
| 5/23/2006 | STEMPLE, JEFFREY J | Meal for self on 5/23 | 7.63 | Meals |
| 5/23/2006 | BLAIR, KIRK A | Meal for self and A. Sasso | 77.34 | Meals |
| 5/23/2006 | BLAIR, KIRK A | Meal for self on 5/23 | 11.00 | Meals |
| 5/23/2006 | BLAIR, KIRK A | Hotel Tax | 16.77 | Accommodations |
| 5/23/2006 | BLAIR, KIRK A | Hotel rate for one night during week of 5/21 - 5/27 | 129.00 | Accommodations |
| 5/23/2006 | ADAMS, KEITH E | Meal for self, M. Mashburn and J. Stemple on 5/23 | 301.13 | Meals |
| 5/23/2006 | ADAMS, KEITH E | Hotel Tax | 13.52 | Accommodations |
| 5/23/2006 | ADAMS, KEITH E | Hotel rate for one night during week of 5/28 - 6/3 | 104.00 | Accommodations |
| 5/24/2006 | STEMPLE, JEFFREY J | Parking at hotel in Jacksonville, FL | 30.00 | Parking |
| 5/24/2006 | STEMPLE, JEFFREY J | Meal for self, M. Mashburn and K. Adams on 5/24 | 52.29 | Meals |
| 5/24/2006 | STEMPLE, JEFFREY J | Meal for self on 5/24 | 6.25 | Meals |
| 5/24/2006 | STEMPLE, JEFFREY J | Car Rental - gasoline | 12.46 | Car Rental |
| 5/24/2006 | BLAIR, KIRK A | Lunch for self on 5/24 | 5.25 | Meals |
| 5/24/2006 | BLAIR, KIRK A | Car Rental - gasoline | 15.00 | Car Rental |
| 5/24/2006 | BLAIR, KIRK A | Car Rental for week of 5/21 - 5/27 | 101.37 | Car Rental |
| 5/24/2006 | BLAIR, KIRK A | Taxi from Newark Airport to Chester, NJ | 95.95 | Taxi & Public Transit |
| 5/24/2006 | ADAMS, KEITH E | Telephone charge for wireless email service at hotel | 20.40 | Telephone |
| 5/24/2006 | ADAMS, KEITH E | Car Rental for week of 5/28 - 6/3 | 96.02 | Car Rental |
| 5/24/2006 | ADAMS, KEITH E | Car Rental - gasoline | 11.50 | Car Rental |

**$ 14,425.68**

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**6/1/06 - 9/30/06**

**EXHIBIT E-2**

| Category | Amount |
|---|---|
| Accommodations | $    1,700.34 |
| * Airfare | 9,342.31 |
| Meals | 809.12 |
| Taxi/Car Rental | 885.29 |
| Car Service | 1,117.28 |
| Other | 195.62 |
| **Total** | **$    14,049.96** |

\*  All Airfare is coach fare class.

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 5/17/2006 | MASHBURN, MATTHEW JAMES | Roundtrip Airfare from Atlanta, GA to Jacksonville, FL | 455.70 | Airfare |
| 5/23/2006 | MASHBURN, MATTHEW JAMES | Meal for self | 8.22 | Meals |
| 5/23/2006 | SASSO, ANTHONY V | Car Service | 121.70 | Car Service |
| 5/23/2006 | SASSO, ANTHONY V | Hotel rate for one night | 129.00 | Accommodations |
| 5/23/2006 | SASSO, ANTHONY V | Hotel tax | 16.77 | Accommodations |
| 5/23/2006 | SASSO, ANTHONY V | Meal for self | 11.75 | Meals |
| 5/23/2006 | SASSO, ANTHONY V | Roundtrip Airfare from NYC to Jacksonville, FL | 1,088.96 | Airfare |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Meal for self | 5.11 | Meals |
| 5/24/2006 | MASHBURN, MATTHEW JAMES | Meal for self | 5.11 | Meals |
| 5/24/2006 | SASSO, ANTHONY V | Car Rental | 119.66 | Taxi/Car Rental |
| 5/24/2006 | SASSO, ANTHONY V | Car Service | 127.70 | Car Service |
| 6/14/2006 | O'NEILL, NANCY KESMODEL | Roundtrip Airfare from Charlotte, NC to Jacksonville, FL | 267.10 | Airfare |
| 6/15/2006 | ADAMS, KEITH E | Roundtrip Airfare from Atlanta, GA to Jacksonville, FL | 446.19 | Airfare |
| 6/20/2006 | ADAMS, KEITH E | Car Rental | 51.76 | Taxi/Car Rental |
| 6/20/2006 | ADAMS, KEITH E | Car Rental - Gasoline | 6.09 | Taxi/Car Rental |
| 6/20/2006 | ADAMS, KEITH E | Hotel rate for one night | 107.00 | Accommodations |
| 6/20/2006 | ADAMS, KEITH E | Hotel tax | 13.91 | Accommodations |
| 6/20/2006 | ADAMS, KEITH E | Meal for self | 21.51 | Meals |
| 6/20/2006 | ADAMS, KEITH E | Parking | 26.00 | Other |
| 6/20/2006 | ADAMS, KEITH E | Parking at hotel | 15.00 | Other |
| 6/20/2006 | BLAIR, KIRK A | Meal for self | 3.60 | Meals |
| 6/20/2006 | BLAIR, KIRK A | Roundtrip Airfare from NYC to Jacksonville, FL | 663.77 | Airfare |
| 6/20/2006 | BLAIR, KIRK A | Taxi to airport | 95.50 | Car Service |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Car Rental | 55.02 | Taxi/Car Rental |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**6/1/06 - 9/30/06**

EXHIBIT E-2

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Meal A. Sasso and K. Blair | 14.52 | Meals |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Meal for self and J. Jackson, K. Adams and A. Singh | 63.00 | Meals |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Mileage from airport | 11.57 | Other |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 10.24 | Other |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Parking at airport | 16.00 | Other |
| 6/20/2006 | O'NEILL, NANCY KESMODEL | Roundtrip Airfare from Charlotte, NC to Jacksonville, FL | 297.11 | Airfare |
| 6/20/2006 | SASSO, ANTHONY V | Car Service | 121.70 | Car Service |
| 6/20/2006 | SASSO, ANTHONY V | Hotel rate for one night | 179.00 | Accommodations |
| 6/20/2006 | SASSO, ANTHONY V | Hotel tax | 19.69 | Accommodations |
| 6/20/2006 | SASSO, ANTHONY V | Meal for self | 12.55 | Meals |
| 6/20/2006 | SASSO, ANTHONY V | Meal for self | 12.87 | Meals |
| 6/20/2006 | SASSO, ANTHONY V | Meal for self and Kirk Blair. | 147.42 | Meals |
| 6/20/2006 | SASSO, ANTHONY V | Parking | 10.00 | Other |
| 6/20/2006 | SASSO, ANTHONY V | Roundtrip Airfare from NYC to Jacksonville, FL | 663.77 | Airfare |
| 6/21/2006 | BLAIR, KIRK A | Hotel rate for one night | 179.00 | Accommodations |
| 6/21/2006 | BLAIR, KIRK A | Hotel tax | 19.69 | Accommodations |
| 6/21/2006 | BLAIR, KIRK A | Meal for self and A. Sasso | 18.00 | Meals |
| 6/21/2006 | BLAIR, KIRK A | Taxi from airport | 95.50 | Car Service |
| 6/21/2006 | SASSO, ANTHONY V | Car Rental | 113.46 | Taxi/Car Rental |
| 6/21/2006 | SASSO, ANTHONY V | Car Service | 127.70 | Car Service |
| 6/22/2006 | ADAMS, KEITH E | Roundtrip Airfare from Atlanta, GA to Jacksonville, FL | 780.71 | Airfare |
| 6/29/2006 | ADAMS, KEITH E | Hotel rate for one night | 107.00 | Accommodations |
| 6/29/2006 | ADAMS, KEITH E | Hotel tax | 13.91 | Accommodations |
| 6/29/2006 | ADAMS, KEITH E | Parking at hotel | 15.00 | Other |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Hotel rate for one night | 127.00 | Accommodations |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Hotel tax | 17.95 | Accommodations |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Meal for self and A. Singh | 28.00 | Meals |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 10.24 | Other |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Parking at hotel | 15.00 | Other |
| 6/29/2006 | O'NEILL, NANCY KESMODEL | Roundtrip Airfare from Charlotte, NC to Jacksonville, FL | 309.99 | Airfare |
| 6/29/2006 | SASSO, ANTHONY V | Car Service | 44.38 | Car Service |
| 6/29/2006 | SASSO, ANTHONY V | Hotel stay for one night | 107.00 | Accommodations |
| 6/29/2006 | SASSO, ANTHONY V | Hotel tax | 15.12 | Accommodations |
| 6/29/2006 | SASSO, ANTHONY V | Meal for self and N. O'Neill and K. Adams | 150.00 | Meals |
| 6/29/2006 | SASSO, ANTHONY V | One way airfare to Jacksonville, FL | 639.40 | Airfare |
| 6/30/2006 | ADAMS, KEITH E | Car Rental | 49.08 | Taxi/Car Rental |
| 6/30/2006 | ADAMS, KEITH E | Car Rental - Gasoline | 11.25 | Taxi/Car Rental |
| 6/30/2006 | ADAMS, KEITH E | Parking | 25.00 | Other |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Car Rental | 81.27 | Taxi/Car Rental |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Meal for self | 9.62 | Meals |
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Meal for self | 21.00 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**6/1/06 - 9/30/06**

EXHIBIT E-2

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 6/30/2006 | O'NEILL, NANCY KESMODEL | Mileage from airport | 11.57 | Other |
| 6/30/2006 | SASSO, ANTHONY V | Car Service | 130.70 | Car Service |
| 6/30/2006 | SASSO, ANTHONY V | Meal for self | 4.55 | Meals |
| 6/30/2006 | SASSO, ANTHONY V | One way airfare to Jacksonville, FL | 307.32 | Airfare |
| 7/1/2006 | ADAMS, KEITH E | Meal for self | 5.87 | Meals |
| 7/20/2006 | ADAMS, KEITH E | Meal for self and K. Adams, N. Blake, A. Davis | 38.37 | Meals |
| 7/20/2006 | ADAMS, KEITH E | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 455.70 | Airfare |
| 7/24/2006 | ADAMS, KEITH E | Hotel stay for one night | 107.00 | Accommodations |
| 7/24/2006 | ADAMS, KEITH E | Hotel tax | 13.91 | Accommodations |
| 7/24/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 7/24/2006 | LEE, JOHNNY J | Hotel tax | 15.12 | Accommodations |
| 7/24/2006 | LEE, JOHNNY J | Meal for self | 6.20 | Meals |
| 7/24/2006 | LEE, JOHNNY J | Meal for self | 5.40 | Meals |
| 7/24/2006 | LEE, JOHNNY J | Parking | 15.00 | Other |
| 7/24/2006 | LEE, JOHNNY J | Roundtrip airfare from NYC to Jacksonville, FL | 445.50 | Airfare |
| 7/24/2006 | LEE, JOHNNY J | Taxi | 24.00 | Taxi/Car Rental |
| 7/24/2006 | SASSO, ANTHONY V | Car Service | 121.70 | Car Service |
| 7/24/2006 | SASSO, ANTHONY V | Hotel stay for one night | 107.00 | Accommodations |
| 7/24/2006 | SASSO, ANTHONY V | Hotel tax | 15.12 | Accommodations |
| 7/24/2006 | SASSO, ANTHONY V | Roundtrip airfare from NYC to Jacksonville, FL | 663.77 | Airfare |
| 7/25/2006 | ADAMS, KEITH E | Car Rental | 61.31 | Taxi/Car Rental |
| 7/25/2006 | ADAMS, KEITH E | Meal for self and K. Adams, A. Sasso and S. Burke | 57.20 | Meals |
| 7/25/2006 | ADAMS, KEITH E | Parking | 15.00 | Other |
| 7/25/2006 | LEE, JOHNNY J | Car Rental | 109.66 | Taxi/Car Rental |
| 7/25/2006 | LEE, JOHNNY J | Car Rental gasoline | 8.00 | Taxi/Car Rental |
| 7/25/2006 | LEE, JOHNNY J | Meal for self | 19.40 | Meals |
| 7/25/2006 | LEE, JOHNNY J | Taxi | 24.00 | Taxi/Car Rental |
| 7/25/2006 | SASSO, ANTHONY V | Car Service | 130.70 | Car Service |
| 7/31/2006 | ADAMS, KEITH E | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 632.38 | Airfare |
| 8/28/2006 | LEE, JOHNNY J | Airfare-Business Travl (Yours) | 450.26 | Airfare |
| 8/28/2006 | LEE, JOHNNY J | Hotel, Other Lodging | 125.00 | Accommodations |
| 8/28/2006 | LEE, JOHNNY J | Hotel, Tax | 11.25 | Accommodations |
| 8/28/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 5.40 | Meals |
| 8/28/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 6.30 | Meals |
| 8/28/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 57.95 | Meals |
| 8/28/2006 | LEE, JOHNNY J | Taxi (Only) | 24.00 | Taxi/Car Rental |
| 8/29/2006 | LEE, JOHNNY J | Auto Rental | 101.33 | Taxi/Car Rental |
| 8/29/2006 | LEE, JOHNNY J | Auto Rental - Gasoline | 21.40 | Taxi/Car Rental |
| 8/29/2006 | LEE, JOHNNY J | Hotel, Other Lodging | 130.00 | Accommodations |
| 8/29/2006 | LEE, JOHNNY J | Hotel, Tax | 16.90 | Accommodations |
| 8/29/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 19.10 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**6/1/06 - 9/30/06**

**EXHIBIT E-2**

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 8/29/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 8.30 | Meals |
| 8/29/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 6.30 | Meals |
| 8/30/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 4.30 | Meals |
| 8/30/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 8.20 | Meals |
| 8/30/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 24.00 | Meals |
| 8/30/2006 | LEE, JOHNNY J | Taxi (Only) | 24.00 | Taxi/Car Rental |
| 9/14/2006 | O'NEILL, NANCY KESMODEL | Roundtrip airfare from Charlotte, NC to Jacksonville, FL | 167.11 | Airfare |
| 9/21/2006 | O'NEILL, NANCY KESMODEL | Roundtrip airfare from Charlotte, NC to Jacksonville, FL | 207.10 | Airfare |
| 9/28/2006 | LEE, JOHNNY J | Roundtrip airfare from New York, NY to Jacksonville, FL | 400.47 | Airfare |

| 14,049.96 |
|---|

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

**EXHIBIT E-3**

| Category | Amount |
|---|---|
| Accommodations | $    9,141.64 |
| *  Airfare | 12,350.96 |
| Meals | 4,704.75 |
| Car Rental | 3,899.49 |
| Taxi/Car Service | 2,409.92 |
| Other | 759.94 |
| **Total** | **33,266.70** |

*  All Airfare is coach fare class.

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 9/25/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 10.24 | Other |
| 9/28/2006 | O'NEILL, NANCY KESMODEL | Mileage from airport | 11.57 | Other |
| 10/2/2006 | BLAIR, KIRK A | Lunch for self | 8.92 | Meals |
| 10/2/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/2/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark, NJ (Airport) | 102.19 | Taxi/Car Service |
| 10/2/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |
| 10/2/2006 | BLAIR, KIRK A | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 655.77 | Airfare |
| 10/2/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 3.83 | Meals |
| 10/2/2006 | FERNICOLA, JENNIFER A | Lunch for self | 7.69 | Meals |
| 10/2/2006 | FERNICOLA, JENNIFER A | Taxi to Penn Station | 8.00 | Taxi/Car Service |
| 10/2/2006 | FERNICOLA, JENNIFER A | Train to Newark, NJ (Airport) | 14.00 | Taxi/Car Service |
| 10/2/2006 | FERNICOLA, JENNIFER A | Hotel tax | 15.12 | Accommodations |
| 10/2/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 10/2/2006 | FERNICOLA, JENNIFER A | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 302.85 | Airfare |
| 10/2/2006 | SASSO, ANTHONY V | Meal for self | 7.53 | Meals |
| 10/2/2006 | SASSO, ANTHONY V | Hotel tax | 15.12 | Accommodations |
| 10/2/2006 | SASSO, ANTHONY V | Meal for self, J. Fernicola, A. Singh and K. Blair | 86.79 | Meals |
| 10/2/2006 | SASSO, ANTHONY V | Hotel stay for one night | 107.00 | Accommodations |
| 10/2/2006 | SASSO, ANTHONY V | Taxi from home to Newark, NJ (Airport) | 129.21 | Taxi/Car Service |
| 10/2/2006 | SASSO, ANTHONY V | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 631.21 | Airfare |
| 10/3/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/3/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 10/3/2006 | BLAIR, KIRK A | Dinner for self, Jayson Roy (Assistant controller) Winn-Dixie, Mike Byrum (Contoller) Winn-Dixie and Anthony Sasso (Director) Deloitte FAS | 176.01 | Meals |
| 10/3/2006 | BRYANT, KEVIN RAWN | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 541.20 | Airfare |
| 10/3/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 4.82 | Meals |
| 10/3/2006 | FERNICOLA, JENNIFER A | Hotel tax | 15.12 | Accommodations |
| 10/3/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 10/3/2006 | LEE, JOHNNY J | Meals-Travel(Yours/Other Emp) | 5.42 | Meals |
| 10/3/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/3/2006 | LEE, JOHNNY J | Taxi to airport | 24.00 | Taxi/Car Service |
| 10/3/2006 | LEE, JOHNNY J | Lunch for self | 28.52 | Meals |
| 10/3/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/3/2006 | LEE, JOHNNY J | Meal for self, J. Fernicola, A. Singh and N. O'Neill | 200.00 | Meals |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 10.24 | Other |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Parking at hotel | 15.00 | Other |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Hotel tax | 15.12 | Accommodations |
| 10/3/2006 | O'NEILL, NANCY KESMODEL | Hotel stay for one night | 107.00 | Accommodations |
| 10/3/2006 | SASSO, ANTHONY V | Hotel tax | 15.12 | Accommodations |
| 10/3/2006 | SASSO, ANTHONY V | Hotel stay for one night | 107.00 | Accommodations |
| 10/4/2006 | ADAMS, KEITH E | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 541.20 | Airfare |
| 10/4/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/4/2006 | BLAIR, KIRK A | Lunch for self, A. Singh (Associate) Deloitte Consulting, Joanne Jackson (Sr. Manager)  Deloitte Consulting, Jennifer Fernicola (Senior) Deloitte FAS, Johny Lee (Manager) Deloitte FAS and Anthony Sasso (Director) Deloitte FAS | 94.63 | Meals |
| 10/4/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |
| 10/4/2006 | BRYANT, KEVIN RAWN | Parking for store site visits | 2.00 | Other |
| 10/4/2006 | BRYANT, KEVIN RAWN | Hotel tax | 8.50 | Accommodations |
| 10/4/2006 | BRYANT, KEVIN RAWN | Hotel stay for one night | 85.00 | Accommodations |
| 10/4/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 4.82 | Meals |
| 10/4/2006 | FERNICOLA, JENNIFER A | Hotel tax | 15.12 | Accommodations |
| 10/4/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 10/4/2006 | LEE, JOHNNY J | Breakfast for self | 3.77 | Meals |
| 10/4/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/4/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/4/2006 | LEE, JOHNNY J | Roundtrip airfare from New York, NY to Jacksonville, FL | 829.68 | Airfare |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Parking at hotel | 15.00 | Other |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Hotel tax | 15.12 | Accommodations |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Lunch for self | 23.00 | Meals |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Hotel stay for one night | 107.00 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| | | Dinner for self, K. Blair, J. Jackson, J. Lee, A. Singh and J. | | |
| 10/4/2006 | O'NEILL, NANCY KESMODEL | Fernicola. | 300.00 | Meals |
| 10/4/2006 | SASSO, ANTHONY V | Breakfast for self | 3.64 | Meals |
| 10/4/2006 | SASSO, ANTHONY V | Taxi to client | 17.90 | Taxi/Car Service |
| 10/4/2006 | SASSO, ANTHONY V | Taxi to airport | 30.00 | Taxi/Car Service |
| 10/4/2006 | SASSO, ANTHONY V | Taxi from airport to home for travel during week of 9/17 | 135.21 | Taxi/Car Service |
| 10/4/2006 | SASSO, ANTHONY V | Taxi from home to airport for travel during week of 9/17 | 135.35 | Taxi/Car Service |
| 10/4/2006 | STEMPLE, JEFFREY J | Hotel tax | 8.00 | Accommodations |
| 10/4/2006 | STEMPLE, JEFFREY J | Mileage for store site visits | 12.46 | Other |
| 10/4/2006 | STEMPLE, JEFFREY J | Hotel stay for one night | 80.00 | Accommodations |
| 10/4/2006 | STEMPLE, JEFFREY J | Dinner for self and Kevin Bryant. | 100.00 | Meals |
| 10/4/2006 | STEMPLE, JEFFREY J | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 583.94 | Airfare |
| 10/5/2006 | BLAIR, KIRK A | Lunch for self | 9.06 | Meals |
| 10/5/2006 | BLAIR, KIRK A | Auto Rental - Gasoline | 9.52 | Car Rental |
| 10/5/2006 | BLAIR, KIRK A | Parking at hotel | 45.00 | Other |
| 10/5/2006 | BLAIR, KIRK A | Taxi from Newark, NJ (Airport) to Chester, NJ | 102.19 | Taxi/Car Service |
| 10/5/2006 | BLAIR, KIRK A | Auto Rental | 199.28 | Car Rental |
| 10/5/2006 | BRYANT, KEVIN RAWN | Lunch for self | 8.66 | Meals |
| 10/5/2006 | BRYANT, KEVIN RAWN | Hotel tax | 14.70 | Accommodations |
| 10/5/2006 | BRYANT, KEVIN RAWN | Hotel stay for one night | 158.86 | Accommodations |
| 10/5/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 2.68 | Meals |
| 10/5/2006 | FERNICOLA, JENNIFER A | Lunch for self | 5.98 | Meals |
| 10/5/2006 | FERNICOLA, JENNIFER A | Taxi from airport to home | 65.00 | Taxi/Car Service |
| 10/5/2006 | LEE, JOHNNY J | Breakfast for self | 4.24 | Meals |
| 10/5/2006 | LEE, JOHNNY J | Lunch for self | 8.57 | Meals |
| 10/5/2006 | LEE, JOHNNY J | Auto Rental - Gasoline | 23.20 | Car Rental |
| 10/5/2006 | LEE, JOHNNY J | Dinner for self | 23.20 | Meals |
| 10/5/2006 | LEE, JOHNNY J | Taxi from airport to home | 24.00 | Taxi/Car Service |
| 10/5/2006 | LEE, JOHNNY J | Auto Rental | 150.00 | Car Rental |
| 10/5/2006 | MASHBURN, MATTHEW JAMES | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 474.70 | Airfare |
| 10/5/2006 | O'NEILL, NANCY KESMODEL | Auto Rental - Gasoline | 4.75 | Car Rental |
| 10/5/2006 | O'NEILL, NANCY KESMODEL | Mileage from airport | 11.57 | Other |
| 10/5/2006 | O'NEILL, NANCY KESMODEL | Lunch for self | 15.00 | Meals |
| 10/5/2006 | O'NEILL, NANCY KESMODEL | Parking at hotel | 48.00 | Other |
| 10/5/2006 | O'NEILL, NANCY KESMODEL | Auto Rental | 141.89 | Car Rental |
| 10/5/2006 | STEMPLE, JEFFREY J | Lunch for self | 6.41 | Meals |
| 10/5/2006 | STEMPLE, JEFFREY J | Hotel tax | 14.70 | Accommodations |
| 10/5/2006 | STEMPLE, JEFFREY J | Dinner for self and K. Bryant | 65.94 | Meals |
| 10/5/2006 | STEMPLE, JEFFREY J | Hotel stay for one night | 158.86 | Accommodations |
| 10/6/2006 | BRYANT, KEVIN RAWN | Breakfast for self | 14.63 | Meals |
| 10/6/2006 | BRYANT, KEVIN RAWN | Dinner for self | 23.37 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 10/6/2006 | BRYANT, KEVIN RAWN | Auto Rental - Gasoline | 39.20 | Car Rental |
| 10/6/2006 | STEMPLE, JEFFREY J | Lunch for self | 11.47 | Meals |
| 10/6/2006 | STEMPLE, JEFFREY J | Mileage for store site visits | 12.46 | Other |
| 10/6/2006 | STEMPLE, JEFFREY J | Parking for store site visits | 30.00 | Other |
| 10/8/2006 | BRYANT, KEVIN RAWN | Dinner for self | 24.22 | Meals |
| 10/9/2006 | ADAMS, KEITH E | Hotel tax | 13.52 | Accommodations |
| 10/9/2006 | ADAMS, KEITH E | Dinner for self | 43.21 | Meals |
| 10/9/2006 | ADAMS, KEITH E | Parking at hotel | 45.00 | Other |
| 10/9/2006 | ADAMS, KEITH E | Hotel stay for one night | 104.00 | Accommodations |
| 10/9/2006 | BLAIR, KIRK A | Breakfast for self | 9.49 | Meals |
| 10/9/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/9/2006 | BLAIR, KIRK A | Taxi from Chester, NJ to Newark, NJ (Airport) | 102.19 | Taxi/Car Service |
| 10/9/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |
| 10/9/2006 | BLAIR, KIRK A | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 655.77 | Airfare |
| 10/9/2006 | BRYANT, KEVIN RAWN | Breakfast for self | 5.44 | Meals |
| 10/9/2006 | BRYANT, KEVIN RAWN | Auto Tolls | 6.75 | Other |
| 10/9/2006 | BRYANT, KEVIN RAWN | Lunch for self | 11.63 | Meals |
| 10/9/2006 | BRYANT, KEVIN RAWN | Hotel tax | 13.07 | Accommodations |
| 10/9/2006 | BRYANT, KEVIN RAWN | Dinner for self | 22.95 | Meals |
| 10/9/2006 | BRYANT, KEVIN RAWN | Hotel stay for one night | 130.66 | Accommodations |
| 10/9/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 1.92 | Meals |
| 10/9/2006 | FERNICOLA, JENNIFER A | Hotel tax | 13.52 | Accommodations |
| 10/9/2006 | FERNICOLA, JENNIFER A | Taxi from airport to home | 61.00 | Taxi/Car Service |
| 10/9/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 104.00 | Accommodations |
| 10/9/2006 | FERNICOLA, JENNIFER A | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 538.04 | Airfare |
| 10/9/2006 | LEE, JOHNNY J | Breakfast for self | 5.40 | Meals |
| 10/9/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/9/2006 | LEE, JOHNNY J | Taxi to airport | 24.00 | Taxi/Car Service |
| 10/9/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/9/2006 | SASSO, ANTHONY V | Hotel tax | 30.94 | Accommodations |
| 10/9/2006 | SASSO, ANTHONY V | Lunch for self, Nancy O'Neill, Johnny Lee, Jennifer Fernicola | 40.76 | Meals |
| 10/9/2006 | SASSO, ANTHONY V | Taxi from home to Newark, NJ (Airport) | 129.21 | Taxi/Car Service |
| 10/9/2006 | SASSO, ANTHONY V | Hotel stay for one night | 219.00 | Accommodations |
| 10/9/2006 | SASSO, ANTHONY V | Dinner for self, K Blair, A Singh, J Fernicola and J Lee | 250.00 | Meals |
| 10/9/2006 | SASSO, ANTHONY V | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 655.77 | Airfare |
| 10/9/2006 | STEMPLE, JEFFREY J | Mileage for store site visits | 12.46 | Other |
| 10/9/2006 | STEMPLE, JEFFREY J | Hotel tax | 25.27 | Accommodations |
| 10/9/2006 | STEMPLE, JEFFREY J | Parking for store site visits | 27.00 | Other |
| 10/9/2006 | STEMPLE, JEFFREY J | Dinner for self | 50.00 | Meals |
| 10/9/2006 | STEMPLE, JEFFREY J | Hotel stay for one night | 179.00 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 10/10/2006 | ADAMS, KEITH E | Breakfast for self | 11.41 | Meals |
| 10/10/2006 | ADAMS, KEITH E | Hotel tax | 13.52 | Accommodations |
| 10/10/2006 | ADAMS, KEITH E | Lunch for self | 17.92 | Meals |
| 10/10/2006 | ADAMS, KEITH E | Hotel stay for one night | 104.00 | Accommodations |
| 10/10/2006 | BLAIR, KIRK A | Lunch for self | 8.84 | Meals |
| 10/10/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/10/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |
| 10/10/2006 | BRYANT, KEVIN RAWN | Breakfast for self | 5.00 | Other |
| 10/10/2006 | BRYANT, KEVIN RAWN | Lunch for self | 12.00 | Other |
| 10/10/2006 | BRYANT, KEVIN RAWN | Dinner for self | 18.00 | Other |
| 10/10/2006 | BRYANT, KEVIN RAWN | Auto Rental - Gasoline | 20.77 | Car Rental |
| 10/10/2006 | BRYANT, KEVIN RAWN | Auto Rental - Gasoline | 32.26 | Car Rental |
| 10/10/2006 | BRYANT, KEVIN RAWN | Parking for store site visits | 88.00 | Other |
| 10/10/2006 | BRYANT, KEVIN RAWN | Auto Rental | 486.69 | Car Rental |
| 10/10/2006 | FERNICOLA, JENNIFER A | Lunch for self | 8.31 | Meals |
| 10/10/2006 | FERNICOLA, JENNIFER A | Hotel tax | 13.52 | Accommodations |
| 10/10/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 104.00 | Accommodations |
| 10/10/2006 | LEE, JOHNNY J | Breakfast for self | 5.20 | Meals |
| 10/10/2006 | LEE, JOHNNY J | Lunch for self | 8.59 | Meals |
| 10/10/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/10/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/10/2006 | MASHBURN, MATTHEW JAMES | Lunch for self | 7.59 | Meals |
| 10/10/2006 | MASHBURN, MATTHEW JAMES | Hotel tax | 42.31 | Accommodations |
| 10/10/2006 | MASHBURN, MATTHEW JAMES | Hotel stay for one night | 107.00 | Accommodations |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Meal for self | 7.05 | Meals |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 10.24 | Other |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Parking at hotel | 15.00 | Other |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Hotel tax | 15.12 | Accommodations |
| 10/10/2006 | O'NEILL, NANCY KESMODEL | Hotel stay for one night | 107.00 | Accommodations |
| 10/10/2006 | SASSO, ANTHONY V | Breakfast for self | 3.25 | Meals |
| 10/10/2006 | SASSO, ANTHONY V | Lunch for self | 8.59 | Meals |
| 10/10/2006 | SASSO, ANTHONY V | Hotel tax | 15.12 | Accommodations |
| 10/10/2006 | SASSO, ANTHONY V | Hotel stay for one night | 107.00 | Accommodations |
| 10/10/2006 | SASSO, ANTHONY V | Dinner for self, N ONeill, J Fernicola, J Lee, K Blair and A. Singh. | 300.00 | Meals |
| 10/10/2006 | STEMPLE, JEFFREY J | Lunch for self | 7.50 | Meals |
| 10/10/2006 | STEMPLE, JEFFREY J | Breakfast for self | 8.25 | Meals |
| 10/10/2006 | STEMPLE, JEFFREY J | Hotel tax | 11.88 | Accommodations |
| 10/10/2006 | STEMPLE, JEFFREY J | Dinner for self | 25.21 | Meals |
| 10/10/2006 | STEMPLE, JEFFREY J | Auto Rental - Gasoline | 31.82 | Car Rental |
| 10/10/2006 | STEMPLE, JEFFREY J | Hotel stay for one night | 99.00 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 10/10/2006 | STEMPLE, JEFFREY J | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 572.52 | Airfare |
| 10/11/2006 | ADAMS, KEITH E | Breakfast for self | 13.26 | Meals |
| 10/11/2006 | ADAMS, KEITH E | Hotel tax | 13.52 | Accommodations |
| 10/11/2006 | ADAMS, KEITH E | Hotel stay for one night | 104.00 | Accommodations |
| 10/11/2006 | ADAMS, KEITH E | Lunch for self, A. Singh, J. Fernicola, K. Blair and T. Sasso | 129.08 | Meals |
| 10/11/2006 | ADAMS, KEITH E | Dinner for self and Matt Mashburn | 161.11 | Meals |
| 10/11/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/11/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |
| 10/11/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 3.87 | Meals |
| 10/11/2006 | FERNICOLA, JENNIFER A | Hotel tax | 13.52 | Accommodations |
| 10/11/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 104.00 | Accommodations |
| 10/11/2006 | LEE, JOHNNY J | Breakfast for self | 3.12 | Meals |
| 10/11/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/11/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/11/2006 | LEE, JOHNNY J | Dinner for self, J. Fernicola, K. Blair, A. Singh and N. O'Neill | 207.58 | Meals |
| 10/11/2006 | MASHBURN, MATTHEW JAMES | Taxi from airport to home | 39.03 | Taxi/Car Service |
| 10/11/2006 | MASHBURN, MATTHEW JAMES | Hotel tax | 42.31 | Accommodations |
| 10/11/2006 | MASHBURN, MATTHEW JAMES | Hotel stay for one night | 107.00 | Accommodations |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Breakfast for self | 10.00 | Meals |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Lunch for self | 14.00 | Meals |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Parking at hotel | 15.00 | Other |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Hotel tax | 15.12 | Accommodations |
| 10/11/2006 | O'NEILL, NANCY KESMODEL | Hotel stay for one night | 107.00 | Accommodations |
| 10/11/2006 | SASSO, ANTHONY V | Hotel tax | 7.07 | Accommodations |
| 10/11/2006 | SASSO, ANTHONY V | Hotel stay for one night | 50.00 | Accommodations |
| 10/11/2006 | STEMPLE, JEFFREY J | Lunch for self | 5.74 | Meals |
| 10/11/2006 | STEMPLE, JEFFREY J | Breakfast for self | 5.75 | Meals |
| 10/11/2006 | STEMPLE, JEFFREY J | Dinner for self | 9.01 | Meals |
| 10/11/2006 | STEMPLE, JEFFREY J | Hotel tax | 13.69 | Accommodations |
| 10/11/2006 | STEMPLE, JEFFREY J | Auto Rental - Gasoline | 27.05 | Car Rental |
| 10/11/2006 | STEMPLE, JEFFREY J | Hotel stay for one night | 119.00 | Accommodations |
| 10/12/2006 | ADAMS, KEITH E | Auto Rental | 142.03 | Car Rental |
| 10/12/2006 | BLAIR, KIRK A | Auto Rental - Gasoline | 6.84 | Car Rental |
| 10/12/2006 | BLAIR, KIRK A | Lunch for self | 8.06 | Meals |
| 10/12/2006 | BLAIR, KIRK A | Taxi from Newark, NJ (Airport) to Chester, NJ | 102.19 | Taxi/Car Service |
| 10/12/2006 | BLAIR, KIRK A | Auto Rental | 199.28 | Car Rental |
| 10/12/2006 | BRYANT, KEVIN RAWN | Breakfast for self | 4.55 | Meals |
| 10/12/2006 | BRYANT, KEVIN RAWN | Lunch for self | 7.98 | Meals |
| 10/12/2006 | BRYANT, KEVIN RAWN | Hotel tax | 19.46 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 10/12/2006 | BRYANT, KEVIN RAWN | Dinner for self | 24.58 | Meals |
| 10/12/2006 | BRYANT, KEVIN RAWN | Hotel stay for one night | 139.00 | Accommodations |
| 10/12/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 7.37 | Meals |
| 10/12/2006 | FERNICOLA, JENNIFER A | Lunch for self | 7.54 | Meals |
| 10/12/2006 | FERNICOLA, JENNIFER A | Taxi from airport to home | 65.00 | Taxi/Car Service |
| 10/12/2006 | LEE, JOHNNY J | Breakfast for self | 3.81 | Meals |
| 10/12/2006 | LEE, JOHNNY J | Lunch for self | 9.05 | Meals |
| 10/12/2006 | LEE, JOHNNY J | Auto Rental - Gasoline | 17.20 | Car Rental |
| 10/12/2006 | LEE, JOHNNY J | Taxi from airport to home | 24.00 | Taxi/Car Service |
| 10/12/2006 | LEE, JOHNNY J | Dinner for self | 24.46 | Meals |
| 10/12/2006 | LEE, JOHNNY J | Auto Rental | 199.28 | Car Rental |
| 10/12/2006 | LEE, JOHNNY J | Roundtrip airfare from New York, NY to Jacksonville, FL | 489.99 | Airfare |
| 10/12/2006 | MASHBURN, MATTHEW JAMES | Parking at airport | 30.00 | Other |
| 10/12/2006 | MASHBURN, MATTHEW JAMES | Lunch for self, Keith Adams, Kirk Blair, Jennifer Fernicola | 42.99 | Meals |
| 10/12/2006 | O'NEILL, NANCY KESMODEL | Mileage to airport | 11.57 | Other |
| 10/12/2006 | O'NEILL, NANCY KESMODEL | Parking at airport | 48.00 | Other |
| 10/12/2006 | O'NEILL, NANCY KESMODEL | Auto Rental | 141.89 | Car Rental |
| 10/12/2006 | SASSO, ANTHONY V | Meal for self | 9.07 | Meals |
| 10/12/2006 | SASSO, ANTHONY V | Auto Rental - Gasoline | 25.53 | Car Rental |
| 10/12/2006 | SASSO, ANTHONY V | Taxi from airport to home | 135.21 | Taxi/Car Service |
| 10/12/2006 | STEMPLE, JEFFREY J | Breakfast for self | 5.00 | Meals |
| 10/12/2006 | STEMPLE, JEFFREY J | Lunch for self | 8.86 | Meals |
| 10/12/2006 | STEMPLE, JEFFREY J | Mileage for store site visits | 12.46 | Other |
| 10/12/2006 | STEMPLE, JEFFREY J | Auto Rental - Gasoline | 30.69 | Car Rental |
| 10/12/2006 | STEMPLE, JEFFREY J | Parking for store site visits | 35.00 | Other |
| 10/12/2006 | STEMPLE, JEFFREY J | Auto Rental | 496.92 | Car Rental |
| 10/13/2006 | ADAMS, KEITH E | Auto Rental - Gasoline | 10.56 | Car Rental |
| 10/13/2006 | ADAMS, KEITH E | Breakfast for self | 17.86 | Meals |
| 10/13/2006 | BRYANT, KEVIN RAWN | Breakfast for self | 4.88 | Meals |
| 10/13/2006 | BRYANT, KEVIN RAWN | Parking at hotel | 7.00 | Other |
| 10/13/2006 | BRYANT, KEVIN RAWN | Auto Rental - Gasoline | 10.52 | Car Rental |
| 10/13/2006 | BRYANT, KEVIN RAWN | Parking for store site visits | 24.00 | Other |
| 10/13/2006 | BRYANT, KEVIN RAWN | Auto Rental - Gasoline | 32.18 | Car Rental |
| 10/13/2006 | BRYANT, KEVIN RAWN | Auto Rental | 205.62 | Car Rental |
| 10/16/2006 | LEE, JOHNNY J | Breakfast for self | 5.45 | Meals |
| 10/16/2006 | LEE, JOHNNY J | Lunch for self | 7.08 | Meals |
| 10/16/2006 | LEE, JOHNNY J | Hotel tax | 13.91 | Accommodations |
| 10/16/2006 | LEE, JOHNNY J | Taxi to airport | 37.74 | Taxi/Car Service |
| 10/16/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 10/16/2006 | SASSO, ANTHONY V | Hotel tax | 17.95 | Accommodations |
| 10/16/2006 | SASSO, ANTHONY V | Parking at hotel | 45.00 | Other |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 10/16/2006 | SASSO, ANTHONY V | Meal for self and J. Lee | 96.86 | Meals |
| 10/16/2006 | SASSO, ANTHONY V | Hotel stay for one night | 127.00 | Accommodations |
| 10/16/2006 | SASSO, ANTHONY V | Taxi to airport | 129.21 | Taxi/Car Service |
| 10/16/2006 | SASSO, ANTHONY V | Auto Rental | 226.57 | Car Rental |
| 10/16/2006 | SASSO, ANTHONY V | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 631.21 | Airfare |
| 10/17/2006 | LEE, JOHNNY J | Lunch for self | 8.20 | Meals |
| 10/17/2006 | LEE, JOHNNY J | Hotel tax | 13.91 | Accommodations |
| 10/17/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 10/17/2006 | SASSO, ANTHONY V | Meal for self | 10.81 | Meals |
| 10/17/2006 | SASSO, ANTHONY V | Hotel tax | 17.95 | Accommodations |
| 10/17/2006 | SASSO, ANTHONY V | Meal for self and J. Lee | 100.00 | Meals |
| 10/17/2006 | SASSO, ANTHONY V | Hotel stay for one night | 127.00 | Accommodations |
| 10/18/2006 | LEE, JOHNNY J | Lunch for self | 8.76 | Meals |
| 10/18/2006 | LEE, JOHNNY J | Hotel tax | 13.91 | Accommodations |
| 10/18/2006 | LEE, JOHNNY J | Dinner for self and A. Sasso | 95.07 | Meals |
| 10/18/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 10/18/2006 | SASSO, ANTHONY V | Meal for self | 8.04 | Meals |
| 10/18/2006 | SASSO, ANTHONY V | Hotel tax | 17.95 | Accommodations |
| 10/18/2006 | SASSO, ANTHONY V | Hotel stay for one night | 127.00 | Accommodations |
| 10/19/2006 | LEE, JOHNNY J | Lunch for self | 8.44 | Meals |
| 10/19/2006 | LEE, JOHNNY J | Dinner for self | 21.80 | Meals |
| 10/19/2006 | LEE, JOHNNY J | Taxi from airport to home | 24.00 | Taxi/Car Service |
| 10/19/2006 | LEE, JOHNNY J | Roundtrip airfare from New York, NY to Jacksonville, FL | 364.00 | Airfare |
| 10/19/2006 | SASSO, ANTHONY V | Meal for self | 3.21 | Meals |
| 10/19/2006 | SASSO, ANTHONY V | Taxi from airport to home | 135.21 | Taxi/Car Service |
| 10/23/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/23/2006 | BLAIR, KIRK A | Dinner for self | 32.34 | Meals |
| 10/23/2006 | BLAIR, KIRK A | Lunch for self and A. Sasso and A. Singh | 38.41 | Meals |
| 10/23/2006 | BLAIR, KIRK A | Taxi to airport | 102.19 | Taxi/Car Service |
| 10/23/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |
| 10/23/2006 | BLAIR, KIRK A | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 655.77 | Airfare |
| 10/23/2006 | LEE, JOHNNY J | Breakfast for self | 5.41 | Meals |
| 10/23/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/23/2006 | LEE, JOHNNY J | Taxi to airport | 24.00 | Taxi/Car Service |
| 10/23/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/24/2006 | BLAIR, KIRK A | Breakfast for self | 2.30 | Meals |
| 10/24/2006 | BLAIR, KIRK A | Hotel tax | 15.12 | Accommodations |
| 10/24/2006 | BLAIR, KIRK A | Hotel stay for one night | 107.00 | Accommodations |
| 10/24/2006 | LEE, JOHNNY J | Breakfast for self | 3.58 | Meals |
| 10/24/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/24/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 10/25/2006 | BLAIR, KIRK A | Breakfast for self | 2.30 | Meals |
| 10/25/2006 | BLAIR, KIRK A | Lunch for self | 5.99 | Meals |
| 10/25/2006 | BLAIR, KIRK A | Dinner for self | 45.25 | Meals |
| 10/25/2006 | BLAIR, KIRK A | Taxi from airport to home | 102.19 | Taxi/Car Service |
| 10/25/2006 | LEE, JOHNNY J | Breakfast for self | 3.92 | Meals |
| 10/25/2006 | LEE, JOHNNY J | Lunch for self | 7.40 | Meals |
| 10/25/2006 | LEE, JOHNNY J | Hotel tax | 16.77 | Accommodations |
| 10/25/2006 | LEE, JOHNNY J | Dinner for self | 23.15 | Meals |
| 10/25/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/25/2006 | LEE, JOHNNY J | Auto Rental | 199.28 | Car Rental |
| 10/25/2006 | STEMPLE, JEFFREY J | Dinner for self and K. Bryant | 61.70 | Meals |
| 10/26/2006 | LEE, JOHNNY J | Breakfast for self | 3.34 | Meals |
| 10/26/2006 | LEE, JOHNNY J | Lunch for self | 6.80 | Meals |
| 10/26/2006 | LEE, JOHNNY J | Auto Rental - Gasoline | 15.24 | Car Rental |
| 10/26/2006 | LEE, JOHNNY J | Dinner for self | 21.10 | Meals |
| 10/26/2006 | LEE, JOHNNY J | Taxi from airport to home | 24.00 | Taxi/Car Service |
| 10/28/2006 | ADAMS, KEITH E | Meal for self | 8.74 | Meals |
| 10/30/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 5.62 | Meals |
| 10/30/2006 | FERNICOLA, JENNIFER A | Lunch for self | 6.06 | Meals |
| 10/30/2006 | FERNICOLA, JENNIFER A | Hotel tax | 16.77 | Accommodations |
| 10/30/2006 | FERNICOLA, JENNIFER A | Taxi to airport | 41.50 | Taxi/Car Service |
| 10/30/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 129.00 | Accommodations |
| 10/30/2006 | FERNICOLA, JENNIFER A | Roundtrip airfare from Newark, NJ to Jacksonville, FL | 165.78 | Airfare |
| 10/30/2006 | LEE, JOHNNY J | Breakfast for self | 5.41 | Meals |
| 10/30/2006 | LEE, JOHNNY J | Lunch for self | 8.26 | Meals |
| 10/30/2006 | LEE, JOHNNY J | Hotel tax for one night | 16.77 | Accommodations |
| 10/30/2006 | LEE, JOHNNY J | Taxi to airport | 24.00 | Taxi/Car Service |
| 10/30/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 96.32 | Meals |
| 10/30/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/30/2006 | LEE, JOHNNY J | Roundtrip airfare from NY to Jacksonville, FL | 157.10 | Airfare |
| 10/31/2006 | FERNICOLA, JENNIFER A | Hotel tax | 16.77 | Accommodations |
| 10/31/2006 | FERNICOLA, JENNIFER A | Dinner for self | 31.12 | Meals |
| 10/31/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 129.00 | Accommodations |
| 10/31/2006 | LEE, JOHNNY J | Breakfast for self | 3.40 | Meals |
| 10/31/2006 | LEE, JOHNNY J | Hotel tax for one night | 16.77 | Accommodations |
| 10/31/2006 | LEE, JOHNNY J | Lunch for self and J. Fernicola | 33.59 | Meals |
| 10/31/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 36.04 | Meals |
| 10/31/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 10/31/2006 | LEE, JOHNNY J | Roundtrip airfare from NY to Jacksonville, FL | 430.23 | Airfare |
| 11/1/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 9.49 | Meals |
| 11/1/2006 | FERNICOLA, JENNIFER A | Hotel tax for one night | 16.77 | Accommodations |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 11/1/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 129.00 | Accommodations |
| 11/1/2006 | LEE, JOHNNY J | Breakfast for self | 3.91 | Meals |
| 11/1/2006 | LEE, JOHNNY J | Hotel stay for one night | 16.77 | Accommodations |
| 11/1/2006 | LEE, JOHNNY J | Lunch for self and J. Fernicola | 27.95 | Meals |
| 11/1/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 11/1/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 132.30 | Meals |
| 11/2/2006 | FERNICOLA, JENNIFER A | Lunch for self | 6.91 | Meals |
| 11/2/2006 | FERNICOLA, JENNIFER A | Car service from airport | 65.00 | Car Rental |
| 11/2/2006 | FERNICOLA, JENNIFER A | Roundtrip airfare from NY to Jacksonville, FL | 87.72 | Airfare |
| 11/2/2006 | LEE, JOHNNY J | Breakfast for self | 3.77 | Meals |
| 11/2/2006 | LEE, JOHNNY J | Gas for week for car rental | 19.32 | Car Rental |
| 11/2/2006 | LEE, JOHNNY J | Dinner for self | 22.95 | Meals |
| 11/2/2006 | LEE, JOHNNY J | Taxi from airport | 24.00 | Taxi/Car Service |
| 11/2/2006 | LEE, JOHNNY J | Car Rental | 199.28 | Car Rental |
| 11/6/2006 | ADAMS, KEITH E | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 541.20 | Airfare |
| 11/6/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 8.44 | Meals |
| 11/6/2006 | FERNICOLA, JENNIFER A | Lunch for self | 9.30 | Meals |
| 11/6/2006 | FERNICOLA, JENNIFER A | Hotel tax for one night | 15.12 | Accommodations |
| 11/6/2006 | FERNICOLA, JENNIFER A | Taxi to airport | 43.50 | Taxi/Car Service |
| 11/6/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 11/6/2006 | FERNICOLA, JENNIFER A | Roundtrip airfare from NY to Jacksonville, FL | 430.23 | Airfare |
| 11/6/2006 | LEE, JOHNNY J | Breakfast for self | 5.41 | Meals |
| 11/6/2006 | LEE, JOHNNY J | Lunch for self | 7.45 | Meals |
| 11/6/2006 | LEE, JOHNNY J | Lunch for self | 8.25 | Meals |
| 11/6/2006 | LEE, JOHNNY J | Dinner for self | 12.00 | Meals |
| 11/6/2006 | LEE, JOHNNY J | Hotel Parking | 15.00 | Other |
| 11/6/2006 | LEE, JOHNNY J | Hotel tax for one night | 16.61 | Accommodations |
| 11/6/2006 | LEE, JOHNNY J | Taxi to airport | 24.00 | Taxi/Car Service |
| 11/6/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 42.04 | Meals |
| 11/6/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 11/7/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 5.74 | Meals |
| 11/7/2006 | FERNICOLA, JENNIFER A | Hotel tax for one night | 15.12 | Accommodations |
| 11/7/2006 | FERNICOLA, JENNIFER A | Lunch for self | 22.62 | Meals |
| 11/7/2006 | FERNICOLA, JENNIFER A | Dinner for self | 52.71 | Meals |
| 11/7/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 11/7/2006 | LEE, JOHNNY J | Breakfast for self | 3.83 | Meals |
| 11/7/2006 | LEE, JOHNNY J | Hotel tax for one night | 16.77 | Accommodations |
| 11/7/2006 | LEE, JOHNNY J | Dinner for self | 24.60 | Meals |
| 11/7/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 11/8/2006 | ADAMS, KEITH E | Car Rental | 54.67 | Car Rental |
| 11/8/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 2.40 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 11/8/2006 | FERNICOLA, JENNIFER A | Lunch for self | 10.14 | Meals |
| 11/8/2006 | FERNICOLA, JENNIFER A | Hotel tax for one night | 15.12 | Accommodations |
| 11/8/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 11/8/2006 | LEE, JOHNNY J | Breakfast for self | 3.78 | Meals |
| 11/8/2006 | LEE, JOHNNY J | Lunch for self | 9.40 | Meals |
| 11/8/2006 | LEE, JOHNNY J | Hotel tax for one night | 15.12 | Accommodations |
| 11/8/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 100.00 | Meals |
| 11/8/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 11/8/2006 | STEMPLE, JEFFREY J | Mileage | 12.46 | Other |
| 11/8/2006 | STEMPLE, JEFFREY J | Parking at airport | 14.00 | Other |
| 11/8/2006 | STEMPLE, JEFFREY J | Roundtrip airfare from Atlanta, GA to Jacksonville, FL | 541.20 | Airfare |
| 11/9/2006 | FERNICOLA, JENNIFER A | Taxi from airport | 25.00 | Taxi/Car Service |
| 11/9/2006 | LEE, JOHNNY J | Breakfast for self | 4.10 | Meals |
| 11/9/2006 | LEE, JOHNNY J | Lunch for self and J. Fernicola | 16.86 | Meals |
| 11/9/2006 | LEE, JOHNNY J | Gas for week for car rental | 17.40 | Car Rental |
| 11/9/2006 | LEE, JOHNNY J | Taxi from airport | 24.00 | Taxi/Car Service |
| 11/9/2006 | LEE, JOHNNY J | Dinner for self | 24.48 | Meals |
| 11/9/2006 | LEE, JOHNNY J | Rental car for the week | 199.28 | Car Rental |
| 11/9/2006 | LEE, JOHNNY J | Roundtrip airfare from NY to Jacksonville, FL | 436.94 | Airfare |
| 11/9/2006 | STEMPLE, JEFFREY J | Mileage | 12.46 | Other |
| 11/11/2006 | ADAMS, KEITH E | Dinner for self and J. Stemple | 35.60 | Meals |
| 11/13/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 5.84 | Meals |
| 11/13/2006 | FERNICOLA, JENNIFER A | Hotel tax for one night | 15.12 | Accommodations |
| 11/13/2006 | FERNICOLA, JENNIFER A | Lunch for self and J. Lee | 30.61 | Meals |
| 11/13/2006 | FERNICOLA, JENNIFER A | Car to airport | 39.00 | Taxi/Car Service |
| 11/13/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 11/13/2006 | FERNICOLA, JENNIFER A | Roundtrip airfare from NY to Jacksonville, FL | 436.94 | Airfare |
| 11/13/2006 | LEE, JOHNNY J | Breakfast for self | 5.66 | Meals |
| 11/13/2006 | LEE, JOHNNY J | Hotel tax for one night | 15.12 | Accommodations |
| 11/13/2006 | LEE, JOHNNY J | Taxi to airport | 24.00 | Taxi/Car Service |
| 11/13/2006 | LEE, JOHNNY J | Taxi to airport | 24.00 | Taxi/Car Service |
| 11/13/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 57.76 | Meals |
| 11/13/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 11/14/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 5.33 | Meals |
| 11/14/2006 | FERNICOLA, JENNIFER A | Lunch for self | 7.15 | Meals |
| 11/14/2006 | FERNICOLA, JENNIFER A | Hotel tax for one night | 15.12 | Accommodations |
| 11/14/2006 | FERNICOLA, JENNIFER A | Dinner for self | 31.37 | Meals |
| 11/14/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 11/14/2006 | LEE, JOHNNY J | Breakfast for self | 4.88 | Meals |
| 11/14/2006 | LEE, JOHNNY J | Lunch for self | 6.41 | Meals |
| 11/14/2006 | LEE, JOHNNY J | Dinner for self | 6.64 | Meals |

**Winn-Dixie Stores Inc. et al.**
**Chapter 11 Case**
**Middle District of Florida**
**No. 05-03817-3F1**
**Deloitte Financial Advisory Services LLP**
**Expenses for Period from**
**10/1/06 - 11/21/06**

EXHIBIT E-3

| Receipt Date | Name | Description of Expense | Amount | Type |
|---|---|---|---|---|
| 11/14/2006 | LEE, JOHNNY J | Hotel tax for one night | 16.77 | Accommodations |
| 11/14/2006 | LEE, JOHNNY J | Hotel stay for one night | 129.00 | Accommodations |
| 11/15/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 5.33 | Meals |
| 11/15/2006 | FERNICOLA, JENNIFER A | Hotel tax for one night | 15.12 | Accommodations |
| 11/15/2006 | FERNICOLA, JENNIFER A | Hotel stay for one night | 107.00 | Accommodations |
| 11/15/2006 | LEE, JOHNNY J | Breakfast for self | 6.30 | Meals |
| 11/15/2006 | LEE, JOHNNY J | Hotel Parking | 15.00 | Other |
| 11/15/2006 | LEE, JOHNNY J | Hotel tax for one night | 16.61 | Accommodations |
| 11/15/2006 | LEE, JOHNNY J | Lunch for self and J. Fernicola | 32.72 | Meals |
| 11/15/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 52.61 | Meals |
| 11/15/2006 | LEE, JOHNNY J | Hotel stay for one night | 107.00 | Accommodations |
| 11/16/2006 | FERNICOLA, JENNIFER A | Breakfast for self | 5.33 | Meals |
| 11/16/2006 | FERNICOLA, JENNIFER A | Car from airport | 45.50 | Taxi/Car Service |
| 11/16/2006 | LEE, JOHNNY J | Breakfast for self | 4.65 | Meals |
| 11/16/2006 | LEE, JOHNNY J | Auto gas for the week | 19.20 | Car Rental |
| 11/16/2006 | LEE, JOHNNY J | Dinner for self and J. Fernicola | 23.95 | Meals |
| 11/16/2006 | LEE, JOHNNY J | Taxi from airport | 24.00 | Taxi/Car Service |
| 11/16/2006 | LEE, JOHNNY J | Lunch for self and J. Fernicola | 24.60 | Meals |
| 11/16/2006 | LEE, JOHNNY J | Auto rental for week | 199.28 | Car Rental |

| | |
|---|---|
| **$** | **33,266.70** |