## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-3817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Reorganized Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

      Winn-Dixie Stores, Inc. and its subsidiaries and affiliates, as reorganized debtors, give notice of filing the attached Sixth Interim and Final Application of KPMG, LLP for Allowance of Fees and Expenses for the period from February 21, 2005 through November 21, 2006.

Dated: January 22, 2007

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

SMITH HULSEY & BUSEY

By   *s/ D. J. Baker*
      D. J. Baker
      Sally McDonald Henry
      Rosalie Walker Gray

By   *s/ Cynthia C. Jackson*
      Stephen D. Busey
      James H. Post
      Cynthia C. Jackson (FBN 498882)

Four Times Square
New York, New York 10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

225 Water Street, Suite 1800
Jacksonville, Florida 32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Reorganized Debtors

Co-Counsel for Reorganized Debtors

00554868

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA

## JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br>WINN-DIXIE STORES, INC., *et al.*,<br>　　　　　　Debtors | Chapter 11<br>Case No. 05-03817-3F1<br>Jointly Administered |

## NOTICE OF SIXTH INTERIM AND FINAL APPLICATION

Name of Applicant:                                    KPMG, LLP

Authorized to Provide Professional
Services to:                                              Debtors and Debtors in Possession

Date of Retention:                                    February 21, 2005

Period for which compensation
and reimbursement are sought:            February 21, 2005 through November 21, 2006

Amount of Compensation sought as
actual, reasonable and necessary         $             9,576,744.74

Amount of Expense Reimbursement sought
as actual, reasonable and necessary     $     235,352.01

This is a(n):          Interim          X    Final Application

The following represents summary information for the Compensation Period from February 21, 2005 through November 21, 2006, the Final Fee Application:

EXHIBIT A

WINN-DIXIE STORES, INC., et al.
Summary by Professional
February 21, 2005 through November 21, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Aboody, Albert | Partner | $600 | 3.0 | $ 1,800.00 |
| Atkinson, John | Partner | $600 | 1.8 | $ 1,080.00 |
| Avent, Thomas W. | Partner | $700 | 8.2 | $ 5,740.00 |
| Bailey, Carmen L. | Partner | $600 | 22.5 | $ 13,500.00 |
| Barnhart, Scott | Senior Associate | $350 | 17.0 | $ 5,950.00 |
| Barton, Alan | Partner | $700 | 10.0 | $ 7,000.00 |
| Bass, Dawnelle | Senior Manager | $375 | 10.8 | $ 4,050.00 |
| Bass, Dawnelle | Senior Manager | $500 | 51.0 | $ 25,500.00 |
| Bass, Dawnelle | Senior Manager | $550 | 2.2 | $ 1,210.00 |
| Bass, Kevin M | Senior | $300 | 318.1 | $ 95,430.00 |
| Bass, Kevin M | Senior Associate | $330 | 1217.8 | $ 401,874.00 |
| Beckley, Stanley | Associate | $225 | 3.0 | $ 675.00 |
| Bedsole, Gary | Senior Associate | $400 | 25.7 | $ 10,280.00 |
| Bentsen, Tim | Partner | $600 | 1.0 | $ 600.00 |
| Berikhman, Yevgeniya | Associate | $225 | 18.6 | $ 4,185.00 |
| Berry, Elizabeth | Associate | $200 | 1.6 | $ 320.00 |
| Berry, Kent N. | Managing Director | $575 | 129.9 | $ 74,692.50 |
| Berry, Kent N. | Partner | $700 | 4.8 | $ 3,360.00 |
| Borrack, Mathew | Senior Associate | $330 | 12.5 | $ 4,125.00 |
| Borrack, Mathew | Senior Associate | $350 | 144.5 | $ 50,575.00 |
| Borrack, Mathew | Manager | $375 | 4.0 | $ 1,500.00 |
| Boutin, Mark | Associate | $200 | 29.9 | $ 5,980.00 |
| Boutin, Mark | Associate | $220 | 667.7 | $ 146,894.00 |
| Brewer, Heather M. | Senior Associate | $325 | 2.0 | $ 650.00 |
| Briley, Darryl | Partner | $600 | 5.5 | $ 3,300.00 |
| Brink, Christopher | Associate | $225 | 8.0 | $ 1,800.00 |
| Brink, Eugene | Associate | $375 | 85.0 | $ 31,875.00 |
| Brink, Eugene | Manager | $475 | 2.0 | $ 950.00 |
| Brinkley, Beau | Associate | $225 | 126.6 | $ 28,485.00 |
| Britton, Sharon F | Associate | $225 | 563.0 | $ 126,675.00 |
| Britton, Sharon F | Associate | $250 | 46.8 | $ 11,700.00 |
| Brown, John L. | Associate | $325 | 581.4 | $ 188,938.75 |
| Brown, John L. | Senior Associate | $450 | 38.9 | $ 17,505.00 |
| Brown, John. L. | Associate | $325 | 141.2 | $ 45,873.75 |
| Butler Jr., Charles P. | Partner | $725 | 3.0 | $ 2,175.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cabaltica, Benedict | Senior Associate | $300 | 1.5 | $ | 450.00 |
| Callahan, Christine | Partner | $600 | 27.0 | $ | 16,200.00 |
| Calloway, Robert | Senior Manager | $650 | 44.7 | $ | 29,055.00 |
| Carlson, Vanessa | Associate | $200 | 11.8 | $ | 2,360.00 |
| Case, Andrew | Associate | $250 | 2.5 | $ | 625.00 |
| Catlin, Jason P | Senior Manager | $650 | 17.2 | $ | 11,180.00 |
| Chanda, Edward J. | Partner | $600 | 4.0 | $ | 2,400.00 |
| Chappell, Cary | Senior Associate | $375 | 0.5 | $ | 191.25 |
| Charles, Joseph | Senior Manager | $550 | 6.2 | $ | 3,410.00 |
| Chasteen, Hovis | Manager | $550 | 16.2 | $ | 8,910.00 |
| Chernausek, Paul | Associate | $225 | 11.6 | $ | 2,610.00 |
| Chesman, Adam J | Manager | $450 | 491.3 | $ | 221,085.00 |
| Chua, Nathalie | Intern | $112 | 72.4 | $ | 8,108.80 |
| Colaco, Allan | Senior Manager | $550 | 1.5 | $ | 825.00 |
| Coleman, Clay R. | Manager | $450 | 2.5 | $ | 1,125.00 |
| Collins, Jaime | Associate | $225 | 2.0 | $ | 450.00 |
| Collins, Laura | Senior Manager | $500 | 1.0 | $ | 500.00 |
| Conjura, Carol | Partner | $700 | 2.0 | $ | 1,400.00 |
| Conn Jr., Walton T. | Partner | $600 | 6.5 | $ | 3,900.00 |
| Crawford, Craig Walter | Partner | $625 | 1.0 | $ | 625.00 |
| Cui, LiLing | Senior Associate | $300 | 2.0 | $ | 600.00 |
| Curran, Timothy J. | Senior Associate | $275 | 39.7 | $ | 10,917.50 |
| Curran, Timothy J. | Senior Associate | $325 | 156.0 | $ | 50,683.75 |
| Dalrymple, Veronica | Associate | $225 | 143.8 | $ | 32,347.50 |
| Daugherty, Matt | Associate | $225 | 199.0 | $ | 44,775.00 |
| Dean, Lee | Senior Manager | $650 | 5.0 | $ | 3,250.00 |
| Dean, Ryan | Intern | $100 | 5.0 | $ | 500.00 |
| Dean, Susan | Associate | $225 | 1.6 | $ | 360.00 |
| DeLuca, Anthony | Associate | $225 | 9.4 | $ | 2,115.00 |
| DePolo, Catherine L | Senior Associate | $375 | 12.0 | $ | 4,500.00 |
| DePolo, Catherine L | Senior Associate | $525 | 11.0 | $ | 5,775.00 |
| Dickson, Daniel | Senior Associate | $325 | 132.5 | $ | 43,062.50 |
| Ding, Yupeng | Associate | $225 | 18.0 | $ | 4,050.00 |
| Dingcong, Faye | Associate | $225 | 4.5 | $ | 1,012.50 |
| Disbrow, Dennis | Associate | $200 | 4.0 | $ | 800.00 |
| Donnalley, William R. | Principal | $700 | 5.0 | $ | 3,500.00 |
| Dorr, Kelli | Associate | $200 | 3.0 | $ | 600.00 |
| D'Souza, Blanche | Senior Associate | $325 | 59.5 | $ | 19,337.50 |
| Duffy, Thomas | Partner | $600 | 6.5 | $ | 3,900.00 |
| Dyor, Elizabeth | Senior Manager | $625 | 7.6 | $ | 4,750.00 |
| Ferrara, Joseph | Intern | $112 | 22.2 | $ | 2,486.40 |
| Field, Karen | Senior Manager | $675 | 0.5 | $ | 337.50 |
| Finkle, Andrew E | Senior Manager | $625 | 24.0 | $ | 15,000.00 |
| Finkle, Andrew E | Senior Manager | $650 | 418.5 | $ | 271,992.50 |
| Finkle, Andrew E | Senior Manager | $700 | 52.6 | $ | 36,820.00 |
| Fitzpatrick, Catherine A | Senior Manager | $500 | 19.0 | $ | 9,500.00 |
| Flowers, Kristin | Intern | $100 | 314.9 | $ | 31,490.00 |
| Flowers, Kristin | Associate | $225 | 166.8 | $ | 37,530.00 |
| Ford, Allison | Associate | $220 | 195.6 | $ | 43,032.00 |
| Ford, Allison | Associate | $225 | 283.8 | $ | 63,855.00 |
| Ford, Allison | Senior Associate | $325 | 398.7 | $ | 129,577.50 |
| Ford, Isabel | Associate | $220 | 284.0 | $ | 62,480.00 |

RLF1-3071777-1

| Name | Title | Rate | Hours | | Amount |
|------|-------|------|-------|---|--------|
| Ford, Isabel | Associate | $225 | 269.4 | $ | 60,615.00 |
| Foster, Melanie | Associate | $225 | 12.7 | $ | 2,857.50 |
| Fraley, Patrick | Associate | $200 | 1.8 | $ | 360.00 |
| Frodin, Mikail | Senior Associate | $325 | 104.5 | $ | 33,962.50 |
| Fuentes, Victor | Associate | $225 | 7.5 | $ | 1,687.50 |
| Gayle, Krista | Intern | $112 | 96.1 | $ | 10,763.20 |
| Gayle, Krista | Associate | $225 | 8.3 | $ | 1,867.50 |
| Gayle, Scott | Associate | $225 | 12.0 | $ | 2,700.00 |
| Gennaro, Giancarlo | Associate | $220 | 36.3 | $ | 7,986.00 |
| Gennaro, Giancarlo | Senior Associate | $325 | 141.0 | $ | 45,825.00 |
| Gibbs, Paul Kevin | Senior Manager | $575 | 2.5 | $ | 1,437.50 |
| Gifford, Kenneth B | Associate | $200 | 1.5 | $ | 300.00 |
| Gist, Gregory | Intern | $112 | 4.0 | $ | 448.00 |
| Givens, Scott G. | Senior Manager | $550 | 14.0 | $ | 7,700.00 |
| Gorden, Tucker | Manager | $350 | 0.5 | $ | 175.00 |
| Graham, Zack | Associate | $200 | 2.0 | $ | 400.00 |
| Grapperhaus, Kenneth | Senior Manager | $475 | 11.5 | $ | 5,462.50 |
| Grapperhaus, Kenneth | Partner | $600 | 2.0 | $ | 1,200.00 |
| Graugnard, Olivia | Senior Associate | $325 | 9.1 | $ | 2,957.50 |
| Gutierrez, Maria | Associate | $225 | 6.0 | $ | 1,350.00 |
| Harris, Deanna | Senior Manager | $625 | 10.0 | $ | 6,250.00 |
| Heinz, James A. | Partner | $625 | 15.8 | $ | 9,875.00 |
| Helenbrook, David | Senior Associate | $400 | 23.2 | $ | 9,280.00 |
| Helenbrook, David | Manager | $550 | 0.3 | $ | 165.00 |
| Hellwig, Jeremy | Manager | $440 | 33.6 | $ | 14,784.00 |
| Hensley, Jennifer | Senior Associate | $425 | 542.7 | $ | 230,647.50 |
| Hering, David | Managing Director | $675 | 2.5 | $ | 1,687.50 |
| Hillier, Bradley | Director | $550 | 17.0 | $ | 9,350.00 |
| Hillier, Bradley | Director | $675 | 11.0 | $ | 7,425.00 |
| Hoffenberg, Mark | Partner | $700 | 21.0 | $ | 14,700.00 |
| Hoffert, Steve | Senior Associate | $325 | 2.0 | $ | 650.00 |
| Hollingsworth, Bill | Associate | $200 | 1.6 | $ | 320.00 |
| Houston, Michelle | Associate | $200 | 2.0 | $ | 400.00 |
| Hunt, Ashley | Associate | $225 | 46.6 | $ | 10,485.00 |
| Hunt, Ashley | Senior Associate | $375 | 32.1 | $ | 12,037.50 |
| Hutcherson, Tim | Associate | $200 | 175.5 | $ | 35,100.00 |
| Hutcherson, Tim | Associate | $225 | 497.3 | $ | 111,892.50 |
| Iannaconi, Teresa | Partner | $600 | 3.0 | $ | 1,800.00 |
| Jee, Stanton C. | Senior Manager | $550 | 2.5 | $ | 1,375.00 |
| Jennings, Johnathan B. | Associate | $200 | 2.0 | $ | 400.00 |
| Johnson, Brent E. | Senior Manager | $525 | 3.0 | $ | 1,575.00 |
| Johnson, Brent E. | Senior Manager | $625 | 4.5 | $ | 2,812.50 |
| Johnston, Reid | Associate | $250 | 29.8 | $ | 7,450.00 |
| Jones, Jeffrey N. | Partner | $425 | 1.0 | $ | 425.00 |
| Kalis, Jay | Partner | $700 | 14.5 | $ | 10,150.00 |
| Kalis, Jay | Partner | $725 | 46.7 | $ | 33,857.50 |
| Kehl, George | Partner | $600 | 10.3 | $ | 6,180.00 |
| Kellagher, Deborah F | Associate | $220 | 174.5 | $ | 38,390.00 |
| Kellagher, Deborah F | Senior Associate | $325 | 2.0 | $ | 650.00 |
| Keller, Rob | Associate | $225 | 4.8 | $ | 1,080.00 |
| Kimball, Harry | Associate | $225 | 1016.5 | $ | 228,712.50 |
| Knight, Jessica | Associate | $225 | 155.8 | $ | 35,055.00 |

-4-

| | | | | | |
|---|---|---|---|---|---|
| Knowles, Chantelle | Senior Associate | $360 | 79.8 | $ | 28,728.00 |
| Koch, Kenneth | Director | $625 | 1.0 | $ | 625.00 |
| Kollar, Robert | Associate | $200 | 1.9 | $ | 380.00 |
| Kreamer, James | Senior Manager | $550 | 10.0 | $ | 5,500.00 |
| Kronenberg, Joel | Associate | $200 | 3.5 | $ | 700.00 |
| Labonte, Melissa | Associate | $200 | 283.5 | $ | 56,700.00 |
| Labonte, Melissa | Associate | $220 | 755.6 | $ | 166,232.00 |
| Labonte, Melissa | Associate | $225 | 920.6 | $ | 207,135.00 |
| Labonte, Melissa | Senior Associate | $325 | 842.5 | $ | 273,812.50 |
| Laird, Allison N | Manager | $300 | 8.0 | $ | 2,400.00 |
| Laird, Allison N | Manager | $450 | 116.0 | $ | 52,200.00 |
| Laird, Allison N | Manager | $550 | 157.5 | $ | 86,625.00 |
| Laird, Allison N | Manager | $600 | 20.5 | $ | 12,300.00 |
| Lane, George | Associate | $225 | 335.9 | $ | 75,577.50 |
| Lee, Shaneal | Associate | $200 | 2.0 | $ | 400.00 |
| Leib, Irwin | Senior Manager | $675 | 2.0 | $ | 1,350.00 |
| Lewis, David | Senior Manager | $625 | 3.5 | $ | 2,187.50 |
| Lewis, David | Partner | $700 | 0.9 | $ | 630.00 |
| Long, Amanda | Intern | $100 | 332.2 | $ | 33,220.00 |
| Long, Amanda | Associate | $225 | 35.5 | $ | 7,987.50 |
| Lueck, Michael | Manager | $450 | 3.0 | $ | 1,350.00 |
| Lynch, Chris | Associate | $200 | 1.9 | $ | 380.00 |
| Lynch, Chris | Associate | $225 | 2.0 | $ | 450.00 |
| Macari, Claude | Partner | $625 | 7.5 | $ | 4,687.50 |
| Madden, Lisa | Partner | $700 | 2.0 | $ | 1,400.00 |
| Mann, Jeff | Associate | $225 | 3.0 | $ | 675.00 |
| Martin, Daniel | Senior Manager | $525 | 15.0 | $ | 7,875.00 |
| Martin, Daniel | Senior Manager | $550 | 408.0 | $ | 224,400.00 |
| Mascagni, Collin | Associate | $200 | 2.0 | $ | 400.00 |
| McCarthy, William B | Senior Manager | $600 | 5.8 | $ | 3,480.00 |
| McCollough, Phillip | Partner | $600 | 73.9 | $ | 44,340.00 |
| McDonald, Karen | Associate | $225 | 8.0 | $ | 1,800.00 |
| McQuillan, Dustin | Intern | $100 | 198.7 | $ | 19,870.00 |
| Mehta, Avani M | Senior Associate | $375 | 31.8 | $ | 11,925.00 |
| Mehta, Avani M | Manager | $575 | 106.9 | $ | 61,467.50 |
| Mendez, Isabel | Associate | $200 | 30.1 | $ | 6,020.00 |
| Mendez, Isabel | Associate | $220 | 181.0 | $ | 39,820.00 |
| Miller, Christi | Associate | $200 | 3.2 | $ | 640.00 |
| Miller, Heather | Intern | $100 | 91.5 | $ | 9,150.00 |
| Mitchell, Rhonda | Manager | $500 | 4.3 | $ | 2,150.00 |
| Moe, Heather | Associate | $200 | 3.1 | $ | 620.00 |
| Moe, Heather | Associate | $220 | 9.0 | $ | 1,980.00 |
| Moody, Dallas | Associate | $200 | 1.9 | $ | 380.00 |
| Moraczewski, Alya | Associate | $250 | 96.4 | $ | 24,100.00 |
| Morales, Griselle | Associate | $225 | 4.0 | $ | 900.00 |
| Moresco, Scott E | Partner | $700 | 7.8 | $ | 5,460.00 |
| Munter, Paul | Partner | $575 | 0.5 | $ | 287.50 |
| Munter, Paul | Partner | $600 | 1.0 | $ | 600.00 |
| Napier, Tracey | Manager | $450 | 2.0 | $ | 900.00 |
| Nicolosi, Anthony V | Partner | $600 | 7.0 | $ | 4,200.00 |
| Norris, James A | Manager | $550 | 3.3 | $ | 1,815.00 |
| Norris, Patrick | Associate | $225 | 2.0 | $ | 450.00 |

-5-

| | | | | |
|---|---|---|---|---|
| Obialo, Chinonye | Associate | $200 | 6.0 | $ 1,200.00 |
| O'Malley, Bradley | Associate | $225 | 5.5 | $ 1,237.50 |
| Pagaran, Gallan G. | Associate | $175 | 27.2 | $ 4,760.00 |
| Pagaran, Gallan G. | Associate | $225 | 5.0 | $ 1,125.00 |
| Paradise Jr., Arthur Joseph | Senior Manager | $550 | 516.4 | $ 284,020.00 |
| Paradise Jr., Arthur Joseph | Partner | $600 | 39.6 | $ 23,760.00 |
| Parker, Jamie Collins | Associate | $225 | 29.3 | $ 6,592.50 |
| Parker, Jamie Collins | Senior Associate | $325 | 864.1 | $ 280,832.50 |
| Pascua, Kenneth P | Manager | $525 | 209.0 | $ 109,725.00 |
| Pascua, Kenneth P | Manager | $575 | 53.0 | $ 30,475.00 |
| Peduzzi, Michael | Senior Manager | $550 | 14.0 | $ 7,700.00 |
| Perich, Chris | Associate | $200 | 2.0 | $ 400.00 |
| Preston, Ramsey | Associate | $200 | 109.7 | $ 21,940.00 |
| Preston, Ramsey | Associate | $220 | 25.2 | $ 5,544.00 |
| Preston, Ramsey | Associate | $225 | 4.0 | $ 900.00 |
| Price, Brynley | Associate | $275 | 41.5 | $ 11,388.75 |
| Price, Mark H. | Partner | $700 | 1.3 | $ 910.00 |
| Qadeer, Azeem | Associate | $200 | 5.2 | $ 1,040.00 |
| Querin, Jessica | Associate | $200 | 8.0 | $ 1,600.00 |
| Radde, Todd | Senior Associate | $400 | 74.0 | $ 29,600.00 |
| Ramsey, Brian | Senior Manager | $500 | 2.5 | $ 1,250.00 |
| Ranzilla, Samuel J. | Partner | $650 | 1.0 | $ 650.00 |
| Renfrow, Joseph | Senior Associate | $325 | 2.5 | $ 812.50 |
| Reyes, Jose H | Associate | $225 | 4.0 | $ 900.00 |
| Ricano, Irene | Associate | $225 | 4.8 | $ 1,080.00 |
| Robaina, Stacy | Associate | $225 | 3.3 | $ 742.50 |
| Rodriguez, Jose Ramon | Partner | $600 | 195.0 | $ 117,000.00 |
| Rohan, Dan | Associate | $220 | 211.4 | $ 46,508.00 |
| Rohan, Dan | Associate | $225 | 32.3 | $ 7,267.50 |
| Rollins, Sarah E | Associate | $225 | 23.5 | $ 5,287.50 |
| Rose, Cindy | Senior Manager | $550 | 2325.5 | $ 1,279,025.00 |
| Rosen, Randi | Partner | $700 | 1.0 | $ 700.00 |
| Rubirosa, Patricia | Senior Manager | $650 | 3.0 | $ 1,950.00 |
| Rusnak, Chris | Associate | $200 | 9.0 | $ 1,800.00 |
| Rusnak, Chris | Associate | $220 | 135.5 | $ 29,810.00 |
| Rusnak, Chris | Associate | $225 | 171.0 | $ 38,475.00 |
| Rusnak, Chris | Senior Associate | $325 | 40.0 | $ 13,000.00 |
| Salter, Mary | Associate | $200 | 6.5 | $ 1,300.00 |
| Santana, Jesica | Associate | $225 | 3.0 | $ 675.00 |
| Seay, Kristin | Senior Associate | $330 | 155.7 | $ 51,381.00 |
| Servalis, Alex | Associate | $200 | 4.3 | $ 860.00 |
| Servalis, Alex | Associate | $225 | 3.6 | $ 810.00 |
| Sfiris, James J. | Manager | $450 | 320.0 | $ 144,000.00 |
| Sfiris, James J. | Senior Manager | $525 | 66.0 | $ 34,650.00 |
| Sharma, Aneil Kumar | Intern | $100 | 2.0 | $ 200.00 |
| Shein, Caren | Senior Manager | $625 | 1.0 | $ 625.00 |
| Shelton, Hope | Associate | $225 | 271.5 | $ 61,087.50 |
| Shelton, Hope | Senior Associate | $325 | 1.4 | $ 455.00 |
| Shimizu, Ryo | Associate | $250 | 422.7 | $ 105,675.00 |
| Simon, John | Senior Manager | $550 | 63.0 | $ 34,650.00 |
| Simon, John | Managing Director | $625 | 344.6 | $ 215,375.00 |
| Simon, John | Partner | $700 | 53.0 | $ 37,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Smith, Brian | Manager | $450 | 798.9 | $ | 359,505.00 |
| Smith, Courtney | Associate | $225 | 2.0 | $ | 450.00 |
| Smith, Jessica M | Senior | $325 | 293.1 | $ | 95,241.25 |
| Smith, Jessica M | Senior Associate | $360 | 78.7 | $ | 28,332.00 |
| Smith, Jessica M | Manager | $425 | 562.6 | $ | 239,105.00 |
| Smith, Jessica M | Manager | $450 | 316.7 | $ | 142,515.00 |
| Snell, Justin | Director | $625 | 1.9 | $ | 1,187.50 |
| Snow, Shannon | Senior Manager | $625 | 3.5 | $ | 2,187.50 |
| Storey, R. Travis | Partner | $600 | 1225.1 | $ | 735,060.00 |
| Storm, Angela | Partner | $600 | 2.0 | $ | 1,200.00 |
| Strawder, Robert R | Intern | $100 | 347.2 | $ | 34,720.00 |
| Sullivan, Joe | Managing Director | $625 | 15.0 | $ | 9,375.00 |
| Suttora, John | Partner | $750 | 47.5 | $ | 35,625.00 |
| Taggart, Theron | Manager | $575 | 1.8 | $ | 1,035.00 |
| Taggart, Theron | Director | $700 | 10.5 | $ | 7,350.00 |
| Tarantino, Nick | Associate | $225 | 24.0 | $ | 5,400.00 |
| Tatum, Pamela | Paraprofessional | $140 | 261.0 | $ | 36,540.00 |
| Tatum, Pamela | Associate | $220 | 580.0 | $ | 127,600.00 |
| Tatum, Pamela | Associate | $225 | 108.0 | $ | 24,300.00 |
| Thweatt, Mitchell D. | Senior Associate | $250 | 42.7 | $ | 10,675.00 |
| Tibule, Nadia | Senior Associate | $325 | 120.0 | $ | 39,000.00 |
| Topolka, Paul G | Senior Manager | $600 | 84.4 | $ | 50,640.00 |
| Topolka, Paul G | Senior Manager | $650 | 35.8 | $ | 23,270.00 |
| Tostenson, Chris | Director | $625 | 18.0 | $ | 11,250.00 |
| Vance, Scott | Senior Manager | $550 | 1.1 | $ | 605.00 |
| Vance, Scott | Principal | $725 | 1.0 | $ | 725.00 |
| Vanderlaat, Erick | Associate | $200 | 199.5 | $ | 39,900.00 |
| Vanderlaat, Erick | Associate | $220 | 253.5 | $ | 55,770.00 |
| Vanderlaat, Erick | Senior Associate | $325 | 2.1 | $ | 682.50 |
| Verdeja, Octavio | Associate | $220 | 169.5 | $ | 37,290.00 |
| Verdeja, Octavio | Associate | $225 | 3.0 | $ | 675.00 |
| Virani, Najma | Associate | $200 | 4.0 | $ | 800.00 |
| Wakefield, Richard | Partner | $625 | 1.0 | $ | 625.00 |
| Walker, Maria | Senior Associate | $325 | 2.0 | $ | 650.00 |
| Wang, Minny | Senior Associate | $225 | 17.1 | $ | 3,847.50 |
| Wansley, Jackie C. | Senior Associate | $325 | 6.0 | $ | 1,950.00 |
| Washington, Tyron | Associate | $225 | 339.3 | $ | 76,342.50 |
| Washington, Tyron | Associate | $250 | 503.3 | $ | 125,825.00 |
| Watson, Anita | Associate | $225 | 190.3 | $ | 42,817.50 |
| Weaver, James | Senior Manager | $650 | 1.5 | $ | 975.00 |
| Weaver, James | Senior Manager | $700 | 3.5 | $ | 2,450.00 |
| Weinstein, Scott P | Senior Manager | $625 | 7.5 | $ | 4,687.50 |
| Weinstein, Scott P | Director | $700 | 3.0 | $ | 2,100.00 |
| Weldon, Jenenne A | Associate | $200 | 262.0 | $ | 52,390.00 |
| Weldon, Jenenne A | Associate | $220 | 261.1 | $ | 57,442.00 |
| Weldon, Jenenne A | Senior Associate | $325 | 1108.5 | $ | 360,262.50 |
| Werth, Stephen | Associate | $225 | 564.6 | $ | 127,035.00 |
| Westerlund, Landon | Partner | $550 | 0.5 | $ | 275.00 |
| Whitley, Nathan | Intern | $112 | 3.5 | $ | 392.00 |
| Whitman, Byron | Associate | $220 | 45.7 | $ | 10,054.00 |
| Wilensky, Kevin | Associate | $200 | 3.7 | $ | 740.00 |
| Wilkerson, Robert | Partner | $750 | 8.5 | $ | 6,375.00 |

| | | | | |
|---|---|---|---|---|
| Williams, Kurt | Manager | $350 | 4.1 | $ 1,435.00 |
| Wilson, Josh | Associate | $220 | 229.3 | $ 50,446.00 |
| Wood, Sommer | Senior Associate | $375 | 118.7 | $ 44,512.50 |
| Wright Jr,George Tyler | Intern | $100 | 2.0 | $ 200.00 |
| Yancey, Anne M | Senior Manager | $525 | 1.0 | $ 525.00 |
| Yoon, Yeon (Paula) | Associate | $200 | 79.2 | $ 15,840.00 |
| Zhu, Danying | Senior Associate | $325 | 207.0 | $ 67,275.00 |
| Zimmerman, Chester | Associate | $225 | 1204.5 | $ 271,012.50 |

| | | |
|---|---|---|
| Less voluntary fee reduction | $ | (1,992,793.54) |
| Less: 50% Travel time | $ | (66,257.63) |
| Billing adjustment for fees associated with Win General Insurance, Inc. | $ | (26,832) |

| | | |
|---|---|---|
| Grand Total | 34,631.6 | $9,576,744.74 |

## COMPENSATION BY PROJECT CATEGORY
### February 21, 2005 THROUGH November 21, 2006

### EXHIBIT B

WINN-DIXIE STORES, INC., et al.

Compensation by Project Category

February 21, 2005 through November 21, 2006

| Category | Attachment | Hours | Gross Amount |
|---|---|---|---|
| Audit of Financial Statement | C1 | 9,504.1 | $ 3,139,978.60 |
| Analysis of Accounting Issues | C2 | 5,282.5 | $ 1,941,215.65 |
| Stub Period Audit | C3 | 836.9 | $ 311,640.00 |
| Reorganization Accounting | C4 | 69.2 | $ 34,655.00 |
| ICOFR | C5 | 13,542.7 | $ 4,028,138.65 |
| Review of Bankruptcy Accounting Procedures | C6 | 54.0 | $ 20,393.00 |
| Review of Bankruptcy reports or filings | C7 | - | $ - |
| Review and preparation of tax returns | C8 | 164.9 | $ 74,830.00 |
| Tax Advisory | C9 | 1,062.2 | $ 537,358.75 |
| State and Local Tax Assistance | C10 | - | $ - |
| Pension Plans | C11 | - | $ - |
| Property Tax Assistance | C12 | - | $ - |
| IRS Assistance | C13 | 96.1 | $ 60,220.00 |
| Reorganization Assistance | C14 | 2,152.8 | $ 1,026,680.00 |
| Other Consulting services | C15 | 434.2 | $ 108,550.00 |
| Fee Statement & Billing Preparation | C16 | 1,003.2 | $ 227,678.50 |
| Travel billed 50% | C17 | 374.8 | $ 132,515.25 |
| Fee Examiners Matters | C18 | 54.1 | $ 18,774.50 |
| Less Voluntary Fee Reductions | | | $ (1,992,793.54) |
| Less 50% Travel Time | | | $ (66,257.63) |
| Billing adjustment for fees associated with Win General Insurance, Inc. | | | $ (26,832.00) |
| Total hours and fees | | 34,631.6 | $ 9,576,744.74 |

**EXPENSE SUMMARY**
**February 21, 2005 THROUGH November 21, 2006**

| Category | Attachment | Amount |
|---|---|---|
| Airfare | D1 | $ 62,665.60 |
| Ground Transportation | D1 | $ 47,206.65 |
| Lodging | D1 | $ 86,793.32 |
| Meals | D1 | $ 35,246.41 |
| Miscellaneous | D1 | $ 3,571.37 |
| Adjustment to 4th Interim Fee Statement (Meals) | D1 | $ (59.00) |
| Adjustments | D1 | $ (72.34) |
| | | |
| Total Expenses | | $ 235,352.01 |

Dated: January 16, 2007

RLF1-3071777-1

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA

## JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br>WINN-DIXIE STORES, INC., *et al.*,<br>    Debtors | Chapter 11<br>Case No. 05-03817-3F1<br>Jointly Administered |

### FINAL FEE APPLICATION OF KPMG LLP FOR THE PERIOD OF FEBRUARY 21, 2005 THROUGH NOVEMBER 21, 2006, PURSUANT TO ORDER ESTABLISHING FINAL COMPENSATION PROCEDURES

KPMG LLP (the "Applicant"), makes this application pursuant to Section 331 of the Bankruptcy Code for the Final Order Approving Final Compensation Procedures for Professionals (the "Final Compensation Procedures Order"), Sections 330 and 331 of the Bankruptcy Code, Fed. R. Bankr. P. 2016, hereby files this Final Fee Application (the "Application") pursuant to the Final Compensation Procedures Order:

### BACKGROUND

***A.***   ***The Debtors and the Chapter 11 Cases***

   1.    On February 21, 2005 (the "Petition Date"), the Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330 (as amended, the "Bankruptcy Code"). Their cases are being jointly administered by order of this Court.

   2.    The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1009 of the Bankruptcy Code. No request has been made for the appointment of a trustee or examiner. On March 1, 2005, the

Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of

unsecured creditors (the "Creditors Committee") to serve in these cases pursuant to section 1103

of the Bankruptcy Code.

       3.     The Debtors are grocery and drug retailers operating in the southeastern

United States, primarily under the "Winn-Dixie" and Winn-Dixie Marketplace" banners.

According to published reports, the Debtors are the eighth-largest food retailer in the United

States and one of the largest in the Southeast.  The Debtors' business was founded in 1925 with a

single grocery store and has grown through acquisitions and internal expansion.  The Debtors

currently operate more than 900 stores in the United States with nearly 79,000 employees.

Substantially all of the Debtors' store locations are leased rather than owned.

       4.     This Court has jurisdiction over this Motion under 28 U.S.C. § 1334.

Venue of this proceeding is proper pursuant to 28 U.S.C. § 1409.  This is a core proceeding

within the meaning of 28 U.S. C. § 157(b)(2).

       5.     On November 8, 2006, the Court entered the Order Confirming Joint Plan

of Reorganization of Winn-Dixie Stores, Inc. and affiliated debtors.


**B.**     *Applicant's Appointment and Prior Applications*

       6.     KPMG LLP is approved under 11 U.S.C. §  327(a) as auditors,

accountants, and tax advisors to the Debtors in these jointly administered Chapter 11 cases nunc

pro tunc to February 21, 2005.

       7.     The compensation of KPMG LLP for professional services rendered and

reimbursement for costs advanced shall be fixed by the Court upon application and notice as may

be directed by this Court in accordance with 11 U.S.C  § 330 and § 331.

       8.     Except to the extent of the retainer paid to KPMG, LLP as described in the

application seeking approval of KPMG, LLP's employment by the Debtors, KPMG has received

no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application during the Final Application.

9.    Since the Petition Date, Applicant has filed the following Monthly Fee Applications pursuant to the Interim Compensation Procedures Order:

| Number | Month | Fees | Expenses | Total |
|--------|-------|------|----------|-------|
| 1 | Mar-05 | $33,170.56 | $4.00 | $33,174.56 |
| 2 | Apr-05 | $276,461.88 | $9,321.71 | $285,783.59 |
| 3 | May-05 | $321,280.88 | $13,082.02 | $334,362.90 |
| 4 | Jun-05 | $564,026.60 | $32,936.88 | $596,963.48 |
| 5 | Jul-05 | $437,126.68 | $14,332.32 | $451,459.00 |
| 6 | Aug-05 | $800,011.55 | $22,303.80 | $822,315.35 |
| 7 | Sep-05 | $723,153.92 | $20,767.69 | $743,921.61 |
| 8 | Oct-05 | $344,339.26 | $9,789.05 | $354,128.31 |
| 9 | Nov-05 | $408,892.33 | $13,876.33 | $422,768.66 |
| 10 | Dec-05 | $207,031.75 | $4,918.00 | $211,949.75 |
| 11 | Jan-06 | $289,416.98 | $2,801.00 | $292,217.98 |
| 12 | Feb-06 | $373,948.16 | $6,280.20 | $380,228.36 |
| 13 | Mar-06 | $238,532.35 | $5,787.00 | $244,319.35 |
| 14 | Apr-06 | $449,072.84 | $13,745.68 | $462,818.52 |
| 15 | May-06 | $491,750.36 | $21,426.67 | $513,177.03 |
| 16 | Jun-06 | $507,630.55 | $16,991.45 | $524,622.00 |
| 17 | Jul-06 | $522,382.62 | $6,620.63 | $529,003.25 |
| 18 | Aug-06 | $1,172,405.19 | $9,003.70 | $1,181,408.89 |
| 19 | Sep-06 | $777,607.28 | $5,875.31 | $783,482.59 |
| **Total** | | **$8,938,241.74** | **$229,863.44** | **$9,168,105.18** |

The last interim fee application filed was through September 30, 2006; therefore, this fee application represents the combination of the Sixth Interim application for the period of October 1, 2006 through November 21, 2006 and the Final application for the entire post-petition period of February 21, 2005 through November 21, 2006.

The Sixth Interim fees and expenses requested in this application are as follows:

| Number | Month | Fees | Expenses | Total |
|--------|-------|------|----------|-------|
| 20 | October 2006 | $415,932.75 | $1,280.00 | $417,212.75 |
| 21 | November 2006 | $222,570.25 | $4,208.57 | $226,778.82 |
| | **Total** | **$638,503.00** | **$5,488.57** | **$643,991.57** |

The total fees and expenses requested since the Petition Date is as follows:

| Period | Fees | Expenses | Total |
|--------|------|----------|-------|
| February 21, 2005 – September 30, 2006 | $8,938,241.74 | $229,863.44 | $9,168,105.18 |
| October 1, 2006 – November 21, 2006 | $638,503.00 | $5,488.57 | $643,991.57 |
| **Grand Total**<br>**February 21, 2005 – November 21, 2006** | **$9,576,744.74** | **$235,352.01** | **$9,812,096.75** |

      10.     Since the Petition Date, Applicant has filed the following Quarterly

Interim Fee Applications pursuant to the Interim Compensation Procedures Order:

| Quarterly Period | Application | | | Order | |
|------------------|-------------|---|---|-------|---|
| | Fees | Expenses | Total | Date of Order | Amount Approved |
| February 21, 2005 – May 31, 2005 | $630,913.32 | $22,407.73 | $653,321.05 | 8/4/05 | $653,321.05 |
| June 1, 2005 – September 30, 2005 | $2,524,318.75 | $90,340.69 | $2,614,659.44 | 12/1/05 | $2,614,659.44 |
| October 1, 2005 – January 31, 2006 | $1,249,680.32 | $31,384.38 | $1,281,064.70 | 4/6/06 | $1,281,064.70 |
| February 1, 2006 – May 31, 2006 | $1,553,303.71 | $47,239.55 | $1,600,543.26 | 8/10/06 | $1,600,543.26 |
| June 1, 2006 – September 30, 2006 | $2,980,025.64 | $38,491.09 | $3,018,516.73 | 12/14/06 | $3,018,516.73 |
| **Total** | **$8,938,241.74** | **$229,863.44** | **$9,168,105.18** | **12/14/06** | **$9,168,105.18** |

      11.    Since the Petition Date, Applicant has received the following payments

from the Debtors:

| Month | Amount Billed | Amount Rec. | Date Payment Rec. | Balance Due |
|---|---|---|---|---|
| Mar-05 | $33,174.56 | $33,174.56 | 7/12/2005 | |
| Apr-05 | $285,783.59 | $285,783.59 | 7/12/2005 | |
| May-05 | $334,362.90 | $334,362.90 | 7/29/2005 | |
| Jun-05 | $596,963.48 | $596,963.48 | 7/29/05 & 12/12/06 | |
| Jul-05 | $451,459.00 | $451,459.00 | 8/23/05 & 12/12/06 | |
| Aug-05 | $822,315.35 | $822,315.35 | 11/30/05 & 12/12/06 | |
| Sep-05 | $743,921.61 | $743,921.61 | 11/30/2005 | |
| Oct-05 | $354,128.31 | $354,128.31 | 1/30/06 & 4/12/06 | |
| Nov-05 | $422,768.66 | $422,768.66 | 1/30/06 & 4/12/06 | |
| Dec-05 | $211,949.75 | $211,949.75 | 12/10/2005 & 4/12/06 | |
| Jan-06 | $292,217.98 | $292,217.98 | 4/12/2006 | |
| Feb-06 | $380,228.36 | $380,228.36 | 4/28/2006 & 8/28/06 | |
| Mar-06 | $244,319.35 | $244,319.35 | 4/28/2006 & 8/28/06 | |
| Apr-06 | $462,818.52 | $462,818.52 | 6/16/2006 & 8/28/06 | |
| May-06 | $513,177.03 | $513,177.03 | 7/28/2006 & 8/28/06 | |
| Jun-06 | $524,622.00 | $524,622.00 | 9/7/06 &1/2/07 | |
| Jul-06 | $529,003.25 | $529,003.25 | 9/25/06 & 1/2/07 | |
| Aug-06 | $1,181,408.89 | $1,181,408.89 | 11/29/06 & 1/2/07 | |
| Sep-06 | $783,482.59 | $783,482.59 | 11/28/06 & 1/2/07 | |
| Oct-06 | $417,212.75 | $333,846.20 | 12/28/06 | $83,366.55 |
| Nov-06 | $226,778.82 | | | $226,778.82 |
| | | | | |
| **Sub-Total** | **$9,812,096.75** | **$9,501,951.38** | | **$310,145.37** |
| | | | | |
| Less Retainer | -$500,000.00 | | | -$500,000.00 |
| | | | | |
| **Total** | **$9,312,096.75** | **$9,501,951.38** | | **-$189,854.63** |

## APPLICANT'S FEES

12.    The names and hourly rates of all of Applicant's professionals and paraprofessionals who billed time in the Sixth Interim period covered by this Applicant are set forth on the attached **Exhibit A.**

13.    Attached as **Exhibit B** is (1) a summary schedule of hours and fees charged for each category of services; and (2) a summary schedule of actual and necessary expenses incurred.

14.    Attached as **Exhibits C1 through C18** hereto are the detailed daily descriptions of services rendered by each professional and billed to the estate during the Interim Period, including the hours necessarily incurred with respect to each task and the resultant fees. These descriptions are separated into the following matters:

<u>Accounting and Auditing Services</u>
C1    Audit of Financial Statement
C2    Analysis of Accounting Issues
C3    Stub Period Audit
C4    Reorganization Accounting
C5    ICOFR
C6    Review of Bankruptcy Accounting Procedures
C7    Review of Bankruptcy reports or filings

<u>Tax Services</u>

C8    Review and preparation of tax returns
C9    Tax Advisory
C10   State and Local Tax Assistance
C11   Pension Plans
C12   Property Tax Assistance
C13   IRS Assistance
C14   Reorganization Assistance
C15   Other Consulting services

<u>Other</u>

C16  Fee Statement & Billing Preparation
C17  Travel Time billed 50%
C18  Fee Examiners Matters

15.     Attached, as **Exhibit D1** hereto is the detail of actual and necessary

expenses incurred by KPMG in the performance of services.

## **Summary of Services Provided**

16.     All professional services for which an allowance is requested were

performed by KPMG for and on behalf of the Debtors or their counsel and not on behalf of any

other entity or party-in-interest.  Set forth below is a summary of certain of the professional

services rendered by KPMG during the interim Period.  The full scope of and breadth of

KPMG's services are reflected in the detailed time records attached hereto as Exhibits C1

through C18.

### **Accounting, Auditing & Risk Advisory Services**

- Audit/Review of annual/quarterly financial statements required to be filed with the
  Securities and Exchange Commission

- Analysis of accounting issues and advice to the Debtors' management regarding the
  proper accounting treatment of events

- Read and comment on the Debtors' documents, if any, required to be filed with the
  Securities and Exchange Commission

- Audit of the financial statements of the Debtors' Employee Benefit Plans as required by
  the Employee Retirement Income Security Act

- Audit of the Debtors' Internal Control Over Financial Reporting (ICOFR) in accordance with management's responsibilities under Section 404 of the Sarbanes-Oxley Act of 2002 (the "Sarbanes-Oxley Act")

- Review of bankruptcy accounting procedures as required by the Bankruptcy Code and generally accepted accounting principles, including, but not limited to, Statement of Position 90-7.

- Review of reports or filings as required by the Bankruptcy Court or the Office of the United State Trustee including monthly operating reports

**<u>Tax Services</u>**

- Review of and assistance in the preparation and filing of any tax returns

- Advice and assistance to the Debtors regarding tax planning issues, including, but not limited to, assistance in estimating net operating loss carry forwards, international taxes, and state and local taxes

- Assistance regarding transaction taxes, state and local sales, and use taxes

- Assistance regarding tax matters related to the Debtors' pension plans

- Assistance regarding real and personal property tax matters, including, but not limited to, review of real and personal property tax records, negotiation of values with appraisal authorities, preparation and presentation of appeals to local taxing jurisdictions, and assistance in litigation of property tax appeals

- Assistance regarding any existing or future Internal Revenue Service ("IRS"), state and/or local tax examinations

- Advice and assistance on the tax consequences of proposed plans of reorganization, including, but not limited to, assistance in the preparation of IRS ruling requests regarding the future tax consequences of alternative reorganization structures

- Other consulting, advice, research, planning or analysis regarding tax issues as may be requested from time to time

**Other**

- Preparation of monthly fee statement and support summaries and exhibits for fee application purposes.

- Out of town travel (charged at 50% rates)

- Research and address Fee Auditors questions related to the monthly fee statements and document findings to support the Interim Fee Statements.

17.     The services rendered by Applicant in this matter have all been consistent with the scope of Applicant's appointment, have been rendered for the Debtors, have been necessary to protect the interests of the Debtors, have been necessary for the proper administration of the estate of the Debtors, and have resulted in a benefit to the estate.

18.     Applicant states that no agreements or understandings exist between it (or its professional staff) and any other person for the sharing of any compensation for which Applicant now seeks approval or for other services rendered in these proceedings.

19.     The total number of hours utilized to render the services described in this Application, and the time value thereof, as well as the expenses for which reimbursement is sought, are as follows:

| For the Final Period for February 21, 2005 through November 21, 2006 | Amount |
|---|---|
| **Total hours:** | **34,631.6** |
| **Time value of services:** | **$9,576,744.74** |
| **Total expenses:** | **$235,352.01** |

Applicant hereby requests compensation for such amounts.

20.     All services provided by Applicant were billed at Applicant's prevailing rates for those professional services, consistent with Applicant's professional agreement with the Debtors.

21.     Applicant is a disinterested person and has not represented or held an interest adverse to the interests of the Debtors, in compliance with 11 U.S.C. § 327(a).

22.     KPMG has not attached copies of the previously filed Monthly and Interim Applications, for which interim fee orders have been entered, due to the voluminous nature of such documentation.   A copy of the Sixth Interim Application (October 1, 2006 – November 21, 2006) is attached hereto as Exhibit A.

23.     The Notice of  Sixth Interim and Final Fee Application, attached hereto, contain the breakdown of the Summary by Professional, Compensation by Project Category and Expense Summary for the entire post-petition period of February 21, 2005 through November 21, 2006.

Respectfully Submitted,

KPMG LLP

_R. Travis Storey_

R. Travis Storey
One Independent Drive
Suite 1100
Jacksonville, FL 32203
(904) 350-1278

Dated:  January 16, 2007                    Auditors, Accountants and Tax Advisors for
                                            Debtors and Debtors-in-Possession

# United States Bankruptcy Court
# Middle District of Florida

## JACKSONVILLE DIVISION

| In re:<br>WINN-DIXIE STORES, INC., *et al.*,<br><br>        Debtors | Chapter 11<br><br>Case No. 05-03817-3F1 |
|---|---|

### DESIGNATED PROFESSIONAL CERTIFICATION

I, R.T Storey, hereby certify that:

1.       I am a partner in the firm of KPMG LLP, the Applicant herein.

2.       I am authorized to make this certification on behalf of the Applicant.

3.       The facts set forth in the forgoing Application are true and correct to the best of my knowledge, information, and belief.

4.       Applicant does not have any agreement, directly or indirectly, and no understanding exists in any form, with any person for a division of the fee or compensation herein requested.

5.       The fees and disbursements sought in this Application are billed at rates and in accordance with practices customarily employed by Applicant and generally accepted by the clients of Applicant.

6.       The hourly rates of the professionals who have billed time in this matter are set forth in Exhibit A to the Application.  The hourly rates charged by Applicant are, as a general matter, adjusted annually, as set forth in Debtors' application to employ Applicant.

7.       Applicant is a disinterested person and has not represented or held an interest adverse to the interests of the Debtors, in compliance with 11 U.S.C. § 327(a).

_____
R. Travis Storey
One Independent Drive
Suite 1100
Jacksonville, FL 32203
(904) 350-1278

Dated:    January  16, 2007

11

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA

## JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br><br>WINN-DIXIE STORES, INC., *et al.*,<br><br>       Debtors | Chapter 11<br><br>Case No. 05-03817-3F1 |

### CERTIFICATION OF KPMG LLP

The undersigned hereby certifies that the forgoing Fee Application has been reviewed by the Debtors, and that the Debtors have approved the requested amount.

KPMG LLP

R. Travis Storey
One Independent Drive
Suite 1100
Jacksonville, FL 32203
(904) 350-1278

Dated:     January  16, 2007

**IN THE UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

In re:                                                          Chapter 11

WINN-DIXIE STORES, INC., et al.                Case No. 05-03817-3F1

Debtors                                            Jointly Administered

**SIXTH INTERIM FEE STATEMENT OF KPMG LLP AS**
**AUDITORS, ACCOUNTANTS AND TAX ADVISORS TO THE DEBTORS**
**FOR ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD FROM OCTOBER 1, 2006 THROUGH NOVEMBER 21, 2006**

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 21, 2005 |
| Period for which Compensation and Expense Reimbursement is sought: | October 1, 2006 through November 21, 2006 |
| Amount of Compensation sought as actual, reasonable and necessary: | $638,503.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    5,488.57 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
October 1, 2006 through November 21, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Bailey, Carmen L. | Partner | $600 | 1.5 | $ 900.00 |
| Barton, Alan | Partner | $700 | 1.5 | $ 1,050.00 |
| Bass, Dawnelle | Senior Manager | $550 | 2.2 | $ 1,210.00 |
| Berikhman, Yevgeniya | Associate | $225 | 18.6 | $ 4,185.00 |
| Berry, Kent N. | Partner | $700 | 4.8 | $ 3,360.00 |
| Borrack, Mathew | Manager | $375 | 4.0 | $ 1,500.00 |
| Briley, Darryl | Partner | $600 | 0.5 | $ 300.00 |
| Brink, Christopher | Associate | $225 | 8.0 | $ 1,800.00 |
| Brown, John L. | Senior Associate | $450 | 38.9 | $ 17,505.00 |
| Chanda, Edward J. | Partner | $600 | 4.0 | $ 2,400.00 |
| Charles, Joseph | Senior Manager | $550 | 3.7 | $ 2,035.00 |
| Donnalley, William R. | Principal | $700 | 3.3 | $ 2,310.00 |
| Finkle, Andrew E | Senior Manager | $700 | 52.6 | $ 36,820.00 |
| Flowers, Kristin | Associate | $225 | 51.6 | $ 11,610.00 |
| Ford, Allison | Senior Associate | $325 | 0.5 | $ 162.50 |
| Ford, Isabel | Associate | $225 | 0.5 | $ 112.50 |
| Foster, Melanie | Associate | $225 | 6.2 | $ 1,395.00 |
| Gayle, Krista | Associate | $225 | 8.3 | $ 1,867.50 |
| Gayle, Scott | Associate | $225 | 12.0 | $ 2,700.00 |
| Helenbrook, David | Manager | $550 | 0.3 | $ 165.00 |
| Hensley, Jennifer | Senior Associate | $425 | 0.5 | $ 212.50 |
| Hoffert, Steve | Senior Associate | $325 | 2.0 | $ 650.00 |
| Johnston, Reid | Associate | $250 | 9.0 | $ 2,250.00 |
| Kehl, George | Partner | $600 | 6.3 | $ 3,780.00 |
| Kimball, Harry | Associate | $225 | 78.0 | $ 17,550.00 |
| Labonte, Melissa | Senior Associate | $325 | 261.9 | $ 85,117.50 |
| Laird, Allison N | Manager | $600 | 20.5 | $ 12,300.00 |
| Lewis, David | Partner | $700 | 0.9 | $ 630.00 |
| Mann, Jeff | Associate | $225 | 3.0 | $ 675.00 |
| Martin, Daniel | Senior Manager | $550 | 25.0 | $ 13,750.00 |
| McCollough, Phillip | Partner | $600 | 3.0 | $ 1,800.00 |
| Mehta, Avani M | Manager | $575 | 11.9 | $ 6,842.50 |
| Mitchell, Rhonda | Manager | $500 | 4.3 | $ 2,150.00 |
| Norris, Patrick | Associate | $225 | 2.0 | $ 450.00 |
| Parker,Jamie Collins | Senior Associate | $325 | 232.9 | $ 75,692.50 |
| Renfrow, Joseph | Senior Associate | $325 | 2.5 | $ 812.50 |
| Robaina, Stacy | Associate | $225 | 3.3 | $ 742.50 |
| Rodriguez, Jose Ramon | Partner | $600 | 4.5 | $ 2,700.00 |
| Rose, Cindy | Senior Manager | $550 | 162.0 | $ 89,100.00 |
| Rosen, Randi | Partner | $700 | 1.0 | $ 700.00 |
| Rusnak, Chris | Senior Associate | $325 | 40.0 | $ 13,000.00 |
| Santana, Jesica | Associate | $225 | 3.0 | $ 675.00 |
| Shimizu, Ryo | Senior Associate | $250 | 13.0 | $ 3,250.00 |
| Simon, John | Partner | $700 | 53.0 | $ 37,100.00 |

**EXHIBIT A**

WINN-DIXIE STORES, INC., et al.
Summary by Professional
October 1, 2006 through November 21, 2006

| Name of Professional Person | Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Smith, Brian | Manager | $450 | 236.6 | $ 106,470.00 |
| Storey, R. Travis | Partner | $600 | 80.7 | $ 48,420.00 |
| Tatum, Pamela | Associate | $225 | 108.0 | $ 24,300.00 |
| Topolka, Paul G | Senior Manager | $650 | 35.8 | $ 23,270.00 |
| Vanderlaat, Erick | Senior Associate | $325 | 2.1 | $ 682.50 |
| Walker, Maria | Senior Associate | $325 | 2.0 | $ 650.00 |
| Weaver, James | Senior Manager | $700 | 3.5 | $ 2,450.00 |
| Weldon, Jenenne A | Senior Associate | $325 | 62.9 | $ 20,442.50 |
| Werth, Stephen | Associate | $225 | 162.0 | $ 36,450.00 |
| Zhu, Danying | Senior Associate | $325 | 34.0 | $ 11,050.00 |
| Zimmerman, Chester | Associate | $225 | 35.0 | $ 7,875.00 |
| | | | | |
| Less: 50% Travel time | | | | $ (753.75) |
| Less voluntary fee reduction | | | | $ (108,120.75) |
| | | | | |
| Grand Total: | | | 1929.1 | $ 638,503.00 |

**EXHIBIT B**

WINN-DIXIE STORES, INC., et al.
Compensation by Project Category
October 1, 2006 through November 21, 2006

| Category | Attachment | Hours | Gross Amount |
|---|---|---|---|
| Audit of Financial Statement | C1 | 346.7 | $ 127,685.00 |
| Analysis of Accounting Issues | C2 | 362.7 | $ 127,430.00 |
| Stub Period Audit | C3 | 836.9 | $ 311,640.00 |
| Reorganization Accounting | C4 | - | $ - |
| ICOFR | C5 | 27.1 | $ 12,775.00 |
| Review of Bankruptcy Accounting Procedures | C6 | - | $ - |
| Review of Bankruptcy reports or filings | C7 | - | $ - |
| Review and preparation of tax returns | C8 | - | $ - |
| Tax Advisory | C9 | 83.2 | $ 52,645.00 |
| State and Local Tax Assistance | C10 | - | $ - |
| Pension Plans | C11 | - | $ - |
| Property Tax Assistance | C12 | - | $ - |
| IRS Assistance | C13 | - | $ - |
| Reorganization Assistance | C14 | 129.2 | $ 80,265.00 |
| Other Consulting services | C15 | 22.0 | $ 5,500.00 |
| Fee Statement & Billing Preparation | C16 | 106.3 | $ 26,062.50 |
| Travel billed 50% | C17 | 6.7 | $ 1,507.50 |
| Fee Examiners Matters | C18 | 8.3 | $ 1,867.50 |
| Less Voluntary Fee Reductions | | | $ (108,120.75) |
| Less 50% Travel Time | | | $ (753.75) |
| Total hours and fees | | 1,929.1 | $ 638,503.00 |

Expense Summary
October 1, 2006 through November 21, 2006

| Category | Attachment | Amount |
|---|---|---|
| Airfare | D1 | $ 2,433.00 |
| Ground Transportation | D1 | $ 1,250.00 |
| Lodging | D1 | $ 1,001.00 |
| Meals | D1 | $ 646.00 |
| Miscellaneous | D1 | $ 158.57 |
| Total expenses | | $ 5,488.57 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 02-Oct-06 | Update PBC list for items received from the client. | 0.2 | $325 | $ 65.00 |
| Storey, R. Travis | 02-Oct-06 | Review status of first quarterly review. | 0.2 | $600 | $ 120.00 |
| Labonte, Melissa | 02-Oct-06 | Meeting with B. Smith, D. Zhu, and J. Parker (all KPMG) to discuss coordination of quarterly review. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 02-Oct-06 | Meeting with B. Smith, D. Zhu, and M. Labonte (all KPMG) to discuss coordination of quarterly review. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 02-Oct-06 | Meeting with M. Labonte, D. Zhu, and J. Parker (all KPMG) to discuss coordination of quarterly review. | 0.8 | $450 | $ 360.00 |
| Zhu, Danying | 02-Oct-06 | Meeting with B. Smith, M. Labonte and J. Parker (all KPMG) to discuss coordination of quarterly review. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 02-Oct-06 | Review fluctuation analysis for the third quarter of fiscal year 2006 to compare to tie out current quarter. | 0.8 | $225 | $ 180.00 |
| Zhu, Danying | 02-Oct-06 | Update prepared by client list for the supporting documents received. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 02-Oct-06 | Review accrued expense detail for changes in account balance for first quarter. | 1.1 | $225 | $ 247.50 |
| Zhu, Danying | 02-Oct-06 | Review the roll forward of regular insurance liabilities and assess the reasonableness of the ending balance. | 2.8 | $325 | $ 910.00 |
| Parker,Jamie Collins | 02-Oct-06 | Compile audit documentation from all team members in accordance with PCAOB standard 3. | 3.6 | $325 | $ 1,170.00 |
| Werth, Stephen | 03-Oct-06 | Prepare documentation for first quarter review. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 03-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 03-Oct-06 | Meeting with B. Smith and J. Parker (both KPMG) to discuss the procedures to be performed for the quarterly review. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 03-Oct-06 | Meeting with B. Smith and M. Labonte (both KPMG) to discuss the procedures to be performed for the quarterly review. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 03-Oct-06 | Meeting with M. Labonte and J. Parker (both KPMG) to discuss the procedures to be performed for the quarterly review. | 0.9 | $450 | $ 405.00 |
| Werth, Stephen | 03-Oct-06 | Review LIFO assumption memorandum for compliance with applicable accounting principles. | 1.7 | $225 | $ 382.50 |
| Parker,Jamie Collins | 05-Oct-06 | Update PBC list for items received from the client. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 05-Oct-06 | Perform document retention procedures for fiscal year 2006. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 05-Oct-06 | Update prepared by client list for the supporting documents received. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 05-Oct-06 | Discuss with S. Kelleter (Winn Dixie) regarding LIFO reserve for 2007. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 05-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 05-Oct-06 | Review supporting documentation for regular insurance accruals and payments. | 0.9 | $225 | $ 202.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 05-Oct-06 | Review initial draft of first quarter income statement. | 1.4 | $450 | $ 630.00 |
| Parker, Jamie Collins | 05-Oct-06 | Review year-end tax documentation as it relates to the 1st quarter. | 1.8 | $325 | $ 585.00 |
| Zhu, Danying | 05-Oct-06 | Review the company memo on LIFO reserve for 2007 and assess the reasonableness. | 2.2 | $325 | $ 715.00 |
| Parker, Jamie Collins | 06-Oct-06 | Tie out second version of income statement. | 0.2 | $325 | $ 65.00 |
| Werth, Stephen | 06-Oct-06 | Ensure the mathematical accuracy of consolidated statements of operations. | 0.3 | $225 | $ 67.50 |
| Flowers, Kristin | 06-Oct-06 | Prepare the assets lead schedule in conjunction with the quarterly review. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 06-Oct-06 | Update PBC list for items received from the client and update audit plan for current status. | 0.4 | $325 | $ 130.00 |
| Flowers, Kristin | 06-Oct-06 | Discuss open items with M. Labonte, B. Smith, D. Zhu, S. Werth, and J. Parker (All KPMG). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 06-Oct-06 | Discuss open items with B. Smith, D. Zhu, S. Werth, K. Flowers and J. Parker (all KPMG). | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 06-Oct-06 | Discuss open items with M. Labonte, B. Smith, D. Zhu, S. Werth and K. Flowers (All KPMG). | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 06-Oct-06 | Discuss open items with M. Labonte, B. Smith, D. Zhu, S. Werth, K. Flowers and J. Parker (All KPMG). | 0.6 | $450 | $ 270.00 |
| Werth, Stephen | 06-Oct-06 | Discuss open items with M. Labonte, B. Smith, D. Zhu, K. Flowers and J. Parker (All KPMG). | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 06-Oct-06 | Discuss open items with M. Labonte, B. Smith, S. Werth, K. Flowers and J. Parker (all KPMG). | 0.6 | $325 | $ 195.00 |
| Flowers, Kristin | 06-Oct-06 | Meeting with J. Parker (KPMG) to discuss the asset lead tie out from prior year. | 0.8 | $225 | $ 180.00 |
| Parker, Jamie Collins | 06-Oct-06 | Meeting with K. Flowers (KPMG) to discuss the Asset Lead Sheet tie out from prior year. | 0.8 | $325 | $ 260.00 |
| Flowers, Kristin | 06-Oct-06 | Discuss quarterly review procedures with M. Labonte, B. Smith, D. Zhu, S. Werth, and J. Parker (All KPMG). | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 06-Oct-06 | Discuss quarterly review procedures with B. Smith, K. Flowers, D. Zhu, S. Werth, and J. Parker (all KPMG). | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 06-Oct-06 | Discuss quarterly review procedures with M. Labonte, B. Smith, K. Flowers, D. Zhu and S. Werth (all KPMG). | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 06-Oct-06 | Discuss quarterly review procedures with M. Labonte, B. Smith, K. Flowers, D. Zhu, S. Werth, and J. Parker (all KPMG). | 0.9 | $450 | $ 405.00 |
| Smith, Brian | 06-Oct-06 | Review regular insurance receivable roll forward from year-end to end of first quarter. | 0.9 | $450 | $ 405.00 |
| Werth, Stephen | 06-Oct-06 | Discuss review procedures with M. Labonte, B. Smith, K. Flowers, D. Zhu, J. Parker (All KPMG). | 0.9 | $225 | $ 202.50 |
| Zhu, Danying | 06-Oct-06 | Discuss quarterly review procedures with M. Labonte, B. Smith, K. Flowers, S. Werth, and J. Parker (all KPMG). | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 06-Oct-06 | Review regular insurance roll forward schedule accruals, payments, and adjustments. | 1.1 | $225 | $ 247.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Flowers, Kristin | 06-Oct-06 | Agree assets reported per the trial balance to the balance sheet. | 2.1 | $225 | $ 472.50 |
| Werth, Stephen | 06-Oct-06 | Prepare liabilities lead sheet. | 1.6 | $225 | $ 360.00 |
| Werth, Stephen | 06-Oct-06 | Tie liabilities lead schedule into consolidated balance sheet. | 1.6 | $225 | $ 360.00 |
| Zhu, Danying | 06-Oct-06 | Agree exhibit 20 (management's detail balance sheet trial balance) to the balance sheet for external reporting. | 1.9 | $325 | $ 617.50 |
| Smith, Brian | 06-Oct-06 | Review draft of financial statements and notes to the financial statements. | 2.7 | $450 | $ 1,215.00 |
| Smith, Brian | 06-Oct-06 | Review draft management discussion and analysis for Winn Dixie first quarter from 10-Q. | 2.9 | $450 | $ 1,305.00 |
| Flowers, Kristin | 09-Oct-06 | Document the interim financial checklist for manager and partner review. | 0.3 | $225 | $ 67.50 |
| Parker, Jamie Collins | 09-Oct-06 | Discuss quarterly review procedures with C. Zimmerman (KPMG). | 0.4 | $325 | $ 130.00 |
| Zimmerman, Chester | 09-Oct-06 | Discuss quarterly review procedures with J. Parker (KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 09-Oct-06 | Meeting with D. Zhu and J. Parker (both KPMG) to discuss coordination of quarterly review. | 0.5 | $325 | $ 162.50 |
| Parker, Jamie Collins | 09-Oct-06 | Meeting with M. Labonte and D. Zhu (both KPMG) to discuss coordination of quarterly review. | 0.5 | $325 | $ 162.50 |
| Zhu, Danying | 09-Oct-06 | Meeting with M. Labonte and J. Parker (both KPMG) to discuss coordination of quarterly review. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 09-Oct-06 | Review status of quarterly review. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 09-Oct-06 | Ensure the mathematical accuracy of Form 10-Q financial statements. | 0.6 | $225 | $ 135.00 |
| Zhu, Danying | 09-Oct-06 | Update quarterly review program and prepared by client list for the review tasks completed. | 0.6 | $325 | $ 195.00 |
| Flowers, Kristin | 09-Oct-06 | Discuss the 10Q tie out with M. Labonte, S. Werth, H. Kimball, and C. Zimmerman (all KPMG). | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 09-Oct-06 | Discuss the 10Q tie out with M. Labonte, S. Werth, C. Zimmerman, and K. Flowers (all KPMG). | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 09-Oct-06 | Discuss the 10Q tie out with S. Werth, H. Kimball, C. Zimmerman, and K. Flowers (all KPMG). | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 09-Oct-06 | Discuss the 10Q tie out with M. Labonte, S. Werth, H. Kimball, C. Zimmerman, and K. Flowers (all KPMG). | 0.7 | $225 | $ 157.50 |
| Zimmerman, Chester | 09-Oct-06 | Discuss the 10Q tie out with M. Labonte, S. Werth, H. Kimball, and K. Flowers (all KPMG). | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 09-Oct-06 | Review share-based payments footnote in Form 10-Q. | 0.8 | $225 | $ 180.00 |
| Flowers, Kristin | 09-Oct-06 | Reconcile the new accounting pronouncements in the 10Q to the applicable regulatory standards. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 09-Oct-06 | Review partner comments on financials in Form 10-Q. | 1.0 | $550 | $ 550.00 |
| Parker, Jamie Collins | 09-Oct-06 | Discuss and organize 10Q tie out with S. Werth (KPMG). | 1.1 | $325 | $ 357.50 |
| Werth, Stephen | 09-Oct-06 | Discuss and organize 10Q tie out with J. Parker (KPMG). | 1.1 | $225 | $ 247.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 09-Oct-06 | Tie in prior year balances to Form 10-Q. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 09-Oct-06 | Tie out the quarter financial statements. | 1.7 | $225 | $ 382.50 |
| Smith, Brian | 09-Oct-06 | Review disclosure check list for form 10Q. | 1.8 | $450 | $ 810.00 |
| Flowers, Kristin | 09-Oct-06 | Ensure the mathematical accuracy of the 10Q. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 09-Oct-06 | Attend disclosure committee meeting. | 2.0 | $550 | $ 1,100.00 |
| Storey, R. Travis | 09-Oct-06 | Attend disclosure committee meeting. | 2.0 | $600 | $ 1,200.00 |
| Werth, Stephen | 09-Oct-06 | Prepare Form 10-Q tie out documentation. | 2.1 | $225 | $ 472.50 |
| Storey, R. Travis | 09-Oct-06 | Review first draft of Form 10Q. | 2.0 | $600 | $ 1,200.00 |
| Zimmerman, Chester | 09-Oct-06 | Roll forward KPMG audit software for fiscal 2007 audit. | 3.9 | $225 | $ 877.50 |
| Rose, Cindy | 09-Oct-06 | Review draft of Form 10-Q. | 4.0 | $550 | $ 2,200.00 |
| Rose, Cindy | 10-Oct-06 | Review partner comments on MD&A in Form 10-Q. | 0.1 | $550 | $ 55.00 |
| Werth, Stephen | 10-Oct-06 | Review share-based payment supporting documentation for Form 10-Q footnote. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 10-Oct-06 | Revise interim completion document for required quarterly items. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 10-Oct-06 | Meeting with C. Nass and S. Kelleter (both Winn-Dixie) to discuss status of quarterly review and client request list. | 0.5 | $550 | $ 275.00 |
| Flowers, Kristin | 10-Oct-06 | Discuss the stock compensation tie out with J. Parker (KPMG). | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 10-Oct-06 | Discuss the stock compensation tie out with K. Flowers (KPMG). | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 10-Oct-06 | Review schedule of board and committee meetings for first quarter fiscal year 2007. | 0.6 | $225 | $ 135.00 |
| Rose, Cindy | 10-Oct-06 | Review draft of first quarter representation letter. | 0.7 | $550 | $ 385.00 |
| Parker,Jamie Collins | 10-Oct-06 | Meeting with C. Zimmerman (KPMG) to discuss accounts receivable procedures. | 0.7 | $325 | $ 227.50 |
| Zimmerman, Chester | 10-Oct-06 | Meeting with J. Parker (KPMG) to discuss accounts receivable procedures. | 0.7 | $225 | $ 157.50 |
| Flowers, Kristin | 10-Oct-06 | Reconcile stock compensation to the income statement. | 0.8 | $225 | $ 180.00 |
| Rose, Cindy | 10-Oct-06 | Meeting with C. Nass (Winn-Dixie) to discuss comments on Form 10-Q. | 1.0 | $550 | $ 550.00 |
| Zimmerman, Chester | 10-Oct-06 | Tie out the quarter financial statements. | 1.2 | $225 | $ 270.00 |
| Flowers, Kristin | 10-Oct-06 | Document changes from prior quarter and additions to the legal summary. | 1.6 | $225 | $ 360.00 |
| Smith, Brian | 10-Oct-06 | Review tie out of prior year financial information in form 10Q. | 1.6 | $450 | $ 720.00 |
| Werth, Stephen | 10-Oct-06 | Perform 10-Q tie out procedures. | 1.6 | $225 | $ 360.00 |
| Flowers, Kristin | 10-Oct-06 | Ensure the mathematical accuracy of weighted average stock outstanding, anti-dilutive stock options, and the last in first out inventory schedule. | 1.7 | $225 | $ 382.50 |
| Parker,Jamie Collins | 10-Oct-06 | Perform review procedures over account receivable. | 1.7 | $325 | $ 552.50 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 10-Oct-06 | Revise the quarterly review plan to reflect current status. | 1.9 | $325 | $ 617.50 |
| Smith, Brian | 10-Oct-06 | Review balance sheet flux analysis and explanations for reasonableness. | 2.5 | $450 | $ 1,125.00 |
| Zimmerman, Chester | 10-Oct-06 | Roll forward KPMG audit software for fiscal 2007 audit. | 3.9 | $225 | $ 877.50 |
| Rose, Cindy | 11-Oct-06 | Review contingent legal reserves. | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 11-Oct-06 | Review roll forward of unearned revenue. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 11-Oct-06 | Revise memo on stock compensation specialist involvement in the audit. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 11-Oct-06 | Review fraud risk report. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 11-Oct-06 | Review and revise draft of first quarter audit committee presentation. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 11-Oct-06 | Meeting with S. Kelleter to discuss lease accrual adjustments. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 11-Oct-06 | Review income statement fluctuation analysis. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 11-Oct-06 | Agree flux analysis amounts to current quarter trial balance. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 11-Oct-06 | Agree flux analysis amounts to prior quarter work papers. | 0.9 | $225 | $ 202.50 |
| Flowers, Kristin | 11-Oct-06 | Ensure the mathematical accuracy of the summary for retail cost of sales. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 11-Oct-06 | Review financial reporting and disclosure checklist for first quarter form 10Q. | 1.3 | $450 | $ 585.00 |
| Zimmerman, Chester | 11-Oct-06 | Document the accounts receivable review test work. | 1.4 | $225 | $ 315.00 |
| Flowers, Kristin | 11-Oct-06 | Ensure the mathematical accuracy of the last in first out inventory schedule. | 1.5 | $225 | $ 337.50 |
| Werth, Stephen | 11-Oct-06 | Review 10-Q footnotes to ensure completion of tie out. | 1.6 | $225 | $ 360.00 |
| Kimball, Harry | 11-Oct-06 | Review flux analysis for reasonableness. | 1.9 | $225 | $ 427.50 |
| Werth, Stephen | 11-Oct-06 | Review board of directors and committee meetings and prepare summary. | 2.6 | $225 | $ 585.00 |
| Parker, Jamie Collins | 12-Oct-06 | Discuss debt test work with C. Zimmerman (KPMG). | 0.2 | $325 | $ 65.00 |
| Zimmerman, Chester | 12-Oct-06 | Discuss debt test work with J. Parker (KPMG). | 0.2 | $225 | $ 45.00 |
| Flowers, Kristin | 12-Oct-06 | Document changes from prior quarter and additions to the legal summary. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 12-Oct-06 | Meeting with S. Werth (KPMG) to discuss operating and administrative fluctuation analysis. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 12-Oct-06 | Meeting with M. Labonte (KPMG) to discuss Operating and Administrative fluctuation analysis. | 0.3 | $225 | $ 67.50 |
| Rose, Cindy | 12-Oct-06 | Review status of quarterly review. | 0.3 | $550 | $ 165.00 |
| Parker, Jamie Collins | 12-Oct-06 | Reconcile accounts receivable detailed schedules to general ledger. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 12-Oct-06 | Discuss accounts receivable test work with C. Zimmerman (KPMG). | 0.4 | $325 | $ 130.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Zimmerman, Chester | 12-Oct-06 | Discuss accounts receivable test work with J. Parker (KPMG). | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 12-Oct-06 | Meeting with M. Labonte (KPMG) to discuss quarterly review procedures for balance sheet fluctuations prepared by client. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 12-Oct-06 | Meeting with H. Kimball (KPMG) to discuss quarterly review procedures for balance sheet fluctuations prepared by client. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 12-Oct-06 | Ensure the mathematical accuracy of accounts receivable supporting documentation. | 0.6 | $225 | $ 135.00 |
| Bass, Dawnelle | 12-Oct-06 | Meeting with J. Gottlieb, J. Robinson, and L. Valentinuzzi (all Winn-Dixie) and C. Rose, D. Bass and K. Berry (KPMG audit and tax) to discuss first quarter provision. | 0.7 | $550 | $ 385.00 |
| Berry, Kent N. | 12-Oct-06 | Meeting with J. Gottlieb, J Robinson, L Valentuzzi (all with WD) and C Rose, D Bass (with KPMG) to discuss first quarter tax provision. | 0.7 | $700 | $ 490.00 |
| Rose, Cindy | 12-Oct-06 | Meeting with J. Gottlieb, J. Robinson, and L. Valentinuzzi (all Winn-Dixie) and D. Bass and K. Berry (KPMG tax) to discuss first quarter provision. | 0.7 | $550 | $ 385.00 |
| Smith, Brian | 12-Oct-06 | Review allowance for doubtful account accounting memo for appropriate application in first quarter 2007. | 0.9 | $450 | $ 405.00 |
| Storey, R. Travis | 12-Oct-06 | Review first quarter status. | 1.0 | $600 | $ 600.00 |
| Berry, Kent N. | 12-Oct-06 | Review first quarter provision. | 1.1 | $700 | $ 770.00 |
| Labonte, Melissa | 12-Oct-06 | Discuss the status of the quarterly review with J. Parker (KPMG). | 1.1 | $325 | $ 357.50 |
| Parker, Jamie Collins | 12-Oct-06 | Discuss the status of the quarterly review with M. Labonte (KPMG). | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 12-Oct-06 | Review updated version of financial statements and notes to the financial statements. | 1.1 | $450 | $ 495.00 |
| Labonte, Melissa | 12-Oct-06 | Review balance sheet fluctuations prepared by client. | 1.3 | $325 | $ 422.50 |
| Kimball, Harry | 12-Oct-06 | Review LIFO assumptions in connection with first quarter review. | 1.4 | $225 | $ 315.00 |
| Bass, Dawnelle | 12-Oct-06 | Review of first quarter tax provision and related work papers and memorandums. | 1.5 | $550 | $ 825.00 |
| Werth, Stephen | 12-Oct-06 | Revise the management representation letter. | 1.7 | $225 | $ 382.50 |
| Rose, Cindy | 12-Oct-06 | Review revised 10-Q and resolution of prior comments. | 1.8 | $550 | $ 990.00 |
| Labonte, Melissa | 12-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 12-Oct-06 | Review income statement fluctuation analysis. | 2.1 | $225 | $ 472.50 |
| Werth, Stephen | 12-Oct-06 | Ensure the mathematical accuracy of the income tax provision. | 2.2 | $225 | $ 495.00 |
| Werth, Stephen | 12-Oct-06 | Review board of directors and committee meetings and prepare summary. | 2.6 | $225 | $ 585.00 |
| Rose, Cindy | 12-Oct-06 | Review tax provision for first quarter. | 3.5 | $550 | $ 1,925.00 |
| Smith, Brian | 12-Oct-06 | Review financial reporting and disclosure checklist for first quarter form 10Q. | 3.6 | $450 | $ 1,620.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 13-Oct-06 | Perform senior review over the legal accrual. | 0.3 | $325 | $ 97.50 |
| Parker, Jamie Collins | 13-Oct-06 | Clear partner review notes on accounts receivable. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 13-Oct-06 | Revise board of director and committee meeting minutes summaries. | 0.4 | $225 | $ 90.00 |
| Parker, Jamie Collins | 13-Oct-06 | Perform senior review over the board of director minutes summary. | 0.6 | $325 | $ 195.00 |
| Flowers, Kristin | 13-Oct-06 | Discuss status of 10Q tie-out with M. Labonte (KPMG). | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 13-Oct-06 | Discuss status of 10Q tie-out with K. Flowers (KPMG). | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 13-Oct-06 | Perform senior review over accounts receivable. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 13-Oct-06 | Review income statement flux analysis for reasonableness. | 1.3 | $450 | $ 585.00 |
| Zimmerman, Chester | 13-Oct-06 | Document the self insurance review work for first quarter review. | 1.3 | $225 | $ 292.50 |
| Smith, Brian | 13-Oct-06 | Review updated version of company's management discussion and analysis. | 1.4 | $450 | $ 630.00 |
| Labonte, Melissa | 13-Oct-06 | Review footnote support prepared by KPMG staff. | 1.6 | $325 | $ 520.00 |
| Werth, Stephen | 13-Oct-06 | Tie out operating and administrative expenses to supporting documentation. | 1.6 | $225 | $ 360.00 |
| Zimmerman, Chester | 13-Oct-06 | Update the accounts receivable test work to reflect the KPMG manager review. | 1.7 | $225 | $ 382.50 |
| Smith, Brian | 13-Oct-06 | Review revised version of form 10Q. | 1.8 | $450 | $ 810.00 |
| Flowers, Kristin | 13-Oct-06 | Review the 10Q to ensure all the footnotes have been agreed to supporting work papers. | 1.9 | $225 | $ 427.50 |
| Smith, Brian | 13-Oct-06 | Review accounting for accounts receivable and allowance for doubtful accounts for first quarter 2007. | 1.9 | $450 | $ 855.00 |
| Kimball, Harry | 13-Oct-06 | Perform review procedures over last in first out reserve calculation. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 13-Oct-06 | Perform review procedures over the balance sheet fluctuation analysis. | 2.4 | $225 | $ 540.00 |
| Storey, R. Travis | 13-Oct-06 | Review first quarter analytics. | 2.5 | $600 | $ 1,500.00 |
| Zimmerman, Chester | 13-Oct-06 | Tie out the quarter financial statements. | 2.6 | $225 | $ 585.00 |
| Parker, Jamie Collins | 13-Oct-06 | Roll forward KPMG audit software to fiscal 2007. | 2.7 | $325 | $ 877.50 |
| Kehl, George | 15-Oct-06 | Review planning memos on use of specialists for stock compensation and derivatives. | 1.5 | $600 | $ 900.00 |
| Parker, Jamie Collins | 16-Oct-06 | Perform senior review over 10-Q tie out. | 0.3 | $325 | $ 97.50 |
| Parker, Jamie Collins | 16-Oct-06 | Perform senior review over board of director minutes. | 0.5 | $325 | $ 162.50 |
| Parker, Jamie Collins | 16-Oct-06 | Perform senior review over debt. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 16-Oct-06 | Meeting with J. Parker (KPMG) to discuss status of review procedures. | 0.8 | $325 | $ 260.00 |
| Parker, Jamie Collins | 16-Oct-06 | Meeting with M. Labonte (KPMG) to discuss status of review procedures. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 16-Oct-06 | Meeting with C. Rose, B. Smith, and J. Parker (all KPMG) to discuss the status of the quarterly review. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 16-Oct-06 | Meeting with C. Rose, B. Smith, and M. Labonte (all KPMG) to discuss the status of the quarterly review. | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 16-Oct-06 | Meeting with M. Labonte, B. Smith, and J. Parker (all KPMG) to discuss the status of the quarterly review. | 0.9 | $550 | $ 495.00 |
| Smith, Brian | 16-Oct-06 | Meeting with C. Rose, M. Labonte, and J. Parker (all KPMG) to discuss the status of the quarterly review. | 0.9 | $450 | $ 405.00 |
| Rose, Cindy | 16-Oct-06 | Review draft of completion document. | 1.0 | $550 | $ 550.00 |
| Smith, Brian | 16-Oct-06 | Review revised first quarter review plan and prepared by client listing for completeness. | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 16-Oct-06 | Review and clear manager review notes on balance sheet flux analysis. | 1.6 | $450 | $ 720.00 |
| Werth, Stephen | 16-Oct-06 | Revise documentation within SFAS 109 provision. | 1.6 | $225 | $ 360.00 |
| Parker, Jamie Collins | 17-Oct-06 | Address partner review notes over accounts receivable. | 0.2 | $325 | $ 65.00 |
| Parker, Jamie Collins | 17-Oct-06 | Contact S. Stoesser (Winn-Dixie) to discuss board of director minutes. | 0.3 | $325 | $ 97.50 |
| Parker, Jamie Collins | 17-Oct-06 | Discuss expectations of documentation of board of director minutes with S. Werth (KPMG). | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 17-Oct-06 | Discuss documentation of board of director minutes with J. Parker (KPMG). | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 17-Oct-06 | Coordinate receipt of client schedules in conjunction with the quarterly review. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 17-Oct-06 | Update management representation letter. | 0.8 | $225 | $ 180.00 |
| Smith, Brian | 17-Oct-06 | Review operating and administrative expense flux analysis for first quarter 10Q. | 1.4 | $450 | $ 630.00 |
| Kehl, George | 17-Oct-06 | Attend audit committee meeting. | 1.5 | $600 | $ 900.00 |
| Storey, R. Travis | 17-Oct-06 | Attend audit committee meeting. | 1.5 | $600 | $ 900.00 |
| Storey, R. Travis | 17-Oct-06 | Review audit committee meeting material. | 1.5 | $600 | $ 900.00 |
| Smith, Brian | 17-Oct-06 | Review summary of board minutes for first quarter 10Q. | 1.6 | $450 | $ 720.00 |
| Werth, Stephen | 17-Oct-06 | Ensure the mathematical accuracy of tables contained in footnotes to form 10-Q. | 1.7 | $225 | $ 382.50 |
| Smith, Brian | 17-Oct-06 | Review Winn Dixie gray book (management reporting package) for consistency of first quarter form 10Q. | 1.9 | $450 | $ 855.00 |
| Werth, Stephen | 17-Oct-06 | Tie footnotes to form 10-Q to supporting schedules. | 2.1 | $225 | $ 472.50 |
| Werth, Stephen | 17-Oct-06 | Review and summarize board of director and committee minutes for first quarter fiscal year 2007. | 2.3 | $225 | $ 517.50 |
| Storey, R. Travis | 17-Oct-06 | Review documentation and review work papers income taxes. | 2.8 | $600 | $ 1,680.00 |
| Rose, Cindy | 18-Oct-06 | Review revised representation letter for first quarter. | 0.2 | $550 | $ 110.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Kimball, Harry | 18-Oct-06 | Review parent guarantor schedules in regards to the first quarter review. | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 18-Oct-06 | Review summary of the board of director meeting minutes. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 18-Oct-06 | Discuss comments on 10Q and interim completion document for the quarter with T. Storey (KPMG). | 0.3 | $550 | $ 165.00 |
| Storey, R. Travis | 18-Oct-06 | Discuss comments on 10Q and interim completion document for the quarter with C. Rose (KPMG). | 0.3 | $600 | $ 180.00 |
| Labonte, Melissa | 18-Oct-06 | Coordinate audit committee presentation binders. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 18-Oct-06 | Update status of quarterly review and receipt of client items. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 18-Oct-06 | Discuss 10-Q tie out with S. Werth (KPMG). | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 18-Oct-06 | Meeting with J. Parker (KPMG) to discuss revision of Form 10-Q. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 18-Oct-06 | Tie out LIFO charges to form 10-Q footnote. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 18-Oct-06 | Update summary of board of director and committee minutes. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 18-Oct-06 | Perform senior review over board of director minutes. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 18-Oct-06 | Update management representation letter. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 18-Oct-06 | Meeting with S. Werth (KPMG) to discuss tie-in for the statement of shareholder's equity. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 18-Oct-06 | Meeting with M. Labonte (KPMG) to discuss tie-in for the statement of shareholder's equity. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 18-Oct-06 | Perform test work over interest expense. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 18-Oct-06 | Coordinate receipt of client schedules in conjunction with the quarterly review. | 1.1 | $325 | $ 357.50 |
| Werth, Stephen | 18-Oct-06 | Tie out statement of shareholders equity to supporting documentation. | 1.4 | $225 | $ 315.00 |
| Werth, Stephen | 18-Oct-06 | Review summary of significant accounting policies and other matters footnote and tie into comprehensive loss documentation. | 1.4 | $225 | $ 315.00 |
| Rodriguez, Jose Ramon | 18-Oct-06 | Complete SEC concurring partner review for first quarter interim review. | 1.6 | $600 | $ 960.00 |
| Smith, Brian | 18-Oct-06 | Review initial version of financial statement (income statement/balance sheet) tie out in the first quarter 10Q. | 1.7 | $450 | $ 765.00 |
| Werth, Stephen | 18-Oct-06 | Review for 10-Q tie out and compare to revised financial statements. | 2.1 | $225 | $ 472.50 |
| Rose, Cindy | 18-Oct-06 | Draft audit committee presentation. | 2.2 | $550 | $ 1,210.00 |
| Storey, R. Travis | 18-Oct-06 | Review documentation and work papers on accounts receivable. | 2.2 | $600 | $ 1,320.00 |
| Storey, R. Travis | 18-Oct-06 | Review documentation and work papers on various account balances. | 2.2 | $600 | $ 1,320.00 |
| Storey, R. Travis | 18-Oct-06 | Review revised Form 10Q. | 3.4 | $600 | $ 2,040.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 18-Oct-06 | Tie out changes made by the client between the first and second drafts of the 10-Q. | 3.9 | $325 | $ 1,267.50 |
| Rose, Cindy | 19-Oct-06 | Revise tax work papers based on partner comments. | 0.8 | $550 | $ 440.00 |
| Werth, Stephen | 19-Oct-06 | Ensure the mathematical accuracy of the income statement and tie-in to Form 10-Q. | 0.8 | $225 | $ 180.00 |
| Werth, Stephen | 19-Oct-06 | Ensure the mathematical accuracy of the cash flow statement and tie into form 10-Q. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 19-Oct-06 | Ensure the mathematical accuracy of guarantor subsidiary footnote. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 19-Oct-06 | Review status of quarterly review. | 1.0 | $550 | $ 550.00 |
| Kimball, Harry | 19-Oct-06 | Document review procedures over last in first out inventory to reflect KPMG manager review notes. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 19-Oct-06 | Review LIFO footnote disclosure and tie-out to supporting review work papers. | 1.4 | $450 | $ 630.00 |
| Rose, Cindy | 19-Oct-06 | Review company prepared materials for audit committee meeting. | 1.5 | $550 | $ 825.00 |
| Labonte, Melissa | 19-Oct-06 | Review the Company's non-GAAP (generally accepted accounting principles) policies and practices. | 1.9 | $325 | $ 617.50 |
| Rose, Cindy | 19-Oct-06 | Revise audit committee presentation, assemble appendices, and distribute. | 2.0 | $550 | $ 1,100.00 |
| Smith, Brian | 19-Oct-06 | Review updated draft of first quarter 10Q to prepare for disclosure committee meeting. | 2.2 | $450 | $ 990.00 |
| Parker, Jamie Collins | 19-Oct-06 | Review staff tie-out of 10-Q. | 2.6 | $325 | $ 845.00 |
| Parker, Jamie Collins | 20-Oct-06 | Contact S. Kelleter (Winn-Dixie) to discuss differences between financial statements and guarantor subsidiary disclosures. | 0.4 | $325 | $ 130.00 |
| Storey, R. Travis | 20-Oct-06 | Attend disclosure committee meeting. | 0.5 | $600 | $ 300.00 |
| Smith, Brian | 20-Oct-06 | Attend first quarter 10Q disclosure committee meeting. | 0.6 | $450 | $ 270.00 |
| Parker, Jamie Collins | 20-Oct-06 | Tie in the third draft of the 10Q. | 0.8 | $325 | $ 260.00 |
| Parker, Jamie Collins | 20-Oct-06 | Tie guarantor subsidiary income statement schedule into financials. | 0.9 | $325 | $ 292.50 |
| Parker, Jamie Collins | 20-Oct-06 | Tie guarantor subsidiary balance sheet schedule into financials. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 20-Oct-06 | Review tie-out of statement of shareholders equity. | 0.9 | $450 | $ 405.00 |
| Parker, Jamie Collins | 20-Oct-06 | Tie guarantor subsidiary cash flow statement into financials. | 1.1 | $325 | $ 357.50 |
| Storey, R. Travis | 20-Oct-06 | Review materials for disclosure committee meeting. | 1.2 | $600 | $ 720.00 |
| Smith, Brian | 20-Oct-06 | Review updated draft of first quarter 10Q to prepare for disclosure committee meeting. | 1.3 | $450 | $ 585.00 |
| Smith, Brian | 20-Oct-06 | Review client presentation documentation for disclosure committee meeting. | 1.4 | $450 | $ 630.00 |
| Storey, R. Travis | 20-Oct-06 | Review draft of audit committee presentation. | 1.5 | $600 | $ 900.00 |
| Smith, Brian | 20-Oct-06 | Review initial cash flow worksheet for first quarter form 10Q. | 1.6 | $450 | $ 720.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 20-Oct-06 | Tie out prior year and current year cash flow statements. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 23-Oct-06 | Contact S. Kelleter (Winn-Dixie) to discuss differences between cash flow statement and cash flow worksheet. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 23-Oct-06 | Coordinate audit committee meeting documents. | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 23-Oct-06 | Tie updated guarantor subsidiary cash flow statement into financials. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 23-Oct-06 | Review income statement tie-out and agree to review work papers and footnote disclosures. | 0.9 | $450 | $ 405.00 |
| Smith, Brian | 23-Oct-06 | Review cash flow statement tie-out and agree to review work papers and footnote disclosures. | 1.1 | $450 | $ 495.00 |
| Parker,Jamie Collins | 23-Oct-06 | Tie out updated current year cash flow statement. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 23-Oct-06 | Review balance sheet tie-out and agree to review work papers and footnote disclosures. | 1.3 | $450 | $ 585.00 |
| Rose, Cindy | 23-Oct-06 | Review draft of audit planning document. | 2.4 | $550 | $ 1,320.00 |
| Storey, R. Travis | 24-Oct-06 | Revision revisions to Form 10-Q. | 0.2 | $600 | $ 120.00 |
| Storey, R. Travis | 24-Oct-06 | Complete required documentation sign-offs for the quarterly review. | 0.4 | $600 | $ 240.00 |
| Rose, Cindy | 24-Oct-06 | Review audit committee materials. | 0.5 | $550 | $ 275.00 |
| Werth, Stephen | 24-Oct-06 | Revise first quarter review general binder work paper documentation. | 0.8 | $225 | $ 180.00 |
| Smith, Brian | 24-Oct-06 | Review tie-out of cash flow worksheet and statement in first quarter 10Q. | 1.3 | $450 | $ 585.00 |
| Rose, Cindy | 24-Oct-06 | Attend audit committee meeting. | 1.5 | $550 | $ 825.00 |
| Storey, R. Travis | 24-Oct-06 | Attend audit committee meeting. | 1.5 | $600 | $ 900.00 |
| Parker,Jamie Collins | 25-Oct-06 | Update documentation in preparation for filing the 10-Q. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 25-Oct-06 | Review revisions for Form 10-Q. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 25-Oct-06 | Obtain final client documents for quarterly review. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 25-Oct-06 | Coordinate final sign-offs for the quarterly review. | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 25-Oct-06 | Sign-off on interim checklist for quarterly review. | 1.5 | $550 | $ 825.00 |
| Parker,Jamie Collins | 25-Oct-06 | Tie in the fourth draft of the 10Q. | 1.6 | $325 | $ 520.00 |
| Werth, Stephen | 30-Oct-06 | Prepare documentation for committee and board minutes review. | 0.5 | $225 | $ 112.50 |
| Rusnak, Chris | 31-Oct-06 | Prepare Q2 management representation letter. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 31-Oct-06 | Prepare Q2 Interim Completion Document. | 0.9 | $325 | $ 292.50 |
| Rusnak, Chris | 31-Oct-06 | Update Q2 PBC list. | 1.0 | $325 | $ 325.00 |
| Parker,Jamie Collins | 31-Oct-06 | Update planning document for fiscal year 2007. | 3.1 | $325 | $ 1,007.50 |
| Parker,Jamie Collins | 01-Nov-06 | Update the planning document for fiscal year 2007. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 01-Nov-06 | Update planning document. | 2.0 | $225 | $ 450.00 |
| Werth, Stephen | 01-Nov-06 | Prepare fiscal year 2007 process audit file structure. | 2.1 | $225 | $ 472.50 |
| Werth, Stephen | 01-Nov-06 | Prepare audit file structure for general binder program in fiscal year 2007. | 3.2 | $225 | $ 720.00 |

# EXHIBIT C1

WINN-DIXIE STORES, INC., et al.
Audit of Financial Statements
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 06-Nov-06 | Document changes in the planning document for the fiscal 2007 audit. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 06-Nov-06 | Revise planning document for FY07 audit. | 1.1 | $550 | $ 605.00 |
| Parker,Jamie Collins | 08-Nov-06 | Update the planning document for fiscal year 2007. | 2.7 | $325 | $ 877.50 |
| Parker,Jamie Collins | 09-Nov-06 | Transfer prior year planning document information into current year document. | 1.8 | $325 | $ 585.00 |
| Parker,Jamie Collins | 09-Nov-06 | Update the planning document for manager comments. | 3.3 | $325 | $ 1,072.50 |
| Rose, Cindy | 13-Nov-06 | Facilitate distribution of prior year audit committee communications to company. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 13-Nov-06 | Prepare orientation presentation for new audit committee chairman, and assemble related supporting documents. | 3.9 | $550 | $ 2,145.00 |
| Rose, Cindy | 14-Nov-06 | Review planning document. | 1.2 | $550 | $ 660.00 |
| Rose, Cindy | 14-Nov-06 | Review company presentation and materials presented to new audit committee chair. | 1.7 | $550 | $ 935.00 |
| | | Total Audit of Financial Statements | 346.7 | | $ 127,685.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 02-Oct-06 | Meeting with J. Weldon (KPMG) to discuss assets held for sale in conjunction with quarterly review. | 0.4 | $325 | $ 130.00 |
| Weldon, Jenenne A | 02-Oct-06 | Meeting with M. Labonte (KPMG) to discuss assets held for sale in conjunction with quarterly review. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 02-Oct-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss assets sold during the first quarter. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 02-Oct-06 | Obtain property tax memo from client and review for changes from prior period. | 0.6 | $325 | $ 195.00 |
| Zhu, Danying | 02-Oct-06 | Discuss with S. Kelleter (Winn Dixie) regarding miscellaneous accrual expenses. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 02-Oct-06 | Review the restructuring analysis in conjunction with the quarterly review. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 02-Oct-06 | Obtain hurricane costs memo and review for changes from period end. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 02-Oct-06 | Review the assets held for sale schedule in conjunction with the quarterly review. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 02-Oct-06 | Review the loss on disposal analysis in conjunction with the quarterly review. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 02-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 02-Oct-06 | Conference call with T. Storey (KPMG), C. Nass, K. Stubbs, J. Roy, and M. Byrum (all Winn Dixie) to discuss significant items in the first quarter of 2007. | 1.0 | $450 | $ 450.00 |
| Storey, R. Travis | 02-Oct-06 | Conference call with B. Smith (KPMG), J. Roy, M. Byrum, K. Stubbs, and C. Nass (all Winn-Dixie) to discuss accounting issues. | 1.0 | $600 | $ 600.00 |
| Labonte, Melissa | 02-Oct-06 | Review the assets not held for sale in conjunction with quarterly review. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 02-Oct-06 | Review the schedule of loss from discontinued operations in conjunction with the quarterly review. | 1.4 | $325 | $ 455.00 |
| Smith, Brian | 02-Oct-06 | Review Winn Dixie operating statements for periods one and two in FY 2007. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 02-Oct-06 | Review Winn Dixie accounting research memo regarding the sale of Winn Dixie Bahamas. | 1.7 | $450 | $ 765.00 |
| Smith, Brian | 02-Oct-06 | Review Winn Dixie accounting memo and EITF 99-19 regarding the gross or net presentation of revenue related to the Bahamas contract. | 1.9 | $450 | $ 855.00 |
| Werth, Stephen | 02-Oct-06 | Review court docket for court approval of sales of assets in the first quarter. | 2.2 | $225 | $ 495.00 |
| Zhu, Danying | 02-Oct-06 | Review the top side entry made to the regular insurance liability in the first quarter 2007. | 2.2 | $325 | $ 715.00 |
| Labonte, Melissa | 02-Oct-06 | Review the third-party bankruptcy court claims administrator docket for approval of asset sales. | 2.4 | $325 | $ 780.00 |
| Zhu, Danying | 02-Oct-06 | Perform substantive test work on miscellaneous accrual expenses. | 2.8 | $325 | $ 910.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 02-Oct-06 | Obtain closed store analysis and document managements conclusions as to inclusion of those stores in discontinued operations. | 3.5 | $325 | $ 1,137.50 |
| Werth, Stephen | 03-Oct-06 | Ensure mathematical accuracy of gain and loss on disposal of assets schedule. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 03-Oct-06 | Meeting with J. Parker (KPMG) to discuss the classification of stores closed included in discontinued operations. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 03-Oct-06 | Meeting with M. Labonte (KPMG) to discuss the classification of stores closed included in discontinued operations. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 03-Oct-06 | Agree closed stores and surrounding stores to a map of the area. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 03-Oct-06 | Review documentation regarding the sale of Bahamas operations. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 03-Oct-06 | Meeting with B. Smith (KPMG) to discuss the status of discontinued operations quarterly review procedures. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 03-Oct-06 | Meeting with M. Labonte (KPMG) to discuss the status of discontinued operations quarterly review procedures. | 0.7 | $450 | $ 315.00 |
| Labonte, Melissa | 03-Oct-06 | Meeting with S. Werth (KPMG) to discuss the procedures to be performed for rejected leases. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 03-Oct-06 | Meeting with M. Labonte (KPMG) to discuss the procedures to be performed for rejected leases. | 0.7 | $225 | $ 157.50 |
| Parker,Jamie Collins | 03-Oct-06 | Trace and agree Bahamas sales information to supporting documentation. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 03-Oct-06 | Review Winn Dixie accounting memo regarding revision to Cardtronics unearned revenue contract. | 0.9 | $450 | $ 405.00 |
| Labonte, Melissa | 03-Oct-06 | Analyze client responses to inquiries regarding loss on disposal of discontinued operations. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 03-Oct-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the discontinued operations schedule. | 1.1 | $325 | $ 357.50 |
| Werth, Stephen | 03-Oct-06 | Review court docket for rejected lease approvals. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 03-Oct-06 | Review the classification of sales proceeds in restructuring. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 03-Oct-06 | Obtain tax memo from client and review for changes from prior period. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 03-Oct-06 | Review the classification of sales proceeds in discontinued operations. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 03-Oct-06 | Analyze the calculation of gain on the sale of the Bahamas. | 1.3 | $325 | $ 422.50 |
| Parker,Jamie Collins | 03-Oct-06 | Obtain closed store analysis and document managements conclusions as to inclusion of those stores in discontinued operations. | 1.8 | $325 | $ 585.00 |
| Smith, Brian | 03-Oct-06 | Review analysis of discontinued operations treatment for seven stores closed in 1st quarter 2007. | 1.8 | $450 | $ 810.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 03-Oct-06 | Review revised contract between Winn Dixie and Cardtronics and compare to Winn Dixie memo and deferred revenue calculation. | 2.7 | $450 | $ 1,215.00 |
| Storey, R. Travis | 03-Oct-06 | Research on fresh start accounting disclosures. | 3.5 | $600 | $ 2,100.00 |
| Werth, Stephen | 03-Oct-06 | Review fresh start accounting disclosures and forward looking statements in second quarter 10-Q. | 3.9 | $225 | $ 877.50 |
| Labonte, Melissa | 05-Oct-06 | Review the rejected lease calculation to ensure accuracy. | 0.4 | $325 | $ 130.00 |
| Flowers, Kristin | 05-Oct-06 | Meeting with M. Labonte (KPMG) to discuss quarterly review of the loss on discontinued operations. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 05-Oct-06 | Meeting with K. Flowers (KPMG) to discuss quarterly review of the loss on discontinued operations. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 05-Oct-06 | Meeting with J. Parker (KPMG) to discuss rejected leases. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 05-Oct-06 | Meeting with M. Labonte (KPMG) to discuss rejected leases. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 05-Oct-06 | Gather information from the FY06 impairment test work for quarterly analysis. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 05-Oct-06 | Review first quarter press releases to ensure disclosure of significant items in the first quarter form 10Q. | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 05-Oct-06 | Review calculation of real and personal property tax adjustments and classification as continuing operations and discontinued operations. | 1.1 | $450 | $ 495.00 |
| Labonte, Melissa | 05-Oct-06 | Meeting with J. Parker (KPMG) to discuss calculation for rejected lease liability. | 1.2 | $325 | $ 390.00 |
| Parker,Jamie Collins | 05-Oct-06 | Meeting with M. Labonte (KPMG) to discuss calculation for rejected lease liability. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 05-Oct-06 | Review accounting memo on accounting for real and personal property tax valuation adjustments. | 1.2 | $450 | $ 540.00 |
| Smith, Brian | 05-Oct-06 | Review analysis of hurricane expenses for first quarter 2007 for proper presentation as insurance receivables. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 05-Oct-06 | Review court dockets for period from June 28, 2006 through July 28, 2006. | 1.6 | $450 | $ 720.00 |
| Flowers, Kristin | 05-Oct-06 | Review press release in conjunction with the quarterly review. | 1.7 | $225 | $ 382.50 |
| Parker,Jamie Collins | 05-Oct-06 | Document test work over reorganization expense. | 1.8 | $325 | $ 585.00 |
| Zhu, Danying | 05-Oct-06 | Assess the accuracy of property tax accrual adjustment. | 1.9 | $325 | $ 617.50 |
| Werth, Stephen | 05-Oct-06 | Review court docket for rejected lease approvals. | 2.1 | $225 | $ 472.50 |
| Flowers, Kristin | 05-Oct-06 | Document the rejected lease obligation for store #1371. | 2.3 | $225 | $ 517.50 |
| Werth, Stephen | 05-Oct-06 | Review property tax memorandum to agree tax accruals to applicable court dockets. | 2.3 | $225 | $ 517.50 |
| Zhu, Danying | 05-Oct-06 | Review the company memo on property tax accrual adjustments and assess the reasonableness. | 2.6 | $325 | $ 845.00 |
| Labonte, Melissa | 05-Oct-06 | Analyze classification of sales proceeds in discontinued operations. | 2.9 | $325 | $ 942.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Labonte, Melissa | 05-Oct-06 | Review bankruptcy court docket information to obtain authorizations for rejected leases. | 3.2 | $325 | $ 1,040.00 |
| Flowers, Kristin | 05-Oct-06 | Ensure rejected leases were approved by the bankruptcy court. | 3.9 | $225 | $ 877.50 |
| Parker, Jamie Collins | 06-Oct-06 | Contact S. Kelleter (Winn-Dixie) to inquire about possible errors in one hurricane receivable schedule. | 0.2 | $325 | $ 65.00 |
| Parker, Jamie Collins | 06-Oct-06 | Document test work over reorganization expense. | 0.3 | $325 | $ 97.50 |
| Flowers, Kristin | 06-Oct-06 | Ensure the mathematical accuracy on the discontinued operations schedule. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 06-Oct-06 | Review top adjustment schedule. | 0.4 | $225 | $ 90.00 |
| Flowers, Kristin | 06-Oct-06 | Ensure that the closed stores in quarter 1 reconcile to the rejected leases schedule. | 0.5 | $225 | $ 112.50 |
| Werth, Stephen | 06-Oct-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss regular insurance adjustments attributable to hurricane expense recovery. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 06-Oct-06 | Review adjustments schedule for hurricane expense recovery. | 0.9 | $225 | $ 202.50 |
| Parker, Jamie Collins | 06-Oct-06 | Obtain and review updated insurance receivable roll forward and additional payments. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 06-Oct-06 | Review closed store schedule to ensure completeness of facilities closed in the quarter. | 1.4 | $325 | $ 455.00 |
| Labonte, Melissa | 06-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 1.6 | $325 | $ 520.00 |
| Parker, Jamie Collins | 06-Oct-06 | Verify net lease liability for closed stores. | 1.6 | $325 | $ 520.00 |
| Parker, Jamie Collins | 06-Oct-06 | Obtain and review insurance receivable roll forward and additional payments. | 1.8 | $325 | $ 585.00 |
| Flowers, Kristin | 06-Oct-06 | Ensure that stores closed in the first quarter agree to the closed store report. | 2.3 | $225 | $ 517.50 |
| Labonte, Melissa | 06-Oct-06 | Review court docket activity for rejected lease approvals. | 3.2 | $325 | $ 1,040.00 |
| Zhu, Danying | 06-Oct-06 | Research court dockets for the property tax accrual adjustment. | 4.6 | $325 | $ 1,495.00 |
| Labonte, Melissa | 09-Oct-06 | Discuss impairment analysis with J. Parker (KPMG). | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 09-Oct-06 | Discuss impairment analysis with M. Labonte (KPMG). | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 09-Oct-06 | Address manager review points over hurricane receivables. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 09-Oct-06 | Discuss discontinued operations with B. Smith (KPMG). | 0.4 | $325 | $ 130.00 |
| Smith, Brian | 09-Oct-06 | Discuss discontinued operations with J. Parker (KPMG). | 0.4 | $450 | $ 180.00 |
| Rose, Cindy | 09-Oct-06 | Review quarterly review work papers on sale of Bahamas. | 0.5 | $550 | $ 275.00 |
| Kimball, Harry | 09-Oct-06 | Meeting with M. Labonte (KPMG) to discuss quarterly review procedures for rejected leases. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 09-Oct-06 | Meeting with H. Kimball (KPMG) to discuss quarterly review procedures for rejected leases. | 0.6 | $325 | $ 195.00 |
| Martin, Daniel | 09-Oct-06 | Discuss impairment analysis with J. Parker (KPMG). | 0.6 | $550 | $ 330.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 09-Oct-06 | Discuss impairment analysis with D. Martin (KPMG). | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 09-Oct-06 | Address manager review points over discontinued operations. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 09-Oct-06 | Review hurricane insurance footnote in Form 10-Q. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 09-Oct-06 | Meeting with K. Stubbs (Winn Dixie) to discuss net lease liability rejections. | 0.8 | $225 | $ 180.00 |
| Flowers, Kristin | 09-Oct-06 | Meeting with M. Labonte (KPMG) to discuss the review procedures for the discontinued operations footnote support. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 09-Oct-06 | Meeting with K. Flowers (KPMG) to discuss the review procedures for the discontinued operations footnote support. | 0.8 | $325 | $ 260.00 |
| Flowers, Kristin | 09-Oct-06 | Ensure prior year discontinued operations amounts are correct in quarter one. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 09-Oct-06 | Revise review analysis for assets not held for sale to reflect KPMG manager review notes. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 09-Oct-06 | Clear partner review notes on hurricane receivables and review of company press releases. | 0.9 | $450 | $ 405.00 |
| Werth, Stephen | 09-Oct-06 | Review bankruptcy footnote in Form 10-Q. | 0.9 | $225 | $ 202.50 |
| Flowers, Kristin | 09-Oct-06 | Ensure the mathematical accuracy on the discontinued operations schedule. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 09-Oct-06 | Review documentation and tie out of store opening and closings during first quarter 2007. | 1.1 | $450 | $ 495.00 |
| Zhu, Danying | 09-Oct-06 | Document KPMG's work on the liability adjustment on vendor contract amendment. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 09-Oct-06 | Review the discontinued footnote support analysis prepared by KPMG staff. | 1.2 | $325 | $ 390.00 |
| Storey, R. Travis | 09-Oct-06 | Review status of first quarterly review accounting issues. | 1.2 | $600 | $ 720.00 |
| Zhu, Danying | 09-Oct-06 | Assess the reasonableness of management's memo on vendor contract amendment. | 1.3 | $325 | $ 422.50 |
| Zimmerman, Chester | 09-Oct-06 | Document the impairment test work. | 1.3 | $225 | $ 292.50 |
| Parker,Jamie Collins | 09-Oct-06 | Perform review procedures over prepetition accounts receivable. | 1.4 | $325 | $ 455.00 |
| Smith, Brian | 09-Oct-06 | Review discontinued operations treatment for closed stores and clear manager and partner review notes related to treatment. | 1.6 | $450 | $ 720.00 |
| Flowers, Kristin | 09-Oct-06 | Reconcile the discontinued and restructuring operations to Q1 test work. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 09-Oct-06 | Document procedures performed for rejected leases and closed stores. | 1.9 | $325 | $ 617.50 |
| Labonte, Melissa | 09-Oct-06 | Review the Company's memorandum on the recognition of revenue for services provided to the Bahamas. | 1.9 | $325 | $ 617.50 |
| Zhu, Danying | 09-Oct-06 | Assess the accuracy of the calculation of the adjustment as the result of the vendor contract amendment. | 1.9 | $325 | $ 617.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 09-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 2.1 | $325 | $ 682.50 |
| Parker,Jamie Collins | 09-Oct-06 | Prepare impairment analysis work papers. | 2.2 | $325 | $ 715.00 |
| Smith, Brian | 09-Oct-06 | Review copy of purchase and sales agreement related to sale of the Bahamas stores. | 2.2 | $450 | $ 990.00 |
| Martin, Daniel | 09-Oct-06 | Reviewed impairment calculation and analysis for quarter. | 2.3 | $550 | $ 1,265.00 |
| Zhu, Danying | 09-Oct-06 | Review the 4th vendor contract amendment and analyze the accounting effect. | 2.6 | $325 | $ 845.00 |
| Kimball, Harry | 09-Oct-06 | Ensure mathematical accuracy of 502(b)(6) calculations over rejected leases. | 2.8 | $225 | $ 630.00 |
| Kimball, Harry | 09-Oct-06 | Perform quarterly review procedures over rejected leases assignment considerations. | 3.1 | $225 | $ 697.50 |
| Storey, R. Travis | 09-Oct-06 | Continue to review first draft of Form 10Q. | 1.5 | $600 | $ 900.00 |
| Rose, Cindy | 10-Oct-06 | Review draft of employment agreement for accounting implications. | 0.3 | $550 | $ 165.00 |
| Storey, R. Travis | 10-Oct-06 | Review subject to compromise liabilities documentation. | 0.5 | $600 | $ 300.00 |
| Zimmerman, Chester | 10-Oct-06 | Document the impairment test work. | 0.6 | $225 | $ 135.00 |
| Flowers, Kristin | 10-Oct-06 | Discuss discontinued operations and restructuring review notes with M. Labonte (KPMG). | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 10-Oct-06 | Discuss discontinued operations and restructuring review notes with K. Flowers (KPMG). | 0.7 | $325 | $ 227.50 |
| Martin, Daniel | 10-Oct-06 | Meeting with J. Roy and D. Bryant (both Winn-Dixie) and J. Parker (KPMG) to discuss impairment. | 0.8 | $550 | $ 440.00 |
| Parker,Jamie Collins | 10-Oct-06 | Meeting with J. Roy and D. Bryant (both Winn-Dixie) and D. Martin (KPMG) to discuss impairment. | 0.8 | $325 | $ 260.00 |
| Storey, R. Travis | 10-Oct-06 | Review hurricane accounts receivable documentation. | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 10-Oct-06 | Revise interim completion document for significant accounting matters in the quarter. | 1.1 | $550 | $ 605.00 |
| Zimmerman, Chester | 10-Oct-06 | Document the debt test work for the first quarter. | 1.1 | $225 | $ 247.50 |
| Smith, Brian | 10-Oct-06 | Review Cardtronics revised contract to respond to partner review points related to recording of liabilities subject to compromise. | 1.3 | $450 | $ 585.00 |
| Labonte, Melissa | 10-Oct-06 | Review quarterly test work completed by KPMG staff. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 10-Oct-06 | Perform review procedures over impairment. | 1.6 | $325 | $ 520.00 |
| Flowers, Kristin | 10-Oct-06 | Clear review notes on discontinued operations and restructuring. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 10-Oct-06 | Agree reorganization footnote to supporting documentation. | 1.9 | $225 | $ 427.50 |
| Labonte, Melissa | 10-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 1.9 | $325 | $ 617.50 |
| Storey, R. Travis | 10-Oct-06 | Review discontinued operations documentation. | 1.9 | $600 | $ 1,140.00 |
| Rose, Cindy | 10-Oct-06 | Review memo on accounting for insurance coverage. | 2.0 | $550 | $ 1,100.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Parker,Jamie Collins | 10-Oct-06 | Draft the interim completion document for accounting issues. | 2.1 | $325 | $ 682.50 |
| Smith, Brian | 10-Oct-06 | Review reorganization plan for disclosure in form 10Q. | 2.1 | $450 | $ 945.00 |
| Storey, R. Travis | 10-Oct-06 | Research stock option treatment. | 2.2 | $600 | $ 1,320.00 |
| Werth, Stephen | 10-Oct-06 | Review court docket for rejected leases. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 10-Oct-06 | Perform review procedures over liabilities subject to compromise. | 2.4 | $225 | $ 540.00 |
| Labonte, Melissa | 10-Oct-06 | Coordinate receipt of client schedules for the quarterly review. | 2.4 | $325 | $ 780.00 |
| Werth, Stephen | 10-Oct-06 | Tie out top adjustments for balance sheet and income statement accounts. | 2.6 | $225 | $ 585.00 |
| Martin, Daniel | 10-Oct-06 | Reviewed impairment calculation and analysis for quarter. | 3.1 | $550 | $ 1,705.00 |
| Kimball, Harry | 10-Oct-06 | Perform review procedures over rejected lease liabilities. | 3.2 | $225 | $ 720.00 |
| Martin, Daniel | 10-Oct-06 | Reviewed discontinued operations review work. | 3.6 | $550 | $ 1,980.00 |
| Kimball, Harry | 11-Oct-06 | Document review procedures over leases. | 0.7 | $225 | $ 157.50 |
| Kimball, Harry | 11-Oct-06 | Document review procedures over liabilities subject to compromise. | 0.8 | $225 | $ 180.00 |
| Zimmerman, Chester | 11-Oct-06 | Document the debt test work for the first quarter. | 1.6 | $225 | $ 360.00 |
| Smith, Brian | 11-Oct-06 | Review closed store lease review work papers. | 1.7 | $450 | $ 765.00 |
| Flowers, Kristin | 12-Oct-06 | Meeting with J. Parker (KPMG) to discuss test work over reorganization expenses. | 0.2 | $225 | $ 45.00 |
| Parker,Jamie Collins | 12-Oct-06 | Meeting with K. Flowers (KPMG) to discuss test work over reorganization expenses. | 0.2 | $325 | $ 65.00 |
| Flowers, Kristin | 12-Oct-06 | Meeting with J. Parker (KPMG) to discuss test work over unearned revenue. | 0.3 | $225 | $ 67.50 |
| Parker,Jamie Collins | 12-Oct-06 | Meeting with K. Flowers (KPMG) to discuss test work over unearned revenue. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 12-Oct-06 | Review reorganization footnote. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 12-Oct-06 | Perform test work over unearned revenue. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 12-Oct-06 | Review clearance of notes on Bahamas review procedures. | 0.3 | $550 | $ 165.00 |
| Flowers, Kristin | 12-Oct-06 | Ensure the mathematical accuracy of the impairment detail. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 12-Oct-06 | Meeting with S. Kelleter (Winn Dixie) to discuss rejected lease liability. | 0.7 | $225 | $ 157.50 |
| Smith, Brian | 12-Oct-06 | Clear partner review notes related to Cardtronics contract modification. | 0.7 | $450 | $ 315.00 |
| Labonte, Melissa | 12-Oct-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss the restructuring reserves required for the quarterly review. | 0.9 | $325 | $ 292.50 |
| Martin, Daniel | 12-Oct-06 | Reviewed projections and results for stores for impairment calculations and analysis. | 1.2 | $550 | $ 660.00 |
| Flowers, Kristin | 12-Oct-06 | Discuss impairment issues with J. Parker (KPMG). | 1.3 | $225 | $ 292.50 |
| Parker,Jamie Collins | 12-Oct-06 | Discuss impairment issues with K. Flowers (KPMG). | 1.3 | $325 | $ 422.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Flowers, Kristin | 12-Oct-06 | Update the impairment memo to ensure assumptions are in accordance with prior year assumptions. | 1.3 | $225 | $ 292.50 |
| Zimmerman, Chester | 12-Oct-06 | Document the impairment review test work. | 1.3 | $225 | $ 292.50 |
| Smith, Brian | 12-Oct-06 | Review flux analysis of liabilities subject to compromise. | 1.7 | $450 | $ 765.00 |
| Zimmerman, Chester | 12-Oct-06 | Document the accounts receivable review test work. | 1.7 | $225 | $ 382.50 |
| Zimmerman, Chester | 12-Oct-06 | Update the court docket review for the first quarter. | 1.7 | $225 | $ 382.50 |
| Flowers, Kristin | 12-Oct-06 | Reconcile impaired stores to the schedule of closed stores. | 1.9 | $225 | $ 427.50 |
| Flowers, Kristin | 12-Oct-06 | Revise the impairment analysis schedule to reflect mathematical clarifications. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 12-Oct-06 | Document rejected lease liability to reflect KPMG manager review notes. | 2.1 | $225 | $ 472.50 |
| Parker,Jamie Collins | 12-Oct-06 | Perform review procedures over impairment. | 2.6 | $325 | $ 845.00 |
| Parker,Jamie Collins | 12-Oct-06 | Address manager review points over impairment. | 2.7 | $325 | $ 877.50 |
| Zimmerman, Chester | 12-Oct-06 | Document the debt test work for the first quarter. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 12-Oct-06 | Review flux analysis for reasonableness for bankruptcy related accounts. | 3.2 | $225 | $ 720.00 |
| Martin, Daniel | 12-Oct-06 | Reviewed 10Q disclosures for discontinued operations. | 3.2 | $550 | $ 1,760.00 |
| Martin, Daniel | 12-Oct-06 | Reviewed impairment calculations and disclosures for the 1st quarter. | 3.6 | $550 | $ 1,980.00 |
| Flowers, Kristin | 13-Oct-06 | Discuss the prior fiscal year discontinued operations with S. Kelleter (Winn-Dixie) to reconcile the difference in the current year discontinued operations schedule. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 13-Oct-06 | Document test work over prepetition accounts receivable. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 13-Oct-06 | Clear partner review notes on impairment. | 0.7 | $325 | $ 227.50 |
| Flowers, Kristin | 13-Oct-06 | Discuss impairment issues with J. Parker (KPMG). | 0.8 | $225 | $ 180.00 |
| Parker,Jamie Collins | 13-Oct-06 | Discuss impairment issues with K. Flowers (KPMG). | 0.8 | $325 | $ 260.00 |
| Flowers, Kristin | 13-Oct-06 | Observe that fixed assets per the asset management system to compare to amount recorded in the impairment analysis. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 13-Oct-06 | Perform review procedures over net lease liability. | 0.9 | $225 | $ 202.50 |
| Labonte, Melissa | 13-Oct-06 | Analyze court docket activity to assess any accounting implications. | 0.9 | $325 | $ 292.50 |
| Martin, Daniel | 13-Oct-06 | Reviewed 10Q for proper disclosures and discussion of impairment and discontinued operations. | 1.0 | $550 | $ 550.00 |
| Flowers, Kristin | 13-Oct-06 | Tie out discontinued operations and restructuring to current quarter test work. | 1.1 | $225 | $ 247.50 |
| Flowers, Kristin | 13-Oct-06 | Perform test work on the discontinued operations schedule. | 1.1 | $225 | $ 247.50 |
| Storey, R. Travis | 13-Oct-06 | Review company documentation on accounting for directors and officers tail coverage. | 1.1 | $600 | $ 660.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Zimmerman, Chester | 13-Oct-06 | Update the impairment analysis review test work. | 1.1 | $225 | $   247.50 |
| Parker,Jamie Collins | 13-Oct-06 | Prepare interim completion document for accounting issues areas. | 1.3 | $325 | $   422.50 |
| Kimball, Harry | 13-Oct-06 | Perform review procedures over liabilities subject to compromise. | 1.4 | $225 | $   315.00 |
| Storey, R. Travis | 13-Oct-06 | Review EITF 03-08 on accounting for claims made insurance coverage. | 1.5 | $600 | $   900.00 |
| Labonte, Melissa | 13-Oct-06 | Analyze client prepared schedule of court order closed store settlements. | 1.6 | $325 | $   520.00 |
| Smith, Brian | 13-Oct-06 | Review closed store and lease liability work papers and information for 10Q tie out. | 1.6 | $450 | $   720.00 |
| Werth, Stephen | 13-Oct-06 | Tie in closed store and rejected lease liability schedule to supporting documentation. | 2.3 | $225 | $   517.50 |
| Werth, Stephen | 13-Oct-06 | Review court docket for rejected leases. | 3.3 | $225 | $   742.50 |
| Parker,Jamie Collins | 16-Oct-06 | Meeting with D. Bryant (Winn-Dixie) to discuss impairment. | 0.4 | $325 | $   130.00 |
| Kimball, Harry | 16-Oct-06 | Review explanations in regards to balance sheet fluctuation analysis for bankruptcy accounts. | 0.6 | $225 | $   135.00 |
| Labonte, Melissa | 16-Oct-06 | Document results of the quarterly review procedures performed for discontinued operations and restructuring. | 0.6 | $325 | $   195.00 |
| Parker,Jamie Collins | 16-Oct-06 | Clear manager review points over impairment. | 0.6 | $325 | $   195.00 |
| Parker,Jamie Collins | 16-Oct-06 | Document impairment procedures in the completion document. | 0.7 | $325 | $   227.50 |
| Labonte, Melissa | 16-Oct-06 | Document results of quarterly review procedures performed for closed stores. | 0.9 | $325 | $   292.50 |
| Labonte, Melissa | 16-Oct-06 | Document results of quarterly review procedures performed for rejected leases. | 1.1 | $325 | $   357.50 |
| Labonte, Melissa | 16-Oct-06 | Coordinate receipt of client schedules in conjunction with the quarterly review. | 1.3 | $325 | $   422.50 |
| Parker,Jamie Collins | 16-Oct-06 | Clear partner review points over impairment. | 1.3 | $325 | $   422.50 |
| Parker,Jamie Collins | 16-Oct-06 | Clear manager review points in the completion document. | 1.3 | $325 | $   422.50 |
| Martin, Daniel | 16-Oct-06 | Reviewed impairment calculations and testing for 1st quarter. | 3.7 | $550 | $ 2,035.00 |
| Kimball, Harry | 16-Oct-06 | Perform review procedures over liabilities subject to compromise. | 1.4 | $225 | $   315.00 |
| Labonte, Melissa | 16-Oct-06 | Review court activity to assess any accounting implications. | 1.6 | $325 | $   520.00 |
| Rose, Cindy | 16-Oct-06 | Review draft of completion document for accounting issues. | 1.7 | $550 | $   935.00 |
| Kimball, Harry | 16-Oct-06 | Review interest expense and contractual amounts not accrued due to bankruptcy for reasonableness against prior quarter. | 2.1 | $225 | $   472.50 |
| Kimball, Harry | 16-Oct-06 | Agree letters of credit schedule to borrowing base calculation. | 2.3 | $225 | $   517.50 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 17-Oct-06 | Address partner review notes over unearned revenue. | 0.1 | $325 | $ 32.50 |
| Parker,Jamie Collins | 17-Oct-06 | Discuss unearned revenue with B. Smith (KPMG). | 0.3 | $325 | $ 97.50 |
| Smith, Brian | 17-Oct-06 | Discuss unearned revenue with J. Parker (KPMG). | 0.3 | $450 | $ 135.00 |
| Parker,Jamie Collins | 17-Oct-06 | Meeting with D. Bryant (Winn-Dixie) to discuss Company prepared impairment memo tie out to balance sheet. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 17-Oct-06 | Address partner review notes over impairment. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 17-Oct-06 | Revise the documentation of the Bahamas sale to reflect KPMG partner review notes. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 17-Oct-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss property tax valuation allocation. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 17-Oct-06 | Review court docket for the settled claims with landlords of closed stores and rejected leases. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 17-Oct-06 | Revise discontinued operations review test work to reflect KPMG partner review notes. | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 17-Oct-06 | Perform review procedures over debt. | 1.4 | $325 | $ 455.00 |
| Labonte, Melissa | 17-Oct-06 | Analyze restructuring reserves schedule in conjunction with the quarterly review. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 17-Oct-06 | Address manager review notes over impairment. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 17-Oct-06 | Perform senior review over debt. | 1.9 | $325 | $ 617.50 |
| Labonte, Melissa | 17-Oct-06 | Analyze settled claims for rejected leases in conjunction with the quarterly review. | 2.6 | $325 | $ 845.00 |
| Storey, R. Travis | 17-Oct-06 | Review documentation on impairment. | 2.6 | $600 | $ 1,560.00 |
| Rose, Cindy | 18-Oct-06 | Discuss 10Q comments with C. Nass. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 18-Oct-06 | Discuss comments on pro forma disclosures with T. Storey (KPMG). | 0.2 | $550 | $ 110.00 |
| Storey, R. Travis | 18-Oct-06 | Discuss comments on pro forma disclosures with C. Rose (KPMG). | 0.2 | $600 | $ 120.00 |
| Parker,Jamie Collins | 18-Oct-06 | Address partner review points on unearned revenue. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 18-Oct-06 | Address partner review points over reorganization expenses. | 0.5 | $325 | $ 162.50 |
| Parker,Jamie Collins | 18-Oct-06 | Address partner review points on the Completion Document. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 18-Oct-06 | Tie out changes made by the client between the second and third drafts of the 10-Q. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 18-Oct-06 | Meeting with C. Nass (Winn-Dixie) and B. Smith (KPMG) to discuss insurance and pro forma disclosures. | 1.0 | $550 | $ 550.00 |
| Smith, Brian | 18-Oct-06 | Meeting with C. Nass (Winn-Dixie) and C. Rose (KPMG) to discuss insurance and pro forma disclosures. | 1.0 | $450 | $ 450.00 |
| Smith, Brian | 18-Oct-06 | Review pro forma disclosures in Winn Dixie first quarter form 10Q. | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 18-Oct-06 | Research SEC requirements for required form of pro forma disclosures. | 1.4 | $450 | $ 630.00 |
| Smith, Brian | 18-Oct-06 | Review discontinued operations footnote disclosure and tie-out to supporting review work papers. | 1.6 | $450 | $ 720.00 |

# EXHIBIT C2

WINN-DIXIE STORES, INC., et al.
Analysis of Accounting Issues
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 18-Oct-06 | Review court docket activity to assess dockets with accounting impact. | 1.8 | $325 | $ 585.00 |
| Labonte, Melissa | 18-Oct-06 | Revise the property tax valuation review test work to reflect KPMG partner review notes. | 1.9 | $325 | $ 617.50 |
| Labonte, Melissa | 18-Oct-06 | Analyze settled claims for rejected leases in conjunction with the quarterly review. | 2.4 | $325 | $ 780.00 |
| Storey, R. Travis | 18-Oct-06 | Review documentation and work papers on various account balances. | 1.0 | $600 | $ 600.00 |
| Parker, Jamie Collins | 19-Oct-06 | Document effective date of FIN 48 for footnote disclosures. | 0.2 | $325 | $ 65.00 |
| Werth, Stephen | 19-Oct-06 | Meeting with S. Kelleter (Winn-Dixie) to discuss reclassification of balances contained in the cash flow statement. | 0.3 | $225 | $ 67.50 |
| Parker, Jamie Collins | 19-Oct-06 | Research fresh start disclosure under SOP (AICPA Statement of Position) 90-7. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 19-Oct-06 | Tie out subsequent event footnote. | 1.4 | $325 | $ 455.00 |
| Rose, Cindy | 19-Oct-06 | Review revised Form 10-Q. | 1.5 | $550 | $ 825.00 |
| Smith, Brian | 19-Oct-06 | Review reorganization footnote disclosure and tie-out to supporting review work papers. | 1.6 | $450 | $ 720.00 |
| Parker, Jamie Collins | 19-Oct-06 | Tie out changes made by the client in the third version of the 10-Q. | 3.6 | $325 | $ 1,170.00 |
| Labonte, Melissa | 20-Oct-06 | Review the bankruptcy court docket analysis to assess any items with accounting impact. | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 20-Oct-06 | Review FAS 141: Business Combinations and FAS 142: Goodwill and Other Intangible Assets to research the requirements of allocating entity values to favorable lease intangible assets. | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 20-Oct-06 | Review FAS 144: Accounting for the Impairment or Disposal of Long-Lived Assets to research the requirements of accessing cash flows and performing impairment analysis related to favorable lease intangible assets. | 1.1 | $450 | $ 495.00 |
| Parker, Jamie Collins | 20-Oct-06 | Tie out prior year and current year cash flow statements. | 0.9 | $325 | $ 292.50 |
| Storey, R. Travis | 20-Oct-06 | Review interim completion document for accounting issues. | 3.2 | $600 | $ 1,920.00 |
| Rose, Cindy | 24-Oct-06 | Review revised completion document for quarterly review. | 2.5 | $550 | $ 1,375.00 |
| Werth, Stephen | 25-Oct-06 | Review revised form 10-Q to reconcile changes to the financial statements and footnotes. | 0.8 | $225 | $ 180.00 |
| Rose, Cindy | 26-Oct-06 | Review SEC independence inquiry requirements. | 1.2 | $550 | $ 660.00 |
| Smith, Brian | 30-Oct-06 | Inventory requirements for stub period LIFO calculation. | 2.9 | $450 | $ 1,305.00 |

Total Analysis of Accounting Issues     362.7     $ 127,430.00

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Bailey, Carmen L. | 02-Oct-06 | Research reorganization accounting issues. | 0.5 | $600 | $ 300.00 |
| Bailey, Carmen L. | 02-Oct-06 | Meeting with T. Storey, J. Rodriquez, J. Charles, and B. Smith (all KPMG) to discuss required fresh start disclosures in Winn Dixie first quarter 10Q. | 1.0 | $600 | $ 600.00 |
| Charles, Joseph | 02-Oct-06 | Meeting with T. Storey, J. Rodriquez, B. Smith and C. Bailey (all KPMG) to discuss required fresh start disclosures in Winn Dixie first quarter 10Q. | 1.0 | $550 | $ 550.00 |
| Rodriguez, Jose Ramon | 02-Oct-06 | Meeting with T. Storey, J. Rodriquez, B. Smith and C. Bailey (all KPMG) to discuss required fresh start disclosures in Winn Dixie first quarter 10Q. | 1.0 | $600 | $ 600.00 |
| Smith, Brian | 02-Oct-06 | Meeting with T. Storey, J. Rodriquez, A. Colaco and C. Bailey (all KPMG) to discuss required fresh start disclosures in Winn Dixie first quarter 10Q. | 1.0 | $450 | $ 450.00 |
| Storey, R. Travis | 02-Oct-06 | Conference call with B. Smith, J. Rodriquez, C. Bailey, and J. Charles (all Winn-Dixie) to discuss fresh start reporting issues. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 02-Oct-06 | Research fresh start reporting requirements. | 3.8 | $600 | $2,280.00 |
| Smith, Brian | 03-Oct-06 | Meeting with T. Storey (KPMG), C. Nass and M. Byrum (both Winn Dixie) to reorganization item and required disclosures. | 1.0 | $450 | $ 450.00 |
| Storey, R. Travis | 03-Oct-06 | Meeting with M. Byrum and C. Nass (both Winn-Dixie) and B. Smith (KPMG) to discuss fresh start accounting issues. | 1.0 | $600 | $ 600.00 |
| Parker, Jamie Collins | 03-Oct-06 | Research emergence from bankruptcy treatment. | 2.8 | $325 | $ 910.00 |
| Flowers, Kristin | 10-Oct-06 | Document store locations for inventory observations in conjunction with the stub period audit. | 0.2 | $225 | $ 45.00 |
| Rose, Cindy | 10-Oct-06 | Review press release on new board members. | 0.3 | $550 | $ 165.00 |
| Berry, Kent N. | 10-Oct-06 | Risk Assessment discussions with T. Storey, C Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G, Kehl, J Weldon, K Labonte, A Ford, C Rusnak, K Flowers, A Mehta, J Hensley, I Ford and D Lewis (all KPMG). | 0.5 | $700 | $ 350.00 |
| Flowers, Kristin | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $225 | $ 112.50 |
| Ford, Allison | 10-Oct-06 | Risk Assessment discussions with T. Storey, C Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G, Kehl, J Weldon, K Labonte, A Ford, C Rusnak, K Flowers, A Mehta, J Hensley, K. Berry and D Lewis (all KPMG). | 0.5 | $325 | $ 162.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Ford, Isabel | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $225 | $ 112.50 |
| Hensley, Jennifer | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $425 | $ 212.50 |
| Kimball, Harry | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $225 | $ 112.50 |
| Labonte, Melissa | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $325 | $ 162.50 |
| Martin, Daniel | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $550 | $ 275.00 |
| Parker,Jamie Collins | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $325 | $ 162.50 |
| Kehl, George | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $600 | $ 300.00 |
| Lewis, David | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $700 | $ 350.00 |
| Mehta, Avani M | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $575 | $ 287.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rose, Cindy | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $550 | $  275.00 |
| Smith, Brian | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $450 | $  225.00 |
| Rusnak, Chris | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $325 | $  162.50 |
| Storey, R. Travis | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $600 | $  300.00 |
| Weldon, Jenenne A | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $325 | $  162.50 |
| Werth, Stephen | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, C. Zimmerman, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $225 | $  112.50 |
| Zimmerman, Chester | 10-Oct-06 | Risk Assessment discussion with T. Storey, C. Rose, D. Martin, B. Smith, H. Kimball, J. Parker, S. Werth, G. Kehl, J. Weldon, M. Labonte, A. Ford, C. Rusnak, K. Flowers, A. Mehta, K. Berry, J. Hensley, I. Ford, and D. Lewis (All KPMG). | 0.5 | $225 | $  112.50 |
| Rose, Cindy | 11-Oct-06 | Draft issues agenda for discussion on fresh start audit issues. | 0.6 | $550 | $  330.00 |
| Rose, Cindy | 11-Oct-06 | Research and prepare memo on accounting for directors & officers insurance. | 1.5 | $550 | $  825.00 |
| Rose, Cindy | 12-Oct-06 | Complete draft of memo on accounting for directors and officer insurance. | 1.5 | $550 | $  825.00 |
| Rose, Cindy | 12-Oct-06 | Revise stub period audit issues plan for partner comments. | 1.6 | $550 | $  880.00 |
| Labonte, Melissa | 13-Oct-06 | Meeting with S. Werth (KPMG) to discuss inventory observation for stub period audit. | 0.6 | $325 | $  195.00 |
| Werth, Stephen | 13-Oct-06 | Meeting with M. Labonte (KPMG) to discuss inventory observation for stub-period audit. | 0.6 | $225 | $  135.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Flowers, Kristin | 13-Oct-06 | Document store locations for inventory observations. | 0.7 | $225 | $ 157.50 |
| McCollough, Phillip | 13-Oct-06 | Conference call with T. Storey and C. Rose (all KPMG) to discuss stub period audit planning. | 0.8 | $600 | $ 480.00 |
| Rose, Cindy | 13-Oct-06 | Conference call with T. Storey, P. McCollough, and C. Rose (all KPMG) to discuss stub period audit planning. | 0.8 | $550 | $ 440.00 |
| Storey, R. Travis | 13-Oct-06 | Conference call with T. Storey, P. McCollough, and C. Rose (all KPMG) to discuss stub period audit planning. | 0.8 | $600 | $ 480.00 |
| Zimmerman, Chester | 13-Oct-06 | Accumulate contact information for inventory observations. | 1.3 | $225 | $ 292.50 |
| Storey, R. Travis | 13-Oct-06 | Review stub period planning. | 2.1 | $600 | $1,260.00 |
| Rose, Cindy | 13-Oct-06 | Review retail inventory instructions and work program templates in connection with stub period inventory observations. | 2.6 | $550 | $1,430.00 |
| Labonte, Melissa | 13-Oct-06 | Coordinate warehouse inventory observations for the stub period audit. | 2.9 | $325 | $ 942.50 |
| Labonte, Melissa | 13-Oct-06 | Coordinate retail inventory observations for the stub period audit. | 3.1 | $325 | $1,007.50 |
| Kehl, George | 15-Oct-06 | Review memo on materiality for stub period audit. | 0.5 | $600 | $ 300.00 |
| Donnalley, William R. | 15-Oct-06 | Discuss valuation approach for property with R. Rosen and J. Weaver (KPMG). | 1.0 | $700 | $ 700.00 |
| Rosen, Randi | 15-Oct-06 | Discuss valuation approach for property with R. Donnalley and J. Weaver (KPMG). | 1.0 | $700 | $ 700.00 |
| Weaver, James | 15-Oct-06 | Discuss valuation approach for property with R. Rosen and R. Donnalley (KPMG). | 1.0 | $700 | $ 700.00 |
| Weaver, James | 15-Oct-06 | Reviewed valuation approach for fresh start. | 1.0 | $700 | $ 700.00 |
| Donnalley, William R. | 15-Oct-06 | Reviewed valuation approach for fresh start. | 2.3 | $700 | $1,610.00 |
| Kimball, Harry | 16-Oct-06 | Review warehouse instructions in preparation for Baldwin warehouse observation. | 0.4 | $225 | $ 90.00 |
| Kimball, Harry | 16-Oct-06 | Review warehouse observation documentation in preparation for procedures discussion. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 16-Oct-06 | Determine sample sizes for stub period audit. | 0.6 | $325 | $ 195.00 |
| Gayle, Scott | 16-Oct-06 | Record warehouse test counts for the Miami warehouse. | 1.2 | $225 | $ 270.00 |
| Werth, Stephen | 16-Oct-06 | Perform documentation of inventory observation over store 121. | 1.3 | $225 | $ 292.50 |
| Martin, Daniel | 16-Oct-06 | Conference call with T. Storey, J Rodriguez, G. Kehl, C. Rose, D. Martin, and B. Smith (All KPMG) to discuss audit issues and audit plan for Winn Dixie  stub period. | 1.4 | $550 | $ 770.00 |
| Kehl, George | 16-Oct-06 | Conference call with T. Storey, J Rodriguez, C. Rose, D. Martin, and B. Smith (all KPMG) to discuss audit issues and audit plan for Winn Dixie stub period. | 1.4 | $600 | $ 840.00 |
| Rodriguez, Jose Ramon | 16-Oct-06 | Conference call with T. Storey, C. Rose, G. Kehl, D. Martin, and B. Smith (all KPMG) to discuss audit issues and audit plan for Winn Dixie stub period. | 1.4 | $600 | $ 840.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 16-Oct-06 | Conference call with T. Storey, J Rodriguez, G. Kehl, D. Martin, and B. Smith (all KPMG) to discuss audit issues and audit plan for Winn Dixie | 1.4 | $550 | $ 770.00 |
| Smith, Brian | 16-Oct-06 | Conference call with T. Storey, J Rodriguez, G. Kehl, C. Rose, D. Martin, and B. Smith (All KPMG) to discuss audit issues and audit plan for Winn Dixie stub period. | 1.4 | $450 | $ 630.00 |
| Storey, R. Travis | 16-Oct-06 | Conference call with C. Rose, J Rodriguez, G. Kehl, D. Martin, and B. Smith (all KPMG) to discuss audit issues and audit plan for Winn Dixie. | 1.4 | $600 | $ 840.00 |
| Kimball, Harry | 16-Oct-06 | Meeting with M. Labonte (KPMG) to discuss warehouse observations to be completed in conjunction with the stub period audit. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 16-Oct-06 | Meeting with H. Kimball (KPMG) to discuss warehouse observations to be completed in conjunction with the stub period audit. | 1.6 | $325 | $ 520.00 |
| Werth, Stephen | 16-Oct-06 | Perform inventory observation procedures over store 141. | 2.1 | $225 | $ 472.50 |
| Labonte, Melissa | 16-Oct-06 | Coordinate warehouse inventory observations for the stub period audit. | 2.2 | $325 | $ 715.00 |
| Storey, R. Travis | 16-Oct-06 | Review audit methodology for fresh start audits. | 2.6 | $600 | $1,560.00 |
| Gayle, Scott | 16-Oct-06 | Document results of Miami warehouse inventory observation. | 3.1 | $225 | $ 697.50 |
| Gayle, Scott | 16-Oct-06 | Select a sample of inventory items for test count and vouch KPMG test count to count per the inventory system. | 3.8 | $225 | $ 855.00 |
| Gayle, Scott | 16-Oct-06 | Attend warehouse inventory observation in Miami, Florida. | 3.9 | $225 | $ 877.50 |
| Kimball, Harry | 17-Oct-06 | Discuss results of grocery count with M. Savage (Winn Dixie). | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 17-Oct-06 | Review planning for the stub period audit. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 17-Oct-06 | Meeting with B. Smith (KPMG) to discuss test work and planning for the stub period audit. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 17-Oct-06 | Meeting with J. Parker (KPMG) to discuss test work and planning for the stub period audit. | 0.8 | $450 | $ 360.00 |
| Werth, Stephen | 17-Oct-06 | Revise inventory observation memorandum for store 141. | 0.9 | $225 | $ 202.50 |
| Kimball, Harry | 17-Oct-06 | Inquiry with M. Savage (Winn Dixie) regarding count procedures. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 17-Oct-06 | Count floor to sheet items in the grocery department. | 1.8 | $225 | $ 405.00 |
| Kimball, Harry | 17-Oct-06 | Count floor to sheet items in the perishables department. | 1.9 | $225 | $ 427.50 |
| Rose, Cindy | 17-Oct-06 | Draft memo on controls approach for stub period audit. | 2.0 | $550 | $1,100.00 |
| Berikhman, Yevgeniya | 17-Oct-06 | Agree sample selection results to the inventory system for warehouse observation in Orlando, Florida. | 2.1 | $225 | $ 472.50 |
| Kimball, Harry | 17-Oct-06 | Count sheet to floor items in the grocery department. | 3.4 | $225 | $ 765.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Berikhman, Yevgeniya | 17-Oct-06 | Select a sample of inventory items for test count and vouch KPMG test count to count per the inventory system. | 3.8 | $225 | $ 855.00 |
| Berikhman, Yevgeniya | 17-Oct-06 | Attend warehouse inventory observation in Orlando Florida. | 3.9 | $225 | $ 877.50 |
| Labonte, Melissa | 18-Oct-06 | Review retail inventory observation memo completed by KPMG staff in conjunction with the stub period audit. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 18-Oct-06 | Review fresh start audit planning. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 18-Oct-06 | Meeting with T. Storey and B. Smith (both KPMG) to discuss fresh start audit planning. | 0.5 | $550 | $ 275.00 |
| Storey, R. Travis | 18-Oct-06 | Meeting with C. Rose and B. Smith (both KPMG) to discuss fresh start audit planning. | 0.5 | $600 | $ 300.00 |
| Vanderlaat, Erick | 18-Oct-06 | Document the results of inventory observation for store number 237. | 0.6 | $325 | $ 195.00 |
| Kimball, Harry | 18-Oct-06 | Meeting with S. Werth (KPMG) to discuss Jacksonville general merchandise warehouse  inventory observation. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 18-Oct-06 | Meeting with H. Kimball (KPMG) to discuss Jacksonville general merchandise warehouse inventory observation. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 18-Oct-06 | Meeting with J. Parker (KPMG) to discuss planning for the stub period audit. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 18-Oct-06 | Meeting with M. Labonte (KPMG) to discuss planning for the stub period audit. | 0.7 | $325 | $ 227.50 |
| Renfrow, Joseph | 18-Oct-06 | Document the results of inventory observation for store number 370. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 18-Oct-06 | Meeting with T. Storey, C. Rose, and B. Smith (all KPMG) and M. Byrum, J. Roy, C. Nass, and K. Stubbs (all Winn Dixie) to discuss fresh start planning issues. | 1.2 | $550 | $ 660.00 |
| Smith, Brian | 18-Oct-06 | Meeting with T. Storey, C. Rose, and B. Smith (all KPMG) and M. Byrum, J. Roy, C. Nass, and K. Stubbs (all Winn Dixie) to discuss fresh start planning issues. | 1.2 | $450 | $ 540.00 |
| Storey, R. Travis | 18-Oct-06 | Meeting with T. Storey, C. Rose, and B. Smith (all KPMG) and M. Byrum, J. Roy, C. Nass, and K. Stubbs (all Winn Dixie) to discuss fresh start planning issues. | 1.2 | $600 | $ 720.00 |
| Berikhman, Yevgeniya | 18-Oct-06 | Document the results of inventory observation for store number 2652. | 1.3 | $225 | $ 292.50 |
| Kimball, Harry | 18-Oct-06 | Document cycle count aging report from Baldwin inventory observation. | 1.3 | $225 | $ 292.50 |
| Vanderlaat, Erick | 18-Oct-06 | Attend retail inventory observation of store number 237 in Miami, Florida. | 1.5 | $325 | $ 487.50 |
| Berikhman, Yevgeniya | 18-Oct-06 | Attend retail inventory observation of store number 2652 in Orlando, Florida. | 1.6 | $225 | $ 360.00 |
| Renfrow, Joseph | 18-Oct-06 | Attend retail inventory observation of store number 370 in Miami, Florida. | 1.7 | $325 | $ 552.50 |
| Kimball, Harry | 18-Oct-06 | Document memo over Baldwin warehouse inventory observation. | 2.6 | $225 | $ 585.00 |
| Kimball, Harry | 18-Oct-06 | Record count results from Baldwin inventory count. | 3.2 | $225 | $ 720.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Lewis, David | 19-Oct-06 | Meeting with C. Rose, B. Smith, T. Storey, G. Kehl, D. Lewis, and A. Mehta (all KPMG) to discuss audit approach to general computer controls during the stub period audit. | 0.4 | $700 | $  280.00 |
| Mehta, Avani M | 19-Oct-06 | Meeting with C. Rose, B. Smith, T. Storey, G. Kehl, D. Lewis, and A. Mehta (all KPMG) to discuss audit approach to general computer controls during the stub period audit. | 0.4 | $575 | $  230.00 |
| Kehl, George | 19-Oct-06 | Meeting with C. Rose, B. Smith, T. Storey, G. Kehl, D. Lewis, and A. Mehta (all KPMG) to discuss audit approach to general computer controls during the stub period audit. | 0.4 | $600 | $  240.00 |
| Rose, Cindy | 19-Oct-06 | Meeting with C. Rose, B. Smith, T. Storey, G. Kehl, D. Lewis, and A. Mehta (all KPMG) to discuss audit approach to general computer controls during the stub period audit. | 0.4 | $550 | $  220.00 |
| Smith, Brian | 19-Oct-06 | Meeting with C. Rose, B. Smith, T. Storey, G. Kehl, D. Lewis, and A. Mehta (all KPMG) to discuss audit approach to general computer controls during the stub period audit. | 0.4 | $450 | $  180.00 |
| Storey, R. Travis | 19-Oct-06 | Meeting with C. Rose, B. Smith, T. Storey, G. Kehl, D. Lewis, and A. Mehta (all KPMG) to discuss audit approach to general computer controls during the stub period audit. | 0.4 | $600 | $  240.00 |
| Rose, Cindy | 19-Oct-06 | Research insurance accounting. | 0.5 | $550 | $  275.00 |
| Kimball, Harry | 19-Oct-06 | Meeting with M. Labonte (KPMG) to discuss the Jacksonville warehouse observation in conjunction with the stub period audit. | 0.6 | $225 | $  135.00 |
| Labonte, Melissa | 19-Oct-06 | Meeting with H. Kimball (KPMG) to discuss the Jacksonville warehouse observation in conjunction with the stub period audit. | 0.6 | $325 | $  195.00 |
| Labonte, Melissa | 19-Oct-06 | Document the test of details for the sample size for test counts for the warehouse observations. | 0.6 | $325 | $  195.00 |
| Kimball, Harry | 19-Oct-06 | Meeting with J. Parker and S. Werth (both KPMG) to discuss the status of stub-period audit procedures. | 0.6 | $225 | $  135.00 |
| Parker,Jamie Collins | 19-Oct-06 | Meeting with S. Werth and H. Kimball (both KPMG) to discuss the status of stub-period audit procedures. | 0.6 | $325 | $  195.00 |
| Werth, Stephen | 19-Oct-06 | Meeting with J. Parker and H. Kimball (both KPMG) to discuss the status of stub-period audit procedures. | 0.6 | $225 | $  135.00 |
| Labonte, Melissa | 19-Oct-06 | Review warehouse observation memorandum completed by KPMG staff in conjunction with the stub period audit. | 0.8 | $325 | $  260.00 |
| Labonte, Melissa | 19-Oct-06 | Meeting with B. Smith (KPMG) to discuss warehouse observations in conjunction with the stub period audit. | 0.9 | $325 | $  292.50 |
| Smith, Brian | 19-Oct-06 | Meeting with M. Labonte (KPMG) to discuss warehouse observations in conjunction with the stub period audit. | 0.9 | $450 | $  405.00 |
| Labonte, Melissa | 19-Oct-06 | Coordinate retail inventory observations in conjunction with the stub period audit. | 0.9 | $325 | $  292.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 19-Oct-06 | Review Baldwin warehouse inventory test count documentation completed by KPMG staff in conjunction with the stub period audit. | 0.9 | $325 | $ 292.50 |
| Kimball, Harry | 19-Oct-06 | Perform revised procedures over general merchandise warehouse observation. | 1.6 | $225 | $ 360.00 |
| Berikhman, Yevgeniya | 19-Oct-06 | Document sample selection of warehouse inventory observation in Orlando, Florida. | 1.9 | $225 | $ 427.50 |
| Berikhman, Yevgeniya | 19-Oct-06 | Document results of warehouse inventory observation in Orlando, Florida. | 2.3 | $225 | $ 517.50 |
| Kimball, Harry | 19-Oct-06 | Trace floor items to warehouse records during general merchandise warehouse observation. | 2.7 | $225 | $ 607.50 |
| Werth, Stephen | 19-Oct-06 | Perform documentation of Jacksonville general merchandise warehouse inventory observation. | 2.7 | $225 | $ 607.50 |
| Kimball, Harry | 19-Oct-06 | Vouch count sheet items to floor to verify existence during the general merchandise warehouse. | 3.4 | $225 | $ 765.00 |
| Werth, Stephen | 19-Oct-06 | Perform Jacksonville general merchandise warehouse inventory observation. | 3.8 | $225 | $ 855.00 |
| Labonte, Melissa | 20-Oct-06 | Review Jacksonville warehouse inventory memorandum completed by KPMG staff. | 0.4 | $325 | $ 130.00 |
| Storey, R. Travis | 20-Oct-06 | Discuss fresh start accounting issues with B. Nussbaum and M. Byrum (both Winn-Dixie). | 0.5 | $600 | $ 300.00 |
| Kimball, Harry | 20-Oct-06 | Document procedures over Baldwin Warehouse to reflect KPMG senior review. | 0.6 | $225 | $ 135.00 |
| Kimball, Harry | 20-Oct-06 | Meeting with M. Labonte (KPMG) to discuss the Jacksonville warehouse observation in conjunction with the stub period audit. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 20-Oct-06 | Meeting with H. Kimball (KPMG) to discuss the Jacksonville warehouse observation in conjunction with the stub period audit. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 20-Oct-06 | Review Orlando warehouse observation documentation completed by KPMG staff in conjunction with the stub period audit. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 20-Oct-06 | Review Jacksonville warehouse inventory test count documentation completed by KPMG staff in conjunction with the stub period audit. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 20-Oct-06 | Research accounting adjustments related to fresh start reporting. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 20-Oct-06 | Review retail inventory observation memo completed by KPMG staff in conjunction with the stub period audit. | 1.6 | $325 | $ 520.00 |
| Kimball, Harry | 20-Oct-06 | Document procedures over general merchandise warehouse to reflect KPMG senior review. | 1.9 | $225 | $ 427.50 |
| Kimball, Harry | 20-Oct-06 | Document procedures over general merchandise warehouse. | 2.7 | $225 | $ 607.50 |
| Werth, Stephen | 23-Oct-06 | Prepare stub-period planning documentation for other assets. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 23-Oct-06 | Develop budget and input for leases. | 0.5 | $325 | $ 162.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Werth, Stephen | 23-Oct-06 | Prepare stub-period planning documentation for prepaid expenses. | 0.5 | $225 | $  112.50 |
| Werth, Stephen | 23-Oct-06 | Prepare audit programs for stub period audit. | 0.6 | $225 | $  135.00 |
| Werth, Stephen | 23-Oct-06 | Prepare stub-period planning documentation for cash and marketable securities. | 0.6 | $225 | $  135.00 |
| Werth, Stephen | 23-Oct-06 | Prepare stub-period planning documentation for merchandise inventory and LIFO reserve. | 0.7 | $225 | $  157.50 |
| Labonte, Melissa | 23-Oct-06 | Meeting with C. Rose, B. Smith, and J. Parker (all KPMG) to discuss the stub period audit coordination. | 0.8 | $325 | $  260.00 |
| Parker,Jamie Collins | 23-Oct-06 | Meeting with C. Rose, B. Smith, and M. Labonte (all KPMG) to discuss the stub period audit coordination. | 0.8 | $325 | $  260.00 |
| Rose, Cindy | 23-Oct-06 | Meeting with M. Labonte, B. Smith, and J. Parker (all KPMG) to discuss the stub period audit coordination. | 0.8 | $550 | $  440.00 |
| Smith, Brian | 23-Oct-06 | Meeting with C. Rose, M. Labonte, and J. Parker (all KPMG) to discuss the stub period audit coordination. | 0.8 | $450 | $  360.00 |
| Labonte, Melissa | 23-Oct-06 | Meeting with C. Rose, B. Smith, S. Werth, C. Rusnak, and J. Parker (all KPMG) to discuss status of stub period audit procedures. | 0.9 | $325 | $  292.50 |
| Parker,Jamie Collins | 23-Oct-06 | Meeting with C. Rose, B. Smith, C. Rusnak, S. Werth, and M. Labonte (all KPMG) to discuss status of stub period audit procedures. | 0.9 | $325 | $  292.50 |
| Rose, Cindy | 23-Oct-06 | Meeting with S. Werth, B. Smith, C. Rusnak, J. Parker, M. Labonte (all KPMG) to discuss status of stub period audit procedures. | 0.9 | $550 | $  495.00 |
| Rusnak, Chris | 23-Oct-06 | Meeting with C. Rose, B. Smith, S. Werth, C. Rusnak, J. Parker, M. Labonte (all KPMG) to discuss status of stub period audit procedures. | 0.9 | $325 | $  292.50 |
| Smith, Brian | 23-Oct-06 | Meeting with C. Rose, B. Smith, S. Werth, C. Rusnak, J. Parker, M. Labonte (all KPMG) to discuss status of stub period audit procedures. | 0.9 | $450 | $  405.00 |
| Werth, Stephen | 23-Oct-06 | Meeting with C. Rose, B. Smith, C. Rusnak, J. Parker, M. Labonte (all KPMG) to discuss status of stub period audit procedures. | 0.9 | $225 | $  202.50 |
| Labonte, Melissa | 23-Oct-06 | Meeting with J. Parker (KPMG) to discuss stub period audit planning. | 1.1 | $325 | $  357.50 |
| Parker,Jamie Collins | 23-Oct-06 | Meeting with M. Labonte (KPMG) to discuss stub period audit planning. | 1.1 | $325 | $  357.50 |
| Rusnak, Chris | 23-Oct-06 | Review prior year lease test work for planning of stub period procedures. | 1.1 | $325 | $  357.50 |
| Labonte, Melissa | 23-Oct-06 | Review statement of position 90-7 in regards to reorganization accounting. | 1.4 | $325 | $  455.00 |
| Rusnak, Chris | 23-Oct-06 | Input lease substantive procedures into the audit program. | 1.5 | $325 | $  487.50 |
| Labonte, Melissa | 23-Oct-06 | Document substantive procedures to be performed for the other assets process. | 2.4 | $325 | $  780.00 |
| Werth, Stephen | 23-Oct-06 | Perform documentation of inventory observation of Jacksonville general merchandise warehouse. | 2.4 | $225 | $  540.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 23-Oct-06 | Research accounting adjustments related to fresh start reporting. | 3.6 | $325 | $1,170.00 |
| Werth, Stephen | 23-Oct-06 | Review revised inventory sample to conclude upon test counts. | 3.6 | $225 | $ 810.00 |
| Parker,Jamie Collins | 23-Oct-06 | Research accounting adjustments related to fresh start reporting. | 3.9 | $325 | $1,267.50 |
| Rose, Cindy | 23-Oct-06 | Review stub period planning considerations agenda. | 3.9 | $550 | $2,145.00 |
| Rusnak, Chris | 24-Oct-06 | Review prior year tax test work for planning of stub period procedures. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 24-Oct-06 | Develop budget and input for taxes. | 0.2 | $325 | $ 65.00 |
| Rusnak, Chris | 24-Oct-06 | Input debt substantive procedures into audit program. | 0.2 | $325 | $ 65.00 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for net sales. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for other administrative expenses. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for debt. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 24-Oct-06 | Update other assets audit program. | 0.2 | $225 | $ 45.00 |
| Rusnak, Chris | 24-Oct-06 | Develop budget and input for equity. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 24-Oct-06 | Update equity requests into the prepared by client list. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 24-Oct-06 | Input prepaid and other asset substantive procedures into audit program. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 24-Oct-06 | Develop budget and input for prepaids. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 24-Oct-06 | Develop budget and input for debt. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for fresh start, impairment, discontinued operations, and restructuring. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for accrued wages and salary expense. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for current and non-current obligations under capital lease. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for self insurance. | 0.3 | $225 | $ 67.50 |
| Rusnak, Chris | 24-Oct-06 | Review prior year prepaid and other asset test work for planning of stub period procedures. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for property, plant and equipment. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for accounts payable. | 0.4 | $225 | $ 90.00 |
| Rose, Cindy | 24-Oct-06 | Research stock compensation for fresh start reporting. | 0.5 | $550 | $ 275.00 |
| Rusnak, Chris | 24-Oct-06 | Update lease requests into the prepared by client list. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 24-Oct-06 | Review prior year equity test work for planning of stub period procedures. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 24-Oct-06 | Input equity substantive procedures into audit program. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 24-Oct-06 | Input tax substantive procedures into audit program. | 0.5 | $325 | $ 162.50 |
| Rusnak, Chris | 24-Oct-06 | Roll-forward electronic work papers in the KPMG audit software application. | 0.5 | $325 | $ 162.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 24-Oct-06 | Review of prior year debt test work for planning of stub period procedures. | 0.5 | $325 | $ 162.50 |
| Labonte, Melissa | 24-Oct-06 | Compose client schedule requests for accrued wages and salaries process. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 24-Oct-06 | Prepare stub-period planning documentation for accounts receivable. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 24-Oct-06 | Prepare audit program for stub-period. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 24-Oct-06 | Update LIFO reserve audit program. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 24-Oct-06 | Update property, plant, & equipment audit program. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 24-Oct-06 | Update property, plant, & equipment audit program. | 0.6 | $225 | $ 135.00 |
| Parker,Jamie Collins | 24-Oct-06 | Research reorganization procedures. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 24-Oct-06 | Meeting with J. Parker (KPMG) to discuss stub period audit planning. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 24-Oct-06 | Meeting with M. Labonte (KPMG) to discuss stub period audit planning. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 24-Oct-06 | Update audit program, client schedule and budget for marketable securities. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 24-Oct-06 | Update merchandise inventory audit program. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 24-Oct-06 | Compose client schedule requests for the other assets process. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 24-Oct-06 | Meeting with B. Smith (KPMG) to discuss substantive procedures for the accrued wages and salaries process. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 24-Oct-06 | Meeting with M. Labonte (KPMG) to discuss substantive procedures for the accrued wages and salaries process. | 0.9 | $450 | $ 405.00 |
| Labonte, Melissa | 24-Oct-06 | Document substantive procedures to be performed for the last-in-first-out inventory method. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 24-Oct-06 | Document substantive procedures to be performed for the cost of sales process. | 1.1 | $325 | $ 357.50 |
| Parker,Jamie Collins | 24-Oct-06 | Update the client schedule for accounts receivable. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 24-Oct-06 | Review revised draft of first quarter 10Q. | 1.4 | $450 | $ 630.00 |
| Werth, Stephen | 24-Oct-06 | Revise KPMG memorandum for reliance on external experts. | 1.4 | $225 | $ 315.00 |
| Labonte, Melissa | 24-Oct-06 | Document substantive procedures to be performed for the inventory process. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 24-Oct-06 | Review Statement of Position 90-7 Financial Reporting by Entities in Reorganization Under the Bankruptcy Code. | 1.6 | $450 | $ 720.00 |
| Labonte, Melissa | 24-Oct-06 | Document Jacksonville warehouse observation test count performed by KPMG staff. | 1.7 | $325 | $ 552.50 |
| Parker,Jamie Collins | 24-Oct-06 | Update audit program, client schedule and budget for cash. | 1.7 | $325 | $ 552.50 |
| Smith, Brian | 24-Oct-06 | Review the form 10K and 10Q filings of companies that have emerged from bankruptcy for examples of disclosures. | 1.7 | $450 | $ 765.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 24-Oct-06 | Review use of external experts audit documentation for fresh start audit planning. | 2.0 | $550 | $1,100.00 |
| Parker, Jamie Collins | 24-Oct-06 | Update audit program, client schedule and budget for fixed assets. | 2.3 | $325 | $ 747.50 |
| Labonte, Melissa | 24-Oct-06 | Document substantive procedures to be performed for the accrued wages and salaries process. | 2.9 | $325 | $ 942.50 |
| Parker, Jamie Collins | 24-Oct-06 | Roll forward audit work programs from FY06 to FY07. | 3.4 | $325 | $1,105.00 |
| Rusnak, Chris | 25-Oct-06 | Update budget for manager review points. | 0.2 | $325 | $  65.00 |
| Smith, Brian | 25-Oct-06 | Review memo documenting KPMG's control testing approach for the predecessor stub period. | 0.2 | $450 | $  90.00 |
| Labonte, Melissa | 25-Oct-06 | Review substantive procedure steps completed by KPMG staff for the inventory process. | 0.3 | $325 | $  97.50 |
| Rusnak, Chris | 25-Oct-06 | Update audit program from manager review points. | 0.3 | $325 | $  97.50 |
| Parker, Jamie Collins | 25-Oct-06 | Update the client schedule for pre- and post-petition accounts receivable. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 25-Oct-06 | Update the audit program and  client schedule for expenses. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 25-Oct-06 | Review of stock compensation expense audit program guide. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 25-Oct-06 | Update merchandise inventory audit program. | 0.4 | $225 | $  90.00 |
| Werth, Stephen | 25-Oct-06 | Update LIFO reserve audit program. | 0.4 | $225 | $  90.00 |
| Parker, Jamie Collins | 25-Oct-06 | Update the audit program and client schedule for hurricane receivables. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 25-Oct-06 | Update the audit program and client schedule for revenues. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 25-Oct-06 | Update pharmacy receivables audit program. | 0.6 | $225 | $ 135.00 |
| Rusnak, Chris | 25-Oct-06 | Update lease, debt, equity, prepaid and taxes substantive procedures in audit program. | 0.7 | $325 | $ 227.50 |
| Werth, Stephen | 25-Oct-06 | Update accrued wages and salary expense audit program. | 0.7 | $225 | $ 157.50 |
| Parker, Jamie Collins | 25-Oct-06 | Update the audit program and client schedule for pharmacy accounts receivable. | 0.8 | $325 | $ 260.00 |
| Rusnak, Chris | 25-Oct-06 | Update payables prepared by client request list. | 0.8 | $325 | $ 260.00 |
| Werth, Stephen | 25-Oct-06 | Document results from Jacksonville general merchandise inventory observation. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 25-Oct-06 | Review Orlando warehouse observation documentation completed by KPMG staff in conjunction with the stub period audit. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 25-Oct-06 | Review audit plan and budget for stub period audit of capital leases. | 0.9 | $450 | $ 405.00 |
| Charles, Joseph | 25-Oct-06 | Participate in call with C. Rose (KPMG manager) to discuss fresh start accounting issues. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 25-Oct-06 | Participate in call with J. Charles (KPMG national office) to discuss fresh start accounting issues. | 1.0 | $550 | $ 550.00 |
| Rusnak, Chris | 25-Oct-06 | Review prior year payables test work for planning of stub period procedures. | 1.2 | $325 | $ 390.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 25-Oct-06 | Review audit plan and budget for stub period audit of equity. | 1.2 | $450 | $   540.00 |
| Labonte, Melissa | 25-Oct-06 | Document substantive procedures to be performed for the cost of sales process. | 1.3 | $325 | $   422.50 |
| Labonte, Melissa | 25-Oct-06 | Compose client schedule requests for the subject to compromise process. | 1.3 | $325 | $   422.50 |
| Rusnak, Chris | 25-Oct-06 | Develop budget and input for payables. | 1.3 | $325 | $   422.50 |
| Labonte, Melissa | 25-Oct-06 | Document Jacksonville warehouse observation test count performed by KPMG staff. | 1.4 | $325 | $   455.00 |
| Parker,Jamie Collins | 25-Oct-06 | Update audit program for pre- and post-petition accounts receivable. | 1.9 | $325 | $   617.50 |
| Rusnak, Chris | 25-Oct-06 | Input prepaid and other asset substantive procedures into audit program. | 2.1 | $325 | $   682.50 |
| Smith, Brian | 25-Oct-06 | Review Winn Dixie disclosure statement and financial projections filed with the court. | 2.1 | $450 | $   945.00 |
| Werth, Stephen | 25-Oct-06 | Update trade and other receivables and allowance for doubtful accounts audit programs. | 2.3 | $225 | $   517.50 |
| Smith, Brian | 25-Oct-06 | Review Winn Dixie plan of reorganization. | 2.7 | $450 | $1,215.00 |
| Labonte, Melissa | 25-Oct-06 | Document substantive procedures to be performed for the subject to compromise process. | 2.9 | $325 | $   942.50 |
| Werth, Stephen | 26-Oct-06 | Update cost of sales audit program. | 0.2 | $225 | $    45.00 |
| Rusnak, Chris | 26-Oct-06 | Update prepaid substantive procedures to address discussions of audit approach with audit engagement team. | 0.3 | $325 | $    97.50 |
| Labonte, Melissa | 26-Oct-06 | Meeting with J. Parker (KPMG) to discuss interim stub period audit procedures. | 0.4 | $325 | $   130.00 |
| Parker,Jamie Collins | 26-Oct-06 | Meeting with M. Labonte (KPMG) to discuss interim stub period audit procedures. | 0.4 | $325 | $   130.00 |
| Rusnak, Chris | 26-Oct-06 | Update debt substantive procedures to address discussions of audit approach with audit engagement team. | 0.4 | $325 | $   130.00 |
| Werth, Stephen | 26-Oct-06 | Update LIFO reserve audit program. | 0.4 | $225 | $    90.00 |
| Rusnak, Chris | 26-Oct-06 | Update lease substantive procedures to address discussions of audit approach with audit engagement team. | 0.5 | $325 | $   162.50 |
| Labonte, Melissa | 26-Oct-06 | Review substantive procedure steps completed by KPMG staff for the inventory process. | 0.6 | $325 | $   195.00 |
| Labonte, Melissa | 26-Oct-06 | Meeting with J. Parker (all KPMG) to discuss the stub period audit. | 0.6 | $325 | $   195.00 |
| Parker,Jamie Collins | 26-Oct-06 | Meeting with M. Labonte (all KPMG) to discuss the stub period audit. | 0.6 | $325 | $   195.00 |
| Werth, Stephen | 26-Oct-06 | Update trade and other receivables audit program. | 0.6 | $225 | $   135.00 |
| Werth, Stephen | 26-Oct-06 | Update merchandise inventory audit program. | 0.6 | $225 | $   135.00 |
| Labonte, Melissa | 26-Oct-06 | Review substantive procedure steps completed by KPMG staff for the cost of sales process. | 0.7 | $325 | $   227.50 |
| Werth, Stephen | 26-Oct-06 | Update accrued salary and wage expense audit program. | 0.7 | $225 | $   157.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 26-Oct-06 | Coordinate receipt of warehouse documentation completed by KPMG staff. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 26-Oct-06 | Evaluate substantive steps for self insurance to be performed in the stub period audit. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 26-Oct-06 | Create interim client schedule for stub period audit. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 26-Oct-06 | Review audit plan and budget for stub period audit of cash and cash equivalents. | 1.1 | $450 | $ 495.00 |
| Werth, Stephen | 26-Oct-06 | Update liabilities subject to compromise audit program. | 1.1 | $225 | $ 247.50 |
| Parker,Jamie Collins | 26-Oct-06 | Prepare budget for audit areas for stub period audit. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 26-Oct-06 | Review audit plan and budget for stub period audit of property plant and equipment. | 1.4 | $450 | $ 630.00 |
| Rose, Cindy | 26-Oct-06 | Revise memo on materiality for planning purposes based on partner comments. | 1.5 | $550 | $ 825.00 |
| Labonte, Melissa | 26-Oct-06 | Coordinate stub period audit substantive procedures. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 26-Oct-06 | Update stub period client assistance request schedule. | 1.7 | $325 | $ 552.50 |
| Smith, Brian | 26-Oct-06 | Review audit plan and budget for self insurance, IBNR reserve and RMP plan. | 2.2 | $450 | $ 990.00 |
| Labonte, Melissa | 26-Oct-06 | Meeting with C. Rose, B. Smith, J. Parker, and C. Rusnak (all KPMG) to discuss audit approach for the stub period audit. | 3.3 | $325 | $1,072.50 |
| Parker,Jamie Collins | 26-Oct-06 | Meeting with C. Rose, B. Smith, M. Labonte, and C. Rusnak (all KPMG) to discuss audit approach for the stub period audit. | 3.3 | $325 | $1,072.50 |
| Rose, Cindy | 26-Oct-06 | Meeting with C. Rose, B. Smith, J. Parker, and C. Rusnak (all KPMG) to discuss audit approach for the stub period audit. | 3.3 | $550 | $1,815.00 |
| Rusnak, Chris | 26-Oct-06 | Meeting with C. Rose, B. Smith, J. Parker, (all KPMG) to discuss audit approach for the stub period audit. | 3.3 | $325 | $1,072.50 |
| Smith, Brian | 26-Oct-06 | Meeting with C. Rose, B. Smith, J. Parker, and C. Rusnak (all KPMG) to discuss audit approach for the stub period audit. | 3.3 | $450 | $1,485.00 |
| Smith, Brian | 27-Oct-06 | Review audit plan and budget for stub period audit of marketable securities. | 1.4 | $450 | $ 630.00 |
| Smith, Brian | 27-Oct-06 | Review audit plan and budget for stub period audit of inventory. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 27-Oct-06 | Review audit plan and budget for stub period audit of accounts receivable. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 27-Oct-06 | Review audit plan and budget for stub period audit of prepaids and other assets. | 1.7 | $450 | $ 765.00 |
| Smith, Brian | 27-Oct-06 | Review audit plan and budget for stub period audit of inventory. | 1.7 | $450 | $ 765.00 |
| Parker,Jamie Collins | 30-Oct-06 | Pull financial reporting audit program guide from accounting research online. | 0.2 | $325 | $ 65.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 30-Oct-06 | Update the net sales audit program per manager review. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 30-Oct-06 | Update the trade receivable audit program per manager review. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 30-Oct-06 | Update the pharmacy receivable audit program per manager review. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 30-Oct-06 | Update the allowance for doubtful accounts audit program per manager review. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 30-Oct-06 | Update debt substantive procedures to address manager review notes. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 30-Oct-06 | Meeting with C. Rusnak (KPMG) to discuss budgeting for various processes. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 30-Oct-06 | Meeting with J. Parker (KPMG) to discuss budgeting for various processes. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 30-Oct-06 | Update the cash audit program per manager review. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 30-Oct-06 | Update the fixed assets audit program per manager review. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 30-Oct-06 | Update prepaid substantive procedures to address manager review notes. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 30-Oct-06 | Prepare rent expense analytic for stub period audit. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 30-Oct-06 | Prepare revenue analytic template for stub period audit. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 30-Oct-06 | Meeting with B. Smith (KPMG) to discuss test work and planning for the stub period audit. | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 30-Oct-06 | Meeting with J. Parker (KPMG) to discuss test work and planning for the stub period audit. | 0.6 | $450 | $ 270.00 |
| Rusnak, Chris | 30-Oct-06 | Enter detail budgeted hours for leases, payables. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 30-Oct-06 | Review stub period documentation on discontinued operations. | 0.8 | $550 | $ 440.00 |
| Werth, Stephen | 30-Oct-06 | Update liabilities subject to compromise audit program. | 0.8 | $225 | $ 180.00 |
| Labonte, Melissa | 30-Oct-06 | Document substantive audit procedures to be performed for the reorganization process. | 0.9 | $325 | $ 292.50 |
| Werth, Stephen | 30-Oct-06 | Prepare documentation for confirmation of cash, accounts receivable, and legal contingencies. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 30-Oct-06 | Prepare stub-period planning documentation program. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 30-Oct-06 | Review interim client assistance list. | 1.1 | $550 | $ 605.00 |
| Storey, R. Travis | 30-Oct-06 | Review memo on controls testing approach during the stub period. | 1.1 | $600 | $ 660.00 |
| Rose, Cindy | 30-Oct-06 | Revise memo on director and officers insurance accounting and sent to national office. | 1.2 | $550 | $ 660.00 |
| Smith, Brian | 30-Oct-06 | Review audit plan and budget for stub period audit of accounts payable and accrued expenses. | 1.2 | $450 | $ 540.00 |
| Rusnak, Chris | 30-Oct-06 | Enter detail budgeted hours for taxes, equity, prepaids and debt. | 1.3 | $325 | $ 422.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rusnak, Chris | 30-Oct-06 | Updated detail budgeted hours for taxes, equity, prepaids and debt. | 1.3 | $325 | $ 422.50 |
| Werth, Stephen | 30-Oct-06 | Revise restructure and discontinued operations audit programs. | 1.3 | $225 | $ 292.50 |
| Labonte, Melissa | 30-Oct-06 | Compose interim prepared by client schedule for the stub period audit. | 1.4 | $325 | $ 455.00 |
| Parker,Jamie Collins | 30-Oct-06 | Develop and revise interim client schedule. | 1.4 | $325 | $ 455.00 |
| Smith, Brian | 30-Oct-06 | Review audit plan and budget for stub period audit of taxation. | 1.4 | $450 | $ 630.00 |
| Rose, Cindy | 30-Oct-06 | Review stub period documentation on asset sales and sale of Bahamas. | 1.5 | $550 | $ 825.00 |
| Labonte, Melissa | 30-Oct-06 | Document substantive procedures to be performed for the discontinued operations process. | 1.6 | $325 | $ 520.00 |
| Rusnak, Chris | 30-Oct-06 | Update provide by client request list for debt, taxes, AP, equity, leases and prepaids. | 1.6 | $325 | $ 520.00 |
| Werth, Stephen | 30-Oct-06 | Prepare KPMG reliance on external experts memorandum. | 1.6 | $225 | $ 360.00 |
| Labonte, Melissa | 30-Oct-06 | Meeting with T. Storey, C. Rose, B. Smith, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 1.9 | $325 | $ 617.50 |
| Parker,Jamie Collins | 30-Oct-06 | Meeting with T. Storey, C. Rose, B. Smith, and M. Labonte (all KPMG) to discuss stub period audit planning. | 1.9 | $325 | $ 617.50 |
| Rose, Cindy | 30-Oct-06 | Meeting with T. Storey, C. Rose, B. Smith, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 1.9 | $550 | $1,045.00 |
| Smith, Brian | 30-Oct-06 | Meeting with T. Storey, C. Rose, B. Smith, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 1.9 | $450 | $ 855.00 |
| Storey, R. Travis | 30-Oct-06 | Meeting with T. Storey, C. Rose, B. Smith, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 1.9 | $600 | $1,140.00 |
| Parker,Jamie Collins | 30-Oct-06 | Revise stub period end client assistance request schedule. | 2.4 | $325 | $ 780.00 |
| Werth, Stephen | 31-Oct-06 | Revise planning document for stub period. | 0.1 | $225 | $ 22.50 |
| Parker,Jamie Collins | 31-Oct-06 | Determine extent of substantive procedures for unearned revenue for the stub period audit. | 0.2 | $325 | $ 65.00 |
| Labonte, Melissa | 31-Oct-06 | Meeting with J. Parker (KPMG) to discuss the budget for the stub period audit. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 31-Oct-06 | Meeting with M. Labonte (KPMG) to discuss the budget for the stub period audit. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 31-Oct-06 | Determine extent of substantive procedures for impairment for the stub period audit. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 31-Oct-06 | Perform test work of unearned revenue. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 31-Oct-06 | Update restructuring charges audit program. | 0.4 | $225 | $ 90.00 |
| Briley, Darryl | 31-Oct-06 | Review stock compensation language. | 0.5 | $600 | $ 300.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------------|--------|
| Labonte, Melissa | 31-Oct-06 | Document substantive audit procedures to be performed for the cost of sales process. | 0.5 | $325 | $ 162.50 |
| Kehl, George | 31-Oct-06 | Conference call with T. Storey, J Rodriguez, C. Rose, P. McCollough, and B. Smith (all KPMG) to discuss materiality for planning purposes. | 0.5 | $600 | $ 300.00 |
| McCollough, Phillip | 31-Oct-06 | Conference call with T. Storey, J Rodriguez, G. Kehl, C. Rose, and B. Smith (all KPMG) to discuss materiality for planning purposes. | 0.5 | $600 | $ 300.00 |
| Rodriguez, Jose Ramon | 31-Oct-06 | Conference call with T. Storey, C. Rose, G. Kehl, P. McCollough, and B. Smith (all KPMG) to discuss materiality for planning purposes. | 0.5 | $600 | $ 300.00 |
| Rose, Cindy | 31-Oct-06 | Conference call with T. Storey, J Rodriguez, G. Kehl, P. McCollough, and B. Smith (all KPMG) to discuss materiality for planning purposes. | 0.5 | $550 | $ 275.00 |
| Storey, R. Travis | 31-Oct-06 | Conference call with T. Storey, J Rodriguez, G. Kehl, P. McCollough, and B. Smith (all KPMG) to discuss materiality for planning purposes. | 0.5 | $600 | $ 300.00 |
| Smith, Brian | 31-Oct-06 | Conference call with T. Storey, J Rodriguez, G. Kehl, P. McCollough, C. Rose and B. Smith (All KPMG) to discuss audit issues and audit plan for Winn Dixie stub period. | 0.5 | $450 | $ 225.00 |
| Storey, R. Travis | 31-Oct-06 | Review revised memo on materiality for stub planning purposes. | 0.5 | $600 | $ 300.00 |
| Werth, Stephen | 31-Oct-06 | Update reorganization items audit program. | 0.5 | $225 | $ 112.50 |
| Parker,Jamie Collins | 31-Oct-06 | Meeting with S. Werth (KPMG) to discuss analytical procedures for stub-period audit. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 31-Oct-06 | Meeting with J. Parker (KPMG) to discuss analytical procedures for stub-period audit. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 31-Oct-06 | Update fresh start accounting audit program. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 31-Oct-06 | Update discontinued operations audit program. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 31-Oct-06 | Set up analytical procedures for testing over accrued salary and wage expense. | 0.7 | $225 | $ 157.50 |
| Rusnak, Chris | 31-Oct-06 | Review of updated budgets for taxes, equity, prepaids, leases, payables. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 31-Oct-06 | Review the substantive procedures documented for the subject to compromise process. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 31-Oct-06 | Document substantive audit procedures performed for the sale of the Bahamas. | 0.9 | $325 | $ 292.50 |
| Smith, Brian | 31-Oct-06 | Review memo and support calculations for determining materiality for planning purposes for the stub period audit. | 1.0 | $450 | $ 450.00 |
| Werth, Stephen | 31-Oct-06 | Revise Jacksonville general merchandise warehouse documentation. | 0.9 | $225 | $ 202.50 |
| Rose, Cindy | 31-Oct-06 | Discuss stub period inventory control testing and materiality with M. Brogan (Winn-Dixie). | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 31-Oct-06 | Review revised work papers on use of external experts. | 1.0 | $550 | $ 550.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 31-Oct-06 | Revise memo on materiality for planning purposes based on conference call. | 1.0 | $550 | $  550.00 |
| Chanda, Edward J. | 31-Oct-06 | Review audit documentation on director and officer tail insurance. | 1.1 | $600 | $  660.00 |
| Labonte, Melissa | 31-Oct-06 | Review retail inventory observation memo completed by KPMG staff in conjunction with the stub period audit. | 1.1 | $325 | $  357.50 |
| Rose, Cindy | 31-Oct-06 | Discuss stub period audit planning and materiality with C. Nass (Winn-Dixie). | 1.1 | $550 | $  605.00 |
| Labonte, Melissa | 31-Oct-06 | Document substantive audit procedures to be performed for the other assets process. | 1.2 | $325 | $  390.00 |
| Parker,Jamie Collins | 31-Oct-06 | Research plan of reorganization. | 1.3 | $325 | $  422.50 |
| Labonte, Melissa | 31-Oct-06 | Document substantive audit procedures to be performed for the fresh start process. | 1.4 | $325 | $  455.00 |
| Rusnak, Chris | 31-Oct-06 | Perform accounting research on inventory for stub period. | 1.4 | $325 | $  455.00 |
| Labonte, Melissa | 31-Oct-06 | Review warehouse observation memorandum completed by KPMG staff in conjunction with the stub period audit. | 1.6 | $325 | $  520.00 |
| McCollough, Phillip | 31-Oct-06 | Review memo on controls and materiality for the stub period. | 1.7 | $600 | $1,020.00 |
| Smith, Brian | 31-Oct-06 | Review audit plan and budget for stub period audit of administrative expenses. | 1.8 | $450 | $  810.00 |
| Smith, Brian | 31-Oct-06 | Review audit plan and budget for stub period audit of accrued salaries and wages. | 1.8 | $450 | $  810.00 |
| Rose, Cindy | 31-Oct-06 | Review stub period client assistance list. | 2.4 | $550 | $1,320.00 |
| Werth, Stephen | 31-Oct-06 | Prepare documentation for confirmation of cash, accounts receivable, and legal issues. | 2.7 | $225 | $  607.50 |
| Chanda, Edward J. | 31-Oct-06 | Research director and officer tail insurance issue. | 2.9 | $600 | $1,740.00 |
| Berry, Kent N. | 01-Nov-06 | Discuss adoption of FIN 48 with C. Rose (KPMG) | 0.2 | $700 | $  140.00 |
| Rose, Cindy | 01-Nov-06 | Discuss adoption of FIN 48 with K. Berry (KPMG tax partner). | 0.2 | $550 | $  110.00 |
| Parker,Jamie Collins | 01-Nov-06 | Contact J. Parrotta (Winn-Dixie) to discuss balance in accounts receivable. | 0.2 | $325 | $   65.00 |
| Parker,Jamie Collins | 01-Nov-06 | Compare accounts receivable file balance received from management to 1st quarter end balances. | 0.2 | $325 | $   65.00 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for net sales. | 0.2 | $325 | $   65.00 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for expenses. | 0.2 | $325 | $   65.00 |
| Parker,Jamie Collins | 01-Nov-06 | Update the other expenses audit program based on manager comments. | 0.2 | $325 | $   65.00 |
| Parker,Jamie Collins | 01-Nov-06 | Update the marketable securities audit program based on manager comments. | 0.2 | $325 | $   65.00 |
| Rose, Cindy | 01-Nov-06 | Revise memo on controls approach for stub period audit for partner review comments. | 0.2 | $550 | $  110.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 01-Nov-06 | Review documentation on roll forward of first quarter testing to stub period files required under documentation standards. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 01-Nov-06 | Review of Board information upon emergence. | 0.2 | $550 | $ 110.00 |
| Parker,Jamie Collins | 01-Nov-06 | Develop a listing of accounts for which KPMG needs additional information in order to plan stub period procedures. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 01-Nov-06 | Update insurance receivable audit program based on manager comments. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for accounts receivable reserve. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for insurance receivable. | 0.3 | $325 | $ 97.50 |
| Parker,Jamie Collins | 01-Nov-06 | Update the net sales audit program based on manager comments. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 01-Nov-06 | Prepare investment confirmation. | 0.3 | $325 | $ 97.50 |
| Rusnak, Chris | 01-Nov-06 | Prepare meter deposits substantive analytical worksheet. | 0.3 | $325 | $ 97.50 |
| Werth, Stephen | 01-Nov-06 | Revise fresh start audit program. | 0.3 | $225 | $ 67.50 |
| Labonte, Melissa | 01-Nov-06 | Meeting with S. Werth (KPMG) to discuss the Jacksonville warehouse inventory observation. | 0.4 | $325 | $ 130.00 |
| Werth, Stephen | 01-Nov-06 | Meeting with M. Labonte (KPMG) to discuss Jacksonville warehouse inventory observation. | 0.4 | $225 | $ 90.00 |
| Parker,Jamie Collins | 01-Nov-06 | Update the self insurance audit program based on manager comments. | 0.4 | $325 | $ 130.00 |
| Rusnak, Chris | 01-Nov-06 | Prepare self insurance work paper. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 01-Nov-06 | Meeting with B. Smith (KPMG) to discuss retail inventory observations. | 0.4 | $325 | $ 130.00 |
| Smith, Brian | 01-Nov-06 | Meeting with M. Labonte (KPMG) to discuss retail inventory observations. | 0.4 | $450 | $ 180.00 |
| Werth, Stephen | 01-Nov-06 | Roll forward payroll analytics template for fiscal year 2007. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 01-Nov-06 | Revise documentation of Jacksonville general merchandise warehouse inventory observation. | 0.4 | $225 | $ 90.00 |
| Labonte, Melissa | 01-Nov-06 | Preparation of asset sales data for monetary unit sampling. | 0.5 | $325 | $ 162.50 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for cash. | 0.5 | $325 | $ 162.50 |
| Labonte, Melissa | 01-Nov-06 | Document substantive audit procedures to be performed for the inventory process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 01-Nov-06 | Summarize the results of the warehouse inventory observations. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 01-Nov-06 | Determine substantive steps to perform at stub period end over impairment. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for fixed assets. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for self insurance. | 0.6 | $325 | $ 195.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Rusnak, Chris | 01-Nov-06 | Prepare meter deposits substantive analytical memo. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 01-Nov-06 | Prepare specific topics audit programs for stub period audit. | 0.6 | $225 | $ 135.00 |
| Labonte, Melissa | 01-Nov-06 | Document substantive audit procedures to be performed for the other assets process. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 01-Nov-06 | Pull audit procedures for the current stub period financial reporting audit program. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 01-Nov-06 | Revise scope of stub period test work for accounts based on updated materiality. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 01-Nov-06 | Review audit plan for stub period testing on discontinued operations, restructuring, and reorganization items. | 0.7 | $550 | $ 385.00 |
| Berry, Kent N. | 01-Nov-06 | Conference call with J. Gottlieb, A. Baragona and L. Valentinuzzi (all WD), S. Harrison and S. Sonenshine (Deloitte and Touche), and C. Rose (KPMG) to discuss implementation of FIN48. | 0.8 | $700 | $ 560.00 |
| Rose, Cindy | 01-Nov-06 | Conference call with J. Gottlieb, A. Baragona and L. Valentinuzzi (all Winn-Dixie), S. Harrison and S. Sonenshine (Deloitte & Touche), and K. Berry (KPMG) to discuss implementation of FIN48. | 0.8 | $550 | $ 440.00 |
| Labonte, Melissa | 01-Nov-06 | Coordinate client requests for the stub period audit. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 01-Nov-06 | Address manager comments on the interim client schedule. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 01-Nov-06 | Meeting with J. Parker (KPMG) to discuss stub period audit plan. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 01-Nov-06 | Meeting with M. Labonte (KPMG) to discuss stub period audit plan. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 01-Nov-06 | Prepare budget for accounts receivable. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 01-Nov-06 | Review audit plan for financial reporting for stub period. | 0.8 | $550 | $ 440.00 |
| Labonte, Melissa | 01-Nov-06 | Document substantive audit procedures to be performed for the accrued payroll process. | 0.9 | $325 | $ 292.50 |
| Rusnak, Chris | 01-Nov-06 | Research interim financial reporting accounting literature for effects of inventory liquidations. | 0.9 | $325 | $ 292.50 |
| Rusnak, Chris | 01-Nov-06 | Review of the Company's reorganization plan. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 01-Nov-06 | Coordinate client schedule requests for annual audit. | 1.1 | $325 | $ 357.50 |
| Rusnak, Chris | 01-Nov-06 | Review of the Company's reorganization plan. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 01-Nov-06 | Review Winn Dixie disclosure statement. | 1.3 | $450 | $ 585.00 |
| Labonte, Melissa | 01-Nov-06 | Document warehouse inventory observation audit procedures. | 1.4 | $325 | $ 455.00 |
| Rusnak, Chris | 01-Nov-06 | Review of the Company's reorganization plan. | 1.4 | $325 | $ 455.00 |
| Labonte, Melissa | 01-Nov-06 | Summarize retail inventory audit procedures. | 2.1 | $325 | $ 682.50 |
| Parker,Jamie Collins | 01-Nov-06 | Update stub period end client schedule based on manager review. | 2.4 | $325 | $ 780.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|---|---|---|---|---|---|
| Smith, Brian | 01-Nov-06 | Review warehouse inventory test work and documentation for stub period audit. | 2.4 | $450 | $1,080.00 |
| Smith, Brian | 01-Nov-06 | Research Inventory requirements for stub period LIFO calculation. | 3.9 | $450 | $1,755.00 |
| Rose, Cindy | 02-Nov-06 | Review inventory control for testing during the stub period. | 0.2 | $550 | $ 110.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for prepaid expenses. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for taxes. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for accrued salary and wage expense. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for self insurance. | 0.2 | $225 | $ 45.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for other administrative expenses. | 0.2 | $225 | $ 45.00 |
| Parker, Jamie Collins | 02-Nov-06 | Contact J. Parrotta (Winn-Dixie) to discuss balance in accounts receivable. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 02-Nov-06 | Review audit committee chairman background. | 0.3 | $550 | $ 165.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for other assets. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for leases. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for debt. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for equity. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for net sales. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for impairment, discontinued operations, and restructuring charges. | 0.3 | $225 | $ 67.50 |
| Parker, Jamie Collins | 02-Nov-06 | Meeting with B. Smith (KPMG) to discuss remaining items to prepare for stub period audit. | 0.4 | $325 | $ 130.00 |
| Smith, Brian | 02-Nov-06 | Meeting with J. Parker (KPMG) to discuss remaining items to prepare for stub period audit. | 0.4 | $450 | $ 180.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for cash and cash equivalents. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for property, plant and equipment. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for accounts receivable. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for accounts payable. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 02-Nov-06 | Update reorganization audit program. | 0.4 | $225 | $ 90.00 |
| Rusnak, Chris | 02-Nov-06 | Document unearned revenue test work. | 0.5 | $325 | $ 162.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Parker, Jamie Collins | 02-Nov-06 | Import the accounts receivable file into the sampling tool and sample the file. | 0.6 | $325 | $ 195.00 |
| Werth, Stephen | 02-Nov-06 | Prepare process documentation stub period audit file for inventory. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 02-Nov-06 | Update discontinued operations audit program. | 0.7 | $225 | $ 157.50 |
| Labonte, Melissa | 02-Nov-06 | Revise substantive audit procedures for the discontinued operations process to reflect KPMG manager review notes. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 02-Nov-06 | Document substantive procedures performed for discontinued operations. | 0.9 | $325 | $ 292.50 |
| Rusnak, Chris | 02-Nov-06 | Review planned procedures on lease, equity, debt, prepaids, and payables substantive procedures and budgets. | 1.0 | $325 | $ 325.00 |
| Labonte, Melissa | 02-Nov-06 | Revise substantive audit procedures for the restructuring process to reflect KPMG manager review notes. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 02-Nov-06 | Document warehouse inventory observation audit procedures. | 1.1 | $325 | $ 357.50 |
| Parker, Jamie Collins | 02-Nov-06 | Prepare the accounts receivable file for input into the sampling program. | 1.2 | $325 | $ 390.00 |
| Labonte, Melissa | 02-Nov-06 | Document procedures performed for journal entries. | 1.3 | $325 | $ 422.50 |
| Rose, Cindy | 03-Nov-06 | Review stub period budget. | 0.8 | $550 | $ 440.00 |
| Smith, Brian | 03-Nov-06 | Review budget by area for stub period audit. | 3.7 | $450 | $1,665.00 |
| Smith, Brian | 03-Nov-06 | Review the form 10K and 10Q filings of companies that have emerged from bankruptcy using "fresh start" provisions for examples of disclosures. | 3.9 | $450 | $1,755.00 |
| Rose, Cindy | 06-Nov-06 | Review template for rent expense analytic. | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 06-Nov-06 | Review template for rent expense analytic. | 0.2 | $550 | $ 110.00 |
| Labonte, Melissa | 06-Nov-06 | Coordinate receipt of interim prepared by client requests in conjunction with the stub period audit. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 06-Nov-06 | Close out prior year audit file in order to roll forward documentation for the fiscal 2007 audit. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 06-Nov-06 | Determine sample for pharmacy accounts receivable confirmations and contact clients with results. | 0.6 | $325 | $ 195.00 |
| Smith, Brian | 06-Nov-06 | Review cash conformation templates for stub period and agree to KPMG standard template requirements. | 0.6 | $450 | $ 270.00 |
| Labonte, Melissa | 06-Nov-06 | Summarize results of warehouse inventory observations. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 06-Nov-06 | Review Jacksonville warehouse inventory observation documentation completed by KPMG staff. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 06-Nov-06 | Select pharmacy carriers to sample using KPMG sampling software. | 0.9 | $550 | $ 495.00 |
| Smith, Brian | 06-Nov-06 | Review vendor accounts receivable conformation templates for stub period and agree to KPMG standard template requirements. | 0.9 | $450 | $ 405.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 06-Nov-06 | Review marketable securities conformation templates for stub period and agree to KPMG standard template requirements. | 0.9 | $450 | $ 405.00 |
| Labonte, Melissa | 06-Nov-06 | Document interim substantive procedures performed on the gain on asset sales. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 06-Nov-06 | Review legal conformation templates for stub period and agree to KPMG standard template requirements. | 1.1 | $450 | $ 495.00 |
| Rose, Cindy | 06-Nov-06 | Review client assistance request list for stub period audit. | 1.5 | $550 | $ 825.00 |
| Smith, Brian | 06-Nov-06 | Review plan of reorganization and financial statement projections. | 1.6 | $450 | $ 720.00 |
| Weldon, Jenenne A | 06-Nov-06 | Review testing plan for stub period audit. | 1.8 | $325 | $ 585.00 |
| Labonte, Melissa | 06-Nov-06 | Review Orlando warehouse inventory observation documentation completed by KPMG staff. | 1.9 | $325 | $ 617.50 |
| Labonte, Melissa | 06-Nov-06 | Review Miami warehouse inventory observation documentation completed by KPMG staff. | 2.1 | $325 | $ 682.50 |
| Parker,Jamie Collins | 06-Nov-06 | Update budget based on meeting. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 06-Nov-06 | Update payroll analytics for stub period audit. | 2.3 | $325 | $ 747.50 |
| Parker,Jamie Collins | 06-Nov-06 | Roll forward documentation from the prior year file for the stub period audit. | 2.8 | $325 | $ 910.00 |
| Labonte, Melissa | 06-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon and J. Parker (all KPMG) to discuss stub period audit planning. | 2.9 | $325 | $ 942.50 |
| Parker,Jamie Collins | 06-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon, and M. Labonte (all KPMG) to discuss stub period audit planning. | 2.9 | $325 | $ 942.50 |
| Rose, Cindy | 06-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 2.9 | $550 | $1,595.00 |
| Smith, Brian | 06-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 2.9 | $450 | $1,305.00 |
| Weldon, Jenenne A | 06-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 2.9 | $325 | $ 942.50 |
| Rose, Cindy | 06-Nov-06 | Review audit approach for stub period audit. | 2.9 | $550 | $1,595.00 |
| Rose, Cindy | 07-Nov-06 | Distribute revised planning documents to engagement partners for sign-off. | 0.1 | $550 | $ 55.00 |
| Rose, Cindy | 07-Nov-06 | Revise stub period audit resources due to change in planned emergence date. | 0.2 | $550 | $ 110.00 |
| Parker,Jamie Collins | 07-Nov-06 | Update rent expense analytic based on manager review. | 0.3 | $325 | $ 97.50 |
| Labonte, Melissa | 07-Nov-06 | Coordinate inventory staffing for the stub period audit. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 07-Nov-06 | Document substantive procedures performed for the cost of sales process. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 07-Nov-06 | Update financial reporting audit program for manager comments. | 0.4 | $325 | $ 130.00 |
| Rose, Cindy | 07-Nov-06 | Revise materiality for planning purpose documentation based on partner comments. | 0.5 | $550 | $ 275.00 |
| Labonte, Melissa | 07-Nov-06 | Document substantive procedures performed for the other assets process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 07-Nov-06 | Revise documentation of interim substantive procedures to reflect KPMG manager review notes. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 07-Nov-06 | Document analytical procedures to be performed for shrink expense. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 07-Nov-06 | Document analytical procedures to be performed for retail inventory. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 07-Nov-06 | Prepare information for the stub period audit meeting. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 07-Nov-06 | Update the evaluation of external experts for manager review. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 07-Nov-06 | Prepare the accounts receivable confirmation template for the client. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 07-Nov-06 | Review documentation of roll forward of first quarter testing on lease rejections. | 0.6 | $550 | $ 330.00 |
| Labonte, Melissa | 07-Nov-06 | Document substantive procedures performed for the prepaid process. | 0.7 | $325 | $ 227.50 |
| Parker, Jamie Collins | 07-Nov-06 | Prepare a listing of invoices to be confirmed to deliver to client. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 07-Nov-06 | Review prepaid insurance stub period audit approach and testing results from prior year. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 07-Nov-06 | Review legal fees for attorneys to circularize. | 0.8 | $550 | $ 440.00 |
| Weldon, Jenenne A | 07-Nov-06 | Update payroll analytics for stub period audit. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 07-Nov-06 | Document substantive procedures performed for the inventory process. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 07-Nov-06 | Meeting with J. Weldon (KPMG) to discuss stub period audit plan. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 07-Nov-06 | Meeting with M. Labonte (KPMG) to discuss stub period audit plan. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 07-Nov-06 | Perform interim substantive procedures on prepaid insurance. | 0.9 | $325 | $ 292.50 |
| Rose, Cindy | 07-Nov-06 | Review templates for payroll and related expense analytics. | 0.9 | $550 | $ 495.00 |
| Rose, Cindy | 07-Nov-06 | Meeting with B. Smith, and T. Storey (KPMG audit managers and partner) to review stub period budget and audit plan. | 1.0 | $550 | $ 550.00 |
| Smith, Brian | 07-Nov-06 | Meeting with C. Rose, B. Smith, and T. Storey (KPMG audit managers and partner) to review stub period budget and audit plan. | 1.0 | $450 | $ 450.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Storey, R. Travis | 07-Nov-06 | Meeting with B. Smith, and C. Rose (KPMG audit managers) to review stub period budget and audit plan. | 1.0 | $600 | $ 600.00 |
| Storey, R. Travis | 07-Nov-06 | Review audit committee orientation presentation. | 1.0 | $600 | $ 600.00 |
| Rose, Cindy | 07-Nov-06 | Review documentation of roll forward of first quarter testing on discontinued operations and asset sales. | 1.2 | $550 | $ 660.00 |
| Labonte, Melissa | 07-Nov-06 | Document interim substantive procedures performed on the gain on asset sales. | 1.3 | $325 | $ 422.50 |
| Weldon, Jenenne A | 07-Nov-06 | Review draft of disclosure statement for emergence from bankruptcy. | 1.3 | $325 | $ 422.50 |
| Labonte, Melissa | 07-Nov-06 | Meeting with J. Weldon and J. Parker (both KPMG) to discuss stub period audit plan. | 1.6 | $325 | $ 520.00 |
| Parker,Jamie Collins | 07-Nov-06 | Meeting with J. Weldon and M. Labonte (both KPMG) to discuss stub period audit plan. | 1.6 | $325 | $ 520.00 |
| Weldon, Jenenne A | 07-Nov-06 | Meeting with J. Parker and M. Labonte (both KPMG) to discuss stub period audit plan. | 1.6 | $325 | $ 520.00 |
| Labonte, Melissa | 07-Nov-06 | Document procedures performed for rejected leases. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 07-Nov-06 | Review revised time by area budget for stub period audit. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 07-Nov-06 | Review store inventory count documentation for stub period audit. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 07-Nov-06 | Review warehouse inventory test work and documentation for stub period audit. | 1.7 | $450 | $ 765.00 |
| Parker,Jamie Collins | 07-Nov-06 | Prepare sampling documents for accounts receivable confirmations. | 1.9 | $325 | $ 617.50 |
| Smith, Brian | 07-Nov-06 | Research FASB statements 141 and 142 for allocation of entity value and impairment. | 2.1 | $450 | $ 945.00 |
| Parker,Jamie Collins | 07-Nov-06 | Update audit programs based on manager review. | 3.2 | $325 | $1,040.00 |
| Weldon, Jenenne A | 07-Nov-06 | Coordinate budget and staffing for stub period audit. | 3.9 | $325 | $1,267.50 |
| Parker,Jamie Collins | 08-Nov-06 | Contact C. Nass (Winn-Dixie) to discuss professional fee expense. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 08-Nov-06 | Meeting with C. Nass (Winn-Dixie) to discuss stub period audit procedures. | 0.2 | $325 | $ 65.00 |
| Parker,Jamie Collins | 08-Nov-06 | Contact J. Parrotta (Winn-Dixie) to discuss roll forward procedures in accounts receivable. | 0.3 | $325 | $ 97.50 |
| Rose, Cindy | 08-Nov-06 | Review time tracking template. | 0.3 | $550 | $ 165.00 |
| Labonte, Melissa | 08-Nov-06 | Meeting with J. Parker (KPMG) to discuss interim procedures for the reorganization expense process. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 08-Nov-06 | Meeting with M. Labonte (KPMG) to discuss interim procedures for the reorganization expense process. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 08-Nov-06 | Document interim substantive procedures for prepaid insurance. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 08-Nov-06 | Meeting with J. Parker (KPMG) to discuss inventory analytic. | 0.4 | $325 | $ 130.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 08-Nov-06 | Meeting with M. Labonte (KPMG) to discuss inventory analytic. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 08-Nov-06 | Document substantive procedures for the capital lease process. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 08-Nov-06 | Coordinate receipt of interim prepared by client requests in conjunction with the stub period audit. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 08-Nov-06 | Document substantive procedures for the accounts payable process. | 0.4 | $325 | $ 130.00 |
| Parker, Jamie Collins | 08-Nov-06 | Roll forward documentation from the prior year file for the stub period audit. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 08-Nov-06 | Coordinate retail inventory observation schedule. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 08-Nov-06 | Review pharmacy accounts receivable sampling methodology. | 0.5 | $550 | $ 275.00 |
| Labonte, Melissa | 08-Nov-06 | Document substantive audit procedures to be performed for the reorganization process. | 0.6 | $325 | $ 195.00 |
| Parker, Jamie Collins | 08-Nov-06 | Meeting with J. Parrota (Winn-Dixie) to discuss accounts receivable interim procedures. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 08-Nov-06 | Summarize the results of the warehouse inventory observations. | 0.8 | $325 | $ 260.00 |
| Storey, R. Travis | 08-Nov-06 | Review and sign off on revised stub period planning memos. | 1.0 | $600 | $ 600.00 |
| Labonte, Melissa | 08-Nov-06 | Document analytical procedures to be performed for retail inventory. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 08-Nov-06 | Review audit plan for stub period audit of trade and other receivables. | 1.3 | $450 | $ 585.00 |
| Labonte, Melissa | 08-Nov-06 | Document substantive procedures to be performed for the discontinued operations process. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 08-Nov-06 | Review audit plan for stub period audit of pharmacy accounts receivable. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 08-Nov-06 | Review audit plan for stub period audit of insurance receivable. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 08-Nov-06 | Review audit plan for stub period audit of allowance for doubtful accounts. | 1.7 | $450 | $ 765.00 |
| Smith, Brian | 08-Nov-06 | Review audit plan for stub period audit of impairment. | 1.8 | $450 | $ 810.00 |
| Rose, Cindy | 08-Nov-06 | Review pharmacy receivable carrier details and accounts receivable trial balance. | 1.9 | $550 | $1,045.00 |
| Weldon, Jenenne A | 08-Nov-06 | Review testing plan for stub period audit. | 1.9 | $325 | $ 617.50 |
| Parker, Jamie Collins | 08-Nov-06 | Update the planning document for manager comments. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 08-Nov-06 | Review and test payroll cash account at period 4. | 2.1 | $325 | $ 682.50 |
| Weldon, Jenenne A | 08-Nov-06 | Review other Company 10Ks that re-emerged from bankruptcy. | 2.1 | $325 | $ 682.50 |
| Labonte, Melissa | 08-Nov-06 | Document analytical procedures for gross margin. | 2.6 | $325 | $ 845.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker, Jamie Collins | 08-Nov-06 | Make selections for pharmacy accounts receivable confirmations. | 2.6 | $325 | $  845.00 |
| Rose, Cindy | 08-Nov-06 | Review revised client assistance list for stub period. | 2.6 | $550 | $1,430.00 |
| Weldon, Jenenne A | 08-Nov-06 | Coordinate budget and staffing for stub period audit. | 3.9 | $325 | $1,267.50 |
| Parker, Jamie Collins | 09-Nov-06 | Contact J. Garard (Winn-Dixie) to coordinate warehouse inventory observations. | 0.3 | $325 | $   97.50 |
| Labonte, Melissa | 09-Nov-06 | Meeting with J. Parker (KPMG) to discuss warehouse inventory procedures. | 0.4 | $325 | $  130.00 |
| Parker, Jamie Collins | 09-Nov-06 | Meeting with M. Labonte (KPMG) to discuss warehouse inventory procedures. | 0.4 | $325 | $  130.00 |
| Parker, Jamie Collins | 09-Nov-06 | Meeting with J. Parrota (Winn-Dixie) to discuss pharmacy accounts receivable interim procedures and confirmations. | 0.6 | $325 | $  195.00 |
| Parker, Jamie Collins | 09-Nov-06 | Update interim client schedule based on manager review. | 0.7 | $325 | $  227.50 |
| Labonte, Melissa | 09-Nov-06 | Utilize KPMG monetary unit sample to select a sample for cash. | 0.8 | $325 | $  260.00 |
| Parker, Jamie Collins | 09-Nov-06 | Prepare vendor accounts receivable confirmations. | 0.8 | $325 | $  260.00 |
| Labonte, Melissa | 09-Nov-06 | Coordinate retail inventory observations in Orlando, Florida. | 0.9 | $325 | $  292.50 |
| Parker, Jamie Collins | 09-Nov-06 | Review staffing tasks for stub period audit. | 0.9 | $325 | $  292.50 |
| Labonte, Melissa | 09-Nov-06 | Coordinate retail inventory observations in Miami, Florida. | 1.1 | $325 | $  357.50 |
| Labonte, Melissa | 09-Nov-06 | Coordinate retail inventory observations in Jacksonville, Florida. | 1.1 | $325 | $  357.50 |
| Labonte, Melissa | 09-Nov-06 | Coordinate retail inventory observations in New Orleans, Louisiana. | 1.1 | $325 | $  357.50 |
| Weldon, Jenenne A | 09-Nov-06 | Review and test accounts payable cash account as of period 4. | 1.1 | $325 | $  357.50 |
| Parker, Jamie Collins | 09-Nov-06 | Update stub period end client schedule based on manager review. | 1.2 | $325 | $  390.00 |
| Labonte, Melissa | 09-Nov-06 | Coordinate receipt of interim prepared by client requests in conjunction with the stub period audit. | 1.3 | $325 | $  422.50 |
| Weldon, Jenenne A | 09-Nov-06 | Meeting with S. Hendrix (Winn-Dixie) to discuss cash reconciliations. | 1.3 | $325 | $  422.50 |
| Labonte, Melissa | 09-Nov-06 | Document monetary unit sampling results. | 1.6 | $325 | $  520.00 |
| Labonte, Melissa | 09-Nov-06 | Document procedures to be performed for manufacturing inventory observations. | 1.9 | $325 | $  617.50 |
| Weldon, Jenenne A | 09-Nov-06 | Review and test principal cash account for period 4. | 2.2 | $325 | $  715.00 |
| Weldon, Jenenne A | 09-Nov-06 | Prepare cash reconciliation test work memo. | 2.9 | $325 | $  942.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 10-Nov-06 | Review audit plan for stub period audit of marketable securities. | 1.1 | $450 | $ 495.00 |
| Smith, Brian | 10-Nov-06 | Review audit plan for stub period audit of other administrative expenses. | 1.6 | $450 | $ 720.00 |
| Smith, Brian | 10-Nov-06 | Review audit plan for stub period audit of property, plant and equipment. | 1.7 | $450 | $ 765.00 |
| Smith, Brian | 10-Nov-06 | Review audit plan for stub period audit of reserve for IBNR and RMP. | 1.8 | $450 | $ 810.00 |
| Smith, Brian | 10-Nov-06 | Review audit plan for stub period audit of reserve for self insurance. | 1.8 | $450 | $ 810.00 |
| Santana, Jesica | 11-Nov-06 | Preparation for retail inventory observation. | 1.1 | $225 | $ 247.50 |
| Labonte, Melissa | 13-Nov-06 | Document the substantive procedures performed for discontinued operations. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 13-Nov-06 | Prepare interim lead sheets. | 0.4 | $325 | $ 130.00 |
| Parker,Jamie Collins | 13-Nov-06 | Update interim client schedule based on manager review. | 0.4 | $325 | $ 130.00 |
| Labonte, Melissa | 13-Nov-06 | Meeting with J. Grey (Winn-Dixie) to discuss manufacturing inventory observation procedures. | 0.5 | $325 | $ 162.50 |
| Rose, Cindy | 13-Nov-06 | Review interim client assistance request list. | 0.5 | $550 | $ 275.00 |
| Labonte, Melissa | 13-Nov-06 | Review Miami warehouse inventory observation documentation completed by KPMG staff. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 13-Nov-06 | Coordinate audit committee review materials in conjunction with the Company's emergence from bankruptcy. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 13-Nov-06 | Document procedures to be performed for the subject to compromise process. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 13-Nov-06 | Document tie in of vendor accounts receivable. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 13-Nov-06 | Review the bankruptcy confirmation of the reorganization plan. | 0.7 | $325 | $ 227.50 |
| Parker,Jamie Collins | 13-Nov-06 | Select pharmacy accounts receivable sample for confirmations. | 0.7 | $325 | $ 227.50 |
| Rose, Cindy | 13-Nov-06 | Review court docket activity for XL settlement and consider accounting implications. | 0.7 | $550 | $ 385.00 |
| Parker,Jamie Collins | 13-Nov-06 | Update completion document for manager comments. | 0.8 | $325 | $ 260.00 |
| Parker,Jamie Collins | 13-Nov-06 | Obtain and tie in pre-petition accounts receivable roll forward. | 0.8 | $325 | $ 260.00 |
| Rose, Cindy | 13-Nov-06 | Meeting with C. Nass (Winn Dixie) to discuss stub period audit and fresh start accounting issues. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 13-Nov-06 | Meeting with C. Nass (Winn Dixie) to discuss stub period audit and fresh start accounting issues. | 1.0 | $550 | $ 550.00 |
| Rose, Cindy | 13-Nov-06 | Review revised use of external experts documents. | 1.0 | $550 | $ 550.00 |
| Storey, R. Travis | 13-Nov-06 | Review company presentation for new audit committee chairman. | 1.0 | $600 | $ 600.00 |
| Smith, Brian | 13-Nov-06 | Review audit plan for stub period audit of net sales. | 1.1 | $450 | $ 495.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 13-Nov-06 | Prepare cash confirmation for principal bank account.. | 1.2 | $325 | $  390.00 |
| Rose, Cindy | 13-Nov-06 | Review stub period audit program for discontinued operations. | 1.3 | $550 | $  715.00 |
| Labonte, Melissa | 13-Nov-06 | Document procedures to be performed for manufacturing inventory observations. | 1.4 | $325 | $  455.00 |
| Rose, Cindy | 13-Nov-06 | Review stub period audit program for reorganization expenses. | 1.4 | $550 | $  770.00 |
| Storey, R. Travis | 13-Nov-06 | Review use of external experts documents. | 2.0 | $600 | $1,200.00 |
| Smith, Brian | 13-Nov-06 | Review legal documentation related to Winn Dixie settlement of 2004 hurricane claims with insurance company. | 2.1 | $450 | $  945.00 |
| Smith, Brian | 13-Nov-06 | Review and coordinate update of audit committee presentation for meeting with new audit committee chairman. | 2.3 | $450 | $1,035.00 |
| Smith, Brian | 13-Nov-06 | Review court order for Winn Dixie emerging from bankruptcy to understand the requirements to exit and financial reporting considerations. | 2.5 | $450 | $1,125.00 |
| Parker,Jamie Collins | 13-Nov-06 | Obtain updated pharmacy accounts receivable file by carrier and select sample. | 2.6 | $325 | $  845.00 |
| Labonte, Melissa | 13-Nov-06 | Coordinate staffing for retail inventory observations in conjunction with the stub period audit. | 2.9 | $325 | $  942.50 |
| Weldon, Jenenne A | 13-Nov-06 | Update cash reconciliation test work memo. | 2.9 | $325 | $  942.50 |
| Weldon, Jenenne A | 13-Nov-06 | Select and document cash confirmation process. | 2.9 | $325 | $  942.50 |
| Parker,Jamie Collins | 13-Nov-06 | Update planning document for manager comments. | 3.7 | $325 | $1,202.50 |
| Parker,Jamie Collins | 14-Nov-06 | Prepare planning document for manager review. | 0.2 | $325 | $   65.00 |
| Parker,Jamie Collins | 14-Nov-06 | Document vendor accounts receivable sampling considerations. | 0.2 | $325 | $   65.00 |
| Rose, Cindy | 14-Nov-06 | Review staffing for stub period audit. | 0.3 | $550 | $  165.00 |
| Labonte, Melissa | 14-Nov-06 | Document substantive audit procedures to be performed for the cost of sales process. | 0.4 | $325 | $  130.00 |
| Parker,Jamie Collins | 14-Nov-06 | Review manufacturing inventory instructions and provide comments. | 0.4 | $325 | $  130.00 |
| Parker,Jamie Collins | 14-Nov-06 | Respond to staff inventory questions. | 0.4 | $325 | $  130.00 |
| Parker,Jamie Collins | 14-Nov-06 | Update financial reporting audit program for manager comments. | 0.4 | $325 | $  130.00 |
| Parker,Jamie Collins | 14-Nov-06 | Contact J. Parrotta to discuss pharmacy accounts receivable confirmations. | 0.4 | $325 | $  130.00 |
| Labonte, Melissa | 14-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon and J. Parker (all KPMG) to discuss stub period audit planning. | 0.6 | $325 | $  195.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Parker,Jamie Collins | 14-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon, and M. Labonte (all KPMG) to discuss stub period audit planning. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 14-Nov-06 | Meeting with B. Smith, J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 0.6 | $550 | $ 330.00 |
| Smith, Brian | 14-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 0.6 | $450 | $ 270.00 |
| Weldon, Jenenne A | 14-Nov-06 | Meeting with C. Rose, B. Smith, J. Weldon, J. Parker, and M. Labonte (all KPMG) to discuss stub period audit planning. | 0.6 | $325 | $ 195.00 |
| Parker,Jamie Collins | 14-Nov-06 | Document consideration for legal confirmations in work papers. | 0.6 | $325 | $ 195.00 |
| Weldon, Jenenne A | 14-Nov-06 | Prepare and coordinate marketable securities confirmation. | 0.6 | $325 | $ 195.00 |
| Rose, Cindy | 14-Nov-06 | Facilitate staffing of inventories. | 0.7 | $550 | $ 385.00 |
| Weldon, Jenenne A | 14-Nov-06 | Prepare and coordinate stock confirmation. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 14-Nov-06 | Summarize retail inventory observations. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 14-Nov-06 | Review Miami warehouse inventory observation documentation completed by KPMG staff. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 14-Nov-06 | Meeting with J. Parker (KPMG) to discuss stub period audit plan and documentation. | 0.9 | $325 | $ 292.50 |
| Parker,Jamie Collins | 14-Nov-06 | Meeting with M. Labonte (KPMG) to discuss stub period audit plan and documentation. | 0.9 | $325 | $ 292.50 |
| Weldon, Jenenne A | 14-Nov-06 | Prepare and coordinate debt confirmations. | 0.9 | $325 | $ 292.50 |
| Labonte, Melissa | 14-Nov-06 | Review Orlando warehouse inventory observation documentation completed by KPMG staff. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 14-Nov-06 | Complete the test of details work papers for the warehouse inventory test counts. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 14-Nov-06 | Summarize results of warehouse inventory observations. | 1.3 | $325 | $ 422.50 |
| Parker,Jamie Collins | 14-Nov-06 | Update standard legal letter to conform to the Company's needs. | 1.3 | $325 | $ 422.50 |
| Rose, Cindy | 14-Nov-06 | Attend 1.5 hours of the orientation meeting with new audit committee chairman.  Meeting participants were T. Storey (KPMG), M. Byrum, J. Gleason, B. Nussbaum, S. Reinken, and J. Girard (all Winn-Dixie). | 1.5 | $550 | $ 825.00 |
| Rose, Cindy | 14-Nov-06 | Review status of stub period audit procedures and planning. | 1.5 | $550 | $ 825.00 |
| Labonte, Melissa | 14-Nov-06 | Research the fair value analysis for operating leases. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 14-Nov-06 | Review audit plan for stub period audit of discontinued operations. | 1.7 | $450 | $ 765.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Smith, Brian | 14-Nov-06 | Review audit plan for stub period audit of restructuring. | 1.8 | $450 | $ 810.00 |
| Labonte, Melissa | 14-Nov-06 | Prepare manufacturing inventory observation instructions. | 1.9 | $325 | $ 617.50 |
| Parker,Jamie Collins | 14-Nov-06 | Update the planning document for manager comments. | 1.9 | $325 | $ 617.50 |
| Parker,Jamie Collins | 14-Nov-06 | Document pharmacy accounts receivable sampling procedures. | 2.2 | $325 | $ 715.00 |
| Weldon, Jenenne A | 14-Nov-06 | Complete cash test work for cash in banks - unit account as of period 4. | 2.3 | $325 | $ 747.50 |
| Weldon, Jenenne A | 14-Nov-06 | Review year-end impairment work papers and update stub-period audit program. | 2.9 | $325 | $ 942.50 |
| Smith, Brian | 14-Nov-06 | Accounting research related to fresh start adjustments associated with Winn Dixie settlement of 2004 hurricane claims with insurance company and deferred revenue related to the 2006 hurricane claims. | 3.9 | $450 | $1,755.00 |
| Storey, R. Travis | 14-Nov-06 | Attend orientation meeting with new audit committee chairman.  Meeting participants were C. Rose (KPMG - 1.5 hrs), M. Byrum, J. Gleason, B. Nussbaum, S. Reinken, and J. Girard (all Winn-Dixie). | 5.0 | $600 | $3,000.00 |
| Santana, Jesica | 14-Nov-06 | Document the results of inventory observation for store number 278. | 0.6 | $225 | $ 135.00 |
| Robaina, Stacy | 14-Nov-06 | Document the results of inventory observation for store number 387. | 0.9 | $225 | $ 202.50 |
| Foster, Melanie | 14-Nov-06 | Document the results of inventory observation for store number 2301. | 1.2 | $225 | $ 270.00 |
| Santana, Jesica | 14-Nov-06 | Attend retail inventory observation of store number 278 in Pembroke Pines, Florida. | 1.3 | $225 | $ 292.50 |
| Foster, Melanie | 14-Nov-06 | Attend retail inventory observation of store number 2301 in Orlando, Florida. | 1.8 | $225 | $ 405.00 |
| Robaina, Stacy | 14-Nov-06 | Attend retail inventory observation of store number 387 in Miami, Florida. | 2.4 | $225 | $ 540.00 |
| Rose, Cindy | 15-Nov-06 | Discuss lease valuation with C. Nass (Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 15-Nov-06 | Discuss lease valuation with J. Weaver (KPMG). | 0.2 | $550 | $ 110.00 |
| Weaver, James | 15-Nov-06 | Discuss lease valuation with C. Rose (KPMG). | 0.2 | $700 | $ 140.00 |
| Rose, Cindy | 15-Nov-06 | Discuss fair value issues with C. Nass (Winn-Dixie). | 0.5 | $550 | $ 275.00 |
| Labonte, Melissa | 15-Nov-06 | Document substantive audit procedures to be performed for the payroll process. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 15-Nov-06 | Document the appropriate accounting for leases with free rent provisions. | 0.7 | $325 | $ 227.50 |
| Labonte, Melissa | 15-Nov-06 | Meeting with J. Weldon (KPMG) to discuss stub-period audit plan for liquor licenses. | 0.8 | $325 | $ 260.00 |
| Weldon, Jenenne A | 15-Nov-06 | Meeting with J. Weldon (KPMG) to discuss stub-period audit plan for liquor licenses. | 0.8 | $325 | $ 260.00 |
| Labonte, Melissa | 15-Nov-06 | Research the fair value analysis for operating leases. | 0.8 | $325 | $ 260.00 |
| Smith, Brian | 15-Nov-06 | Review audit plan for stub period audit of cost of sales. | 0.9 | $450 | $ 405.00 |
| Charles, Joseph | 15-Nov-06 | Research fresh start revaluation issues. | 1.0 | $550 | $ 550.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Labonte, Melissa | 15-Nov-06 | Coordinate retail inventory observations. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 15-Nov-06 | Review audit plan for stub period audit of debt. | 1.1 | $450 | $ 495.00 |
| Weldon, Jenenne A | 15-Nov-06 | Prepare and coordinate confirmation of cash funds accounts. | 1.1 | $325 | $ 357.50 |
| Labonte, Melissa | 15-Nov-06 | Review retail inventory observations completed by KPMG staff. | 1.2 | $325 | $ 390.00 |
| Smith, Brian | 15-Nov-06 | Review audit plan for stub period audit of equity. | 1.3 | $450 | $ 585.00 |
| Weaver, James | 15-Nov-06 | Obtain status update and review fair value methodology. | 1.3 | $700 | $ 910.00 |
| Smith, Brian | 15-Nov-06 | Review audit plan for stub period audit of capital leases. | 1.4 | $450 | $ 630.00 |
| Labonte, Melissa | 15-Nov-06 | Utilize KPMG monetary unit sampling to select a sample of liquor licenses to vouch to supporting documentation. | 1.6 | $325 | $ 520.00 |
| Smith, Brian | 15-Nov-06 | Review audit plan for stub period audit of prepaid and other assets. | 1.6 | $450 | $ 720.00 |
| Labonte, Melissa | 15-Nov-06 | Meeting with J. Weldon (KPMG) to discuss stub period audit coordination. | 1.7 | $325 | $ 552.50 |
| Weldon, Jenenne A | 15-Nov-06 | Meeting with M. Labonte (KPMG) to discuss stub period audit coordination. | 1.7 | $325 | $ 552.50 |
| Smith, Brian | 15-Nov-06 | Review audit plan for stub period audit of accounts payable. | 1.7 | $450 | $ 765.00 |
| Weldon, Jenenne A | 15-Nov-06 | Review payroll substantive analytical steps per the stub-period audit program and update appropriately. | 1.8 | $325 | $ 585.00 |
| Rose, Cindy | 15-Nov-06 | Prepare memo on fresh start revaluation issues. | 2.1 | $550 | $1,155.00 |
| Weldon, Jenenne A | 15-Nov-06 | Update cash test work memo for conversations with S. Hendrix (Winn Dixie). | 2.6 | $325 | $ 845.00 |
| Rose, Cindy | 15-Nov-06 | Research fresh start revaluation issues. | 3.9 | $550 | $2,145.00 |
| Foster, Melanie | 15-Nov-06 | Document the results of inventory observation for store number 2320. | 0.9 | $225 | $ 202.50 |
| Foster, Melanie | 15-Nov-06 | Attend retail inventory observation of store number 2320 in Bushnell, Florida. | 1.6 | $225 | $ 360.00 |
| Rose, Cindy | 16-Nov-06 | Research fresh start accounting issues. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 16-Nov-06 | Revise client assistance request list and attachments, and distribute to client. | 0.3 | $550 | $ 165.00 |
| Rose, Cindy | 16-Nov-06 | Call with C. Nass (Winn-Dixie) to discuss fresh start accounting issues. | 0.5 | $550 | $ 275.00 |
| Rose, Cindy | 16-Nov-06 | Discus fresh start issues with T. Storey (KPMG). | 0.5 | $550 | $ 275.00 |
| Storey, R. Travis | 16-Nov-06 | Discus fresh start issues with C. Rose (KPMG). | 0.5 | $600 | $ 300.00 |
| Labonte, Melissa | 16-Nov-06 | Document substantive procedures performed for prepaid insurance. | 0.6 | $325 | $ 195.00 |
| Labonte, Melissa | 16-Nov-06 | Meeting with B. Smith (KPMG) to discuss fair value of leases with escalating rent terms. | 0.7 | $325 | $ 227.50 |
| Smith, Brian | 16-Nov-06 | Meeting with M. Labonte (KPMG) to discuss fair value of leases with escalating rent terms. | 0.7 | $450 | $ 315.00 |
| Labonte, Melissa | 16-Nov-06 | Meeting with J. Weldon (KPMG) to discuss progress of stub period audit. | 1.1 | $325 | $ 357.50 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Weldon, Jenenne A | 16-Nov-06 | Meeting with M. Labonte (KPMG) to discuss progress of stub period audit. | 1.1 | $325 | $ 357.50 |
| Smith, Brian | 16-Nov-06 | Review audit plan for stub period audit of accrued professional fees. | 1.1 | $450 | $ 495.00 |
| Weldon, Jenenne A | 16-Nov-06 | Meeting with S. Hendrix (Winn-Dixie) to discuss reconciling items related to the cash in banks - unit account. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 16-Nov-06 | Review year-end documentation for EFT reconciliation process and review stub-period support. | 1.1 | $325 | $ 357.50 |
| Weldon, Jenenne A | 16-Nov-06 | Complete documentation of reconciling items related to cash in banks - unit accounts. | 1.3 | $325 | $ 422.50 |
| Smith, Brian | 16-Nov-06 | Review audit plan for stub period audit of accrued expenses. | 1.3 | $450 | $ 585.00 |
| Weldon, Jenenne A | 16-Nov-06 | Coordinate confirmation of legal and investment accounts. | 1.4 | $325 | $ 455.00 |
| Smith, Brian | 16-Nov-06 | Review audit plan for stub period audit of other assets | 1.4 | $450 | $ 630.00 |
| Norris, Patrick | 16-Nov-06 | Document the results of inventory observation for store number 210. | 0.6 | $225 | $ 135.00 |
| Foster, Melanie | 16-Nov-06 | Document the results of inventory observation for store number 2320. | 0.7 | $225 | $ 157.50 |
| Mann, Jeff | 16-Nov-06 | Document the results of inventory observation for store number 2. | 0.9 | $225 | $ 202.50 |
| Gayle, Krista | 16-Nov-06 | Document the results of inventory observation for store number 173. | 1.4 | $225 | $ 315.00 |
| Norris, Patrick | 16-Nov-06 | Attend retail inventory observation of store number 210 in Tamarac, Florida. | 1.4 | $225 | $ 315.00 |
| Brink, Christopher | 16-Nov-06 | Document results of manufacturing inventory observation in Plant City, Florida. | 1.8 | $225 | $ 405.00 |
| Brink, Christopher | 16-Nov-06 | Attend manufacturing inventory observation in Plant City, Florida. | 2.1 | $225 | $ 472.50 |
| Mann, Jeff | 16-Nov-06 | Attend retail inventory observation of store number 2 in Jacksonville, Florida. | 2.1 | $225 | $ 472.50 |
| Brink, Christopher | 16-Nov-06 | Select a sample of inventory items for test count and vouch KPMG test count to count per the inventory system. | 2.9 | $225 | $ 652.50 |
| Gayle, Krista | 16-Nov-06 | Attend retail inventory observation of store number 173 in Valdosta, Georgia. | 3.1 | $225 | $ 697.50 |
| Smith, Brian | 16-Nov-06 | Review audit plan for stub period audit of unearned promotional allowances. | 1.6 | $450 | $ 720.00 |
| Labonte, Melissa | 16-Nov-06 | Document accounting for leases with escalating rent payments. | 1.8 | $325 | $ 585.00 |
| Labonte, Melissa | 16-Nov-06 | Coordinate retail inventory observations. | 1.9 | $325 | $ 617.50 |
| Smith, Brian | 16-Nov-06 | Review audit plan for stub period audit of inventory. | 1.9 | $450 | $ 855.00 |
| Labonte, Melissa | 16-Nov-06 | Review retail inventory observations completed by KPMG staff. | 2.4 | $325 | $ 780.00 |
| Hoffert, Steve | 17-Nov-06 | Preparation for inventory observation at store 2280. | 0.2 | $325 | $ 65.00 |

# EXHIBIT C3

WINN-DIXIE STORES, INC., et al.
Stub Period Audit
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Hoffert, Steve | 17-Nov-06 | Document the results of inventory observation for store number 2280. | 0.6 | $325 | $  195.00 |
| Hoffert, Steve | 17-Nov-06 | Attend retail inventory observation of store number 2280 in Orlando, Florida. | 1.2 | $325 | $  390.00 |
| Rose, Cindy | 17-Nov-06 | Discuss fee application with T. Storey (KPMG). | 0.3 | $550 | $  165.00 |
| Storey, R. Travis | 17-Nov-06 | Discuss fee application with C. Rose (KPMG). | 0.3 | $600 | $  180.00 |
| Rose, Cindy | 17-Nov-06 | Research and revise documentation on fresh start issues, and distribute to national office. | 0.6 | $550 | $  330.00 |
| Walker, Maria | 17-Nov-06 | Document the results of retail inventory observation for store #107. | 0.6 | $325 | $  195.00 |
| Charles, Joseph | 17-Nov-06 | Discuss fresh start issues with C. Rose (KPMG national office). | 0.7 | $550 | $  385.00 |
| Rose, Cindy | 17-Nov-06 | Discuss fresh start issues with J. Charles (KPMG national office). | 0.7 | $550 | $  385.00 |
| Smith, Brian | 17-Nov-06 | Review audit plan for stub period audit of cash. | 1.1 | $450 | $  495.00 |
| Walker, Maria | 17-Nov-06 | Attend retail inventory observation for store #107. | 1.4 | $325 | $  455.00 |
| Smith, Brian | 17-Nov-06 | Review audit plan for stub period audit of LIFO. | 1.7 | $450 | $  765.00 |
| Smith, Brian | 17-Nov-06 | Review court documents related to Winn Dixie emergence from bankruptcy. | 2.4 | $450 | $1,080.00 |
| Smith, Brian | 17-Nov-06 | Document accounting research related to fresh start adjustments associated with Winn Dixie settlement of 2004 hurricane claims with insurance company and deferred revenue related to the 2006 hurricane claims. | 2.8 | $450 | $1,260.00 |
| | | Total Stub Period Audit | 836.9 | | $311,640 |

# EXHIBIT C4

WINN-DIXIE STORES, INC., et al.
Reorganization Accounting
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| | | TotalReorganization Accounting | 0.0 | | $ - |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Rose, Cindy | 10-Oct-06 | Discuss scoping of internal controls audit with M. Brogan (Winn-Dixie). | 0.2 | $550 | $ 110.00 |
| Rose, Cindy | 18-Oct-06 | Review scoping of applications for general computer controls. | 1.0 | $550 | $ 550.00 |
| Werth, Stephen | 24-Oct-06 | Review cash and marketable securities process control changes for fiscal year 2007. | 0.3 | $225 | $ 67.50 |
| Werth, Stephen | 24-Oct-06 | Review accounts receivable process control changes for fiscal year 2007. | 0.9 | $225 | $ 202.50 |
| Werth, Stephen | 25-Oct-06 | Review control changes for fiscal year 2007 to compare with KPMG testing procedures. | 3.2 | $225 | $ 720.00 |
| Werth, Stephen | 26-Oct-06 | Review control changes for impairment and restructure processes for fiscal year 2007. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 26-Oct-06 | Review control changes for contract review for fiscal year 2007. | 0.4 | $225 | $ 90.00 |
| Werth, Stephen | 26-Oct-06 | Review control changes for financial close and reporting process for fiscal year 2007. | 0.6 | $225 | $ 135.00 |
| Werth, Stephen | 26-Oct-06 | Review control changes for net sales and cost of sales for fiscal year 2007. | 0.7 | $225 | $ 157.50 |
| Werth, Stephen | 26-Oct-06 | Review control changes for human resource central services process for fiscal year 2007. | 0.9 | $225 | $ 202.50 |
| Mehta, Avani M | 01-Nov-06 | Reviewed the application controls from fiscal year 2006 to generate a listing of out of scope controls for meeting on 11/8. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 01-Nov-06 | Reviewed the general IT controls from fiscal year 2006 to generate a listing of out of scope controls for meeting on 11/8. | 0.6 | $575 | $ 345.00 |
| Rose, Cindy | 01-Nov-06 | Review Winn-Dixie summary of revisions to control testing for controls deemed to be non-key. | 1.8 | $550 | $ 990.00 |
| Mehta, Avani M | 02-Nov-06 | Reviewed the SOD controls from fiscal year 2006 to generate a listing of out of scope controls for meeting on 11/8. | 1.0 | $575 | $ 575.00 |
| Mehta, Avani M | 03-Nov-06 | Generated a request list for access and SOD testing for the stub period audit. | 1.0 | $575 | $ 575.00 |
| Rose, Cindy | 06-Nov-06 | Reviewed proposed changes to general computer controls. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 07-Nov-06 | Discuss updates to general computer controls with W. Bradley (Winn-Dixie) and set up meeting to review in more detail. | 0.3 | $550 | $ 165.00 |
| Mehta, Avani M | 08-Nov-06 | Meeting with C. Rose and A. Mehta (KPMG) and M. Brogan, E. Britton, and W. Bradley (all Winn-Dixie) to discuss general computer controls planning. | 1.0 | $575 | $ 575.00 |
| Rose, Cindy | 08-Nov-06 | Meeting with C. Rose and A. Mehta (KPMG) and M. Brogan, E. Britton, and W. Bradley (all Winn-Dixie) to discuss general computer controls planning. | 1.0 | $550 | $ 550.00 |
| Mehta, Avani M | 08-Nov-06 | Reviewed the control matrix for out of scope controls, that was updated by M. Brogan on 11/8. | 2.1 | $575 | $ 1,207.50 |

# EXHIBIT C5

WINN-DIXIE STORES, INC., et al.
ICOFR
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mehta, Avani M | 08-Nov-06 | Mapped the control objectives to KPMG's SOX methodology. | 2.9 | $575 | $ 1,667.50 |
| Rose, Cindy | 08-Nov-06 | Review Winn-Dixie summary of revisions to control testing for controls deemed to be non-key. | 3.0 | $550 | $ 1,650.00 |
| Mehta, Avani M | 09-Nov-06 | Reviewed the control after M. Brogan, E. Britton, and W. Bradley (all Winn-Dixie) comments on the matrix. | 0.4 | $575 | $ 230.00 |
| Mehta, Avani M | 09-Nov-06 | Generated a new listing of the matrix for final review. | 1.6 | $575 | $ 920.00 |
| Rose, Cindy | 15-Nov-06 | Prepare planning agenda for meeting with  partner related to audit of internal controls. | 0.6 | $550 | $ 330.00 |
| | | Total ICOFR | 27.1 | | $ 12,775.00 |

# EXHIBIT C6

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy Accounting Procedures
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy Accounting Procedures | 0.0 | | $    - |

# EXHIBIT C7

WINN-DIXIE STORES, INC., et al.
Review of Bankruptcy reports or filings
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review of Bankruptcy reports or filings | 0.0 | | $   - |

# EXHIBIT C8

WINN-DIXIE STORES, INC., et al.
Review and preparation of tax returns
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Review and preparation of tax returns | 0.0 | | $    - |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Borrack, Mathew | 02-Oct-06 | Begin review of LIFO computations for WD-Stores, Montgomery, and Raleigh. | 2.5 | $375 | $ 937.50 |
| Borrack, Mathew | 03-Oct-06 | Begin review LIFO computations for WD-Procurement and Dixie Spirits. | 1.5 | $375 | $ 562.50 |
| Topolka, Paul G | 05-Oct-06 | Conference call with IRS attorney S. Takeuchi regarding tentative refunds and bankruptcy matters. | 0.4 | $650 | $ 260.00 |
| Topolka, Paul G | 05-Oct-06 | Conference calls with J. Gottlieb and A. Baragona of Winn-Dixie to discuss IRS issues. | 0.7 | $650 | $ 455.00 |
| Topolka, Paul G | 05-Oct-06 | Prepare, draft and email talking point to J. Gottlief and A. Baragona of Winn-Dixie for IRS conference call. | 1.7 | $650 | $ 1,105.00 |
| Topolka, Paul G | 05-Oct-06 | Research and review of client's overpayments, files and bankruptcy matters. | 1.7 | $650 | $ 1,105.00 |
| Topolka, Paul G | 06-Oct-06 | Conference call with IRS Counsel S. Takeuchi concerning positions of Winn-Dixie and IRS. | 0.2 | $650 | $ 130.00 |
| Topolka, Paul G | 06-Oct-06 | Review of  bankruptcy files on Winn-Dixie's position and IRS position. | 0.3 | $650 | $ 195.00 |
| Topolka, Paul G | 06-Oct-06 | Conference call with IRS Counsel S. Takeuchi and J. Gottlieb of Winn-Dixie. | 0.5 | $650 | $ 325.00 |
| Topolka, Paul G | 06-Oct-06 | Prepare, draft and fax Winn-Dixie's position to IRS Counsel S. Takeuchi. | 0.6 | $650 | $ 390.00 |
| Topolka, Paul G | 06-Oct-06 | Review of IRS position per letter faxed from IRS Counsel S. Takeuchi. | 0.8 | $650 | $ 520.00 |
| Topolka, Paul G | 09-Oct-06 | Preparation of tax and interest comps. | 0.3 | $650 | $ 195.00 |
| Topolka, Paul G | 09-Oct-06 | Review tax and interest comps. | 0.7 | $650 | $ 455.00 |
| Mitchell, Rhonda | 09-Oct-06 | Prepare estimated computations for interest based on tax amounts provided. | 0.8 | $500 | $ 400.00 |
| Topolka, Paul G | 09-Oct-06 | Review of claims' summaries provided by A. Baragona of Winn-Dixie. | 1.0 | $650 | $ 650.00 |
| Topolka, Paul G | 10-Oct-06 | Conference calls with A. Baragona of Winn-Dixie regarding tax and interest comps. | 0.7 | $650 | $ 455.00 |
| Mitchell, Rhonda | 10-Oct-06 | Review upon request DMI computations prepared by A Baragona of Winn Dixie Stores.  Provided advisory on areas to be corrected on these detailed computations prepared. | 1.3 | $500 | $ 650.00 |
| Topolka, Paul G | 10-Oct-06 | Propose and draft bullet notes to IRS Counsel S. Takeuchi. | 1.3 | $650 | $ 845.00 |
| Topolka, Paul G | 10-Oct-06 | Review of tax and interest comps. | 2.0 | $650 | $ 1,300.00 |
| Topolka, Paul G | 11-Oct-06 | Overnight corrected Form 1139 to J. Robinson of Winn-Dixie per email request. | 0.2 | $650 | $ 130.00 |
| Mitchell, Rhonda | 11-Oct-06 | Reviewed the IRS transcripts of accounts as provided by A. Baragona to reconcile the prepared DMI computations to the actual posting transactions. Provided additional advisory. | 0.7 | $500 | $ 350.00 |
| Topolka, Paul G | 11-Oct-06 | Review information regarding tax and interest comps. | 0.9 | $650 | $ 585.00 |
| Berry, Kent N. | 11-Oct-06 | Review 13 month rule calculation. | 1.5 | $700 | $ 1,050.00 |
| Topolka, Paul G | 11-Oct-06 | Tax and interest comps reviewed with A. Baragona of Winn-Dixie. | 2.4 | $650 | $ 1,560.00 |
| Topolka, Paul G | 12-Oct-06 | Review tax and interest comps. | 0.7 | $650 | $ 455.00 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Mitchell, Rhonda | 12-Oct-06 | Prepared DMI computations from the transcripts of account in regards to the interest amounts due and the net balance after considering the audit results, pending claims and other tax amounts. | 1.2 | $500 | $    600.00 |
| Topolka, Paul G | 12-Oct-06 | Review of tax and interest comps provided by A. Baragona (Winn Dixie). | 1.9 | $650 | $ 1,235.00 |
| Mitchell, Rhonda | 13-Oct-06 | Conference calls with A. Baragona (Winn-Dixie) and R. Mitchell (KPMG) regarding tax and interest comps. | 0.3 | $500 | $    150.00 |
| Topolka, Paul G | 13-Oct-06 | Conference calls with A. Baragona (Winn-Dixie) and P. Topolka (KPMG) regarding tax and interest comps. | 0.4 | $650 | $    260.00 |
| Topolka, Paul G | 13-Oct-06 | Attempt to finalize and reconcile tax and interest comps for purposes of letter to IRS Counsel S. Takeuchi outlining claims and amounts due Winn-Dixie per claim summaries prepared by A. Baragona of Winn-Dixie. | 0.7 | $650 | $    455.00 |
| Topolka, Paul G | 13-Oct-06 | Review and email coordination with A. Baragona of Winn-Dixie and KPMG on finalization of tax and interest comps. | 1.1 | $650 | $    715.00 |
| Topolka, Paul G | 16-Oct-06 | Conference calls and exchange of emails with J. Gottlieb and A. Baragona of Winn-Dixie concerning letter of October 16th. | 1.3 | $650 | $    845.00 |
| Topolka, Paul G | 16-Oct-06 | Research, review and draft of substantive response to IRS attorney S. Takeuchi regarding claims and refunds due Winn Dixie per letter which was sent on October 16th. | 3.9 | $650 | $ 2,535.00 |
| Topolka, Paul G | 23-Oct-06 | Conference call and exchange of email with J. Gottlief and A. Baragona on 10/23/06. | 0.7 | $650 | $    455.00 |
| Topolka, Paul G | 23-Oct-06 | Review of file and conf call with IRS attorney concerning S. Takeuchi regarding IRS review of tentative refunds on 10/23/06. | 0.8 | $650 | $    520.00 |
| Topolka, Paul G | 25-Oct-06 | Review of IRS computations and coordination via emails with J. Gottlieb and A. Baragona of Winn Dixie. | 1.8 | $650 | $ 1,170.00 |
| Topolka, Paul G | 30-Oct-06 | Conference call with IRS attorney S. Takeuchi regarding IRS review of tentative refunds due Winn-Dixie - additional claims being raised on behalf of other Federal agencies. | 0.6 | $650 | $    390.00 |
| Finkle, Andrew E | 01-Nov-06 | Review reconciliation and bankruptcy cost analysis schedules for XRoads additional invoices. | 3.4 | $700 | $ 2,380.00 |
| Topolka, Paul G | 02-Nov-06 | Conference calls with J. Gottlieb and A. Baragona of Winn-Dixie. | 0.5 | $650 | $    325.00 |
| Topolka, Paul G | 02-Nov-06 | Conference calls with IRS attorney S. Takeuchi regarding claims and tentative refunds. | 0.6 | $650 | $    390.00 |
| Topolka, Paul G | 02-Nov-06 | Summary of new issues researched and emailed to J. Gottlieb and A. Baragona of Winn-Dixie. | 1.7 | $650 | $ 1,105.00 |
| Finkle, Andrew E | 02-Nov-06 | Review updated reconciliation and bankruptcy cost analysis schedules for Skadden additional invoices. | 2.8 | $700 | $ 1,960.00 |
| Finkle, Andrew E | 03-Nov-06 | Review updated reconciliation and bankruptcy cost analysis schedules for DJM additional invoices. | 1.3 | $700 | $    910.00 |
| Finkle, Andrew E | 06-Nov-06 | Review updated reconciliation and bankruptcy cost analysis schedules for Millbank additional invoices. | 3.2 | $700 | $ 2,240.00 |
| Finkle, Andrew E | 07-Nov-06 | Review updated reconciliation and bankruptcy cost analysis schedules for Otterburg additional invoices. | 2.7 | $700 | $ 1,890.00 |

# EXHIBIT C9

WINN-DIXIE STORES, INC., et al.
Tax Advisory
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Finkle, Andrew E | 08-Nov-06 | Review updated reconciliation and bankruptcy cost analysis schedules for XRoads additional invoices. | 2.3 | $700 | $  1,610.00 |
| Laird, Allison N | 09-Nov-06 | Review of current work papers and open items. | 1.0 | $600 | $     600.00 |
| Finkle, Andrew E | 09-Nov-06 | Review updated reconciliation and bankruptcy cost analysis schedules for King & Spalding additional invoices. | 1.9 | $700 | $  1,330.00 |
| Laird, Allison N | 11-Nov-06 | Provide manager tax return information. | 0.5 | $600 | $     300.00 |
| Laird, Allison N | 11-Nov-06 | Plan for format of deliverable to meet tax return format requirements. | 1.5 | $600 | $     900.00 |
| Finkle, Andrew E | 11-Nov-06 | Research regarding bankruptcy cost analysis; update reconciliation and report based on additional invoices. | 3.3 | $700 | $  2,310.00 |
| Laird, Allison N | 11-Nov-06 | Update transaction cost memo to reflect review notes and additional vendors. | 3.5 | $600 | $  2,100.00 |
| Finkle, Andrew E | 13-Nov-06 | Telephone call with L. Valentinuzzi (Winn Dixie) regarding status of bankruptcy cost analysis. | 0.4 | $700 | $     280.00 |
| Laird, Allison N | 13-Nov-06 | Update transaction cost memo to reflect review notes and additional vendors. | 1.0 | $600 | $     600.00 |
| Laird, Allison N | 13-Nov-06 | Review of invoice analysis and binders. | 3.0 | $600 | $  1,800.00 |
| Laird, Allison N | 13-Nov-06 | Reconciliation of accrual account to invoice analysis. | 3.5 | $600 | $  2,100.00 |
| Topolka, Paul G | 14-Nov-06 | Email exchange with J. Gottlieb and A. Baragona of Winn-Dixie regarding Form 870-AD and tax comps. | 0.4 | $650 | $     260.00 |
| Topolka, Paul G | 14-Nov-06 | Review of Form 870-AD for the years 2000-2002 and tax computations. | 1.7 | $650 | $  1,105.00 |
| Topolka, Paul G | 15-Nov-06 | Respond to J. Gottlieb and A. Baragona of Winn-Dixie regarding Closing Form 870-AD and tax comps. | 0.6 | $650 | $     390.00 |
| Helenbrook, David | 20-Nov-06 | Review current status of 382 study | 0.3 | $550 | $     165.00 |
| Laird, Allison N | 21-Nov-06 | Review of current work papers and open items. | 2.0 | $600 | $  1,200.00 |
| | | Total Tax Advisory | 83.2 | | $ 52,645.00 |

# EXHIBIT C10

WINN-DIXIE STORES, INC., et al.
State and Local Tax Assistance
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total State and Local Tax Assistance | 0.0 | | $    - |

# EXHIBIT C11

WINN-DIXIE STORES, INC., et al.
Pension Plans
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
|      |      | Total Pension Plans | 0.0 |        | $    - |

# EXHIBIT C12

WINN-DIXIE STORES, INC., et al.
Property Tax Assistance
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total Property Tax Assistance | 0.0 | | $    - |

# EXHIBIT C13

WINN-DIXIE STORES, INC., et al.
IRS Assistance
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| | | Total IRS Assistance | 0.0 | | $ - |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Simon, John | 02-Oct-06 | Review basis study analysis. | 2.8 | $700 | $ 1,960.00 |
| Finkle, Andrew E | 03-Oct-06 | Discussions with J. Robinson (Winn Dixie) regarding basis study. | 0.8 | $700 | $ 560.00 |
| Finkle, Andrew E | 03-Oct-06 | Discussions with J. Brown and J. Simon (KPMG) regarding basis study. | 2.3 | $700 | $ 1,610.00 |
| Simon, John | 03-Oct-06 | Discussions with J. Brown and A. Finkle (KPMG) regarding basis study. | 2.3 | $700 | $ 1,610.00 |
| Brown, John L. | 03-Oct-06 | Discussions with J. Simon and A. Finkle (KPMG) regarding basis study. | 2.3 | $450 | $ 1,035.00 |
| Brown, John L. | 03-Oct-06 | Continue to updated ACRA worksheets & binders with new information. | 1.3 | $450 | $ 585.00 |
| Finkle, Andrew E | 03-Oct-06 | Research tax sharing agreements regarding basis study. | 3.7 | $700 | $ 2,590.00 |
| Brown, John L. | 03-Oct-06 | Updated ACRA worksheets & binders with new information. | 3.3 | $450 | $ 1,485.00 |
| Simon, John | 03-Oct-06 | Telephone call with A. Finkle (KPMG) and J. Brown (KPMG) regarding basis study. | 0.6 | $700 | $ 420.00 |
| Brown, John L. | 03-Oct-06 | Telephone call with J. Simon (KPMG) and A. Finkle (KPMG) regarding basis study. | 0.6 | $450 | $ 270.00 |
| Finkle, Andrew E | 04-Oct-06 | Telephone call with J. Simon (KPMG) and J. Brown (KPMG) regarding basis study. | 0.6 | $700 | $ 420.00 |
| Brown, John L. | 04-Oct-06 | Continue to updated ACRA worksheets & binders with new information. | 0.9 | $450 | $ 405.00 |
| Finkle, Andrew E | 04-Oct-06 | Telephone call with KPMG and Deloitte regarding basis study. | 1.7 | $700 | $ 1,190.00 |
| Simon, John | 04-Oct-06 | Conference call with A. Barton, J. Brown (KPMG) and Deloitte & Touche regarding the Winn Dixie stock basis calculations. | 1.5 | $700 | $ 1,050.00 |
| Barton, Alan | 04-Oct-06 | Conference call with J. Simon, J. Brown (KPMG) and Deloitte & Touche regarding the Winn Dixie stock basis calculations. | 1.5 | $700 | $ 1,050.00 |
| Brown, John L. | 04-Oct-06 | Conference call with J. Simon, A. Barton (KPMG) and Deloitte & Touche regarding the Winn Dixie stock basis calculations. | 1.5 | $450 | $ 675.00 |
| Brown, John L. | 04-Oct-06 | Updated ACRA worksheets & binders with new information. | 2.4 | $450 | $ 1,080.00 |
| Simon, John | 04-Oct-06 | Analyze issues regarding tax basis in subsidiaries. | 2.2 | $700 | $ 1,540.00 |
| Brown, John L. | 05-Oct-06 | Researched proper tax treatment of sale of Bahamian stock for reporting on income tax provision. | 1.2 | $450 | $ 540.00 |
| Simon, John | 06-Oct-06 | Review cost analysis report. | 1.8 | $700 | $ 1,260.00 |
| Simon, John | 07-Oct-06 | Continue to analyze issues regarding tax basis in subsidiaries. | 3.2 | $700 | $ 2,240.00 |
| Finkle, Andrew E | 09-Oct-06 | Review bankruptcy cost analysis. | 0.7 | $700 | $ 490.00 |
| Laird, Allison N | 09-Oct-06 | Review of current work papers. | 1.0 | $600 | $ 600.00 |
| Finkle, Andrew E | 09-Oct-06 | Review of total bankruptcy related costs analyzed to WD records regarding bankruptcy cost analysis. | 3.4 | $700 | $ 2,380.00 |
| Brown, John L. | 10-Oct-06 | Continue to updated ACRA analysis for recently-received queries. | 0.3 | $450 | $ 135.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Laird, Allison N | 10-Oct-06 | Review of queries and determination of outstanding vendor invoices. | 1.0 | $600 | $ 600.00 |
| Finkle, Andrew E | 10-Oct-06 | Review of total bankruptcy related costs analyzed to WD records regarding bankruptcy cost analysis. | 2.2 | $700 | $ 1,540.00 |
| Finkle, Andrew E | 10-Oct-06 | Review of additional invoices regarding bankruptcy cost analysis. | 3.4 | $700 | $ 2,380.00 |
| Brown, John L. | 10-Oct-06 | Updated ACRA analysis for recently-received queries. | 3.9 | $450 | $ 1,755.00 |
| Brown, John L. | 10-Oct-06 | Continue to updated ACRA analysis for recently-received queries. | 3.9 | $450 | $ 1,755.00 |
| Simon, John | 10-Oct-06 | Continue to analyze issues regarding tax basis in subsidiaries. | 1.8 | $700 | $ 1,260.00 |
| Brown, John L. | 11-Oct-06 | Updated ACRA analysis for recently-received queries. | 1.0 | $450 | $ 450.00 |
| Finkle, Andrew E | 11-Oct-06 | Update of open items list regarding bankruptcy cost analysis. | 1.4 | $700 | $ 980.00 |
| Finkle, Andrew E | 11-Oct-06 | Review of total bankruptcy related costs analyzed to WD records regarding bankruptcy cost analysis. | 3.3 | $700 | $ 2,310.00 |
| Laird, Allison N | 12-Oct-06 | Review of queries and determination of outstanding vendor invoices. | 0.5 | $600 | $ 300.00 |
| Brown, John L. | 12-Oct-06 | Analyzed, assessed & discussed ACRA project status. | 1.0 | $450 | $ 450.00 |
| Laird, Allison N | 12-Oct-06 | Review and update of accrual account to invoice analysis. | 2.0 | $600 | $ 1,200.00 |
| Finkle, Andrew E | 12-Oct-06 | Review of total bankruptcy related costs analyzed to WD records regarding bankruptcy cost analysis. | 3.7 | $700 | $ 2,590.00 |
| Simon, John | 12-Oct-06 | Review cost analysis report. | 2.2 | $700 | $ 1,540.00 |
| Finkle, Andrew E | 13-Oct-06 | Telephone call with L. Valentinuzzi (Winn Dixie) regarding status of bankruptcy cost analysis. | 0.9 | $700 | $ 630.00 |
| Brown, John L. | 13-Oct-06 | Analyzed, assessed & discussed ACRA project status. | 2.2 | $450 | $ 990.00 |
| Finkle, Andrew E | 13-Oct-06 | Review of total bankruptcy related costs analyzed to WD records regarding bankruptcy cost analysis. | 3.2 | $700 | $ 2,240.00 |
| Simon, John | 16-Oct-06 | Continue to analyze issues regarding tax basis in subsidiaries. | 1.8 | $700 | $ 1,260.00 |
| Simon, John | 17-Oct-06 | Review cost analysis report. | 2.2 | $700 | $ 1,540.00 |
| Simon, John | 21-Oct-06 | Review basis study analysis. | 1.8 | $700 | $ 1,260.00 |
| Simon, John | 22-Oct-06 | Continue to review cost analysis report. | 1.8 | $700 | $ 1,260.00 |
| Simon, John | 02-Nov-06 | Review cost analysis report. | 2.2 | $700 | $ 1,540.00 |
| Simon, John | 03-Nov-06 | Review basis study analysis. | 2.0 | $700 | $ 1,400.00 |
| Brown, John L. | 03-Nov-06 | Update worksheets & binders for new invoices. | 2.9 | $450 | $ 1,305.00 |
| Brown, John L. | 05-Nov-06 | Continue to update worksheets & binders for new invoices. | 3.9 | $450 | $ 1,755.00 |
| Brown, John L. | 06-Nov-06 | Compiled & analyzed list of unresolved issues. | 2.3 | $450 | $ 1,035.00 |
| Simon, John | 06-Nov-06 | Continue to review cost analysis report. | 3.0 | $700 | $ 2,100.00 |
| Brown, John L. | 07-Nov-06 | Update worksheets & binders for comments made by reviewing manager. | 2.0 | $450 | $ 900.00 |

# EXHIBIT C14

WINN-DIXIE STORES, INC., et al.
Reorganization Assistance
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Brown, John L. | 08-Nov-06 | Continue to update worksheets & binders for comments made by reviewing manager. | 2.0 | $450 | $ 900.00 |
| Simon, John | 08-Nov-06 | Review plan of reorganization issues. | 2.2 | $700 | $ 1,540.00 |
| Simon, John | 10-Nov-06 | Analyze issues regarding tax basis in subsidiaries. | 1.8 | $700 | $ 1,260.00 |
| Simon, John | 10-Nov-06 | Review COD computation issues. | 3.2 | $700 | $ 2,240.00 |
| Simon, John | 14-Nov-06 | Review plan of reorganization issues. | 2.8 | $700 | $ 1,960.00 |
| Simon, John | 15-Nov-06 | Continue to review plan of reorganization issues. | 1.8 | $700 | $ 1,260.00 |
| Simon, John | 15-Nov-06 | Review cost analysis report. | 2.5 | $700 | $ 1,750.00 |
| Simon, John | 16-Nov-06 | Continue to review cost analysis report. | 1.5 | $700 | $ 1,050.00 |
| Simon, John | 19-Nov-06 | Review COD calculations | 1.8 | $700 | $ 1,260.00 |
| Simon, John | 19-Nov-06 | Review cost analysis report. | 2.2 | $700 | $ 1,540.00 |
| | | Total Reorganization Assistance | 129.2 | | $ 80,265.00 |

# EXHIBIT C15

WINN-DIXIE STORES, INC., et al.
Other Consulting services
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|------|--------|
| Shimizu, Ryo | 13-Nov-06 | Reconciliation of Xroads cost analysis to vendor invoice. | 3.0 | $250 | $ 750.00 |
| Shimizu, Ryo | 13-Nov-06 | Preparation of FY2006 deliverable to client. | 3.0 | $250 | $ 750.00 |
| Johnston, Reid | 20-Nov-06 | Detection and retrieval of vendor King and Spalding invoices relating to FY2007 bankruptcy related services using Winn Dixie's People soft and Metaviewer databases. | 2.0 | $250 | $ 500.00 |
| Johnston, Reid | 21-Nov-06 | Detection and retrieval of vendor KPMG invoices relating to FY2007 bankruptcy related services using Winn Dixie's People soft and Metaviewer databases. | 1.0 | $250 | $ 250.00 |
| Johnston, Reid | 21-Nov-06 | Detection and retrieval of vendor Smith Gambrell invoices relating to FY2007 bankruptcy related services using Winn Dixie's People soft and Metaviewer databases. | 1.5 | $250 | $ 375.00 |
| Johnston, Reid | 21-Nov-06 | Compilation of list of additional invoices relating to FY2007 bankruptcy related costs needed to conduct cost treatment analysis. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 21-Nov-06 | Compilation of list of additional invoices relating to FY2007 bankruptcy related costs needed to conduct cost treatment analysis. | 1.5 | $250 | $ 375.00 |
| Shimizu, Ryo | 21-Nov-06 | Detection and retrieval of vendor Stuart Maue's invoices relating to FY2007 bankruptcy related services using Winn Dixie's People soft and Metaviewer databases. | 2.7 | $250 | $ 675.00 |
| Shimizu, Ryo | 21-Nov-06 | Detection and retrieval of vendor Smith Hulsey & Busey' invoices relating to FY2007 bankruptcy related services using Winn Dixie's People soft and Metaviewer databases. | 2.8 | $250 | $ 700.00 |
| Johnston, Reid | 21-Nov-06 | Detection and retrieval of vendor Milbank invoices relating to FY2007 bankruptcy related services using Winn Dixie's People soft and Metaviewer databases. | 3.0 | $250 | $ 750.00 |
| | | Total Other Consulting services | 22.0 | | $ 5,500.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 07-Oct-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $225 | $ 855.00 |
| Tatum, Pamela | 11-Oct-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $225 | $ 877.50 |
| Tatum, Pamela | 11-Oct-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $225 | $ 877.50 |
| Tatum, Pamela | 12-Oct-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $225 | $ 652.50 |
| Tatum, Pamela | 12-Oct-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.1 | $225 | $ 697.50 |
| Tatum, Pamela | 13-Oct-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 2.9 | $225 | $ 652.50 |
| Tatum, Pamela | 13-Oct-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $225 | $ 720.00 |
| Tatum, Pamela | 14-Oct-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.4 | $225 | $ 765.00 |
| Tatum, Pamela | 14-Oct-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.7 | $225 | $ 832.50 |
| Tatum, Pamela | 15-Oct-06 | Begin to prepare Interim fee statement and provide to the Director and project manger for review. | 2.3 | $225 | $ 517.50 |
| Tatum, Pamela | 15-Oct-06 | Begin to prepare monthly fee statement and provide to the Director and project manger for review. | 2.4 | $225 | $ 540.00 |
| Tatum, Pamela | 15-Oct-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.6 | $225 | $ 810.00 |
| Rose, Cindy | 18-Oct-06 | Review draft of September fee statement. | 1.5 | $550 | $ 825.00 |
| Tatum, Pamela | 18-Oct-06 | Continue to prepare monthly fee statement and provide to the Director and project manger for review. | 1.7 | $225 | $ 382.50 |
| Tatum, Pamela | 18-Oct-06 | Continue to prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $225 | $ 742.50 |
| Rose, Cindy | 19-Oct-06 | Review fee auditors response to the fee application. | 1.3 | $550 | $ 715.00 |
| Tatum, Pamela | 20-Oct-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 2.0 | $225 | $ 450.00 |
| Tatum, Pamela | 20-Oct-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 3.9 | $225 | $ 877.50 |
| Rose, Cindy | 25-Oct-06 | Review September invoice. | 0.5 | $550 | $ 275.00 |
| Tatum, Pamela | 07-Nov-06 | Reconcile engagement team's bankruptcy time reports to time submitted in preparation for the fee application. | 3.8 | $225 | $ 855.00 |

# EXHIBIT C16

WINN-DIXIE STORES, INC., et al.
Fee Applications & Billing
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 11-Nov-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $225 | $ 877.50 |
| Tatum, Pamela | 11-Nov-06 | Consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.9 | $225 | $ 877.50 |
| Tatum, Pamela | 12-Nov-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 2.9 | $225 | $ 652.50 |
| Tatum, Pamela | 12-Nov-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.1 | $225 | $ 697.50 |
| Tatum, Pamela | 13-Nov-06 | Continue to reconcile engagement team's bankruptcy time reports to time submitted in preparation for the Interim fee application. | 2.9 | $225 | $ 652.50 |
| Tatum, Pamela | 13-Nov-06 | Compile and submit comments to the engagement team for the fee application. | 3.2 | $225 | $ 720.00 |
| Rose, Cindy | 14-Nov-06 | Review Fifth Interim Fee Application. | 0.8 | $550 | $ 440.00 |
| Rose, Cindy | 14-Nov-06 | Research and follow up with company on outstanding invoice. | 0.2 | $550 | $ 110.00 |
| Tatum, Pamela | 14-Nov-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.4 | $225 | $ 765.00 |
| Tatum, Pamela | 14-Nov-06 | Continue to consolidate the amended fee statements, including gathering, reviewing, and editing all time and expense detail. | 3.7 | $225 | $ 832.50 |
| Rose, Cindy | 15-Nov-06 | Review final Fifth Interim Fee Application. | 0.2 | $550 | $ 110.00 |
| Tatum, Pamela | 15-Nov-06 | Begin to prepare Interim fee statement and provide to the Director and project manger for review. | 2.3 | $225 | $ 517.50 |
| Tatum, Pamela | 15-Nov-06 | Begin to prepare monthly fee statement and provide to the Director and project manger for review. | 2.4 | $225 | $ 540.00 |
| Tatum, Pamela | 15-Nov-06 | Continue to compile and submit comments to the engagement team for the fee application. | 3.6 | $225 | $ 810.00 |
| Rose, Cindy | 17-Nov-06 | Review October fee application. | 2.1 | $550 | $ 1,155.00 |
| Tatum, Pamela | 18-Nov-06 | Continue to prepare monthly fee statement and provide to the Director and project manger for review. | 1.7 | $225 | $ 382.50 |
| Tatum, Pamela | 18-Nov-06 | Continue to prepare Interim fee statement and provide to the Director and project manger for review. | 3.3 | $225 | $ 742.50 |
| Tatum, Pamela | 20-Nov-06 | Complete monthly fee statement and provide to the Debtor's Counsel for filing. | 2.0 | $225 | $ 450.00 |
| Tatum, Pamela | 20-Nov-06 | Complete Interim fee statement and provide to the Debtor's Counsel for filing. | 3.6 | $225 | $ 810.00 |
| | | Total Fee Applications & Billing | 106.3 | | $26,062.50 |

# EXHIBIT C17

WINN-DIXIE STORES, INC., et al.
Travel
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Berikhman, Yevgeniya | 17-Oct-06 | Travel to Orlando, Florida warehouse location in accordance with KPMG time reporting guidelines. | 1.0 | $225 | $ 225.00 |
| Berikhman, Yevgeniya | 18-Oct-06 | Travel time incurred to attend retail inventory observation in accordance with KPMG time reporting guidelines. | 0.7 | $225 | $ 157.50 |
| Brink, Christopher | 16-Nov-06 | Travel to Plant City, Florida manufacturing location in accordance with KPMG time reporting guidelines. | 1.2 | $225 | $ 270.00 |
| Gayle, Krista | 16-Nov-06 | Travel time from Jacksonville, Florida to attend retail inventory observation of store number 173 in Valdosta, Georgia. | 3.8 | $225 | $ 855.00 |
| | | Sub-Total | 6.7 | | $ 1,507.50 |
| | | Less: 50% of charges incurred | | | $ (753.75) |
| | | Total Travel | | | $ 753.75 |

# EXHIBIT C18

WINN-DIXIE STORES, INC., et al.
Fee Examiner Matters
October 1, 2006 through November 21, 2006

| Name | Date | Description | Time | Hourly Rate | Amount |
|------|------|-------------|------|-------------|--------|
| Tatum, Pamela | 20-Nov-06 | Continue to review and prepare comments on draft response to Stuart Maue. | 3.9 | $225 | $   877.50 |
| Tatum, Pamela | 21-Nov-06 | Review Fee Examiner's reports on Fourth Interim Fee applications. | 2.0 | $225 | $   450.00 |
| Tatum, Pamela | 22-Nov-06 | Review and prepare comments, addressing Stuart Maue draft response, on the Fourth Interim Fee statement. | 2.4 | $225 | $   540.00 |
| | | Total Fee Examiner Matters | 8.3 | | $   1,867.50 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2006 through November 21, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| **Air:** | | | |
| Johnston, Reid | 21-Nov-06 | Round trip, Coach Fare, Chicago/Jacksonville/Atlanta | $598.00 |
| Mehta, Avani | 08-Nov-06 | Airfare from Tampa to Jacksonville | $273.00 |
| Sfiris, James | 03-May-06 | Round trip, Coach Fare, Greenville, SC to Jacksonville, FL | $448.00 |
| Sfiris, James | 15-May-06 | Round trip, Coach Fare, Greenville, SC to Jacksonville, FL | $516.00 |
| Shimizu, Ryo | 21-Nov-06 | Round trip, Coach Fare, Chicago/Jacksonville/Atlanta | $598.00 |
| ***Subtotal - Air*** | | | **$2,433.00** |
| | | | |
| **Ground Transportation:** | | | |
| Werth, Stephen | 02-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Zhu, Danying | 02-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Labonte, Melissa | 02-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 02-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 02-Oct-06 | Mileage to WD headquarters 11.24 miles per day @ .44 per mile = $5. | $5.00 |
| Werth, Stephen | 03-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Labonte, Melissa | 03-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 03-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 03-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Werth, Stephen | 04-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Werth, Stephen | 05-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Zhu, Danying | 05-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Labonte, Melissa | 05-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 05-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 05-Oct-06 | Mileage to WD headquarters 11.24 miles per day @ .44 per mile = $5. | $5.00 |
| Werth, Stephen | 06-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Zhu, Danying | 06-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2006 through November 21, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Labonte, Melissa | 06-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 06-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 06-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Werth, Stephen | 09-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Zhu, Danying | 09-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Labonte, Melissa | 09-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 09-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 09-Oct-06 | Mileage to WD headquarters 11.24 miles per day @ .44 per mile = $5. | $5.00 |
| Werth, Stephen | 10-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Labonte, Melissa | 10-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 10-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 10-Oct-06 | Mileage to WD headquarters 11.24 miles per day @ .44 per mile = $5. | $5.00 |
| Werth, Stephen | 11-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Smith, Brian J. | 11-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Werth, Stephen | 12-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Labonte, Melissa | 12-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 12-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 12-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Werth, Stephen | 13-Oct-06 | Mileage to WD headquarters 19.1 miles per day @ .44 per mile = $8.50. | $8.50 |
| Labonte, Melissa | 13-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 13-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Smith, Brian J. | 13-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 16-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2006 through November 21, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Parker, Jamie | 16-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 17-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 17-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Berikhman, Yevgeniya | 17-Oct-06 | Mileage from Gainesville, Florida to Orlando, Florida to perform warehouse observation, 98.88 miles at .44 per mile = $44. | $44.00 |
| Berikhman, Yevgeniya | 17-Oct-06 | Tolls incurred to arrive at Winn Dixie warehouse. | $4.00 |
| Labonte, Melissa | 18-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 18-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Berikhman, Yevgeniya | 18-Oct-06 | Mileage from Orlando, Florida to Brandon, Florida to come back from performing retail inventory observation for store #2652, 85.39 miles at .44 per mile = $38. | $38.00 |
| Berikhman, Yevgeniya | 18-Oct-06 | Tolls and parking incurred to attend retail inventory observation. | $21.00 |
| Galya, Scott | 18-Oct-06 | Mileage from Miami, Florida to Opalocka Florida to perform retail inventory observation for the Miami Warehouse 40.45 miles at .44 per mile =$18. | $18.00 |
| Labonte, Melissa | 19-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 19-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 20-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 20-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 23-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 23-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 24-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 24-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 25-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 25-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 26-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2006 through November 21, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Parker, Jamie | 26-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Parker, Jamie | 27-Oct-06 | Mileage to WD headquarters 8.99 miles per day @ .44 per mile = $4. | $4.00 |
| Labonte, Melissa | 30-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Parker, Jamie | 30-Oct-06 | Mileage to WD headquarters 6.74 miles per day @ .44 per mile = $3. | $3.00 |
| Labonte, Melissa | 31-Oct-06 | Mileage to WD headquarters 23.48 miles per day @ .44 per mile = $6. | $6.00 |
| Brink, Christopher | 16-Nov-06 | Mileage from Altamonte Springs, Florida to Plant City, Florida to perform manufacturing inventory observation, 125.84 miles at .445 per mile = $56. | $56.00 |
| Foster, Melanie | 15-Nov-06 | Mileage from Orlando, Florida to Bushnell, Florida to perform retail inventory observation for store # 2320, 92.13 miles at $.445 per mile = $41.00. | $41.00 |
| Foster, Melanie | 15-Nov-06 | Toll charges to attend retail inventory observation. | $5.00 |
| Gayle, Krista | 16-Nov-06 | Mileage from Jacksonville, Florida to Valdosta, Georgia to perform retail inventory observation for store # 173, 235.96 miles at $.445 per mile = $105. | $105.00 |
| Johnston, Reid | 19-Nov-06 | Rental car, 2 days | $169.00 |
| Johnston, Reid | 21-Nov-06 | Airport parking, 3 days | $33.00 |
| Labonte, Melissa | 16-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 01-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 02-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 06-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 07-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 08-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 09-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 13-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 14-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Labonte, Melissa | 15-Nov-06 | Mileage to WD headquarters, 13.48 miles per day @ .445 per mile = $6. | $6.00 |
| Mann, Jeff | 16-Nov-06 | Mileage from Jacksonville, Florida to Jacksonville, Florida to perform retail inventory observation for store # 2, 33.71 miles at $.445 per mile = $15. | $15.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2006 through November 21, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Mehta, Avani | 08-Nov-06 | Rental car | $116.00 |
| Mehta, Avani | 08-Nov-06 | Parking at the hotel | $10.00 |
| Norris, Patrick | 16-Oct-06 | Mileage from Miramar, Florida to Homestead, Florida to perform retail inventory observation for store # 319, 33.71 miles at $.445 per mile = $15. | $15.00 |
| Parker, Jamie | 01-Nov-06 | Mileage to WD headquarters,  8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 02-Nov-06 | Mileage to WD headquarters,  8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 06-Nov-06 | Mileage to WD headquarters,  8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 07-Nov-06 | Mileage to WD headquarters,  8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 08-Nov-06 | Mileage to WD headquarters,  8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 09-Nov-06 | Mileage to WD headquarters,  8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Parker, Jamie | 13-Nov-06 | Mileage to WD headquarters,  8.99 miles per day @ .445 per mile = $4. | $4.00 |
| Robaina, Stacy | 14-Nov-06 | Mileage from Miami Lakes, Florida  to  Miami, Florida to perform retail inventory observation for store # 387, 35.96 miles at .445 per mile = $16. | $16.00 |
| Santana, Jesica | 14-Nov-06 | Mileage from Boynton Beach, Florida to perform retail inventory observation for store # 278, 60.67 miles at .44 per mile = $27. | $27.00 |
| Santana, Jesica | 14-Nov-06 | Turnpike fees incurred to attend retail inventory observation. | $8.00 |
| Shimizu, Ryo | 19-Nov-06 | Cabfare, hotel to Airport | $42.00 |
| Shimizu, Ryo | 21-Nov-06 | Cabfare, airport to home | $41.00 |
| ***Subtotal - Ground Transportation*** | | | **$1,250.00** |

**Lodging:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Berikhman,Yevgeniya | 18-Oct-06 | Hotel stay for retail store inventory observation. | $185.00 |
| Kehl, George J | 31-Oct-06 | Hotel, 1 night., Jacksonville, FL | $142.00 |
| Johnston, Reid | 21-Nov-06 | Hotel, 2 nights | $337.00 |
| Shimizu, Ryo | 21-Nov-06 | Hotel, 2 nights | $337.00 |
| ***Subtotal - Lodging*** | | | **$1,001.00** |

**Meals:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Weldon, Jenenne A | 16-Sep-06 | Working breakfast on the weekend for audit team. | $39.00 |

# EXHIBIT D1

WINN-DIXIE STORES, INC., et al.
Summary of Expenses
October 1, 2006 through November 21, 2006

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Smith, Brian J. | 22-Sep-06 | Winn Dixie engagement team lunch for FY06 audit.  Attendees: Brian J. Smith, Cindy Rose, Jamie Parker, Kristin Flowers, Krista Gayle | $111.00 |
| Smith, Brian J. | 03-Oct-06 | Working engagement team lunch | $77.00 |
| Smith, Brian J. | 10-Oct-06 | Working engagement team lunch | $24.00 |
| Smith, Brian J. | 03-Oct-06 | Working engagement team lunch | $66.00 |
| Storey, R. Travis | 17-Oct-06 | Working lunch to discuss status of first quarter review. | $67.00 |
| Berikhman, Yevgeniya | 17-Oct-06 | Out of town dinner. | $25.00 |
| Berikhman, Yevgeniya | 18-Oct-06 | Out of town dinner. | $25.00 |
| Kehl, George J | 31-Oct-06 | Out of town dinner. | $25.00 |
| Johnston, Reid | 21-Nov-06 | Out of town meal, 3 days | $75.00 |
| Mehta, Avani | 08-Nov-06 | Out of town meal | $25.00 |
| Mehta, Avani | 08-Nov-06 | Out of town meal | $12.00 |
| Shimizu, Ryo | 21-Nov-06 | Out of town meal, 3 days | $75.00 |
| ***Subtotal - Meals*** | | | **$646.00** |

**Other:**

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Storey, R. Travis | 04-Oct-06 | Phone charges at hotel while on vacation in order to complete the audit. | $23.00 |
| Rose, Cindy | 17-Oct-06 | Internet access charge while traveling to send stub period agenda for client meeting. | $8.00 |
| Brink, Christopher | 16-Nov-06 | Shipping costs incurred to send documentation for manufacturing inventory. | $21.00 |
| Johnston, Reid | 21-Nov-06 | Internet connection in hotel to conduct work related to out of town project | $10.00 |
| Shimizu, Ryo | 21-Nov-06 | Internet connection in hotel to conduct work related to out of town project | $20.00 |
| Robaina, Stacy | 14-Nov-06 | Tolls incurred to attend retail inventory observation. | $6.00 |
| Accounts Payable | 12-Nov-06 | United Parcel Service - UPS shipping charge | $5.65 |
| Accounts Payable | 30-Sep-06 | Priority Couriers - Courier charge | $54.88 |
| Accounts Payable | 18-Oct-06 | Downtown Business Centers, Inc. - Printing for audit committee material | $2.68 |
| Accounts Payable | 12-Nov-06 | United Parcel Service - UPS shipping charge | $7.36 |
| ***Subtotal - Other*** | | | **$158.57** |

| | | | |
|------|------|-------------|--------|
| **Total Expenses** | | | **$5,488.57** |

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| Debtors. | ) | Jointly Administered |

**ORDER APPROVING THE FINAL APPLICATION OF**
**KPMG, LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES**
**INCURRED FEBRUARY 21, 2005 THROUGH NOVEMBER 21, 2006**

These cases came before the Court upon the application dated January 16, 2007

(the "Final Application") of KPMG, LLP (the "Final Fee Application") for an order under

11 U.S.C. §§ 330 and 331 (i) allowing compensation for professional services rendered

on behalf of the Debtors in the amount of $9,576,744.74 , and authorizing payment of

compensation not previously received, and (ii) allowing actual, necessary expenses

incurred in connection with the rendition of such professional services in the amount of

$235,352.01, and authorizing reimbursement of expenses not previously received, for the

period from February 21, 2005 through November 21, 2006 (the "Application Period").

In accordance with the Plan, the hearing on final fee applications will not be until after

completion of the Stuart Maue process - the filing of Stuart Maue's final report on the

final fee application.

Accordingly, it is

ORDERED AND ADJUDGED THAT:

1.      The Sixth and Final Application is granted.

2.      The fees earned and the expenses incurred by KPMG, LLP during the Application Period, as set forth in the Sixth and Final Application, are approved and allowed.

3.      The Debtors are authorized and directed to pay to KPMG, LLP (to the extent not previously paid) the sums of:  (i) $9,576,744.74, representing fees earned by KPMG, LLP during the Application Period and (ii) $235,352.01, representing expenses incurred by KPMG, LLP during the Application Period.

4.      The relief granted in this Order is without prejudice to the rights of KPMG, LLP to seek further allowance and payment of additional compensation and reimbursement of expenses, including any such amounts incurred during the Application Period for which approval has not previously been sought and denied, upon application to this Court.

5.      All interim fees and expenses are subject to final review and no determination is made as to reasonableness.  To the extent the estates become administratively insolvent, interim fees and expenses awarded pursuant to this Order may be subject to disgorgement.

Dated this 16 day of January 2007 in Jacksonville, Florida


_____
Jerry A. Funk
United States Bankruptcy Judge


Cynthia C. Jackson is directed to serve
a copy of this Order on all parties who
received copies of the Sixth and Final Application.

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re                                    )

WINN-DIXIE STORES, INC., et al.,         )          Case No. 05-03817-3F1
                                                    Chapter 11
                    Debtors.             )          Jointly Administered

_____

## CERTIFICATE OF SERVICE

     I certify that, on January 16, 2007, I caused to be served the Sixth Interim and Final Fee

Application and the corresponding proposed form of Order, by having a true and correct copy

sent via e-mail and first class mail, postage prepaid, to the parties listed below:

     Elena L. Escamilla
     Office of the United States Trustee
     135 West Central Boulevard, Room 620
     Orlando, Florida  32801
     Phone: 407-648-6465
     Fax: 407-648-6323
     Elena.L.Escamilla@usdoj.gov

     Kenneth C. Meeker
     Assitant U.S. Trustee
     Office of the United States Trustee
     135 West Central Boulevard, Room 620
     Orlando, Florida  32801
     Phone:  407-648-6301
     Fax:  407-648-6323
     ken.meeker@usdoj.gov

     Winn-Dixie Stores, Inc.
     Attn: Laurence B. Appel
     5050 Edgewood Court
     Jacksonville, FL 32254-3699
     Phone: 904-783-5000
     Fax: 904-783-5059
     LarryAppel@winn-dixie.com

Skadden, Arps, Slate, Meagher & Flom LLP
Attn: D. J. Baker
Four Times Square
New York, New York 10036
Phone: 212-735-2150
Fax: 917-777-2150
djbaker@skadden.com

Otterbourg, Steindler, Houston & Rosen, P.C.
Attn: Jonathan N. Helfat
230 Park Avenue, 29th Floor
New York, NY  10169
Phone: 212-661-9100
Fax: 212-682-6104
Jhelfat@oshr.com

Milbank, Tweed, Hadley & McCloy LLP
Attn: Matthew Barr
1 Chase Manhattan Plaza
New York, NY 10005
Phone: 212-530-5000
Fax: 212-530-5219
Mbarr@milbank.com

King & Spalding LLP
Attn: Sarah Robinson Borders
191 Peachtree Street
Atlanta, GA 30303
Phone: 404-572-4600
Fax: 404-572-5149
sborders@kslaw.com


Stuart, Maue, Mitchell & James, Ltd.
Attn: Linda Cooper
3840 McKelvey Road
St. Louis, MO 63044
l.cooper@smmj.com
(*burn the all the file attachments on CD and include with the hardcopies to Stuart
Maue*)


_____
Pamela Tatum