EXHIBIT A

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00300   WINN DIXIE CREDITORS' COMMITTEE- AUTOMATIC STAY ENFORCEMENT & LITIGATION**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11201316 | 10/9/2006 | Prepared internal report re: pending stay relief motions (.3); reviewed motions in connection with same (.2). | 0.50 | Thomas, Charmaine |
| 11231476 | 10/16/2006 | Correspond with P. Patangan (Akerman) re pending relief from stay motions (.2); review same motions (2.1). | 2.30 | Milton, Jeffrey |
| 11300558 | 10/17/2006 | Updated RFS Motions Chart and index re: pending hearing dates. | 1.40 | Thomas, Charmaine |
| 11231477 | 10/19/2006 | Review pending relief from stay motions scheduled for hearing. | 2.10 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600    WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11193930 | 10/6/2006 | Updated chart re: orders resolving litigation clms. | 0.50 | Thomas, Charmaine |
| 11203689 | 10/10/2006 | Created internal chart of admin. expense motions and (1.0); review administrative expense motions and draft chart re same (1.0). | 2.00 | Thomas, Charmaine |
| 11203690 | 10/11/2006 | Updated chart re: requests for administrative expense clms (2.7); updated motions for stay relief calendar re: pending hearing dates (.1). | 2.80 | Thomas, Charmaine |
| 11214432 | 10/13/2006 | Updated internal binder and chart of WD admin. expense motions re: new hearing dates. | 1.50 | Thomas, Charmaine |
| 11214423 | 10/16/2006 | Reviewing draft objection to MSP/SRP claims by Debtors (1.0); t/c with R. Kestenbaum re: issues concerning same (.1); t/c with S. Price re: MSP/SRP objection (.1). | 1.20 | Comerford, Michael E. |
| 11225729 | 10/16/2006 | Review objection re: SRP and MSP claims amounts (.8), p/c with M. Comerford re: same (.2) | 1.00 | Kestenbaum, Russell J. |
| 11214424 | 10/17/2006 | Reviewing memo from A&M (M. Gavejian) re: claims stipulations (.4); correspond to Debtors' Committee re: same (.2). | 0.60 | Comerford, Michael E. |
| 11231479 | 10/17/2006 | Review Debtors' agreed orders re: administrative expense claim requests. | 1.50 | Milton, Jeffrey |
| 11218368 | 10/18/2006 | Updated Administrative Expense chart re: pending motions and hearing/obj. deadlines. | 0.90 | Thomas, Charmaine |
| 11220315 | 10/19/2006 | Reviewed pending hearing date for administrative expense requests (1); updated binder of Agreed/Orders resolving litigation clms. (1.1). | 2.10 | Thomas, Charmaine |
| 11249664 | 10/19/2006 | Reviewed Debtors' orders resolving litigation clms (1.6); updated internal binder re same (.3). | 1.90 | Thomas, Charmaine |
| 11225719 | 10/23/2006 | Reviewed pending admin expense motions for J. Milton (.8); Updated binder and chart of pending W-D admin. expense motions(.7); update internal calendar re: pending hearing/obj. deadlines (.3). | 1.80 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00600   WINN DIXIE CREDITORS' COMMITTEE- CLAIMS ANALYSIS AND ESTIMATION**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11261633 | 10/23/2006 | Review administrative expense requests from Kirkland and Tower (.5); correspond with C. Thomas re same (.1); telephone conference with P. Patangan (Akerman) re same (.2); conference with M. Comerford re same motions (.1). | 0.90 | Milton, Jeffrey |
| 11245326 | 10/27/2006 | Reviewed new pending admin. expense motion. | 0.50 | Thomas, Charmaine |
| 11251821 | 10/30/2006 | Review new filings and dates of hearings for admin clms (.4); updated charts re: same (.2). | 0.60 | Thomas, Charmaine |
| 11251822 | 10/31/2006 | Updated admin. expense motion binders in connection with hearing and obj. deadlines. | 0.30 | Thomas, Charmaine |
| 11261631 | 11/1/2006 | Reviewing disputed claims analysis prepared by XRoads (S. Karol) (2.0); o/c with M. Barr re; same issues (.2). | 2.20 | Comerford, Michael E. |
| 11316446 | 11/1/2006 | Review materials to prepare for meeting re disputed claims reserve (1.5); meeting with M. Comerford re same (.2). | 1.70 | Barr, Matthew S. |
| 11261632 | 11/3/2006 | Correspond with M. Barr re: claims reserve issues. | 0.20 | Comerford, Michael E. |
| 11276849 | 11/8/2006 | Reviewing Debtors' motion re; T Rowe Price and release of assets (.9); provide comments to same (.3). | 1.20 | Comerford, Michael E. |
| 11293081 | 11/13/2006 | Review Ohio Casualty matters re: stipulation and settlement with WD (.2); t/c with S. Feld (Skadden) re: same (.3). | 0.50 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700   WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11201320 | 10/4/2006 | Drafting agenda for Committee call on 10/5. | 0.40 | Comerford, Michael E. |
| 11206831 | 10/5/2006 | Correspond to Committee re: WD hearing and Florida Tax Collectors' matters (.5). | 0.50 | Comerford, Michael E. |
| 11203691 | 10/11/2006 | Updated chart of resolved litigation claims. | 2.80 | Thomas, Charmaine |
| 11218367 | 10/11/2006 | Updated Chart of hearing dates and obj. deadlines for admin. expense motions. | 0.90 | Thomas, Charmaine |
| 11209085 | 10/12/2006 | Updated Chart re: hearing dates and obj. deadlines for admin. expense motions. | 0.80 | Thomas, Charmaine |
| 11214425 | 10/16/2006 | Updated binder of admin. expense motions for J. Milton. | 1.70 | Thomas, Charmaine |
| 11214429 | 10/16/2006 | Review new pending motions for WD to ensure proper handling by Committee counsel (.2). | 0.20 | Comerford, Michael E. |
| 11245327 | 10/18/2006 | Drafting correspondence to Committee re: pending matters in WD cases and confirmation matters (.9); revising same (.3); review correspondence from Y. Song (HLHZ) re: supp'l declaration for WD cases (.1). | 1.30 | Comerford, Michael E. |
| 11245328 | 10/19/2006 | Review monthly operating report for WD in connection with confirmation of plan (.2). | 0.20 | Comerford, Michael E. |
| 11234012 | 10/23/2006 | Update internal binder re: debtors' orders for resolving litigation clms. | 1.90 | Thomas, Charmaine |
| 11234014 | 10/25/2006 | Updated internal chart of rejection/assumption pending motions (.4); review status of adversary proceedings in WD cases(.2). | 0.60 | Thomas, Charmaine |
| 11240054 | 10/27/2006 | Review memos to committee re: pending motion in WD cases. | 0.50 | Dunne, Dennis F. |
| 11251823 | 11/1/2006 | Updated Chart re: debtors' orders resolving litigation claims in connection with claims resolution process. | 4.70 | Thomas, Charmaine |
| 11261636 | 11/1/2006 | Multiple t/c's to Committee members re: pending issues in cases and upcoming calls (.7); correspond with M. Barr re: same issues (.2). | 0.90 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00700    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE ADMINISTRATION**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11251824 | 11/2/2006 | Updated binder re: Debtors' orders resolving litigation claims (.8); review new motions re: notices of hearing and obj. deadlines (.5). | 1.30 | Thomas, Charmaine |
| 11261634 | 11/6/2006 | Updated chart re: Debtors' orders resolving litigation claims. | 0.40 | Thomas, Charmaine |
| 11268223 | 11/8/2006 | Monitored docket for filings and updated chart and apprised attorneys. | 0.60 | Thomas, Charmaine |
| 11271277 | 11/8/2006 | Review WD monthly operating report (.4); review agenda for Committee call (.2); meeting with M. Comerford re same (.1). | 0.70 | Barr, Matthew S. |
| 11276850 | 11/8/2006 | Drafting agenda for WD Committee call re: pending issues in cases (.3); o/c with M. Barr re: same (.1). | 0.40 | Comerford, Michael E. |
| 11271276 | 11/10/2006 | Review closing issues in connection with Plan effective date. | 1.10 | Dunne, Dennis F. |
| 11271275 | 11/13/2006 | Updated binder re: Debtors's orders resolving litigation claims. | 0.30 | Thomas, Charmaine |
| 11293082 | 11/13/2006 | T/c from E. Carr (CapRe) re: Committee issues (.1). | 0.10 | Comerford, Michael E. |
| 11293083 | 11/15/2006 | Drafting agenda for Committee call (.4); revise same (.2). | 0.60 | Comerford, Michael E. |
| 11293084 | 11/17/2006 | Drafting correspondence to Committee re: Plan effective date matters (.3); correspond to professionals retained by Committee members re: confirmation order and related fee application process (.5). | 0.80 | Comerford, Michael E. |
| 11305957 | 11/20/2006 | Correspond to members of Committee and retained professionals re: fee apps in connection with confirmation order (1.2). | 1.20 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00800    WINN DIXIE CREDITORS' COMMITTEE- COMMITTEE MEETINGS**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11193929 | 10/5/2006 | Attend portion of committee meeting. | 0.40 | Dunne, Dennis F. |
| 11193932 | 10/5/2006 | Attend telephonic committee meeting. | 0.70 | Mandel, Lena |
| 11201321 | 10/5/2006 | Prepare for Committee call (.5); attend committee call (.7). | 1.20 | Barr, Matthew S. |
| 11206832 | 10/5/2006 | Conference call with Committee re: pending items in cases. | 0.70 | Comerford, Michael E. |
| 11206833 | 10/12/2006 | Attend telephonic committee call re: open issues and confirmation hearing (.5). | 0.50 | Comerford, Michael E. |
| 11214430 | 10/12/2006 | Prepare for Committee call (.2); Committee call (.5); follow-up w/ D. Drebsky (Nixon Peabody) re same (.1). | 0.80 | Barr, Matthew S. |
| 11261637 | 11/3/2006 | Prepare for (.2); sub-committee call re: Board of Director issues (.2); t/c with A. Hede (A&M) re: same issues (.1); follow-up call with T. Snyder (Spencer Stuart) re: issues relating to selecting alternate Bd. member (.2). | 0.70 | Comerford, Michael E. |
| 11271278 | 11/9/2006 | Prepare for Committee call (.8); meeting w/ M. Comerford re same (.2); Committee call (.5); review follow-up issues from call (.1); t/c w/ A. Hede (A&M) re same (.2). | 1.80 | Barr, Matthew S. |
| 11276851 | 11/9/2006 | Prepare for Committee call (.3);  o/c w/ M. Barr re: same call (.2); attend Committee call re: pending issues in WD cases (.5). | 1.00 | Comerford, Michael E. |
| 11293085 | 11/16/2006 | Prepare for sub-committee call re: replacement Board selection (.9); attend sub-committee call re: same (.4); attend Committee call re: Board issues and Case issues (.7); t/c with D. Hilty (HLHZ) re: same issues (.1). | 2.10 | Comerford, Michael E. |
| 11316448 | 11/16/2006 | Subcommittee call re Board. | 0.40 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.00900   WINN DIXIE CREDITORS' COMMITTEE- COURT HEARINGS**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11193933 | 10/3/2006 | Conf with M. Comerford re omnibus hearing agenda binders (.4); draft index re same (.3). | 0.70 | Fuller, Bryn |
| 11193934 | 10/3/2006 | Draft index re Omnibus hearing agenda binders (.6); assemble binder re same matters (2.3). | 2.90 | Fuller, Bryn |
| 11206835 | 10/5/2006 | Prepare for WD hearing (.7); attend hearing re: pending motions by Winn-Dixie (3.0). | 3.70 | Comerford, Michael E. |
| 11214433 | 10/10/2006 | Update plan supplement binder re new filings in connection w/ conf. hearing (.5); update plan supplement binder re statement filed 10/10 and cases cited re same (2.7). | 3.20 | Fuller, Bryn |
| 11214434 | 10/10/2006 | Update plan supplement binder re: confirmation hearing. | 4.40 | Fuller, Bryn |
| 11300557 | 10/10/2006 | Assembled Binder for conf. hearing. | 1.80 | Thomas, Charmaine |
| 11206864 | 10/13/2006 | Prepare for confirmation hearing (.5); attend confirmation hearing for Winn-Dixie (8.0). | 8.50 | Comerford, Michael E. |
| 11209084 | 10/13/2006 | Prepare for (1.5);  and attend portion of confirmation hearing (6.2). | 7.70 | Dunne, Dennis F. |
| 11214460 | 10/13/2006 | Preparation meeting at Smith Hulsey & Busey for confirmation hearing (.5); Attend confirmation Hearing (8.0). | 8.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01200   WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11193935 | 10/3/2006 | Review corresp. from P. Neckles at Skadden re: draft exit facility (.3). | 0.30 | Herr, Andrew G. |
| 11193936 | 10/4/2006 | Review Plan Supplement (.4); review revised Credit Agreement (1.7); email to P. Neckles re Credit Agreement (.1); prepare markup of Credit Agreement (.5); discussion with Skadden associate (Tiffany Boydell) re: credit agreement (.2); provided credit agreement markup to M. Comerford (.1). | 3.00 | Herr, Andrew G. |
| 11206839 | 10/5/2006 | Correspond to P. Neckles (Skadden) re: comments to exit facility agreement (.2). | 0.20 | Comerford, Michael E. |
| 11193937 | 10/6/2006 | Review corresp. from P. Neckles at Skadden re: credit facility (.1); review composite credit agreement markup; participate in conf call w/ M. Comerford, Skadden, Otterbourg and Wachovia (1.3). | 2.20 | Herr, Andrew G. |
| 11214436 | 10/6/2006 | Participate in conference call re: exit facility with Skadden, Otterbourg, Wachovia and A. Herr (1.3). | 1.30 | Comerford, Michael E. |
| 11300581 | 10/6/2006 | T/c w/P. Neckles (Skadden) re WD exit. | 0.10 | Barr, Matthew S. |
| 11209086 | 10/9/2006 | Review corresp. re: plan supp. (.1); discussion with S. McClelland re plan supp. docs (.2). | 0.30 | Herr, Andrew G. |
| 11206840 | 10/14/2006 | Review current draft of exit facility agreement (.4); correspond to A. Herr re: same (.1). | 0.50 | Comerford, Michael E. |
| 11209087 | 10/14/2006 | Review email from M. Comerford re: exit facility issues. | 0.10 | Herr, Andrew G. |
| 11214437 | 10/16/2006 | T/c with A. Herr re: continuing comments to exit facility credit agreement (.2); reviewing exit facility re: same (.4); t/c with T. Boydell (Skadden) re; comments to exit agreement (.3); prepare for (.1); o/c with M. Barr re: same issues (.2). | 1.20 | Comerford, Michael E. |
| 11225720 | 10/16/2006 | Drafting email to M. Comerford re: credit facility issues (.1); reviewed blacklined exit facility agreement (1.1); t/c with M. Comerford re two outstanding points (.2). | 1.40 | Herr, Andrew G. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01200    WINN DIXIE CREDITORS' COMMITTEE- DIP AND EXIT FINANCING**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11300586 | 10/16/2006 | Meeting w/M. Comerford re exit facility. | 0.20 | Barr, Matthew S. |
| 11225721 | 10/17/2006 | Correspond to M. Comerford re two open exit facility agreement points. | 0.20 | Herr, Andrew G. |
| 11225722 | 10/23/2006 | Review bank lender syndicate's proposed credit agreement revisions. | 0.20 | Herr, Andrew G. |
| 11234015 | 10/24/2006 | Review of bank lenders syndicate's proposed credit agreement change (.9); emails to M. Comerford re: same (.1). | 1.00 | Herr, Andrew G. |
| 11245329 | 10/25/2006 | Review Skadden markup of proposed changed pages to credit agreement (.5); email to M. Comerford re: changes to facility (.1). | 0.60 | Herr, Andrew G. |
| 11276852 | 11/10/2006 | Review issues re: revisions to exit facility credit agreement (.7); /c's w/ M. Barr re: same issues (.3); t/c with S. Soll (Otterbourg) re: same (.4); t/c with J. Lange (Skadden) re: same issues (.6); email T. Boydell (Skadden) re: same matters (.2); review same issues (.8). | 3.00 | Comerford, Michael E. |
| 11325452 | 11/10/2006 | Review exit facility issues (1.0); corresp w/Otterbourg re same (.4); t/c w/ M. Comerford re same (.2); t/c w/ M. Comerford re follow-up re same (.1); review corresp re same (.1). | 1.80 | Barr, Matthew S. |
| 11293086 | 11/14/2006 | Reviewing issues re: WD exit facility (.4). | 0.40 | Comerford, Michael E. |
| 11293087 | 11/15/2006 | Reviewing issues re: Exit facility (.3); t/c with T. Boydell (Skadden) re: same (.2). | 0.50 | Comerford, Michael E. |
| 11293088 | 11/16/2006 | T/c with T. Boydell (Skadden) re: issues relating to exit facility (.2); review same issues (.2). | 0.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

## 38522.01400  WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11206845 | 10/1/2006 | Reviewing remaining open issues for P. Lynch contract (.5); reviewing correspondence from S. Price re: same (.1). | 0.60 | Comerford, Michael E. |
| 11193939 | 10/2/2006 | Revising P. Lynch employment contract (.9); conf call re Lynch contract w/A. Bernstein (Lynch Counsel) (.4). | 1.30 | Price, Scott D. |
| 11214440 | 10/2/2006 | Review open issues with respect to Lynch contract (.6). | 0.60 | Comerford, Michael E. |
| 11284352 | 10/2/2006 | Review corresp from A. Bernstein (Lynch counsel) re Lynch contract (.6); corresp w/M. Comerford and S. Price re Lynch contract (.3). | 0.90 | Barr, Matthew S. |
| 11193940 | 10/3/2006 | Editing P. Lynch contract (.3); review drafts of equity grant documents in connection with same (.5); conf. call w. M. Comerford, A. Bernstein (P. Lynch counsel) and Skadden re: open issues (.5). | 1.30 | Price, Scott D. |
| 11214441 | 10/3/2006 | Conference call with S. Price, A. Bernstein (Lynch's counsel) and Skadden re: terms of contract (.5); follow-up call with S. Burian (HLHZ) and J. Baker (Skadden) re: same issues (.1); correspond to M. Barr re: same issues (.3); t/c with A. Tang (HLHZ) re: contract for P. Lynch and tax issues (.5); review tax issues and other contract matters (.8); correspond with S. Price re: open contract issues (.2). | 2.40 | Comerford, Michael E. |
| 11284353 | 10/3/2006 | Review revised Lynch contract (.3); corresp w/S. Price and M. Comerford re same (.1). | 0.40 | Barr, Matthew S. |
| 11193941 | 10/4/2006 | Editing P. Lynch contract (.8); conf call w/A. Bernstein (Lynch counsel) re same (.2). | 1.00 | Price, Scott D. |
| 11201342 | 10/6/2006 | Discussions re Peter Lynch contract (.2); review of P. Lynch contract (.8). | 1.00 | Price, Scott D. |
| 11214442 | 10/6/2006 | Review open issues for Lynch contract. | 0.20 | Comerford, Michael E. |
| 11214443 | 10/10/2006 | Correspond with S. Price re: status of negotiations with respect to P. Lynch contract (.1). | 0.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.01400   WINN DIXIE CREDITORS' COMMITTEE- EMPLOYEE ISSUES**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11206846 | 10/11/2006 | Reviewing remaining pending open issues for Lynch contract negotiations (.3); conference call with S. Price, A. Bernstein (counsel to Lynch) and M. Shaw (Skadden) re: open issues concerning Lynch contract (.5). | 0.80 | Comerford, Michael E. |
| 11264467 | 10/11/2006 | Finalizing equity docs and employment agreement for P. Lynch (2.3); conf. call w/ M. Comerford, M. Shaw (Skadden) and A. Bernstein (Lynch counsel) re: finalizing contract for P. Lynch (.5). | 2.80 | Price, Scott D. |
| 11206847 | 10/12/2006 | Review motion re: approval of contract for P. Lynch (.7); provide comments to same (.4). | 1.10 | Comerford, Michael E. |
| 11264468 | 10/12/2006 | Finalizing employment contract for P. Lynch. | 1.50 | Price, Scott D. |
| 11231485 | 10/16/2006 | Review of documents regarding deferred compensation in connection with P. Lynch. | 1.30 | Price, Scott D. |

11

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.01900    WINN DIXIE CREDITORS' COMMITTEE- EXECUTORY CONTRACTS

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11300556 | 10/6/2006 | Reviewed new motions re: assumption/rejection of Debtors' contracts and leases. | 0.60 | Thomas, Charmaine |
| 11296803 | 10/9/2006 | Review revised assumption motion re amended cure amount (.3); correspond with M. Gavejian (A&M) re same (.1); review additional assumption motions (1.2). | 1.60 | Milton, Jeffrey |
| 11296804 | 10/12/2006 | Review proposed motions circulated by Skadden (1.6); correspond with M. Gavejian (A&M) re same (.1). | 1.70 | Milton, Jeffrey |
| 11231480 | 10/19/2006 | Review draft WD motions re executory contracts. | 1.30 | Milton, Jeffrey |
| 11231481 | 10/20/2006 | Review A&M memoranda re executory contracts motions (agreed and sixth omnibus) (2.6); telephone conference with M. Gavejian (A&M) re same (.3); review underlying motions re same memoranda (1.5); correspond with M. Gavejian (A&M) re same (.2). | 4.60 | Milton, Jeffrey |
| 11296805 | 10/24/2006 | Review IBI motion and proposed order (2.1); correspond with M. Gavejian (A&M) re same (.2); telephone conference with same re same (.3). | 2.60 | Milton, Jeffrey |
| 11296806 | 10/26/2006 | Review CCE stipulation/motion (2.1); telephone conference with M. Gavejian (A&M) re same (.3); correspond with same re same (.2). | 2.60 | Milton, Jeffrey |
| 11296807 | 10/27/2006 | Review T. Rowe Price motion (1.8); draft summary of same (.8); correspond with M. Gavejian (A&M) re same (.2). | 2.80 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02000   WINN DIXIE CREDITORS' COMMITTEE- FEE APPLICATIONS - OTHER**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11293089 | 11/14/2006 | Corresp w/ J. Castle (WD) re fee process (.1); corresp w/ M. Comerford re same (.1). | 0.20 | Barr, Matthew S. |
| 11293090 | 11/16/2006 | Attend to issues re FA payment issues (.4); corresp w/D. Drebsky (Nixon Peabody) re same (.1). | 0.50 | Barr, Matthew S. |
| 11315089 | 11/21/2006 | Review revised fifth interim fee app for Milbank (0.6); corresp. w/ M. Comerford re same (0.2). | 0.80 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11201329 | 10/2/2006 | Review case docket re status of adversary proceedings (.90); update internal pleading database and internal calendar re pending deadlines (.50); summarize today's filings M. Comerford (.20). | 1.60 | Brewster, Jacqueline |
| 11201330 | 10/3/2006 | Review case docket re status of pending motion and application (.40); update internal calendar report re pending deadlines (.40) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.30 | Brewster, Jacqueline |
| 11201331 | 10/4/2006 | Review case docket re of pending motion and related hearing deadlines status (.40); update internal calendar report (.20) update internal pleading database (.20); summarize today's filings for M. Comerford (.20). | 1.00 | Brewster, Jacqueline |
| 11201332 | 10/5/2006 | Review case docket re status of adversary proceedings (.90); update internal pleading database and internal calendar re pending deadlines (.50); summarize today's filings for working group's analysis of case status (.20). | 1.60 | Brewster, Jacqueline |
| 11201333 | 10/6/2006 | Review case docket re status of adversary proceedings (.90); update internal pleading database (.20); update internal calendar re hearing and obj. deadlines (.60). | 1.70 | Brewster, Jacqueline |
| 11214444 | 10/9/2006 | Review pending motions and application re hearing and obj. deadlines (.40); update internal calendar report re hearing and obj. deadlines (.30); update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.20 | Brewster, Jacqueline |
| 11214445 | 10/10/2006 | Review pending motion re case deadlines (.40); update internal calendar report (.40) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.30 | Brewster, Jacqueline |
| 11214446 | 10/11/2006 | Review pending motion re case deadlines (.40); update internal calendar report re hearing and obj. deadlines (.20) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.10 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11214447 | 10/12/2006 | Review case docket re status of adversary proceedings (.90); update internal pleading database and internal calendar re: pending hearing and obj. deadlines (.50); summarize today's filings for M. Comerford (.20). | 1.60 | Brewster, Jacqueline |
| 11214448 | 10/13/2006 | Review case docket re status of adversary proceedings (.90); update internal pleading database and internal calendar re: pending hearing and obj. deadlines (.50); summarize today's filings for M. Comerford (.20). | 1.60 | Brewster, Jacqueline |
| 11214449 | 10/16/2006 | Review case docket re: status of adversary proceedings (.90); update internal pleading database and internal calendar re: pending hearing and obj. deadlines (.50); summarize today's filings for M. Comerford (.20). | 1.60 | Brewster, Jacqueline |
| 11214426 | 10/17/2006 | Updated internal calendar re: pending hearing and obj. deadlines (.2); review docket re: objections to Marathon Motion (.5). | 0.70 | Thomas, Charmaine |
| 11220316 | 10/17/2006 | Review pending motion re: hearing and obj. deadlines (.30); update internal pleading database (.20); summarize today's filings for working group's analysis of case status (.30). | 0.80 | Brewster, Jacqueline |
| 11220317 | 10/18/2006 | Review new pending pleadings re: deadlines for hearing objection (.40); update pleading database (.40). | 0.80 | Brewster, Jacqueline |
| 11220318 | 10/18/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11225723 | 10/19/2006 | Review new pending pleadings re: deadlines for hearings and objection (.40); update internal pleading database (.30); summarize today's filings for M. Comerford (.30). | 1.00 | Brewster, Jacqueline |
| 11222834 | 10/20/2006 | Review pending WD pleadings re: hearing and obj. deadlines. | 1.10 | Thomas, Charmaine |
| 11225724 | 10/20/2006 | Review case docket re: status of adversary proceedings and assoc. deadline (.90); update internal pleading database and internal calendar re: new hearing dates and obj. deadlines (.80). | 1.70 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100    WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11225725 | 10/20/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11281890 | 10/23/2006 | Review new pending motion re: hearing dates and obj. deadlines (.40); update internal pleading database (.40); summarize today's filings for M. Comerford (.2). | 1.00 | Brewster, Jacqueline |
| 11240057 | 10/24/2006 | Review new pleading motion re: hearing dates and obj. deadlines (.40); update internal pleading database (.50); distribute summary of new pleadings to M. Comerford (.10). | 1.00 | Brewster, Jacqueline |
| 11240058 | 10/24/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11240059 | 10/25/2006 | Review new pending motions re: hearing dates and obj. deadlines (.20); update internal pleading database (.20). | 0.40 | Brewster, Jacqueline |
| 11240060 | 10/25/2006 | Summarize today's filings for M. Comerford. | 0.40 | Brewster, Jacqueline |
| 11240061 | 10/26/2006 | Review new pending motions re: hearing dates and obj. deadlines (.40); update internal calendar report re: deadlines for hearing dates and objections (.30) update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.20 | Brewster, Jacqueline |
| 11240062 | 10/27/2006 | Review new pleading motions re: hearing dates and obj. deadlines (.30); update internal pleading database (.30). | 0.60 | Brewster, Jacqueline |
| 11240063 | 10/27/2006 | Summarize pleadings for M. Comerford. | 0.10 | Brewster, Jacqueline |
| 11247907 | 10/30/2006 | Review new pleading motions re: hearing dates and obj. deadlines (.40); update internal pleading database (.40). | 0.80 | Brewster, Jacqueline |
| 11247908 | 10/30/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11247909 | 10/31/2006 | Review case docket re: status of adversary proceedings and assoc. deadlines (.90); update internal pleading database and internal calendar re: hearing and obj. deadlines (.50); summarize today's filings for M. Comerford (.40). | 1.80 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11251826 | 11/1/2006 | Review pending pleadings re: hearing dates and obj. deadlines (.70); update internal pleading database (.40). | 1.10 | Brewster, Jacqueline |
| 11251827 | 11/1/2006 | Summarize 11/1 pleadings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11251828 | 11/2/2006 | Review new pending motions re pending adversary proceedings (.90); update internal pleading database and internal calendar (.50); summarize today's filings for M. Comerford (.40). | 1.80 | Brewster, Jacqueline |
| 11316441 | 11/3/2006 | Review pending pleadings re: hearing dates and obj. deadlines (.30); update internal pleading database (.30); summarize pleadings for M. Comerford. | 1.10 | Brewster, Jacqueline |
| 11316442 | 11/6/2006 | Review pending pleadings re: hearing dates and obj. deadlines (.30); update internal pleading database (.30); summarize pleadings for M. Comerford. | 1.10 | Brewster, Jacqueline |
| 11316443 | 11/7/2006 | Review pending pleadings re: hearing dates and obj. deadlines (.30); update internal pleading database (.30); summarize pleadings for M. Comerford. | 1.10 | Brewster, Jacqueline |
| 11316444 | 11/8/2006 | Review pending pleadings re: hearing dates and obj. deadlines (.60); update internal pleading database (.40); summarize pleadings for M. Comerford. | 1.50 | Brewster, Jacqueline |
| 11316445 | 11/9/2006 | Review pending pleadings re: hearing dates and obj. deadlines (.40); update internal pleading database (.30); summarize pleadings for M. Comerford. | 1.20 | Brewster, Jacqueline |
| 11268231 | 11/10/2006 | Review pending motions and applications re: deadlines (.60); update internal pleading database (.40). | 1.00 | Brewster, Jacqueline |
| 11268232 | 11/10/2006 | Summarize new pending pleadings for M. Comerford. | 0.50 | Brewster, Jacqueline |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02100   WINN DIXIE CREDITORS' COMMITTEE- FILE, DOCKET & CALENDAR MAINTENANCE**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11281461 | 11/13/2006 | Review pending motions and applications re: deadlines (.60); update internal calendar report (.30) update internal pleading database (.30). | 1.20 | Brewster, Jacqueline |
| 11281462 | 11/13/2006 | Summarize today's filings for M. Comerford. | 0.20 | Brewster, Jacqueline |
| 11281463 | 11/14/2006 | Review pending motions and applications re: deadlines (.30); update internal pleading database (.30). | 0.60 | Brewster, Jacqueline |
| 11281464 | 11/14/2006 | Summarize pleadings for M. Comerford. | 0.50 | Brewster, Jacqueline |
| 11281465 | 11/15/2006 | Review pending motions and applications re: deadlines (.60); update internal pleading database (.40). | 1.00 | Brewster, Jacqueline |
| 11281466 | 11/15/2006 | Summarize pleadings for M. Comerford. | 0.50 | Brewster, Jacqueline |
| 11281467 | 11/16/2006 | Review pending motions and applications re: deadlines (.40); review case docket for stipulation involving Coca Cola (.30); update internal pleading database (.30); summarize today's filings for M. Comerford (.20). | 1.20 | Brewster, Jacqueline |
| 11296808 | 11/17/2006 | Review case docket to determine case status re adversary proceedings (.50); update pleading database and internal calendar (.50); summarize today's filings for working group's analysis of case status (.20). | 1.20 | Brewster, Jacqueline |
| 11296809 | 11/20/2006 | Review case docket to determine case status (.40); update pleading database (.40). | 0.80 | Brewster, Jacqueline |
| 11296810 | 11/20/2006 | Summarize pleadings for working group's analysis of case status. | 0.40 | Brewster, Jacqueline |
| 11296811 | 11/21/2006 | Review case docket to determine case status (.60); update pleading database (.40). | 1.00 | Brewster, Jacqueline |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.02200   WINN DIXIE CREDITORS' COMMITTEE- GENERAL COMMUNICATIONS WITH CREDITORS**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11245331 | 10/18/2006 | T/c with J. Horowitz re: case status inquiry (.2); t/c from B. Curry re: case status (.1); other general case status phone calls (.1). | 0.40 | Comerford, Michael E. |
| 11255286 | 10/25/2006 | T/c from Sodexho creditor re: case status. | 0.10 | Comerford, Michael E. |
| 11261642 | 10/26/2006 | T/c's from creditors regarding case status inquiries (.2); correspond to T. Guido (creditor) re: case status inquiry (.2). | 0.40 | Comerford, Michael E. |
| 11261643 | 10/27/2006 | T/c with K. Brady (BofA) re: case status inquiry | 0.40 | Comerford, Michael E. |
| 11261644 | 10/30/2006 | T/c with Imperial Capital re: case status inquiries. | 0.40 | Comerford, Michael E. |
| 11261645 | 11/1/2006 | T/c with J. Horowitz re: case status. | 0.10 | Comerford, Michael E. |
| 11261646 | 11/2/2006 | T/c from S. Perkins (Resolution Partners) re: WD case status. | 0.10 | Comerford, Michael E. |
| 11325448 | 11/2/2006 | T/c w/ Brad Scherer re plan issues (.1). | 0.10 | Barr, Matthew S. |
| 11261647 | 11/3/2006 | T/c from S. Robinson re: case status inquiry. | 0.20 | Comerford, Michael E. |
| 11261648 | 11/7/2006 | T/c with J. Anderson (attorney for creditor) re: WD case status (.2). | 0.20 | Comerford, Michael E. |
| 11316449 | 11/16/2006 | T/c with R. Minkoff (LSI) and M. Comerford re WD status. | 0.10 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02300   WINN DIXIE CREDITORS' COMMITTEE- INSURANCE MATTERS**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11222835 | 10/19/2006 | Correspond to A. Ravin (Skadden) and A. Hede (A&M) re new AFCO agreement. | 0.30 | Mandel, Lena |
| 11235163 | 10/25/2006 | Correspond w/ A. Ravin (Skadden) re AFCO agreement. | 0.20 | Mandel, Lena |
| 11237190 | 10/26/2006 | Draft memo to committee re Debtors' new AFCO financing (.4); review proposed documentation for same (.3). | 0.70 | Mandel, Lena |
| 11247911 | 10/31/2006 | Review invoices for Liberty Mutual's reimbursement of legal expenses in connection with WD surety bonds. | 0.50 | Mandel, Lena |
| 11261649 | 11/5/2006 | Reviewing proposed settlement with XL ins and March by WD (.3). | 0.30 | Comerford, Michael E. |
| 11261650 | 11/6/2006 | Review motion for settlement with XL Insurance and Marsh (.3). | 0.30 | Comerford, Michael E. |
| 11261651 | 11/7/2006 | T/c with A. Ravin (Skadden) re: XL/Marsh insurance settlement (.1). | 0.10 | Comerford, Michael E. |
| 11316439 | 11/8/2006 | T/c with M. Gavejian (A&M) re; XL ins and Marsh settlement of claims issues. | 0.10 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600   WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11214452 | 10/16/2006 | Preparing August fee statement for Milbank. | 1.60 | Comerford, Michael E. |
| 11218369 | 10/16/2006 | Prepare expense reimbursement from Feb-March 2005 for committee members (.3); conf. with M. Comerford re same (.3). | 0.60 | Fuller, Bryn |
| 11218370 | 10/16/2006 | Prepare Statement re expenses from feb-march 2005 for Committee members (.9). | 0.90 | Fuller, Bryn |
| 11214453 | 10/17/2006 | Preparing August fee statement for Milbank. | 1.20 | Comerford, Michael E. |
| 11218371 | 10/17/2006 | Prepare Winn-Dixie Fee Statement re expenses from feb-march 2005 for Committee members. | 0.50 | Fuller, Bryn |
| 11234016 | 10/18/2006 | Draft expense report for Committee expenses through 9/6/06 (1.3). | 1.30 | Fuller, Bryn |
| 11231482 | 10/19/2006 | Prepare Winn-Dixie Committee Members expense reimbursement for fee statement. | 0.40 | Fuller, Bryn |
| 11234017 | 10/19/2006 | Assemble exhibits re Winn-Dixie Committee members expenses for fee statement. | 0.30 | Fuller, Bryn |
| 11234018 | 10/20/2006 | Update Winn-Dixie Committee expenses re aggregate amounts being reimbursed. | 2.80 | Fuller, Bryn |
| 11240065 | 10/23/2006 | Update R2 Expenses re Winn Dixie Feb - March Fee Statement (.5); Draft final copy of expenses for Winn-Dixie Fee Statement (.9). | 1.40 | Fuller, Bryn |
| 11255287 | 10/23/2006 | Preparing August fee statement for Milbank (.3); preparing September fee statement for Milbank (1.0). | 1.30 | Comerford, Michael E. |
| 11245330 | 10/24/2006 | Review Milbank's August fee statement. | 1.40 | Barr, Matthew S. |
| 11255288 | 10/24/2006 | Preparing August fee statement for Milbank (.6); review correspondence from K. Lamaina (Skadden) re: fifth interim fee application process (.2). | 0.80 | Comerford, Michael E. |
| 11255289 | 10/25/2006 | Preparing August fee statement for WD. | 0.50 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600   WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11261652 | 10/26/2006 | Correspond to S. McCarty (R2) re: fees and expenses in connection with fee statement (.2); reviewing fee statement for Milbank for September 2006 (1.1). | 1.30 | Comerford, Michael E. |
| 11261653 | 11/2/2006 | Preparing Milbank's September 2006 fee statement (.8); correspond with C. Yu re; preparing 5th interim fee app for Milbank (.1). | 0.90 | Comerford, Michael E. |
| 11261654 | 11/3/2006 | Preparing September 2006 fee statement for Milbank | 2.50 | Comerford, Michael E. |
| 11286888 | 11/6/2006 | Corresp. w/  A. Heckman re fee statements (.1); reviewed case matters in connection with preparing Milbank's fifth interim fee application (.8). | 0.90 | Yu, Catherine J. |
| 11286889 | 11/7/2006 | Corresp. w/  A. Heckman re fee statements in connection with preparing fee application (.2); initial review of fee application summaries (3.1). | 3.30 | Yu, Catherine J. |
| 11286890 | 11/8/2006 | Draft Milbank's fifth interim fee app. | 1.10 | Yu, Catherine J. |
| 11276853 | 11/9/2006 | Reviewing fifth fee application for Milbank (.3). | 0.30 | Comerford, Michael E. |
| 11286891 | 11/9/2006 | Further review of case information for Milbank's fifth fee application. | 1.70 | Yu, Catherine J. |
| 11286892 | 11/10/2006 | Drafting of Winn Dixie fee application. | 2.30 | Yu, Catherine J. |
| 11276854 | 11/12/2006 | Reviewing fee application for Milbank. | 0.90 | Comerford, Michael E. |
| 11293092 | 11/13/2006 | Preparing October fee statement for Milbank (3.0); revising Milbank's fifth interim fee application (1.4). | 4.40 | Comerford, Michael E. |
| 11299939 | 11/13/2006 | Corresp. w/ A. Heckman re fee statements in connection with preparing fee application (.2); revised fee application per M. Comerford's comments (2.1). | 2.30 | Yu, Catherine J. |
| 11325453 | 11/13/2006 | Review Sept. fee statement (1.3); correspond w/ M. Comerford re same (.1). | 1.40 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02600    WINN DIXIE CREDITORS' COMMITTEE- PREPARATION OF MILBANK FEE APPLICATIONS**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11293093 | 11/14/2006 | Reviewing October fee statement for Milbank. | 1.20 | Comerford, Michael E. |
| 11299940 | 11/14/2006 | Corresp. w/ A. Heckman re fee app in connection with preparing fee application. | 0.60 | Yu, Catherine J. |
| 11293094 | 11/15/2006 | Preparing Milbank's Fifth Interim fee application (2.3). | 2.30 | Comerford, Michael E. |
| 11293095 | 11/17/2006 | Preparing Milbank's Fifth Interim Fee Application (.9); revising fee application (.8). | 1.70 | Comerford, Michael E. |
| 11293091 | 11/18/2006 | Review fee app for Milbank (1.2); corresp w/ M. Comerford re same (.1). | 1.30 | Barr, Matthew S. |
| 11293096 | 11/19/2006 | Revising Fifth Interim Fee Application for Milbank. | 1.30 | Comerford, Michael E. |
| 11305958 | 11/20/2006 | Review fee application for Milbank in connection with WD cases (2.6). | 2.60 | Comerford, Michael E. |
| 11299941 | 11/21/2006 | Assemble Milbank's fifth fee application (1.3); distribute same to Akerman for filing and service (.3). | 1.60 | Ceron, Rena |
| 11305959 | 11/21/2006 | Review Milbank's Fifth interim fee application (1.7). | 1.70 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.02700   WINN DIXIE CREDITORS' COMMITTEE- REAL PROPERTY LEASES**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11214454 | 10/6/2006 | Review Rexall Sundown memo from A&M (M. Gavejian) (.4); t/c with M. Gavejian (A&M) re: same memo and comments (.1); correspond to Committee re: revised Rexall memo (.2). | 0.70 | Comerford, Michael E. |
| 11296813 | 10/10/2006 | Correspond with D. Aulabaugh (A&M) re outstanding memos (.2); review assumption motions re same memos (1.8); telephone conference with D. Aulabaugh re same (.3). | 2.30 | Milton, Jeffrey |
| 11231483 | 10/16/2006 | Review A&M memorandum re Live Oak motion (1.1); telephone conference with D. Aulabaugh (A&M) re same (.3); review motion re same (.3). | 1.70 | Milton, Jeffrey |
| 11231484 | 10/18/2006 | Review A&M memorandum re Marathon, Florida property (1.2); telephone conference with D. Aulabaugh (A&M) re same (.4); review underlying motion re same (.6). | 2.20 | Milton, Jeffrey |
| 11245332 | 10/20/2006 | Reviewing A&M memoranda re: WD's assumption and rejection motions for real property leases (.4); provide comments to same (.3). | 0.70 | Comerford, Michael E. |
| 11255290 | 10/25/2006 | Correspond to Committee re: A&M Memo's concerning CIGNA assumption and INI assumption. | 0.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11191527 | 10/2/2006 | Drafting confirmation arguments for Committee (.7); outline responses to certain plan objections (.5). | 1.20 | Dunne, Dennis F. |
| 11196359 | 10/2/2006 | Review revised By-laws sent by T. Saldana (Skadden) (.4); Email to A. Kaye re: the same (.1); Coordinate call w/T. Saldana at Skadden re: by-laws (.1); T/c w/M. Comerford (milbank) re: transfer restrictions and finalizing the Articles, By-laws and reg rights agreement (.3); draft email to A. Kaye of issues contained in each of the Debtors' plan suppl. documents (.6); Email B. Friedman (Akerman) re: finalizing comments to the plan supp documents (.1); Review of revised drafts of Articles, By-laws and reg rights agreement (.5); Email to R. Kestenbaum re: transfer provisions of the articles of inc. (.2); Review email from M. Barr (Milbank) re: open issues in charter documents (.3); Review document re: same (.2) Email to A. Kaye (Milbank) re: continuing issues on Charter docs (.1); email B. Friedman (Akerman) re: open issues in plan suppl. docs (.1). | 3.30 | Mc Clelland, Scott |
| 11201343 | 10/2/2006 | Review Skadden draft of revised bylaws (.20); Review email summary of open issues in plan sup documents from S. McClelland (.20); Draft response to same (.20); Review revised reg rights provisions (.3); Review Skadden further revised drafts of articles and bylaws (.30); Review M. Barr corresp. re: open issues in plan supp documents (.10). | 1.30 | Kaye, Alexander |
| 11201345 | 10/2/2006 | Review plan suppl. documents (.8); corresp w/M. Comerford and A. Kaye re plan suppl. documents (.4). | 1.20 | Barr, Matthew S. |
| 11214464 | 10/2/2006 | Review Plan Supplement documents (1.1); correspond to M. Barr re: post-effective date claims protocol (.2); review draft confirmation order for WD (1.6). | 2.90 | Comerford, Michael E. |
| 11214465 | 10/2/2006 | T/c with S. McClelland re: transfer restriction issues for equity and plan suppl. documents (.3). | 0.30 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11191528 | 10/3/2006 | Review Committee's draft objection to plan (0.3); review landlord classification issues under plan (0.5). | 0.80 | Dunne, Dennis F. |
| 11191529 | 10/3/2006 | Review corporate governance issues in connection w/ Debtors plan of reorg. | 0.60 | Dunne, Dennis F. |
| 11196357 | 10/3/2006 | Review revised articles of incorporation (.4), p/c with M. Comerford re: same (.1), p/c with K. Bristor (Skadden) re: same (.2), discuss issues with art. of inc. with M. Barr (.3), comment on transfer restrictions in articles of inc. (.4). | 1.40 | Kestenbaum, Russell J. |
| 11196360 | 10/3/2006 | Review blacklines of Skadden drafts of Articles, By-Laws and RRA and review the same to identify and evaluate interim changes (.5). Meeting w/ A. Kaye (Milbank) re: open issues in the plan supp. documents (.3).  Email B. Friedman (Akerman) re: plan supp. draft documents (.2).  Emails to/from R Kestenbaum (Milbank) re: transfer provision in the articles (.3).  T/c w/ A. Kaye (Milbank) and M. Barr (Milbank) re: appointment of officers provision (.2).  Create mark-up of changes re: the same (.4).  Emails to T. Saldana (Skadden) re: timing of changes (.2).  T/c w/ T Saldana (Skadden) re: status of creditor comments and discussion of timing (.4).  T/c w/ M. Barr (Milbank) re: the same (.1).  Email to Milbank team re: open issues for plan suppl. (.4). Email to T Saldana (Skadden) re: open issues (.3). | 3.30 | Mc Clelland, Scott |
| 11201344 | 10/3/2006 | Meeting w/S. McClelland re: plan supp documents (.30); provide comments to same docs. (.20); Corresp. to M. Barr re: effective date issue (.10); Review B. Friedman (Akerman) corresp. re: cumulative voting (.10); Review changes to transfer provisions (.10); C/c w/M. Barr and S. McClelland re: appointment of officers for reorg WD (.20); Revisions to Skadden draft of org. docs (.20); Review filed Plan supplement (.10); Corresp. re: timing of amendments (.10). | 1.40 | Kaye, Alexander |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11201346 | 10/3/2006 | Review plan supp issues (1.9); t/c w/A. Kaye re plan supp docs (.2); meeting w/R. Kestenbaum re plan supp docs (.3); meeting w/M. Comerford re same (.1); meeting w/M. Comerford re Lynch contract issues (.4); attend to corresp re plan supp docs and filing (1.4); meeting w/M. Comerford re plan supp docs (.4); t/c w/S. Price re Lynch contract (.1); t/c w/S. McClelland re Bylaws and Charter (.2). | 5.00 | Barr, Matthew S. |
| 11214466 | 10/3/2006 | Prepare for (.1); t/c with R. Kestenbaum re: stock transfer restrictions for Plan (.1); reviewing plan supplement documents (4.3); review confirmation order draft (1.7). | 6.20 | Comerford, Michael E. |
| 11191526 | 10/4/2006 | T/c w/ J. Helfat (Otterbourg) re confirmation issues (0.2); Review Plan and objections to same (0.7). | 0.90 | Dunne, Dennis F. |
| 11201347 | 10/4/2006 | T/c w/D.J. Baker (Skadden) re open plan issues (.3); t/c w/R. Gray (Skadden) re confirmation issues (.3). | 0.60 | Barr, Matthew S. |
| 11201354 | 10/4/2006 | Reviewing draft confirmation order from Debtors (1.7); review of plan in connection with same (1.1); t/c with S. Henry (Skadden) re: fees for Committee members in connection with plan (.2). | 3.00 | Comerford, Michael E. |
| 11209088 | 10/4/2006 | Review corresp. from T. Saldana (Skadden) re: open bylaw issues (.10). | 0.10 | Kaye, Alexander |
| 11193931 | 10/5/2006 | Conf. w/ L. Mandel re claims classification case law under plan (0.3); Review cases re: same issues (1.7) | 2.00 | Dunne, Dennis F. |
| 11193942 | 10/5/2006 | Legal research re open confirmation issues for WD plan (4.2); o/c w/D. Dunne re: same (.3). | 4.50 | Mandel, Lena |
| 11196361 | 10/5/2006 | Review emails from M. Barr (Milbank) re: LLC documents for real estate holdings (.4). Meeting w/ A. Kaye (Milbank) re: review of LLC documents (.3).  Review of Articles and LLC Agreements relating to Florida LLC statute (1.6).  Review provisions of Plan in connection with same (.4). | 2.70 | Mc Clelland, Scott |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11201348 | 10/5/2006 | T/c w/S. Reisman (Curtis Mallet) re ind. trustee fee issues (.3); t/c w/M. Comerford and R. Gray (Skadden) re plan issues (.3); correspond w/M. Comerford re hearing re plan issues (.2); t/c w/V. Tandon (Lonestar) re plan process (.1); t/c w/J. Baker (Skadden) re confirmation process (.2); t/c w/T. Saldano (Skadden) re disbursing agent under plan (.2); review draft confirmation order (1.8). | 3.10 | Barr, Matthew S. |
| 11206859 | 10/5/2006 | Prepare for (.2); t/c with M. Barr and R. Gray (Skadden) re: 3018 motions and objection by Debtors to same (.3). | 0.50 | Comerford, Michael E. |
| 11209089 | 10/5/2006 | Meeting with S. McClelland re: discussion of LLC agreements (.30); Review issues re: officer appointments in connection with charter documents (.10); O/c w/S. McClelland re: same (.10); review open bylaw issues (.10); Review real estate related organizational documents (.40). | 1.00 | Kaye, Alexander |
| 11196353 | 10/6/2006 | Review potential arguments in support of confirmation of Debtors' plan (1.8); Outline Committee's arguments re same (0.7). | 2.50 | Dunne, Dennis F. |
| 11196358 | 10/6/2006 | Telephone conference with S. Henry (Skadden) re responding to various confirmation objections (.8); conference with M. Barr and M. Comerford re conf. obj. issues (.4); further legal research re same (3.8); draft portion of Committee's brief in support of confirmation (2.5). | 7.50 | Mandel, Lena |
| 11196362 | 10/6/2006 | Review multiple LLC Formation documents (3.8); Meeting w/ A. Kaye (Milbank) re: issues in the LLC documents (.6); T/c w/A. Kaye (Milbank) re: the same (.1); provide comments to LLC documents (.7); Email to T. Saldana (Skadden) re: WD articles of Inc. (.1). | 5.30 | Mc Clelland, Scott |
| 11201339 | 10/6/2006 | Assemble plan supplement binders (.4); draft index re same (1.2). | 1.60 | Fuller, Bryn |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11201349 | 10/6/2006 | Call with S. Henry (Skadden), S. Busey (Smith Hulsey) and Milbank re confirmation process (.8); meeting w/L. Mandel and M. Comerford re same (.4); t/c w/R. Gray re Disbursing Agent (.1); t/c w/R. Gray re plan modification (.2); t/c w/A. Kaye re plan supp issues (.1); review plan modification documents (.6). | 2.20 | Barr, Matthew S. |
| 11209090 | 10/6/2006 | Meeting w/S. McClelland re: LLC agreements and loan doc issues (.60); Review and analyze same (.80); T/c w/S. McClelland re: same (.10); T/c w/M. Barr re: same (.10). | 1.60 | Kaye, Alexander |
| 11214467 | 10/6/2006 | Conference call with S. Henry (Skadden), L. Mandel and M. Barr re: plan objections (.8); meeting with L. Mandel and M. Barr re: same (.4); reviewing plan amendment/modification by Debtors (.6); reviewing draft confirmation rider for WD plan (1.3); reviewing proposals re: brokerage account administrators in connection w/ Plan distributions (.3). | 3.40 | Comerford, Michael E. |
| 11206860 | 10/7/2006 | Drafting confirmation brief for Committee in connection with confirmation of Plan (5.8); review proposed confirmation order for Plan (.4). | 6.20 | Comerford, Michael E. |
| 11196354 | 10/8/2006 | Revising OCUC conf. brief (1.8); Review debtors brief and related factual assertions(1.7). | 3.50 | Dunne, Dennis F. |
| 11201350 | 10/8/2006 | Review WD draft response to confirmation objections (1.0); revise Committee statement in support of conf. of plan (3.0); meeting w/M. Comerford re same (.3); review revised statement (.8); meeting w/M. Comerford re same (.2). | 5.30 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11206861 | 10/8/2006 | Continue drafting confirmation brief for Committee re: subcon compromise and release issues (3.0); revising same (3.2); meeting with M. Barr re: same (.3); further meeting w/M. Burr re: revisions (.2); reviewing Debtors' confirmation brief in connection with same (.9); providing comments to draft confirmation brief from Skadden (1.7); correspond to S. Henry (Skadden) re: same (.2); reviewing proposals for handling of brokerage accounts received from T. Saldana (Skadden) (.2). | 9.70 | Comerford, Michael E. |
| 11201315 | 10/9/2006 | Review Committee's conf. brief re: caselaw cited. | 2.30 | Thomas, Charmaine |
| 11201317 | 10/9/2006 | Review Debtors' witness outlines for conf. hearing (0.9); Review evidentiary issues for conf. hearing (0,6); Conf. w/ M. Comerford re same (0.2). | 1.70 | Dunne, Dennis F. |
| 11214456 | 10/9/2006 | Review revised Committee memo of law (1.9); meeting w/M. Comerford re same (.3); review Wilmington's comments to memo of law (.3). | 2.50 | Barr, Matthew S. |
| 11214468 | 10/9/2006 | Review proposals for brokerage accounts in connection with Plan stock disbursements (.2); reviewing memo of law in support of confirmation (3.2); revising same memo of law (2.0); t/c to A. Spector (Wilmington Trust counsel) re: comments to memo of law (.2); o/c with M. Barr re: revisions to memo of law in support of confirmation (.3); correspond to S. Busey re: confirmation hearing prep with Debtors (.2); further revisions to confirmation brief in support of confirmation (4.7); o/c with D. Dunne re; confirmation hearing and committee brief (.2); review mult. correspondence from D. Dunne re: same (.2). | 11.20 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11214470 | 10/9/2006 | T/c w/ A. Kaye (Milbank) re: comments to LLC documents (.2). Email to A. Kaye (Milbank) re: the LLC documents (.2). Email to M. Barr (Milbank) re: LLC documents (.1).  Email to Andrew Herr (Milbank) re: the references to the loan documents in the LLC documents (.3). correspond with A. Kaye (Milbank) re: timing of sending Skadden comments (.1).  T/c w/ Andrew Herr (Milbank) re: Loan Documents and references thereto in the Credit Agreement (.2).  T/c to M. Comerford (Milbank) re: Loan documents referenced in LLC documents.  O/c w/ A. Kaye (Milbank) re: comments on LLC docs (.2). Draft email to Skadden re: comments to LLC documents (.3). | 1.60 | Mc Clelland, Scott |
| 11218372 | 10/9/2006 | T/c w/S. McClelland LLC agreements (.20); Review corresp. from same re: same (.10) and respond to same (.10); O/c w/S. McClelland response to Skadden re: LLC docs (.20) and review LLC agreements re: same (.20). | 0.80 | Kaye, Alexander |
| 11203692 | 10/10/2006 | Revise committee conf. brief (.6); and debtors' confirmation briefs (.4). | 1.00 | Mandel, Lena |
| 11214457 | 10/10/2006 | Review revised memo of law for Committee in support of confirmation (.9). | 0.90 | Barr, Matthew S. |
| 11214469 | 10/10/2006 | Reviewing Committee's memo of law in support of confirmation (2.9); correspond to Committee re: Debtors' memo of law (.2); review same memo (.5); t/c with R. Gray (Skadden) re: Plan supplement docs (.2); provide comments to Debtors' memo of law in support of confirmation (.4); review draft modifications to plan of reorg from Debtors (.4); t/c from S. Henry (Skadden) re: fees under Plan (.1); revising Committee brief in support of confirmation (3.6); reviewing new language in confirmation brief re: tail insurance (.1); providing comments to same (.8); | 9.20 | Comerford, Michael E. |
| 11218373 | 10/10/2006 | Review Skadden corresp. re: real estate leases (.10); Review issues re: appointment of officers under charter docs (.10). | 0.20 | Kaye, Alexander |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11231489 | 10/10/2006 | Review open issues re" plan suppl. documents. | 0.60 | Mc Clelland, Scott |
| 11204839 | 10/11/2006 | Review witness outlines and conf. briefs (1.6); Prepare oral argument for conf. hearing (1.9). | 3.50 | Dunne, Dennis F. |
| 11206862 | 10/11/2006 | Drafting draft direct testimony outline for D. Hilty (HLHZ) in connection with confirmation (1.3). | 1.30 | Comerford, Michael E. |
| 11214455 | 10/11/2006 | Review revised transfer restrictions in WD charter (.1). | 0.10 | Kestenbaum, Russell J. |
| 11214458 | 10/11/2006 | Review Wilmington's Response to objections (.6); review ad hoc response to LL's conf. brief (.5); review pleadings in preparation for plan confirmation hearing (1.4); t/c w/D. Hilty (HLHZ) re conf. hearing (.1). | 2.60 | Barr, Matthew S. |
| 11218374 | 10/11/2006 | Review revised WD articles of inc. (.10). | 0.10 | Kaye, Alexander |
| 11206825 | 10/12/2006 | Prepare for confirmation hearing | 3.80 | Dunne, Dennis F. |
| 11206863 | 10/12/2006 | Attend meeting at Smith Hulsey with Smith Hulsey, Skadden and M. Barr re: preparation for confirmation hearing (6.7); meeting w/M. Barr re: conf. hearing (.6); t/c to A. Barrage (MoFo) with M. Barr re: landlord objection to plan (3); t/c to M. Kelley (LL attorney) with M. Barr, and J. Macdonald (Akerman) re: objection to Plan (.2); reviewing proposed confirmation order for confirmation hearing (.5); provide comments to same (.2). | 8.50 | Comerford, Michael E. |
| 11214459 | 10/12/2006 | Meeting at Smith Hulsey & Busey re plan confirmation hearing (4.5); continued meetings (2.9); prepare for hearing (3.9); calls w/Landlords and J. Macdonald and M. Comerford re hearing (.5); meeting w/M. Comerford re confirmation hearing (.6). | 12.40 | Barr, Matthew S. |
| 11214471 | 10/12/2006 | Review emails re: LLC Articles (.2) t/c to T. Saldana (Skadden) re: Articles of LLCs (.1). | 0.30 | Mc Clelland, Scott |
| 11218375 | 10/12/2006 | Correspond to S. McClelland re: Skadden's filing of the articles. | 0.20 | Kaye, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11218376 | 10/13/2006 | Review Skadden response re: amending of articles (.10). | 0.10 | Kaye, Alexander |
| 11206865 | 10/15/2006 | Correspond to R. Kestenbaum re: proposed objection to MSP/SRP claims by Debtors (.2); review correspondence from R. Gray (Skadden) re; same issues (.2). | 0.40 | Comerford, Michael E. |
| 11218366 | 10/16/2006 | Review issues re potential landlord settlement of conf. objections (0.5); Review alternatives to proposed settlement by landlords (0.7). | 1.20 | Dunne, Dennis F. |
| 11231487 | 10/16/2006 | T/c w/T. Saldano (Skadden) re plan supp doc implementation (.2); review revised plan supp doc issues (.9). | 1.10 | Barr, Matthew S. |
| 11231490 | 10/16/2006 | Discuss issue with LLC articles with A. Kaye (Milbank) and other pending WD matters including the subsidiary charter documents (.4). | 0.50 | Mc Clelland, Scott |
| 11249667 | 10/16/2006 | Meeting w/S. McClelland re: LLC articles and subsidiary charter issues (.40); Review same (.50); Review indemnity agreement and precedent re: same (.60); Correspond. to S. Price re: same (.20). | 1.70 | Kaye, Alexander |
| 11231486 | 10/17/2006 | Review of indemnity agreement for directors | 1.80 | Price, Scott D. |
| 11231488 | 10/17/2006 | T/c w/A. Kaye re draft by-laws (.1); t/c w/R. Gray (Skadden) re reserve issues (.2). | 0.30 | Barr, Matthew S. |
| 11231491 | 10/17/2006 | T/c w/ J Kempf at Skadden re: status of LLC Articles (.1).  Conf Call with A. Kaye (Milbank) re: indemnity agreement (.3).  Email to M. Barr (Milbank) re: LLC Articles (.1). | 0.50 | Mc Clelland, Scott |
| 11249668 | 10/17/2006 | Markup of indemnification agreement (.60); C/c w/ S. McClelland re: same (.30); Review revised bylaws (.20); Review revised LLC agreements (.20); Review precedent re: non-certificated shares (.20). | 1.50 | Kaye, Alexander |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11231492 | 10/18/2006 | Meeting w/ A. Kaye (Milbank) re: Indemnification Agreement (.3). Create markup of document based on the same and distribute to T. Saldana (Skadden) (.3). Review of numerous emails from Skadden re: LLC documents for real estate entities (.2). | 0.80 | Mc Clelland, Scott |
| 11249669 | 10/18/2006 | Work w/S. McClelland on markup of indemnification agreement (.30); Review D. Geller (Skadden) comments to LLC agreements (.10); Review final markup of indemnification agreement (.10). | 0.50 | Kaye, Alexander |
| 11249670 | 10/19/2006 | Review J. Kempf (Skadden) corresp. re: revision to LLC agrement (.10). | 0.10 | Kaye, Alexander |
| 11231493 | 10/20/2006 | Review indemnification provision in Indemnification Agreement in connection w/Plan (.3).  T/c's w/ A. Kaye (Milbank) re: the same (.2).  T/c w/ A. Kaye (Milbank) and T Saldana (Skadden) re: the same (.2). | 0.70 | Mc Clelland, Scott |
| 11249671 | 10/20/2006 | T/c w/S. McClelland re: indemnification agreement (.20); C/c w/A. Saldana (Skadden) and S. McClelland re: same (.20); Review indemnity agreement issues (.10). | 0.50 | Kaye, Alexander |
| 11231478 | 10/23/2006 | Review landlord's post confirmation submission (0.3); review case law in connection w/ response to same (1.2). | 1.50 | Dunne, Dennis F. |
| 11255291 | 10/23/2006 | Review Landlords' post-confirmation brief (1.0); drafting summary of same for Committee (.2); t/c with A. Tang (HLHZ) re: distributions under Plan (.1); reviewing plan modification issues in connection with confirmation (.2). | 1.50 | Comerford, Michael E. |
| 11245333 | 10/24/2006 | T/c w/S. Henry (Skadden) re landlord response (.2). | 0.20 | Barr, Matthew S. |
| 11255292 | 10/24/2006 | Correspond to R. Gray (Skadden) re: plan issues (.1); reviewing matters re: post-conf brief by Landlords (.6); correspond to Committee re: same issues (.2). | 0.90 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11235162 | 10/25/2006 | Review trade creditors post-confirmation brief (0.3); Review certain cases re response to dissenting landlord's brief (0.8); Review and revise debtor's post-conf. submission (0.5); Review issues re: same (0.8). | 2.40 | Dunne, Dennis F. |
| 11255293 | 10/25/2006 | Review Debtors' reply to LL's post-conf brief (2.6); provide comments to same (1.4). | 4.00 | Comerford, Michael E. |
| 11237189 | 10/26/2006 | Review OCUC's reply brief to landlord's post-trial submission (0.6); review debtor's final submission re same issues (0.6); Review plan and exhibits re same (0.7). | 1.90 | Dunne, Dennis F. |
| 11245334 | 10/26/2006 | Meeting w/M. Comerford re response to LL post-hearing brief (.2); review WD's brief (.5); review Committee's joinder (.2); meeting w/M. Comerford re same (.1). | 1.00 | Barr, Matthew S. |
| 11261658 | 10/26/2006 | Drafting joinder in Debtors' reply to LL's post-confirmation brief (1.3); revising same incorporating M. Barr's comments (1.4); | 2.70 | Comerford, Michael E. |
| 11240066 | 10/27/2006 | Review LL's post-hearing brief. | 0.30 | Mandel, Lena |
| 11245335 | 10/27/2006 | Corresp w/D. Drebsky (Nixon Peabody) and M. Bevilacqua (Pepsi) re post effective date committee claims committee (.2); t/c w/D. Hilty re reserve/distribution calculations(.3). | 0.50 | Barr, Matthew S. |
| 11261659 | 10/27/2006 | Correspond to Committee re: post-confirmation filing by landlords and Debtors' response (.3). | 0.30 | Comerford, Michael E. |
| 11271281 | 10/30/2006 | Review and comment to revised draft of indemnification agreement (.40). | 0.40 | Kaye, Alexander |
| 11261655 | 11/1/2006 | T/c w/D. Drebsky (Nixon Peabody) re plan status. | 0.20 | Barr, Matthew S. |
| 11251825 | 11/2/2006 | Review board member resignation issues (0.2); review correspondence from V. Tandon at Lonestar re same (0.4). | 0.60 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11261656 | 11/2/2006 | Meeting at Skadden with R. Gray (Skadden), S. Karol (XRoads), J. O'Connel (Blackstone), J. Castle (WD), M.Comerford, Y. Song (HLHZ) and M. Gavejian (A&M) re claims reserve (1.7); review follow up issues re same (.4); review Board replacement issues (1.9); multiple calls w/ Committee Members re same (.5); t/c w/ R. Barush (Skadden) and R. Gray re Board issues (.3); t/c w/A. Kaye re closing issues (.2). | 5.00 | Barr, Matthew S. |
| 11261660 | 11/2/2006 | Prepare for (.3); meeting at Skadden with R. Gray (Skadden), S. Karol (XRoads), J. O'Connel (Blackstone), J. Castle (WD), M. Barr, Y. Song (HLHZ) and M. Gavejian (A&M) re; disputed claims reserve issues (1.7); review issues re; same (.5); review matters re: post-effective date claims committee (.4); review matters re: Board of Directors (1.0); correspond to Sub-Committee re: same (.4). | 4.30 | Comerford, Michael E. |
| 11261664 | 11/2/2006 | Prepare for (.1); o/c with A. Kaye (Milbank) re: Indemnity Agreement distributed by Skadden (.2). | 0.30 | Mc Clelland, Scott |
| 11271282 | 11/2/2006 | O/c w/ S. McClelland re: revised indemnification agreement (.20). | 0.20 | Kaye, Alexander |
| 11261657 | 11/3/2006 | Review correspondence from T. Snyder (Spence Stuart) re Board issues (1.1); t/c w/ D. Drebsky (Nixon Peabody) re Board issues (.2). | 1.30 | Barr, Matthew S. |
| 11261665 | 11/3/2006 | Complete review of Indemnification Agreement for WD (.5).  O/c w/ A. Kaye (Milbank) re: the same (.2).  Draft and distribute markup of indemnification agreement to Skadden (.3). | 1.00 | Mc Clelland, Scott |
| 11271283 | 11/3/2006 | O/c w/S. McClelland re: final comments to indemnification agreement (.20); Review of same (.20). | 0.40 | Kaye, Alexander |
| 11261661 | 11/5/2006 | Reviewing proposed FAQs for retirees in connection with Plan. | 0.30 | Comerford, Michael E. |
| 11261635 | 11/6/2006 | Review status of board member replacement issues (0.2); Review closing items for Plan of Reorg. (0.6). | 0.80 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11261662 | 11/6/2006 | Reviewing issues re: MSP/SRP distribution under Plan (2.0); review underlying documentation drafted by Debtors re: distributions (.4); o/c with R. Kestenbaum re: tax issues concerning same (.2); follow-up review re: same (.3); t/c with A. Tang (HLHZ) re; claims reserve and other plan issues (.3). | 3.20 | Comerford, Michael E. |
| 11271284 | 11/6/2006 | Review letter to MSP and SRP holders (.9), discuss same with M. Comerford (.2). | 1.10 | Kestenbaum, Russell J. |
| 11271286 | 11/6/2006 | Correspond w/M. Comerford re MSP communication (.2); review same (1.0). | 1.20 | Barr, Matthew S. |
| 11261663 | 11/7/2006 | T/c with V. Tandon (Lonestar) re: Board selection issues (.1); t/c with S. Reisner (K&S) and T. Williams (WD) re: MSP/SRP distribution issues (.3); review underlying documentation re: same (.1). | 0.50 | Comerford, Michael E. |
| 11271285 | 11/7/2006 | Research issues relating to withholding on benefits in connection with Plan distribution (.8). | 0.80 | Kestenbaum, Russell J. |
| 11271287 | 11/8/2006 | Review Houlihan reserve analysis (.4); corresp with D. Hilty at Houlihan re same (.2); t/c with M. Comerford, A. Tang (Houlihan) and M. Gavejian (A&M) re issues for Committee call (.3); meeting with M. Comerford re T. Rowe/SRP motion (.2); review same (.5). | 1.60 | Barr, Matthew S. |
| 11276855 | 11/8/2006 | T/c to T. Snyder (Spencer Stuart) re: Board candidate process (.1); prepare for (.3); t/c with M. Barr, M. Gavejian (A&M) and A. Tang (HLHZ) re: claims reserves in connection with Plan (.3); reviewing memo from Houlihan re: disputed claims re serves (.6); provide comments to same (.3). | 1.60 | Comerford, Michael E. |
| 11276858 | 11/8/2006 | Review status of Winn Dixie reg rights agreement (.2). | 0.20 | Mc Clelland, Scott |
| 11286895 | 11/8/2006 | T/c w/M. Barr re: WD closing (.10); Review closing docs re: same (.20). | 0.30 | Kaye, Alexander |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11268222 | 11/9/2006 | Review confirmation order and issues re effective date. | 0.80 | Dunne, Dennis F. |
| 11276856 | 11/9/2006 | Review new caselaw re: Florida tax collectors' issues in connection with Plan (.2); reviewing issues re: same (.7); reviewing confirmation order entered by Court (2.2); draft summary of same for Committee (1.7). | 4.80 | Comerford, Michael E. |
| 11286896 | 11/9/2006 | Review conf. order in connection with timing of closing (.10); Review draft org docs for finalization (.20). | 0.30 | Kaye, Alexander |
| 11325447 | 11/9/2006 | Corresp w/ S. Busey (Smith Hulsey) re confirmation status (.1); draft (initial) corresp w/ Committee re confirmation order (.3); review confirmation order and related issues (1.8); t/c w/ D.J. Baker (Skadden) re same (.1); corresp w/ L. Appel (WD) re same (.2); meeting w/ M. Comerford re same (.2); review and revise email to Committee summarizing confirmation order (1.4); t/c w/ T. Saldano (Skadden) and A. Ravin (Skadden) re board issues (.2); t/c w/ S. Reisman and M. Comerford re confirmation order (.2). | 4.50 | Barr, Matthew S. |
| 11271288 | 11/10/2006 | Corresp w/ WD (L. Appel) re common stock reserve (.2); meeting w/ M. Comerford re timing issues on Plan re same (.5). | 0.70 | Barr, Matthew S. |
| 11276857 | 11/10/2006 | Reviewing reg rights issues in connection with Plan confirmation and effective date (.4); o/c with M. Barr re: disputed claims statement reserve (.5). | 0.90 | Comerford, Michael E. |
| 11293097 | 11/13/2006 | Prepare for WD call w/ T. Califano (Piper Rudnich) and M. Friedman (Piper Rudnich) re confirmation order (.4); meeting w/ M. Comerford re same (.1); t/c w/ M. Comerford and M. Friedman (Piper Rudnich) re confirmation order (.2); t/c w/J. Castle (WD) and M. Comerford re closing issues (.2). | 0.90 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11293102 | 11/13/2006 | O/c with M, Barr re: call (.1); with M. Friedman (Ad Hoc Trade counsel) and M. Barr re: fee application process under confirmation order (.2); t/c with M. Barr and J. Castle (WD) re: fresh start accounting and Plan (.2). | 0.50 | Comerford, Michael E. |
| 11293107 | 11/13/2006 | Review of revised indemnification agreement for WD (.4). | 0.40 | Mc Clelland, Scott |
| 11293098 | 11/14/2006 | Corresp w/ M. Comerford re Board issues (.2); corresp w/ M. Comerford re exit financing issues under plan (.1); corresp w/ M. Comerford re closing issues (.1); review proposed Disbursing Agent Agreement (1.2); corresp w/ M. Comerford re same (.2); t/c w/ T. Califano (Piper Rudnich) re plan status (.1). | 1.90 | Barr, Matthew S. |
| 11293103 | 11/14/2006 | Reviewing disbursing agents' agreement (1.7); reviewing tax withholding documents in connection with distributions (.9); review disputed claims analysis (.1); t/c with D. Drebsky (Nixon Peabody) re: same (.2); review pending Board issues (.1); email Sub-Committee re: same (.2). | 3.20 | Comerford, Michael E. |
| 11293108 | 11/14/2006 | Discussion with A. Kaye (Milbank) re: indemnification agreement and email to Skadden re: the same (.2). | 0.20 | Mc Clelland, Scott |
| 11299942 | 11/14/2006 | Review revised indemnification agreement (.30); O/c w/S. McClelland re: same (.20). | 0.50 | Kaye, Alexander |
| 11283689 | 11/15/2006 | Review materials re: withholding on distributions to former employees (1.1), discuss same with M. Comerford (.2), c/c with Skadden and M. Comerford re: same (.5). | 1.80 | Kestenbaum, Russell J. |
| 11286886 | 11/15/2006 | Review board and Plan closing issues. | 0.90 | Dunne, Dennis F. |
| 11286893 | 11/15/2006 | Research appeal issues in connection Confirmation Order. | 2.80 | Klein, Melissa |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11293099 | 11/15/2006 | T/c w/ J. Clark (WF) and M. Comerford re proposed agency agreement (.1); t/c with Blackstone, Skadden, Houlihan and M. Comerford re claim and share count summary (.3); t/c w/ R. Gray (Skadden) re same (.1). | 0.50 | Barr, Matthew S. |
| 11293104 | 11/15/2006 | Reviewing tax withholding documents in connection with distributions (.6); reviewing disbursing agreement re: disputed claims reserve distributions (.5); reviewing claims analysis for disputed claims reserve (.3); review issues relating to replacing Board member (.2);  prepare for (.1); o/c with R. Kestenbaum re: tax issues on distributions (.2); t/c with J. Clark (Wells Fargo) and M. Barr re: disbursing agreement (.1); review sub-committee matters re: Board selection (.2); conference call with A. Tang (HLHZ), J. O'Connel (Blackstone), M Barr and R. Gray (Skadden) re: plan and claims distributions (.3); review issues re: same (.1); conference call with Skadden, R. Kestenbaum and King and Spalding re: tax disbursement issues (.5). | 3.10 | Comerford, Michael E. |
| 11293109 | 11/15/2006 | Review emails from T. Saldana (Skadden) re: the WD Articles (.2). | 0.20 | Mc Clelland, Scott |
| 11299943 | 11/15/2006 | Corresp. w/ M. Barr re: Plan closing (.10); Review reg rights agreement for CapRe (.20); Review articles of association to be filed at closing by WD (.30). | 0.60 | Kaye, Alexander |
| 11286894 | 11/16/2006 | Research conf. issues in relation to Confirmation Order. | 0.50 | Klein, Melissa |
| 11293100 | 11/16/2006 | T/c w/ D.  Hilty (HLHZ) re committee call (.6); t/c w/ T. Califano (Piper) re same (.1); follow-up w/ D. Hilty (HLHZ) re: Committee call issues (.2); review findings of fact and conclusions of law from conf. for Plan (1.6); t/c w/ R. Minkoff (LSI) and Dana (GC) re next steps (.1); corresp w/ Skadden re closing (.6); review Bylaws (.4); review Board issues (.2). | 3.80 | Barr, Matthew S. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000    WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11293105 | 11/16/2006 | T/c with R. Minkoff of Liquidity Solutions re: appeal of conf. order (.2); review closing issues for Winn-Dixie Plan (1.0); reviewing issues re: selection of replacement Board member (.3); t/c with A. Hede (A&M) re: same (.2); t/c to T. Saldana (Skadden) re: reg rights agreement (.1); reviewing findings of fact and conclusions of law entered by Court in connection with confirmation (1.3); drafting email to Committee re: same (.6); correspond to Committee re: FA fees and amended retention (.4); reviewing reg rights agreement (.2); t/c with T. Snyder (Spencer Stuart) re: Board issues (.2); o/c with M. Barr re: same (.1); reviewing claims reserve issues (.2). | 4.80 | Comerford, Michael E. |
| 11293110 | 11/16/2006 | Call with A. Kaye (Milbank) re: closing issues (.3).  Review Articles (.3).  Review closing checklist prepared by Skadden (.3).  Review bylaws and send M. Barr (Milbank) email re: the same (.4). | 1.30 | Mc Clelland, Scott |
| 11299944 | 11/16/2006 | Review non-director indemnification agreement (.20); correspond w/ M. Barr re: closing (.10); c/c w/ S. McClelland re: closing (.30); review of numerous closing docs (.70); review closing checklist (.20); correspond w/ S. McClelland re: same and closing documentation (.20); review revised bylaws (.20). | 1.90 | Kaye, Alexander |
| 11286884 | 11/17/2006 | Review notices of appeal and related issues (0.4); Review plan effective date issues in connection with same (0.4). | 0.80 | Dunne, Dennis F. |
| 11286885 | 11/17/2006 | Review conclusions of law relating to confirmation findings of fact. | 0.40 | Dunne, Dennis F. |
| 11286887 | 11/17/2006 | Review issues and correspondence re board member replacement (0.5); Review issues re Houlihan & A&M fees (0.4); Review relevant docs re same (0.2). | 1.10 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11293101 | 11/17/2006 | Review Board closing issues (.8); Review by law issues in connection with Board of WD (.3); review Debtors' draft effective date notice (.2); t/c w/ J. Baker (Skadden) re closing (.2); t/c w/ R. Gray (Skadden) re closing (.3); t/c w/ J. Baker (Skadden) and L. Appel (WD) re Board issues (.2); corresp to R. Gray (Skadden) re plan closing (.2); t/c w/ D. Drebsky (Nixon Peabody) re Board issue (.1); t/c w/ D. Drebsky (Nixon Peabody) and S. Schrimang (Kraft) re Board issue (.3); t/c w/ R. Gray (Skadden) and L. Appel (WD) re Board issues (.2); Review plan closing issues (.9). | 3.70 | Barr, Matthew S. |
| 11293106 | 11/17/2006 | Reviewing correspondence from Skadden re: registration rights agreement and bylaws in connection with effective date of Plan (.7); reviewing underlying agreements (.4); review multiple correspondences from Skadden and Company re: selection of ninth board member (.5); reviewing issues re: same (.6); correspond with M. Barr in connection with same issues (.4); correspond to Committee re: notice of appeal to Plan (.4); conference call with subcommittee re: ninth board member (.2); t/c with A. Hede (A&M) re: resolving Board issue (.3); t/c with L. Appel (WD) re: same issues (.3). | 3.80 | Comerford, Michael E. |
| 11293111 | 11/17/2006 | Review of numerous forms of subsidiary bylaws and other documents (1.1) Emails to/from Milbank team re: bylaw issues (.5). | 1.60 | Mc Clelland, Scott |
| 11299945 | 11/17/2006 | Review corresp re: finalization of bylaws (.20); Review of closing documentation and closing issues (.50). | 0.70 | Kaye, Alexander |
| 11293112 | 11/18/2006 | Review WD Spirits documents (.3).  Review emails from M. Comerford (Milbank) re: claims classification issues under plan (.2). | 0.50 | Mc Clelland, Scott |
| 11299946 | 11/18/2006 | Review Skadden checklist of corporate closing documentation (.10); Review S. McClelland corresp. re: FL charter documents (.10). | 0.20 | Kaye, Alexander |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11286897 | 11/19/2006 | Review form of bylaws and other documents (.4). T/c w/ A. Kaye (Milbank) re: the same (.2). | 0.60 | Mc Clelland, Scott |
| 11299947 | 11/19/2006 | Review numerous Skadden corresp. re: closing documentation (.40); T/c w/ S. McClelland re: same (.20). | 0.60 | Kaye, Alexander |
| 11305961 | 11/20/2006 | Research post-Effective Date issues in connection with plan. | 3.00 | Klein, Melissa |
| 11305962 | 11/20/2006 | Review plan re: Committee consent rights in connection with effective date (.5); review matters re: execution of reg rights agreement (1.2); review continuing issues re: Board of Directors for WD (.7); reviewing charter for WD re: Board issues (.1); correspond to Committee re: Board designees (.5); correspond to Committee re: Houlihan and A&M amended engagement matters (.2); reviewing open issues re: Board member replacement (.7); conference call with R. Barusch (Skadden), A. Kaye, S. McClelland, L. Appel (WD), J. Baker (Skadden) and M. Barr re: charter and reg rights agreement issues (.3); t/c with M. Barr, A. Kaye, S. McClelland and B. Friedman (Akerman) re: same agreements and issues therein (.3). | 4.50 | Comerford, Michael E. |

MILBANK,  TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11309849 | 11/20/2006 | Review latest draft of bylaws (.20); Review corresp. re: number of board members (.10); Review parent board resolutions (.20); Corresp. to M. Barr re: same (.10); Review draft amended director designation (.10); Review corresp. re: same and responded to same (.10); T/c w/M. Barr re: same (.10); Review further revised amended director designation (.10); Corresp. re: same (.10); Review other corp. closing docs (.30); C/c w/M. Comerford, M. Barr and R. Barusch (Skadden) re: org documentation and registration rights (.30); Review revised designation provision (.10); C/c w/FL counsel, M. Barr and S. McClelland re: same (.30); Review T. Saldana (Skadden) revisions to bylaws (.10); O/c w/S. McClelland re: final open issues in bylaws and registration rights (.40); Review revised registration right agreement (.10); Review S. McClelland question re: bylaws and respond to same (.10); Review corresp. re: CapRe holdings (.10). | 2.90 | Kaye, Alexander |
| 11309851 | 11/20/2006 | O/c w/ A. Kaye (Milbank) re: director appointment issues (.1).  T/c w/ FL Counsel re: the same (.2).  Review Bylaws, Articles and Resolutions to determine whether consistent with 8 directors and procedure for picking 9th (1.1).  Email to/from M. Comerford (Milbank) re: reg rights agreement and whether need to be 5% holder to sign document (.4). | 1.80 | Mc Clelland, Scott |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11315090 | 11/20/2006 | Corresp w/ L. Appel (WD)re board issue (0.3); corresp with A. Kaye re bylaws (0.3); review designation of board (0.2); review email to committee re same (0.2); call with J. Baker (Skadden) re board issues (0.2); corresp with D. Hilty (HLHZ) re payment in accordance with plan (0.1); corresp w/ A. Hede (A&M)re same (0.1); draft corresp to committee re same (0.1); mtg with M. Comerford re appeals (0.2); review revised board designation (0.3); corresp w/ A. Kaye re same (0.2); corresp w/ A. Ravin (Skadden) and J. Baker (Skadden) re same (0.1); call w/ Skadden, WD, M. Comerford and A. Kaye re same (0.3); corresp w/ J. Baker re same (0.2); follow-up w/ A. Kaye and B. Friedman of Akerman re same (0.4). | 3.50 | Barr, Matthew S. |
| 11305963 | 11/21/2006 | Prepare for (.3); closing call with Skadden, Smith Hulsey, title company, Otterbourg and M. Barr re: effective date of Plan (1.8); prepare for (.1); t/c with S. McClelland re: reg rights agreement and add'l info needed for execution (.2); t/c/ with T. Califano re: section 4.6 of Plan (.2); correspond to Committee re: effective date occurrence (.2). | 2.80 | Comerford, Michael E. |
| 11309850 | 11/21/2006 | Review open registration rights issues (.20); Participate in portion of closing conference call w/Skadden, M. Comerford and M. Barr re: confirmation of effective date (partial attendance) (.90); Review reg rights agreement issue (.10). | 1.20 | Kaye, Alexander |
| 11309852 | 11/21/2006 | Review re: status of open plan closing issues (.3). Numerous emails to/from team re: reg rights agreement and review of such agreement in connection with the same (.9). T/c w/ M. Comerford (Milbank) re: reg rights signature information (.2). T/c w/ Skadden re: status of reg rights agreement (.3). Email to Skadden with info needed for reg rights agreement (.4). | 2.10 | Mc Clelland, Scott |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03000   WINN DIXIE CREDITORS' COMMITTEE- REORGANIZATION PLAN**

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11315091 | 11/21/2006 | Review issues re closing (1.5); call re closing conditions/closing (1.8); tele conf with T. Califano (Piper) re section 4.6 of plan (0.2); call with R. Gray (Skadden) re same (0.1); tele conf w/ D. Hilty (HLHZ) re same (0.1); corresp. w/ M. Comerford re same (0.3) | 4.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03200   WINN DIXIE CREDITORS' COMMITTEE- RETENTION OF PROFESSIONALS**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11191535 | 10/2/2006 | Review Stuart Spencer retention application in connection with fees. | 0.40 | Fuller, Bryn |
| 11231494 | 10/16/2006 | Obtain motion to amend retention of HLHZ (.1); obtain motion to amend retention of A&M (.1); review docket re hearing dates and obj. deadlines for same (.1). | 0.30 | Ceron, Rena |
| 11231495 | 10/20/2006 | T/c w/K. Meeker (UST) and M. Comerford re A&M/Houlihan amended motions (.2). | 0.20 | Barr, Matthew S. |
| 11245336 | 10/20/2006 | Prepare for (.1), t/c with M. Barr and K. Meeker (UST) re: retention applications for Houlihan and A&M (.2); review follow-up issues re: same (.2). | 0.50 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.03800   WINN DIXIE CREDITORS' COMMITTEE- TRAVEL TIME**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11201355 | 10/4/2006 | Non-working travel to Jax from NY for hearing on 10/5. | 6.00 | Comerford, Michael E. |
| 11206867 | 10/5/2006 | Travel from Jacksonville to New York at conclusion of WD hearing (non-working). | 4.50 | Comerford, Michael E. |
| 11206868 | 10/11/2006 | Travel from New York to Jacksonville for meetings and confirmation hearing (6.0) (non-working). | 6.00 | Comerford, Michael E. |
| 11214472 | 10/11/2006 | Travel to Jacksonville, FL -- not otherwise working (4.3). | 4.30 | Barr, Matthew S. |
| 11206866 | 10/12/2006 | Travel to Jacksonville for confirmation hearing | 3.80 | Dunne, Dennis F. |
| 11206869 | 10/13/2006 | Non-working travel from Jacksonville to Charlotte to New York at conclusion of confirmation hearing for Winn-Dixie. | 6.80 | Comerford, Michael E. |
| 11209091 | 10/13/2006 | Travel to NY from Jax after conf. hearing. | 4.30 | Dunne, Dennis F. |
| 11214473 | 10/13/2006 | Travel back to New York -- not otherwise working (6.8). | 6.80 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04000   WINN DIXIE CREDITORS' COMMITTEE- UTILITIES ADVICE**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11296814 | 10/9/2006 | Review Yazoo City utility stipulation. | 0.80 | Milton, Jeffrey |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

**38522.04500    WINN DIXIE CREDITORS' COMMITTEE-  FEE EXAMINER MATTERS**

Ending November 21, 2006

| | **Date** | **Description** | **Hour** | **Name** |
|---|---|---|---|---|
| 11193944 | 10/2/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application. | 2.40 | Ceron, Rena |
| 11191536 | 10/3/2006 | Update exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application. | 4.50 | Ceron, Rena |
| 11201326 | 10/3/2006 | Review 4th interim fee auditor response (.4); correspond w/M. Comerford re same (.1). | 0.50 | Barr, Matthew S. |
| 11214476 | 10/3/2006 | Reviewing draft response for Stuart Maue's report on Milbank's third interim fee application (.3). | 0.30 | Comerford, Michael E. |
| 11191537 | 10/4/2006 | Finalize exhibits re initial response to fee auditor's report re Milbank's fourth interim fee application (2.6); distribute same to SM and UST (.3). | 2.90 | Ceron, Rena |
| 11193943 | 10/4/2006 | Prepare and serve re W-D 4th Fee Application. | 0.60 | Fuller, Bryn |
| 11255294 | 10/25/2006 | Review Stuart Maue report re:  Milbank's fourth interim fee app. | 0.20 | Comerford, Michael E. |
| 11276859 | 11/9/2006 | Review final report of fee auditors re Milbank's fourth interim fee application. | 0.90 | Ceron, Rena |
| 11276860 | 11/10/2006 | Review final report of fee auditors re Milbank's fourth interim fee application (.9); review exhibits re same (1.3). | 2.20 | Ceron, Rena |
| 11276861 | 11/10/2006 | Drafting response to Stuart Maue's final report of Milbank's fourth interim fee application. | 1.10 | Comerford, Michael E. |
| 11293113 | 11/13/2006 | Update pleading re Milbank's final response to fee auditor re fourth fee application. | 1.10 | Ceron, Rena |
| 11293114 | 11/15/2006 | Update pleading re Milbank's final response to fee auditor re fourth fee application (.6); review exhibits re Milbank's final response to fee auditor re fourth fee application (.5). | 1.10 | Ceron, Rena |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Description of Legal Services

### 38522.04500   WINN DIXIE CREDITORS' COMMITTEE- FEE EXAMINER MATTERS

Ending November 21, 2006

| | Date | Description | Hour | Name |
|---|---|---|---|---|
| 11293115 | 11/16/2006 | Review exhibits re Milbank's final response to fee auditor report in connection with fourth interim fee application (1.1); update pleading re same (.8). | 1.90 | Ceron, Rena |
| 11283690 | 11/17/2006 | Create chart re final response for Milbank's 4th Fee Application. | 2.20 | Law, Elliot |
| 11293116 | 11/17/2006 | Review exhibits re Milbank's final response to fee auditor report in connection with fourth interim fee application. | 0.50 | Ceron, Rena |
| 11305966 | 11/20/2006 | Reviewing Milbank's response to Stuart Maue's final report on fourth interim fee application (.2). | 0.20 | Comerford, Michael E. |
| 11299948 | 11/21/2006 | Review exhibits re Milbank's final response to fee auditor report in connection with fourth interim fee application. | 2.80 | Ceron, Rena |