EXHIBIT B

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## AIRFREIGHT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25829191 | 10/4/2006 | BRIDGETON  MO | 25.82 | Fuller, Bryn |
| 25829192 | 10/4/2006 | ORLANDO  FL | 25.82 | Fuller, Bryn |
| 25868636 | 10/17/2006 | WINNETKA  IL | 19.15 | Comerford, Michael E. |
| 25890671 | 10/24/2006 | NEW YORK  NY | 12.09 | Comerford, Michael E. |
| 25890672 | 10/24/2006 | NEW YORK CITY  NY | 12.09 | Comerford, Michael E. |
| 25890673 | 10/24/2006 | ATLANTA  GA | 23.58 | Comerford, Michael E. |
| 25890674 | 10/24/2006 | BRIDGETON  MO | 23.58 | Comerford, Michael E. |
| 25890675 | 10/24/2006 | JACKSONVILLE  FL | 23.58 | Comerford, Michael E. |
| 25890676 | 10/24/2006 | ORLANDO  FL | 23.58 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**BINDING - IN-HOUSE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25833439 | 10/25/2006 | BINDING - IN-HOUSE | 10.00 | Comerford, Michael E. |

## MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending November 21, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25771876 | 10/4/2006 | LOTUS:06416044/588768/2104 - 10/04/06  4:45PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LAG, | 54.11 | Comerford, Michael E. |
| 25771859 | 10/5/2006 | LOTUS:06416044/595750/2189 - 10/05/06  9:09PM<br>From:LAG,<br>To:LI, | 98.89 | Comerford, Michael E. |
| 25771963 | 10/6/2006 | LOTUS:06416044/00963/2100 - 10/06/06  9:21PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:BK, | 42.48 | Wordprocessing, Printing |
| 25726726 | 10/8/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM | 30.00 | Comerford, Michael E. |
| 25766385 | 10/9/2006 | LOTUS:06426044/544968/2027 - 10/09/06 11:51PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, | 88.03 | Comerford, Michael E. |
| 25772133 | 10/9/2006 | LOTUS:06416044/561338/2144 - 10/09/06  8:47AM<br>From:WE,<br>To:NWK, | 165.55 | Dunne, Dennis F. |
| 25766338 | 10/10/2006 | LOTUS:06426044/592930/2088 - 10/10/06  6:22PM | 161.82 | Dunne, Dennis F. |
| 25794083 | 10/10/2006 | LOTUS:06436053/595057/2117 - 10/10/06 11:12PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:LI, | 79.31 | Comerford, Michael E. |
| 25765996 | 10/11/2006 | LOTUS:06426044/587928/2002 - 10/11/06  3:55AM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:M, | 39.83 | Fuller, Bryn |
| 25766336 | 10/11/2006 | LOTUS:06426044/589978/2039 - 10/11/06  1:58PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NWK, | 92.87 | Miller, Charles |
| 25773729 | 10/11/2006 | DIAL:1027405/819108/037C - 10/11/06 14:25<br>From:SHORT HILLS<br>To:NWK AP | 116.59 | Barr, Matthew S. |
| 25794359 | 10/12/2006 | LOTUS:06436053/592784/2187 - 10/12/06  6:51PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:NWK, | 84.71 | Dunne, Dennis F. |
| 25766140 | 10/13/2006 | LOTUS:06426044/586169/2125 - 10/13/06 11:56PM<br>From:LAG<br>To:LI, | 95.83 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY LLP

Ending November 21, 2006

## CAB FARES/LOCAL TRANSPORTATION

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25766290 | 10/13/2006 | LOTUS:06426044/589988/2039 - 10/13/06  7:41PM<br>From:NWK,<br>To:WE, | 165.24 | Dunne, Dennis F. |
| 25773686 | 10/13/2006 | DIAL:1027405/671161/269B - 10/13/06 23:59<br>From:LAG ;<br>To:' : SHORT HILL | 150.68 | Barr, Matthew S. |
| 25726728 | 10/16/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER   TRANS REIM | 30.00 | Comerford, Michael E. |
| 25829658 | 10/24/2006 | LOTUS:06446050/591756/2002 - 10/24/06  6:30AM<br>From:WE,<br>To:NWK, | 173.40 | Dunne, Dennis F. |
| 25835058 | 10/25/2006 | LOTUS:06456048/279046/1234 - 10/25/06  9:55AM<br>From:NWK,<br>To:WE, | 163.25 | Dunne, Dennis F. |
| 25751536 | 10/26/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 10/25/06 | 30.00 | Comerford, Michael E. |
| 25751537 | 10/26/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM FOR M. COMERFORD ON 10/23/06 | 30.00 | Comerford, Michael E. |
| 25829734 | 10/30/2006 | LOTUS:06446050/594505/2174 - 10/30/06  7:24PM<br>From:M,1 CHASE MANHATTAN PLZ<br>To:WE, | 88.03 | Dunne, Dennis F. |
| 25866113 | 11/10/2006 | LOTUS:06466048/519769/2068 - 11/10/06 12:41AM<br>From:M,375 PARK AVE<br>To:WE, | 82.21 | Dunne, Dennis F. |
| 25833907 | 11/17/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 143793 FOR M. COMERFORD<br>ON 11/14/06 | 30.00 | Comerford, Michael E. |
| 25833908 | 11/17/2006 | CAB FARES/LOCAL TRANSPORTATION - - VENDOR:<br>CASHIER TRANS REIM REF# 143794 FOR M. COMERFORD<br>ON 11/16/06 | 30.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25781910 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 1.68 | Despins, Luc A. |
| 25781911 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 2.40 | Despins, Luc A. |
| 25781912 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 3.92 | Despins, Luc A. |
| 25781913 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 3.04 | Despins, Luc A. |
| 25781914 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 249.44 | Despins, Luc A. |
| 25781915 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 16.56 | Despins, Luc A. |
| 25781916 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 52.88 | Despins, Luc A. |
| 25781917 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 237.92 | Despins, Luc A. |
| 25781918 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 14.48 | Despins, Luc A. |
| 25781919 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 27.20 | Despins, Luc A. |
| 25781920 | 11/3/2006 | FEES - - VENDOR: PACER SERVICE CENTER EXPENSES OCCURRED FOR OBTAINING DOCKET | 26.32 | Despins, Luc A. |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**LEXIS**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25712726 | 10/9/2006 | LEXIS | 110.00 | Thomas, Charmaine |
| 25851899 | 11/16/2006 | LEXIS | 50.00 | Klein, Melissa |
| 25868381 | 11/20/2006 | LEXIS | 124.00 | Klein, Melissa |

## MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**MEAL, OVERTIME**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25778625 | 10/3/2006 | Seamless Web - OT Meal | 19.70 | Barr, Matthew S. |
| 25778626 | 10/3/2006 | Seamless Web - OT Meal | 19.70 | Comerford, Michael E. |
| 25778741 | 10/8/2006 | Seamless Web - OT Meal | 10.68 | Comerford, Michael E. |
| 25779735 | 10/9/2006 | Seamless Web - OT Meal | 19.37 | Comerford, Michael E. |
| 25779880 | 10/10/2006 | Seamless Web - OT Meal | 24.57 | Comerford, Michael E. |
| 25781388 | 10/19/2006 | Seamless Web - OT Meal | 25.00 | Thomas, Charmaine |

# MILBANK, TWEED, HADLEY & McCLOY  LLP

Ending November 21, 2006

## MEALS & ENTERTAINMENT

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25726870 | 10/4/2006 | Winn Dixie Hearing | 16.89 | Comerford, Michael E. |
| 25726867 | 10/11/2006 | Business trip to Jacksonville, FL to meet with c | 56.47 | Barr, Matthew S. |
| 25726872 | 10/11/2006 | Winn Dixie Hearing | 146.77 | Comerford, Michael E. |
| 25726864 | 10/12/2006 | Confirmation hearing. | 31.29 | Dunne, Dennis F. |
| 25732795 | 10/24/2006 | Meal -- M. Barr: Dinner with Committee and Houlihan, Lokey in connection with Confirmation Hearing | 740.50 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## MISCELLANEOUS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25789915 | 11/7/2006 | MISCELLANEOUS - - VENDOR: CASHIER REIM FOR PARKING FOR M. BARR ON 11/02/06 | 29.00 | Barr, Matthew S. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## OUTSIDE WORD PROCESSING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25684822 | 10/9/2006 | OUTSIDE WORD PROCESSING - - VENDOR: OFFICE TIGER EVENING SECRETARY FOR SCOTT MC CLELLAND, 09/15/06. | 102.50 | Mc Clelland, Scott |
| 25811832 | 11/13/2006 | OUTSIDE WORD PROCESSING - - VENDOR: OFFICE TIGER EVENING SECRETARY FOR SCOTT MCCLELLAND, 10/05/06. | 164.00 | Mc Clelland, Scott |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**OVERTIME, SEC WORKING**

| Date | Description | Amount | Name |
|------|-------------|--------|------|
| 25681925  10/5/2006 | | 16.25 | Ricci, Carol Ann |

# MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending November 21, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25670377 | 10/2/2006 | | 1.80 | Thomas, Charmaine |
| 25670379 | 10/2/2006 | | 12.45 | Fuller, Bryn |
| 25671978 | 10/3/2006 | | 4.50 | Barr, Matthew S. |
| 25671981 | 10/3/2006 | | 68.70 | Fuller, Bryn |
| 25671983 | 10/3/2006 | | 19.20 | Herr, Andrew G. |
| 25671984 | 10/3/2006 | | 1.95 | Holzhauer, Barbara |
| 25671985 | 10/3/2006 | | 6.45 | Comerford, Michael E. |
| 25671988 | 10/3/2006 | | 1.50 | Fuller, Bryn |
| 25671989 | 10/3/2006 | | 4.20 | Marino, Donna L. |
| 25671990 | 10/3/2006 | | 1.65 | Ceron, Rena |
| 25671991 | 10/3/2006 | | 4.20 | Ceron, Rena |
| 25673563 | 10/4/2006 | | 0.45 | Santamaria, Sueann |
| 25673564 | 10/4/2006 | | 38.10 | Comerford, Michael E. |
| 25673565 | 10/4/2006 | | 0.45 | Comerford, Michael E. |
| 25673566 | 10/4/2006 | | 28.95 | Santamaria, Sueann |
| 25673568 | 10/4/2006 | | 69.90 | Herr, Andrew G. |
| 25673569 | 10/4/2006 | | 25.35 | Comerford, Michael E. |
| 25673573 | 10/4/2006 | | 12.30 | Ceron, Rena |
| 25673574 | 10/4/2006 | | 0.45 | Ceron, Rena |
| 25673575 | 10/4/2006 | | 0.90 | Ceron, Rena |
| 25673576 | 10/4/2006 | | 3.75 | Ceron, Rena |
| 25675064 | 10/5/2006 | | 13.95 | Mc Clelland, Scott |
| 25683121 | 10/6/2006 | | 23.85 | Barr, Matthew S. |
| 25683125 | 10/6/2006 | | 7.05 | Comerford, Michael E. |
| 25683126 | 10/6/2006 | | 0.60 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**PHOTOCOPIES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25683128 | 10/6/2006 | | 13.80 | Herr, Andrew G. |
| 25683129 | 10/6/2006 | | 38.40 | Fuller, Bryn |
| 25683130 | 10/6/2006 | | 6.60 | Price, Scott D. |
| 25683131 | 10/6/2006 | | 1.80 | Fuller, Bryn |
| 25683132 | 10/8/2006 | | 3.15 | Comerford, Michael E. |
| 25683133 | 10/8/2006 | | 5.40 | Comerford, Michael E. |
| 25686589 | 10/9/2006 | | 27.45 | Thomas, Charmaine |
| 25686591 | 10/9/2006 | | 0.30 | Thomas, Charmaine |
| 25686592 | 10/9/2006 | | 37.05 | Fuller, Bryn |
| 25686593 | 10/9/2006 | | 2.70 | Fuller, Bryn |
| 25686594 | 10/9/2006 | | 3.00 | Price, Scott D. |
| 25686595 | 10/9/2006 | | 48.45 | Comerford, Michael E. |
| 25692568 | 10/10/2006 | | 0.30 | Thomas, Charmaine |
| 25692570 | 10/10/2006 | | 26.85 | Thomas, Charmaine |
| 25692571 | 10/10/2006 | | 203.10 | Fuller, Bryn |
| 25692575 | 10/10/2006 | | 20.70 | Comerford, Michael E. |
| 25692578 | 10/10/2006 | | 1.35 | Fuller, Bryn |
| 25743364 | 10/10/2006 | | 0.60 | Fuller, Bryn |
| 25743365 | 10/10/2006 | | 0.60 | Fuller, Bryn |
| 25743366 | 10/10/2006 | | 0.45 | Fuller, Bryn |
| 25743367 | 10/10/2006 | | 1.80 | Fuller, Bryn |
| 25692572 | 10/11/2006 | | 69.30 | Fuller, Bryn |
| 25696052 | 10/11/2006 | | 0.15 | Thomas, Charmaine |
| 25696054 | 10/11/2006 | | 2.85 | Thomas, Charmaine |
| 25696056 | 10/11/2006 | | 3.30 | Fuller, Bryn |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending November 21, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25743368 | 10/11/2006 | | 14.70 | Fuller, Bryn |
| 25743369 | 10/11/2006 | | 0.45 | Fuller, Bryn |
| 25700339 | 10/12/2006 | | 10.80 | Thomas, Charmaine |
| 25700340 | 10/12/2006 | | 9.45 | Marino, Donna L. |
| 25743370 | 10/12/2006 | | 0.90 | Laoutaris, Sophie |
| 25706488 | 10/13/2006 | | 32.55 | Thomas, Charmaine |
| 25706493 | 10/13/2006 | | 0.30 | Thomas, Charmaine |
| 25706491 | 10/16/2006 | | 25.35 | Herr, Andrew G. |
| 25706492 | 10/16/2006 | | 25.20 | Comerford, Michael E. |
| 25706494 | 10/16/2006 | | 2.40 | Thomas, Charmaine |
| 25711473 | 10/16/2006 | | 2.40 | Thomas, Charmaine |
| 25711475 | 10/16/2006 | | 3.75 | Thomas, Charmaine |
| 25711476 | 10/16/2006 | | 4.35 | Thomas, Charmaine |
| 25711478 | 10/16/2006 | | 1.95 | Fuller, Bryn |
| 25743371 | 10/16/2006 | | 0.75 | Dunne, Dennis F. |
| 25714783 | 10/17/2006 | | 7.50 | Thomas, Charmaine |
| 25714786 | 10/17/2006 | | 2.55 | Fuller, Bryn |
| 25743361 | 10/17/2006 | | 0.30 | Laoutaris, Sophie |
| 25720687 | 10/18/2006 | | 1.95 | Thomas, Charmaine |
| 25720689 | 10/18/2006 | | 1.95 | Fuller, Bryn |
| 25724810 | 10/19/2006 | | 18.60 | Thomas, Charmaine |
| 25724814 | 10/19/2006 | | 5.55 | Comerford, Michael E. |
| 25730537 | 10/20/2006 | | 1.50 | Marino, Donna L. |
| 25730539 | 10/20/2006 | | 1.20 | Fuller, Bryn |
| 25730540 | 10/20/2006 | | 2.70 | Fuller, Bryn |

# MILBANK, TWEED, HADLEY & McCLOY    LLP

Ending November 21, 2006

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25734535 | 10/23/2006 | | 19.80 | Thomas, Charmaine |
| 25734537 | 10/23/2006 | | 10.50 | Herr, Andrew G. |
| 25746578 | 10/24/2006 | | 17.85 | Comerford, Michael E. |
| 25750578 | 10/24/2006 | | 237.75 | Comerford, Michael E. |
| 25750575 | 10/25/2006 | | 1.05 | Thomas, Charmaine |
| 25750580 | 10/25/2006 | | 6.00 | Comerford, Michael E. |
| 25759330 | 10/25/2006 | | 23.70 | Comerford, Michael E. |
| 25824738 | 10/25/2006 | PHOTOCOPIES | 2.55 | Comerford, Michael E. |
| 25754147 | 10/26/2006 | | 22.95 | Thomas, Charmaine |
| 25765380 | 10/30/2006 | | 2.70 | Fleischer, Jennifer |
| 25765381 | 10/30/2006 | | 0.30 | Thomas, Charmaine |
| 25769074 | 10/31/2006 | | 0.15 | Thomas, Charmaine |
| 25777422 | 11/1/2006 | | 0.20 | Comerford, Michael E. |
| 25850026 | 11/21/2006 | | 2.10 | Santamaria, Sueann |
| 25850027 | 11/21/2006 | | 6.70 | Santamaria, Sueann |
| 25850028 | 11/21/2006 | | 0.10 | Santamaria, Sueann |
| 25850029 | 11/21/2006 | | 0.20 | Santamaria, Sueann |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25670376 | 10/2/2006 | | 3.15 | Mc Clelland, Scott |
| 25670378 | 10/2/2006 | | 2.55 | Comerford, Michael E. |
| 25671979 | 10/3/2006 | | 19.20 | Mc Clelland, Scott |
| 25671980 | 10/3/2006 | | 2.40 | Comerford, Michael E. |
| 25671982 | 10/3/2006 | | 0.60 | Fuller, Bryn |
| 25671986 | 10/3/2006 | | 11.25 | Gargano, Denise M. |
| 25671987 | 10/3/2006 | | 1.65 | Comerford, Michael E. |
| 25671992 | 10/3/2006 | | 2.85 | Esposito, Debra |
| 25671993 | 10/3/2006 | | 2.25 | Marino, Donna L. |
| 25671994 | 10/3/2006 | | 5.85 | Comerford, Michael E. |
| 25671995 | 10/3/2006 | | 3.45 | Ceron, Rena |
| 25673562 | 10/4/2006 | | 0.75 | Barr, Matthew S. |
| 25673567 | 10/4/2006 | | 10.95 | Comerford, Michael E. |
| 25673570 | 10/4/2006 | | 0.30 | Comerford, Michael E. |
| 25673571 | 10/4/2006 | | 0.45 | Esposito, Debra |
| 25673572 | 10/4/2006 | | 19.20 | Gargano, Denise M. |
| 25673577 | 10/4/2006 | | 4.35 | Ceron, Rena |
| 25743375 | 10/4/2006 | | 99.45 | |
| 25675065 | 10/5/2006 | | 22.35 | Mc Clelland, Scott |
| 25675066 | 10/5/2006 | | 31.05 | Mandel, Lena |
| 25683122 | 10/6/2006 | | 22.35 | Barr, Matthew S. |
| 25683124 | 10/6/2006 | | 4.65 | Mc Clelland, Scott |
| 25683127 | 10/6/2006 | | 2.25 | Comerford, Michael E. |
| 25683134 | 10/6/2006 | | 9.30 | Comerford, Michael E. |
| 25683135 | 10/6/2006 | | 44.40 | Mandel, Lena |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending November 21, 2006
## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25743372 | 10/6/2006 | | 4.65 | Esposito, Debra |
| 25683123 | 10/8/2006 | | 5.40 | Barr, Matthew S. |
| 25683136 | 10/8/2006 | | 44.25 | Comerford, Michael E. |
| 25686588 | 10/9/2006 | | 12.45 | Barr, Matthew S. |
| 25686590 | 10/9/2006 | | 25.35 | Mc Clelland, Scott |
| 25686596 | 10/9/2006 | | 63.90 | Comerford, Michael E. |
| 25686597 | 10/9/2006 | | 9.30 | Mandel, Lena |
| 25743362 | 10/9/2006 | | 2.85 | Esposito, Debra |
| 25692567 | 10/10/2006 | | 1.95 | Barr, Matthew S. |
| 25692569 | 10/10/2006 | | 0.90 | Thomas, Charmaine |
| 25692573 | 10/10/2006 | | 2.40 | Fuller, Bryn |
| 25692574 | 10/10/2006 | | 0.60 | Thomas, Charmaine |
| 25692576 | 10/10/2006 | | 6.45 | Gargano, Denise M. |
| 25692577 | 10/10/2006 | | 30.00 | Comerford, Michael E. |
| 25692579 | 10/10/2006 | | 2.85 | Fuller, Bryn |
| 25696053 | 10/11/2006 | | 0.45 | Thomas, Charmaine |
| 25696055 | 10/11/2006 | | 2.85 | Comerford, Michael E. |
| 25696057 | 10/11/2006 | | 0.75 | Fuller, Bryn |
| 25696058 | 10/11/2006 | | 1.35 | Marino, Donna L. |
| 25696059 | 10/11/2006 | | 11.25 | Comerford, Michael E. |
| 25696060 | 10/11/2006 | | 43.05 | Mandel, Lena |
| 25743373 | 10/12/2006 | | 5.55 | Laoutaris, Sophie |
| 25706489 | 10/13/2006 | | 0.45 | Thomas, Charmaine |
| 25706495 | 10/13/2006 | | 0.15 | Marino, Donna L. |
| 25743374 | 10/13/2006 | | 8.40 | Laoutaris, Sophie |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25706487 | 10/16/2006 | | 0.45 | Barr, Matthew S. |
| 25706490 | 10/16/2006 | | 4.50 | Comerford, Michael E. |
| 25706496 | 10/16/2006 | | 0.30 | Thomas, Charmaine |
| 25711471 | 10/16/2006 | | 0.60 | Barr, Matthew S. |
| 25711472 | 10/16/2006 | | 5.70 | Mc Clelland, Scott |
| 25711474 | 10/16/2006 | | 0.30 | Thomas, Charmaine |
| 25711477 | 10/16/2006 | | 0.15 | Thomas, Charmaine |
| 25714782 | 10/17/2006 | | 1.20 | Barr, Matthew S. |
| 25714784 | 10/17/2006 | | 0.15 | Thomas, Charmaine |
| 25714785 | 10/17/2006 | | 0.75 | Comerford, Michael E. |
| 25714787 | 10/17/2006 | | 1.05 | Fuller, Bryn |
| 25743363 | 10/17/2006 | | 0.75 | Laoutaris, Sophie |
| 25720684 | 10/18/2006 | | 0.45 | Barr, Matthew S. |
| 25720685 | 10/18/2006 | | 13.65 | Mc Clelland, Scott |
| 25720686 | 10/18/2006 | | 2.25 | Comerford, Michael E. |
| 25720688 | 10/18/2006 | | 0.75 | Comerford, Michael E. |
| 25720690 | 10/18/2006 | | 0.60 | Fuller, Bryn |
| 25720691 | 10/18/2006 | | 9.00 | Gargano, Denise M. |
| 25724809 | 10/19/2006 | | 31.05 | Barr, Matthew S. |
| 25724811 | 10/19/2006 | | 0.90 | Thomas, Charmaine |
| 25724812 | 10/19/2006 | | 0.90 | Marino, Donna L. |
| 25724813 | 10/19/2006 | | 2.40 | Dennis, Cheryl D. |
| 25724815 | 10/19/2006 | | 0.30 | Gargano, Denise M. |
| 25730535 | 10/20/2006 | | 3.45 | Barr, Matthew S. |
| 25730536 | 10/20/2006 | | 2.40 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25730538 | 10/20/2006 | | 1.20 | Marino, Donna L. |
| 25730541 | 10/20/2006 | | 1.20 | Comerford, Michael E. |
| 25730542 | 10/20/2006 | | 5.85 | Barr, Matthew S. |
| 25734534 | 10/23/2006 | | 0.75 | Thomas, Charmaine |
| 25734536 | 10/23/2006 | | 1.20 | Thomas, Charmaine |
| 25734538 | 10/23/2006 | | 0.15 | Thomas, Charmaine |
| 25734539 | 10/23/2006 | | 1.35 | Marino, Donna L. |
| 25734540 | 10/23/2006 | | 12.00 | Barr, Matthew S. |
| 25734541 | 10/23/2006 | | 0.15 | Comerford, Michael E. |
| 25746579 | 10/24/2006 | | 0.75 | Heckman, Abby L. |
| 25750579 | 10/24/2006 | | 0.90 | Esposito, Debra |
| 25750576 | 10/25/2006 | | 0.30 | Thomas, Charmaine |
| 25750581 | 10/25/2006 | | 12.60 | Comerford, Michael E. |
| 25759331 | 10/25/2006 | | 0.90 | Gargano, Denise M. |
| 25750577 | 10/26/2006 | | 0.30 | Thomas, Charmaine |
| 25754148 | 10/26/2006 | | 0.90 | Thomas, Charmaine |
| 25754149 | 10/26/2006 | | 7.65 | Comerford, Michael E. |
| 25759329 | 10/26/2006 | | 0.30 | Bevilacqua, Theresa |
| 25759327 | 10/27/2006 | | 0.30 | Thomas, Charmaine |
| 25759328 | 10/27/2006 | | 0.15 | Thomas, Charmaine |
| 25759332 | 10/27/2006 | | 2.70 | Comerford, Michael E. |
| 25765382 | 10/30/2006 | | 0.15 | Thomas, Charmaine |
| 25769073 | 10/31/2006 | | 2.10 | Mandel, Lena |
| 25769075 | 10/31/2006 | | 0.45 | Marino, Donna L. |
| 25777420 | 11/1/2006 | | 0.45 | Barr, Matthew S. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**PRINTING**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25777423 | 11/1/2006 | | 18.00 | Gargano, Denise M. |
| 25777424 | 11/1/2006 | | 16.80 | Comerford, Michael E. |
| 25777425 | 11/1/2006 | | 4.95 | Laoutaris, Sophie |
| 25777426 | 11/1/2006 | | 8.25 | Mandel, Lena |
| 25777428 | 11/1/2006 | | 1.65 | Comerford, Michael E. |
| 25777421 | 11/2/2006 | | 0.90 | Mc Clelland, Scott |
| 25777427 | 11/2/2006 | | 17.85 | Laoutaris, Sophie |
| 25777429 | 11/2/2006 | | 40.80 | Comerford, Michael E. |
| 25784898 | 11/3/2006 | | 0.60 | Barr, Matthew S. |
| 25784899 | 11/3/2006 | | 2.55 | Comerford, Michael E. |
| 25784900 | 11/3/2006 | | 3.30 | Comerford, Michael E. |
| 25784901 | 11/3/2006 | | 2.55 | Marino, Donna L. |
| 25784902 | 11/3/2006 | | 7.95 | Comerford, Michael E. |
| 25792373 | 11/6/2006 | | 3.30 | Barr, Matthew S. |
| 25792374 | 11/6/2006 | | 2.70 | Thomas, Charmaine |
| 25797664 | 11/7/2006 | | 4.50 | Barr, Matthew S. |
| 25801101 | 11/8/2006 | | 0.45 | Comerford, Michael E. |
| 25801102 | 11/8/2006 | | 1.20 | Wallach, Joshua |
| 25801103 | 11/8/2006 | | 0.45 | Thomas, Charmaine |
| 25806945 | 11/9/2006 | | 15.75 | Barr, Matthew S. |
| 25806946 | 11/9/2006 | | 0.60 | Yu, Catherine J. |
| 25816959 | 11/10/2006 | | 0.30 | Barr, Matthew S. |
| 25816961 | 11/10/2006 | | 14.70 | Yu, Catherine J. |
| 25816964 | 11/10/2006 | | 0.30 | Thomas, Charmaine |
| 25816965 | 11/10/2006 | | 0.30 | Marino, Donna L. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending November 21, 2006
## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25816968 | 11/10/2006 | | 2.85 | Ceron, Rena |
| 25816960 | 11/13/2006 | | 3.00 | Comerford, Michael E. |
| 25816962 | 11/13/2006 | | 9.30 | Yu, Catherine J. |
| 25816963 | 11/13/2006 | | 4.50 | Comerford, Michael E. |
| 25816966 | 11/13/2006 | | 3.45 | Thomas, Charmaine |
| 25816967 | 11/13/2006 | | 0.45 | Heckman, Abby L. |
| 25823710 | 11/14/2006 | | 1.50 | Comerford, Michael E. |
| 25823711 | 11/14/2006 | | 0.15 | Heckman, Abby L. |
| 25823712 | 11/14/2006 | | 8.55 | Comerford, Michael E. |
| 25827713 | 11/15/2006 | | 2.55 | Comerford, Michael E. |
| 25827714 | 11/15/2006 | | 9.15 | Comerford, Michael E. |
| 25827715 | 11/15/2006 | | 30.90 | Klein, Melissa |
| 25827716 | 11/15/2006 | | 0.15 | Gargano, Denise M. |
| 25827717 | 11/15/2006 | | 2.40 | Comerford, Michael E. |
| 25827718 | 11/15/2006 | | 2.85 | Ceron, Rena |
| 25832042 | 11/16/2006 | | 0.15 | Mc Clelland, Scott |
| 25832043 | 11/16/2006 | | 1.35 | Comerford, Michael E. |
| 25832044 | 11/16/2006 | | 15.30 | Santamaria, Sueann |
| 25832045 | 11/16/2006 | | 0.15 | Comerford, Michael E. |
| 25832046 | 11/16/2006 | | 0.15 | Thomas, Charmaine |
| 25832047 | 11/16/2006 | | 0.90 | Klein, Melissa |
| 25832048 | 11/16/2006 | | 32.70 | Comerford, Michael E. |
| 25843513 | 11/17/2006 | | 1.35 | Mc Clelland, Scott |
| 25843515 | 11/17/2006 | | 5.25 | Comerford, Michael E. |
| 25843519 | 11/17/2006 | | 30.45 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## PRINTING

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25843520 | 11/17/2006 | | 6.15 | Gargano, Denise M. |
| 25851596 | 11/17/2006 | | 1.05 | Gonzales, Yolanda |
| 25843514 | 11/20/2006 | | 1.80 | Mc Clelland, Scott |
| 25843516 | 11/20/2006 | | 1.35 | Comerford, Michael E. |
| 25843517 | 11/20/2006 | | 30.90 | Comerford, Michael E. |
| 25843518 | 11/20/2006 | | 39.90 | Heckman, Abby L. |
| 25843521 | 11/20/2006 | | 25.95 | Klein, Melissa |
| 25843522 | 11/20/2006 | | 4.35 | Comerford, Michael E. |
| 25843523 | 11/20/2006 | | 0.15 | Ceron, Rena |
| 25850025 | 11/21/2006 | | 0.15 | Mc Clelland, Scott |
| 25850030 | 11/21/2006 | | 0.45 | Santamaria, Sueann |
| 25850031 | 11/21/2006 | | 0.15 | Santamaria, Sueann |
| 25850032 | 11/21/2006 | | 19.20 | Comerford, Michael E. |
| 25850033 | 11/21/2006 | | 2.10 | Thomas, Charmaine |
| 25850034 | 11/21/2006 | | 4.35 | Gargano, Denise M. |
| 25850035 | 11/21/2006 | | 7.35 | Santamaria, Sueann |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25669068 | 10/3/2006 | | 65.00 | Esposito, Debra |
| 25695052 | 10/3/2006 | | 65.00 | Gargano, Denise M. |
| 25699350 | 10/3/2006 | | 195.00 | Marino, Donna L. |
| 25669066 | 10/4/2006 | | 32.50 | Esposito, Debra |
| 25695049 | 10/4/2006 | | 16.25 | Gargano, Denise M. |
| 25695053 | 10/4/2006 | | 65.00 | Gargano, Denise M. |
| 25695046 | 10/5/2006 | | 32.50 | Gargano, Denise M. |
| 25695054 | 10/6/2006 | | 32.50 | Esposito, Debra |
| 25695055 | 10/6/2006 | | 32.50 | Gargano, Denise M. |
| 25695044 | 10/9/2006 | | 32.50 | Esposito, Debra |
| 25695056 | 10/10/2006 | | 65.00 | Gargano, Denise M. |
| 25699348 | 10/11/2006 | | 130.00 | Marino, Donna L. |
| 25749154 | 10/11/2006 | | 65.00 | Laoutaris, Sophie |
| 25699349 | 10/12/2006 | | 195.00 | Marino, Donna L. |
| 25749155 | 10/12/2006 | | 65.00 | Laoutaris, Sophie |
| 25713822 | 10/13/2006 | | 195.00 | Marino, Donna L. |
| 25749156 | 10/13/2006 | | 48.75 | Laoutaris, Sophie |
| 25749157 | 10/16/2006 | | 65.00 | Laoutaris, Sophie |
| 25719452 | 10/17/2006 | | 32.50 | Gargano, Denise M. |
| 25749151 | 10/17/2006 | | 48.75 | Laoutaris, Sophie |
| 25749158 | 10/17/2006 | | 65.00 | Laoutaris, Sophie |
| 25733264 | 10/18/2006 | | 65.00 | Gargano, Denise M. |
| 25731643 | 10/19/2006 | | 65.00 | Marino, Donna L. |
| 25733265 | 10/19/2006 | | 32.50 | Gargano, Denise M. |
| 25749159 | 10/19/2006 | | 16.25 | Laoutaris, Sophie |

## MILBANK, TWEED, HADLEY & McCLOY  LLP
Ending November 21, 2006
### SEC DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25749153 | 10/20/2006 | | 162.50 | Marino, Donna L. |
| 25733263 | 10/23/2006 | | 32.50 | Marino, Donna L. |
| 25767610 | 10/24/2006 | | 97.50 | Esposito, Debra |
| 25753335 | 10/26/2006 | | 16.25 | Bevilacqua, Theresa |
| 25782971 | 10/31/2006 | | 97.50 | Marino, Donna L. |
| 25774465 | 11/1/2006 | | 32.50 | Gargano, Denise M. |
| 25822228 | 11/1/2006 | | 65.00 | Laoutaris, Sophie |
| 25822229 | 11/2/2006 | | 65.00 | Laoutaris, Sophie |
| 25796172 | 11/3/2006 | | 130.00 | Marino, Donna L. |
| 25814089 | 11/6/2006 | | 65.00 | Gargano, Denise M. |
| 25814090 | 11/7/2006 | | 65.00 | Gargano, Denise M. |
| 25814091 | 11/8/2006 | | 65.00 | Gargano, Denise M. |
| 25814087 | 11/9/2006 | | 65.00 | Marino, Donna L. |
| 25814092 | 11/9/2006 | | 48.75 | Gargano, Denise M. |
| 25822227 | 11/9/2006 | | 16.25 | Laoutaris, Sophie |
| 25814088 | 11/10/2006 | | 130.00 | Marino, Donna L. |
| 25822231 | 11/13/2006 | | 97.50 | Laoutaris, Sophie |
| 25840538 | 11/13/2006 | | 32.50 | Gargano, Denise M. |
| 25840539 | 11/14/2006 | | 32.50 | Gargano, Denise M. |
| 25840540 | 11/15/2006 | | 32.50 | Gargano, Denise M. |
| 25853006 | 11/15/2006 | | 32.50 | Esposito, Debra |
| 25830659 | 11/16/2006 | | 195.00 | Santamaria, Sueann |
| 25840541 | 11/17/2006 | | 32.50 | Gargano, Denise M. |
| 25853007 | 11/17/2006 | | 32.50 | Esposito, Debra |
| 25860165 | 11/20/2006 | | 65.00 | Gargano, Denise M. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**SEC DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25867350 | 11/20/2006 | | 16.25 | Abatiello, Cheryl |
| 25853008 | 11/21/2006 | | 48.75 | Santamaria, Sueann |
| 25860166 | 11/21/2006 | | 65.00 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**SEC SUP DAY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25669061 | 10/2/2006 | | 16.25 | Bevilacqua, Theresa |
| 25669062 | 10/3/2006 | | 16.25 | Bevilacqua, Theresa |
| 25669064 | 10/3/2006 | | 32.50 | Esposito, Debra |
| 25695058 | 10/3/2006 | | 32.50 | Abatiello, Cheryl |
| 25695059 | 10/3/2006 | | 32.50 | Gargano, Denise M. |
| 25669063 | 10/4/2006 | | 48.75 | Santamaria, Sueann |
| 25669065 | 10/4/2006 | | 32.50 | Esposito, Debra |
| 25669067 | 10/4/2006 | | 32.50 | Santamaria, Sueann |
| 25695060 | 10/4/2006 | | 32.50 | Gargano, Denise M. |
| 25695047 | 10/5/2006 | | 32.50 | Gargano, Denise M. |
| 25695048 | 10/5/2006 | | 48.75 | Esposito, Debra |
| 25695061 | 10/6/2006 | | 16.25 | Gargano, Denise M. |
| 25685447 | 10/9/2006 | | 16.25 | Bevilacqua, Theresa |
| 25749160 | 10/9/2006 | | 65.00 | Laoutaris, Sophie |
| 25691516 | 10/10/2006 | | 16.25 | Bevilacqua, Theresa |
| 25695062 | 10/10/2006 | | 65.00 | Gargano, Denise M. |
| 25695045 | 10/11/2006 | | 16.25 | Bevilacqua, Theresa |
| 25713823 | 10/11/2006 | | 65.00 | Gargano, Denise M. |
| 25749161 | 10/11/2006 | | 65.00 | Laoutaris, Sophie |
| 25699347 | 10/12/2006 | | 32.50 | Santamaria, Sueann |
| 25712484 | 10/13/2006 | | 65.00 | Bevilacqua, Theresa |
| 25713824 | 10/13/2006 | | 32.50 | Gargano, Denise M. |
| 25749162 | 10/13/2006 | | 97.50 | Laoutaris, Sophie |
| 25712483 | 10/16/2006 | | 32.50 | Bevilacqua, Theresa |
| 25713821 | 10/16/2006 | | 65.00 | Gargano, Denise M. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
### Ending November 21, 2006
## SEC SUP DAY

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25713820 | 10/17/2006 | | 16.25 | Bevilacqua, Theresa |
| 25719453 | 10/17/2006 | | 32.50 | Gargano, Denise M. |
| 25749152 | 10/17/2006 | | 32.50 | Laoutaris, Sophie |
| 25719451 | 10/18/2006 | | 16.25 | Bevilacqua, Theresa |
| 25733266 | 10/18/2006 | | 65.00 | Gargano, Denise M. |
| 25749163 | 10/18/2006 | | 32.50 | Laoutaris, Sophie |
| 25731642 | 10/19/2006 | | 16.25 | Bevilacqua, Theresa |
| 25733267 | 10/19/2006 | | 32.50 | Gargano, Denise M. |
| 25749164 | 10/19/2006 | | 16.25 | Laoutaris, Sophie |
| 25749165 | 10/20/2006 | | 48.75 | Laoutaris, Sophie |
| 25763878 | 10/25/2006 | | 16.25 | Bevilacqua, Theresa |
| 25767611 | 10/25/2006 | | 16.25 | Laoutaris, Sophie |
| 25767612 | 10/26/2006 | | 32.50 | Laoutaris, Sophie |
| 25763879 | 10/27/2006 | | 16.25 | Bevilacqua, Theresa |
| 25767609 | 10/30/2006 | | 16.25 | Bevilacqua, Theresa |
| 25773040 | 10/31/2006 | | 16.25 | Bevilacqua, Theresa |
| 25782970 | 11/2/2006 | | 16.25 | Bevilacqua, Theresa |
| 25790740 | 11/3/2006 | | 32.50 | Bevilacqua, Theresa |
| 25790741 | 11/6/2006 | | 16.25 | Bevilacqua, Theresa |
| 25814093 | 11/6/2006 | | 65.00 | Gargano, Denise M. |
| 25805556 | 11/7/2006 | | 16.25 | Bevilacqua, Theresa |
| 25814094 | 11/7/2006 | | 32.50 | Gargano, Denise M. |
| 25808492 | 11/8/2006 | | 16.25 | Bevilacqua, Theresa |
| 25814095 | 11/8/2006 | | 65.00 | Gargano, Denise M. |
| 25808493 | 11/9/2006 | | 16.25 | Bevilacqua, Theresa |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**SEC SUP DAY**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25814096 | 11/9/2006 | | 48.75 | Gargano, Denise M. |
| 25814085 | 11/10/2006 | | 16.25 | Bevilacqua, Theresa |
| 25814086 | 11/10/2006 | | 16.25 | Bevilacqua, Theresa |
| 25822230 | 11/13/2006 | | 16.25 | Bevilacqua, Theresa |
| 25840542 | 11/14/2006 | | 32.50 | Gargano, Denise M. |
| 25840536 | 11/15/2006 | | 16.25 | Bevilacqua, Theresa |
| 25840543 | 11/15/2006 | | 32.50 | Gargano, Denise M. |
| 25898824 | 11/15/2006 | | 32.50 | Abatiello, Cheryl |
| 25840537 | 11/16/2006 | | 32.50 | Bevilacqua, Theresa |
| 25867351 | 11/16/2006 | | 32.50 | Abatiello, Cheryl |
| 25840544 | 11/17/2006 | | 48.75 | Gargano, Denise M. |
| 25867352 | 11/17/2006 | | 32.50 | Abatiello, Cheryl |
| 25848621 | 11/20/2006 | | 16.25 | Bevilacqua, Theresa |
| 25860167 | 11/20/2006 | | 97.50 | Gargano, Denise M. |
| 25867353 | 11/20/2006 | | 32.50 | Abatiello, Cheryl |
| 25853009 | 11/21/2006 | | 32.50 | Santamaria, Sueann |
| 25860168 | 11/21/2006 | | 65.00 | Gargano, Denise M. |
| 25867354 | 11/21/2006 | | 32.50 | Abatiello, Cheryl |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELECOPY**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25704324 | 10/12/2006 | RIGHTFAX | 5.00 | Comerford, Michael E. |
| 25704325 | 10/12/2006 | RIGHTFAX | 5.00 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25689576 | 10/2/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT    5373 | 7.31 | Mc Clelland, Scott |
| 25689579 | 10/2/2006 | STOWE      VT<br>DUNNE, DENNIS F.    5770 | 7.31 | Dunne, Dennis F. |
| 25689580 | 10/2/2006 | MIAMI      FL<br>DUNNE, DENNIS F.    5770 | 9.26 | Dunne, Dennis F. |
| 25689581 | 10/2/2006 | BOSTON     MA<br>DUNNE, DENNIS F.    5770 | 2.13 | Dunne, Dennis F. |
| 25689575 | 10/3/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT    5373 | 2.48 | Mc Clelland, Scott |
| 25689582 | 10/3/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25689583 | 10/3/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25689584 | 10/3/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25689585 | 10/3/2006 | CARMEL     IN<br>DUNNE, DENNIS F.    5770 | 1.81 | Dunne, Dennis F. |
| 25689586 | 10/3/2006 | GARDENA    CA<br>DUNNE, DENNIS F.    5770 | 4.46 | Dunne, Dennis F. |
| 25689587 | 10/3/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.13 | Dunne, Dennis F. |
| 25783171 | 10/3/2006 | SOUNDPATH | 11.03 | Comerford, Michael E. |
| 25689588 | 10/4/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25689589 | 10/4/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25689590 | 10/4/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.43 | Dunne, Dennis F. |
| 25689591 | 10/4/2006 | LAKEFOREST IL<br>DUNNE, DENNIS F.    5770 | 0.60 | Dunne, Dennis F. |
| 25689592 | 10/4/2006 | ROXBURY     MA<br>382 | 7.31 | Waiters-Artis, Cynthia |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25689593 | 10/4/2006 | LOSANGELES  CA<br>382 | 9.57 | Waiters-Artis, Cynthia |
| 25689577 | 10/5/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW    5194 | 4.14 | Barr, Matthew S. |
| 25689578 | 10/5/2006 | WASHINGTON  DC<br>BARR, MATTHEW    5194 | 1.14 | Barr, Matthew S. |
| 25689594 | 10/5/2006 | BELMONT    MA<br>DUNNE, DENNIS F.    5770 | 0.60 | Dunne, Dennis F. |
| 25689595 | 10/5/2006 | LAKEFOREST IL<br>DUNNE, DENNIS F.    5770 | 4.87 | Dunne, Dennis F. |
| 25689596 | 10/5/2006 | ALAMITOS   CA<br>DUNNE, DENNIS F.    5770 | 0.31 | Dunne, Dennis F. |
| 25689597 | 10/6/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.73 | Dunne, Dennis F. |
| 25689598 | 10/6/2006 | BOSTON    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25689599 | 10/6/2006 | BOSTON    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25689600 | 10/6/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 16.47 | Dunne, Dennis F. |
| 25689601 | 10/6/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.21 | Dunne, Dennis F. |
| 25689602 | 10/6/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25689603 | 10/6/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25783175 | 10/7/2006 | SOUNDPATH | 6.21 | Dunne, Dennis F. |
| 25708711 | 10/9/2006 | KEENE    NH<br>DUNNE, DENNIS F.    5770 | 1.81 | Dunne, Dennis F. |
| 25709658 | 10/9/2006 | WELLESLEY  MA<br>DUNNE, DENNIS F.    5770 | 1.52 | Dunne, Dennis F. |
| 25709667 | 10/9/2006 | FTLAUDERDL FL<br>COMERFORD, MICHAEL    5318 | 1.59 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | Date | Description | | Amount | Name |
|---|---|---|---|---|---|
| 25709668 | 10/9/2006 | JACKSONVL  FL | | 0.60 | Laoutaris, Sophie |
| | | LAOUTARIS, SOPHIE | 8491 | | |
| 25783174 | 10/9/2006 | SOUNDPATH | | 7.30 | Dunne, Dennis F. |
| 25709659 | 10/11/2006 | LOSANGELES  CA | | 15.97 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709660 | 10/11/2006 | ROXBURY    MA | | 0.29 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709661 | 10/11/2006 | ROXBURY    MA | | 5.18 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709662 | 10/11/2006 | BOSTON     MA | | 0.29 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709663 | 10/11/2006 | ROXBURY    MA | | 0.91 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709664 | 10/11/2006 | BOSTON     MA | | 4.87 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709665 | 10/11/2006 | ROXBURY    MA | | 1.81 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709669 | 10/11/2006 | JACKSONVL  FL | | 0.60 | Barr, Matthew S. |
| | | BARR, MATTHEW | 5194 | | |
| 25709670 | 10/11/2006 | JACKSONVL  FL | | 0.29 | Laoutaris, Sophie |
| | | LAOUTARIS, SOPHIE | 8491 | | |
| 25704322 | 10/12/2006 | RIGHTFAX | | 0.60 | Comerford, Michael E. |
| | | JACKSONVL FL | | | |
| 25704323 | 10/12/2006 | RIGHTFAX | | 0.60 | Comerford, Michael E. |
| | | JACKSONVL FL | | | |
| 25709666 | 10/12/2006 | VAN NUYS   CA | | 0.39 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25709671 | 10/13/2006 | JACKSONVL  FL | | 0.29 | Gargano, Denise M. |
| | | GARGANO, DENISE | 8337 | | |
| 25737714 | 10/16/2006 | ROXBURY    MA | | 2.42 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |
| 25737715 | 10/16/2006 | ROXBURY    MA | | 2.43 | Dunne, Dennis F. |
| | | DUNNE, DENNIS F. | 5770 | | |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25737716 | 10/16/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.21 | Dunne, Dennis F. |
| 25737717 | 10/16/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25737728 | 10/16/2006 | LOSANGELES  CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25737713 | 10/17/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW    5194 | 0.62 | Barr, Matthew S. |
| 25737718 | 10/17/2006 | BOSTON     MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25737729 | 10/17/2006 | GLENVIEW   IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25737730 | 10/17/2006 | LOSANGELES  CA<br>COMERFORD, MICHAEL    5318 | 0.39 | Comerford, Michael E. |
| 25737731 | 10/17/2006 | LOSANGELES  CA<br>MILTON, JEFFREY    5136 | 0.31 | Gamcsik, Steven M. |
| 25737712 | 10/18/2006 | WASHINGTON  DC<br>MCCLELLAND, SCOTT    5373 | 0.29 | Mc Clelland, Scott |
| 25737732 | 10/18/2006 | NEWORLEANS  LA<br>COMERFORD, MICHAEL    5318 | 2.22 | Comerford, Michael E. |
| 25737733 | 10/18/2006 | CLEARWATER  FL<br>COMERFORD, MICHAEL    5318 | 2.86 | Comerford, Michael E. |
| 25737734 | 10/18/2006 | GLENVIEW   IL<br>COMERFORD, MICHAEL    5318 | 1.52 | Comerford, Michael E. |
| 25737719 | 10/19/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.81 | Dunne, Dennis F. |
| 25737720 | 10/19/2006 | BOSTON     MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25737721 | 10/19/2006 | BELMONT    MA<br>DUNNE, DENNIS F.    5770 | 2.13 | Dunne, Dennis F. |
| 25737722 | 10/19/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.21 | Dunne, Dennis F. |
| 25737723 | 10/19/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.81 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25737724 | 10/20/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 3.95 | Dunne, Dennis F. |
| 25737725 | 10/20/2006 | BOSTON    MA<br>DUNNE, DENNIS F.    5770 | 6.09 | Dunne, Dennis F. |
| 25737726 | 10/20/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 3.04 | Dunne, Dennis F. |
| 25737727 | 10/20/2006 | WILLIAMSTN MA<br>DUNNE, DENNIS F.    5770 | 0.60 | Dunne, Dennis F. |
| 25737735 | 10/20/2006 | WASHINGTON  DC<br>KAYE, ALEXANDER M.    5171 | 1.52 | Kaye, Alexander |
| 25762807 | 10/23/2006 | SANTA MONI  CA<br>DUNNE, DENNIS F.    5770 | 0.31 | Dunne, Dennis F. |
| 25762808 | 10/23/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.13 | Dunne, Dennis F. |
| 25762819 | 10/23/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 25762820 | 10/24/2006 | WILMINGTON DE<br>COMERFORD, MICHAEL    5318 | 1.14 | Comerford, Michael E. |
| 25762825 | 10/25/2006 | GAITHERSBG MD<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 25762809 | 10/26/2006 | BOSTON    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25762810 | 10/26/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25762811 | 10/26/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.73 | Dunne, Dennis F. |
| 25762812 | 10/26/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 9.14 | Dunne, Dennis F. |
| 25762813 | 10/26/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.60 | Dunne, Dennis F. |
| 25762814 | 10/26/2006 | BOSTON    MA<br>DUNNE, DENNIS F.    5770 | 8.83 | Dunne, Dennis F. |
| 25762815 | 10/26/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 1.81 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25762821 | 10/26/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 0.31 | Gamcsik, Steven M. |
| 25762822 | 10/26/2006 | JACKSONVL FL<br>MILTON, JEFFREY      5136 | 1.82 | Gamcsik, Steven M. |
| 25762823 | 10/26/2006 | LOSANGELES CA<br>MILTON, JEFFREY      5136 | 12.14 | Gamcsik, Steven M. |
| 25762824 | 10/26/2006 | JACKSONVL FL<br>MILTON, JEFFREY      5136 | 0.29 | Gamcsik, Steven M. |
| 25762826 | 10/26/2006 | ORANGEPARK FL<br>COMERFORD, MICHAEL    5318 | 1.81 | Comerford, Michael E. |
| 25762816 | 10/27/2006 | BOSTON      MA<br>DUNNE, DENNIS F.    5770 | 11.88 | Dunne, Dennis F. |
| 25762817 | 10/27/2006 | SANTA MONI CA<br>                382 | 5.74 | Waiters-Artis, Cynthia |
| 25762818 | 10/27/2006 | BOSTON      MA<br>                382 | 2.73 | Waiters-Artis, Cynthia |
| 25787822 | 10/30/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25787823 | 10/30/2006 | MIAMI      FL<br>DUNNE, DENNIS F.    5770 | 5.74 | Dunne, Dennis F. |
| 25787824 | 10/30/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 7.31 | Dunne, Dennis F. |
| 25787825 | 10/30/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25787835 | 10/30/2006 | BEVERLYHLS CA<br>COMERFORD, MICHAEL    5318 | 7.97 | Comerford, Michael E. |
| 25787826 | 10/31/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25787827 | 10/31/2006 | LONG BEACH CA<br>DUNNE, DENNIS F.    5770 | 9.89 | Dunne, Dennis F. |
| 25787828 | 10/31/2006 | WELLESLEY  MA<br>DUNNE, DENNIS F.    5770 | 2.42 | Dunne, Dennis F. |
| 25787829 | 10/31/2006 | SANTA MONI CA<br>DUNNE, DENNIS F.    5770 | 6.38 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending November 21, 2006

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25787830 | 11/1/2006 | CLEARWATER  FL<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25787831 | 11/1/2006 | SANFRNCSCO  CA<br>COMERFORD, MICHAEL    5318 | 1.27 | Comerford, Michael E. |
| 25787832 | 11/1/2006 | GLENVIEW   IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25787833 | 11/1/2006 | WINSTN SAL  NC<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25787836 | 11/1/2006 | WLOSANGELS  CA<br>COMERFORD, MICHAEL    5318 | 0.31 | Comerford, Michael E. |
| 25787834 | 11/3/2006 | CHICAGO    IL<br>BARR, MATTHEW      5194 | 2.43 | Barr, Matthew S. |
| 25811382 | 11/6/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25811383 | 11/6/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.    5770 | 1.91 | Dunne, Dennis F. |
| 25811384 | 11/6/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25811397 | 11/6/2006 | SANFRNCSCO  CA<br>BARR, MATTHEW      5194 | 0.31 | Barr, Matthew S. |
| 25811385 | 11/7/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25811386 | 11/7/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.    5770 | 2.54 | Dunne, Dennis F. |
| 25811394 | 11/7/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25811398 | 11/7/2006 | BATN ROUGE  LA<br>COMERFORD, MICHAEL    5318 | 0.62 | Comerford, Michael E. |
| 25811387 | 11/8/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 4.58 | Dunne, Dennis F. |
| 25811388 | 11/8/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 3.06 | Dunne, Dennis F. |
| 25811389 | 11/8/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.60 | Dunne, Dennis F. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | **Date** | **Description** | **Amount** | **Name** |
|---|---|---|---|---|
| 25811390 | 11/8/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.87 | Dunne, Dennis F. |
| 25811391 | 11/8/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.    5770 | 2.39 | Dunne, Dennis F. |
| 25811392 | 11/9/2006 | ALBANY    NY<br>DUNNE, DENNIS F.    5770 | 2.74 | Dunne, Dennis F. |
| 25811393 | 11/9/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.74 | Dunne, Dennis F. |
| 25811395 | 11/9/2006 | SANFRNCSCO CA<br>BARR, MATTHEW    5194 | 0.31 | Barr, Matthew S. |
| 25811396 | 11/9/2006 | WLOSANGELS CA<br>BARR, MATTHEW    5194 | 0.31 | Barr, Matthew S. |
| 25811399 | 11/10/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 1.82 | Comerford, Michael E. |
| 25838087 | 11/13/2006 | WELLESLEY MA<br>DUNNE, DENNIS F.    5770 | 1.21 | Dunne, Dennis F. |
| 25838088 | 11/13/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 4.88 | Dunne, Dennis F. |
| 25838089 | 11/13/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25838102 | 11/13/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25838113 | 11/13/2006 | CLEARWATER FL<br>COMERFORD, MICHAEL    5318 | 1.39 | Comerford, Michael E. |
| 25838115 | 11/13/2006 | WALNUTHILL FL<br>BARR, MATTHEW    5194 | 1.59 | Barr, Matthew S. |
| 25838084 | 11/14/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT    5373 | 1.33 | Mc Clelland, Scott |
| 25838090 | 11/14/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.43 | Dunne, Dennis F. |
| 25838091 | 11/14/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 2.43 | Dunne, Dennis F. |
| 25838092 | 11/14/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25838103 | 11/14/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25838104 | 11/14/2006 | JACKSONVL FL<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25838114 | 11/14/2006 | ORANGEPARK FL<br>COMERFORD, MICHAEL    5318 | 3.35 | Comerford, Michael E. |
| 25838093 | 11/15/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25838094 | 11/15/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.60 | Dunne, Dennis F. |
| 25838095 | 11/15/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.    5770 | 1.59 | Dunne, Dennis F. |
| 25838096 | 11/15/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.    5770 | 0.94 | Dunne, Dennis F. |
| 25838105 | 11/15/2006 | WILMINGTON  DE<br>COMERFORD, MICHAEL    5318 | 0.60 | Comerford, Michael E. |
| 25838106 | 11/15/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.91 | Comerford, Michael E. |
| 25838107 | 11/15/2006 | WASHINGTON DC<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25838097 | 11/16/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.29 | Dunne, Dennis F. |
| 25838098 | 11/16/2006 | ROXBURY    MA<br>DUNNE, DENNIS F.    5770 | 0.91 | Dunne, Dennis F. |
| 25838108 | 11/16/2006 | JACKSONVL  FL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |
| 25838109 | 11/16/2006 | GLENVIEW    IL<br>BARR, MATTHEW      5194 | 0.29 | Barr, Matthew S. |
| 25838110 | 11/16/2006 | WASHINGTON DC<br>COMERFORD, MICHAEL    5318 | 1.52 | Comerford, Michael E. |
| 25838111 | 11/16/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 2.43 | Comerford, Michael E. |
| 25838112 | 11/16/2006 | CHICAGO    IL<br>COMERFORD, MICHAEL    5318 | 0.29 | Comerford, Michael E. |

MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25838085 | 11/17/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT     5373 | 0.60 | Mc Clelland, Scott |
| 25838086 | 11/17/2006 | WASHINGTON DC<br>MCCLELLAND, SCOTT     5373 | 2.13 | Mc Clelland, Scott |
| 25838099 | 11/17/2006 | FORT WORTH  TX<br>DUNNE, DENNIS F.     5770 | 2.23 | Dunne, Dennis F. |
| 25838100 | 11/17/2006 | ROXBURY     MA<br>DUNNE, DENNIS F.     5770 | 4.57 | Dunne, Dennis F. |
| 25838101 | 11/17/2006 | NW ORLNS   LA<br>DUNNE, DENNIS F.     5770 | 1.27 | Dunne, Dennis F. |
| 25858760 | 11/20/2006 | MIAMI     FL<br>KAYE, ALEXANDER M.   5171 | 4.15 | Kaye, Alexander |
| 25858761 | 11/20/2006 | MIAMI     FL<br>MCCLELLAND, SCOTT     5373 | 0.62 | Mc Clelland, Scott |
| 25858762 | 11/20/2006 | CONYERS     GA<br>DUNNE, DENNIS F.     5770 | 1.52 | Dunne, Dennis F. |
| 25858763 | 11/20/2006 | SANFRNCSCO  CA<br>DUNNE, DENNIS F.     5770 | 6.09 | Dunne, Dennis F. |
| 25858764 | 11/20/2006 | ST CLOUD    MN<br>DUNNE, DENNIS F.     5770 | 4.15 | Dunne, Dennis F. |
| 25858765 | 11/20/2006 | ROXBURY     MA<br>DUNNE, DENNIS F.     5770 | 2.43 | Dunne, Dennis F. |
| 25858766 | 11/20/2006 | BOSTON     MA<br>DUNNE, DENNIS F.     5770 | 0.19 | Dunne, Dennis F. |
| 25858767 | 11/21/2006 | BOSTON     MA<br>DUNNE, DENNIS F.     5770 | 3.05 | Dunne, Dennis F. |
| 25858768 | 11/21/2006 | ROXBURY     MA<br>DUNNE, DENNIS F.     5770 | 0.29 | Dunne, Dennis F. |
| 25858769 | 11/21/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL     5318 | 0.31 | Comerford, Michael E. |
| 25858770 | 11/21/2006 | FTWALTNBCH FL<br>COMERFORD, MICHAEL     5318 | 0.31 | Comerford, Michael E. |
| 25858771 | 11/21/2006 | BEVERLYHLS CA<br>COMERFORD, MICHAEL     5318 | 0.62 | Comerford, Michael E. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

**TELEPHONE**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25858772 | 11/21/2006 | LOSANGELES  CA | 1.91 | Comerford, Michael E. |
| | | COMERFORD, MICHAEL    5318 | | |

## MILBANK, TWEED, HADLEY & McCLOY   LLP
Ending November 21, 2006
### TRAVEL (H)

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25726871 | 10/4/2006 | Winn Dixie Hearing | 896.17 | Comerford, Michael E. |
| 25726868 | 10/11/2006 | Business trip to Jacksonville, FL to meet with c | 1869.44 | Barr, Matthew S. |
| 25726873 | 10/11/2006 | Winn Dixie Hearing | 1926.79 | Comerford, Michael E. |
| 25726865 | 10/12/2006 | Confirmation hearing. | 976.17 | Dunne, Dennis F. |

# MILBANK, TWEED, HADLEY & McCLOY   LLP

Ending November 21, 2006

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 25684212 | 10/5/2006 | WESTLAW | 108.49 | Mandel, Lena |
| 25684213 | 10/5/2006 | WESTLAW | 812.36 | Mandel, Lena |
| 25684214 | 10/6/2006 | WESTLAW | 779.26 | Mandel, Lena |
| 25710170 | 10/8/2006 | WESTLAW | 358.16 | Comerford, Michael E. |
| 25710168 | 10/9/2006 | WESTLAW | 179.32 | Thomas, Charmaine |
| 25710171 | 10/9/2006 | WESTLAW | 222.63 | Comerford, Michael E. |
| 25710169 | 10/10/2006 | WESTLAW | 303.20 | Fuller, Bryn |
| 25710172 | 10/10/2006 | WESTLAW | 131.04 | Comerford, Michael E. |
| 25760184 | 10/25/2006 | WESTLAW | 16.01 | Comerford, Michael E. |
| 25820766 | 11/6/2006 | WESTLAW | 7.12 | Comerford, Michael E. |
| 25844496 | 11/15/2006 | WESTLAW | 702.36 | Klein, Melissa |
| 25844497 | 11/16/2006 | WESTLAW | 66.68 | Klein, Melissa |
| 25855509 | 11/20/2006 | WESTLAW | 700.14 | Klein, Melissa |