## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | ) Case No. 05-03817-3F1 |
| | ) |
| WINN-DIXIE STORES, INC., et al., | ) *Chapter 11* |
| | ) |
| Reorganized Debtors.[1] | ) Jointly Administered |

### ORDER (A) DISALLOWING SATISFIED CLAIMS, (B) DISALLOWING NO LIABILITY CLAIMS, (C) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS, (D) DISALLOWING AMENDED CLAIM AND (E) REDUCING OVERSTATED CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on January 24, 2007, upon the Twenty-Eighth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through E (the "Disputed Claims").[2] Several formal and informal responses to the Objection were filed or raised (collectively, the "Unresolved Responses"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1, which claims have been removed from Exhibits A through E. The Debtors have withdrawn without prejudice their objection to claim no. 13637 filed by Bundy New Orleans Co., LLC, which claim has been removed from Exhibit E. Upon consideration, it is

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are reorganized debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2] All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

ORDERED AND ADJUDGED:

1.    The Objection is sustained, as set forth below.

2.    The Satisfied Claims listed on Exhibit A are disallowed in their entirety, as having been paid.

3.    The No Liability Claims listed on Exhibit B are disallowed in their entirety.

4.    The asserted class status alleged for each of the No Liability Misclassified Claims listed on Exhibit C is denied; and the No Liability Misclassified Claims are (a) reclassified as specified on Exhibit C under the heading "Modified Class Status," and (b) disallowed in their entirety.

5.    The Amended Claim listed on Exhibit D is disallowed in its entirety.

6.    The Overstated Claims listed on Exhibit E are reduced to the amounts set forth on Exhibit E under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

7.    Claim no. 7771 filed by Bundy New Orleans Co., LLC in the amount of $70,632.60 is disallowed, as having been amended by claim no. 13637 filed by Bundy New Orleans Co., LLC.

8.    The hearing to consider the Objection with respect to the Unresolved Responses is continued until further order of the Court upon the motion of any party in interest.

9.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims

2

are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

10.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

11.    Except as otherwise agreed between the Debtors and a particular claimant, this Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims.

Dated this 24 day of January, 2007 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

Page 1 of 1
1/22/2007

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| SFP, LLC | 12405 | EXHIBIT B |
| STATE OF TENNESSEE REV DEPT | 13643 | EXHIBIT B |
| STATE OF TENNESSEE REV DEPT | 13642 | EXHIBIT B |
| TEACHERS RETIREMENT SYSTEM OF THE | 12842 | EXHIBIT E |
| ZATARAINS, INC | 10852 | EXHIBIT C |
| ZUPPARDO REAL ESTATE CO, INC | 13634 | EXHIBIT E |
| **Total Claims:** | **6** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 399664**<br>A DAVIS ENTERPRISE INC<br>1972 HARRY BYRD HWY<br>DARLINGTON SC 29532 | **40001**<br>Debtor: **WINN-DIXIE STORES, INC.** | $245.31 | SATISFIED BY 6/16/05 PAYMENT OF $245.31 BY CHECK NUMBER 009058117 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 428). |
| **Creditor Id: 378303**<br>A MARTINEZ PRODUCE CORP<br>C/O BLAXBERG GRAYSON KUKOFF & SEGAL<br>ATTN MOISES T GRAYSON ESQ<br>25 SE 2ND AVENUE SUITE 730<br>MIAMI FL 33131 | **13**<br>Debtor: **WINN-DIXIE STORES, INC.** | $513,201.98 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $2,902.27 AND 4/27/05 PAYMENT OF $510,299.69 BY CHECK NUMBER 009029116 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 241307**<br>A&W LAWN CARE<br>PO BOX 388<br>AUTAUGAVILLE, AL 36003 | **33158**<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $318.75 | SATISFIED BY 7/15/05 PAYMENT OF $318.75 BY CHECK NUMBER 8803249 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 428). |
| **Creditor Id: 241383**<br>A1A FOODS INC A1A SALSA<br>3255 PARKER DRIVE<br>ST AUGUSTINE, FL 32084 | **34492**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $4,340.00 | SATISFIED BY WAIVER OF $.50 AND 4/27/05 PAYMENT OF $4,339.50 BY CHECK NUMBER 009028995 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 241398**<br>AAA PARKING LOT AND<br>STREET SWEEPING INC<br>ATTN: ROGER KAUFMAN, PRES<br>PO BOX 3551<br>SARASOTA, FL 34230-3551<br>Transferee: TRADE-DEBT.NET | **30037**<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,045.00 | SATISFIED BY 6/18/05 PAYMENT OF $3,578.75 BY CHECK NUMBER 9903286 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 428). |
| **Creditor Id: 241475**<br>ACADIAN LANDSCAPES OF<br>LOUISIANA<br>PO BOX 2248<br>KENNER, LA 70062 | **33174**<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $13,879.35 | SATISFIED BY 7/15/05 PAYMENT OF $13,879.35 BY CHECK NUMBER 9903262 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 428). |
| **Creditor Id: 241337**<br>AG PRO TROPICALS INC<br>8272 NW 68TH ST<br>MIAMI FL 33166-2759 | **34490**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $2,895.75 | SATISFIED BY 4/15/05 PAYMENT OF $40,995.50 BY CHECK NUMBER 009001369 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 241777<br>AJILON CONSULTING US<br>DEPT CH 10682<br>PALATINE, IL 60055-0682 | 30073<br>Debtor: WINN-DIXIE STORES, INC. | $26,249.58 | SATISFIED BY 4/1/05 PAYMENT OF $26,249.59 BY CHECK NUMBER 9801308 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 241838<br>ALABAMA POWER COMPANY<br>PO BOX 242<br>BIRMINGHAM, AL 35292-0242 | 32444<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $6,235.88 | SATISFIED BY 6/10/05 PAYMENT OF $1,079,051 BY WIRE TRANSFER REFERENCE NUMBER 05061 0-036024 PER 8/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor Id: 278846<br>AMERICAN FRUIT & PRODUCE<br>12905 NW 42ND AVENUE<br>OPA-LOCKA, FL 33054 | 35578<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $1,792.50 | SATISFIED BY AGREED DEDUCTION OF $866.25 AND 5/12/05 PAYMENT OF $926.25 BY CHECK NUMBER 009038548 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 397296<br>ANTHONYS LANDSCAPING<br>ATTN TED ANTHONY, PRESIDENT<br>6450 JEFFERBON HIGHWAY<br>HARAHAN, LA 70123 | 5407<br>Debtor: WINN-DIXIE STORES, INC. | $1,847.00 | SATISFIED BY 5/7/05 PAYMENT OF $1,847.00 BY CHECK NUMBER 009903264 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 242850<br>AVOMEX INC<br>PO BOX 1388<br>KELLER, TX 76244-1388 | 34563<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $15,398.00 | SATISFIED BY 5/17/05 PAYMENT OF $15,398.00 BY CHECK NUMBER 009041709 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278847<br>AYCO FARMS INC<br>C/O LSQ FUNDING GROUP L C<br>PO BOX 404322<br>ATLANTA, GA 30384-4322 | 35579<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $22,806.50 | SATISFIED BY 5/12/05 PAYMENT OF $22,806.50 BY CHECK NUMBER 009038400 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278848<br>BAILEY FARMS<br>ATTN DEBORAH BAILEY, VP<br>3553 TAR RIVER RD<br>OXFORD, NC 27565 | 216<br>Debtor: WINN-DIXIE STORES, INC. | $44,252.74 | SATISFIED BY AGREED DEDUCTION OF $1,975.97 AND 5/12/05 PAYMENT OF $42,276.77 BY CHECK NUMBER 009038284 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278849<br>BAKER FARMS<br>3667 ELLENTON - NORMAN PARK ROAD<br>NORMAN PARK, GA 31771 | 35581<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $459,079.15 | SATISFIED BY WAIVER OF $26,134.75 AND 4/25/05 PAYMENT OF $432,944.40 BY CHECK NUMBER 009027001 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 278850<br>BAY CITY PRODUCE INC<br>PO BOX 8990<br>TAMPA, FL 33674 | 35552<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $84,846.10 | SATISFIED BY WAIVER OF $657.45 AND 4/15/05 PAYMENTS OF $72,164.65 AND $12,024 BY CHECK NUMBERS 00900371 AND 00901381, RESPECTIVELY, PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278851<br>BBI PRODUCE INC<br>ATTN CHRISTOPHER P SMITH<br>PO BOX 1200<br>DOVER, FL 33527 | 1030<br>Debtor: WINN-DIXIE STORES, INC. | $59,589.00 | SATISFIED BY 5/12/05 PAYMENT OF $59,589.00 BY CHECK NUMBER 000035612 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 381735<br>BIG EASY PARKING LOT MAINT LLC<br>ATTN LISA C JAMES, OWNER<br>PO BOX 1787<br>CHALMETTE  LA 70044-1787 | 51<br>Debtor: WINN-DIXIE STORES, INC. | $8,727.60 | SATISFIED BY 7/15/05 AGGREGATE PAYMENT OF $8,727.60 BY CHECK NUMBERS 009003280 AND 009003281 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 243558<br>BIRDS EYE FOODS<br>C/O BANK OF AMERICA<br>PO BOX 98222<br>CHICAGO, IL  60693 | 34810<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $298,017.67 | SATISFIED BY 4/22/05 PAYMENT OF $298,118.95 BY CHECK NUMBER 000008602 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 243885<br>BREAU BEAR INC<br>100 EPPLER RD<br>LAFAYETTE  LA 70506-7851 | 33293<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $1,242.50 | SATISFIED BY 7/15/05 PAYMENT OF $1,242.50 BY CHECK NUMBER 9903269 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 278855<br>BROOKS TROPICAL<br>PO BOX 900160<br>HOMESTEAD, FL 33090 | 35565<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $24,411.00 | SATISFIED BY 5/2/05 PAYMENT OF $25,273.50 BY CHECK NUMBER 000032332 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 244128<br>BUCKEYE CABLING SYSTEM INC<br>PO BOX 78558<br>CHARLOTTE, NC 28271 | 30266<br>Debtor: WINN-DIXIE STORES, INC. | $34,275.00 | SATISFIED BY 5/6/05 PAYMENT OF $34,275.00 BY CHECK NUMBER 9902977 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 244128<br>BUCKEYE CABLING SYSTEM INC<br>PO BOX 78558<br>CHARLOTTE, NC 28271 | 35977<br>Debtor: WINN-DIXIE RALEIGH, INC. | $3,150.00 | SATISFIED BY 5/6/05 PAYMENT OF $3,150.00 BY CHECK NUMBER 9902977 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 278857<br>BURCH EQUIPMENT LLC<br>PO BOX 399<br>695 BURCH ROAD<br>FAISON, NC 28341-0399 | 35596<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $57,216.00 | SATISFIED BY 4/21/05 PAYMENT OF $56,769.00 BY CHECK NUMBER 00902199 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278858<br>CARIBBEAN GOLD INC<br>7241 SW 168 STREET<br>MIAMI, FL 33157 | 35597<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $1,380.00 | SATISFIED BY 5/12/05 PAYMENT OF $1,380.00 BY CHECK NUMBER 00803675 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278860<br>CH ROBINSON WORLDWIDE INC<br>PO BOX 9121<br>MINNEAPOLIS, MN 55480-9121 | 35598<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $2,447,842.82 | SATISFIED BY 5/17/05 PAYMENT OF $2,446,047.15 BY CHECK NUMBER 008041569, 36006 PAYMENT OF $62,323.19 BY CHECK NUMBER 008705008, AND 3/9/06 PAYMENT OF $40,997.52 BY CHECK NUMBER 00817801 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 244656<br>CHAMBERS & ASSOCIATES, INC<br>ATTN DERRILL C MCLENDON, PRES<br>111 S COLUMBIA DR<br>PO BOX 1652<br>DECATUR, GA 30031-1652 | 33349<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $121,111.40 | SATISFIED BY 3/15/05 PAYMENTS OF $65,234.40 AND $55,877.00 BY CASHIER CHECK NUMBERS 389841985 AND 389814394, RESPECTIVELY, PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 278561<br>CHIQUITA BANANA<br>BANANA SUPPLY DIVISION<br>P O BOX 530414<br>ATLANTA, GA 30353-0414 | 35589<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $87,424.00 | WITH CLAIM NUMBER 35590, SATISFIED BY 5/4/05 PAYMENT OF $124,293.45 AND 5/2/05 PAYMENT OF $7,505.00 BY CHECK NUMBERS 008033708 AND 008033007, RESPECTIVELY, PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278562<br>CHIQUITA FRUPAC INC<br>PO BOX 8336-594<br>PHILADELPHIA, PA 19171 | 35590<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $33,909.25 | WITH CLAIM NUMBER 35589, SATISFIED BY 5/4/05 PAYMENT OF $124,293.45 AND 5/2/05 PAYMENT OF $7,505.00 BY CHECK NUMBERS 008033708 AND 008033007, RESPECTIVELY, PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278563<br>CHURCH BROTHERS PRODUCE<br>PO BOX 509<br>SALINAS, CA 93902-0509 | 35591<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $374,976.44 | SATISFIED BY 4/20/05 PAYMENT OF $361,792.20 BY CHECK NUMBER 000024979 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

Page: 5 of 30
Date: 12/20/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 245390**<br>CIC PLUS, INC<br>ATTN JEFFREY A COHEN, PRESIDENT<br>6677 N LINCOLN AVENUE, SUITE 110<br>LINCOLNWOOD, IL 60712 | **10101**<br>Debtor: | **$59,747.10**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 8/25/05 PAYMENT OF $15,000 BY CHECK NUMBER 8089383, 8/30/05 PAYMENT OF $15,000 BY CHECK NUMBER 8094212, 9/1/05 PAYMENT OF $15,000.00 BY CHECK NUMBER 8095186, AND 12/31/05 PAYMENT OF $14,747.10 BY CHECK NUMBER 8012519 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 249683**<br>CITY OF FLORENCE UTILITIES<br>ATTN SYLVIA SHIPMAN, COLL COORD<br>PO BOX 877<br>FLORENCE, AL 35631-0877 | **5378**<br>Debtor: | **$27,069.15**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 11/15/05 PAYMENT OF $27,069.15 BY WIRE TRANSFER REFERENCE NUMBER 05115-024857 PURSUANT TO 10/05 STIPULATION AUTHORIZED BY UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 249957**<br>CITY OF FORT PIERCE UTILITIES<br>ATTN WM S ABRAMOWICZ<br>PO BOX 3191<br>FT PIERCE, FL 34948-3191 | **247**<br>Debtor: | **$24,666.06**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 6/28/05 PAYMENT OF $24,897.12 BY CASHIER'S CHECK REFERENCE NUMBER 050622-023964 PER 06/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 417046**<br>CITY OF GREEN COVE SPRINGS, FL<br>ATTN AARON R COHEN, ESQ.<br>PO BOX 4218<br>JACKSONVILLE, FL 32201 | **12775**<br>Debtor: | **$2,375.59**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 11/15/05 PAYMENT OF $24,000.00 BY WIRE TRANSFER REFERENCE NUMBER 05115-024851 PER 02/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 240137**<br>CITY OF LAKELAND, FL<br>CITY HALL FINANCE DEPARTMENT<br>ATTN KEVIN B CROUSE, CITY TREASURER<br>228 S MASSACHUSETTS AVE<br>LAKELAND FL 33801-5086<br><br>Counsel: ATTN TIMOTHY J MCCAUSLAND | **630**<br>Debtor: | **$2,364.50**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 7/25/05 PAYMENT OF $180,000.00 BY WIRE TRANSFER REFERENCE NUMBER 050725-053720 PER 07/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 399629**<br>CITY OF LEESBURG<br>C/O MCLIN & BURNSED<br>ATTN FRED A MORRISON, CITY ATTORNEY<br>PO BOX 491357<br>LEESBURG FL 34749-1357 | **725**<br>Debtor: | **$271.06**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 2/22/06 PAYMENT OF $16,650.48 BY CHECK NUMBER 006804695 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 246050**<br>CITY OF PANCHATOULA<br>ATTN: RAMONA UMBACH<br>125 WEST HICKORY STREET<br>PONCHATOULA, LA 70454-3215 | **7499**<br>Debtor: | **$6,710.00**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 11/15/05 PAYMENT OF $360.00 BY MONEY ORDER NUMBER 08-247190743 FOR BEER AND WINE PERMITS AND BY 1/25/06 PAYMENT OF $6,350.00 BY CHECK NUMBER 008159608 FOR CITY OCCUPATIONAL AND CHAIN STORE LICENSE TAX PURSUANT TO ORDER AUTHORIZING PAYMENT OF PREPETITION TAXES (DOCKET NUMBER 435). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

Page: 6 of 30
Date: 12/20/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 246210<br>CITY OF TAMPA<br>POLICE - EXTRA DUTY<br>315 E KENNEDY BLVD 050C2<br>TAMPA, FL 33602 | 30495<br>Debtor: WINN-DIXIE STORES, INC. | $7,658.00 | SATISFIED BY 4/8/05 PAYMENT OF $7,658.00 BY CHECK NUMBER 9901344 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 426). |
| Creditor Id: 278864<br>CLAYTON RAWL FARMS INC<br>747 CALKSFERRY ROAD<br>LEXINGTON, SC 29072 | 35592<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $173,735.95 | SATISFIED BY 4/26/05 PAYMENT OF $179,542.95 BY CHECK NUMBER 006028361 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 411190<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11190<br>Debtor: WINN-DIXIE STORES, INC. | $9,347.47 | WITH CLAIM NUMBERS 11278, 11280, 11285, 11287, 11290, AND 11292, SATISFIED BY 5/22/06 PAYMENT OF $96,762.24 BY CHECK NUMBER 9905620 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor Id: 411190<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11279<br>Debtor: WINN-DIXIE STORES, INC. | $13,100.00 | WITH CLAIM NUMBERS 11278, 11280, 11285, 11287, 11290, AND 11292, SATISFIED BY 5/22/06 PAYMENT OF $96,762.24 BY CHECK NUMBER 9905620 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor Id: 411190<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11280<br>Debtor: WINN-DIXIE STORES, INC. | $9,269.22 | WITH CLAIM NUMBERS 11278, 11279, 11285, 11287, 11290, AND 11292, SATISFIED BY 5/22/06 PAYMENT OF $96,762.24 BY CHECK NUMBER 9905620 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor Id: 411190<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11285<br>Debtor: WINN-DIXIE STORES, INC. | $9,433.62 | WITH CLAIM NUMBERS 11278, 11279, 11280, 11287, 11290, AND 11292, SATISFIED BY 5/22/06 PAYMENT OF $96,762.24 BY CHECK NUMBER 9905620 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 411190**<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11287<br>**Debtor:** WINN-DIXIE STORES, INC. | $7,955.21 | WITH CLAIM NUMBERS 11278, 11279, 11280, 11285, 11290, AND 11292, SATISFIED BY 5/22/06 PAYMENT OF $96,762.24 BY CHECK NUMBER 9905920 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 411190**<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11290<br>**Debtor:** WINN-DIXIE STORES, INC. | $12,526.83 | WITH CLAIM NUMBERS 11278, 11279, 11280, 11285, 11287, AND 11292, SATISFIED BY 5/22/06 PAYMENT OF $96,762.24 BY CHECK NUMBER 9905920 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 411190**<br>CLECO<br>ATTN GARY CARTER, DIR CUST SYS/CRED<br>STEPHEN D WHEELS ATTORNEY/AGENT<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE LA 71360 | 11292<br>**Debtor:** WINN-DIXIE STORES, INC. | $22,406.23 | WITH CLAIM NUMBERS 11278, 11279, 11280, 11285, 11287, AND 11290, SATISFIED BY 5/22/06 PAYMENT OF $96,762.24 BY CHECK NUMBER 9905920 PER STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 276865**<br>COAST TROPICAL<br>PO BOX 500369<br>SAN DIEGO, CA 92153 | 35593<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $95,615.25 | SATISFIED BY 5/12/05 PAYMENT OF $95,615.25 BY CHECK NUMBER 008038876 AND 7/13/05 PAYMENT OF $9,305.50 BY CHECK NUMBER 008073357 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 248631**<br>COLLIER COUNTY PRODUCE INC<br>PO BOX 7309<br>NAPLES, FL 34101 | 34704<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $30,234.00 | SATISFIED BY 5/11/05 PAYMENT OF $29,088.25 BY CHECK NUMBER 008037929, 5/27/05 PAYMENT OF $3,733.25 BY CHECK NUMBER 008047522, AND 6/9/05 PAYMENT OF $6,249.00 BY CHECK NUMBER 008052540 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 276866**<br>COLLINS BROTHERS PRODUCE<br>PO BOX 1025<br>FOREST PARK, GA 30298-1025 | 35594<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | $28,994.25 | SATISFIED BY 5/12/05 PAYMENT OF $28,860.25 BY CHECK NUMBER 008038398 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 246746**<br>COMMERCIAL SWEEPERS OF LAKE CITY<br>946 SW CANNON CREEK DRIVE<br>LAKE CITY FL 32024 | 30556<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,162.50 | SATISFIED BY 5/20/05 PAYMENT OF $1,162.50 BY CHECK NUMBER 9903174 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

Page: 8 of 30
Date: 12/20/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 246919**<br>CONSULTING SPECTRUM INC<br>DBA RESOURCE SPECTRUM<br>PO BOX 2195<br>GRAPEVINE, TX 76099-2195 | **30566**<br>Debtor: WINN-DIXIE STORES, INC. | $840.00 | SATISFIED BY 4/1/05 PAYMENT OF $840.00 BY CHECK NUMBER 8901324 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| **Creditor Id: 247046**<br>COTTLE STRAWBERRY NURSERY, INC<br>ATTN RON E COTTLE, PRES<br>192 NED COTTLE LANE<br>FAISON, NC 28341 | **402**<br>Debtor: WINN-DIXIE STORES, INC. | $53,124.25 | SATISFIED BY AGREED DEDUCTION OF $2,050 PAID 10/12/04 BY CHECK NUMBER 7355198 AND 50605 PAYMENT OF $51,074.25 BY CHECK NUMBER 008030207 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 318891**<br>COUNTY OF GREENVILLE TAX COLLECTOR<br>ATTN THERESA RICH<br>301 UNIVERSITY RIDGE, SUITE 700<br>GREENVILLE SC 29601 | **37020**<br>Debtor: WINN-DIXIE RALEIGH, INC. | $67,631.07 | SATISFIED BY 4/22/05 PAYMENT OF $67,631.07 BY CHECK NUMBER 8901398 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 257726**<br>COUNTY OF ORANGE SHERIFFS OFFICE<br>OFF DUTY SERVICES UNIT<br>2500 W COLONIAL DR<br>ORLANDO FL 32804-8005 | **31318**<br>Debtor: WINN-DIXIE STORES, INC. | $78.00 | SATISFIED BY 4/1/05 PAYMENT OF $246.00 BY CHECK NUMBER 8901239 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 247203**<br>CREWS & GARCIA INC<br>PO BOX 11706<br>TAMPA, FL 33680-1795 | **34731**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $24,249.50 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $1,408.00 AND 4/15/05 PAYMENT OF $22,841.50 BY CHECK NUMBER 009901372 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 406202**<br>CRYSTAL CLEAN SWEEPING, INC<br>ATTN R RAND RAY, OWNER/PRESIDENT<br>125 E FORD STREET, SUITE B1<br>RIDGELAND MS 39157 | **6181**<br>Debtor: WINN-DIXIE STORES, INC. | $6,645.87 | SATISFIED BY 7/15/05 PAYMENT OF $6,645.87 BY CHECK NUMBER 008903255 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 399675**<br>CUSTOMIZED PROMOTIONAL RESOURCES INC<br>13794 N W 4TH STREET<br>SUITE 201<br>SUNRISE FL 33325 | **40012**<br>Debtor: WINN-DIXIE STORES, INC. | $593.60 | SATISFIED BY 4/29/05 PAYMENT OF $1,157.20 BY CHECK NUMBER 8901544 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 278869**<br>DAVID OPPENHEIMER & COMPANY<br>PO BOX 3409<br>BUFFALO, NY 14240-3409 | **35596**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | **$86,172.96** | SATISFIED BY AGREED DEDUCTION OF $44.54, WAIVER OF $1,836.06, AND $/2005 PAYMENT OF $84,292.36 BY CHECK NUMBER 008025813 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 389678**<br>DAVIS CONCRETE PRODUCTS INC<br>PO BOX 697<br>PHENIX CITY AL 36868-0697 | **40013**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$804.00** | SATISFIED BY 4/15/05 PAYMENT OF $804.00 BY CHECK NUMBER 9901378 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 381052**<br>DEUCE MCALLISTERS CATCH 22 FOUNDATION<br>ATTN JOSSELYN MILLER<br>PO BOX 231363<br>HARAHAN, LA 70183 | **10786**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$5,000.00** | SATISFIED BY 9/27/05 PAYMENT OF $5,000.00 BY CHECK NUMBER 008108509 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |
| **Creditor Id: 278872**<br>DIXIE PRODUCE & PACKAGING<br>PO BOX 54073<br>NEW ORLEANS, LA 70154-4073 | **35599**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | **$113,810.80** | WITH CLAIM NUMBER 35600, SATISFIED BY 6/24/05 PAYMENT OF $14,162.47 BY CHECK NUMBER 008063238 AND 10/6/05 PAYMENT OF $172,018.33 BY CHECK NUMBER 008113795 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 278873**<br>DIXIE PRODUCE & PACKAGING<br>PO BOX 23647<br>NEW ORLEANS, LA 70183 | **35600**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | **$35,649.85** | WITH CLAIM NUMBER 35599, SATISFIED BY 6/24/05 PAYMENT OF $14,162.47 BY CHECK NUMBER 008063238 AND 10/6/05 PAYMENT OF $172,018.33 BY CHECK NUMBER 008113795 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 278871**<br>DIXIE PRODUCE CO, INC<br>ATTN DAN BISHOP, CFO<br>PO BOX 429<br>CHATTANOOGA, TN 37401 | **4111**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$3,015.50** | SATISFIED BY 3/2/2006 PAYMENT OF $3,015.50 BY CHECK NUMBER 008005010 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 278874**<br>DLJ PRODUCE INC<br>P O BOX 2398<br>WEST COVINA, CA 91793 | **35601**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | **$1,774,506.50** | SATISFIED BY 5/25/05 PAYMENT OF $1,875,069.44 BY CHECK NUMBER 008027235 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 278875**<br>DOLE FRESH FRUIT COMPANY<br>PO BOX 65797<br>CHARLOTTE, NC 28265-0797 | **35602**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | **$1,472,657.39** | SATISFIED BY 5/17/05 PAYMENT OF $1,578,720.33 BY CHECK NUMBER 008041235 AND 7/11/05 PAYMENT OF $215,500.72 BY CHECK NUMBER 008072372 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 278876<br>DOLE FRESH VEGETABLES<br>91958 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 35603<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $522,103.33 | SATISFIED BY 5/17/05 PAYMENT OF $363,333.54 BY CHECK NUMBER 00804161 AND 6/2/05 PAYMENT OF $156,417.25 BY CHECK NUMBER 00805109 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 248433<br>DOTHAN SECURITY INC<br>ATTN: EDDIE SORRELLS<br>PO BOX 830529<br>BIRMINGHAM, AL 35283 | 33558<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $1,517.25 | SATISFIED BY 5/20/05 PAYMENT OF $1,517.25 BY CHECK NUMBER 8903156 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | |
| Creditor Id: 373553<br>DUPLANTIS, ALFRED<br>5064 BAYOUSIDE DR<br>CHAUVIN, LA 70344 | 7420<br>Debtor: WINN-DIXIE STORES, INC. | $500.00 | SATISFIED BY 7/15/05 PAYMENT OF $500.00 BY CHECK NUMBER 009903265 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | |
| Creditor Id: 249010<br>ENTERGY<br>PO BOX 61009<br>NEW ORLEANS, LA 70161-1009 | 36283<br>Debtor: WINN-DIXIE RALEIGH, INC. | $2,684.55 | SATISFIED BY APPLICATION OF CASH DEPOSIT HELD BY ENTERGY. |
| Creditor Id: 399677<br>ENVIROMENTAL RESOURCE SOLUTIONS INC<br>1597 THE GREENS WAY<br>SUITE 200<br>JACKSONVILLE BEACH FL 32250 | 40014<br>Debtor: WINN-DIXIE STORES, INC. | $511.98 | SATISFIED BY 4/15/05 PAYMENT OF $511.98 BY CHECK NUMBER 9901365 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 278542<br>FIVE BROTHERS PRODUCE INC<br>PO BOX 349166<br>HOMESTEAD, FL 33034-9166 | 35574<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $9,861.00 | SATISFIED BY 4/23/05 PAYMENT OF $9,351.97 BY CHECK NUMBER 000031594 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278550<br>FLAVOR PIC TOMATO CO INC<br>BUILDING 1<br>420 FINLEY AVE W<br>BIRMINGHAM, AL 35204 | 35606<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $1,273,479.65 | SATISFIED BY 5/4/05 PAYMENT OF $1,400,519.32 BY CHECK NUMBER 000034079 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278582<br>FLORIDA FRESH INTERNATIONAL INC<br>PO BOX 901348<br>HOMESTEAD, FL 33090 | 35607<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $60,253.65 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $520.00 AND 5/4/05 PAYMENT OF $59,733.65 BY CHECK NUMBER 00033925 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor id: 249785**<br>FLORIDA KEYS ELEC COOP INC<br>ATTN SHAWN P MULHOLLAND<br>91605 OVERSEAS HIGHWAY<br>PO BOX 377<br>TAVERNIER, FL 33070-0377 | **628**<br>Debtor: | **$22,414.69**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 10/7/05 PAYMENT OF $59,460.16 BY WIRE TRANSFER REFERENCE NUMBER 05100742/2187S PER TO 02/21/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor id: 278863**<br>FRANCIS PRODUCE CO<br>ATTN: STEVE FRANCIS<br>3048 WHITE HORSE RD<br>GREENVILLE, SC 29611-6058 | **35808**<br>Debtor: | **$254,443.75**<br>WINN-DIXIE PROCUREMENT, INC. | SATISFIED BY 4/15/05 PAYMENT OF $254,433.75 BY CHECK NUMBER 009801357 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor id: 278864**<br>FRESH EXPRESS INC ATLANTA<br>LOCKBOX 932479<br>ATLANTA, GA 31193-2479 | **35809**<br>Debtor: | **$1,394,255.55**<br>WINN-DIXIE PROCUREMENT, INC. | SATISFIED BY 5/27/05 PAYMENT OF $1,367,817.65 BY CHECK NUMBER 009047240 AND 7/12/05 PAYMENT OF $38,055.59 BY CHECK NUMBER 009072440 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor id: 351734**<br>FRESH FROZEN FOODS LLC<br>ATTN LARRY M HICKS, CFO<br>PO BOX 215<br>JEFFERSON GA 30549 | **48**<br>Debtor: | **$17,919.00**<br>WINN-DIXIE STORES, INC. | SATISFIED BY 4/15/05 PAYMENT OF $17,909.00 BY CHECK NUMBER 009801351 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor id: 278866**<br>FRESH START PRODUCE SALES INC<br>5953 WEST ATLANTIC AVE<br>EXECUTIVE SQ STE 400-404<br>DELRAY BEACH, FL 33484-8166 | **35811**<br>Debtor: | **$648,250.99**<br>WINN-DIXIE PROCUREMENT, INC. | SATISFIED BY 5/4/05 PAYMENT OF $673,727.95 BY CHECK NUMBER 009039993 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor id: 278867**<br>FRESHOUSE II LLC<br>PO BOX 683<br>RIVERHEAD, NY 11901 | **35812**<br>Debtor: | **$9,536.80**<br>WINN-DIXIE PROCUREMENT, INC. | SATISFIED BY 4/22/05 PAYMENT OF $12,850.12 BY CHECK NUMBER 009025808 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor id: 399646**<br>FROZSUN FOODS INCORPORATED<br>C/O FROZSUN, INC<br>ATTN LEGAL DEPT, PETER GWOSDOF, ESQ<br>701 W KIMBERLY AVENUE, SUITE 210<br>PLACENTIA, CA 92870 | **1224**<br>Debtor: | **$116,022.07**<br>WINN-DIXIE STORES, INC. | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $1,071.30 AND 5/17/05 PAYMENT OF $14,950.77 BY CHECK NUMBER 009041715 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 250326<br>GATOR MAINTENANCE & SWEEPING<br>14342 NORMANDY BLVD<br>JACKSONVILLE, FL 32234 | 30827<br>Debtor: WINN-DIXIE STORES, INC. | $770.00 | SATISFIED BY 5/27/05 PAYMENT OF $577.50 FOR PREPETITION PORTION OF SCHEDULED AMOUNT BY CHECK NUMBER 9903198 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429) AND 5/24/05 PAYMENT OF $192.50 FOR POSTPETITION PORTION OF SCHEDULED AMOUNT (SCHEDULED IN ERROR) BY CHECK NUMBER 8045298. |
| Creditor Id: 381117<br>GIDDENS SECURITY CORPORATION<br>PO BOX 37459<br>JACKSONVILLE, FL 32236-7459 | 31650<br>Debtor: WINN-DIXIE STORES, INC. | $1,247.09 | SATISFIED BY 4/6/05 PAYMENT OF $1,247.09 BY CHECK NUMBER 9901341 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 255163<br>GIORGIANNI, LYNN<br>3061 ISSER LANE<br>JACKSONVILLE, FL 32257 | 31156<br>Debtor: WINN-DIXIE STORES, INC. | $4,325.00 | SATISFIED BY 3/25/05 PAYMENT OF $4,325.00 BY CHECK NUMBER 95001136 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 384326<br>GISEVIUS, ROBERT<br>70306 ABITA AVENUE<br>MANDEVILLE, LA 70471 | 34449<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $3,234.00 | SATISFIED BY 4/8/05 PAYMENT OF $3,234.00 BY CHECK NUMBER 9901351 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 250596<br>GIUMARRA VINEYARDS CORP<br>PO BOX 1969<br>BAKERSFIELD, CA 93303 | 34852<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $195,849.90 | SATISFIED BY 5/3/05 PAYMENT OF $195,351.18 BY CHECK NUMBER 008033464 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 250647<br>GLOBAL BERRY FARMS<br>2241 TRADE CENTER WAY STE A<br>NAPLES, FL 34109 | 34884<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $56,815.75 | SATISFIED BY 4/21/05 PAYMENT OF $56,849.87 BY CHECK NUMBER 008025439 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 250705<br>GOLDEN TRIANGLE SERVICES<br>309 KEITH ST<br>CHATTANOOGA TN 37406-2727 | 33667<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $635.00 | SATISFIED BY 7/15/05 PAYMENT OF $476.25 FOR PREPETITION PORTION OF SCHEDULED AMOUNT BY CHECK NUMBER 9903252 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429) AND 4/19/05 PAYMENT OF $158.75 FOR POSTPETITION PORTION OF SCHEDULED AMOUNT (SCHEDULED IN ERROR) BY CHECK NUMBER 8024182. |
| Creditor Id: 399692<br>GREEN, PETER JR<br>5401 - A SUITE 289 S<br>CHARLOTTE NC 28217 | 40029<br>Debtor: WINN-DIXIE STORES, INC. | $57.56 | SATISFIED BY 4/12/05 PAYMENT OF $57.56 BY CHECK NUMBER 008020159 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

Page: 13 of 30
Date: 12/20/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 384373<br>GREMILLION, STEPHEN J<br>308 SOUTH MARSHALL<br>BUNKIE, LA 71322 | 34455<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $675.00 | SATISFIED BY 7/15/05 PAYMENT OF $675.00 BY CHECK NUMBER 9903278 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 426). |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | |
| Creditor Id: 278993<br>GULF COAST PRODUCE INC<br>PO BOX 1020<br>DOVER, FL 33527 | 35616<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $223,442.10 | SATISFIED BY 4/28/05 PAYMENT OF $223,442.10 BY CHECK NUMBER 000028478 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 251105<br>H SMITH PACKING CORP<br>ATTN JASON BARNES, CONTROLLER<br>55 N STREET, SUITE C<br>PRESQUE ISLE, ME 04769 | 3834<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $20,059.20 | SATISFIED BY 5/22/05 PAYMENT OF $20,059.20 BY CHECK NUMBER 000905619 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 251126<br>HACKBARTH DELIVERY SERVICE, INC<br>ATTN: SHANNON WOODS, AR MGR<br>DEPT 1201<br>PO BOX 2153<br>BIRMINGHAM, AL 35287-1201 | 1734<br>Debtor: DIXIE PACKERS, INC. | $1,335.06 | SATISFIED BY 3/10/04 PAYMENT OF $1,221.31 FOR INVOICE NUMBER 69905 BY CHECK NUMBER 00716044 AND 4/2/04 PAYMENT OF $113.75 FOR INVOICE NUMBER 70391 BY CHECK NUMBER 00719861 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Transferee: FAIR HARBOR CAPITAL LLC | | | |
| Creditor Id: 252787<br>HELGESTAD, JASON<br>4163 REDOAK LANE<br>IRONSTATION NC 28080 | 4651<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $382.82 | SATISFIED BY 4/15/05 PAYMENT OF $382.82 BY CHECK NUMBER 9901386 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | |
| Creditor Id: 278896<br>HELLER BROS<br>PO BOX 770249<br>WINTER GARDEN, FL 34777-0249 | 35618<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $9,720.00 | SATISFIED BY 5/12/05 PAYMENT OF $9,720.00 BY CHECK NUMBER 000038867 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278898<br>HINTON FARMS<br>1639 DOVER ROAD N<br>DOVER, FL 33527 | 35619<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $99,210.50 | SATISFIED BY 4/21/05 PAYMENT OF $99,345.30 BY CHECK NUMBER 000025412 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 276589<br>HOLLAR & GREENE PRODUCE CO INC<br>PO BOX 3500<br>BOONE, NC 28607-3500 | 35620<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $33,853.75 | SATISFIED BY 4/21/05 PAYMENT OF $83,978.06 BY CHECK NUMBER 008025201 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 381460<br>HORNE, DANIEL<br>2450 MEMORIAL BLVD<br>KINGSPORT, TN 37664 | 37090<br>Debtor: WINN-DIXIE RALEIGH, INC. | $108.00 | SATISFIED BY 4/8/05 PAYMENT OF $108.00 BY CHECK NUMBER 8901348 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 276900<br>I KUNIK COMPANY<br>2000 INDUSTRIAL DRIVE<br>MCALLEN, TX 78504 | 34467<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $17,218.50 | SATISFIED BY 4/28/05 PAYMENT OF $17,218.50 BY CHECK NUMBER 008028702 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 276901<br>IBERTRADE<br>747 THIRD AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10017 | 35621<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $8,722.70 | SATISFIED BY 4/29/05 PAYMENT OF $8,497.50 BY CHECK NUMBER 008031151 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 381141<br>IMPORTS UNLIMITED INC/STUART FIN COR<br>630 WOODLAND AVENUE<br>CHELTENHAM, PA 19012 | 35710<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $1,008.00 | SATISFIED BY 5/27/05 PAYMENT OF $1,008.00 BY CHECK NUMBER 008047008 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 276902<br>INDIAN HILLS PRODUCE INC<br>ATTN JOHN M TOTH, PRES<br>PO BOX 120099<br>CLERMONT, FL 34712-0099 | 354<br>Debtor: WINN-DIXIE STORES, INC. | $186,936.20 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $143.40 AND 5/6/05 PAYMENT OF $188,764.80 BY CHECK NUMBER 008034693 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 276903<br>INFINITE HERBS LLC<br>ATTN: GREGO BERUAVSKY<br>1180 E HALLANDALE BEACH BLVD, STE C<br>HALLANDALE, FL 33009 | 35623<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $126,282.27 | SATISFIED BY 4/26/05 PAYMENT OF $148,274.95 BY CHECK NUMBER 008031881 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 252274<br>INTERNATIONAL SEC & INVES, INC<br>ATTN TERRY W UPCHURCH, PRES<br>988 DERBYSHIRE DRIVE<br>KISSIMMEE FL 34758 | 1196<br>Debtor: WINN-DIXIE STORES, INC. | $1,036.30 | SATISFIED BY 7/6/05 PAYMENT OF $1,036.30 BY CHECK NUMBER 009003214 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 252394<br>J&D PRODUCE<br>PO BOX 200677<br>HOUSTON, TX 77216-0677 | 34979<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $35,929.50 | SATISFIED BY 4/21/05 PAYMENT OF $35,958.51 BY CHECK NUMBER 000025635 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278905<br>JAC VANDENBERG INC<br>5 WESTCHESTER EXECUTIVE PARK<br>100 CORPORATE BLVD<br>YONKERS, NY 10701 | 35524<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $24,362.25 | SATISFIED BY 5/5/05 PAYMENT OF $28,654.25 BY CHECK NUMBER 000034405 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 396980<br>JAMES S FORRESTER MD PA<br>PO BOX 459<br>STANLEY NC 28164 | 40017<br>Debtor: WINN-DIXIE STORES, INC. | $60.00 | SATISFIED BY 4/15/05 PAYMENT OF $60.00 BY CHECK NUMBER 9901358 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| Creditor Id: 253122<br>JMB BROS INC<br>PO BOX 659<br>PLANT CITY, FL 33564 | 34992<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $3,380.40 | SATISFIED BY 1/28/06 PAYMENT OF $3,360.40 BY CHECK NUMBER 000900386 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 253201<br>JOHN COPES FOOD PRODUCTS INC<br>PO BOX 7324<br>LANCASTER, PA 17604 | 34995<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $271,384.74 | SATISFIED BY 4/28/05 PAYMENT OF $271,384.74 BY CHECK NUMBER 000029565 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 395579<br>JOHNNYS QUALITY FOODS INC<br>ATTN JOSEPH J MANGANO SR, PRES<br>7637 E ST BERNARD HWY<br>ST BERNARD LA 70085 | 366<br>Debtor: WINN-DIXIE STORES, INC. | $26,915.00 | SATISFIED BY 5/5/05 PAYMENT OF $26,915.00 BY CHECK NUMBER 000034621 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278507<br>JOSEPH P SULLIVAN & CO<br>PO BOX 449<br>AYER, MA 01432-0449 | 35926<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $68,846.75 | SATISFIED BY 5/12/05 PAYMENT OF $68,846.75 BY CHECK NUMBER 000038217 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 253691<br>KEANE INC<br>PO BOX 99851<br>CHICAGO, IL 60690-7851 | 31043<br>Debtor: WINN-DIXIE STORES, INC. | $16,360.00 | SATISFIED BY 4/1/05 PAYMENT OF $16,360.00 BY CHECK NUMBER 9901307 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

Page: 16 of 30
Date: 12/20/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 386692**<br>KENTUCKY RIVER MEDICAL CENTER<br>540 JETTS DRIVE<br>JACKSON KY 41339 | **40019**<br>Debtor: WINN-DIXIE STORES, INC. | $41.00 | SATISFIED BY 4/15/05 PAYMENT OF $41.00 BY CHECK NUMBER 9901380 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| **Creditor Id: 276906**<br>KNC PRODUCE<br>15950 SILVER SMITH CIRCLE<br>BROOKSVILLE, FL 34609 | **31906**<br>Debtor: WINN-DIXIE STORES, INC. | $45,457.50 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $1,677.00 AND 4/15/05 PAYMENT OF $43,780.50 BY CHECK NUMBER 00901374 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 254177**<br>KUHN FLOWERS<br>3802 BEACH BLVD<br>JACKSONVILLE, FL 32207-4757 | **31094**<br>Debtor: WINN-DIXIE STORES, INC. | $172.22 | SATISFIED BY 5/27/05 PAYMENT OF $172.22 BY CHECK NUMBER 9903204 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |
| **Creditor Id: 276909**<br>L&M COMPANIES INC<br>PO BOX 890474<br>CHARLOTTE, NC 28289-0474 | **35627**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $921,648.85 | SATISFIED BY 5/3/05 PAYMENT OF $939,397.30 BY CHECK NUMBER 009035057 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 254283**<br>LADYBUGS MAINTENANCE, INC<br>ATTN DOUG L TERRO, SEC/TREAS<br>PO BOX 80351<br>LAFAYETTE LA 70596-0351 | **5422**<br>Debtor: WINN-DIXIE STORES, INC. | $600.00 | SATISFIED BY 4/27/05 PAYMENT OF $600.00 BY CHECK NUMBER 009903271 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 276910**<br>LAKE PLACID GROVES LLC<br>PO BOX 1005<br>LAKE PLACID, FL 33862-1005 | **35828**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $364,983.80 | SATISFIED BY 5/3/05 PAYMENT OF $408,158.80 BY CHECK NUMBER 009035428 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 276915**<br>M RICHARD & SON<br>PO BOX 66<br>SUNSET, LA 70584-0066 | **35632**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $34,590.00 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $2,150.00 AND 4/15/05 PAYMENT OF $32,440.00 BY CHECK NUMBER 00901365 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 381532**<br>MANN, TONY<br>5810 CRISPIN STREET, APT 1A<br>ROANOKE, VA 24019 | **32028**<br>Debtor: WINN-DIXIE STORES, INC. | $74.07 | SATISFIED BY 4/28/05 PAYMENT OF $74.07 BY CHECK NUMBER 9901334 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 278817**<br>MANNY LAWRENCE SALES INC<br>520 PARK ROW PMB# 693<br>SALINAS, CA 93901-2406 | **35634**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $962,754.07 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $11,263.63 AND 427/05 PAYMENT OF $951,490.44 BY CHECK NUMBER 008023800 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 255408**<br>MARBRAN USA LC<br>PO BOX 200400<br>HOUSTON, TX 77216-0400 | **35085**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $103,760.79 | SATISFIED BY 5/17/05 PAYMENT OF $97,377.36 BY CHECK NUMBER 008041708, 3/1/06 PAYMENT OF $1,566.53 BY CHECK NUMBER 008173204, AND 3/6/06 PAYMENT OF $16,127.30 BY CHECK NUMBER 009096009 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 407756**<br>MARCUS JACKSON LLC DBA<br>PINNACLE SERVICES<br>ATTN MARCUS JACKSON, OWNER<br>PO BOX 368<br>DUPLESSIS LA 70728 | **5420**<br>Debtor: WINN-DIXIE STORES, INC. | $900.00 | SATISFIED BY 7/25/05 PAYMENT OF $900.00 BY CHECK NUMBER 009903272 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 278921**<br>MARKER 29 PRODUCE<br>PO BOX 301<br>ONANCOCK, VA 23417 | **35637**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $31,371.80 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $243.10 AND 42/05 PAYMENT OF $31,128.70 BY CHECK NUMBER 008025156 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 381800**<br>MASTRONARDI PRODUCE, INC<br>ATTN FRANK MASTRONARDI, CFO<br>2100 ROAD 4 EAST<br>KINGSVILLE ON N8Y 2E5 CANADA<br><br>Counsel: ATTN CRAIG A STOKES, ESQ | **1392**<br>Debtor: WINN-DIXIE STORES, INC. | $508,047.60 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $4,000.00 AND 5/17/05 PAYMENT OF $504,047.60 BY CHECK NUMBER 008041181 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 315689**<br>MATRANA'S PRODUCE INC<br>ATTN CAMILE MATRANA JR, VP<br>201 LOUISIANA STREET<br>WESTWEGO LA 70094 | **831**<br>Debtor: WINN-DIXIE STORES, INC. | $64,039.90 | SATISFIED BY AGREED ACCOUNTS RECEIVABLE CREDIT OF $4,000.00 AND 5/17/05 PAYMENT OF $62,419.90 BY CHECK NUMBER 008041641 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 255913**<br>MCMICHAELS CONSTRUCTION<br>80 ALMON RD<br>COVINGTON GA 30014-0500 | **33881**<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $8,506.00 | SATISFIED BY 3/15/05 PAYMENT OF $8,506.00 BY CASHIER'S CHECK NUMBER 398941356 ISSUED BY WACHOVIA BANK PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 276924**<br>MINERAL KING<br>248 E CALDWELL AVE<br>VISALIA, CA 93277 | **35536**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $144,439.70 | SATISFIED BY 4/27/05 PAYMENT OF $136,639.98 BY CHECK NUMBER 008035897 AND 5/3/05 PAYMENT OF $9,552.00 BY CHECK NUMBER 008033462 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 384244**<br>MISSISSIPPI POWER CO<br>ATTN JAN STUART<br>401 WEST MAIN AVE<br>LUMBERTON MS 39455 | **2898**<br>Debtor: **WINN-DIXIE STORES, INC.** | $321,417.49 | SATISFIED BY CLAIMANT'S DRAW OF $384,500.00 ON UTILITY BOND. |
| **Creditor Id: 276827**<br>MONTEREY MUSHROOMS INC<br>ATTN BYRON IRMEGER, CONTROLLER<br>PO BOX 550871<br>TAMPA, FL 33655-0871 | **1718**<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,444.00 | SATISFIED BY 5/12/05 PAYMENT OF $1,444.00 BY CHECK NUMBER 008038626 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 399687**<br>MONTOUCETS AUTO REPAIR SHOP<br>125 KILCHRIST ROAD<br>CARENCRO LA 70520 | **40024**<br>Debtor: **WINN-DIXIE STORES, INC.** | $93.96 | SATISFIED PURSUANT TO 4/15/05 PAYMENT OF $93.96 BY CHECK NUMBER 9901384 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 383214**<br>MOORE SECURITY LLC<br>ATTN PHYLLIS LEWIS, GM & STAN MOORE<br>506 E LEWIS & CLARK PARKWAY, STE 3<br>CLARKSVILLE IN 47129-1730 | **292**<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $13,935.04 | SATISFIED BY 3/14/05 PAYMENT OF $11,944.32 BY CHECK NUMBER 009000979 AND 3/25/05 PAYMENT OF $1,990.72 BY CHECK NUMBER 009001172 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 276828**<br>MOVSOVITZ & SONS OF FLA<br>PO BOX 41865<br>JACKSONVILLE, FL 32203 | **35640**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $61,482.75 | SATISFIED BY 4/29/05 PAYMENT OF $83,590.14 BY CHECK NUMBER 008031484 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 399588**<br>MR ROOTER PLUMBING<br>ATTN BARBARA ELLIOTT, OFF MGR<br>PO BOX 917<br>PINEY FLATS TN 37686 | **40025**<br>Debtor: **WINN-DIXIE STORES, INC.** | $576.00 | SATISFIED BY 4/15/05 PAYMENT OF $576.00 BY CHECK NUMBER 009901379 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 276929**<br>N&W FARMS INC<br>GROWER & SHIPPER OF SWEET POTATOES<br>222 HWY 341 S<br>VARDAMAN, MS 38878 | **35641**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $56,115.00 | SATISFIED BY 4/29/05 PAYMENT OF $56,115.00 BY CHECK NUMBER 008035615 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 255898**<br>NATIONAL NEWS DIST<br>2940 4TH AVE SOUTH<br>BIRMINGHAM, AL 35233 | 33950<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $179.80 | SATISFIED BY 4/15/05 PAYMENT OF $179.80 BY CHECK NUMBER 009901375 PURSUANT TO ORDER AUTHORIZING DEBTORS TO TURN OVER FUNDS HELD IN TRUST AND HONOR ASSIGNMENT ARRANGEMENTS (DOCKET NUMBER 438). |
| **Creditor Id: 407453**<br>NEW ORLEANS PRIVATE PATROL SVCE INC<br>C/O MIDDLEBERG RIDDLE & GIANNA<br>ATTN BARRY H GRODSKY, ESQ<br>201 ST CHARLES AVENUE, 31ST FLOOR<br>NEW ORLEANS LA 70170-3100 | 4089<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $6,841.52 | SATISFIED BY 2/3/06 PAYMENT OF $6,841.52 BY CHECK NUMBER 9804691 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 257289**<br>NOBLE WORLDWIDE SALES AKA<br>WM G ROE & SONS, INC.<br>PO BOX 1647<br>WINTER HAVEN, FL 33880 | 35176<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $6,123.60 | SATISFIED BY 4/20/05 PAYMENT OF $6,441.61 BY CHECK NUMBER 00602/4773 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 278833**<br>OAKSHIRE MUSHROOM SALES LLC<br>PO BOX 388<br>KENNETT SQUARE, PA 19348 | 35644<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $510,908.19 | SATISFIED BY 5/5/05 PAYMENT OF $546,843.73 BY CHECK NUMBER 00603/4432 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 257538**<br>OCALA ELECTRIC UTILITY<br>PO BOX 1330<br>OCALA, FL 34478-1330 | 36826<br>Debtor: WINN-DIXIE RALEIGH, INC. | $823.22 | SATISFIED BY 6/10/05 PAYMENT OF $110,984.74 BY WIRE TRANSFER REFERENCE NUMBER 0810E3B75/2C001881 PER UNDATED STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 300965**<br>OCCUPATIONAL SAFETY & HEALTH ADMIN LABOR<br>US DEPT OF LABOR OFFICE OF THE SOLI<br>61 FORSYTH STREET SW<br>ATLANTA, GA 30303 | 34346<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $52,675.00 | SATISFIED BY 4/15/05 PAYMENT OF $52,875.00 BY CHECK NUMBER 9901359 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 399951**<br>OLYMPIA SUPPLY COMPANY<br>PO BOX 3490<br>BURBANK CA 91508 | 40026<br>Debtor: WINN-DIXIE STORES, INC. | $424.70 | SATISFIED BY AGREED DISCOUNT OF $7.58 AND 4/23/05 PAYMENT OF $417.12 BY CHECK NUMBER 9801405 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 384277**<br>PAC MARKETING INTERNATIONAL LLC<br>P O BOX 1323<br>YAKIMA, WA 98902 | 35773<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $1,075,421.45 | SATISFIED BY 5/2/05 PAYMENT OF $1,094,160.90 BY CHECK NUMBER 00603/2657 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 257894<br>PACIFIC SALES COMPANY<br>PO BOX 9969<br>FRESNO, CA 93794-9969 | 35214<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $12,163.75 | SATISFIED BY 4/26/05 PAYMENT OF $55,459.09 BY CHECK NUMBER 00803990 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 411220<br>PARISH OF VERMILION SCH BOARD<br>C/O JAN F ROWE, ESQ<br>124 NORTH STATE STREET, SUITE 300<br>ABBEVILLE LA 70510 | 11349<br>Debtor: WINN-DIXIE STORES, INC. | $907.40 | SATISFIED BY 8/11/05 PAYMENT OF $907.40 BY CHECK NUMBER 008008975 PURSUANT TO ORDER AUTHORIZING PAYMENT OF PREPETITION TAXES (DOCKET NUMBER 435). |
| Creditor Id: 259285<br>PENCE LAWN CARE<br>PO BOX 2847<br>ARCADIA, FL 34265 | 31361<br>Debtor: WINN-DIXIE STORES, INC. | $2,102.74 | SATISFIED BY 7/15/05 PAYMENT OF $2,102.74 BY CHECK NUMBER 9903245 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 278937<br>PERO PACKING & SALES<br>14095 STATE ROAD 7<br>DELRAY BEACH, FL 33446 | 35647<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $169,859.25 | SATISFIED BY 4/20/05 PAYMENT OF $170,452.68 BY CHECK NUMBER 00802472 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278838<br>PICTSWEET FROZEN FOODS, THE<br>PO BOX 198233<br>ATLANTA, GA 30384-8233 | 35848<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $183,278.61 | SATISFIED BY 4/21/05 PAYMENT OF $184,974.67 BY CHECK NUMBER 008025260 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 390266<br>PIONEER GROWERS COOPERATIVE<br>C/O ADELMAN LAW OFFICES, PC<br>ATTN DAVID A ADELMAN, ESQ<br>1320 TOWER ROAD, SUITE 114<br>SCHAUMBURG IL 60173 | 450<br>Debtor: WINN-DIXIE STORES, INC. | $132,906.85 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $5,684.30 AND 5/2/05 PAYMENT OF $127,222.55 BY CHECK NUMBER 008032355 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278940<br>POWERHOUSE PRODUCE LLC<br>ATTN JAMES BANKS, ACCOUNT MANAGER<br>PO BOX 388<br>RIVERHEAD, NY 11901 | 35950<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $2,316,160.50 | SATISFIED BY 5/0/05 PAYMENT OF $2,386,597.57 BY CHECK NUMBER 008032894 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 259786<br>PRATT & WHITNEY CANADA<br>PO BOX 730011<br>DALLAS, TX 75373 | 31406<br>Debtor: WINN-DIXIE STORES, INC. | $9,138.47 | SATISFIED BY 9/21/05 PAYMENT OF $9,138.47 BY CHECK NUMBER 9903429 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 258875**<br>PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH, NC 27602 | **32884**<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $29,876.01 | SATISFIED BY APPLICATION OF CASH DEPOSIT HELD BY PROGRESS ENERGY. |
| **Creditor Id: 258875**<br>PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH, NC 27602 | **35263**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $733.82 | SATISFIED BY APPLICATION OF CASH DEPOSIT HELD BY PROGRESS ENERGY. |
| **Creditor Id: 258875**<br>PROGRESS ENERGY CAROLINAS INC<br>PO BOX 2041<br>RALEIGH, NC 27602 | **36688**<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $154,431.89 | SATISFIED BY APPLICATION OF CASH DEPOSIT HELD BY PROGRESS ENERGY. |
| **Creditor Id: 258876**<br>PROGRESS ENERGY FLORIDA<br>PO BOX 33199<br>ST PETERSBURG, FL 33733-8199 | **36689**<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $1,968.20 | SATISFIED BY APPLICATION OF CASH DEPOSIT HELD BY PROGRESS ENERGY. |
| **Creditor Id: 259019**<br>PSR PROFESSIONAL STAFFING INC<br>9755 DOGWOOD ROAD, SUITE 350<br>ROSWELL, GA 30075 | **31432**<br>Debtor: **WINN-DIXIE STORES, INC.** | $1,207.50 | SATISFIED BY 4/1/05 PAYMENT OF $1,207.50 BY CHECK NUMBER 9901214 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| **Creditor Id: 278841**<br>RAY GILLILAND MELONS, LLC<br>ATTN ALICE GILLILAND<br>208 DEERWOOD DRIVE<br>PRATTVILLE, AL 36067 | **1360**<br>Debtor: **WINN-DIXIE STORES, INC.** | $7,654.00 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $1,050.00 AND 5/12/05 PAYMENT OF $6,604.00 BY CHECK NUMBER 00803704 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 258513**<br>RCG INFORMATION TECHNOLOGY INC<br>PO BOX 4516 CHURCH ST STATION<br>NEW YORK, NY 10261-4516 | **31457**<br>Debtor: **WINN-DIXIE STORES, INC.** | $13,453.13 | SATISFIED BY 4/1/05 PAYMENT OF $13,453.13 BY CHECK NUMBER 9901191 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 278942**<br>RICHTER & COMPANY INC<br>1712 EAST BOULEVARD<br>CHARLOTTE, NC 28203 | **35652**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $67,436.45 | SATISFIED BY 4/28/05 PAYMENT OF $69,096.45 BY CHECK NUMBER 00803869 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

Page: 22 of 30
Date: 12/20/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 384413<br>RILEY, WARREN J<br>7 EVERGLADES DRIVE<br>NEW ORLEANS, LA 70131 | 34490<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $12,118.15 | SATISFIED BY 4/8/05 PAYMENT OF $12,118.15 BY CHECK NUMBER 9901350 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 428). |
| Creditor Id: 259154<br>RJ'S SWEEPER SERVICE<br>ATTN RICK BARTLEY, PRES<br>PO BOX 1131<br>CENTURY, FL 32535 | 4783<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $2,747.50 | SATISFIED BY 3/21/05 PAYMENT OF $392.50 BY CHECK NUMBER 008007822 AND 7/15/05 PAYMENT OF $2,747.50 BY CHECK NUMBER 009903242 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 428). |
| Transferee: REDROCK CAPITAL PARTNERS LLC |  |  |  |
| Creditor Id: 278344<br>ROSEMONT FARMS CORPORATION<br>ATTN ROBERT NISSENFELD, CONTROLLER<br>2700 N MILITARY TRAIL, SUITE 410<br>BOCA RATON FL 33431 | 1390<br>Debtor: WINN-DIXIE STORES, INC. | $197,921.10 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $2,724.55 AND 5/27/05 PAYMENT OF $195,196.55 BY CHECK NUMBER 008047472 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Counsel: ATTN CRAIG A STOKES, ESQ |  |  |  |
| Creditor Id: 278945<br>RUIZ SALES<br>ATTN AUDREY ENCISO & RICHARD RUIZ<br>PO BOX 3421<br>EDINBURG, TX 78540 | 284<br>Debtor: WINN-DIXIE STORES, INC. | $43,681.73 | SATISFIED BY AGREED DEDUCTION OF $6,217.73, 4/21/05 PAYMENT OF $33,808 BY CHECK NUMBER 008025664, AND 6/2/05 PAYMENT OF $3,656.00 BY CHECK NUMBER 008051156 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278846<br>SANTA SWEETS<br>PO BOX 1166<br>BONITA SPRINGS, FL 34133-1166 | 35656<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $11,350.00 | SATISFIED BY 4/21/05 PAYMENT OF $11,472.69 BY CHECK NUMBER 008025440 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278847<br>SAVEN CORP<br>PO BOX 1783<br>CHARLESTON, WV 25326 | 35657<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $545,639.00 | SATISFIED BY 4/15/05 PAYMENT OF $545,639.00 BY CHECK NUMBER 009901355 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 260543<br>SCHOENMANN PRODUCE COMPANY<br>PO BOX 201600<br>HOUSTON, TX 77216-1600 | 35539<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $18,152.50 | SATISFIED BY 4/22/05 PAYMENT OF $18,707.63 BY CHECK NUMBER 008024980 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 280568<br>SCI PROMOTION GROUP LLC<br>5746 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 35344<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $361,017.83 | SATISFIED BY 4/22/05 PAYMENT OF $613,312.47 BY CHECK NUMBER 9901402 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

Page: 23 of 30
Date: 12/20/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 278946<br>SEALD SWEET LLC<br>PO BOX 116989<br>ATLANTA, GA 30368-6989 | 35658<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $212,191.70 | SATISFIED BY 5/5/05 PAYMENT OF $220,259.76 BY CHECK NUMBER 00834514 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 260740<br>SERVICE EQUIPMENT CO<br>ATTN: MIKE MARQUESZ<br>PO BOX 52256<br>NEW ORLEANS, LA 70152-2256 | 34131<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $46,929.69 | SATISFIED BY 4/11/05 PAYMENT OF $46,929.69 BY CHECK NUMBER 8020045 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 397810<br>SHERWIN WILLIAMS CO<br>2416 NORTH BROAD STREET<br>SELMA, AL 36701 | 34472<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $158.84 | SATISFIED BY 4/1/05 PAYMENT OF $158.84 BY CHECK NUMBER 8901287 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 399986<br>SHOAF, SHIRLEY<br>114 YORK AVENUE<br>KANNAPOLIS NC 28083 | 40033<br>Debtor: WINN-DIXIE STORES, INC. | $83.43 | SATISFIED BY 4/22/05 PAYMENT OF $83.43 BY CHECK NUMBER 8601447 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| Creditor Id: 399987<br>SHRED IT<br>1001 THOMAS ST<br>HAMPTON, VA 23669-3034 | 40034<br>Debtor: WINN-DIXIE STORES, INC. | $75.00 | SATISFIED BY 4/22/05 PAYMENT OF $75.00 BY CHECK NUMBER 8901383 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 845<br>SINGING RIVER ELECTRIC POWER ASSN<br>ATTN LEE HEDEGAARD, CEO<br>11187 HIGHWAY 63 SOUTH<br>PO BOX 767<br>LUCEDALE MS 39452 | 4825<br>Debtor: WINN-DIXIE STORES, INC. | $13,489.81 | SATISFIED BY 6/24/05 PAYMENT OF $15,000.00 BY CASHIER'S CHECK NUMBER 050617-027556 PER 2/21/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET 1327). |
| Creditor Id: 381333<br>SMITH, BUTCH<br>159 WALTER LANE<br>YAZOO CITY, MS 39194 | 34358<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $240.00 | SATISFIED BY 4/6/05 PAYMENT OF $240.00 BY CHECK NUMBER 890149 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 384096<br>SMITH, DONALD E<br>1164 ALCALA DRIVE<br>ST AUGUSTINE, FL 32086 | 32114<br>Debtor: WINN-DIXIE STORES, INC. | $1,440.00 | SATISFIED BY 4/6/05 PAYMENT OF $1,440.00 BY CHECK NUMBER 8901339 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 278949<br>SOL GROUP MARKETING<br>1751 SW 8TH STREET, SUITE 208<br>POMPANO BEACH, FL 33069 | 35569<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $207,224.53 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $574.20 AND 4/28/05 PAYMENT OF $206,650.33 BY CHECK NUMBER 006030180 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 384367<br>SOUTHERN INSTALLATION & SERVICES INC<br>ATTN: JERRY H BARRON<br>PMB 107<br>6223 HIGHWAY 90<br>MILTON FL 32670-1705 | 34454<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $151,267.20 | SATISFIED BY 3/15/05 PAYMENTS OF $124,962.70 AND $26,304.50 BY CHECK NUMBERS 399841382 AND 399841383, RESPECTIVELY, PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 278950<br>SOUTHERN SPECIALITIES<br>PO BOX 651548<br>CHARLOTTE, NC 28265-1548 | 35560<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $38,672.35 | SATISFIED BY 3/5/05 PAYMENT OF $41,702.11 BY CHECK NUMBER 006033054 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278951<br>SPICE WORLD INC<br>8101 PRESIDENTS DR<br>ORLANDO, FL 32809-7624 | 35561<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $225,958.60 | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $4,720.39 AND 4/22/05 PAYMENT OF $221,238.21 BY CHECK NUMBER 006028198 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 281645<br>ST CHARLES UNITED METHODIST CHURCH<br>ATTN MARY ANNE SCHINDLER<br>14034 RIVER RD<br>DESTREHAN, LA 70047 | 2916<br>Debtor: WINN-DIXIE STORES, INC. | $1,900.00 | SATISFIED BY 4/28/05 PAYMENT OF $1,900.00 BY CHECK NUMBER 9901859 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |
| Creditor Id: 261780<br>ST VINCENTS HEALTH SYSTEMS<br>2565 PARK STREET<br>JACKSONVILLE, FL 32204 | 31618<br>Debtor: WINN-DIXIE STORES, INC. | $1,162.50 | SATISFIED BY 6/17/05 PAYMENT OF $1,162.50 BY CHECK NUMBER 9903213 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |
| Creditor Id: 241808<br>STATE OF ALABAMA AGRICULTURE DEPT<br>FOOD SAFETY SECTION<br>PO BOX 3336<br>MONTGOMERY, AL 36109-0336<br>Counsel: ATTN: BILL PRYOR, ESQ | 33187<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $25.00 | SATISFIED BY 5/2/05 PAYMENT OF $25.00 BY CHECK NUMBER 8903168 PURSUANT TO ORDER AUTHORIZING PAYMENT OF PREPETITION TAXES (DOCKET NUMBER 435). |
| Creditor Id: 399700<br>STATESVILLE ROOFING COMPANY<br>PO DRAWER 1266<br>STATESVILLE NC 28687-1266 | 40000<br>Debtor: WINN-DIXIE STORES, INC. | $1,198.10 | SATISFIED BY 4/22/05 PAYMENT OF $1,198.10 BY CHECK NUMBER 8901395 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 381281<br>STORMWATER & ENVIRONMENTAL MAINTENANCE<br>6753 THOMASVILLE RD<br>STE 108-112<br>TALLAHASSEE, FL 32312 | 31982<br>Debtor: WINN-DIXIE STORES, INC. | $325.00 | SATISFIED BY 5/2/005 PAYMENT OF $325.00 BY CHECK NUMBER 9903179 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 426). |
| Creditor Id: 278953<br>STUART FINANCIAL CORP<br>630 WOODLAND AVENUE<br>CHELTENHAM, PA 19012 | 35863<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $11,214.00 | SATISFIED BY 4/26/05 PAYMENT OF $11,214.00 BY CHECK NUMBER 006023535 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 262157<br>SUMTER ELECTRIC CO INC<br>ATTN CHERYL A TUCKER<br>PO BOX 301<br>SUMTERVILLE, FL 33585-0301 | 7556<br>Debtor: WINN-DIXIE STORES, INC. | $34,559.89 | SATISFIED BY 1/4/06 PAYMENT OF $31,000.00 BY WIRE TRANSFER REFERENCE NUMBER 060104-008924 PER 12/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor Id: 278955<br>SUN CITY PRODUCE CO<br>2230 SW 2ND ST<br>POMPANO BEACH FL 33069-3121 | 35665<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $48,013.50 | SATISFIED BY 5/4/05 PAYMENT OF $54,444.80 BY CHECK NUMBER 003033930 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 262209<br>SUN FRESH OF FLORIDA<br>ATTN WILLIAM R COTTON, GEN MGR<br>1755 LAKESIDE AVENUE<br>ST AUGUSTINE, FL 32086 | 69<br>Debtor: WINN-DIXIE STORES, INC. | $45,132.80 | SATISFIED BY 5/3/05 PAYMENT OF $45,132.80 BY CHECK NUMBER 003033141 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 278968<br>SUNKIST GROWERS INC<br>PO BOX 406546<br>ATLANTA, GA 30384-6546 | 35866<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $504,611.33 | SATISFIED BY 4/25/05 PAYMENT OF $523,114.90 BY CHECK NUMBER 006026978 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 262215<br>SUNNY FRESH<br>ATTN KELLY MARINARO, OWNER<br>2101 15TH AVE<br>VERO BEACH FL 32960 | 1246<br>Debtor: WINN-DIXIE STORES, INC. | $720.00 | SATISFIED BY 4/28/05 PAYMENT OF $720.00 BY CHECK NUMBER 006030158 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor id: 282265<br>SUPERMARKET ENVIRONMENT SERVICES CO<br>ATTN: DAVID KENNEDY<br>PO BOX 667<br>KERNERSVILLE, NC 27285<br>Transferee: ASM CAPITAL LP | 31662<br>Debtor: WINN-DIXIE STORES, INC. | $33,741.38 | SATISFIED BY 3/24/05 PAYMENT OF $33,741.38 BY CHECK NUMBER 8009234 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor id: 278960<br>TEAM PRODUCE<br>PO BOX 227578<br>MIAMI, FL 33122-7578 | 35670<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $134,886.00 | SATISFIED BY 4/28/05 PAYMENT OF $139,712.90 BY CHECK NUMBER 0080030204 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor id: 282598<br>TECHKNOLOGY SOLUTIONS<br>ATTN DAVID W BROOKS<br>3846 S THIRD STREET<br>JACKSONVILLE BEACH, FL 32250-5847 | 31694<br>Debtor: WINN-DIXIE STORES, INC. | $11,750.00 | SATISFIED BY 4/1/05 PAYMENT OF $11,750.00 BY CHECK NUMBER 8901236 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor id: 397804<br>THACKER, PAUL<br>9306 N MILITARY TRAIL<br>WEST PALM BEACH, FL 33410 | 32243<br>Debtor: WINN-DIXIE STORES, INC. | $104.00 | SATISFIED BY 4/1/05 PAYMENT OF $104.00 BY CHECK NUMBER 9901243 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| Creditor id: 278961<br>TIM EDMONDSON FARM<br>PO BOX 85<br>VARDAMAN, MS 38878 | 35671<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $83,612.50 | SATISFIED BY 4/21/05 PAYMENT OF $84,148.97 BY CHECK NUMBER 0080025509 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor id: 263259<br>TOTAL PARKING LOT MAINTENANCE<br>ATTN BELINDA ONEAL-TANNER, OWNER<br>PO BOX 163<br>ALTURAS, FL 33820 | 3850<br>Debtor: WINN-DIXIE STORES, INC. | $1,085.96 | SATISFIED BY 7/15/05 PAYMENT OF $1,049.96 BY CHECK NUMBER 0080003244 PER AGREEMENT DATED 4/25/05 AND 5/10/05 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor id: 263291<br>TOWN OF CHAPIN<br>PO BOX 183<br>CHAPIN, SC 29036<br>Counsel: ATTN DAVID W KNIGHT, ESQ | 9627<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | SATISFIED BY 6/22/05 PAYMENT OF $206.00 BY CHECK NUMBER 008061238 AND 7/22/05 PAYMENT OF $436.00 BY CHECK NUMBER 008077704 PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor id: 278982<br>UNIFRUTTI OF AMERICA<br>3460 N DELAWARE AVENUE, SUITE 302<br>PHILADELPHIA, PA 19134 | 35672<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $1,208,777.65 | SATISFIED BY 4/28/05 PAYMENT OF $1,212,475.39 BY CHECK NUMBER 0080030203 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 263859**<br>UNIVERSAL PROMOTIONS INC<br>3561 VALLEY DRIVE<br>PITTSBURGH, PA 15234 | **31798**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$179,848.43** | SATISFIED BY 4/29/05 PAYMENT OF $179,848.43 BY CHECK NUMBER 9801450 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 263921**<br>US FOODSERVICE<br>ATN CHARLES WALLACE<br>PO BOX 117<br>MONTGOMERY, AL 36101-0117 | **35506**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | **$2,307.36** | SATISFIED BY RECLAMATION CLAIM PAYMENT OF $14,569.63. |
| **Creditor Id: 399705**<br>USDA FOOD SAFETY & INSPECTION SERVICES<br>PO BOX 9001<br>ST LOUIS MO 63197-9001 | **40040**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$530.86** | SATISFIED BY 5/27/05 PAYMENT OF $530.86 BY CHECK NUMBER 8047762 PURSUANT TO ORDER AUTHORIZING PAYMENT OF PREPETITION TAXES (DOCKET NUMBER 435). |
| **Creditor Id: 263970**<br>UTILITIES COMMISSION OF<br>PO BOX 100<br>NEW SMYRNA BEACH, FL 32170-0100 | **31805**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$31,140.89** | SATISFIED BY 10/7/05 PAYMENT OF $31,115.88 BY WIRE TRANSFER REFERENCE NUMBER 1007E397/5D2C000937 PER 9/05 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| **Creditor Id: 263986**<br>VALENCIA LAWN SERVICES<br>6256 TERRY ROAD<br>JACKSON, MS 39272 | **34286**<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | **$3,877.67** | SATISFIED BY 7/15/05 PAYMENT OF $3,877.67 BY CHECK NUMBER 8903258 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 278963**<br>VALLEY SHORE FARMS<br>PO BOX 962<br>MOULTRIE, GA 31776 | **39673**<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | **$82,467.50** | SATISFIED BY 5/12/05 PAYMENT OF $82,467.50 BY CHECK NUMBER 009038440 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 381018**<br>VENTUR TECHNOLOGY PARTNERS COMSYS<br>PO BOX 60260<br>CHARLOTTE, NC 28260 | **31926**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$9,540.00** | SATISFIED BY 4/22/05 PAYMENT OF $9,540.00 BY CHECK NUMBER 9901394 PURSUANT TO ORDER AUTHORIZING PAYMENT OF EMPLOYEE BENEFITS AND EXPENSES (DOCKET NUMBER 430). |
| **Creditor Id: 265138**<br>WALDEN, YVONE<br>PO BOX 596<br>SUMMIT MS 39666 | **31896**<br>Debtor: **WINN-DIXIE STORES, INC.** | **$1,050.85** | SATISFIED BY 5/6/05 PAYMENT OF $1,050.85 BY CHECK NUMBER 8903146 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 952<br>WALTON ELECTRIC MEMBER CORP<br>ATTN JIM CAUTHEN , VP FINANCE<br>PO BOX 260<br>MONROE  GA  30655 | 10775<br>Debtor:  WINN-DIXIE STORES, INC. | $16,260.44 | WITH CLAIM NUMBER 10776, SATISFIED BY 7/24/06 PAYMENT OF $33,138.19 BY WIRE TRANSFER REFERENCE NUMBER 060724-044169 PER 7/1/006 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor Id: 264390<br>WALTON ELECTRIC MEMBER CORP<br>ATTN JIM CAUTHEN, VP FINANCE<br>PO BOX 1347<br>MONROE, GA  30655-1347 | 10776<br>Debtor:  WINN-DIXIE STORES, INC. | $22,660.54 | WITH CLAIM NUMBER 10775, SATISFIED BY 7/24/06 PAYMENT OF $33,138.19 BY WIRE TRANSFER REFERENCE NUMBER 060724-044169 PER 7/1/006 STIPULATION PURSUANT TO UTILITY ORDER (DOCKET NUMBER 1327). |
| Creditor Id: 264283<br>WE DENTMON CONSTRUCTION INC<br>11708 US 92 EAST<br>SEFFNER, FL  33584 | 31831<br>Debtor:  WINN-DIXIE STORES, INC. | $328,326.52 | SATISFIED BY 3/15/05 PAYMENT OF $398,062.22 BY CHECK NUMBER 369841367 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| Creditor Id: 278970<br>WEST PAK<br>42322 AVENIDA ALVARADO<br>TEMECULA, CA  92590 | 35879<br>Debtor:  WINN-DIXIE PROCUREMENT, INC. | $221,033.75 | SATISFIED BY 4/20/05 PAYMENT OF $229,672.47 BY CHECK NUMBER 000024874 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| Creditor Id: 259842<br>WHITE, ROBIN<br>PO BOX 944<br>ORANGE BEACH  AL  36561-0944 | 34093<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $100.00 | SATISFIED BY 4/8/05 PAYMENT OF $100.00 BY CHECK NUMBER 9901347 PURSUANT TO ORDER GRANTING AUTHORITY TO HONOR CERTAIN CUSTOMER OBLIGATIONS (DOCKET NUMBER 431). |
| Creditor Id: 397619<br>WHITMORE PLUMBING<br>1812 BOUNDARY STREET<br>BEAUFORT, SC  28902 | 37181<br>Debtor:  WINN-DIXIE RALEIGH, INC. | $131.25 | SATISFIED BY 4/1/05 PAYMENT OF $131.25 BY CHECK NUMBER 9901212 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
|    Transferee: DEBT ACQUISITION COMPANY OF AMERICA | | | |
| Creditor Id: 264864<br>WILLIAMS & ROWE COMPANY, INC<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL  32254 | 34322<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $23,073.12 | SATISFIED BY 3/15/05 PAYMENT OF $23,073.12 BY CASHIER'S CHECK NUMBER 369841381 ISSUED BY WACHOVIA BANK PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
|    Counsel: ATTN RICHARD A TANNER, ESQ | | | |
| Creditor Id: 264864<br>WILLIAMS & ROWE COMPANY, INC<br>5215 HIGHWAY AVENUE<br>JACKSONVILLE, FL  32254 | 37203<br>Debtor:  WINN-DIXIE SUPERMARKETS, INC. | $10,681.11 | SATISFIED BY 3/15/05 PAYMENT OF $10,681.11 BY CASHIER'S CHECK NUMBER 369841381 ISSUED BY WACHOVIA BANK PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
|    Counsel: ATTN RICHARD A TANNER, ESQ | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 276671**<br>WILSON & SON SALES<br>2811 AIRPORT RD<br>PLANT CITY, FL 33563-1145 | **35680**<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | **$161,719.20** | SATISFIED BY 4/21/05 PAYMENT OF $193,360.20 BY CHECK NUMBER 00625414 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 381775**<br>WISHNATZKI, INC<br>ATTN GARY WISHNATZKI, PRES<br>100 STEARNS AVENUE<br>PLANT CITY, FL 33563 | **50**<br>**Debtor:** WINN-DIXIE STORES, INC. | **$138,854.50** | SATISFIED BY AGREED ACCOUNTS PAYABLE CREDIT OF $228.40 AND 4/15/05 PAYMENT OF $138,628.10 BY CHECK NUMBER 009901370 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 276868**<br>WP PRODUCE CORP<br>1471 NW 21ST STREET<br>MIAMI, FL 33142 | **35677**<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | **$95,277.50** | SATISFIED BY 5/17/05 PAYMENT OF $102,727.75 BY CHECK NUMBER 008041367 AND 6/8/05 PAYMENT OF $1,517.00 BY CHECK NUMBER 008053913 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 276671**<br>YAKIMA ROCHE FRUIT SALES LLC<br>PO BOX 1707<br>YAKIMA, WA 98907 | **35682**<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | **$1,031,653.49** | SATISFIED BY 5/6/05 PAYMENT OF $1,093,463.42 BY CHECK NUMBER 008036066 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |
| **Creditor Id: 384428**<br>YARBROUGH CORP<br>ATTN: RALPH G KINMAN<br>3200 EMERSON ST<br>JACKSONVILLE, FL 32207 | **32235**<br>**Debtor:** WINN-DIXIE STORES, INC. | **$24,698.66** | WITH CLAIM NUMBER 33134 AND POSTPETITION INVOICE(S), SATISFIED BY 4/9/05 PAYMENT OF $42,228.13 BY CHECK NUMBER 009901340 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 384428**<br>YARBROUGH CORP<br>ATTN: RALPH G KINMAN<br>3200 EMERSON ST<br>JACKSONVILLE, FL 32207 | **33134**<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | **$8,725.83** | WITH CLAIM NUMBER 32235 AND POSTPETITION INVOICE(S), SATISFIED BY 4/9/05 PAYMENT OF $42,228.13 BY CHECK NUMBER 009901340 PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DOCKET NUMBER 429). |
| **Creditor Id: 276675**<br>YARBROUGH PRODUCE CO<br>624 16TH AVE W<br>BIRMINGHAM, AL 35204-1421 | **35683**<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | **$1,240.00** | SATISFIED BY 5/1/05 PAYMENT OF $1,240.00 BY CHECK NUMBER 008035677 PURSUANT TO ORDER GRANTING DEBTORS AUTHORITY TO PAY PRE-PETITION CLAIMS ARISING UNDER THE PERISHABLE AGRICULTURAL COMMODITIES ACT (DOCKET NUMBER 77). |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - SATISFIED CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 265133 | 34535 | $450.00 | SATISFIED BY 7/15/05 PAYMENT OF $450.00 BY CHECK NUMBER 8900254 |
| YOUNGS LAWN MAINTENANCE | | | PURSUANT TO ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER |
| 111 N PINE RIDGE DR | Debtor: WINN-DIXIE MONTGOMERY, INC. | | CLAIMS (DOCKET NUMBER 429). |
| FOREST, MS 39074 | | | |

| | | | |
|---|---|---|---|
| Total Claims to be Disallowed: | 221 | | |
| Total Amount to be Disallowed: | $30,066,237.90 | Plus Unliquidated Amounts, if Any | |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 383985<br>ATEB INC<br>4501 ATLANTIC AVENUE, SUITE 110<br>RALEIGH, NC 27604 | 32077<br>Debtor:  WINN-DIXIE STORES, INC. | $7,250.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  WITH CLAIM NUMBER 34408, AMOUNT SCHEDULED IN ERROR AS IT FAILED TO TAKE INTO ACCOUNT DEBIT OF $9,000. |
| Creditor Id: 383985<br>ATEB INC<br>4501 ATLANTIC AVENUE, SUITE 110<br>RALEIGH, NC 27604 | 34408<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $760.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  WITH CLAIM NUMBER 32077, AMOUNT SCHEDULED IN ERROR AS IT FAILED TO TAKE INTO ACCOUNT DEBIT OF $9,000. |
| Creditor Id: 243183<br>BEA SYSTEMS INC<br>7074 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 30202<br>Debtor:  WINN-DIXIE STORES, INC. | $29,907.30 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  AMOUNT SCHEDULED IN ERROR AS IT REFLECTS POSTPETITION INVOICE PAID 7/11/05 BY CHECK NUMBER 8072278. |
| Creditor Id: 384089<br>DELTA INVESTMENTS<br>ATTN THOMAS L THOMPSON<br>753 RABON ROAD<br>LAURENS SC 29360 | 32112<br>Debtor:  WINN-DIXIE STORES, INC. | $3,941.30 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  AMOUNT SCHEDULED IN ERROR. |
| Creditor Id: 249271<br>EXCELL REFRIGERATION OF SC INC<br>ATTN GLENN TAYLOR, PRESIDENT<br>359 RIVERCHASE WAY<br>LEXINGTON, SC 29072 | 9415<br>Debtor:  WINN-DIXIE STORES, INC. | $7,203.72 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  CLAIMANT ABANDONED CLAIM IN TAX IDENTIFICATION NUMBER SOLICITATION RESPONSE. |
| Creditor Id: 384179<br>J&J FOODS<br>ATTN JAN HARBART, PRES<br>PO BOX 2067<br>FT OGLETHORPE GA  30742 | 32143<br>Debtor:  WINN-DIXIE STORES, INC. | $30,239.15 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  AMOUNT SCHEDULED IN ERROR. CLAIMANT HAS BEEN PAID DIRECTLY BY THE COMMONWEALTH OF KENTUCKY (HEALTH AND FAMILY SERVICES). |
| Creditor Id: 255389<br>MANUGISTICS INC<br>DEPT CH 17165<br>PALATINE, IL  60055-7165 | 32784<br>Debtor:  WINN-DIXIE LOGISTICS, INC. | $52,114.20 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  AMOUNT SCHEDULED IN ERROR AS IT REFLECTS POSTPETITION INVOICE PAID 4/20/05 BY CHECK NUMBER 8024874. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| Creditor Id: 226409 | 4868 | $428.00 | NO LIABILITY PER DEBTORS' BOOKS AND RECORDS. |
| VARNEDOE, TAMMY J | Debtor: | WINN-DIXIE STORES, INC. | |
| 346 BATTEN EXT LOT 1 | | | |
| DOUGLAS GA 31533 | | | |

Total Claims to be Disallowed: 8

Total Amount to be Disallowed: $131,843.67   Plus Unliquidated Amounts, if Any

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id:  405927 | 8851 | $0.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| GOODING'S SUPERMARKETS, INC C/O LOWNDES DROSDICK ET AL ATTN MATT E BEAL, ESQ 215 NORTH EOLA DRIVE PO BOX 2809 ORLANDO FL 32802-2809 | | | Debtor: WINN-DIXIE STORES, INC. | | |
| Creditor Id:  405927 | 8852 | $0.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  ALSO, MISCLASSIFIED CLAIM. |
| GOODING'S SUPERMARKETS, INC C/O LOWNDES DROSDICK ET AL ATTN MATT E BEAL, ESQ 215 NORTH EOLA DRIVE PO BOX 2809 ORLANDO FL 32802-2809 | | | Debtor: WINN-DIXIE STORES, INC. | | |
| Total Claims to be Reclassified: | 2 | | | | |
| Total Amount to be Reclassified: | $0.00 | Plus Unliquidated Amounts, if Any | | | |

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - AMENDED CLAIM TO BE DISALLOWED

Page: 1 of 1
Date: 12/20/2006

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| Creditor Id: 381921<br>STATE OF TENNESSEE REV DEPT<br>C/O ATTORNEY GENERAL<br>ATTN WILBUR E HOOKS JR<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 | 13845 | $700.00 | 11850<br>TABLE SUPPLY FOOD STORES CO, INC. | $246.39 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

| | | | | | |
|---|---|---|---|---|---|
| Total Claim to be Disallowed: | 1 | | | | |
| Total Amount to be Disallowed: | $246.39 | Plus Unliquidated Amount, If Any | | | |

**EXHIBIT E**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-EIGHTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| Creditor Id: 249602 | 34834 | $13,955.59 | $5,459.02 | REDUCED AMOUNT REFLECTS ACCOUNTS RECEIVABLE BALANCE OF $8,496.57. |
| FISHKING PROCESSORS INC | Debtor: | WINN-DIXIE PROCUREMENT, INC. | | |
| PO BOX 512545 | | | | |
| LOS ANGELES, CA 90051-0545 | | | | |
| | | | | |
| Creditor Id: 1723 | 13632 | $5,115,000.00 | $715,000.00 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,400,000 INSURANCE CLAIM FOR HURRICANE RELATED DAMAGES. |
| PRB INVESTMENTS, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN PHILLIP BULLIARD | | | | |
| 2424 EDENBORN AVENUE, SUITE 600 | | | | |
| METAIRIE, LA 70001 | | | | |
| Counsel: ATTN JERRY W SULLIVAN, ESQ | | | | |

Total Claims to be Reduced:                2

Total Amount to be Reduced:    $5,128,955.59 Plus Unliquidated Amounts, If Any

Total Reduced Amount:          $720,459.02