# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of KPMG LLP, as auditors, accountants, and tax advisors to the Debtors for the period from June 1, 2006, through and including September 30, 2006.

Dated:  February 8, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By     *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY


By     *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fifth Interim Fee Application of**
**KPMG LLP for the Period from**
**June 1, 2006 through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of KPMG LLP for the period from June 1, 2006, through and including September 30 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A., in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.      Stuart Maue conducted a review and analysis of the Fifth Interim Fee Application of KPMG LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

**KPMG LLP**
of
Jacksonville, Florida

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 5, 2007**

*Stuart Maue*

**KPMG LLP**

**SUMMARY OF FINDINGS**

**Fifth Interim Fee Application (June 1, 2006 Through September 30, 2006)**

**A.    Amounts Requested and Computed**

| | | |
|---|---:|---:|
| Fees Requested | | $2,980,025.64 |
| Expenses Requested | $38,622.43 | |
| Expense Adjustment[1] | (131.34) | |
| | | 38,491.09 |
| TOTAL FEES AND EXPENSES REQUESTED | | $3,018,516.73 |
| | | |
| Fees Computed | | $3,565,875.65 |
| Expenses Computed | $38,622.43 | |
| Expense Adjustment | (131.34) | |
| | | 38,491.09 |
| TOTAL FEES AND EXPENSES COMPUTED | | $3,604,366.74 |
| | | |
| Discrepancies in Fees: | | |
| Voluntary Fee Reduction | | ($  585,850.01) |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($  585,850.01) |

---

[1] In EXHIBIT D1 of the Fifth Interim Fee Application, KPMG listed credits for seven meal charges, totaling $131.34, which exceeded the $25.00 cap (per day) requested in the Fourth Interim Application.

\* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### B.     Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $2,980,025.64 | |
| REVISED FEES REQUESTED | | $2,980,025.64 |
| Expenses Requested: | 38,491.09 | |
| *Voluntary reduction of duplicative courier charge* | ($20.72) | |
| *Offset due to reduction already provided for in the Application* | 20.72 [2] | |
| | 0.00 | |
| REVISED EXPENSES REQUESTED | | 38,491.09 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $3,018,516.73 |

### C.     Professional Fees

#### 1.     Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A | 25.90 | $8,927.50 | * |

#### 2.     Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | B-2 | | $387,100.00 | 11% |
| 10 | Vaguely Described Activities | C | 4.10 | 1,870.00 | * |
| 11 | Blocked Entries | D | 3.40 | 1,445.00 | * |
| 12 | Intraoffice Conferences | E | 671.40 | 253,170.40 | 7% |
| 12 | Intraoffice Conferences – Multiple Attendance | E | 642.40 | 238,809.20 | 7% |
| 13 | Nonfirm Conferences, Hearings, and Other Events | F | 228.90 | 105,540.00 | 3% |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 143.20 | 62,395.00 | 2% |

---

[2] In its response, KPMG stated that although they have agreed that charges totaling $20.72 should be reduced, it is the firm's position that this amount should be offset by the $585,850.01 voluntary reduction already provided for in the Application.  Therefore, KPMG proposes that there be no further reduction to the fees and expenses previously requested.

\* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 14 | Personnel Who Billed 10.00 or Fewer Hours | G | 170.30 | $ 81,226.85 | 2% |
| 15 | Days Billed in Excess of 12.00 Hours | H-1 | 1,017.30 | 368,886.25 | 10% |
| 18 | Administrative/Clerical Activities by Professionals | I | 64.20 | 18,347.10 | * |
| 20 | Travel | J | 47.00 | 9,877.50 | * |
| 20 | KPMG Retention and Compensation | K-1 | 203.40 | 48,508.00 | 1% |
| 20 | Response to Fee Examiner Report | K-2 | 22.60 | 6,667.00 | * |

### D.    Expenses

### 1.    Technical Billing Discrepancies

| Page No. | | Amount |
|---|---|---|
| 23 | Potentially Duplicative Charge – Overnight Delivery | $20.72 |

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 25 | Travel Expenses - Airfare | L-1 | $10,986.50 |
| 25 | Travel Expenses - Lodging | L-2 | 10,050.11 |
| 25 | Travel Expenses - Meals | L-3 | 7,717.00 |
| 25 | Travel Expenses – Car Rental and Taxi Fares | L-4 | 4,425.40 |
| 25 | Travel Expenses - Parking | L-5 | 796.00 |
| 25 | Travel Expenses – Mileage and Tolls | L-6 | 3,325.88 |
| 28 | Travel Expenses – Hotel Fax Charges | | 227.00 |
| 28 | Travel Expenses – Hotel Internet Connection | | 10.00 |
| 25 | Travel Expenses - Miscellaneous | L-7 | 158.00 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities by Professionals | 64.20 | $ 18,347.10 | 0.00 | $        0.00 | 64.20 | $ 18,347.10 |
| 13 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 143.20 | 62,395.00 | 0.00 | 0.00 | 143.20 | 62,395.00 |
| 12 | Intraoffice Conferences – Multiple Attendance | 642.40 | 238,809.20 | 0.00 | 0.00 | 642.40 | 238,809.20 |
| 10 | Vaguely Described Activities | 4.10 | 1,870.00 | 0.00 | 0.00 | 4.10 | 1,870.00 |
| 11 | Blocked Entries | 3.40 | 1,445.00 | 1.70 | 722.50 | 1.70 | 722.50 |
| 14 | Personnel Who Billed 10.00 or Fewer Hours | 170.30 | 81,226.85 | 27.50 | 16,971.00 | 142.80 | 64,255.85 |
| 25 | Travel | 47.00 | 9,877.50 | 1.90 | 278.75 | 45.10 | 9,598.75 |

#### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 23 | Potentially Duplicative Charge – Overnight Delivery | $20.72 | $0.00 | $20.72 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.     INTRODUCTION ..................................................................... 1

II.     PROCEDURES AND METHODOLOGY ....................................... 2
      A.     Appendix A ............................................................. 2
      B.     Overlap Calculation .................................................. 3

III.     RECOMPUTATION OF FEES AND EXPENSES ............................ 3

IV.     REVIEW OF FEES ................................................................. 5
      A.     Technical Billing Discrepancies ................................... 5
           1.     Potentially Misdated Entries ............................... 5
           2.     Potential Double Billing ................................... 6
      B.     Compliance With Billing Guidelines ............................. 6
           1.     Firm Staffing and Rates..................................... 6
                a)     Timekeepers and Positions ......................... 7
                b)     Hourly Rate Increases ............................... 8
           2.     Time Increments ........................................... 10
           3.     Complete and Detailed Task Descriptions................. 10
           4.     Blocked Entries ........................................... 11
           5.     Multiple Professionals at Hearings and Conferences ...... 11
                a)     Intraoffice Conferences ............................. 12
                b)     Nonfirm Conferences, Hearings, and Other Events .............. 13
      C.     Fees to Examine for Necessity, Relevance, and Reasonableness................. 14
           1.     Personnel Who Billed 10.00 or Fewer Hours ............... 14
           2.     Long Billing Days ......................................... 15
           3.     Administrative/Clerical Activities ........................ 18
           4.     Legal Research ............................................ 20
           5.     Travel .................................................... 20
           6.     Summary of Projects ....................................... 20

V.     REVIEW OF EXPENSES............................................................ 22
      A.     Technical Billing Discrepancies ................................... 23
           1.     Potentially Duplicative Charge ............................ 23
      B.     Compliance With Billing Guidelines ............................. 24
           1.     Complete and Detailed Itemization of Expenses ............ 24

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

2.   Travel Expenses .................................................................... 25
    a)   Airfare ................................................................... 25
    b)   Lodging .................................................................. 25
    c)   Meals .................................................................... 26
    d)   Car Rental and Taxi Fares ............................................. 27
    e)   Parking .................................................................. 27
    f)   Mileage and Tolls ...................................................... 28
    g)   Other Travel Expenses ................................................. 28

*Stuart Maue*

## TABLE OF EXHIBITS

<u>Page No.</u>

A.      Potential Double Billing ............................................................................. 6

B-1.    Summary of Hours and Fees by Timekeeper and Position
B-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................................... 7

C.      Vaguely Described Activities .................................................................... 10

D.      Blocked Entries.................................................................................... 11

E.      Intraoffice Conferences .......................................................................... 12

F.      Nonfirm Conferences, Hearings, and Other Events ......................................... 13

G.      Personnel Who Billed 10.00 or Fewer Hours................................................ 14

H-1.    Days Billed in Excess of 12.00 Hours
H-2.    Daily Calendar................................................................................... 15

I.      Administrative/Clerical Activities by Professionals......................................... 18

J.      Travel ............................................................................................. 20

K-1.    KPMG Retention and Compensation
K-2.    Response to Fee Examiner Report .............................................................. 20

L-1.    Travel Expenses - Airfare
L-2.    Travel Expenses - Lodging
L-3.    Travel Expenses - Meals
L-4.    Travel Expenses – Car Rental and Taxi Fares
L-5.    Travel Expenses - Parking
L-6.    Travel Expenses – Mileage and Tolls
L-7.    Travel Expenses - Miscellaneous.............................................................. 25

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Fifth Interim Fee Application of KPMG LLP ("KPMG") for the period June 1, 2006, through September 30, 2006 (the "Application").   KPMG, located in Jacksonville, Florida, represents the debtors as auditors, accountants, and tax advisors.

*Stuart Maue*

**I. INTRODUCTION  (Continued)**

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to KPMG and the U.S. Trustee.  KPMG provided a written response to that initial report.  If information in the response indicated that an error was made in the initial classification of a fee or expense entry, Stuart Maue amended the exhibit and removed the initial classification.  If the firm provided additional information that revised the text of fee or expense entries in the Application, those revisions are generally referenced in this final report.  However, the initial classification of those entries has not been changed and those entries remain on the exhibit as originally classified.  Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, KPMG stated that it was making certain reductions to the expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

**II.    PROCEDURES AND METHODOLOGY**

    **A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

B.    <u>Overlap Calculation</u>

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[3]    The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    <u>RECOMPUTATION OF FEES AND EXPENSES</u>

KPMG requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $2,980,025.64 |
| Expense Reimbursement Requested: | 38,491.09 |
| Total Fees and Expenses: | $3,018,516.73 |

The fee entries included in the Application totaled $3,565,875.65; however, KPMG reduced its fee request by $585,850.01.  The reduction was displayed as a deduction from the total on Exhibit A attached to the Application and identified as "Less Voluntary Fee

---

[3]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)

Reduction."  The narrative portion of the Application did not provide an explanation for this reduction nor does it identify any fee entries that were specifically included in the reduction. Because the reduction is not reflected in the fee entries, the fees and the amounts summarized in this initial report and the attached exhibits are based on the unreduced fees included in the Application.   Exhibit A attached to the Application also included an additional reduction of $9,877.50 for "Less: 50% Travel time."   Because the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each travel entry by 50%, which then reflects the reduction of $9,877.50 for travel.

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees and expenses, after the firm's voluntary reduction, revealed no difference between the requested and computed amounts.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

1.    **Potentially Misdated Entries**

The Application included two entries dated March 17 and 18, 2006, that were billed by managing director John Simon. The task descriptions for these two entries are very similar to tasks performed by Mr. Simon on June 17, 2006 (Mr. Simon had no entries for June 18, 2006) as follows:

| Entry Date | Entry Hours | Entry Description |
|---|---|---|
| 03/17/06 | 4.00 | Review net unrealized built-in loss calculations under Section 382 and tax basis balance sheets. |
| 03/18/06 | 3.00 | Review calculation of cancellation of debt income allocation by subsidiary. |
| 06/17/06 | 3.50 | Review net unrealized built-in loss calculations under Section 382 and tax basis balance sheets. |
| 06/17/06 | 4.00 | Review and analyze tax model regarding consolidated tax return Regulation 1.1502-28. |

It appears that the entries dated in March may have been misdated and that the activities were actually performed on June 17 and 18, 2006.

**KPMG Response:**

*KPMG responded "After review of the original timesheets, KPMG (or the 'Firm') asserts these dates should be June rather than March."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

2.     **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Entries classified as potential double billing are displayed on EXHIBIT A and total 25.90 hours with $8,927.50 in associated fees.  The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**KPMG Response:**

*KPMG responded "After review of the original timesheets, KPMG (or the 'Firm') asserts these were not double or duplicate billings but continuation of the task being referenced.  We will attempt to improve our time descriptions with respect to this matter going forward."*

B.     **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

1.     **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

a)        **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.    KPMG staffed this matter with 92 timekeepers, including 1 principal, 3 managing directors, 4 directors, 22 partners, 19 senior managers, 7 managers, 13 senior associates, 19 associates, and 4 interns.[4]   EXHIBIT B-1 displays the hours and fees billed by each of these professionals.

KPMG billed a total of 9,855.15 hours during the fifth interim period.    The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Principal | 1.70 | * | $    1,190.00 | * |
| Managing Director | 208.60 | 2% | 127,595.00 | 4% |
| Director | 6.50 | * | 4,332.50 | * |
| Partner | 601.60 | 6% | 365,245.00 | 10% |
| Senior Manager | 1,376.60 | 14% | 769,705.00 | 22% |
| Manager | 936.30 | 10% | 440,885.00 | 12% |
| Senior Associate | 2,810.60 | 29% | 940,396.25 | 26% |

---

[4] Melissa Labonte, Jamie Collins Parker, Allison Ford, and Hope Shelton changed position from associate to senior associate during the fifth interim period.  These professionals have only been included in the count for senior associates.  James Sfiris changed position from manager to senior manager and he is only included in the count for senior managers.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Associate | 3,824.55 | 39% | 906,592.50 | 25% |
| Intern | 88.70 | * | 9,934.40 | * |
| TOTAL | 9,855.15 | 100% | $3,565,875.65 | 100% |

* Less than 1%

The blended hourly rate for the KPMG professionals is $361.83.

**b)**     **Hourly Rate Increases**

KPMG increased the hourly rates of 14 professionals during this interim period.[5]  The increases ranged from $5.00 to $125.00 per hour. Seven of the professionals whose hourly rates increased changed positions and the other seven professionals remained in the same position.

The Application stated that "All services provided by Applicant were billed at Applicant's prevailing rates for those professional services, consistent with Applicant's professional agreement with the Debtors."  The Application did not provide an explanation for the increases in the hourly rates.  The professionals whose rates changed during this interim period or during prior interim periods and the fees

---

[5]In the event the Application does not provide the effective date of an hourly rate increase, Stuart Maue utilizes the first date that the professional or paraprofessional bills at the higher rate as the effective date.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

associated with those rate increases are displayed on EXHIBIT B-2 and total $387,100.00.

**KPMG Response:**

*KPMG responded "As noted in our previous responses on the Second, Third and Fourth Interim Fee Application, most of the adjustments related to promotions for which a change of responsibilities with respect to the services being provided to Winn-Dixie (occurring generally in July or October), and annual rate changes occurring each October as discussed below.  The people affected by promotions were indicated through a revised 'Position' on Exhibit A to the fee statements. In addition, as of October 1, billing rates for these same individuals may have been adjusted under our normal course of business, as discussed below."*

*In addition KPMG stated "As described in our fee application, 'the Debtors are advised that KPMG revises its rates in the normal course of business on October 1 of each year and that, subject to future agreement between the Debtors and KPMG, the rates applied to services provided with respect to subsequent fiscal years may differ from those listed above.'"*

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Stuart Maue notes that seven KPMG timekeepers changed positions either during this period or since the last time they billed to this matter.

### 2.    Time Increments

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**  U.S. Trustee Guidelines (b)(4)(v)

All the billing entries in the Application contained a time allotment and were billed in increments of tenths-of-an-hour.

### 3.    Complete and Detailed Task Descriptions

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time billed was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and the subject-matter or purpose of the communication.

Most of the KPMG activity descriptions provided sufficient detail; however, a few conferences and meetings did not identify the participants.  The

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

entries classified as vaguely described activities appear on EXHIBIT C and total

4.10 hours with $1,870.00 in associated fees.

> **KPMG Response:**
>
> *KPMG responded "KPMG will attempt to improve our time descriptions*
>
> *with respect to this matter going forward."*

**4.    Blocked Entries**

> **Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

A few of the KPMG activity descriptions were combined or "lumped."

The entries that were blocked billed are displayed on EXHIBIT D and total

3.40 hours with associated fees of $1,445.00.

> **KPMG Response:**
>
> *KPMG responded "KPMG agrees these entries were lumped together*
>
> *and will note this issue when preparing future fee statements."*

**5.    Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or

other event, the task descriptions should identify and explain the role of each

timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

a)      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 941 entries describing conferences between KPMG personnel, which represents 7% of the total fees requested in the Application.   These entries describing intraoffice conferences are displayed on EXHIBIT E and total 671.40 hours with $253,170.40 in associated fees.

On many occasions, two or more KPMG professionals billed for attendance at the same intraoffice conference.  For example, manager James J. Sfiris and associates Hope Shelton, Melissa Labonte, Chester Zimmerman, and Harry Kimball each billed 0.70 hour on June 22, 2006, to attend the same conference "to discuss the status of control test work."   Also, on July 18, 2006, six professionals including senior manager Cindy Rose; manager Brian Smith; and senior associates Allison Ford, Jamie Collins Parker, Jenenne A. Weldon, and Melissa Labonte each billed 1.60 hours to attend a conference regarding

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

"bankruptcy status and stub period audit, fourth quarter issues, and plan." The intraoffice conferences for which more than one firm professional billed are identified and marked with an ampersand **[&]** on the exhibit. These entries total 642.40 hours with associated fees of $238,809.20.

> **KPMG Response:**
>
> *In its response, KPMG stated "KPMG asserts that interoffice conferences are a necessary part of the Firm's process, are required under our professional standards, and are within a reasonable percentage in relation to our total fees. KPMG attempts to maximize efficiency for our clients through staffing only the requisite number and levels of professionals, considering the task being completed."*

b)    **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more KPMG professionals attended the same nonfirm conference, hearing, or other event. Those entries are displayed on EXHIBIT F and total 228.90 hours with $105,540.00 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 143.20 hours with $62,395.00 in associated fees.

<u>KPMG Response:</u>

*KPMG responded "KPMG asserts that non-firm conferences, hearings or events, including meetings with client personnel, are a necessary part of the Firm's process, are required under our professional standards, and are within a reasonable percentage in relation to our total fees.  It was necessary to have representatives from the overall KPMG team in the meeting due to the nature of the meetings.  Further it was necessary to have all levels from the practice area participate in the meetings due to the detailed knowledge of the issues that the professionals attending possess."*

C.    <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.    <u>Personnel Who Billed 10.00 or Fewer Hours</u>

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

required, or whether the small amount of time billed contributed to the advancement of the case.

Fifty-one (51) KPMG timekeepers billed 10.00 or fewer hours during the fifth interim period, and 41 of those timekeepers billed 5.00 or fewer hours. The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 170.30 hours with associated fees of $81,226.85.

**KPMG Response:**

*In its response, KPMG stated "The majority of the individuals listed on EXHIBIT G were utilized for either consultation, for which their hours incurred would not be significant as their involvement is specifically related to a particular issue for which their expertise is needed, or for inventory observations performed in connection with the fiscal 2006 audit of Winn-Dixie. It is customary for KPMG to intermittently utilize staff from different offices for physical inventory observations as required by PCAOB auditing standards in different geographic locations to reduce travel expenses billed to the client, and for other similar, discrete reviews / analyses, which require only one or two days of a professional's time."*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

In the initial audit report, Stuart Maue identified 80 days on which a timekeeper billed more than 12.00 hours; however, the number of days have been modified based on the firm's response below.

**KPMG Response:**

*KPMG responded "It is common for KPMG to have long days which may exceed 12 hours in order to meet client deadlines, particularly during times preceding SEC filing deadlines.  During this Fifth Interim Fee Application period, KPMG completed its audit of Winn-Dixie's financial statements for the year ended June 28, 2006, included in the Company's Form 10-K annual report. The audit team was required to work long hours in order to meet the Company's filing deadline due to the amount of work required."*

*In addition, KPMG identified billing entries that were misdated and provided the following information:*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*"C. Zimmerman has 16 hours dated June 16, 2006.   8 of these hours should be dated June 15, 2006."*

*"T. Washington has 16.5 hours dated June 6, 2006.   8.1 of these hours should be dated June 5, 2006."*

*"J. Weldon has 17.4 hours dated June 16, 2006.   8.5 of these hours should be dated June 15, 2006."*

*"S. Werth has 16.2 hours dated September 8, 2006.   8.2 of these hours should be dated September 7, 2006."*

*"H. Shelton has 16.5 hours dated June 6, 2006.   6.6 of these hours should be dated June 5, 2006."*

Stuart Maue reviewed the information provided by KPMG and notes that the Application did not include any fee entries for Mr. Zimmerman or Ms. Weldon on June 15, 2006.  Nor did it include any fee entries for associate Tyron Washington and Ms. Shelton on June 5, 2006.  The Application also did not include any fee entries for associate Stephen Werth on September 8, 2006.

Stuart Maue revised EXHIBIT H-1 to remove the long billing day classification from Mr. Zimmerman's and Ms. Weldon's fee entries on June 16, 2006, from Mr. Washington's and Ms. Shelton's fee entries on June 6, 2006, and from Mr. Werth's fee entries on September 8, 2006.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

In addition KPMG stated "H. Kimball has 18.5 hours dated June 13, 2006, 17 dated June 14, 2006 and 17 dated June 16, 2006.  12 of these hours should be dated June 15, 2006."

Stuart Maue notes that the Application did not include any fee entries for Mr. Kimball on June 15, 2006; however the firm did not provide enough information for Stuart Maue to revise EXHIBIT H-1 to remove the long billing day classification from these fee entries because it did not specify the total number of hours from each day that should be moved.  Although the firm reallocated 12 of the hours, 12.00 hours is not enough time to remove the long billing day classification from all three of the days from which these hours are drawn.

The revised EXHIBIT H-1 displays the revised billing entries for the 75 days on which a timekeeper billed more than 12.00 hours.  These entries total 1,017.30 hours with $368,886.25 in associated fees.  EXHIBIT H-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

### 3.    Administrative/Clerical Activities

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I and total 64.20 hours with $18,347.10 in associated fees.

### KMPG Response:

*In its response, KPMG stated "After reviewing these entries, KPMG asserts that the fees identified are necessary steps associated with the provision of client service on the Audit and Tax engagements.  Where possible, these tasks were delegated to the lowest level professionals in order to minimize fees billed to the client."*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

4.    **Legal Research**

The Application did not include any entries that were identified as legal research.

5.    **Travel**

In the Application, KPMG reduced its fee request by $9,877.50 which represents 50% of the fees associated with the professionals' travel entries.  For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the professionals' hourly rate by 50% for each travel entry.  The entries describing travel billed at half the professionals' hourly rate are displayed on EXHIBIT J and total 47.00 hours with $9,877.50 in associated fees.

6.    **Summary of Projects**

KPMG categorized its services into 12 billing projects.  One KPMG project category was identified as "Fee Statement & Billing Preparation."  For purposes of this report, Stuart Maue renamed that project category "KPMG Retention and Compensation."  The entries in this category are displayed on EXHIBIT K-1 and total 203.40 hours with $48,508.00 in associated fees.

The Application also included a firm project category entitled "Fee Examiner Matters."  For purposes of this report, Stuart Maue renamed that project category "Response to Fee Examiner Report."  These entries are

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

displayed on EXHIBIT K-2 and total 22.60 hours with $6,667.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Analysis of Accounting Issues | 2,374.50 | $906,369.90 | 25% |
| Audit of Financial Statement | 2,607.60 | $898,306.60 | 25% |
| ICOFR | 3,154.60 | $1,046,970.40 | 29% |
| IRS Assistance | 8.90 | $6,315.00 | * |
| Other Consulting Services | 217.00 | $54,250.00 | 2% |
| Reorganization Accounting | 69.20 | $34,655.00 | * |
| Reorganization Assistance | 1,004.35 | $477,203.75 | 13% |
| Review and Preparation of Tax Returns | 31.90 | $17,580.00 | * |
| Tax Advisory | 114.10 | $59,172.50 | 2% |
| Travel Billed 50% | 47.00 | $9,877.50 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, KPMG requested reimbursement of expenses in the amount of $38,491.09; however, the expense detail totaled $38,622.43.  In EXHIBIT D-1 of the Fifth Interim Application, KPMG listed credits for seven meal charges, totaling $131.34, which exceeded the $25.00 cap (per day) requested in the Fourth Interim Application.  This credit is shown as an adjustment to the expenses requested and computed in Section A of the Summary of Findings in this report.

Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $10,986.50 | 29% |
| Lodging | 10,050.11 | 26% |
| Meals | 7,717.00 | 20% |
| Rental Car | 4,113.40 | 11% |
| Mileage | 3,316.88 | 9% |
| Parking | 796.00 | 2% |
| Taxi | 312.00 | * |
| Hotel Fax Charges | 227.00 | * |
| Miscellaneous Travel Expenses – Tips, etc. | 158.00 | * |
| Hotel Internet Connection | 10.00 | * |
| Tolls | 9.00 | * |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Overnight Delivery | 726.06 | 2% |
| Outside Printing | 200.48 | * |
| TOTAL | $38,622.43 | 100% |

\* Less than 1%

**A.    Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   The following technical billing discrepancies were identified in the Application:

**1.    Potentially Duplicative Charge**

The Application for the fifth interim period included a charge dated April 30, 2006, in the amount of $20.72 for overnight delivery.   A review of the fourth interim application reveals that this charge appears to have been previously requested.   The expense that appears to be duplicated is displayed in the following table:

| | Amount | | |
|---|---|---|---|
| Date | Fourth Application | Fifth Application | Description |
| 04/30/2006 | $20.72 | | OTHER - PRIORITY COURIERS, Inc. |
| 04/30/2006 | | $20.72 | OTHER-PRIORITY COURIERS, Inc.-ACCOUNTS PAYABLE |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**KPMG Response:**

*KPMG responded "...agree this amount appear to be a duplicate and due to the materiality will agree to a reduction in the amount of $20.72."  However, KPMG also stated that because it voluntarily reduced its fee request by $585,850.01 in the fee application, the $20.72 should be offset by that reduction.*

**B.**     **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

**1.**     **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

KPMG provided a detailed itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

KPMG requested reimbursement for airfare in the amount of $10,986.50.  One entry dated June 12, 2006, describing airfare stated "Roundtrip, coach airfare from Greenville, SC to Jacksonville, FL." This charge, in the amount of $1,052.00, was incurred by manager James Sfiris.  A comparison of that entry with Mr. Sfiris' other airfare entries with similar descriptions reflects a significant difference in the airfare charges.   The other charges, which the Application indicated were for roundtrip fares, ranged from $512.00 to $864.00.

The KPMG airfare charges are itemized on EXHIBIT L-1.

**KPMG Response:**

*KPMG responded "This was coach ticket purchased at market rate.  This was the result of last minute purchase when Mr. Sfiris had to extend his time spent on the engagement in order to wrap up his work."*

b)    **Lodging**

KPMG requested reimbursement for lodging charges in the amount of $10,050.11.  Based on the information provided, Stuart Maue is unable to determine if these charges included expenses other than the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

nightly room charges.    The lodging charges incurred by KPMG professionals calculate to nightly rates ranging from $101.00 to $214.00. The lodging expenses are itemized on EXHIBIT L-2.

c)        **Meals**

In   Exhibit D1   to   the   Application,   KPMG   indicated   that out-of-town meals are capped at $25.00.    Most of the descriptions for out-of-town meals included the date and the name of the professional incurring the charge.

Stuart Maue notes that Mr. Sfiris requested reimbursement for two charges described as "out of town dinner," each in the amount of $25.00 and dated June 15, 2006.    It appears that these are duplicative charges.

Stuart Maue also notes that several meal charges were described as working lunches or overtime dinners.    It is unclear whether the $25.00 cap applied to these meals.    If the cap was applicable, there are 46 charges described as working lunches for the team that exceeded $25.00.    Since the number of attendees was not provided for any of these meals, Stuart Maue is unable to determine if these charges exceeded $25.00 per person.    These charges are identified by an ampersand **[&]** on EXHIBIT L-3 and total $5,297.00.

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

All of the expenses for meals are itemized on EXHIBIT L-3 and total $7,717.00.

**KPMG Response:**

*With regard to the potentially duplicative meal charge dated June 15, 2006, KPMG responded "One of James Sfiris' meals dated June 15th should be dated June 16th; therefore this is not a duplicate entry."*

*With regard to the meals for the team, KPMG responded "During the months of August and September, the KPMG engagement team working onsite at Winn-Dixie consisted of between 8 to 16 people.  At no time did any meal exceed $25.00 per person."*

**d)       Car Rental and Taxi Fares**

KPMG requested reimbursement for car rental in the amount of $4,113.40 and taxi fares in the amount of $312.00.  These expenses are itemized on EXHIBIT L-4 and total $4,425.40.

**e)       Parking**

KPMG requested reimbursement for parking in the amount of $796.00.  All of these charges are for airport or hotel parking.  The parking expenses are itemized on EXHIBIT L-5.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**f)**   **Mileage and Tolls**

Mileage, totaling $3,316.88, was billed at the standard mileage rate set by the Internal Revenue Service ($0.445 per mile).   The description included the number of miles traveled and some descriptions included the origination and destination of the travel.   The firm also billed for tolls in the amount of $9.00.   These mileage and toll expenses, totaling $3,325.88, are itemized on EXHIBIT L-6.

**g)**   **Other Travel Expenses**

In addition, KPMG requested reimbursement for the following charges incurred during travel:

| Category | Amount Computed |
|---|---|
| Hotel Fax Charges | $227.00 |
| Miscellaneous Travel Expenses – Tips, etc. | $158.00 |
| Hotel Internet Connection | $10.00 |

The miscellaneous charges totaling $158.00 have descriptions stating they are for tips, snacks, water, or other miscellaneous items. These miscellaneous charges are displayed on EXHIBIT L-7.

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 19.60 | 6,370.00 |
| Chesman, A | 5.80 | 2,610.00 |
| Ford, A | 6.80 | 2,210.00 |
| Laird, A | 6.20 | 3,410.00 |
| Rusnak, C | 1.40 | 315.00 |
| Weldon, J | 2.40 | 780.00 |
| Zimmerman, C | 9.60 | 2,160.00 |
| | 51.80 | $17,855.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 9.80 | 3,185.00 |
| Chesman, A | 2.90 | 1,305.00 |
| Ford, A | 3.40 | 1,105.00 |
| Laird, A | 3.10 | 1,705.00 |
| Rusnak, C | 0.70 | 157.50 |
| Weldon, J | 1.20 | 390.00 |
| Zimmerman, C | 4.80 | 1,080.00 |
| | 25.90 | $8,927.50 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|--------------|------------|-----------|---|-------------|
| 06/02/06 Fri | Brown, J 206C14/1142 | 2.00 | 2.00 | 650.00 | | | 1 | MATTER:*Reorganization Assistance* UPDATE AND RECONCILE THE BASIS STUDY UPDATED TO INCLUDE THE 2005 TAX RETURN. THIS INCLUDED ORGANIZING WORK PAPERS FOR REVIEW BY MANAGER. |
| 06/02/06 Fri | Brown, J 206C14/1143 | 2.00 | 2.00 | 650.00 | & | | 1 | MATTER:*Reorganization Assistance* UPDATE AND RECONCILE THE BASIS STUDY UPDATED TO INCLUDE THE 2005 TAX RETURN. THIS INCLUDED ORGANIZING WORK PAPERS FOR REVIEW BY MANAGER. |
| 06/06/06 Tue | Chesman, A 206C14/1151 | 2.90 | 2.90 | 1,305.00 | | | 1 | MATTER:*Reorganization Assistance* RESEARCH REGARDING VARIOUS FEDERAL INCOME TAX ISSUES RELATED TO CANCELLATION OF DEBT. |
| 06/06/06 Tue | Chesman, A 206C14/1152 | 2.90 | 2.90 | 1,305.00 | & | | 1 | MATTER:*Reorganization Assistance* RESEARCH REGARDING VARIOUS FEDERAL INCOME TAX ISSUES RELATED TO CANCELLATION OF DEBT. |
| 06/21/06 Wed | Brown, J 206C14/1210 | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:*Reorganization Assistance* RESEARCH SECTION 1374 AND TREAS. REG. 1.1374-4 FOR POTENTIAL RECOGNIZED BUILT-IN LOSS ITEMS. THIS INVOLVED APPLYING 1.1374-4 TO BUILT-IN LIABILITIES FROM THE TAX PROVISION. |
| 06/21/06 Wed | Brown, J 206C14/1215 | 3.90 | 3.90 | 1,267.50 | & | | 1 | MATTER:*Reorganization Assistance* RESEARCH SECTION 1374 AND TREAS. REG. 1.1374-4 FOR POTENTIAL RECOGNIZED BUILT-IN LOSS ITEMS. |
| 07/20/06 Thu | Zimmerman, C 706C5/2058 | 2.10 | 2.10 | 472.50 | | | 1 | MATTER:*ICOFR* UPDATE THE PROPERTY, PLANT, AND EQUIPMENT CONTROL TEST WORK WITH MANAGEMENTS ROLL FORWARD TEST WORK. |
| 07/20/06 Thu | Zimmerman, C 706C5/2059 | 2.10 | 2.10 | 472.50 | & | | 1 | MATTER:*ICOFR* UPDATE THE PROPERTY, PLANT, AND EQUIPMENT CONTROL TEST WORK WITH MANAGEMENTS ROLL FORWARD TEST WORK. |
| 07/24/06 Mon | Zimmerman, C 706C5/2221 | 2.70 | 2.70 | 607.50 | | | 1 | MATTER:*ICOFR* UPDATE THE ACCOUNTS RECEIVABLE CONTROL TEST WORK. |
| 07/24/06 Mon | Zimmerman, C 706C5/2222 | 2.70 | 2.70 | 607.50 | & | | 1 | MATTER:*ICOFR* UPDATE THE ACCOUNTS RECEIVABLE CONTROL TEST WORK. |
| 08/03/06 Thu | Brown, J 806C14/5425 | 3.90 | 3.90 | 1,267.50 | I | | 1 | MATTER:*Reorganization Assistance* RETRIEVED INVOICES FROM CLIENT SOFTWARE. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/03/06 Thu | Brown, J 806C14/5426 | 3.90 | 3.90 | 1,267.50 | | | & 1 | MATTER:*Reorganization Assistance*<br>RETRIEVED INVOICES FROM CLIENT SOFTWARE. |
| 08/11/06 Fri | Laird, A 806C14/5442 | 3.10 | 3.10 | 1,705.00 | | | 1 | MATTER:*Reorganization Assistance*<br>REVIEW FYE 2006 TRANSACTION COST INVOICES AND SCHEDULES - CARLTON FIELDS. |
| 08/11/06 Fri | Laird, A 806C14/5443 | 3.10 | 3.10 | 1,705.00 | | | & 1 | MATTER:*Reorganization Assistance*<br>REVIEW FYE 2006 TRANSACTION COST INVOICES AND SCHEDULES - CARLTON FIELDS. |
| 08/18/06 Fri | Weldon, J 806C1/3225 | 1.20 | 1.20 | 390.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONTINUE TO REVIEW PREPARED BY CLIENT LIST AND UPDATE AS APPROPRIATE. |
| 08/18/06 Fri | Weldon, J 806C2/4218 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONTINUE TO REVIEW PREPARED BY CLIENT LIST AND UPDATE AS APPROPRIATE. |
| 08/28/06 Mon | Ford, A 806C1/3591 | 1.30 | 1.30 | 422.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>AGREE THE BALANCE SHEET BALANCES TO THE STATEMENT OF CASH FLOWS WORKSHEET. |
| 08/28/06 Mon | Ford, A 806C1/3592 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>AGREE THE BALANCE SHEET BALANCES TO THE STATEMENT OF CASH FLOWS WORKSHEET. |
| 08/29/06 Tue | Ford, A 806C2/4538 | 2.10 | 2.10 | 682.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ADDRESS PARTNER REVIEW NOTES OVER UNEARNED REVENUE. |
| 08/29/06 Tue | Ford, A 806C2/4539 | 2.10 | 2.10 | 682.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>ADDRESS PARTNER REVIEW NOTES OVER UNEARNED REVENUE. |
| 08/31/06 Thu | Rusnak, C 806C5/5371 | 0.20 | 0.20 | 45.00 | | | 1 | MATTER:*ICOFR*<br>DISCUSSED EQUITY CONTROLS WITH M. BROGAN (WINN-DIXIE). |
| 08/31/06 Thu | Rusnak, C 806C5/5372 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSSED EQUITY CONTROLS WITH M. BROGAN (WINN-DIXIE). |
| 09/08/06 Fri | Rusnak, C 906C1/274 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM TAX TEST WORK. |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/08/06 Fri | Rusnak, C 906C1/275 | 0.50 | 0.50 | 112.50 | | | & | 1 | PERFORM TAX TEST WORK. |
| | TOTAL OF ALL ENTRIES | | 51.80 | $17,855.00 | | | | | |
| | TOTAL ENTRY COUNT: | 24 | | | | | | | |
| | TOTAL TASK COUNT: | 24 | | | | | | | |
| | TOTAL OF & ENTRIES | | 25.90 | $8,927.50 | | | | | |
| | TOTAL ENTRY COUNT: | 12 | | | | | | | |
| | TOTAL TASK COUNT: | 12 | | | | | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 19.60 | 6,370.00 | 0.00 | 0.00 | 19.60 | 6,370.00 | 0.00 | 0.00 | 19.60 | 6,370.00 |
| Chesman, A | 5.80 | 2,610.00 | 0.00 | 0.00 | 5.80 | 2,610.00 | 0.00 | 0.00 | 5.80 | 2,610.00 |
| Ford, A | 6.80 | 2,210.00 | 0.00 | 0.00 | 6.80 | 2,210.00 | 0.00 | 0.00 | 6.80 | 2,210.00 |
| Laird, A | 6.20 | 3,410.00 | 0.00 | 0.00 | 6.20 | 3,410.00 | 0.00 | 0.00 | 6.20 | 3,410.00 |
| Rusnak, C | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 |
| Weldon, J | 2.40 | 780.00 | 0.00 | 0.00 | 2.40 | 780.00 | 0.00 | 0.00 | 2.40 | 780.00 |
| Zimmerman, C | 9.60 | 2,160.00 | 0.00 | 0.00 | 9.60 | 2,160.00 | 0.00 | 0.00 | 9.60 | 2,160.00 |
| | 51.80 | $17,855.00 | 0.00 | $0.00 | 51.80 | $17,855.00 | 0.00 | $0.00 | 51.80 | $17,855.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 9.80 | 3,185.00 | 0.00 | 0.00 | 9.80 | 3,185.00 | 0.00 | 0.00 | 9.80 | 3,185.00 |
| Chesman, A | 2.90 | 1,305.00 | 0.00 | 0.00 | 2.90 | 1,305.00 | 0.00 | 0.00 | 2.90 | 1,305.00 |
| Ford, A | 3.40 | 1,105.00 | 0.00 | 0.00 | 3.40 | 1,105.00 | 0.00 | 0.00 | 3.40 | 1,105.00 |
| Laird, A | 3.10 | 1,705.00 | 0.00 | 0.00 | 3.10 | 1,705.00 | 0.00 | 0.00 | 3.10 | 1,705.00 |
| Rusnak, C | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 |
| Weldon, J | 1.20 | 390.00 | 0.00 | 0.00 | 1.20 | 390.00 | 0.00 | 0.00 | 1.20 | 390.00 |
| Zimmerman, C | 4.80 | 1,080.00 | 0.00 | 0.00 | 4.80 | 1,080.00 | 0.00 | 0.00 | 4.80 | 1,080.00 |
| | 25.90 | $8,927.50 | 0.00 | $0.00 | 25.90 | $8,927.50 | 0.00 | $0.00 | 25.90 | $8,927.50 |

RANGE OF HOURS
RANGE OF FEES

(−) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 5.40 | 1,755.00 | 0.00 | 0.00 | 5.40 | 1,755.00 | 0.00 | 0.00 | 5.40 | 1,755.00 |
| Audit of Financial Statement | 4.80 | 1,460.00 | 0.00 | 0.00 | 4.80 | 1,460.00 | 0.00 | 0.00 | 4.80 | 1,460.00 |
| ICOFR | 10.00 | 2,250.00 | 0.00 | 0.00 | 10.00 | 2,250.00 | 0.00 | 0.00 | 10.00 | 2,250.00 |
| Reorganization Assistance | 31.60 | 12,390.00 | 0.00 | 0.00 | 31.60 | 12,390.00 | 0.00 | 0.00 | 31.60 | 12,390.00 |
| | 51.80 | $17,855.00 | 0.00 | $0.00 | 51.80 | $17,855.00 | 0.00 | $0.00 | 51.80 | $17,855.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 3.30 | 1,072.50 | 0.00 | 0.00 | 3.30 | 1,072.50 | 0.00 | 0.00 | 3.30 | 1,072.50 |
| Audit of Financial Statement | 1.80 | 535.00 | 0.00 | 0.00 | 1.80 | 535.00 | 0.00 | 0.00 | 1.80 | 535.00 |
| ICOFR | 5.00 | 1,125.00 | 0.00 | 0.00 | 5.00 | 1,125.00 | 0.00 | 0.00 | 5.00 | 1,125.00 |
| Reorganization Assistance | 15.80 | 6,195.00 | 0.00 | 0.00 | 15.80 | 6,195.00 | 0.00 | 0.00 | 15.80 | 6,195.00 |
| | 25.90 | $8,927.50 | 0.00 | $0.00 | 25.90 | $8,927.50 | 0.00 | $0.00 | 25.90 | $8,927.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| WDON | Donnalley, William R. | PRINCIPAL | $700.00 | $700.00 | 1.70 | $1,190.00 | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $700.00 | | 1.70 | $1,190.00 | |
| | | | | % of Total: | 0.02% | % of Total: 0.03% | |
| JSIM | Simon, John | MANAG DIRECTOR | $312.50 | $625.00 | 160.50 | $99,187.50 | 55 |
| KBER | Berry, Kent N. | MANAG DIRECTOR | $575.00 | $575.00 | 33.10 | $19,032.50 | 33 |
| JSUL | Sullivan, Joe | MANAG DIRECTOR | $625.00 | $625.00 | 15.00 | $9,375.00 | 8 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $611.67 | | 208.60 | $127,595.00 | |
| | | | | % of Total: | 2.12% | % of Total: 3.58% | |
| SWEI | Weinstein, Scott P. | DIRECTOR | $700.00 | $700.00 | 3.00 | $2,100.00 | 2 |
| JSNE | Snell, Justin | DIRECTOR | $625.00 | $625.00 | 1.90 | $1,187.50 | 3 |
| KKOC | Koch, Kenneth | DIRECTOR | $625.00 | $625.00 | 1.00 | $625.00 | 1 |
| TTAG | Taggart, Theron | DIRECTOR | $700.00 | $700.00 | 0.60 | $420.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $666.54 | | 6.50 | $4,332.50 | |
| | | | | % of Total: | 0.07% | % of Total: 0.12% | |
| RSTO | Storey, R. Travis | PARTNER | $600.00 | $600.00 | 411.90 | $247,140.00 | 266 |
| JROD | Rodriguez, Jose Ramon | PARTNER | $600.00 | $600.00 | 86.50 | $51,900.00 | 57 |
| CCAL | Callahan, Christine | PARTNER | $600.00 | $600.00 | 27.00 | $16,200.00 | 19 |
| MHOF | Hoffenberg, Mark | PARTNER | $700.00 | $700.00 | 17.00 | $11,900.00 | 10 |
| JKAL | Kalis, Jay | PARTNER | $725.00 | $725.00 | 9.40 | $6,815.00 | 8 |
| SMOR | Moresco, Scott E. | PARTNER | $700.00 | $700.00 | 7.80 | $5,460.00 | 3 |
| PMCC | McCollough, Phillip | PARTNER | $600.00 | $600.00 | 5.40 | $3,240.00 | 8 |
| DBRI | Briley, Darryl | PARTNER | $600.00 | $600.00 | 5.00 | $3,000.00 | 4 |
| ANIC | Nicolosi, Anthony V. | PARTNER | $600.00 | $600.00 | 5.00 | $3,000.00 | 3 |
| GKEH | Kehl, George | PARTNER | $600.00 | $600.00 | 4.00 | $2,400.00 | 3 |
| TIAN | Iannaconi, Teresa | PARTNER | $600.00 | $600.00 | 3.00 | $1,800.00 | 2 |
| AABO | Aboody, Albert | PARTNER | $600.00 | $600.00 | 3.00 | $1,800.00 | 3 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| TDUF | Duffy, Thomas | PARTNER | $600.00 | $600.00 | 2.50 | $1,500.00 | 2 |
| WCON | Conn Jr., Walton T. | PARTNER | $600.00 | $600.00 | 2.50 | $1,500.00 | 2 |
| LMAD | Madden, Lisa | PARTNER | $700.00 | $700.00 | 2.00 | $1,400.00 | 1 |
| CCON | Conjura, Carol | PARTNER | $700.00 | $700.00 | 2.00 | $1,400.00 | 1 |
| JATK | Atkinson, John | PARTNER | $600.00 | $600.00 | 1.80 | $1,080.00 | 2 |
| MPRI | Price, Mark H. | PARTNER | $700.00 | $700.00 | 1.30 | $910.00 | 2 |
| CBAI | Bailey, Carmen L. | PARTNER | $600.00 | $600.00 | 1.50 | $900.00 | 2 |
| ABAR | Barton, Alan | PARTNER | $700.00 | $700.00 | 1.00 | $700.00 | 1 |
| TBEN | Bentsen, Tim | PARTNER | $600.00 | $600.00 | 1.00 | $600.00 | 1 |
| PMUN | Munter, Paul | PARTNER | $600.00 | $600.00 | 1.00 | $600.00 | 1 |

No. of Billers for Position: 22    Blended Rate for Position: $607.12     601.60    $365,245.00

% of Total: 6.10%    % of Total: 10.24%

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| CROS | Rose, Cindy | SENIOR MANAGER | $550.00 | $550.00 | 621.80 | $341,990.00 | 594 |
| DMAR | Martin, Daniel | SENIOR MANAGER | $550.00 | $550.00 | 363.40 | $199,870.00 | 178 |
| AFIN | Finkle, Andrew E. | SENIOR MANAGER | $650.00 | $650.00 | 136.20 | $88,530.00 | 72 |
| PTOP | Topolka, Paul G. | SENIOR MANAGER | $600.00 | $600.00 | 84.40 | $50,640.00 | 72 |
| JSFI | Sfiris, James J. | SENIOR MANAGER | $262.50 | $525.00 | 66.00 | $31,500.00 | 55 |
| DBAS | Bass, Dawnelle | SENIOR MANAGER | $500.00 | $500.00 | 45.80 | $22,900.00 | 29 |
| MPED | Peduzzi, Michael | SENIOR MANAGER | $550.00 | $550.00 | 14.00 | $7,700.00 | 10 |
| SGIV | Givens, Scott G. | SENIOR MANAGER | $550.00 | $550.00 | 14.00 | $7,700.00 | 7 |
| DHAR | Harris, Deanna | SENIOR MANAGER | $625.00 | $625.00 | 10.00 | $6,250.00 | 4 |
| BJOH | Johnson, Brent E. | SENIOR MANAGER | $625.00 | $625.00 | 4.50 | $2,812.50 | 3 |
| JKRE | Kreamer, James | SENIOR MANAGER | $550.00 | $550.00 | 3.50 | $1,925.00 | 2 |
| EDYO | Dyor, Elizabeth | SENIOR MANAGER | $625.00 | $625.00 | 3.00 | $1,875.00 | 2 |
| JCHA | Charles, Joseph | SENIOR MANAGER | $550.00 | $550.00 | 2.50 | $1,375.00 | 2 |
| ILEI | Leib, Irwin | SENIOR MANAGER | $675.00 | $675.00 | 2.00 | $1,350.00 | 1 |
| JWEA | Weaver, James | SENIOR MANAGER | $650.00 | $650.00 | 1.50 | $975.00 | 2 |
| ACOL | Colaco, Allan | SENIOR MANAGER | $550.00 | $550.00 | 1.50 | $825.00 | 1 |
| RCAL | Calloway, Robert | SENIOR MANAGER | $650.00 | $650.00 | 1.00 | $650.00 | 1 |
| LCOL | Collins, Laura | SENIOR MANAGER | $500.00 | $500.00 | 1.00 | $500.00 | 1 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|------------|------------|----------------|---------------|-------------------|
| KFIE | Field, Karen | SENIOR MANAGER | $675.00 | $675.00 | 0.50 | $337.50 | 1 |
| | No. of Billers for Position: 19 | Blended Rate for Position: | $559.13 | | 1,376.60 | $769,705.00 | |
| | | | | | % of Total: 13.97% | % of Total: 21.59% | |
| BSMI | Smith, Brian | MANAGER | $450.00 | $450.00 | 562.30 | $253,035.00 | 334 |
| ALAI | Laird, Allison N. | MANAGER | $450.00 | $550.00 | 159.50 | $87,525.00 | 59 |
| JSFI | Sfiris, James J. | MANAGER | $225.00 | $450.00 | 100.00 | $41,850.00 | 91 |
| ACHE | Chesman, Adam J. | MANAGER | $450.00 | $450.00 | 53.00 | $23,850.00 | 24 |
| AMEH | Mehta, Avani M. | MANAGER | $575.00 | $575.00 | 40.00 | $23,000.00 | 37 |
| HCHA | Chasteen, Hovis | MANAGER | $550.00 | $550.00 | 16.20 | $8,910.00 | 8 |
| JNOR | Norris, James A. | MANAGER | $550.00 | $550.00 | 3.30 | $1,815.00 | 1 |
| TNAP | Napier, Tracey | MANAGER | $450.00 | $450.00 | 2.00 | $900.00 | 3 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $470.88 | | 936.30 | $440,885.00 | |
| | | | | | % of Total: 9.50% | % of Total: 12.36% | |
| JWEL | Weldon, Jenenne A. | SR. ASSOCIATE | $325.00 | $325.00 | 642.60 | $208,845.00 | 385 |
| JCOL | Parker, Jamie Collins | SR. ASSOCIATE | $325.00 | $325.00 | 631.20 | $205,140.00 | 607 |
| MLAB | Labonte, Melissa | SR. ASSOCIATE | $325.00 | $325.00 | 580.60 | $188,695.00 | 484 |
| AFOR | Ford, Allison | SR. ASSOCIATE | $325.00 | $325.00 | 398.20 | $129,415.00 | 325 |
| JHEN | Hensley, Jennifer | SR. ASSOCIATE | $425.00 | $425.00 | 267.50 | $113,687.50 | 249 |
| DZHU | Zhu, Danying | SR. ASSOCIATE | $325.00 | $325.00 | 173.00 | $56,225.00 | 163 |
| MBOR | Borrack, Mathew | SR. ASSOCIATE | $350.00 | $350.00 | 36.50 | $12,775.00 | 21 |
| MTHW | Thweatt, Mitchell D. | SR. ASSOCIATE | $250.00 | $250.00 | 42.70 | $10,675.00 | 19 |
| DHEL | Helenbrook, David | SR. ASSOCIATE | $400.00 | $400.00 | 18.70 | $7,480.00 | 10 |
| CDEP | DePolo, Catherine L. | SR. ASSOCIATE | $525.00 | $525.00 | 6.50 | $3,412.50 | 4 |
| OGRA | Graugnard, Olivia | SR. ASSOCIATE | $162.50 | $325.00 | 9.10 | $2,746.25 | 4 |
| TCUR | Curran, Timothy J. | SR. ASSOCIATE | $325.00 | $325.00 | 2.60 | $845.00 | 2 |
| HSHE | Shelton, Hope | SR. ASSOCIATE | $325.00 | $325.00 | 1.40 | $455.00 | 3 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 13 | Blended Rate for Position: | $334.59 | | 2,810.60 | $940,396.25 | |
| | | | | | % of Total:    28.52% | % of Total:    26.37% | |
| CZIM | Zimmerman, Chester | ASSOCIATE | $225.00 | $225.00 | 652.80 | $146,880.00 | 522 |
| HKIM | Kimball, Harry | ASSOCIATE | $225.00 | $225.00 | 639.10 | $143,797.50 | 392 |
| JBRO | Brown, John L. | ASSOCIATE | $162.50 | $325.00 | 386.25 | $124,133.75 | 139 |
| SWER | Werth, Stephen | ASSOCIATE | $225.00 | $225.00 | 402.60 | $90,585.00 | 415 |
| THUT | Hutcherson, Tim | ASSOCIATE | $225.00 | $225.00 | 317.10 | $71,347.50 | 223 |
| RSHI | Shimizu, Ryo | ASSOCIATE | $250.00 | $250.00 | 216.00 | $54,000.00 | 110 |
| TWAS | Washington, Tyron | ASSOCIATE | $250.00 | $250.00 | 212.40 | $53,100.00 | 116 |
| PTAT | Tatum, Pamela | ASSOCIATE | $220.00 | $220.00 | 210.00 | $46,200.00 | 71 |
| CRUS | Rusnak, Chris | ASSOCIATE | $225.00 | $225.00 | 171.00 | $38,475.00 | 246 |
| HSHE | Shelton, Hope | ASSOCIATE | $112.50 | $225.00 | 136.10 | $29,846.25 | 183 |
| IFOR | Ford, Isabel | ASSOCIATE | $225.00 | $225.00 | 131.00 | $29,475.00 | 118 |
| MLAB | Labonte, Melissa | ASSOCIATE | $225.00 | $225.00 | 123.30 | $27,742.50 | 135 |
| KFLO | Flowers, Kristin | ASSOCIATE | $225.00 | $225.00 | 115.20 | $25,920.00 | 71 |
| AFOR | Ford, Allison | ASSOCIATE | $225.00 | $225.00 | 50.30 | $11,317.50 | 48 |
| JCOL | Parker, Jamie Collins | ASSOCIATE | $225.00 | $225.00 | 29.30 | $6,592.50 | 24 |
| KMCD | McDonald, Karen | ASSOCIATE | $225.00 | $225.00 | 8.00 | $1,800.00 | 4 |
| BOMA | O'Malley, Bradley | ASSOCIATE | $225.00 | $225.00 | 5.50 | $1,237.50 | 4 |
| GPAG | Pagaran, Gallan G. | ASSOCIATE | $112.50 | $225.00 | 5.00 | $1,057.50 | 3 |
| GMOR | Morales, Griselle | ASSOCIATE | $225.00 | $225.00 | 4.00 | $900.00 | 2 |
| ASER | Servalis, Alex | ASSOCIATE | $225.00 | $225.00 | 3.60 | $810.00 | 2 |
| SBEC | Beckley, Stanley | ASSOCIATE | $225.00 | $225.00 | 3.00 | $675.00 | 2 |
| CLYN | Lynch, Chris | ASSOCIATE | $225.00 | $225.00 | 2.00 | $450.00 | 1 |
| ACAS | Case, Andrew | ASSOCIATE | $250.00 | $250.00 | 1.00 | $250.00 | 1 |
| | No. of Billers for Position: 23 | Blended Rate for Position: | $237.05 | | 3,824.55 | $906,592.50 | |
| | | | | | % of Total:    38.81% | % of Total:    25.42% | |
| NCHU | Chua, Nathalie | INTERN | $112.00 | $112.00 | 72.40 | $8,108.80 | 103 |
| JFER | Ferrara, Joseph | INTERN | $112.00 | $112.00 | 8.60 | $963.20 | 4 |

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| KGAY | Gayle, Krista | INTERN | $112.00 | $112.00 | 4.20 | $470.40 | 4 |
| NWHI | Whitley, Nathan | INTERN | $112.00 | $112.00 | 3.50 | $392.00 | 3 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $112.00 | | 88.70 | $9,934.40 | |
| | | | | % of Total: | 0.90% | % of Total: 0.28% | |
| | Total No. of Billers: 92 | Blended Rate for Report: | $361.83 | | 9,855.15 | $3,565,875.65 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

KPMG LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Weldon, Jenenne A. | Associate/Sr. Associate | $200.00 | $325.00 | 63% | 642.60 | $ 208,845.00 | $ 128,520.00 | $ 80,325.00 | 38% |
| Labonte, Melissa | Associate/Sr. Associate | $200.00 | $325.00 | 63% | 703.90 | 216,437.50 | 140,780.00 | 75,657.50 | 35% |
| Collins Parker, Jaime | Associate/Sr. Associate | $225.00 | $325.00 | 44% | 660.50 | 211,732.50 | 148,612.50 | 63,120.00 | 30% |
| Ford, Allison | Associate/Sr. Associate | $220.00 | $325.00 | 48% | 448.50 | 140,732.50 | 98,670.00 | 42,062.50 | 30% |
| Laird, Allison | Manager | $300.00 | $550.00 | 83% | 159.50 | 87,525.00 | 47,850.00 | 39,675.00 | 45% |
| Tatum, Pamela | Paraprofessional/Associate | $140.00 | $220.00 | 57% | 210.00 | 46,200.00 | 29,400.00 | 16,800.00 | 36% |
| Flowers, Kristin | Intern/Associate | $100.00 | $225.00 | 125% | 115.20 | 25,920.00 | 11,520.00 | 14,400.00 | 56% |
| Simon, John | Sr. Manager/Manag. Director | $550.00 | $625.00 | 14% | 156.90 | 98,062.50 | 86,295.00 | 11,767.50 | 12% |
| Simon, John - Travel Rate | Sr. Manager/Manag. Director | $275.00 | $312.50 | 14% | 3.60 | 1,125.00 | 990.00 | 135.00 | 12% |
| Mehta, Avani | Senior Associate/Manager | $375.00 | $575.00 | 53% | 40.00 | 23,000.00 | 15,000.00 | 8,000.00 | 35% |
| Hutcherson, Tim | Associate | $200.00 | $225.00 | 13% | 317.10 | 71,347.50 | 63,420.00 | 7,927.50 | 11% |
| Bass, Dawnelle W. | Senior Manager | $375.00 | $500.00 | 33% | 45.80 | 22,900.00 | 17,175.00 | 5,725.00 | 25% |
| Washington, Tyron | Associate | $225.00 | $250.00 | 11% | 212.40 | 53,100.00 | 47,790.00 | 5,310.00 | 10% |
| Rusnak, Chris | Associate | $200.00 | $225.00 | 13% | 171.00 | 38,475.00 | 34,200.00 | 4,275.00 | 11% |
| Sfiris, James | Manager/Sr. Manager | $450.00 | $525.00 | 17% | 140.00 | 67,050.00 | 63,000.00 | 4,050.00 | 6% |
| Sfiris, James - Travel Rate | Manager/Sr. Manager | $225.00 | $262.50 | 17% | 26.00 | 6,300.00 | 5,850.00 | 450.00 | 7% |
| Finkle, Andrew E. | Senior Manager | $625.00 | $650.00 | 4% | 136.20 | 88,530.00 | 85,125.00 | 3,405.00 | 4% |
| DePolo, Catherine L. | Senior Associate | $375.00 | $525.00 | 40% | 6.50 | 3,412.50 | 2,437.50 | 975.00 | 29% |
| Borrack, Mathew | Senior Associate | $330.00 | $350.00 | 6% | 36.50 | 12,775.00 | 12,045.00 | 730.00 | 6% |
| Ford, Isabel | Associate | $220.00 | $225.00 | 2% | 131.00 | 29,475.00 | 28,820.00 | 655.00 | 2% |
| Johnson, Brent | Senior Manager | $525.00 | $625.00 | 19% | 4.50 | 2,812.50 | 2,362.50 | 450.00 | 16% |
| Kalis, Jay | Partner | $700.00 | $725.00 | 4% | 9.40 | 6,815.00 | 6,580.00 | 235.00 | 3% |
| Weinstein, Scott P. | Senior Manager/Director | $625.00 | $700.00 | 12% | 3.00 | 2,100.00 | 1,875.00 | 225.00 | 11% |
| Pagaran, Gallan G. | Associate | $175.00 | $225.00 | 29% | 4.40 | 990.00 | 770.00 | 220.00 | 22% |
| Pagaran, Gallan G. - Travel Rate | Associate | $87.50 | $112.50 | 29% | 0.60 | 67.50 | 52.50 | 15.00 | 22% |
| Shelton, Hope | Associate/Sr. Associate | $225.00 | $325.00 | 44% | 130.60 | 29,525.00 | 29,385.00 | 140.00 | * |
| Curran, Timothy J. | Senior Associate | $275.00 | $325.00 | 18% | 2.60 | 845.00 | 715.00 | 130.00 | 15% |
| Servalis, Alex | Associate | $200.00 | $225.00 | 13% | 3.60 | 810.00 | 720.00 | 90.00 | 11% |
| Taggart, Theron | Manager/Director | $575.00 | $700.00 | 22% | 0.60 | 420.00 | 345.00 | 75.00 | 18% |
| Lynch, Chris | Associate | $200.00 | $225.00 | 13% | 2.00 | 450.00 | 400.00 | 50.00 | 11% |
| Munter, Paul | Partner | $575.00 | $600.00 | 4% | 1.00 | 600.00 | 575.00 | 25.00 | 4% |
| Timekeepers Without Rate Increases | | | | | 5,329.65 | 2,067,495.65 | 2,067,495.65 | - | |
| | | | | | 9,855.15 | $ 3,565,875.65 | $ 3,178,775.65 | $ 387,100.00 | 11% |

* Less than 1%

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hensley, J | 3.00 | 1,275.00 |
| Kalis, J | 0.50 | 362.50 |
| Rose, C | 0.30 | 165.00 |
| Rusnak, C | 0.30 | 67.50 |
| | 4.10 | $1,870.00 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Hensley, J 206C5/180 | 0.90 | 0.45 | 191.25 | D D | | | MATTER:ICOFR<br>1 CREATE TEST OF DESIGN PROCEDURES FOR CONTROL TESTING THAT MEETINGS ARE HELD TO APPROVE,<br>2 DISCUSS AND REVIEW PROGRESS ON NEW SYSTEMS AND THE IT ENVIRONMENT. |
| 06/02/06 Fri | Hensley, J 206C5/222 | 0.80 | 0.40 | 170.00 | D D | | | MATTER:ICOFR<br>1 CREATE DOCUMENTATION STATING THAT KPMG MANAGEMENT WILL RELY ON CFO SERVICES TEST WORK FOR TESTING THAT MEETINGS ARE HELD TO APPROVE,<br>2 DISCUSS AND REVIEW PROGRESS ON NEW SYSTEMS AND THE IT ENVIRONMENT. |
| 06/14/06 Wed | Rose, C 206C5/515 | 0.30 | 0.30 | 165.00 | | | | MATTER:ICOFR<br>1 FOLLOW UP AND COMMUNICATE STATUS OF GENERAL COMPUTER CONTROLS TESTING. |
| 06/16/06 Fri | Hensley, J 206C5/531 | 1.70 | 0.85 | 361.25 | D D | | | MATTER:ICOFR<br>1 PREPARE TEST WORK PAPERS FOR TESTING THAT MEETINGS ARE HELD TO APPROVE,<br>2 DISCUSS AND REVIEW PROGRESS ON NEW SYSTEMS AND CHANGES TO THE IT ENVIRONMENT. |
| 06/19/06 Mon | Hensley, J 206C5/600 | 0.80 | 0.80 | 340.00 | | | | MATTER:ICOFR<br>1 INQUIRE ABOUT APPROPRIATE CLIENT RESOURCE FOR TESTS RELATED TO PROGRAM CHANGES AND SEGREGATION OF DUTIES IN PEOPLESOFT HUMAN RESOURCESMS AND FINANCIAL APPLICATIONS. |
| 06/19/06 Mon | Hensley, J 206C5/606 | 0.50 | 0.50 | 212.50 | | | | MATTER:ICOFR<br>1 INQUIRE ABOUT SECURING APPROPRIATE CLIENT RESOURCE AND TIME REGARDING THE CHANGE CONTROL PROCESS AND BOARD REVIEW. |
| 06/27/06 Tue | Kalis, J 206C14/1255 | 0.50 | 0.50 | 362.50 | G | | | MATTER:Reorganization Assistance<br>1 SECTION 382 WITH FORM 3115 CHANGE. |
| 08/23/06 Wed | Rusnak, C 806C1/3426 | 0.30 | 0.30 | 67.50 | | | | MATTER:Audit of Financial Statement<br>1 DISCUSSION OF REVIEW NOTES REGARDING SALARIES AND WAGES EXPENSE CONTROL TEST WORK. |
| | | | 4.10 | $1,870.00 | | | | |

Total
Number of Entries:    8

~  See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 3

EXHIBIT C
VAGUELY DESCRIBED ACTIVITIES
KPMG LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hensley, J | 1.30 | 552.50 | 3.40 | 1,445.00 | 4.70 | 1,997.50 | 1.70 | 722.50 | 3.00 | 1,275.00 |
| Kalis, J | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 |
| Rose, C | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| Rusnak, C | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 |
| | 2.40 | $1,147.50 | 3.40 | $1,445.00 | 5.80 | $2,592.50 | 1.70 | $722.50 | 4.10 | $1,870.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Audit of Financial Statement | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 |
| ICOFR | 1.60 | 717.50 | 3.40 | 1,445.00 | 5.00 | 2,162.50 | 1.70 | 722.50 | 3.30 | 1,440.00 |
| Reorganization Assistance | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 |
| | 2.40 | $1,147.50 | 3.40 | $1,445.00 | 5.80 | $2,592.50 | 1.70 | $722.50 | 4.10 | $1,870.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 3 of 3

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hensley, J | 3.40 | 1,445.00 |
| | 3.40 | $1,445.00 |

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/01/06 Thu | Hensley, J 206C5/180 | 0.90 | 0.90 | 382.50 | C | | | MATTER:ICOFR<br>1 CREATE TEST OF DESIGN PROCEDURES FOR CONTROL TESTING THAT MEETINGS ARE HELD TO APPROVE,<br>2 DISCUSS AND REVIEW PROGRESS ON NEW SYSTEMS AND THE IT ENVIRONMENT. |
| 06/02/06 Fri | Hensley, J 206C5/222 | 0.80 | 0.80 | 340.00 | C | | | MATTER:ICOFR<br>1 CREATE DOCUMENTATION STATING THAT KPMG MANAGEMENT WILL RELY ON CFO SERVICES TEST WORK FOR TESTING THAT MEETINGS ARE HELD TO APPROVE,<br>2 DISCUSS AND REVIEW PROGRESS ON NEW SYSTEMS AND THE IT ENVIRONMENT. |
| 06/16/06 Fri | Hensley, J 206C5/531 | 1.70 | 1.70 | 722.50 | C | | | MATTER:ICOFR<br>1 PREPARE TEST WORK PAPERS FOR TESTING THAT MEETINGS ARE HELD TO APPROVE,<br>2 DISCUSS AND REVIEW PROGRESS ON NEW SYSTEMS AND CHANGES TO THE IT ENVIRONMENT. |
| | | | 3.40 | $1,445.00 | | | | |

Total
Number of Entries:        3

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Hensley, J | 3.40 | 1,445.00 | 0.00 | 0.00 | 3.40 | 1,445.00 | 0.00 | 0.00 | 3.40 | 1,445.00 |
| | 3.40 | $1,445.00 | 0.00 | $0.00 | 3.40 | $1,445.00 | 0.00 | $0.00 | 3.40 | $1,445.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ICOFR | 3.40 | 1,445.00 | 0.00 | 0.00 | 3.40 | 1,445.00 | 0.00 | 0.00 | 3.40 | 1,445.00 |
| | 3.40 | $1,445.00 | 0.00 | $0.00 | 3.40 | $1,445.00 | 0.00 | $0.00 | 3.40 | $1,445.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aboody, A | 0.50 | 300.00 |
| Atkinson, J | 1.80 | 1,080.00 |
| Bailey, C | 0.50 | 300.00 |
| Bass, D | 2.70 | 1,350.00 |
| Berry, K | 7.90 | 4,542.50 |
| Briley, D | 3.00 | 1,800.00 |
| Brown, J | 1.70 | 552.50 |
| Callahan, C | 1.00 | 600.00 |
| Charles, J | 0.50 | 275.00 |
| Chasteen, H | 2.10 | 1,155.00 |
| Chua, N | 1.10 | 123.20 |
| Conn Jr., W | 1.00 | 600.00 |
| Donnalley, W | 0.50 | 350.00 |
| Duffy, T | 1.00 | 600.00 |
| Field, K | 0.50 | 337.50 |
| Finkle, A | 3.30 | 2,145.00 |
| Flowers, K | 6.70 | 1,507.50 |
| Ford, A | 40.00 | 12,210.00 |
| Ford, I | 1.00 | 225.00 |
| Gayle, K | 0.40 | 44.80 |
| Hensley, J | 0.20 | 85.00 |
| Hoffenberg, M | 1.00 | 700.00 |
| Hutcherson, T | 21.10 | 4,747.50 |
| Iannaconi, T | 1.00 | 600.00 |
| Kimball, H | 26.50 | 5,962.50 |
| Koch, K | 1.00 | 625.00 |
| Labonte, M | 112.60 | 34,565.00 |
| Martin, D | 13.20 | 7,260.00 |
| McCollough, P | 1.40 | 840.00 |
| Mehta, A | 2.20 | 1,265.00 |
| Napier, T | 1.00 | 450.00 |
| Nicolosi, A | 1.00 | 600.00 |
| Parker, J | 91.50 | 29,517.50 |
| Peduzzi, M | 2.30 | 1,265.00 |
| Rodriguez, J | 20.00 | 12,000.00 |
| Rose, C | 46.30 | 25,465.00 |
| Rusnak, C | 4.20 | 945.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Sfiris, J | 33.50 | 15,997.50 |
| Shelton, H | 6.00 | 1,490.00 |
| Simon, J | 2.20 | 1,375.00 |
| Smith, B | 32.70 | 14,715.00 |
| Snell, J | 1.90 | 1,187.50 |
| Storey, R | 37.70 | 22,620.00 |
| Sullivan, J | 3.10 | 1,937.50 |
| Topolka, P | 3.60 | 2,160.00 |
| Washington, T | 4.60 | 1,150.00 |
| Weldon, J | 47.20 | 15,340.00 |
| Werth, S | 19.80 | 4,455.00 |
| Whitley, N | 0.20 | 22.40 |
| Zhu, D | 13.10 | 4,257.50 |
| Zimmerman, C | 42.10 | 9,472.50 |
| | 671.40 | $253,170.40 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aboody, A | 0.50 | 300.00 |
| Atkinson, J | 1.80 | 1,080.00 |
| Bailey, C | 0.50 | 300.00 |
| Bass, D | 2.70 | 1,350.00 |
| Berry, K | 7.90 | 4,542.50 |
| Briley, D | 3.00 | 1,800.00 |
| Brown, J | 1.70 | 552.50 |
| Callahan, C | 1.00 | 600.00 |
| Charles, J | 0.50 | 275.00 |
| Chasteen, H | 2.10 | 1,155.00 |
| Chua, N | 1.10 | 123.20 |
| Conn Jr., W | 1.00 | 600.00 |
| Donnalley, W | 0.50 | 350.00 |
| Duffy, T | 1.00 | 600.00 |
| Field, K | 0.00 | 0.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Finkle, A | 0.00 | 0.00 |
| Flowers, K | 6.70 | 1,507.50 |
| Ford, A | 40.00 | 12,210.00 |
| Ford, I | 1.00 | 225.00 |
| Gayle, K | 0.30 | 33.60 |
| Hensley, J | 0.20 | 85.00 |
| Hoffenberg, M | 1.00 | 700.00 |
| Hutcherson, T | 21.10 | 4,747.50 |
| Iannaconi, T | 1.00 | 600.00 |
| Kimball, H | 26.50 | 5,962.50 |
| Koch, K | 1.00 | 625.00 |
| Labonte, M | 111.00 | 34,045.00 |
| Martin, D | 13.20 | 7,260.00 |
| McCollough, P | 1.40 | 840.00 |
| Mehta, A | 1.10 | 632.50 |
| Napier, T | 1.00 | 450.00 |
| Nicolosi, A | 1.00 | 600.00 |
| Parker, J | 91.50 | 29,517.50 |
| Peduzzi, M | 2.30 | 1,265.00 |
| Rodriguez, J | 20.00 | 12,000.00 |
| Rose, C | 45.20 | 24,860.00 |
| Rusnak, C | 4.20 | 945.00 |
| Sfiris, J | 12.20 | 5,887.50 |
| Shelton, H | 6.00 | 1,490.00 |
| Simon, J | 2.20 | 1,375.00 |
| Smith, B | 32.70 | 14,715.00 |
| Snell, J | 1.90 | 1,187.50 |
| Storey, R | 37.70 | 22,620.00 |
| Sullivan, J | 3.10 | 1,937.50 |
| Topolka, P | 3.60 | 2,160.00 |
| Washington, T | 4.60 | 1,150.00 |
| Weldon, J | 47.20 | 15,340.00 |
| Werth, S | 19.80 | 4,455.00 |
| Whitley, N | 0.20 | 22.40 |
| Zhu, D | 13.10 | 4,257.50 |
| Zimmerman, C | 42.10 | 9,472.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 642.40 | $238,809.20 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Ford, A 206C5/183 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/01/06 Thu | Labonte, M 206C5/187 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD AND H. SHELTON (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/01/06 Thu | Shelton, H 206C5/188 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/06/06 Tue | McCollough, P 206C5/270 | 0.30 | 0.30 | 180.00 G | | | & 1 | MATTER:*ICOFR* DISCUSS SARBANES OXLEY 404 QUALITY CONTROL REVIEW WITH C. ROSE (KPMG MANAGER). |
| 06/06/06 Tue | McCollough, P 206C5/282 | 0.60 | 0.60 | 360.00 G | | | & 1 | MATTER:*ICOFR* DISCUSS APPROACH TO REVENUE TESTING WITH C. ROSE (KPMG MANAGER). |
| 06/06/06 Tue | Rodriguez, J 206C2/95 | 1.20 | 1.20 | 720.00 | | | | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUES (CONTRACT MODIFICATIONS, NEW ACCOUNTING PRONOUNCEMENTS, DISCONTINUED OPERATIONS) WITH C. ROSE (KPMG CONCURRING REVIEW PARTNER). |
| 06/06/06 Tue | Rodriguez, J 206C2/100 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUES FOR VENDOR CONTRACT MODIFICATION AND DISCONTINUED OPERATIONS WITH C. ROSE (KPMG MANAGER). |
| 06/06/06 Tue | Rose, C 206C2/94 | 1.20 | 1.20 | 660.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUES (CONTRACT MODIFICATIONS, NEW ACCOUNTING PRONOUNCEMENTS, DISCONTINUED OPERATIONS) WITH J. RODRIGUEZ (KPMG CONCURRING REVIEW PARTNER). |
| 06/06/06 Tue | Rose, C 206C2/97 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUES FOR VENDOR CONTRACT MODIFICATION AND DISCONTINUED OPERATIONS WITH J. RODRIGUEZ (KPMG SEC REVIEWING PARTNER) |
| 06/06/06 Tue | Rose, C 206C2/101 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR CONTRACT MODIFICATION AND DISCONTINUED OPERATIONS WITH T. STOREY (KPMG PARTNER). |
| 06/06/06 Tue | Rose, C 206C5/265 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* DISCUSS SARBANES OXLEY 404 QUALITY CONTROL REVIEW WITH P. MCCOLLOUGH (KPMG PARTNER). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/06/06 Tue | Rose, C 206C5/277 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR* DISCUSS APPROACH TO REVENUE TESTING WITH P. MCCOLLOUGH (KPMG PARTNER). |
| 06/06/06 Tue | Sfiris, J 206C5/239 | 1.10 | 1.10 | 495.00 | | | 1 | MATTER:*ICOFR* SUPERVISE ENGAGEMENT TEAM REGARDING SARBANES OXLEY PROCEDURES PERFORMED AND ADDRESS COMMENTS/QUESTIONS. |
| 06/06/06 Tue | Sfiris, J 206C5/241 | 1.40 | 1.40 | 630.00 | | | 1 | MATTER:*ICOFR* DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 06/06/06 Tue | Storey, R 206C2/102 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR CONTRACT MODIFICATION AND DISCONTINUED OPERATIONS WITH C. ROSE (KPMG MANAGER). |
| 06/07/06 Wed | Mehta, A 206C1/12 | 1.10 | 1.10 | 632.50 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE (KPMG) TO DISCUSS FINANCIAL STATEMENT EVALUATION FOR DEFICIENCIES IN GENERAL COMPUTER CONTROLS. |
| 06/07/06 Wed | Rose, C 206C1/17 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS STATUS OF INTERIM TEST WORK WITH J. WELDON (KPMG). |
| 06/07/06 Wed | Sfiris, J 206C5/301 | 1.60 | 1.60 | 720.00 | | | 1 | MATTER:*ICOFR* SUPERVISE ENGAGEMENT TEAM REGARDING SARBANES OXLEY PROCEDURES PERFORMED AND ADDRESS COMMENTS/QUESTIONS. |
| 06/07/06 Wed | Sfiris, J 206C5/304 | 1.80 | 1.80 | 810.00 | | | 1 | MATTER:*ICOFR* DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 06/07/06 Wed | Sfiris, J 206C5/311 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER:*ICOFR* DISCUSSION WITH AUDIT TEAM REGARDING AUDIT PLAN AND REMAINING PROCEDURES TO BE PERFORMED. |
| 06/07/06 Wed | Weldon, J 206C1/18 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS STATUS OF INTERIM TEST WORK WITH C. ROSE (KPMG). |
| 06/08/06 Thu | Bailey, C 206C2/109 | 0.50 | 0.50 | 300.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, AND C. ROSE (KPMG SEC REVIEWING PARTNER, ENGAGEMENT PARTNER, AND ENGAGEMENT MANAGER, RESPECTIVELY) TO DISCUSS VENDOR CONTRACT ACCOUNTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/08/06 Thu | Rodriguez, J 206C2/110 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH C. BAILEY, T. STOREY, AND C. ROSE (KPMG NATIONAL OFFICE, ENGAGEMENT PARTNER, AND ENGAGEMENT MANAGER, RESPECTIVELY) TO DISCUSS VENDOR CONTRACT ACCOUNTING. |
| 06/08/06 Thu | Rose, C 206C2/107 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, AND C. BAILEY (KPMG SEC REVIEWING PARTNER, ENGAGEMENT PARTNER, AND NATIONAL OFFICE PARTNER, RESPECTIVELY) TO DISCUSS VENDOR CONTRACT ACCOUNTING. |
| 06/08/06 Thu | Sfiris, J 206C5/330 | 1.00 | 1.00 | 450.00 | | | 1 | MATTER:*ICOFR* DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF PROCESSES REVIEWED. |
| 06/08/06 Thu | Storey, R 206C2/108 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH J. RODRIGUEZ, C. ROSE, AND C. BAILEY (KPMG SEC REVIEWING PARTNER, ENGAGEMENT MANAGER, AND NATIONAL OFFICE PARTNER, RESPECTIVELY) TO DISCUSS VENDOR CONTRACT ACCOUNTING. |
| 06/12/06 Mon | Ford, A 206C1/25 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS INTERIM TEST WORK OPEN ITEMS WITH J. WELDON (KPMG). |
| 06/12/06 Mon | Ford, A 206C5/344 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. WELDON, M. LABONTE, A. FORD, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE TEST OF CONTROLS PROCESS. |
| 06/12/06 Mon | Ford, A 206C5/372 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON (KPMG) TO DISCUSS TESTS OF SALARIES AND WAGES CONTROLS. |
| 06/12/06 Mon | Kimball, H 206C5/379 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE INVENTORY WALKTHROUGH. |
| 06/12/06 Mon | Labonte, M 206C5/354 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. WELDON, A. FORD, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE TEST OF CONTROLS PROCESS. |
| 06/12/06 Mon | Labonte, M 206C5/376 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS WAREHOUSE INVENTORY WALKTHROUGHS. |
| 06/12/06 Mon | Labonte, M 206C5/383 | 2.90 | 2.90 | 652.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 06/12/06 Mon | Rose, C 206C5/350 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, J. WELDON, A. FORD, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE TEST OF CONTROLS PROCESS. |
| 06/12/06 Mon | Shelton, H 206C5/345 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON (KPMG) TO DISCUSS INFORMATION TECHNOLOGY GENERAL CONTROL TESTING OF FINANCIAL CLOSE AND REPORTING CONTROLS. |
| 06/12/06 Mon | Shelton, H 206C5/352 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. WELDON, M. LABONTE, A. FORD, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE TEST OF CONTROLS PROGRESS. |
| 06/12/06 Mon | Shelton, H 206C5/373 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS TESTS OF SALARIES AND WAGES CONTROLS. |
| 06/12/06 Mon | Washington, T 206C5/348 | 0.80 | 0.80 | 200.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON (KPMG) TO DISCUSS INFORMATION TECHNOLOGY GENERAL CONTROL TESTING OF FINANCIAL CLOSE AND REPORTING CONTROLS. |
| 06/12/06 Mon | Weldon, J 206C1/26 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS INTERIM TEST WORK OPEN ITEMS WITH A. FORD (KPMG). |
| 06/12/06 Mon | Weldon, J 206C5/353 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, M. LABONTE, A. FORD, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE TEST OF CONTROLS PROCESS. |
| 06/12/06 Mon | Weldon, J 206C5/380 | 2.90 | 2.90 | 942.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/12/06 Mon | Zimmerman, C 206C5/356 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. WELDON, M. LABONTE, A. FORD, AND H. SHELTON (ALL KPMG) TO DISCUSS THE TEST OF CONTROL PROCESS. |
| 06/13/06 Tue | Ford, A 206C5/407 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* DISCUSS TESTING APPROACH FOR ACCRUED SALARIES AND WAGES AUTOMATED CONTROLS WITH T. WASHINGTON (KPMG). |
| 06/13/06 Tue | Ford, A 206C5/418 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS REVIEW NOTES OVER THE ACCRUED SALARIES AND WAGES PROCESS WITH J. SFIRIS (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 06/13/06 Tue | Labonte, M 206C2/124 | 1.30 | 1.30 | 292.50 | | | & 1 | DISCUSS SUBJECT TO COMPROMISE CONTROL TEST WORK PROCEDURES WITH J. SFIRIS (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Labonte, M 206C5/408 | 0.40 | 0.40 | 90.00 | | | & 1 | DISCUSS THE SECURITIES IN EXCHANGE COMMISSION WALKTHROUGH DOCUMENTATION WITH C. ZIMMERMAN (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Labonte, M 206C5/436 | 0.60 | 0.60 | 135.00 | | | & 1 | DISCUSS WAREHOUSE INVENTORY OBSERVATION PROCEDURES WITH J. SFIRIS (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Labonte, M 206C5/450 | 0.80 | 0.80 | 180.00 | | | & 1 | DISCUSS THE STATUS OF CONTROL TEST WORK WITH J. WELDON (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Sfiris, J 206C5/404 | 1.50 | 1.50 | 675.00 | | | 1 | DISCUSSION WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Sfiris, J 206C5/405 | 1.50 | 1.50 | 675.00 | | | 1 | SUPERVISE ENGAGEMENT TEAM REGARDING SARBANES OXLEY PROCEDURES PERFORMED AND ADDRESS COMMENTS/QUESTIONS. |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Sfiris, J 206C5/414 | 0.50 | 0.50 | 225.00 | | | 1 | DISCUSSED WITH AUDIT TEAM REGARDING QUESTIONS/COMMENTS REGARDING THE SELF-INSURANCE PROCESS. |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Sfiris, J 206C5/415 | 0.70 | 0.70 | 315.00 | | | & 1 | DISCUSS THE PROPERTY, PLANT, AND EQUIPMENT PROCESS AUDIT PROGRAM WITH C. ZIMMERMAN (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Sfiris, J 206C5/420 | 0.70 | 0.70 | 315.00 | | | & 1 | DISCUSS REVIEW NOTES OVER THE ACCRUED SALARIES AND WAGES PROCESS WITH A. FORD (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Sfiris, J 206C5/424 | 1.30 | 1.30 | 585.00 | | | & 1 | DISCUSS SUBJECT TO COMPROMISE CONTROL TEST WORK PROCEDURES WITH M. LABONTE (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 06/13/06 Tue | Sfiris, J 206C5/434 | 0.60 | 0.60 | 270.00 | | | & 1 | DISCUSS WAREHOUSE INVENTORY OBSERVATION PROCEDURES WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/13/06 Tue | Washington, T 206C5/412 | 0.90 | 0.90 | 225.00 | | | & 1 | MATTER:*ICOFR* DISCUSS TESTING APPROACH FOR ACCRUED SALARIES AND WAGES AUTOMATED CONTROLS WITH A. FORD (KPMG). |
| 06/13/06 Tue | Weldon, J 206C5/421 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* DISCUSS SECURITIES IN EXCHANGE COMMISSION CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| 06/13/06 Tue | Weldon, J 206C5/449 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF CONTROL TEST WORK WITH M. LABONTE (KPMG). |
| 06/13/06 Tue | Weldon, J 206C5/451 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* DISCUSS UTILITIES CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| 06/13/06 Tue | Zimmerman, C 206C5/413 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE SECURITIES IN EXCHANGE COMMISSION WALKTHROUGH DOCUMENTATION WITH M. LABONTE (KPMG). |
| 06/13/06 Tue | Zimmerman, C 206C5/419 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS THE PROPERTY, PLANT, AND EQUIPMENT PROCESS AUDIT PROGRAM WITH J. SFIRIS (KPMG). |
| 06/13/06 Tue | Zimmerman, C 206C5/427 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* DISCUSS SECURITIES IN EXCHANGE COMMISSION CONTROL TEST WORK WITH J. WELDON (KPMG). |
| 06/13/06 Tue | Zimmerman, C 206C5/452 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* DISCUSS UTILITIES CONTROL TEST WORK WITH J. WELDON (KPMG). |
| 06/14/06 Wed | Ford, A 206C5/470 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE AND J. WELDON (BOTH KPMG) TO DISCUSS THE METHOD IN WHICH TO REVISE THE STATUS DETAILS OF THE TESTS OF CONTROLS. |
| 06/14/06 Wed | Ford, A 206C5/493 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* DISCUSS REVIEW NOTES OVER THE ACCRUED SALARIES AND WAGES PROCESS WITH J. SFIRIS (KPMG). |
| 06/14/06 Wed | Kimball, H 206C5/489 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS (KPMG) TO DISCUSS PROCEDURES OVER WAREHOUSE INVENTORY OBSERVATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/14/06 Wed | Labonte, M 206C5/473 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:ICOFR MEETING WITH A. FORD AND J. WELDON (BOTH KPMG) TO DISCUSS THE METHOD IN WHICH TO REVISE THE STATUS DETAILS OF THE TESTS OF CONTROLS. |
| 06/14/06 Wed | Labonte, M 206C5/505 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR DISCUSS CONTROLS OVER PROPERTY, PLANT, AND EQUIPMENT WITH C. ZIMMERMAN (KPMG). |
| 06/14/06 Wed | Sfiris, J 206C5/476 | 1.10 | 1.10 | 495.00 | | | | MATTER:ICOFR DISCUSSION WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 06/14/06 Wed | Sfiris, J 206C5/484 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:ICOFR MEETING WITH H. KIMBALL (BOTH KPMG), TO DISCUSS PROCEDURES OVER WAREHOUSE INVENTORY OBSERVATIONS. |
| 06/14/06 Wed | Sfiris, J 206C5/495 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:ICOFR DISCUSS REVIEW NOTES OVER THE ACCRUED SALARIES AND WAGES PROCESS WITH A. FORD (KPMG) |
| 06/14/06 Wed | Weldon, J 206C5/471 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:ICOFR MEETING WITH M. LABONTE AND J. WELDON (BOTH KPMG) TO DISCUSS THE METHOD IN WHICH TO REVISE THE STATUS DETAILS OF THE TESTS OF CONTROLS. |
| 06/14/06 Wed | Zimmerman, C 206C5/508 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR DISCUSS CONTROLS OVER PROPERTY, PLANT, AND EQUIPMENT WITH M. LABONTE (KPMG). |
| 06/16/06 Fri | Ford, A 206C5/535 | 1.20 | 1.20 | 270.00 | | | & 1 | MATTER:ICOFR MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS REMAINING STATUS OF ACCOUNTS PAYABLE CONTROL TEST WORK. |
| 06/16/06 Fri | Ford, A 206C5/542 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:ICOFR DISCUSS THE PROCESS FOR THE RE-PERFORMANCE OF CONTROLS OVER THE CASH PROCESS WITH C. ZIMMERMAN (KPMG). |
| 06/16/06 Fri | Kimball, H 206C5/552 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:ICOFR MEETING WITH J. SFIRIS (KPMG) TO DISCUSS PROCEDURES OVER WAREHOUSE INVENTORY OBSERVATIONS. |
| 06/16/06 Fri | Kimball, H 206C5/563 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:ICOFR MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE INVENTORY OBSERVATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/16/06 Fri | Labonte, M 206C5/537 | 1.20 | 1.20 | 270.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON AND A. FORD (BOTH KPMG) TO DISCUSS REMAINING STATUS OF ACCOUNTS PAYABLE CONTROL TEST WORK. |
| 06/16/06 Fri | Labonte, M 206C5/554 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS WAREHOUSE INVENTORY OBSERVATION PROCEDURES. |
| 06/16/06 Fri | Sfiris, J 206C5/539 | 0.50 | 0.50 | 225.00 | | | | 1 | MATTER:*ICOFR*<br>DISCUSSION WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND INVENTORY PROCEDURES TO BE PERFORMED. |
| 06/16/06 Fri | Sfiris, J 206C5/540 | 1.50 | 1.50 | 675.00 | | | | 1 | MATTER:*ICOFR*<br>DISCUSSION WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 06/16/06 Fri | Sfiris, J 206C5/546 | 0.30 | 0.30 | 135.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG), TO DISCUSS PROCEDURES OVER WAREHOUSE INVENTORY OBSERVATIONS. |
| 06/16/06 Fri | Weldon, J 206C5/536 | 1.20 | 1.20 | 390.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE AND A. FORD (BOTH KPMG) TO DISCUSS REMAINING STATUS OF ACCOUNTS PAYABLE CONTROL TEST WORK. |
| 06/16/06 Fri | Zimmerman, C 206C5/548 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS THE PROCESS FOR THE RE-PERFORMANCE OF CONTROLS OVER THE CASH PROCESS WITH A. FORD (KPMG). |
| 06/19/06 Mon | Labonte, M 206C5/611 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS THE TESTING PROCEDURES FOR THE ELECTRONIC FUNDS TRANSFER PROCESS WITH C. ZIMMERMAN (KPMG). |
| 06/19/06 Mon | Labonte, M 206C5/639 | 0.80 | 0.80 | 180.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CONTROL TEST WORK WITH C. ROSE (KPMG). |
| 06/19/06 Mon | Rose, C 206C5/638 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CONTROL TEST WORK WITH M. LABONTE (KPMG). |
| 06/19/06 Mon | Zimmerman, C 206C5/615 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS THE TESTING PROCEDURES FOR THE ELECTRONIC FUNDS TRANSFER PROCESS WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/20/06 Tue | Kimball, H 206C5/687 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE INVENTORY PROCEDURES. |
| 06/20/06 Tue | Labonte, M 206C5/669 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CONTROL TEST WORK FOR THE SUBJECT TO COMPROMISE PROCESS WITH J. SFIRIS (KPMG). |
| 06/20/06 Tue | Labonte, M 206C5/688 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS WAREHOUSE INVENTORY PROCEDURES. |
| 06/20/06 Tue | Rose, C 206C5/675 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CONTROL TEST WORK WITH T. STOREY, C. ROSE, AND J. SFIRIS (ALL KPMG). |
| 06/20/06 Tue | Sfiris, J 206C5/668 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CONTROL TEST WORK FOR THE SUBJECT TO COMPROMISE PROCESS WITH M. LABONTE (KPMG). |
| 06/20/06 Tue | Sfiris, J 206C5/685 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CONTROL TEST WORK WITH T. STOREY AND C. ROSE (ALL KPMG). |
| 06/20/06 Tue | Storey, R 206C5/686 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CONTROL TEST WORK WITH C. ROSE, AND J. SFIRIS (ALL KPMG). |
| 06/20/06 Tue | Washington, T 206C5/654 | 0.60 | 0.60 | 150.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS TEST WORK TO BE PERFORMED OVER AUTOMATED CONTROLS IN THE PROPERTY, PLANT, AND EQUIPMENT PROCESS WITH C. ZIMMERMAN (KPMG). |
| 06/20/06 Tue | Zimmerman, C 206C5/653 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS TEST WORK TO BE PERFORMED OVER AUTOMATED CONTROLS IN THE PROPERTY, PLANT, AND EQUIPMENT PROCESS WITH T. WASHINGTON (KPMG). |
| 06/21/06 Wed | Bass, D 206C8/1106 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns*<br>TELECONFERENCE WITH K. BERRY, P. TOPOLKA, AND D. BASS (ALL KPMG) TO DISCUSS THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 IN CONJUNCTION WITH THE PREVIOUSLY FILED FORM 1139 FOR FYE 6/30/2004 AND THE CURRENT IRS AUDIT OF FYE 6/30/2004 WHICH IS CURRENTLY UNDER PROTEST AND IN APPEALS. |
| 06/21/06 Wed | Berry, K 206C8/1107 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*Review and Preparation of Tax Returns*<br>TELECONFERENCE WITH K. BERRY, P. TOPOLKA, AND D. BASS (ALL KPMG) TO DISCUSS THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 IN CONJUNCTION WITH THE PREVIOUSLY FILED FORM 1139 FOR FYE 6/30/2004 AND THE CURRENT IRS AUDIT OF FYE 6/30/2004 WHICH IS CURRENTLY UNDER PROTEST AND IN APPEALS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/21/06 Wed | Berry, K 206C8/1109 | 1.00 | 1.00 | 575.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* DISCUSS CARRY BACK CLAIMS WITH P. TOPOLKA AND A. NAPIER (BOTH KPMG). |
| 06/21/06 Wed | Ford, A 206C5/732 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE TESTING APPROACH FOR ACCRUED MISCELLANEOUS EXPENSE CONTROLS WITH H. SHELTON (KPMG). |
| 06/21/06 Wed | Kimball, H 206C5/733 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON (KPMG) TO DISCUSS PROCESSES RELATED TO WAREHOUSE INVENTORY CONTROLS |
| 06/21/06 Wed | Napier, T 206C8/1110 | 1.00 | 1.00 | 450.00 G | | | & 1 | MATTER:*Review and Preparation of Tax Returns* DISCUSS CARRY BACK CLAIMS WITH P. TOPOLKA AND K. BERRY (BOTH KPMG). |
| 06/21/06 Wed | Shelton, H 206C5/723 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS THE TESTING APPROACH FOR ACCRUED MISCELLANEOUS EXPENSE CONTROLS. |
| 06/21/06 Wed | Topolka, P 206C8/1108 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* TELECONFERENCE WITH K. BERRY, P. TOPOLKA, AND D. BASS (ALL KPMG) TO DISCUSS THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 IN CONJUNCTION WITH THE PREVIOUSLY FILED FORM 1139 FOR FYE 6/30/2004 AND THE CURRENT IRS AUDIT OF FYE 6/30/2004 WHICH IS CURRENTLY UNDER PROTEST AND IN APPEALS. |
| 06/21/06 Wed | Topolka, P 206C8/1111 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* DISCUSS CARRY BACK CLAIMS WITH T. NAPIER AND K. BERRY (BOTH KPMG). |
| 06/21/06 Wed | Washington, T 206C5/735 | 0.60 | 0.60 | 150.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS PROCESSES RELATED TO WAREHOUSE INVENTORY CONTROLS. |
| 06/22/06 Thu | Ford, A 206C5/790 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON (KPMG) TO DISCUSS THE TESTING APPROACH FOR CONTRACT REVIEW CONTROLS. |
| 06/22/06 Thu | Kimball, H 206C5/774 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, M. LABONTE, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/22/06 Thu | Kimball, H 206C5/809 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE INVENTORY PROCESS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/22/06 Thu | Labonte, M 206C5/775 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, H. KIMBALL, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/22/06 Thu | Labonte, M 206C5/803 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE (KPMG) TO DISCUSS THE STATUS OF KPMG'S CONTROL TEST WORK. |
| 06/22/06 Thu | Labonte, M 206C5/805 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS WAREHOUSE INVENTORY PROCESS. |
| 06/22/06 Thu | Rose, C 206C5/797 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF KPMG'S CONTROL TEST WORK. |
| 06/22/06 Thu | Sfiris, J 206C5/782 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/22/06 Thu | Shelton, H 206C5/777 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, H. KIMBALL, M. LABONTE, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/22/06 Thu | Shelton, H 206C5/792 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS THE TESTING APPROACH FOR CONTRACT REVIEW CONTROLS. |
| 06/22/06 Thu | Zimmerman, C 206C5/778 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, H. KIMBALL, H. SHELTON, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/23/06 Fri | Field, K 206C14/1230 | 0.50 | 0.50 | 337.50 G | | | | MATTER:*Reorganization Assistance* CONFERENCE CALL WITH D. HARRIS (KPMG) TO DISCUSS THE CLASSIFICATION OF CERTAIN BUILT-IN LIABILITY ITEMS UNDER TREASURY REGULATION 1.1374-4, AS THEY RELATE TO CODE SECTION 404 AND OTHER COMPENSATION-RELATED PROVISIONS. |
| 06/26/06 Mon | Bass, D 206C8/1114 | 1.60 | 1.60 | 800.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* TELECONFERENCE WITH K. BERRY (KPMG), D. BASS (KPMG) AND P. TOPOLKA (KPMG) RELATED TO THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 AND FORMS 1120X FOR THE FYE ENDING IN 1994, 2002 AND 2003. |
| 06/26/06 Mon | Berry, K 206C8/1115 | 1.60 | 1.60 | 920.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* TELECONFERENCE WITH K. BERRY (KPMG), D. BASS (KPMG) AND P. TOPOLKA (KPMG) RELATED TO THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 AND FORMS 1120X FOR THE FYE ENDING IN 1994, 2002 AND 2003. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/26/06 Mon | Berry, K 206C8/1125 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* DISCUSS CARRY BACK CLAIM WITH P. TOPOLKA (KPMG). |
| 06/26/06 Mon | Kimball, H 206C5/900 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OVER CONTROL TEST WORK. |
| 06/26/06 Mon | Labonte, M 206C5/876 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE AND H. SHELTON (BOTH KPMG) TO DISCUSS THE TESTING APPROACH OF RECONCILIATION CONTROLS. |
| 06/26/06 Mon | Labonte, M 206C5/897 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE PROGRESS OF CONTROL TEST WORK. |
| 06/26/06 Mon | Labonte, M 206C5/906 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 06/26/06 Mon | Rose, C 206C5/873 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON AND M. LABONTE (BOTH KPMG) TO DISCUSS THE TESTING APPROACH OF RECONCILIATION CONTROLS. |
| 06/26/06 Mon | Shelton, H 206C5/874 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE AND M. LABONTE (BOTH KPMG) TO DISCUSS THE TESTING APPROACH OF RECONCILIATION CONTROLS. |
| 06/26/06 Mon | Topolka, P 206C8/1116 | 1.60 | 1.60 | 960.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* TELECONFERENCE WITH K. BERRY (KPMG), D. BASS (KPMG) AND P. TOPOLKA (KPMG) RELATED TO THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 AND FORMS 1120X FOR THE FYE ENDING IN 1994, 2002 AND 2003. |
| 06/26/06 Mon | Topolka, P 206C8/1126 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns* DISCUSS CARRY BACK CLAIM WITH K. BERRY (KPMG). |
| 06/26/06 Mon | Zimmerman, C 206C5/898 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE PROGRESS OF CONTROL TEST WORK. |
| 06/27/06 Tue | Labonte, M 206C1/80 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS INTERIM SUBSTANTIVE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/27/06 Tue | Labonte, M 206C5/959 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE PROGRESS OF CONTROL TEST WORK. |
| 06/27/06 Tue | Parker, J 206C1/79 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS INTERIM SUBSTANTIVE PROCEDURES. |
| 06/27/06 Tue | Zimmerman, C 206C5/961 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE PROGRESS OF CONTROL TEST WORK. |
| 06/28/06 Wed | Callahan, C 206C5/985 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, AND C. ROSE (KPMG PARTNERS - ENGAGEMENT PARTNER, SEC REVIEWING PARTNER, AND ENGAGEMENT MANAGER) TO PLAN REVIEW OF SARBANES OXLEY 404 AUDIT. |
| 06/28/06 Wed | Kimball, H 206C5/1013 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS STATUS. |
| 06/28/06 Wed | Labonte, M 206C5/1014 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS STATUS. |
| 06/28/06 Wed | Labonte, M 206C5/1017 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE PROGRESS OF CONTROL TEST WORK. |
| 06/28/06 Wed | Rodriguez, J 206C5/984 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, C. ROSE, AND C. CALLAHAN (KPMG PARTNERS - ENGAGEMENT PARTNER, ENGAGEMENT MANAGER, AND SOX 404 REVIEWING PARTNER) TO PLAN REVIEW OF SARBANES OXLEY 404 AUDIT. |
| 06/28/06 Wed | Rose, C 206C5/981 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, AND C. CALLAHAN (KPMG PARTNERS - ENGAGEMENT PARTNER, SEC REVIEWING PARTNER, AND SOX 404 REVIEWING PARTNER) TO PLAN REVIEW OF SARBANES OXLEY 404 AUDIT. |
| 06/28/06 Wed | Storey, R 206C5/982 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, AND C. CALLAHAN (KPMG PARTNERS - ENGAGEMENT PARTNER, SEC REVIEWING PARTNER, AND SOX 404 REVIEWING PARTNER) TO PLAN REVIEW OF SARBANES OXLEY 404 AUDIT. |
| 06/28/06 Wed | Zimmerman, C 206C5/1019 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE PROGRESS OF CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/29/06 Thu | Labonte, M 206C1/92 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS INTERIM SUBSTANTIVE PROCEDURES. |
| 06/29/06 Thu | Parker, J 206C1/91 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS INTERIM SUBSTANTIVE PROCEDURES. |
| 06/29/06 Thu | Parker, J 206C5/1074 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON (KPMG) TO DISCUSS COMPANY AND BUSINESS UNIT LEVEL CONTROLS TEST WORK. |
| 06/29/06 Thu | Rose, C 206C2/165 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY (KPMG ENGAGEMENT PARTNER) TO DISCUSS ACCOUNTING ISSUES. |
| 06/29/06 Thu | Shelton, H 206C5/1077 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER (KPMG) TO DISCUSS COMPANY AND BUSINESS UNIT LEVEL CONTROLS TEST WORK. |
| 06/29/06 Thu | Storey, R 206C2/166 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY (KPMG ENGAGEMENT PARTNER) TO DISCUSS ACCOUNTING ISSUES. |
| 07/05/06 Wed | Ford, A 706C5/1646 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER-COLLINS (KPMG) TO DISCUSS TEST OF EFFECTIVENESS PROCEDURES. |
| 07/05/06 Wed | Hoffenberg, M 706C14/2515 | 1.00 | 1.00 | 700.00 | | | & 1 | MATTER:*Reorganization Assistance* CALL WITH J. SIMON (KPMG) REGARDING 108(B) ORDERING ISSUE. |
| 07/05/06 Wed | Parker, J 706C5/1650 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS TEST OF EFFECTIVENESS PROCEDURES. |
| 07/05/06 Wed | Rose, C 706C4/1598 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*Reorganization Accounting* MEETING WITH T. STOREY (KPMG PARTNER) TO DISCUSS TIMING AND RESOURCES FOR FRESH START REPORTING. |
| 07/05/06 Wed | Simon, J 706C14/2514 | 1.00 | 1.00 | 625.00 | | | & 1 | MATTER:*Reorganization Assistance* CALL WITH M. HOFFENBERG (KPMG) REGARDING 108(B) ORDERING ISSUE. |
| 07/05/06 Wed | Storey, R 706C4/1599 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:*Reorganization Accounting* MEETING WITH C. ROSE (KPMG MANAGER) TO DISCUSS TIMING AND RESOURCES FOR FRESH START REPORTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/10/06 Mon | Ford, A 706C2/1493 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS THE PROCEDURES TO PERFORM TO VERIFY THE STATUS OF REJECTED LEASES PER THE LOGAN AND COMPANY WEBSITE WITH J. WELDON (KPMG). |
| 07/10/06 Mon | Ford, A 706C5/1699 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER (KPMG) TO DISCUSS INTERIM CONTROL PROCEDURES OVER THE SELF-INSURANCE PROCESS. |
| 07/10/06 Mon | Ford, A 706C5/1701 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* DISCUSS STATUS OF REMAINING TESTS OF OPERATING EFFECTIVENESS TO BE PERFORMED WITH J. WELDON (KPMG). |
| 07/10/06 Mon | Hensley, J 706C5/1691 | 0.20 | 0.20 | 85.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH N. WHITLEY (KPMG) THE METHODOLOGY REGARDING THE SECTIONAL REQUIREMENTS FOR THE ITGC MATRIX THAT SUMMARIZES THE TESTING PERFORMED. |
| 07/10/06 Mon | Parker, J 706C5/1706 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON (KPMG) TO DISCUSS COMPANY AND BUSINESS UNIT LEVEL CONTROLS TEST WORK. |
| 07/10/06 Mon | Parker, J 706C5/1710 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS CONTROL PROCEDURES OVER THE SELF-INSURANCE PROCESS. |
| 07/10/06 Mon | Shelton, H 706C5/1708 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER (KPMG) TO DISCUSS COMPANY AND BUSINESS UNIT LEVEL CONTROLS TEST WORK. |
| 07/10/06 Mon | Weldon, J 706C2/1494 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS THE PROCEDURES TO PERFORM TO VERIFY THE STATUS OF REJECTED LEASES PER THE LOGAN AND COMPANY WEBSITE WITH A. FORD (KPMG). |
| 07/10/06 Mon | Weldon, J 706C5/1703 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* DISCUSS STATUS OF REMAINING TESTS OF OPERATING EFFECTIVENESS TO BE PERFORMED WITH A. FORD (KPMG). |
| 07/10/06 Mon | Whitley, N 706C5/1714 | 0.20 | 0.20 | 22.40 | G | | & 1 | MATTER:*ICOFR* DISCUSS WITH J. HENSLEY (KPMG) REGARDING THE ITGC PROGRAM REQUIREMENTS AND CONTENTS. |
| 07/11/06 Tue | Berry, K 706C14/2538 | 1.20 | 1.20 | 690.00 | | | & 1 | MATTER:*Reorganization Assistance* TELECONFERENCE WITH J. SIMON AND J. BROWN (BOTH KPMG) REGARDING ALT-MIN PROJECTIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/11/06 Tue | Brown, J 706C14/2539 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER:*Reorganization Assistance* TELECONFERENCE WITH K. BERRY AND J. SIMON (BOTH KPMG) REGARDING ALT-MIN PROJECTIONS. |
| 07/11/06 Tue | Ford, A 706C5/1727 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* DISCUSS ROLL FORWARD PROCEDURES TO BE PERFORMED OVER ALL PROCESSES WITH J. WELDON AND J. PARKER (BOTH KPMG). |
| 07/11/06 Tue | Parker, J 706C5/1730 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* DISCUSS ROLL FORWARD PROCEDURES TO BE PERFORMED OVER ALL PROCESSES WITH J. WELDON AND A. FORD (BOTH KPMG). |
| 07/11/06 Tue | Simon, J 706C14/2540 | 1.20 | 1.20 | 750.00 | | | & 1 | MATTER:*Reorganization Assistance* TELECONFERENCE WITH K. BERRY AND J. BROWN (BOTH KPMG) REGARDING ALT-MIN PROJECTIONS. |
| 07/11/06 Tue | Weldon, J 706C5/1731 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* DISCUSS ROLL FORWARD PROCEDURES TO BE PERFORMED OVER ALL PROCESSES WITH A. FORD AND J. PARKER (BOTH KPMG). |
| 07/12/06 Wed | Berry, K 706C14/2551 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*Reorganization Assistance* DISCUSS WITH J. BROWN (KPMG) AMT SCHEDULES. |
| 07/12/06 Wed | Brown, J 706C14/2552 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*Reorganization Assistance* DISCUSS WITH K. BERRY (KPMG) AMT SCHEDULES. |
| 07/12/06 Wed | Ford, A 706C5/1768 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OF SALARIES AND WAGES CONTROL. |
| 07/12/06 Wed | Parker, J 706C5/1749 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OF ACCOUNTS PAYABLE SUBJECT TO COMPROMISE CONTROL. |
| 07/12/06 Wed | Shelton, H 706C5/1750 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OF ACCOUNTS PAYABLE SUBJECT TO COMPROMISE CONTROL. |
| 07/12/06 Wed | Shelton, H 706C5/1766 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OF SALARIES AND WAGES CONTROL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 07/13/06 Thu | Ford, A 706C5/1809 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE ELECTRONIC FUNDS TRANSFERRED CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| 07/13/06 Thu | Zimmerman, C 706C5/1812 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE ELECTRONIC FUNDS TRANSFERRED CONTROL TEST WORK WITH A. FORD (KPMG). |
| 07/17/06 Mon | Ford, A 706C2/1508 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS REMAINING PROCEDURES TO BE PERFORMED OVER REJECTED LEASES WITH M. LABONTE (KPMG). |
| 07/17/06 Mon | Ford, A 706C5/1891 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. WERTH (KPMG) TO DISCUSS ROLL FORWARD PROCEDURES TO BE PERFORMED. |
| 07/17/06 Mon | Ford, A 706C5/1895 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| 07/17/06 Mon | Labonte, M 706C2/1509 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS REMAINING PROCEDURES TO BE PERFORMED OVER REJECTED LEASES WITH A. FORD (KPMG). |
| 07/17/06 Mon | Labonte, M 706C5/1900 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. PARKER (KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| 07/17/06 Mon | Labonte, M 706C5/1904 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| 07/17/06 Mon | Parker, J 706C5/1896 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| 07/17/06 Mon | Werth, S 706C5/1878 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) TO DISCUSS STATUS OF ROLL FORWARD PROCEDURES TO BE PERFORMED. |
| 07/18/06 Tue | Ford, A 706C2/1518 | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. ROSE, B. SMITH, J. WELDON, M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS BANKRUPTCY STATUS AND STUB PERIOD AUDIT, FOURTH QUARTER ISSUES, AND AUDIT PLAN. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/18/06 Tue | Ford, A | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE AND M. LABONTE (BOTH KPMG) TO DISCUSS INTERIM TEST WORK FOR THE HURRICANE INVENTORY RECEIVABLE. |
| | | 706C2/1523 | | | | | | |
| 07/18/06 Tue | Ford, A | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. PARKER AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| | | 706C5/1939 | | | | | | |
| 07/18/06 Tue | Kimball, H | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE COMPLETION OF ROLL FORWARD PROCEDURES. |
| | | 706C5/1962 | | | | | | |
| 07/18/06 Tue | Labonte, M | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE, B. SMITH, J. WELDON, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS BANKRUPTCY STATUS AND STUB PERIOD AUDIT, FOURTH QUARTER ISSUES, AND AUDIT PLAN |
| | | 706C2/1522 | | | | | | |
| 07/18/06 Tue | Labonte, M | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE AND A. FORD (BOTH KPMG) TO DISCUSS INTERIM TEST WORK FOR THE HURRICANE INVENTORY RECEIVABLE. |
| | | 706C2/1524 | | | | | | |
| 07/18/06 Tue | Labonte, M | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH A. FORD AND C. PARKER (BOTH KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| | | 706C5/1946 | | | | | | |
| 07/18/06 Tue | Labonte, M | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE COMPLETION OF ROLL FORWARD PROCEDURES. |
| | | 706C5/1963 | | | | | | |
| 07/18/06 Tue | Martin, D | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE, B. SMITH, AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS AUDIT PLAN. |
| | | 706C1/1376 | | | | | | |
| 07/18/06 Tue | Martin, D | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Reorganization Accounting* <br> MEETING WITH T. STOREY, C. ROSE, B. SMITH, AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS PLANNING FOR FRESH START REPORTING. |
| | | 706C4/1602 | | | | | | |
| 07/18/06 Tue | Parker, J | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE, B. SMITH, J. WELDON, A. FORD, AND M. LABONTE (ALL KPMG) TO DISCUSS BANKRUPTCY STATUS AND STUB PERIOD AUDIT, FOURTH QUARTER ISSUES, AND AUDIT PLAN. |
| | | 706C2/1520 | | | | | | |
| 07/18/06 Tue | Parker, J | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH A. FORD AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| | | 706C5/1944 | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/18/06 Tue | Rose, C 706C1/1377 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, B. SMITH, AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS AUDIT PLAN. |
| 07/18/06 Tue | Rose, C 706C2/1517 | 1.60 | 1.60 | 880.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. SMITH, J. WELDON, A. FORD, AND , M. LABONTE, J. PARKER (ALL KPMG) TO DISCUSS BANKRUPTCY STATUS AND STUB PERIOD AUDIT, FOURTH QUARTER ISSUES, AND AUDIT PLAN. |
| 07/18/06 Tue | Rose, C 706C2/1525 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE AND A. FORD (BOTH KPMG) TO DISCUSS INTERIM TEST WORK FOR THE HURRICANE INVENTORY RECEIVABLE |
| 07/18/06 Tue | Rose, C 706C4/1603 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Reorganization Accounting*<br>MEETING WITH T. STOREY, B. SMITH, AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS PLANNING FOR FRESH START REPORTING. |
| 07/18/06 Tue | Rose, C 706C5/1965 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS COMMENTS ON USE OF SERVICE ORGANIZATIONS WITH T. STOREY (KPMG PARTNER). |
| 07/18/06 Tue | Rose, C 706C5/1973 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS COMMENTS ON COMPANY LEVEL CONTROLS WITH T. STOREY (KPMG PARTNER). |
| 07/18/06 Tue | Smith, B 706C1/1378 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE , AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS AUDIT PLAN. |
| 07/18/06 Tue | Smith, B 706C2/1519 | 1.60 | 1.60 | 720.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, M. LABONTE, J. WELDON, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS BANKRUPTCY STATUS AND STUB PERIOD AUDIT, FOURTH QUARTER ISSUES, AND AUDIT PLAN. |
| 07/18/06 Tue | Smith, B 706C4/1604 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Reorganization Accounting*<br>MEETING WITH T. STOREY, C. ROSE, AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS PLANNING FOR FRESH START REPORTING. |
| 07/18/06 Tue | Storey, R 706C1/1379 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, B. SMITH, AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS AUDIT PLAN. |
| 07/18/06 Tue | Storey, R 706C4/1605 | 0.90 | 0.90 | 540.00 | | | & 1 | MATTER:*Reorganization Accounting*<br>MEETING WITH C. ROSE, B. SMITH, AND D. MARTIN (KPMG PARTNER AND MANAGERS) TO DISCUSS PLANNING FOR FRESH START REPORTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------------|-------------------|---------------|-----------|-----------|---|-------------|
| 07/18/06 Tue | Storey, R 706C5/1970 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:ICOFR DISCUSS COMMENTS ON USE OF SERVICE ORGANIZATIONS WITH C. ROSE (KPMG MANAGER). |
| 07/18/06 Tue | Storey, R 706C5/1976 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:ICOFR DISCUSS COMMENTS ON COMPANY LEVEL CONTROLS WITH C. ROSE (KPMG PARTNER). |
| 07/18/06 Tue | Weldon, J 706C2/1521 | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:Analysis of Accounting Issues MEETING WITH C. ROSE, B. SMITH, J. PARKER, A. FORD, AND M. LABONTE (ALL KPMG) TO DISCUSS BANKRUPTCY STATUS AND STUB PERIOD AUDIT, FOURTH QUARTER ISSUES, AND AUDIT PLAN. |
| 07/19/06 Wed | Kimball, H 706C5/2030 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:ICOFR MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OVER INVENTORY PROCESS REVIEW COMMENTS. |
| 07/19/06 Wed | Labonte, M 706C5/2028 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:ICOFR MEETING WITH H. KIMBALL (KPMG) TO DISCUSS STATUS OVER INVENTORY PROCESS REVIEW COMMENTS. |
| 07/19/06 Wed | Labonte, M 706C5/2035 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:ICOFR DISCUSS THE ROLL FORWARD TEST OF CONTROLS DOCUMENTATION WITH C. ZIMMERMAN (KPMG). |
| 07/19/06 Wed | Rose, C 706C1/1385 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:Audit of Financial Statement PARTICIPATE IN PLANNING CALL WITH J. SNELL (KPMG FORENSIC DIRECTOR). |
| 07/19/06 Wed | Rose, C 706C5/1997 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:ICOFR CONFERENCE CALL WITH T. WASHINGTON, AND C. ROSE (ALL KPMG) TO DISCUSS INITIAL OBSERVATIONS ON PEOPLESOFT ACCESS POTENTIAL CONTROL DEFICIENCIES. |
| 07/19/06 Wed | Snell, J 706C1/1386 | 0.30 | 0.30 | 187.50 G | | | & 1 | MATTER:Audit of Financial Statement PARTICIPATE IN PLANNING CALL WITH C. ROSE (KPMG AUDIT MANAGER). |
| 07/19/06 Wed | Washington, T 706C5/1998 | 0.60 | 0.60 | 150.00 | | | & 1 | MATTER:ICOFR CONFERENCE CALL WITH T. WASHINGTON, AND C. ROSE (ALL KPMG) TO DISCUSS INITIAL OBSERVATIONS ON PEOPLESOFT ACCESS POTENTIAL CONTROL DEFICIENCIES. |
| 07/19/06 Wed | Zimmerman, C 706C5/2037 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR DISCUSS THE ROLL FORWARD TEST OF CONTROLS DOCUMENTATION WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 07/20/06 Thu | Bass, D 706C2/1533 | 0.60 | 0.60 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Berry, K 706C2/1532 | 0.60 | 0.60 | 345.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Ford, A 706C2/1537 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Ford, I 706C2/1534 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Kimball, H 706C2/1541 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Kimball, H 706C5/2074 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE DIVERTER PROCESS WALKTHROUGH. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|-------------|
| 07/20/06 Thu | Labonte, M 706C2/1542 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Labonte, M 706C5/2075 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS WAREHOUSE DIVERTER PROCESS WALKTHROUGH. |
| 07/20/06 Thu | Labonte, M 706C5/2102 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE ROLL FORWARD CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| 07/20/06 Thu | Martin, D 706C2/1535 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Parker, J 706C2/1539 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, A. FORD, M. LABONTE, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Parker, J 706C5/2073 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE ROLL FORWARD TEST OF CONTROLS DOCUMENTATION WITH C. ZIMMERMAN (KPMG). |
| 07/20/06 Thu | Rodriguez, J 706C2/1546 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/20/06 Thu | Rose, C 706C2/1538 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Smith, B 706C2/1536 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Snell, J 706C2/1545 | 0.60 | 0.60 | 375.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. WELDON, M. LABONTE, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Storey, R 706C2/1540 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH C. ROSE, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Weldon, J 706C2/1547 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, A. FORD, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| 07/20/06 Thu | Werth, S 706C2/1543 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 07/20/06 Thu | Zimmerman, C 706C2/1544 | 0.60 | 0.60 | 135.00 | | | & | 1 | PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. SNELL, J. WELDON, M. LABONTE, A. FORD, J. PARKER, I. FORD, AND H. KIMBALL (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/20/06 Thu | Zimmerman, C 706C5/2084 | 1.10 | 1.10 | 247.50 | | | & | 1 | DISCUSS THE ROLL FORWARD TEST OF CONTROLS DOCUMENTATION WITH J. PARKER (KPMG). |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/20/06 Thu | Zimmerman, C 706C5/2106 | 0.60 | 0.60 | 135.00 | | | & | 1 | DISCUSS THE ROLL FORWARD CONTROL TEST WORK WITH M. LABONTE (KPMG). |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/21/06 Fri | Ford, A 706C5/2122 | 0.70 | 0.70 | 227.50 | | | & | 1 | MEETING WITH J. PARKER AND A. FORD (BOTH KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/21/06 Fri | Kimball, H 706C5/2118 | 0.80 | 0.80 | 180.00 | | | & | 1 | MEETING WITH M. LABONTE (KPMG) TO DISCUSS KPMG MANAGER REVIEW NOTES FOR THE INVENTORY WALKTHROUGH. |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/21/06 Fri | Labonte, M 706C5/2119 | 0.80 | 0.80 | 260.00 | | | & | 1 | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS KPMG MANAGER REVIEW NOTES FOR THE INVENTORY WALKTHROUGH. |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/21/06 Fri | Labonte, M 706C5/2123 | 0.70 | 0.70 | 227.50 | | | & | 1 | MEETING WITH J. PARKER AND A. FORD (BOTH KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/21/06 Fri | Parker, J 706C5/2124 | 0.70 | 0.70 | 227.50 | | | & | 1 | MEETING WITH J. PARKER AND A. FORD (BOTH KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/24/06 Mon | Chua, N 706C5/2171 | 0.70 | 0.70 | 78.40 | | | & | 1 | MEETING WITH J. PARKER AND S. WERTH (BOTH KPMG) TO DISCUSS DOCUMENTATION OF TESTS OF EFFECTIVENESS. |
| | | | | | | | | | MATTER:*Audit of Financial Statement* |
| 07/24/06 Mon | Labonte, M 706C1/1401 | 0.80 | 0.80 | 260.00 | | | & | 1 | MEETING WITH C. ROSE, T. STOREY AND J. PARKER (ALL KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES. |
| | | | | | | | | | MATTER:*ICOFR* |
| 07/24/06 Mon | Labonte, M 706C5/2197 | 0.60 | 0.60 | 195.00 | | | | 1 | MEETING WITH J. WELDON (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| 07/24/06 Mon | Parker, J 706C1/1402 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, T. STOREY AND J. PARKER (ALL KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES. |
| 07/24/06 Mon | Parker, J 706C5/2175 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH N CHUA AND S. WERTH (BOTH KPMG) TO DISCUSS DOCUMENTATION OF TESTS OF EFFECTIVENESS. |
| 07/24/06 Mon | Rose, C 706C1/1399 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE, T. STOREY AND J. PARKER (ALL KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES. |
| 07/24/06 Mon | Sfiris, J 706C5/2169 | 1.30 | 1.30 | 682.50 | | | 1 | MATTER:*ICOFR*<br>DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 07/24/06 Mon | Storey, R 706C1/1400 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES. |
| 07/24/06 Mon | Werth, S 706C5/2172 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. PARKER AND N. CHUA (BOTH KPMG) TO DISCUSS DOCUMENTATION OF TESTS OF EFFECTIVENESS. |
| 07/25/06 Tue | Kimball, H 706C5/2265 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 07/25/06 Tue | Kimball, H 706C5/2277 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 07/25/06 Tue | Labonte, M 706C1/1410 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE COMPLETED. |
| 07/25/06 Tue | Labonte, M 706C2/1556 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS INTERIM SUBSTANTIVE PROCEDURES FOR HURRICANE ACCOUNTS RECEIVABLE. |
| 07/25/06 Tue | Labonte, M 706C5/2264 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS (KPMG) TO DISCUSS PREPAID ASSETS CONTROL TEST WORK. |
| 07/25/06 Tue | Labonte, M 706C5/2284 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS OF CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 07/25/06 Tue | Parker, J 706C1/1409 | 0.70 | 0.70 | 227.50 | | | & 1 | MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE COMPLETED. |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Parker, J 706C5/2267 | 0.60 | 0.60 | 195.00 | | | & 1 | DISCUSS MARKETABLE SECURITIES CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Sfiris, J 706C5/2239 | 1.50 | 1.50 | 787.50 | | | 1 | DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Sfiris, J 706C5/2241 | 1.00 | 1.00 | 525.00 | | | 1 | MANAGER REVIEW OF AUDIT PLAN AND DISCUSSION WITH AUDIT TEAM REGARDING PROCEDURES TO BE PERFORMED. |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Sfiris, J 706C5/2248 | 0.70 | 0.70 | 367.50 | | | & 1 | MEETING WITH M. LABONTE AND J. SFIRIS (KPMG) TO DISCUSS PREPAID ASSETS CONTROL TEST WORK. |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Sfiris, J 706C5/2249 | 0.70 | 0.70 | 367.50 | | | & 1 | DISCUSS MARKETABLE SECURITIES CONTROL TEST WORK WITH J. SFIRIS AND C. ZIMMERMAN (KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 07/25/06 Tue | Werth, S 706C2/1558 | 0.90 | 0.90 | 202.50 | | | & 1 | MEETING WITH M. LABONTE (KPMG) TO DISCUSS INTERIM SUBSTANTIVE PROCEDURES FOR ACCOUNTS RECEIVABLE. |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Werth, S 706C5/2271 | 0.60 | 0.60 | 135.00 | | | & 1 | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Zimmerman, C 706C5/2272 | 0.60 | 0.60 | 135.00 | | | & 1 | DISCUSS MARKETABLE SECURITIES CONTROL TEST WORK WITH J. PARKER (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 07/25/06 Tue | Zimmerman, C 706C5/2273 | 0.70 | 0.70 | 157.50 | | | & 1 | DISCUSS MARKETABLE SECURITIES CONTROL TEST WORK WITH J. SFIRIS (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 07/26/06 Wed | Chua, N 706C5/2342 | 0.40 | 0.40 | 44.80 | | | & 1 | DISCUSS COMPANY AND BUSINESS UNIT LEVEL CONTROLS WITH J. PARKER (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 07/26/06 Wed | Labonte, M 706C5/2305 | 0.70 | 0.70 | 227.50 | | | & 1 | DISCUSS PROCEDURES FOR DOCUMENTATION OF PRINCIPLE EVIDENCE CONTROLS WITH J. PARKER, C. ZIMMERMAN, AND J. SFIRIS (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 07/26/06 Wed | Labonte, M 706C5/2339 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 07/26/06 Wed | Parker, J 706C5/2306 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS PROCEDURES FOR DOCUMENTATION OF PRINCIPLE EVIDENCE CONTROLS WITH M. LABONTE, C. ZIMMERMAN, AND J. SFIRIS (ALL KPMG). |
| 07/26/06 Wed | Parker, J 706C5/2347 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS COMPANY AND BUSINESS UNIT LEVEL CONTROLS WITH N. CHUA (KPMG). |
| 07/26/06 Wed | Parker, J 706C5/2351 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS MARKETABLE SECURITIES CONTROLS WITH C. ZIMMERMAN (KPMG). |
| 07/26/06 Wed | Parker, J 706C5/2360 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS LONG-TERM DEBT CONTROLS WITH J. PARKER (KPMG). |
| 07/26/06 Wed | Sfiris, J 706C5/2298 | 0.30 | 0.30 | 157.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON, S. WERTH AND J. SFIRIS (KPMG) TO DISCUSS ROLL FORWARD PROCEDURES PERTAINING TO PROCESS CONTROL CHANGES FOR ACCOUNTS RECEIVABLE 1A, 3A, AND 3C MADE DURING THE YEAR. |
| 07/26/06 Wed | Sfiris, J 706C5/2304 | 0.70 | 0.70 | 367.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS PROCEDURES FOR DOCUMENTATION OF PRINCIPLE EVIDENCE CONTROLS WITH M. LABONTE, C. ZIMMERMAN, AND J. PARKER (ALL KPMG). |
| 07/26/06 Wed | Sfiris, J 706C5/2320 | 1.50 | 1.50 | 787.50 | | | 1 | MATTER:*ICOFR* <br> DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF PROCESSES INITIALLY REVIEWED. |
| 07/26/06 Wed | Sfiris, J 706C5/2337 | 0.90 | 0.90 | 472.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 07/26/06 Wed | Weldon, J 706C5/2297 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON, S. WERTH AND J. SFIRIS (KPMG) TO DISCUSS ROLL FORWARD PROCEDURES PERTAINING TO PROCESS CONTROL CHANGES FOR ACCOUNTS RECEIVABLE 1A, 3A, AND 3C MADE DURING THE YEAR. |
| 07/26/06 Wed | Werth, S 706C5/2300 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON AND J. SFIRIS (KPMG) TO DISCUSS ROLL FORWARD PROCEDURES PERTAINING PROCESS CONTROL CHANGES FOR ACCOUNTS RECEIVABLE 1A, 3A, AND 3C. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/06 Wed | Zimmerman, C 706C5/2307 | 0.70 | 0.70 | 157.50 | | | & | 1 | MATTER:ICOFR DISCUSS PROCEDURES FOR DOCUMENTATION OF PRINCIPLE EVIDENCE CONTROLS WITH M. LABONTE, J. PARKER, AND J. SFIRIS (ALL KPMG). |
| 07/26/06 Wed | Zimmerman, C 706C5/2353 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:ICOFR DISCUSS MARKETABLE SECURITIES CONTROLS WITH J. PARKER (KPMG). |
| 07/26/06 Wed | Zimmerman, C 706C5/2359 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:ICOFR DISCUSS LONG-TERM DEBT CONTROLS WITH J. PARKER (KPMG). |
| 07/27/06 Thu | Kimball, H 706C5/2384 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:ICOFR MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK OVER DEFINED BENEFITS. |
| 07/27/06 Thu | Labonte, M 706C5/2385 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:ICOFR MEETING WITH H. KIMBALL (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK OVER DEFINED BENEFITS. |
| 07/27/06 Thu | Parker, J 706C1/1430 | 0.90 | 0.90 | 292.50 | | | & | 1 | MATTER:Audit of Financial Statement MEETING WITH B. SMITH AND C. ZIMMERMAN (BOTH KPMG) TO DISCUSS APPROACH TO SUBSTANTIVE PROCEDURES. |
| 07/27/06 Thu | Parker, J 706C5/2380 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:ICOFR DISCUSS WITH C. ZIMMERMAN (KPMG) PROCEDURES TO BE PERFORMED OVER THE ACCOUNTS PAYABLE PROCESS. |
| 07/27/06 Thu | Parker, J 706C5/2386 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:ICOFR DISCUSS WITH C. ZIMMERMAN (KPMG) PROCEDURES TO BE PERFORMED OVER THE SELF INSURANCE PROCESS. |
| 07/27/06 Thu | Parker, J 706C5/2392 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:ICOFR DISCUSS WITH C. ZIMMERMAN (KPMG) PROCEDURES TO BE PERFORMED OVER THE CASH PROCESS. |
| 07/27/06 Thu | Sfiris, J 706C5/2381 | 1.00 | 1.00 | 525.00 | | | | 1 | MATTER:ICOFR DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF PROCESSES INITIALLY REVIEWED. |
| 07/27/06 Thu | Smith, B 706C1/1431 | 0.90 | 0.90 | 405.00 | | | & | 1 | MATTER:Audit of Financial Statement MEETING WITH B. SMITH AND C. ZIMMERMAN (BOTH KPMG) TO DISCUSS APPROACH TO SUBSTANTIVE PROCEDURES. |
| 07/27/06 Thu | Zimmerman, C 706C1/1432 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:Audit of Financial Statement MEETING WITH B. SMITH AND J. PARKER (BOTH KPMG) TO DISCUSS APPROACH TO SUBSTANTIVE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/27/06 Thu | Zimmerman, C 706C5/2387 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH J. PARKER (KPMG) PROCEDURES TO BE PERFORMED OVER THE ACCOUNTS PAYABLE PROCESS. |
| 07/27/06 Thu | Zimmerman, C 706C5/2388 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH J. PARKER (KPMG) PROCEDURES TO BE PERFORMED OVER THE SELF INSURANCE PROCESS. |
| 07/27/06 Thu | Zimmerman, C 706C5/2394 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH J. PARKER (KPMG) PROCEDURES TO BE PERFORMED OVER THE CASH PROCESS. |
| 07/28/06 Fri | Kimball, H 706C1/1438 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS COORDINATION OF YEAR-END AUDIT PROCEDURES. |
| 07/28/06 Fri | Labonte, M 706C1/1437 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS SUBSTANTIVE TEST WORK OVER WAREHOUSE INVENTORY RECONCILIATIONS. |
| 07/28/06 Fri | Labonte, M 706C1/1439 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS COORDINATION OF YEAR-END AUDIT PROCEDURES. |
| 07/31/06 Mon | Hutcherson, T 706C1/1452 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE AND J. PARKER (KPMG) TO DISCUSS PROCEDURES INVOLVING ACTUARIAL REVIEW. |
| 07/31/06 Mon | Kimball, H 706C2/1586 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER DISCONTINUED OPERATIONS. |
| 07/31/06 Mon | Kimball, H 706C5/2458 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER INVENTORY OBSERVATIONS TO REFLECT KPMG MANAGER REVIEW. |
| 07/31/06 Mon | Labonte, M 706C1/1448 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE AND D. MARTIN (ALL KPMG) TO DISCUSS THE COMPLETION OF SUBSTANTIVE PROCEDURES. |
| 07/31/06 Mon | Labonte, M 706C1/1461 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS THE COMPLETION OF SUBSTANTIVE PROCEDURES. |
| 07/31/06 Mon | Labonte, M 706C2/1584 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER DISCONTINUED OPERATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|-------------|
| 07/31/06 Mon | Martin, D 706C1/1446 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE,AND M. LABONTE (ALL KPMG) TO DISCUSS THE COMPLETION OF SUBSTANTIVE PROCEDURES. |
| 07/31/06 Mon | Martin, D 706C2/1578 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, C. ROSE, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS AUDIT APPROACH OVER THE FOLLOWING AREAS: IMPAIRMENT, ASSET RETIREMENT OBLIGATION, FINANCIAL REPORTING, TAXES, AND THE FOURTH QUARTER. |
| 07/31/06 Mon | Parker, J 706C1/1451 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE AND T. HUTCHERSON (KPMG) TO DISCUSS PROCEDURES INVOLVING ACTUARIAL REVIEW. |
| 07/31/06 Mon | Parker, J 706C1/1455 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE DETAIL TEST WORK TO BE PERFORMED WITH C. ZIMMERMAN AND S. WERTH (BOTH KPMG). |
| 07/31/06 Mon | Parker, J 706C1/1456 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE AND T. STOREY (BOTH KPMG) TO DISCUSS FINAL SUBSTANTIVE PROCEDURES. |
| 07/31/06 Mon | Parker, J 706C1/1460 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE COMPLETION OF SUBSTANTIVE PROCEDURES. |
| 07/31/06 Mon | Parker, J 706C5/2461 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS YEAR END TEST OF EFFECTIVENESS OF ACCOUNTS RECEIVABLE. |
| 07/31/06 Mon | Rose, C 706C1/1445 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE, T. STOREY, AND D. MARTIN (ALL KPMG) TO DISCUSS THE COMPLETION OF SUBSTANTIVE PROCEDURES. |
| 07/31/06 Mon | Rose, C 706C1/1450 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER AND T. HUTCHERSON (KPMG) TO DISCUSS PROCEDURES INVOLVING ACTUARIAL REVIEW. |
| 07/31/06 Mon | Rose, C 706C1/1453 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER AND T. STOREY (BOTH KPMG) TO DISCUSS FINAL SUBSTANTIVE PROCEDURES. |
| 07/31/06 Mon | Rose, C 706C2/1579 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, C. ROSE, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS AUDIT APPROACH OVER THE FOLLOWING AREAS: IMPAIRMENT, ASSET RETIREMENT OBLIGATION, FINANCIAL REPORTING, TAXES, AND THE FOURTH QUARTER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 07/31/06 Mon | Storey, R 706C1/1447 | 0.90 | 0.90 | 540.00 | | | & 1 | MEETING WITH M. LABONTE, C. ROSE, AND D. MARTIN (ALL KPMG) TO DISCUSS THE COMPLETION OF SUBSTANTIVE PROCEDURES. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 07/31/06 Mon | Storey, R 706C1/1457 | 0.40 | 0.40 | 240.00 | | | & 1 | MEETING WITH J. PARKER AND C. ROSE (BOTH KPMG) TO DISCUSS FINAL SUBSTANTIVE PROCEDURES. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 07/31/06 Mon | Storey, R 706C2/1580 | 0.60 | 0.60 | 360.00 | | | & 1 | MEETING WITH C. ROSE, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS AUDIT APPROACH OVER THE FOLLOWING AREAS: IMPAIRMENT, ASSET RETIREMENT OBLIGATION, FINANCIAL REPORTING, TAXES, AND THE FOURTH QUARTER. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 07/31/06 Mon | Weldon, J 706C2/1581 | 0.60 | 0.60 | 195.00 | | | & 1 | MEETING WITH T. STOREY, C. ROSE, AND D. MARTIN (ALL KPMG) TO DISCUSS AUDIT APPROACH OVER THE FOLLOWING AREAS: IMPAIRMENT, ASSET RETIREMENT OBLIGATION, FINANCIAL REPORTING, TAXES, AND THE FOURTH QUARTER. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 07/31/06 Mon | Werth, S 706C1/1454 | 0.40 | 0.40 | 90.00 | | | & 1 | DISCUSS THE DETAIL TEST WORK TO BE PERFORMED WITH J. PARKER AND C. ZIMMERMAN (BOTH KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 07/31/06 Mon | Werth, S 706C5/2457 | 0.60 | 0.60 | 135.00 | | | & 1 | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER INVENTORY OBSERVATIONS TO REFLECT KPMG MANAGER REVIEW. |
| | | | | | | | | MATTER:*ICOFR* |
| 07/31/06 Mon | Werth, S 706C5/2460 | 0.80 | 0.80 | 180.00 | | | & 1 | MEETING WITH J. PARKER (KPMG) TO DISCUSS YEAR END TEST OF EFFECTIVENESS OF ACCOUNTS RECEIVABLE. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 07/31/06 Mon | Zimmerman, C 706C1/1459 | 0.40 | 0.40 | 90.00 | | | & 1 | DISCUSS THE DETAIL TEST WORK TO BE PERFORMED WITH J. PARKER AND S. WERTH (BOTH KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 08/01/06 Tue | Kimball, H 806C2/3809 | 0.40 | 0.40 | 90.00 | | | & 1 | MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES OVER DISCONTINUED OPERATIONS. |
| | | | | | | | | MATTER:*ICOFR* |
| 08/01/06 Tue | Kimball, H 806C5/4670 | 0.30 | 0.30 | 67.50 | | | & 1 | MEETING WITH S. WERTH (KPMG) TO DISCUSS TEST OF EFFECTIVENESS OVER INVENTORY CONTROL NUMBER 40. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 08/01/06 Tue | Labonte, M 806C2/3792 | 0.90 | 0.90 | 292.50 | | | & 1 | MEETING WITH B. SMITH (KPMG) TO DISCUSS THE DISCOUNT RATE USED FOR LEASE LIABILITY ON CLOSED STORES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/01/06 Tue | Labonte, M 806C2/3810 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES OVER DISCONTINUED OPERATIONS. |
| 08/01/06 Tue | Parker, J 806C1/2619 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE CASH RECONCILIATION PROCESS WITH C. ZIMMERMAN (KPMG). |
| 08/01/06 Tue | Parker, J 806C5/4702 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*ICOFR* DISCUSS DOCUMENTATION OF CONTROL TEST WORK WITH S. WERTH (KPMG). |
| 08/01/06 Tue | Rose, C 806C1/2625 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Audit of Financial Statement* COORDINATE AUDIT MATTERS WITH KPMG - BAHAMAS AUDIT TEAM. |
| 08/01/06 Tue | Smith, B 806C2/3793 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE DISCOUNT RATE USED FOR LEASE LIABILITY ON CLOSED STORES. |
| 08/01/06 Tue | Werth, S 806C5/4666 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF EFFECTIVENESS OVER INVENTORY CONTROL NUMBER 40. |
| 08/01/06 Tue | Werth, S 806C5/4698 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS DOCUMENTATION OF CONTROL TEST WORK WITH J. PARKER (KPMG). |
| 08/01/06 Tue | Zimmerman, C 806C1/2621 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE CASH RECONCILIATION PROCESS WITH J. PARKER (KPMG). |
| 08/02/06 Wed | Hutcherson, T 806C1/2651 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE DETAIL TEST WORK. |
| 08/02/06 Wed | Kimball, H 806C1/2640 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL, J. WELDON, AND M. LABONTE, (ALL KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER PROMPT LIABILITY CLEARING ACCOUNT. |
| 08/02/06 Wed | Kimball, H 806C1/2643 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER ACCOUNTS PAYABLES PROMPT LIABILITY CLEARING ACCOUNT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/02/06 Wed | Kimball, H 806C5/4735 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER INVENTORY OBSERVATIONS. |
| 08/02/06 Wed | Labonte, M 806C1/2641 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. SFIRIS AND J. WELDON (ALL KPMG) TO DISCUSS SUBSTANTIVE TESTING RELATED TO ACCOUNTS PAYABLE DEBIT MEMO CLEARING. |
| 08/02/06 Wed | Labonte, M 806C1/2642 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL AND J. WELDON (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER PROMPT LIABILITY CLEARING ACCOUNT. |
| 08/02/06 Wed | Labonte, M 806C1/2644 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER ACCOUNTS PAYABLES PROMPT LIABILITY CLEARING ACCOUNT. |
| 08/02/06 Wed | Labonte, M 806C5/4738 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK FOR APPLICATION CONTROLS. |
| 08/02/06 Wed | Labonte, M 806C5/4743 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS THE WALKTHROUGH OF HURRICANE ACCOUNTS RECEIVABLE. |
| 08/02/06 Wed | Labonte, M 806C5/4749 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS CONTROL TEST WORK PROCEDURES FOR JOURNAL ENTRIES. |
| 08/02/06 Wed | Parker, J 806C1/2655 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS AUDIT APPROACH OVER SUBSTANTIVE PROCEDURES WITH B. SMITH (KPMG). |
| 08/02/06 Wed | Parker, J 806C1/2657 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS ACCOUNTS RECEIVABLE DETAIL TEST WORK WITH T. HUTCHERSON (KPMG). |
| 08/02/06 Wed | Parker, J 806C5/4736 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK FOR APPLICATION CONTROLS. |
| 08/02/06 Wed | Parker, J 806C5/4766 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS ACCOUNTS RECEIVABLE DETAIL TEST WORK WITH C. ZIMMERMAN (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/02/06 Wed | Rodriguez, J 806C2/3819 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS AUDIT ISSUES WITH T. STOREY AND C. ROSE (KPMG AUDIT PARTNER AND MANAGER). |
| 08/02/06 Wed | Rose, C 806C2/3824 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS AUDIT ISSUES WITH T. STOREY AND J. RODRIGUEZ (KPMG AUDIT PARTNER AND SEC REVIEWING PARTNER). |
| 08/02/06 Wed | Sfiris, J 806C1/2638 | 0.60 | 0.60 | 315.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. SFIRIS, M. LABONTE, AND J. WELDON (ALL KPMG) TO DISCUSS SUBSTANTIVE TESTING RELATED TO ACCOUNTS PAYABLE DEBIT MEMO CLEARING. |
| 08/02/06 Wed | Sfiris, J 806C5/4725 | 0.70 | 0.70 | 367.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, S. WERTH AND J. WELDON (ALL KPMG) TO DISCUSS TEST WORK APPROACH FOR ACCOUNTS RECEIVABLE CONTROL PROCESS. |
| 08/02/06 Wed | Sfiris, J 806C5/4739 | 0.70 | 0.70 | 367.50 | | | 1 | MATTER:*ICOFR* MANAGER REVIEW OF AUDIT PLAN AND DISCUSSION WITH AUDIT TEAM REGARDING PROCEDURES TO BE PERFORMED. |
| 08/02/06 Wed | Smith, B 806C1/2652 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS AUDIT APPROACH OVER SUBSTANTIVE PROCEDURES WITH J. PARKER (KPMG). |
| 08/02/06 Wed | Storey, R 806C2/3820 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS AUDIT ISSUES WITH C. ROSE AND J. RODRIGUEZ (KPMG AUDIT MANAGER AND SEC REVIEWING PARTNER). |
| 08/02/06 Wed | Weldon, J 806C1/2637 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. SFIRIS, M. LABONTE, AND J. WELDON (ALL KPMG) TO DISCUSS SUBSTANTIVE TESTING RELATED TO ACCOUNTS PAYABLE DEBIT MEMO CLEARING. |
| 08/02/06 Wed | Weldon, J 806C1/2639 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL, J. WELDON, AND M. LABONTE, (ALL KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER PROMPT LIABILITY CLEARING ACCOUNT. |
| 08/02/06 Wed | Weldon, J 806C5/4729 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS AND S. WERTH (BOTH KPMG) TO DISCUSS TEST WORK APPROACH FOR ACCOUNTS RECEIVABLE CONTROL PROCESS. |
| 08/02/06 Wed | Weldon, J 806C5/4741 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE WALKTHROUGH OF HURRICANE ACCOUNTS RECEIVABLE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/02/06 Wed | Weldon, J 806C5/4762 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* DISCUSS THE ACCOUNTS PAYABLE CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| 08/02/06 Wed | Werth, S 806C5/4728 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS AND J. WELDON (BOTH KPMG) TO DISCUSS TEST WORK APPROACH FOR ACCOUNTS RECEIVABLE CONTROL PROCESS. |
| 08/02/06 Wed | Werth, S 806C5/4734 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER INVENTORY OBSERVATIONS. |
| 08/02/06 Wed | Werth, S 806C5/4744 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS CONTROL TEST WORK PROCEDURES FOR JOURNAL ENTRIES. |
| 08/02/06 Wed | Zimmerman, C 806C5/4769 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* DISCUSS THE ACCOUNTS PAYABLE CONTROL TEST WORK WITH J. WELDON (KPMG). |
| 08/02/06 Wed | Zimmerman, C 806C5/4773 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* DISCUSS ACCOUNTS RECEIVABLE DETAIL TEST WORK WITH J. PARKER (KPMG). |
| 08/03/06 Thu | Hutcherson, T 806C1/2665 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE AND J. PARKER (ALL KPMG) REGARDING WORK PAPER COMPLETION PROCEDURES FOR TEST WORK ON ACTUARIAL RESERVE OF SELF-INSURANCE. |
| 08/03/06 Thu | Kimball, H 806C5/4817 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF ROLL FORWARD MEMOS. |
| 08/03/06 Thu | Labonte, M 806C1/2674 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS THE TIE-IN TO THE TRIAL BALANCE. |
| 08/03/06 Thu | Labonte, M 806C2/3837 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS THE CLOSED STORES' ASSETS TEST WORK. |
| 08/03/06 Thu | Labonte, M 806C5/4818 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* DISCUSS INSURANCE RECEIVABLE CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/03/06 Thu | Labonte, M 806C5/4821 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS STATUS OF ROLL FORWARD MEMOS. |
| 08/03/06 Thu | Parker, J 806C1/2667 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE AND T. HUTCHERSON (ALL KPMG) REGARDING WORK PAPER COMPLETION PROCEDURES FOR TEST WORK ON SELF INSURANCE. |
| 08/03/06 Thu | Parker, J 806C1/2673 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE TIE-IN TO THE TRIAL BALANCE. |
| 08/03/06 Thu | Parker, J 806C2/3833 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES OVER ACCRUED PROFESSIONAL FEES. |
| 08/03/06 Thu | Parker, J 806C2/3838 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE CLOSED STORES' ASSETS TEST WORK. |
| 08/03/06 Thu | Parker, J 806C5/4810 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. WERTH AND J. SFIRIS (BOTH KPMG) TO DISCUSS ACCOUNTS RECEIVABLE CONTROL TEST WORK. |
| 08/03/06 Thu | Rose, C 806C1/2664 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. HUTCHERSON AND J. PARKER (ALL KPMG) REGARDING WORK PAPER COMPLETION PROCEDURES FOR TEST WORK ON ACTUARIAL REVIEW OF SELF-INSURANCE. |
| 08/03/06 Thu | Sfiris, J 806C5/4803 | 0.70 | 0.70 | 367.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH S. WERTH AND J. PARKER (ALL KPMG) TO DISCUSS REMEDIATION FOR ACCOUNTS RECEIVABLE CONTROL TEST WORK. |
| 08/03/06 Thu | Werth, S 806C5/4809 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER AND J. SFIRIS (BOTH KPMG) TO DISCUSS ACCOUNTS RECEIVABLE CONTROL TEST WORK. |
| 08/03/06 Thu | Zimmerman, C 806C2/3834 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES OVER ACCRUED PROFESSIONAL FEES. |
| 08/03/06 Thu | Zimmerman, C 806C5/4822 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS INSURANCE RECEIVABLE CONTROL TEST WORK WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/04/06 Fri | Hutcherson, T 806C/1/2707 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH B. SMITH, J. PARKER, C. ZIMMERMAN (ALL KPMG) FOR PRIORITIZATION OF SUBSTANTIVE TEST WORK ACTIVITIES WITHIN ASSIGNED AUDIT AREAS. |
| 08/04/06 Fri | Hutcherson, T 806C/2/3860 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE AND J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TESTING HURRICANE RECEIVABLES. |
| 08/04/06 Fri | Labonte, M 806C/1/2714 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS THE STATUS OF ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK. |
| 08/04/06 Fri | Labonte, M 806C/1/2717 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE TIMING OF FINAL SUBSTANTIVE PROCEDURES WITH D. MARTIN AND J. WELDON (BOTH KPMG). |
| 08/04/06 Fri | Labonte, M 806C/2/3861 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. HUTCHERSON AND J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TESTING HURRICANE RECEIVABLES. |
| 08/04/06 Fri | Martin, D 806C/1/2715 | 1.10 | 1.10 | 605.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE TIMING OF FINAL SUBSTANTIVE PROCEDURES WITH M. LABONTE AND J. WELDON (BOTH KPMG). |
| 08/04/06 Fri | Parker, J 806C/1/2708 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH B. SMITH, AND C. ZIMMERMAN (ALL KPMG) FOR PRIORITIZATION OF SUBSTANTIVE TEST WORK ACTIVITIES WITHIN ASSIGNED AUDIT AREAS. |
| 08/04/06 Fri | Parker, J 806C/1/2713 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK. |
| 08/04/06 Fri | Parker, J 806C/2/3862 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE AND J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TESTING HURRICANE RECEIVABLES. |
| 08/04/06 Fri | Parker, J 806C/5/4859 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS CONTROL COMPLETION. |
| 08/04/06 Fri | Smith, B 806C/1/2705 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. HUTCHERSON, J. PARKER, C. ZIMMERMAN (ALL KPMG) FOR PRIORITIZATION OF SUBSTANTIVE TEST WORK ACTIVITIES WITHIN ASSIGNED AUDIT AREAS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/04/06 Fri | Weldon, J 806C1/2716 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE TIMING OF FINAL SUBSTANTIVE PROCEDURES WITH D. MARTIN AND M. LABONTE (BOTH KPMG). |
| 08/04/06 Fri | Werth, S 806C5/4857 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER (KPMG) TO DISCUSS CONTROL COMPLETION. |
| 08/04/06 Fri | Zimmerman, C 806C1/2706 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH B. SMITH, J. PARKER, AND T. HUTCHERSON (ALL KPMG) FOR PRIORITIZATION OF SUBSTANTIVE TEST WORK ACTIVITIES WITHIN ASSIGNED AUDIT AREAS. |
| 08/05/06 Sat | Kimball, H 806C2/3869 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES FOR DISCONTINUED OPERATIONS. |
| 08/05/06 Sat | Labonte, M 806C1/2746 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE SAMPLING TECHNIQUES. |
| 08/05/06 Sat | Labonte, M 806C2/3870 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES FOR DISCONTINUED OPERATIONS. |
| 08/05/06 Sat | Parker, J 806C1/2745 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE SAMPLING TECHNIQUES. |
| 08/07/06 Mon | Hutcherson, T 806C2/3894 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TESTING ACCOUNTS PAYABLE SUBJECT TO COMPROMISE. |
| 08/07/06 Mon | Kimball, H 806C1/2758 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/07/06 Mon | Labonte, M 806C1/2759 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/07/06 Mon | Labonte, M 806C1/2770 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS FIXED ASSET ADDITIONS TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/07/06 Mon | Labonte, M 806C2/3895 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TESTING ACCOUNTS PAYABLE SUBJECT TO COMPROMISE. |
| 08/07/06 Mon | Parker, J 806C1/2755 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, C. ZIMMERMAN AND B. SMITH (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/07/06 Mon | Parker, J 806C1/2768 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS FIXED ASSET ADDITIONS TEST WORK. |
| 08/07/06 Mon | Rose, C 806C1/2753 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER, C. ZIMMERMAN AND B. SMITH (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/07/06 Mon | Smith, B 806C1/2754 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, C. ZIMMERMAN AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/07/06 Mon | Zimmerman, C 806C1/2756 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, J. PARKER AND B. SMITH (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/08/06 Tue | Atkinson, J 806C2/3909 | 0.80 | 0.80 | 480.00 | G | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS SAB 99 ANALYSIS WITH T. STOREY AND J. ATKINSON (KPMG AUDIT PARTNER AND NATIONAL OFFICE). |
| 08/08/06 Tue | Kimball, H 806C1/2809 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS RETAIL INVENTORY SHRINK ANALYTICAL. |
| 08/08/06 Tue | Labonte, M 806C1/2800 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/08/06 Tue | Labonte, M 806C1/2808 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS RETAIL INVENTORY SHRINK ANALYTICAL. |
| 08/08/06 Tue | Martin, D 806C1/2801 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/08/06 Tue | Parker, J  806C1/2799 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, D. MARTIN, J. WELDON, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/08/06 Tue | Parker, J  806C2/3923 | 1.40 | 1.40 | 455.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTS RECEIVABLE DETAIL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| 08/08/06 Tue | Rodriguez, J  806C2/3903 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS SAB 99 ANALYSIS WITH T. STOREY AND J. ATKINSON (KPMG AUDIT PARTNER AND NATIONAL OFFICE). |
| 08/08/06 Tue | Rose, C  806C1/2798 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, M. LABONTE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/08/06 Tue | Storey, R  806C1/2803 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, M. LABONTE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/08/06 Tue | Storey, R  806C2/3910 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS SAB 99 ANALYSIS WITH J. RODRIGUEZ AND J. ATKINSON (KPMG AUDIT PARTNER AND NATIONAL OFFICE). |
| 08/08/06 Tue | Weldon, J  806C1/2802 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/08/06 Tue | Zimmerman, C  806C2/3924 | 1.40 | 1.40 | 315.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTS RECEIVABLE DETAIL TEST WORK WITH J. PARKER (KPMG). |
| 08/09/06 Wed | Kimball, H  806C1/2838 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE, & D. MARTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT INVENTORY RESERVE. |
| 08/09/06 Wed | Kimball, H  806C1/2841 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE, J. WELDON, J. PARKER, C. ZIMMERMAN, H. KIMBALL TO DISCUSS STATUS OF AUDIT TEST WORK. |
| 08/09/06 Wed | Kimball, H  806C2/3937 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS MONTHLY OPERATIONS REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| 08/09/06 Wed | Kimball, H 806C5 4933 | 0.40 | 0.40 | 90.00 | | | & 1 | MEETING WITH M. LABONTE (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER RENT EXPENSE NUMBER 14. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Labonte, M 806C1 2830 | 0.70 | 0.70 | 227.50 | | | & 1 | MEETING WITH H. KIMBALL AND D. MARTIN (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT INVENTORY RESERVE. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Labonte, M 806C1 2835 | 0.80 | 0.80 | 260.00 | | | & 1 | MEETING WITH J. WELDON, J. PARKER, C. ZIMMERMAN, H. KIMBALL, AND S. WERTH (ALL KPMG) TO DISCUSS STATUS OF AUDIT TEST WORK. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 08/09/06 Wed | Labonte, M 806C2 3938 | 0.80 | 0.80 | 260.00 | | | & 1 | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS MONTHLY OPERATIONS REPORT. |
| | | | | | | | | MATTER:*ICOFR* |
| 08/09/06 Wed | Labonte, M 806C5 4934 | 0.40 | 0.40 | 130.00 | | | & 1 | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER RENT EXPENSE NUMBER 14. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Martin, D 806C1 2829 | 0.70 | 0.70 | 385.00 | | | & 1 | MEETING WITH H. KIMBALL, M. LABONTE, & D. MARTIN (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT INVENTORY RESERVE |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Mehta, A 806C1 2832 | 1.10 | 1.10 | 632.50 | | | & 1 | DISCUSS INITIAL RESULTS OF DEPRECIATION SUBSTANTIVE TESTING WITH A. MEHTA, T. WASHINGTON, J. PARKER, AND C. ROSE (ALL KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Parker, J 806C1 2833 | 1.10 | 1.10 | 357.50 | | | & 1 | DISCUSS INITIAL RESULTS OF DEPRECIATION SUBSTANTIVE TESTING WITH A. MEHTA, T. WASHINGTON, J. PARKER, AND C. ROSE (ALL KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Parker, J 806C1 2839 | 0.80 | 0.80 | 260.00 | | | & 1 | MEETING WITH M. LABONTE, J. WELDON, S. WERTH, C. ZIMMERMAN, H. KIMBALL (ALL KPMG) TO DISCUSS STATUS OF AUDIT TEST WORK. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Parker, J 806C1 2844 | 0.60 | 0.60 | 195.00 | | | & 1 | DISCUSS EXPECTATIONS FOR ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK WITH C. ZIMMERMAN (KPMG) |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 08/09/06 Wed | Parker, J 806C1 2847 | 0.30 | 0.30 | 97.50 | | | & 1 | DISCUSS PROGRESS ON ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK WITH C. ZIMMERMAN (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|-------------|
| 08/09/06 Wed | Rose, C 806C1/2840 | 1.10 | 1.10 | 605.00 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS INITIAL RESULTS OF DEPRECIATION SUBSTANTIVE TESTING WITH A. MEHTA, T. WASHINGTON, AND J. PARKER (ALL KPMG). |
| 08/09/06 Wed | Washington, T 806C1/2834 | 1.10 | 1.10 | 275.00 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS INITIAL RESULTS OF DEPRECIATION SUBSTANTIVE TESTING WITH A. MEHTA, T. WASHINGTON, J. PARKER, AND C. ROSE (ALL KPMG). |
| 08/09/06 Wed | Weldon, J 806C1/2836 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH M. LABONTE, J. WELDON, J. PARKER, C. ZIMMERMAN, H. KIMBALL (ALL KPMG) TO DISCUSS STATUS OF AUDIT TEST WORK. |
| 08/09/06 Wed | Werth, S 806C1/2831 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH M. LABONTE, J. WELDON, J. PARKER, C. ZIMMERMAN, AND H. KIMBALL (ALL KPMG) TO DISCUSS STATUS OF AUDIT TEST WORK. |
| 08/09/06 Wed | Zimmerman, C 806C1/2837 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH J. WELDON, M. LABONTE, J. PARKER, H. KIMBALL, AND S. WERTH (ALL KPMG) TO DISCUSS STATUS OF AUDIT TEST WORK. |
| 08/09/06 Wed | Zimmerman, C 806C1/2846 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS EXPECTATIONS FOR ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK WITH J. PARKER (KPMG). |
| 08/09/06 Wed | Zimmerman, C 806C1/2848 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER: *Audit of Financial Statement* DISCUSS PROGRESS ON THE ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK WITH J. PARKER (KPMG). |
| 08/10/06 Thu | Hutcherson, T 806C2/3956 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH M. LABONTE AND J. WELDON (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES PERFORMED OVER HURRICANE COSTS INCURRED. |
| 08/10/06 Thu | Labonte, M 806C1/2883 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH S. WERTH (KPMG) TO DISCUSS THE TIE-IN OF LEAD SHEETS TO THE BALANCE SHEET. |
| 08/10/06 Thu | Labonte, M 806C1/2891 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH S. WERTH (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 08/10/06 Thu | Labonte, M 806C2/3957 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON AND J. WELDON (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES PERFORMED OVER HURRICANE COSTS INCURRED. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/10/06 Thu | Labonte, M 806C2/3959 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS RECEIVABLE. |
| 08/10/06 Thu | Labonte, M 806C5/4973 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS THE SALARIES AND WAGES CONTROL TEST WORK. |
| 08/10/06 Thu | Parker, J 806C1/2885 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS ACCOUNTS RECEIVABLE AGING SUBSTANTIVE AUDIT PROCEDURES WITH S. WERTH (KPMG). |
| 08/10/06 Thu | Parker, J 806C2/3960 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS RECEIVABLE. |
| 08/10/06 Thu | Rose, C 806C2/3970 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY (KPMG PARTNER) TO DISCUSS AUDIT ISSUES. |
| 08/10/06 Thu | Storey, R 806C2/3971 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE (KPMG MANAGER) TO DISCUSS AUDIT ISSUES. |
| 08/10/06 Thu | Weldon, J 806C2/3958 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE AND T. HUTCHERSON (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES PERFORMED OVER HURRICANE COSTS INCURRED. |
| 08/10/06 Thu | Werth, S 806C1/2875 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE AGING SUBSTANTIVE AUDIT PROCEDURES. |
| 08/10/06 Thu | Werth, S 806C1/2879 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE TIE-IN OF LEAD SHEETS TO THE BALANCE SHEET. |
| 08/10/06 Thu | Werth, S 806C1/2889 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 08/11/06 Fri | Ford, A 806C1/2907 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON, M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 08/11/06 Fri | Hutcherson, T 806C2/3978 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES PERFORMED OVER THE CLOSED STORE ACCRUAL AND REJECTED LEASES. |
| 08/11/06 Fri | Kimball, H 806C1/2915 | 0.50 | 0.50 | 112.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR LAST IN FIRST OUT INVENTORY. |
| 08/11/06 Fri | Labonte, M 806C1/2909 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/11/06 Fri | Labonte, M 806C1/2921 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR LIFO. |
| 08/11/06 Fri | Labonte, M 806C2/3979 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES PERFORMED OVER THE CLOSED STORE ACCRUAL AND REJECTED LEASES. |
| 08/11/06 Fri | Parker, J 806C1/2908 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, A. FORD, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/11/06 Fri | Weldon, J 806C1/2910 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/12/06 Sat | Hutcherson, T 806C2/3995 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE TEST PROCEDURES FOR REJECTED LEASES. |
| 08/12/06 Sat | Kimball, H 806C1/2943 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF LIFO TEST WORK. |
| 08/12/06 Sat | Labonte, M 806C1/2940 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE ACCOUNTS RECEIVABLE RESERVE BALANCE WITH C. ZIMMERMAN (KPMG). |
| 08/12/06 Sat | Labonte, M 806C1/2944 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE STATUS OF LIFO TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
|      |           |             | COMBINED HOURS | COMBINED FEES | | | | |
| 08/12/06 Sat | Labonte, M    806C2/3996 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS THE TEST PROCEDURES FOR REJECTED LEASES. |
| 08/12/06 Sat | Labonte, M    806C5/5018 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS STATUS OF TEST OF CONTROLS. |
| 08/12/06 Sat | Werth, S    806C1/2941 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE ACCOUNTS RECEIVABLE RESERVE BALANCE WITH C. ZIMMERMAN (KPMG). |
| 08/12/06 Sat | Werth, S    806C5/5017 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF TEST OF CONTROLS. |
| 08/12/06 Sat | Zimmerman, C    806C1/2945 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE ACCOUNTS RECEIVABLE RESERVE BALANCE WITH M. LABONTE (KPMG). |
| 08/12/06 Sat | Zimmerman, C    806C1/2947 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE ACCOUNTS RECEIVABLE RESERVE BALANCE WITH S. WERTH (KPMG). |
| 08/14/06 Mon | Ford, A    806C1/2967 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED OVER VACATION AND SICK-PAY ACCRUAL WITH C. ZIMMERMAN (KPMG). |
| 08/14/06 Mon | Ford, A    806C1/2972 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH B. SMITH AND J. PARKER (BOTH KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/14/06 Mon | Labonte, M    806C1/2975 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/14/06 Mon | Labonte, M    806C1/2991 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/14/06 Mon | Labonte, M    806C2/4008 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCRUED PROFESSIONAL FEES WITH C. ZIMMERMAN (KPMG). |
| 08/14/06 Mon | Parker, J    806C1/2963 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE AND B. SMITH (ALL KPMG) TO DISCUSS SUBSTANTIVE ACCOUNTS RECEIVABLE TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/14/06 Mon | Parker, J 806C1/2973 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/14/06 Mon | Parker, J 806C1/2978 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH B. SMITH AND A. FORD (BOTH KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/14/06 Mon | Parker, J 806C1/2980 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS THE DOCUMENTATION OF ACCOUNTS RECEIVABLE AGING TEST WORK. |
| 08/14/06 Mon | Rose, C 806C1/2964 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE AND B. SMITH (ALL KPMG) TO DISCUSS SUBSTANTIVE ACCOUNTS RECEIVABLE TEST WORK. |
| 08/14/06 Mon | Rose, C 806C2/4010 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCRUED PROFESSIONAL FEES HOLDBACK TESTING WITH C. ZIMMERMAN (KPMG). |
| 08/14/06 Mon | Smith, B 806C1/2965 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE AND B. SMITH (ALL KPMG) TO DISCUSS SUBSTANTIVE ACCOUNTS RECEIVABLE TEST WORK. |
| 08/14/06 Mon | Smith, B 806C1/2974 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH A. FORD AND J. PARKER (BOTH KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/14/06 Mon | Storey, R 806C1/2968 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, C. ROSE AND B. SMITH (ALL KPMG) TO DISCUSS SUBSTANTIVE ACCOUNTS RECEIVABLE TEST WORK. |
| 08/14/06 Mon | Werth, S 806C1/2976 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS THE DOCUMENTATION OF ACCOUNTS RECEIVABLE AGING TEST WORK. |
| 08/14/06 Mon | Zhu, D 806C1/2987 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS RECEIVABLE. |
| 08/14/06 Mon | Zimmerman, C 806C1/2970 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED OVER VACATION AND SICK-PAY ACCRUAL WITH A. FORD (KPMG). |
| 08/14/06 Mon | Zimmerman, C 806C2/4009 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCRUED PROFESSIONAL FEES WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/14/06 Mon | Zimmerman, C 806C2/4011 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCRUED PROFESSIONAL FEES HOLDBACK TESTING WITH C. ROSE (KPMG). |
| 08/15/06 Tue | Ford, A 806C1/3045 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH B. SMITH AND J. PARKER (BOTH KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/15/06 Tue | Ford, A 806C2/4068 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. HUTCHERSON AND S. WERTH (BOTH KPMG) TO DISCUSS CLIENT TEST WORK OVER LIABILITIES SUBJECT TO COMPROMISE. |
| 08/15/06 Tue | Hutcherson, T 806C2/4069 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH S. WERTH AND A. FORD (KPMG) TO DISCUSS CLIENT TEST WORK OVER LIABILITIES SUBJECT TO COMPROMISE. |
| 08/15/06 Tue | Labonte, M 806C1/3074 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS STATUS OF AUDIT PROCEDURES. |
| 08/15/06 Tue | Parker, J 806C1/3048 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH B. SMITH AND A. FORD (BOTH KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/15/06 Tue | Parker, J 806C1/3065 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS CASH SUBSTANTIVE TEST WORK WITH B. SMITH AND C. ZIMMERMAN (BOTH KPMG). |
| 08/15/06 Tue | Smith, B 806C1/3046 | 0.80 | 0.80 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH A. FORD AND J. PARKER (BOTH KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| 08/15/06 Tue | Smith, B 806C1/3062 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS CASH SUBSTANTIVE TEST WORK WITH C. ZIMMERMAN AND J. PARKER (BOTH KPMG). |
| 08/15/06 Tue | Werth, S 806C1/3072 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF AUDIT PROCEDURES. |
| 08/15/06 Tue | Werth, S 806C2/4070 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. HUTCHERSON AND A. FORD (BOTH KPMG) TO DISCUSS CLIENT TEST WORK OVER LIABILITIES SUBJECT TO COMPROMISE DEFINED BENEFITS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-------|-------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/15/06 Tue | Zimmerman, C 806C1/3069 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS CASH SUBSTANTIVE TEST WORK WITH J. PARKER AND B. SMITH (BOTH KPMG). |
| 08/16/06 Wed | Ford, A 806C2/4117 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE ACCRUED SEVERANCE FOR CLOSED STORES. |
| 08/16/06 Wed | Hutcherson, T 806C2/4099 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS DEBT COVENANT COMPLIANCE. |
| 08/16/06 Wed | Hutcherson, T 806C2/4107 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE AND C. ROSE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR REJECTED LEASES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 08/16/06 Wed | Hutcherson, T 806C2/4124 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES REQUIRED FOR TESTING CLOSED STORE ACCRUAL IN LIABILITIES SUBJECT TO COMPROMISE PROCESS. |
| 08/16/06 Wed | Labonte, M 806C1/3110 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR PREPAID SUPPLIES. |
| 08/16/06 Wed | Labonte, M 806C2/4108 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON AND C. ROSE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR REJECTED LEASES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 08/16/06 Wed | Labonte, M 806C2/4118 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS THE ACCRUED SEVERANCE FOR CLOSED STORES. |
| 08/16/06 Wed | Labonte, M 806C2/4123 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES REQUIRED FOR TESTING CLOSED STORE ACCRUAL IN LIABILITIES SUBJECT TO COMPROMISE PROCESS. |
| 08/16/06 Wed | Labonte, M 806C5/5078 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 08/16/06 Wed | Parker, J 806C1/3112 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE (KPMG) TO DISCUSS AUDIT PROCEDURES FOR FIXED ASSET ADDITIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/16/06 Wed | Parker, J 806C1/3119 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS REPAIRS AND MAINTENANCE EXPENSE. |
| 08/16/06 Wed | Parker, J 806C2/4100 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS DEBT COVENANT COMPLIANCE. |
| 08/16/06 Wed | Rose, C 806C1/3108 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS AUDIT PROCEDURES FOR FIXED ASSET ADDITIONS. |
| 08/16/06 Wed | Rose, C 806C2/4109 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE AND T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR REJECTED LEASES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 08/16/06 Wed | Rose, C 806C2/4112 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS IMPAIRMENT SENSITIVITY ANALYSIS. |
| 08/16/06 Wed | Weldon, J 806C1/3118 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS REPAIRS AND MAINTENANCE EXPENSE. |
| 08/16/06 Wed | Weldon, J 806C2/4111 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE (KPMG) TO DISCUSS IMPAIRMENT SENSITIVITY ANALYSIS. |
| 08/16/06 Wed | Werth, S 806C5/5076 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 08/16/06 Wed | Zhu, D 806C1/3105 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR PREPAID SUPPLIES. |
| 08/17/06 Thu | Hutcherson, T 806C2/4158 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES REQUIRED FOR TESTING REJECTED LEASES IN LIABILITIES SUBJECT TO COMPROMISE PROCESS. |
| 08/17/06 Thu | Labonte, M 806C2/4159 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES REQUIRED FOR TESTING REJECTED LEASES IN LIABILITIES SUBJECT TO COMPROMISE PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/17/06 Thu | Rodriguez, J    806C2/4186 | 3.10 | 3.10 | 1,860.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY AND C. ROSE (KPMG PARTNER AND SEC CONCURRING REVIEW PARTNER) TO DISCUSS AUDIT ISSUES. |
| 08/17/06 Thu | Rose, C    806C2/4187 | 3.10 | 3.10 | 1,705.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY AND J. RODRIGUEZ (KPMG PARTNER AND SEC CONCURRING REVIEW PARTNER) TO DISCUSS AUDIT ISSUES. |
| 08/17/06 Thu | Storey, R    806C2/4188 | 3.10 | 3.10 | 1,860.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. RODRIGUEZ AND C. ROSE (BOTH KPMG) TO DISCUSS ACCT ISSUES. |
| 08/18/06 Fri | Ford, A    806C1/3210 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Ford, A    806C5/5105 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS DOCUMENTATION OF REMEDIATED CONTROLS FOR SUMMARY OF INTERNAL CONTROL DEFICIENCIES FOR ACCRUED SALARY AND WAGE EXPENSE. |
| 08/18/06 Fri | Hutcherson, T    806C1/3213 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Hutcherson, T    806C2/4191 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO REVIEW TEST WORK PERFORMED OVER ACCOUNTS RECEIVABLE CLAIMS RECONCILIATION PROCESS. |
| 08/18/06 Fri | Hutcherson, T    806C2/4204 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS HURRICANE RECEIVABLES. |
| 08/18/06 Fri | Labonte, M    806C1/3211 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Labonte, M    806C1/3226 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS STATUS OF AUDIT PROCEDURES. |
| 08/18/06 Fri | Labonte, M    806C1/3230 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS JOURNAL ENTRY TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/18/06 Fri | Parker, J 806C1/3229 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS JOURNAL ENTRY TEST WORK. |
| 08/18/06 Fri | Parker, J 806C2/4205 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS DOCUMENTATION OF ACCOUNTS RECEIVABLE HURRICANE. |
| 08/18/06 Fri | Werth, S 806C1/3224 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF AUDIT PROCEDURES. |
| 08/18/06 Fri | Werth, S 806C5/5106 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS DOCUMENTATION OF REMEDIATED CONTROLS FOR SUMMARY OF INTERNAL CONTROL DEFICIENCIES FOR ACCRUED SALARY AND WAGE EXPENSE. |
| 08/18/06 Fri | Zhu, D 806C1/3203 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Zhu, D 806C1/3206 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Zhu, D 806C1/3209 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Zimmerman, C 806C2/4192 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO REVIEW TEST WORK PERFORMED OVER ACCOUNTS RECEIVABLE CLAIMS RECONCILIATION PROCESS. |
| 08/19/06 Sat | Ford, A 806C1/3268 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/19/06 Sat | Parker, J 806C1/3267 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR OTHER ASSETS. |
| 08/19/06 Sat | Parker, J 806C1/3270 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/19/06 Sat | Zhu, D 806C1 3266 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR OTHER ASSETS. |
| 08/21/06 Mon | Ford, A 806C5 5147 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS REMAINING CONTROL PROCEDURES TO BE PERFORMED OVER ACCOUNTS PAYABLE WITH D. ZHU (KPMG). |
| 08/21/06 Mon | Hutcherson, T 806C2 4268 | 1.40 | 1.40 | 315.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES OVER REJECTED LEASES TEST WORK IN THE SUBJECT TO COMPROMISE PROCESS. |
| 08/21/06 Mon | Labonte, M 806C1 3318 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS OPEN AND CLOSED STORE ANALYSIS. |
| 08/21/06 Mon | Labonte, M 806C5 5143 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS FREIGHT REVENUE INCURRED AS PART OF THE COST OF SALES PROCESS. |
| 08/21/06 Mon | Parker, J 806C1 3316 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS OPEN AND CLOSED STORE ANALYSIS. |
| 08/21/06 Mon | Rose, C 806C1 3296 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TEST WORK ON SEARCH FOR UNRECORDED LIABILITIES. |
| 08/21/06 Mon | Zhu, D 806C1 3295 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TEST WORK ON SEARCH FOR UNRECORDED LIABILITIES. |
| 08/21/06 Mon | Zhu, D 806C2 4258 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS ACCOUNT RECLASSIFICATION FOR POST PETITION ACCOUNTS PAYABLE. |
| 08/21/06 Mon | Zhu, D 806C5 5146 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS REMAINING CONTROL PROCEDURES TO BE PERFORMED OVER ACCOUNTS PAYABLE WITH A. FORD (KPMG). |
| 08/21/06 Mon | Zimmerman, C 806C2 4257 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS ACCOUNT RECLASSIFICATION FOR POST PETITION ACCOUNTS PAYABLE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E

INTRAOFFICE CONFERENCES

KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/21/06 Mon | Zimmerman, C 806C2/4269 | 1.40 | 1.40 | 315.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS SUBSTANTIVE AUDIT PROCEDURES OVER REJECTED LEASES TEST WORK IN THE SUBJECT TO COMPROMISE PROCESS WITH T. HUTCHERSON (KPMG). |
| 08/21/06 Mon | Zimmerman, C 806C5/5144 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS FREIGHT REVENUE INCURRED AS PART OF THE COST OF SALES PROCESS. |
| 08/22/06 Tue | Berry, K 806C2/4291 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, C. ROSE, K. BERRY, AND D. BRILEY (KPMG AUDIT PARTNER, AUDIT MANAGER, TAX DIRECTOR, AND NATIONAL OFFICE) TO DISCUSS INCOME TAX CARRY BACK. |
| 08/22/06 Tue | Briley, D 806C2/4293 | 0.50 | 0.50 | 300.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, C. ROSE, K. BERRY, AND D. BRILEY (KPMG AUDIT PARTNER, AUDIT MANAGER, TAX DIRECTOR, AND NATIONAL OFFICE) TO DISCUSS INCOME TAX CARRY BACK. |
| 08/22/06 Tue | Briley, D 806C2/4303 | 1.00 | 1.00 | 600.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONSULT WITH T. DUFFY (KPMG NATIONAL OFFICE) ON INCOME TAX CARRY BACK ACCOUNTING. |
| 08/22/06 Tue | Briley, D 806C2/4316 | 1.50 | 1.50 | 900.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONSULT WITH J. RODRIGUEZ (KPMG SEC REVIEWING PARTNER) ON INCOME TAX CARRY BACK. |
| 08/22/06 Tue | Duffy, T 806C2/4304 | 1.00 | 1.00 | 600.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONSULT WITH D. BRILEY (KPMG NATIONAL OFFICE) ON INCOME TAX CARRY BACK ACCOUNTING. |
| 08/22/06 Tue | Ford, A 806C1/3359 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR SEVERANCE AND OTHER PAYROLL RESERVE AND ANALYZE THE ACCOUNTING ISSUES. |
| 08/22/06 Tue | Ford, A 806C1/3363 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON, J. PARKER, M. LABONTE AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/22/06 Tue | Ford, I 806C2/4285 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS IMPAIRMENT TEST WORK. |
| 08/22/06 Tue | Hutcherson, T 806C1/3357 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES PERFORMED OVER JOURNAL ENTRY TESTING IN THE FINANCIAL REPORTING PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 08/22/06 Tue | Labonte, M 806C1/3356 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES PERFORMED OVER JOURNAL ENTRY TESTING IN THE FINANCIAL REPORTING PROCESS. |
| 08/22/06 Tue | Labonte, M 806C1/3366 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, J. PARKER, M. LABONTE AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/22/06 Tue | Labonte, M 806C1/3379 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. WERTH (KPMG) TO DISCUSS THE STATUS OF AUDIT PROCEDURES. |
| 08/22/06 Tue | Labonte, M 806C2/4298 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR DISCONTINUED OPERATIONS AND RESTRUCTURING CHARGES AND ANALYZE THE ACCOUNTING ISSUES. |
| 08/22/06 Tue | Labonte, M 806C5/5201 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* DISCUSS FREIGHT REVENUE WITH C. ZIMMERMAN (KPMG). |
| 08/22/06 Tue | Martin, D 806C5/5200 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR* DISCUSS FREIGHT REVENUE WITH C. ZIMMERMAN (KPMG). |
| 08/22/06 Tue | Parker, J 806C1/3365 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, J. PARKER, M. LABONTE AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/22/06 Tue | Rodriguez, J 806C2/4295 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY AND C. ROSE (KPMG AUDIT PARTNER AND MANAGER) TO DISCUSS INCOME TAX CARRY BACK AND ACCOUNTING FOR BAHAMAS SALE. |
| 08/22/06 Tue | Rodriguez, J 806C2/4305 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, T. NICOLOSI, AND C. ROSE (KPMG AUDIT PARTNER, AREA RISK MANAGEMENT PARTNER, AND AUDIT MANAGER) TO DISCUSS TAXES AND PROJECTIONS. |
| 08/22/06 Tue | Rodriguez, J 806C2/4315 | 1.50 | 1.50 | 900.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* CONSULT WITH D. BRILEY (KPMG NATIONAL OFFICE) ON INCOME TAX CARRY BACK. |
| 08/22/06 Tue | Rose, C 806C2/4294 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, C. ROSE, K. BERRY, AND D. BRILEY (KPMG AUDIT PARTNER, AUDIT MANAGER, TAX DIRECTOR, AND NATIONAL OFFICE) TO DISCUSS INCOME TAX CARRY BACK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| 08/22/06 Tue | Rose, C 806C2/4296 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY AND J. RODRIGUEZ (KPMG AUDIT PARTNER AND SEC CONCURRING PARTNER) TO DISCUSS INCOME TAX CARRY BACK AND ACCOUNTING FOR BAHAMAS SALE. |
| 08/22/06 Tue | Rose, C 806C2/4306 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, T. NICOLOSI, AND J. RODRIGUEZ (KPMG AUDIT PARTNER, AREA RISK MANAGEMENT PARTNER, AND SEC CONCURRING REVIEW PARTNER) TO DISCUSS TAXES AND PROJECTIONS. |
| 08/22/06 Tue | Storey, R 806C2/4292 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, C. ROSE, K. BERRY, AND D. BRILEY (KPMG AUDIT PARTNER, AUDIT MANAGER, TAX DIRECTOR, AND NATIONAL OFFICE) TO DISCUSS INCOME TAX CARRY BACK. |
| 08/22/06 Tue | Storey, R 806C2/4297 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. ROSE AND J. RODRIGUEZ (KPMG AUDIT MANAGER AND SEC CONCURRING PARTNER) TO DISCUSS INCOME TAX CARRY BACK AND ACCOUNTING FOR BAHAMAS SALE. |
| 08/22/06 Tue | Storey, R 806C2/4307 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. ROSE, T. NICOLOSI, AND J. RODRIGUEZ (KPMG AUDIT MANAGER, AREA RISK MANAGEMENT PARTNER, AND SEC CONCURRING REVIEW PARTNER) TO DISCUSS TAXES AND PROJECTIONS. |
| 08/22/06 Tue | Weldon, J 806C1/3364 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, J. PARKER, M. LABONTE AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/22/06 Tue | Weldon, J 806C2/4286 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH I. FORD (KPMG) TO DISCUSS IMPAIRMENT TEST WORK. |
| 08/22/06 Tue | Werth, S 806C1/3378 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF AUDIT PROCEDURES. |
| 08/22/06 Tue | Zhu, D 806C1/3358 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH A. FORD (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR SEVERANCE AND OTHER PAYROLL RESERVE AND ANALYZE THE ACCOUNTING ISSUES. |
| 08/22/06 Tue | Zhu, D 806C2/4299 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR DISCONTINUED OPERATIONS AND RESTRUCTURING CHARGES AND ANALYZE THE ACCOUNTING ISSUES. |
| 08/22/06 Tue | Zimmerman, C 806C5/5203 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS FREIGHT REVENUE WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/22/06 Tue | Zimmerman, C 806C5/5204 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS FREIGHT REVENUE WITH D. MARTIN (KPMG). |
| 08/23/06 Wed | Ford, A 806C2/4346 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS RESOLUTION OF TEST WORK OVER COOPERATIVE MARKETING AGREEMENT RECEIVABLES AND RELATED REVENUE RECOGNIZED. |
| 08/23/06 Wed | Kimball, H 806C1/3425 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS ACCOUNTING FOR REPAIRS AND MAINTENANCE EXPENSE. |
| 08/23/06 Wed | Kimball, H 806C1/3431 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS ACCOUNTING FOR FIXED ASSETS. |
| 08/23/06 Wed | Kimball, H 806C5/5227 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS DOCUMENTATION OF REMEDIATION OF DEFICIENT CONTROLS. |
| 08/23/06 Wed | Labonte, M 806C1/3440 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS OPEN STORE ANALYSIS. |
| 08/23/06 Wed | Parker, J 806C1/3424 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS ACCOUNTING FOR REPAIRS AND MAINTENANCE EXPENSE. |
| 08/23/06 Wed | Parker, J 806C1/3430 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS ACCOUNTING FOR FIXED ASSETS. |
| 08/23/06 Wed | Parker, J 806C1/3437 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS OPEN STORE ANALYSIS. |
| 08/23/06 Wed | Parker, J 806C5/5225 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH D. ZHU (KPMG) REGARDING KPMG'S TEST WORK PROCEDURES ON DEFINED BENEFIT PLAN CONTROLS. |
| 08/23/06 Wed | Parker, J 806C5/5226 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS DOCUMENTATION OF REMEDIATION OF DEFICIENT CONTROLS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/23/06 Wed | Smith, B 806C1/3419 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS RESOLUTION OF TEST WORK OVER COOPERATIVE MARKETING AGREEMENT RECEIVABLES AND RELATED REVENUE RECOGNIZED. |
| 08/23/06 Wed | Zhu, D 806C5/5224 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. PARKER (KPMG) REGARDING KPMG'S TEST WORK PROCEDURES ON DEFINED BENEFIT PLAN CONTROLS. |
| 08/24/06 Thu | Ford, A 806C5/5260 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH D. ZHU (KPMG) REGARDING AUDIT PROCEDURES ON INTERNAL AUDIT REPORTS. |
| 08/24/06 Thu | Parker, J 806C2/4400 | 1.40 | 1.40 | 455.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS AUDIT PROCEDURES TO BE PERFORMED OVER ACCOUNTS RECEIVABLE. |
| 08/24/06 Thu | Parker, J 806C5/5253 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH D. ZHU (KPMG) REGARDING KPMG'S CONTROL TEST WORK RESULTS ON RESERVE FOR INSURANCE CLAIMS. |
| 08/24/06 Thu | Zhu, D 806C5/5252 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH J. PARKER (KPMG) REGARDING KPMG'S CONTROL TEST WORK RESULTS ON RESERVE FOR INSURANCE CLAIMS. |
| 08/24/06 Thu | Zhu, D 806C5/5259 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH A. FORD (KPMG) REGARDING AUDIT PROCEDURES ON INTERNAL AUDIT REPORTS. |
| 08/24/06 Thu | Zimmerman, C 806C2/4401 | 1.40 | 1.40 | 315.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS AUDIT PROCEDURES TO BE PERFORMED OVER ACCOUNTS RECEIVABLE. |
| 08/25/06 Fri | Ford, A 806C1/3506 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/25/06 Fri | Ford, A 806C1/3514 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON AND J. PARKER (BOTH KPMG) TO DISCUSS STATUS OF OPEN ITEMS. |
| 08/25/06 Fri | Kimball, H 806C1/3498 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE, AND D. MARTIN, (ALL KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT INVENTORY RESERVE CALCULATION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 08/25/06 Fri | Labonte, M 806C1/3501 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH H. KIMBALL, AND D. MARTIN, (ALL KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT RESERVE CALCULATION. |
| 08/25/06 Fri | Labonte, M 806C1/3507 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/25/06 Fri | Martin, D 806C1/3500 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH H. KIMBALL, M. LABONTE, D. MARTIN, (ALL KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT RESERVE CALCULATION. |
| 08/25/06 Fri | Parker, J 806C1/3508 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/25/06 Fri | Parker, J 806C1/3515 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH J. WELDON AND A. FORD (BOTH KPMG) TO DISCUSS STATUS OF OPEN ITEMS. |
| 08/25/06 Fri | Parker, J 806C5/5281 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER: *ICOFR* DISCUSS WITH D. ZHU (KPMG) REGARDING AUDIT PROCEDURES ON INTERNAL CONTROL REMEDIATION IN THE FINANCIAL CLOSE AND REPORTING PROCESS. |
| 08/25/06 Fri | Smith, B 806C2/4437 | 1.80 | 1.80 | 810.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* DISCUSS THE ACCOUNTS RECEIVABLE VENDOR AGING PROCESS WITH C. ZIMMERMAN (KPMG). |
| 08/25/06 Fri | Weldon, J 806C1/3509 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| 08/25/06 Fri | Weldon, J 806C1/3516 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH A. FORD AND J. PARKER (BOTH KPMG) TO DISCUSS STATUS OF OPEN ITEMS. |
| 08/25/06 Fri | Weldon, J 806C5/5285 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER: *ICOFR* DISCUSS WITH D. ZHU (KPMG) REGARDING AUDIT PROCEDURES ON INTERNAL CONTROLS IN THE FINANCIAL CLOSE AND REPORTING PROCESS. |
| 08/25/06 Fri | Zhu, D 806C5/5280 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER: *ICOFR* DISCUSS WITH J. PARKER (KPMG) REGARDING AUDIT PROCEDURES ON INTERNAL CONTROL REMEDIATION IN THE FINANCIAL CLOSE AND REPORTING PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/25/06 Fri | Zhu, D 806C5/5283 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS WITH J. WELDON (KPMG) REGARDING AUDIT PROCEDURES ON INTERNAL CONTROLS IN THE FINANCIAL CLOSE AND REPORTING PROCESS. |
| 08/25/06 Fri | Zimmerman, C 806C2/4438 | 1.80 | 1.80 | 405.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE ACCOUNTS RECEIVABLE VENDOR AGING PROCESS WITH B. SMITH (KPMG). |
| 08/28/06 Mon | Labonte, M 806C1/3595 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS IDENTICAL STORE SALE ANALYSIS. |
| 08/28/06 Mon | Labonte, M 806C2/4477 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE DISCONTINUED OPERATIONS FLUCTUATION WITH C. ZIMMERMAN (KPMG). |
| 08/28/06 Mon | Parker, J 806C1/3594 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS IDENTICAL STORE SALE ANALYSIS. |
| 08/28/06 Mon | Parker, J 806C2/4483 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ADDITIONAL ACCOUNTS RECEIVABLE PROCEDURES TO BE PERFORMED WITH B. SMITH (KPMG). |
| 08/28/06 Mon | Smith, B 806C2/4484 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ADDITIONAL ACCOUNTS RECEIVABLE PROCEDURES TO BE PERFORMED WITH J. PARKER (KPMG). |
| 08/28/06 Mon | Zimmerman, C 806C2/4478 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE DISCONTINUED OPERATIONS FLUCTUATION WITH M. LABONTE (KPMG). |
| 08/29/06 Tue | Ford, A 806C1/3621 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. FORD, D. MARTIN, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 08/29/06 Tue | Ford, A 806C1/3641 | 1.40 | 1.40 | 455.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS FOR THE FINANCIAL STATEMENT TIE-IN WITH H. KIMBALL (KPMG). |
| 08/29/06 Tue | Hutcherson, T 806C2/4521 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF REJECTED LEASE TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/29/06 Tue | Kimball, H 806C1/3643 | 1.40 | 1.40 | 315.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS OPEN ITEMS FOR THE FINANCIAL STATEMENT TIE-IN WITH A. FORD (KPMG). |
| 08/29/06 Tue | Labonte, M 806C1/3622 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH A. FORD, D. MARTIN, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 08/29/06 Tue | Labonte, M 806C1/3639 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. WERTH AND B. SMITH (BOTH KPMG) TO DISCUSS JOURNAL ENTRY TESTING. |
| 08/29/06 Tue | Labonte, M 806C2/4522 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS THE STATUS OF REJECTED LEASE TEST WORK. |
| 08/29/06 Tue | Martin, D 806C1/3623 | 1.10 | 1.10 | 605.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH A. FORD, D. MARTIN, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 08/29/06 Tue | Parker, J 806C1/3624 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH A. FORD, D. MARTIN, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 08/29/06 Tue | Parker, J 806C2/4513 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. WELDON (KPMG) TO DISCUSS ASSETS HELD FOR SALE. |
| 08/29/06 Tue | Parker, J 806C2/4546 | 3.20 | 3.20 | 1,040.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH B. SMITH (KPMG) TO DISCUSS ISSUES IN ACCOUNTS RECEIVABLE. |
| 08/29/06 Tue | Rusnak, C 806C1/3625 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH A. FORD, D. MARTIN, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 08/29/06 Tue | Smith, B 806C1/3635 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE AND S. WERTH (BOTH KPMG) TO DISCUSS JOURNAL ENTRY TESTING. |
| 08/29/06 Tue | Smith, B 806C2/4547 | 3.20 | 3.20 | 1,440.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS ISSUES IN ACCOUNTS RECEIVABLE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/29/06 Tue | Weldon, J 806C2/4514 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS ASSETS HELD FOR SALE. |
| 08/29/06 Tue | Werth, S 806C1/3636 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE AND B. SMITH (BOTH KPMG) TO DISCUSS JOURNAL ENTRY TESTING. |
| 08/29/06 Tue | Zhu, D 806C1/3631 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER:*Audit of Financial Statement* ATTEND KPMG AUDIT GROUP MEETING REGARDING THE STATUS OF THE AUDIT THE TEST WORK TO BE FOLLOWED UP. |
| 08/30/06 Wed | Atkinson, J 806C2/4565 | 1.00 | 1.00 | 600.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| 08/30/06 Wed | Iannaconi, T 806C2/4566 | 1.00 | 1.00 | 600.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| 08/30/06 Wed | Kimball, H 806C1/3700 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS THE TIE OUT OF THE FINANCIAL STATEMENTS. |
| 08/30/06 Wed | Labonte, M 806C1/3692 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH D. ZHU AND J. PARKER (KPMG) IN REGARDS OF SAMPLING FOR INVOICES PAID FROM 8/15 TO 8/29. |
| 08/30/06 Wed | Nicolosi, A 806C2/4567 | 1.00 | 1.00 | 600.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| 08/30/06 Wed | Parker, J 806C1/3691 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE AND D. ZHU (KPMG) IN REGARDS OF SAMPLING FOR INVOICES PAID FROM 8/15 TO 8/29. |
| 08/30/06 Wed | Parker, J 806C1/3698 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE TIE OUT OF THE FINANCIAL STATEMENTS. |
| 08/30/06 Wed | Parker, J 806C2/4577 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLE VENDOR ACCOUNTS WITH B. SMITH AND C. ZIMMERMAN (BOTH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/30/06 Wed | Parker, J 806C5/5346 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE WALKTHROUGH DOCUMENTATION. |
| 08/30/06 Wed | Rodriguez, J 806C2/4568 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| 08/30/06 Wed | Rodriguez, J 806C2/4591 | 2.80 | 2.80 | 1,680.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUES WITH T. STOREY (KPMG AUDIT PARTNER). |
| 08/30/06 Wed | Smith, B 806C2/4578 | 1.30 | 1.30 | 585.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLE VENDOR ACCOUNTS WITH C. ZIMMERMAN AND J. PARKER (BOTH KPMG). |
| 08/30/06 Wed | Storey, R 806C2/4569 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| 08/30/06 Wed | Storey, R 806C2/4592 | 2.80 | 2.80 | 1,680.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUES WITH J. RODRIGUEZ (KPMG SEC CONCURRING PARTNER). |
| 08/30/06 Wed | Zhu, D 806C1/3690 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE AND J. PARKER (KPMG) IN REGARDS OF SAMPLING FOR INVOICES PAID FROM 8/15 TO 8/29. |
| 08/30/06 Wed | Zimmerman, C 806C2/4579 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLE VENDOR ACCOUNTS WITH B. SMITH AND J. PARKER (BOTH KPMG). |
| 08/30/06 Wed | Zimmerman, C 806C5/5349 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARKER (KPMG) TO DISCUSS THE WALKTHROUGH DOCUMENTATION. |
| 08/31/06 Thu | Conn Jr., W 806C2/4621 | 1.00 | 1.00 | 600.00 | G | | & 1 | MATTER:*Analysis of Accounting Issues* CONSULT WITH T. STOREY, J. RODRIGUEZ, AND C. ROSE (KPMG AUDIT PARTNERS AND MANAGER) ON IMPACT OF TAX ISSUE ON OPINION ON INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| 08/31/06 Thu | Koch, K 806C2/4630 | 1.00 | 1.00 | 625.00 | G | | & 1 | MATTER:*Analysis of Accounting Issues* CONFERENCE CALL WITH T. STOREY, J. SNELL, K. KOCH, AND J. SULLIVAN (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/31/06 Thu | Labonte, M 806C1/3741 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Labonte, M 806C2/4618 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH D. MARTIN (KPMG) TO DISCUSS REJECTED LEASE TEST WORK. |
| 08/31/06 Thu | Labonte, M 806C2/4648 | 2.60 | 2.60 | 845.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH J. WELDON (KPMG) TO DISCUSS TESTING OVER IMPAIRMENT CHARGES RECLASSIFIED TO DISCONTINUED OPERATIONS DURING THE CURRENT YEAR. |
| 08/31/06 Thu | Martin, D 806C1/3742 | 1.30 | 1.30 | 715.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Martin, D 806C2/4619 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS REJECTED LEASE TEST WORK. |
| 08/31/06 Thu | Parker, J 806C1/3747 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Parker, J 806C2/4616 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLE VENDOR ACCOUNTS WITH B. SMITH AND C. ZIMMERMAN (BOTH KPMG). |
| 08/31/06 Thu | Rodriguez, J 806C2/4623 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* CONSULT WITH T. STOREY, J. RODRIGUEZ, AND C. ROSE (KPMG AUDIT PARTNERS AND MANAGER) ON IMPACT OF TAX ISSUE ON OPINION ON INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| 08/31/06 Thu | Rose, C 806C1/3746 | 1.30 | 1.30 | 715.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. STOREY, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Rose, C 806C2/4622 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* CONSULT WITH T. STOREY, J. RODRIGUEZ, AND C. ROSE (KPMG AUDIT PARTNERS AND MANAGER) ON IMPACT OF TAX ISSUE ON OPINION ON INTERNAL CONTROLS OVER FINANCIAL REPORTING. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/31/06 Thu | Rusnak, C 806C1/3740 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Smith, B 806C1/3743 | 1.30 | 1.30 | 585.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Smith, B 806C2/4614 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLE VENDOR ACCOUNTS WITH C. ZIMMERMAN AND J. PARKER (BOTH KPMG). |
| 08/31/06 Thu | Snell, J 806C2/4631 | 1.00 | 1.00 | 625.00 | G | | & 1 | MATTER: *Analysis of Accounting Issues* CONFERENCE CALL WITH T. STOREY, J. SNELL, K. KOCH, AND J. SULLIVAN (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/31/06 Thu | Storey, R 806C1/3748 | 1.30 | 1.30 | 780.00 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Storey, R 806C2/4624 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* CONSULT WITH T. STOREY AND J. RODRIGUEZ (KPMG AUDIT PARTNERS AND MANAGER) ON IMPACT OF TAX ISSUE ON OPINION ON INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| 08/31/06 Thu | Storey, R 806C2/4632 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* CONFERENCE CALL WITH J. SNELL, K. KOCH AND J. SULLIVAN (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/31/06 Thu | Sullivan, J 806C2/4633 | 1.00 | 1.00 | 625.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* CONFERENCE CALL WITH T. STOREY, J. SNELL, K. KOCH, AND J. SULLIVAN (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/31/06 Thu | Weldon, J 806C1/3744 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER: *Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Weldon, J 806C2/4649 | 2.60 | 2.60 | 845.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS TESTING OVER IMPAIRMENT CHARGES RECLASSIFIED TO DISCONTINUED OPERATIONS DURING THE CURRENT YEAR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| 08/31/06 Thu | Zhu, D 806C1/3745 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 08/31/06 Thu | Zimmerman, C 806C2/4615 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLE VENDOR ACCOUNTS WITH B. SMITH AND J. PARKER (BOTH KPMG). |
| 09/01/06 Fri | Labonte, M 906C1/10 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON AND J. PARKER (ALL KPMG) TO DISCUSS STATUS OF AUDIT AREAS. |
| 09/01/06 Fri | Labonte, M 906C2/751 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS HURRICANE RECEIVABLES TEST WORK. |
| 09/01/06 Fri | Parker, J 906C1/11 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON AND M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF AUDIT AREAS. |
| 09/01/06 Fri | Parker, J 906C2/731 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS HURRICANE RECEIVABLES TEST WORK. |
| 09/01/06 Fri | Smith, B 906C1/1 | 0.20 | 0.20 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON AND B. SMITH (BOTH KPMG) TO DISCUSS STATUS OF AUDIT AREAS. |
| 09/01/06 Fri | Weldon, J 906C1/2 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH B. SMITH (KPMG) TO DISCUSS STATUS OF AUDIT AREAS. |
| 09/01/06 Fri | Weldon, J 906C1/12 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS STATUS OF AUDIT AREAS. |
| 09/04/06 Mon | Parker, J 906C2/762 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH C. ZIMMERMAN (KPMG) THE SUBSTANTIVE ACCOUNTS RECEIVABLE PROCEDURES. |
| 09/04/06 Mon | Zimmerman, C 906C2/763 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH J. PARKER (KPMG) THE SUBSTANTIVE ACCOUNTS RECEIVABLE PROCEDURES. |
| 09/05/06 Tue | Chasteen, H 906C2/803 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, J. SULLIVAN, B. SMITH AND J. PARKER (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/05/06 Tue | Chasteen, H 906C2/831 | 1.40 | 1.40 | 770.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, J. SULLIVAN, B. SMITH, J. PARKER AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST WORK OVER ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Flowers, K 906C1/88 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND C. ZIMMERMAN (ALL KPMG). |
| 09/05/06 Tue | Flowers, K 906C2/817 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M LABONTE (KPMG) TO DISCUSS THE CLAIMS ANALYSIS FOR REJECTED LEASES. |
| 09/05/06 Tue | Ford, A 906C1/89 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS, ALL KPMG |
| 09/05/06 Tue | Ford, A 906C1/102 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE STATUS OF REMAINING SUBSTANTIVE PROCEDURES TO BE PERFORMED WITH J. PARKER (KPMG). |
| 09/05/06 Tue | Hutcherson, T 906C1/90 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS, ALL KPMG. |
| 09/05/06 Tue | Hutcherson, T 906C2/786 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH J. PARKER (KPMG) TEST WORK OVER REJECTED CLAIMS. |
| 09/05/06 Tue | Hutcherson, T 906C2/795 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE POMPANO WAREHOUSE SALE. |
| 09/05/06 Tue | Hutcherson, T 906C2/796 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH J. PARKER (KPMG) TEST WORK OVER PRE-PETITION ACCOUNTS PAYABLE. |
| 09/05/06 Tue | Kimball, H 906C1/92 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 09/05/06 Tue | Kimball, H 906C2/799 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE TIE-IN FOR DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/05/06 Tue | Labonte, M 906C1/112 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS WITH J. PARKER (KPMG) TEST WORK OVER ACCOUNTS PAYABLE. |
| 09/05/06 Tue | Labonte, M 906C1/122 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH S. WERTH (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 09/05/06 Tue | Labonte, M 906C2/794 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:Analysis of Accounting Issues MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS THE POMPANO WAREHOUSE SALE. |
| 09/05/06 Tue | Labonte, M 906C2/800 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:Analysis of Accounting Issues MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE TIE-IN FOR DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |
| 09/05/06 Tue | Labonte, M 906C2/818 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:Analysis of Accounting Issues MEETING WITH K. FLOWERS (KPMG) TO DISCUSS THE CLAIMS ANALYSIS FOR REJECTED LEASES. |
| 09/05/06 Tue | Parker, J 906C1/91 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 09/05/06 Tue | Parker, J 906C1/97 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS WITH J. WELDON (KPMG) THE TIE OUT OF THE FIXED ASSET ROLL FORWARD. |
| 09/05/06 Tue | Parker, J 906C1/103 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS THE STATUS OF REMAINING SUBSTANTIVE PROCEDURES TO BE PERFORMED WITH A. FORD (KPMG). |
| 09/05/06 Tue | Parker, J 906C1/108 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS WITH C. RUSNAK (KPMG) THE TIE OUT OF THE FIXED ASSETS ROLL FORWARD. |
| 09/05/06 Tue | Parker, J 906C1/113 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS WITH M. LABONTE (KPMG) TEST WORK OVER ACCOUNTS PAYABLE. |
| 09/05/06 Tue | Parker, J 906C2/787 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:Analysis of Accounting Issues DISCUSS WITH T. HUTCHERSON (KPMG) TEST WORK OVER REJECTED CLAIMS. |
| 09/05/06 Tue | Parker, J 906C2/788 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:Analysis of Accounting Issues DISCUSS WITH C. ZIMMERMAN (KPMG) THE SUBSTANTIVE ACCOUNTS RECEIVABLE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/05/06 Tue | Parker, J 906C2/797 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS WITH T. HUTCHERSON (KPMG) TEST WORK OVER ACCOUNTS PAYABLE. |
| 09/05/06 Tue | Parker, J 906C2/804 | 0.70 | 0.70 | 227.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, AND B. SMITH (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Parker, J 906C2/832 | 1.40 | 1.40 | 455.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, B. SMITH, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST WORK OVER ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Rodriguez, J 906C2/840 | 1.90 | 1.90 | 1,140.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS AUDIT ISSUES WITH T. STOREY (KPMG). |
| 09/05/06 Tue | Rusnak, C 906C1/93 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 09/05/06 Tue | Rusnak, C 906C1/109 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH J. PARKER (KPMG) THE TIE OUT OF THE FIXED ASSETS ROLL FORWARD. |
| 09/05/06 Tue | Smith, B 906C1/94 | 0.30 | 0.30 | 135.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS, ALL KPMG. |
| 09/05/06 Tue | Smith, B 906C2/805 | 0.70 | 0.70 | 315.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, B. SMITH, AND J. PARKER (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Smith, B 906C2/833 | 1.40 | 1.40 | 630.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, B. SMITH, J. PARKER AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST WORK OVER ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Storey, R 906C2/806 | 0.70 | 0.70 | 420.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. SULLIVAN, H. CHASTEEN, B. SMITH AND J. PARKER (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Storey, R 906C2/834 | 1.40 | 1.40 | 840.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. SULLIVAN, H. CHASTEEN, B. SMITH, J. PARKER AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST WORK OVER ACCOUNTS RECEIVABLE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|------|----|---|-------------|
| 09/05/06 Tue | Storey, R 906C2/841 | 1.90 | 1.90 | 1,140.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS AUDIT ISSUES WITH J. RODRIGUEZ (KPMG). |
| 09/05/06 Tue | Sullivan, J 906C2/807 | 0.70 | 0.70 | 437.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, H. CHASTEEN, B. SMITH AND J. PARKER (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Sullivan, J 906C2/835 | 1.40 | 1.40 | 875.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, H. CHASTEEN, B. SMITH, J. PARKER AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST WORK OVER ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Weldon, J 906C1/95 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 09/05/06 Tue | Weldon, J 906C1/98 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH J. PARKER (KPMG) THE TIE OUT OUT OF THE FIXED ASSET ROLL FORWARD. |
| 09/05/06 Tue | Werth, S 906C1/87 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, C. ZIMMERMAN, AND K. FLOWERS (ALL KPMG). |
| 09/05/06 Tue | Werth, S 906C1/121 | 0.80 | 0.80 | 180.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| 09/05/06 Tue | Zimmerman, C 906C1/96 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE 10K TIE OUT WITH J. WELDON, B. SMITH, T. HUTCHERSON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND K. FLOWERS (ALL KPMG). |
| 09/05/06 Tue | Zimmerman, C 906C2/789 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WITH J. PARKER (KPMG) THE SUBSTANTIVE ACCOUNTS RECEIVABLE PROCEDURES. |
| 09/05/06 Tue | Zimmerman, C 906C2/836 | 1.40 | 1.40 | 315.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, B. SMITH, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST WORK OVER ACCOUNTS RECEIVABLE. |
| 09/06/06 Wed | Flowers, K 906C1/161 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, AND C. ZIMMERMAN (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/06/06 Wed | Flowers, K 906C1/180 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH D. ZHU (KPMG) REGARDING SUBSTANTIVE TEST WORK ON PREPAID EQUIPMENT MAINTENANCE CONTRACTS. |
| 09/06/06 Wed | Flowers, K 906C2/888 | 1.60 | 1.60 | 360.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE CLAIMS ANALYSIS FOR REJECTED LEASES. |
| 09/06/06 Wed | Ford, A 906C1/162 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, C. RUSNAK, H. KIMBALL, K. FLOWERS, J. PARKER, AND C. ZIMMERMAN (ALL KPMG). |
| 09/06/06 Wed | Ford, A 906C1/194 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE, J. PARKER, AND J. WELDON (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/06/06 Wed | Hutcherson, T 906C1/152 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STATUS OF SUBSTANTIVE PROCEDURES WITH J. PARKER (KPMG). |
| 09/06/06 Wed | Kimball, H 906C1/163 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, C. RUSNAK, A. FORD, J. PARKER, AND C. ZIMMERMAN (ALL KPMG). |
| 09/06/06 Wed | Labonte, M 906C1/164 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH J. WELDON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, AND C. ZIMMERMAN (ALL KPMG). |
| 09/06/06 Wed | Labonte, M 906C1/195 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. FORD, J. PARKER, AND J. WELDON (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/06/06 Wed | Labonte, M 906C2/889 | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. FLOWERS (KPMG) TO DISCUSS THE CLAIMS ANALYSIS FOR REJECTED LEASES. |
| 09/06/06 Wed | Martin, D 906C2/866 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, D. MARTIN, AND C. ROSE (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Parker, J 906C1/153 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STATUS OF SUBSTANTIVE PROCEDURES WITH T. HUTCHERSON (KPMG). |
| 09/06/06 Wed | Parker, J 906C1/155 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS WITH C. ZIMMERMAN (KPMG) THE STATUS OF SUBSTANTIVE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/06/06 Wed | Parker, J 906C1/165 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, C. RUSNAK, H. KIMBALL, A. FORD, K. FLOWERS, AND C. ZIMMERMAN (ALL KPMG). |
| 09/06/06 Wed | Parker, J 906C1/196 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE, A. FORD, AND J. WELDON (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/06/06 Wed | Rose, C 906C2/864 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. SMITH, D. MARTIN, AND T. STOREY (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Rose, C 906C2/868 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, B. SMITH, T. STOREY, AND D. ZHU (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Rose, C 906C5/1436 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS INTERNAL CONTROL DEFICIENCIES WITH T. STOREY (KPMG PARTNER). |
| 09/06/06 Wed | Rusnak, C 906C1/166 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, K. FLOWERS, H. KIMBALL, A. FORD, J. PARKER, AND C. ZIMMERMAN ALL KPMG. . |
| 09/06/06 Wed | Smith, B 906C2/865 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, D. MARTIN, AND T. STOREY (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Smith, B 906C2/869 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, B. SMITH, T. STOREY, AND D. ZHU (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Storey, R 906C2/867 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. SMITH, D. MARTIN, AND C. ROSE (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Storey, R 906C2/870 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, B. SMITH, T. STOREY, AND D. ZHU (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Storey, R 906C5/1437 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS INTERNAL CONTROL DEFICIENCIES WITH C. ROSE (KPMG MANAGER). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|--------------|-------------|------------|------------|---|-------------|
| 09/06/06 Wed | Weldon, J 906C1/167 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, AND C. ZIMMERMAN (ALL KPMG. ). |
| 09/06/06 Wed | Weldon, J 906C1/197 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH A. FORD, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/06/06 Wed | Zhu, D 906C1/181 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH K. FLOWERS (KPMG) REGARDING SUBSTANTIVE TEST WORK ON PREPAID EQUIPMENT MAINTENANCE CONTRACTS. |
| 09/06/06 Wed | Zhu, D 906C2/871 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE, B. SMITH, T. STOREY, AND D. ZHU (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/06/06 Wed | Zimmerman, C 906C1/156 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH J. PARKER (KPMG) THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/06/06 Wed | Zimmerman, C 906C1/168 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, AND K. FLOWERS (ALL KPMG) |
| 09/07/06 Thu | Flowers, K 906C1/231 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS WITH D. ZHU (KPMG) REGARDING FOLLOW UP AUDIT PROCEDURES ON PREPAID EQUIPMENT MAINTENANCE CONTRACTS. |
| 09/07/06 Thu | Flowers, K 906C2/927 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE MATHEMATICAL ACCURACY OF THE 10K WITH A. FORD (KPMG). |
| 09/07/06 Thu | Ford, A 906C1/223 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS PROCEDURES TO BE PERFORMED OVER OTHER OPERATING AND ADMINISTRATIVE EXPENSES WITH D. ZHU (KPMG) |
| 09/07/06 Thu | Ford, A 906C2/928 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE MATHEMATICAL ACCURACY OF THE REVISED 10K WITH K. FLOWERS (KPMG). |
| 09/07/06 Thu | Hutcherson, T 906C2/920 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS SUBJECT TO COMPROMISE TEST WORK WITH J. PARKER (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/07/06 Thu | Hutcherson, T 906C2'946 | 1.20 | 1.20 | 270.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 09/07/06 Thu | Labonte, M 906C2'947 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 09/07/06 Thu | Parker, J 906C2'921 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS SUBJECT TO COMPROMISE TEST WORK WITH T. HUTCHERSON (KPMG). |
| 09/07/06 Thu | Parker, J 906C2'964 | 2.40 | 2.40 | 780.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ADDITIONAL ACCOUNTS RECEIVABLE PROCEDURES TO BE PERFORMED WITH B. SMITH (KPMG). |
| 09/07/06 Thu | Smith, B 906C2'965 | 2.40 | 2.40 | 1,080.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ADDITIONAL ACCOUNTS RECEIVABLE PROCEDURES TO BE PERFORMED WITH J. PARKER (KPMG). |
| 09/07/06 Thu | Weldon, J 906C2'925 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH D. ZHU (KPMG) REGARDING DISCONTINUED OPERATIONS 2004 IMPAIRMENT. |
| 09/07/06 Thu | Zhu, D 906C1'224 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS PROCEDURES TO BE PERFORMED OVER OTHER OPERATING AND ADMINISTRATIVE EXPENSES WITH A. FORD (KPMG). |
| 09/07/06 Thu | Zhu, D 906C1'232 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH K. FLOWER (KPMG) REGARDING FOLLOW UP AUDIT PROCEDURES ON PREPAID EQUIPMENT MAINTENANCE CONTRACTS. |
| 09/07/06 Thu | Zhu, D 906C2'926 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS WITH J. WELDON (KPMG) REGARDING CLOSED STORE IMPAIRMENT. |
| 09/08/06 Fri | Ford, A 906C1'287 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/08/06 Fri | Hutcherson, T 906C1'270 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH J. PARKER (KPMG) THE STATUS OF SUBSTANTIVE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/08/06 Fri | Labonte, M 906C1/288 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/08/06 Fri | Parker, J 906C1/271 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER: *Audit of Financial Statement* <br> DISCUSS WITH T. HUTCHERSON (KPMG) THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/08/06 Fri | Parker, J 906C1/289 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. WELDON, M. LABONTE, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/08/06 Fri | Parker, J 906C2/997 | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH B. SMITH (KPMG) TO DISCUSS ADDITIONAL SUBSTANTIVE PROCEDURES TO BE PERFORMED OVER ACCOUNTS RECEIVABLE. |
| 09/08/06 Fri | Smith, B 906C2/998 | 1.60 | 1.60 | 720.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS ADDITIONAL SUBSTANTIVE PROCEDURES TO BE PERFORMED OVER ACCOUNTS RECEIVABLE. |
| 09/08/06 Fri | Weldon, J 906C1/290 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. PARKER, M. LABONTE, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/09/06 Sat | Ford, A 906C1/321 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER: *Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Ford, A 906C1/333 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. WELDON, J. PARKER, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/09/06 Sat | Kimball, H 906C1/322 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER: *Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Labonte, M 906C1/323 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER: *Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Labonte, M 906C1/334 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/09/06 Sat | Martin, D 906C1/324 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (KPMG). |
| 09/09/06 Sat | Parker, J 906C1/325 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Parker, J 906C1/331 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS STATUS OF SUBSTANTIVE PROCEDURES WITH C. ZIMMERMAN (KPMG). |
| 09/09/06 Sat | Parker, J 906C1/335 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON, M. LABONTE, AND A. FORD (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/09/06 Sat | Rose, C 906C1/326 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Rusnak, C 906C1/327 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, K. FLOWERS, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). . |
| 09/09/06 Sat | Smith, B 906C1/328 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Storey, R 906C1/329 | 0.70 | 0.70 | 420.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Weldon, J 906C1/330 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| 09/09/06 Sat | Weldon, J 906C1/336 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/09/06 Sat | Werth, S      906C1/320 | 0.70 | 0.70 | 157.50 | | | & 1 | DISCUSS OUTSTANDING ITEMS WITH T. STOREY, C. ROSE, J. WELDON, M. LABONTE, B. SMITH, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, S. WERTH, AND D. MARTIN (ALL KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/09/06 Sat | Zimmerman, C      906C1/332 | 0.70 | 0.70 | 157.50 | | | & 1 | DISCUSS STATUS OF SUBSTANTIVE PROCEDURES WITH J. PARKER (KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/11/06 Mon | Ford, A      906C1/378 | 0.90 | 0.90 | 292.50 | | | & 1 | MEETING WITH J. WELDON, M. LABONTE, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 09/11/06 Mon | Hutcherson, T      906C2/1039 | 0.30 | 0.30 | 67.50 | | | & 1 | MEETING WITH J. WELDON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN LIABILITIES SUBJECT TO COMPROMISE. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/11/06 Mon | Kimball, H      906C1/361 | 0.30 | 0.30 | 67.50 | | | & 1 | MEETING WITH M. LABONTE AND J. WELDON, (BOTH KPMG) TO DISCUSS LEGAL CLAIMS PROVIDED BY RESPECTIVE LAW FIRMS TO GAIN COMFORT OVER ACCRUALS. |
| | | | | | | | | MATTER:*ICOFR* |
| 09/11/06 Mon | Kimball, H      906C5/1485 | 0.30 | 0.30 | 67.50 | | | & 1 | MEETING WITH D. MARTIN, J. WELDON, (ALL KPMG) TO DISCUSS CONTROLS OVER ASSETS HELD FOR SALE ACTIVITY IN THE 4TH QUARTER. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/11/06 Mon | Labonte, M      906C1/362 | 0.30 | 0.30 | 97.50 | | | & 1 | MEETING WITH H. KIMBALL AND J. WELDON, (BOTH KPMG) TO DISCUSS LEGAL CLAIMS PROVIDED BY RESPECTIVE LAW FIRMS TO GAIN COMFORT OVER ACCRUALS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/11/06 Mon | Labonte, M      906C1/379 | 0.90 | 0.90 | 292.50 | | | & 1 | MEETING WITH J. WELDON, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/11/06 Mon | Labonte, M      906C1/388 | 1.30 | 1.30 | 422.50 | | | & 1 | MEETING WITH J. WELDON (KPMG) TO DISCUSS TEAM OPEN ITEMS LIST AND REVISIONS NECESSARY TO LIST. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 09/11/06 Mon | Labonte, M      906C2/1055 | 0.90 | 0.90 | 292.50 | | | & 1 | MEETING WITH J. PARKER (KPMG) TO DISCUSS ADDITIONAL CONTROL PROCEDURES TO BE COMPLETED BY KPMG FOR ACCOUNTS RECEIVABLE PROCESS. |
| | | | | | | | | MATTER:*ICOFR* |
| 09/11/06 Mon | Martin, D      906C5/1486 | 0.30 | 0.30 | 165.00 | | | & 1 | MEETING WITH D. MARTIN, J. WELDON, AND H. KIMBALL (ALL KPMG) TO DISCUSS CONTROLS OVER ASSETS HELD FOR SALE ACTIVITY IN THE 4TH QUARTER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/11/06 Mon | Parker, J 906C1/380 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/11/06 Mon | Parker, J 906C2/1049 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ADDITIONAL SUBSTANTIVE AUDIT PROCEDURES PERFORMED OVER ACCOUNTS RECEIVABLE WITH B. SMITH (KPMG). |
| 09/11/06 Mon | Parker, J 906C2/1056 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ADDITIONAL CONTROL PROCEDURES TO BE PERFORMED OVER ACCOUNTS RECEIVABLE WITH M. LABONTE (KPMG). |
| 09/11/06 Mon | Peduzzi, M 906C2/1057 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS 10K COMMENTS AND COMMENTS ON RESTATEMENT MEMO WITH C. ROSE (KPMG MANAGER). |
| 09/11/06 Mon | Rose, C 906C2/1058 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS 10K COMMENTS AND COMMENTS ON RESTATEMENT MEMO WITH M. PEDUZZI (KPMG NATIONAL OFFICE). |
| 09/11/06 Mon | Smith, B 906C2/1050 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ADDITIONAL SUBSTANTIVE AUDIT PROCEDURES PERFORMED OVER ACCOUNTS RECEIVABLE WITH J. PARKER (KPMG). |
| 09/11/06 Mon | Weldon, J 906C1/363 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE AND H. KIMBALL. (BOTH KPMG) TO DISCUSS LEGAL CLAIMS PROVIDED BY RESPECTIVE LAW FIRMS TO GAIN COMFORT OVER ACCRUALS. |
| 09/11/06 Mon | Weldon, J 906C1/381 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| 09/11/06 Mon | Weldon, J 906C1/389 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS TEAM OPEN ITEMS LIST AND REVISIONS NECESSARY TO LIST |
| 09/11/06 Mon | Weldon, J 906C2/1040 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 09/11/06 Mon | Weldon, J 906C5/1487 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH D. MARTIN, J. WELDON, AND H. KIMBALL (ALL KPMG) TO DISCUSS CONTROLS OVER ASSETS HELD FOR SALE ACTIVITY IN THE 4TH QUARTER. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/12/06 Tue | Ford, A 906C1/407 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE AND J. WELDON (BOTH KPMG) TO DISCUSS TEAM OPEN ITEMS LIST AND REVISIONS NECESSARY TO PREPARED BY CLIENT LIST. |
| 09/12/06 Tue | Hutcherson, T 906C2/1079 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. LABONTE (KPMG) TO DISCUSS INSURANCE COSTS ALLOCATED TO DISCONTINUED OPERATIONS. |
| 09/12/06 Tue | Labonte, M 906C1/408 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON AND A. FORD (BOTH KPMG) TO DISCUSS TEAM OPEN ITEMS LIST AND REVISIONS NECESSARY TO PREPARED BY CLIENT LIST. |
| 09/12/06 Tue | Labonte, M 906C2/1080 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS INSURANCE COSTS ALLOCATED TO DISCONTINUED OPERATIONS. |
| 09/12/06 Tue | Weldon, J 906C1/409 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE AND A. FORD (BOTH KPMG) TO DISCUSS TEAM OPEN ITEMS LIST AND REVISIONS NECESSARY TO PREPARED BY CLIENT LIST. |
| 09/13/06 Wed | Callahan, C 906C5/1510 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*ICOFR* DISCUSS DRAFT OF INTERNAL CONTROL DEFICIENCY LETTER WITH C. ROSE (KPMG). |
| 09/13/06 Wed | Donnalley, W 906C4/1307 | 0.50 | 0.50 | 350.00 G | | | & 1 | MATTER:*Reorganization Accounting* MEETING WITH T. STOREY AND C. ROSE (BOTH KPMG) TO DISCUSS USE OF VALUATION EXPERTS FOR FRESH START ACCOUNTING. |
| 09/13/06 Wed | Hutcherson, T 906C2/1100 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN ACCOUNTS RECEIVABLE PROCESS. |
| 09/13/06 Wed | Labonte, M 906C1/429 | 1.90 | 1.90 | 617.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED FOR TAX PROCESS. |
| 09/13/06 Wed | Parker, J 906C2/1097 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLE RECONCILIATION WITH B. SMITH (KPMG). |
| 09/13/06 Wed | Parker, J 906C2/1101 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN ACCOUNTS RECEIVABLE PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/13/06 Wed | Rose, C 906C4/1308 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Reorganization Accounting*<br>MEETING WITH T. STOREY AND R. DONNALLEY (BOTH KPMG) TO DISCUSS USE OF VALUATION EXPERTS FOR FRESH START ACCOUNTING. |
| 09/13/06 Wed | Rose, C 906C5/1509 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS DRAFT OF INTERNAL CONTROL DEFICIENCY LETTER WITH C. CALLAHAN (KPMG 404 REVIEWING PARTNER). |
| 09/13/06 Wed | Smith, B 906C2/1098 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTS RECEIVABLE RECONCILIATION WITH J. PARKER (KPMG). |
| 09/13/06 Wed | Storey, R 906C4/1309 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Reorganization Accounting*<br>MEETING WITH C. ROSE AND R. DONNALLEY (BOTH KPMG) TO DISCUSS USE OF VALUATION EXPERTS FOR FRESH START ACCOUNTING. |
| 09/13/06 Wed | Weldon, J 906C1/430 | 1.90 | 1.90 | 617.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES TO BE PERFORMED FOR TAX PROCESS. |
| 09/14/06 Thu | Aboody, A 906C2/1132 | 0.50 | 0.50 | 300.00 G | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENTS WITH T. STOREY, K. BERRY, J. RODRIGUEZ, M. PEDUZZI, AND C. ROSE (ALL KPMG). |
| 09/14/06 Thu | Berry, K 906C2/1133 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENTS WITH T. STOREY, J. RODRIGUEZ, M. PEDUZZI AND A. ABOODY (KPMG). |
| 09/14/06 Thu | Berry, K 906C2/1151 | 1.00 | 1.00 | 575.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENT ON DEPRECIATION WITH T STOREY, C. ROSE, J RODRIGUEZ (KPMG). |
| 09/14/06 Thu | Ford, A 906C1/444 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE TIE OUT OF THE INCOME TAX PROVISION WITH C. ZIMMERMAN (KPMG). |
| 09/14/06 Thu | Ford, A 906C1/453 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS REMAINING SUBSTANTIVE AUDIT PROCEDURES TO BE COMPLETED. |
| 09/14/06 Thu | Labonte, M 906C1/457 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS THE REPRESENTATION LETTER FOR THE ANNUAL AUDIT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/14/06 Thu | Labonte, M 906C1/465 | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS TEMPORARY TAX DIFFERENCES. |
| 09/14/06 Thu | Parker, J 906C1/446 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE MANAGEMENT REPRESENTATION LETTER WITH B. SMITH (KPMG). |
| 09/14/06 Thu | Parker, J 906C1/454 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS REMAINING SUBSTANTIVE AUDIT PROCEDURES TO BE COMPLETED. |
| 09/14/06 Thu | Peduzzi, M 906C2/1134 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENTS WITH T. STOREY, K. BERRY, J. RODRIGUEZ, C. ROSE, AND A. ABOODY (ALL KPMG). |
| 09/14/06 Thu | Rodriguez, J 906C2/1135 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENTS WITH T. STOREY, K. BERRY, C. ROSE, M. PEDUZZI, AND A. ABOODY (ALL KPMG). |
| 09/14/06 Thu | Rodriguez, J 906C2/1152 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENT ON DEPRECIATION WITH T. STOREY, K. BERRY, AND C. ROSE (ALL KPMG). |
| 09/14/06 Thu | Rose, C 906C2/1136 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENTS WITH T. STOREY, K. BERRY, J. RODRIGUEZ, M. PEDUZZI, AND A. ABOODY (ALL KPMG). |
| 09/14/06 Thu | Rose, C 906C2/1153 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENT ON DEPRECIATION WITH T. STOREY, K. BERRY, AND J. RODRIGUEZ (ALL KPMG). |
| 09/14/06 Thu | Rose, C 906C2/1157 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS COMMENTS ON FIRST DRAFT OF COMPLETION DOCUMENT WITH T. STOREY (KPMG PARTNER). |
| 09/14/06 Thu | Smith, B 906C1/447 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE MANAGEMENT REPRESENTATION LETTER WITH J. PARKER (KPMG). |
| 09/14/06 Thu | Smith, B 906C1/458 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE REPRESENTATION LETTER FOR THE ANNUAL AUDIT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/14/06 Thu | Storey, R 906C2/1137 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONSULT ON ACCOUNTING TREATMENT OF IRS ADJUSTMENT ON DEPRECIATION WITH C. ROSE, K. BERRY, J. RODRIGUEZ, A. ABOODY AND M. PEDUZZI (ALL KPMG) |
| 09/14/06 Thu | Storey, R 906C2/1154 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENTS ON DEPRECIATION WITH C. ROSE, K. BERRY & J. RODRIGUEZ (ALL KPMG). |
| 09/14/06 Thu | Storey, R 906C2/1158 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS COMMENTS ON ACCOUNTING ISSUES IN COMPLETION DOCUMENT WITH C. ROSE (KPMG). |
| 09/14/06 Thu | Weldon, J 906C1/466 | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS TEMPORARY TAX DIFFERENCES. |
| 09/14/06 Thu | Zimmerman, C 906C1/445 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE TIE OUT OF THE INCOME TAX PROVISION WITH A. FORD (KPMG). |
| 09/15/06 Fri | Hutcherson, T 906C2/1175 | 1.40 | 1.40 | 315.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS TIE-OUT OF CLOSED STORE LIABILITY TO THE DEFERRED TAX LIABILITY. |
| 09/15/06 Fri | Labonte, M 906C1/496 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS NET OPERATING LOSS CARRY FORWARD. |
| 09/15/06 Fri | Labonte, M 906C2/1176 | 1.40 | 1.40 | 455.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS TIE-OUT OF CLOSED STORE LIABILITY TO THE DEFERRED TAX LIABILITY. |
| 09/15/06 Fri | Weldon, J 906C1/497 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS NET OPERATING LOSS CARRY FORWARD. |
| 09/16/06 Sat | Rose, C 906C2/1193 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING ISSUES WITH T. STOREY (KPMG). |
| 09/16/06 Sat | Storey, R 906C2/1194 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING ISSUES WITH C. ROSE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/18/06 Mon | Flowers, K 906C1/538 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, AND J. PARKER (ALL KPMG). |
| 09/18/06 Mon | Labonte, M 906C1/533 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) TO DISCUSS STATUS OF TAX SUBSTANTIVE PROCEDURES. |
| 09/18/06 Mon | Labonte, M 906C1/539 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| 09/18/06 Mon | Labonte, M 906C1/556 | 1.40 | 1.40 | 455.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON AND J. PARKER (BOTH KPMG) TO DISCUSS THE TIE-OUT OF THE REVISED FINANCIAL STATEMENTS. |
| 09/18/06 Mon | Martin, D 906C1/540 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| 09/18/06 Mon | Parker, J 906C1/534 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF TAX SUBSTANTIVE PROCEDURES. |
| 09/18/06 Mon | Parker, J 906C1/541 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, AND K. FLOWERS (ALL KPMG). |
| 09/18/06 Mon | Parker, J 906C1/558 | 1.40 | 1.40 | 455.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS THE TIE-OUT OF THE FINANCIAL STATEMENTS. |
| 09/18/06 Mon | Rodriguez, J 906C2/1204 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING ISSUES WITH C. ROSE (KPMG). |
| 09/18/06 Mon | Rose, C 906C1/542 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| 09/18/06 Mon | Rose, C 906C2/1205 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING ISSUES WITH J. RODRIGUEZ (KPMG). |
| 09/18/06 Mon | Rose, C 906C2/1206 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS STATUS OF ACCOUNTING ISSUES WITH T. STOREY (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/18/06 Mon | Smith, B 906C1/543 | 0.70 | 0.70 | 315.00 | | | & 1 | DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 09/18/06 Mon | Storey, R 906C2/1207 | 0.30 | 0.30 | 180.00 | | | & 1 | DISCUSS STATUS OF ACCOUNTING ISSUES WITH C. ROSE (KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/18/06 Mon | Weldon, J 906C1/537 | 0.70 | 0.70 | 227.50 | | | & 1 | DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/18/06 Mon | Weldon, J 906C1/557 | 1.40 | 1.40 | 455.00 | | | & 1 | MEETING WITH M. LABONTE AND J. PARKER (BOTH KPMG) TO DISCUSS THE TIE-OUT OF THE FINANCIAL STATEMENTS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/19/06 Tue | Flowers, K 906C1/567 | 0.20 | 0.20 | 45.00 | | | & 1 | DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/19/06 Tue | Martin, D 906C1/568 | 0.20 | 0.20 | 110.00 | | | & 1 | DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/19/06 Tue | Parker, J 906C1/569 | 0.20 | 0.20 | 65.00 | | | & 1 | DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 09/19/06 Tue | Peduzzi, M 906C2/1237 | 0.30 | 0.30 | 165.00 | | | & 1 | DISCUSS 10K COMMENTS WITH C. ROSE (KPMG). |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 09/19/06 Tue | Peduzzi, M 906C2/1240 | 0.50 | 0.50 | 275.00 | | | & 1 | CONFERENCE CALL WITH M. PEDUZZI AND J. RODRIGUEZ (KPMG NATIONAL OFFICE AND KPMG SEC REVIEWING PARTNER) TO DISCUSS SAB 99 ANALYSIS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 09/19/06 Tue | Rodriguez, J 906C2/1241 | 0.50 | 0.50 | 300.00 | | | & 1 | CONFERENCE CALL WITH M. PEDUZZI AND C. ROSE (KPMG NATIONAL OFFICE AND KPMG AUDIT MANAGER) TO DISCUSS SAB 99 ANALYSIS. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| 09/19/06 Tue | Rose, C 906C1/570 | 0.20 | 0.20 | 110.00 | | | & 1 | DISCUSS OPEN ITEMS WITH B. SMITH, D. MARTIN, J. WELDON, J. PARKER, AND K. FLOWERS (ALL KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/19/06 Tue | Rose, C  906C2/1238 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS 10K COMMENTS WITH M. PEDUZZI (KPMG NATIONAL OFFICE). |
| 09/19/06 Tue | Rose, C  906C2/1242 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONFERENCE CALL WITH M. PEDUZZI AND J. RODRIGUEZ (KPMG NATIONAL OFFICE AND KPMG SEC REVIEWING PARTNER) TO DISCUSS SAB 99 ANALYSIS. |
| 09/19/06 Tue | Smith, B  906C1/571 | 0.20 | 0.20 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| 09/19/06 Tue | Weldon, J  906C1/566 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| 09/20/06 Wed | Parker, J  906C1/599 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON ( KPMG) TO DISCUSS THE TIE-OUT OF THE FINANCIAL STATEMENTS. |
| 09/20/06 Wed | Parker, J  906C1/603 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON ( KPMG) TO DISCUSS OPEN ITEMS. |
| 09/20/06 Wed | Rose, C  906C1/604 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS SAS 61 FEES WITH T. STOREY (KPMG). |
| 09/20/06 Wed | Storey, R  906C1/605 | 0.40 | 0.40 | 240.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS SAS 61 FEES WITH C. ROSE (KPMG). |
| 09/20/06 Wed | Weldon, J  906C1/600 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER ( KPMG) TO DISCUSS THE TIE-OUT OF THE FINANCIAL STATEMENTS. |
| 09/20/06 Wed | Weldon, J  906C1/602 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER ( KPMG) TO DISCUSS OPEN ITEMS. |
| 09/21/06 Thu | Rose, C  906C2/1274 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS COMMENTS ON COMPLETION DOCUMENT WITH T. STOREY (KPMG). |
| 09/21/06 Thu | Storey, R  906C2/1275 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS COMMENTS ON COMPLETION DOCUMENT WITH C. ROSE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/22/06 Fri | Flowers, K 906C5/1551 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS CONTROL DOCUMENTATION. |
| 09/22/06 Fri | Gayle, K 906C1/639 | 0.10 | 0.10 | 11.20 G | | | 1 | MATTER:*Audit of Financial Statement*<br>CONTACT KPMG OFFICE TO COORDINATE RETURN OF AUDIT FILES FOR DOCUMENT RETENTION. |
| 09/22/06 Fri | Gayle, K 906C2/1284 | 0.30 | 0.30 | 33.60 G | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS TIE IN OF FOURTH VERSION OF FINANCIALS. |
| 09/22/06 Fri | Parker, J 906C2/1285 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. GAYLE (KPMG) TO DISCUSS TIE IN OF FOURTH VERSION OF FINANCIALS. |
| 09/22/06 Fri | Parker, J 906C2/1287 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. SMITH (KPMG) TO DISCUSS OPEN ITEMS. |
| 09/22/06 Fri | Parker, J 906C5/1552 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH K. FLOWERS (KPMG) TO DISCUSS CONTROL DOCUMENTATION. |
| 09/22/06 Fri | Smith, B 906C2/1288 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS OPEN ITEMS. |
| 09/25/06 Mon | Werth, S 906C1/656 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE FIRST QUARTER AUDIT COMMITTEE PRESENTATION DOCUMENTATION WITH C. ZIMMERMAN (KPMG). |
| 09/25/06 Mon | Zimmerman, C 906C1/657 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE FIRST QUARTER AUDIT COMMITTEE PRESENTATION DOCUMENTATION WITH S. WERTH (KPMG). |
| 09/26/06 Tue | Weldon, J 906C1/679 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE FIRST QUARTER STANDARD DOCUMENTATION WITH C. ZIMMERMAN AND S. WERTH (BOTH KPMG). |
| 09/26/06 Tue | Werth, S 906C1/678 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE FIRST QUARTER STANDARD DOCUMENTATION WITH J. WELDON AND C. ZIMMERMAN (BOTH KPMG). |
| 09/26/06 Tue | Zimmerman, C 906C1/680 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE FIRST QUARTER STANDARD DOCUMENTATION WITH J. WELDON AND S. WERTH (BOTH KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/27/06 Wed | McCollough, P 906C4/1320 | 0.50 | 0.50 | 300.00 | G | | & 1 | MATTER:*Reorganization Accounting* DISCUSS FRESH START MATERIALITY APPROACH WITH C. ROSE (KPMG). |
| 09/27/06 Wed | Rose, C 906C4/1321 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Reorganization Accounting* DISCUSS FRESH START MATERIALITY APPROACH WITH P. MCCOLLOUGH (KPMG). |
| 09/27/06 Wed | Werth, S 906C1/693 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE COMPLETION DOCUMENT FOR THE FIRST QUARTER WITH C. ZIMMERMAN (KPMG). |
| 09/27/06 Wed | Zimmerman, C 906C1/694 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THE COMPLETION DOCUMENT FOR THE FIRST QUARTER WITH S. WERTH (KPMG). |
| 09/28/06 Thu | Charles, J 906C4/1335 | 0.50 | 0.50 | 275.00 | G | | & 1 | MATTER:*Reorganization Accounting* DISCUSS WINN DIXIE FRESH START ISSUES WITH C. ROSE (KPMG). |
| 09/28/06 Thu | Finkle, A 906C14/1664 | 1.90 | 1.90 | 1,235.00 | | | 1 | MATTER:*Reorganization Assistance* CONSULT WITH KPMG STAFF REGARDING RECONCILIATION. |
| 09/28/06 Thu | Rose, C 906C4/1336 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Reorganization Accounting* DISCUSS WINN DIXIE FRESH START ISSUES WITH J. CHARLES (KPMG NATIONAL OFFICE). |
| 09/28/06 Thu | Weldon, J 906C1/711 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS Q1 REVIEW PROCEDURES WITH C. ZIMMERMAN (KPMG). |
| 09/28/06 Thu | Zimmerman, C 906C1/712 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS Q1 PROCEDURES WITH J. WELDON (KPMG). |
| 09/29/06 Fri | Finkle, A 906C14/1666 | 1.40 | 1.40 | 910.00 | | | 1 | MATTER:*Reorganization Assistance* CONSULT WITH KPMG STAFF REGARDING OPEN ITEMS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | TOTAL OF ALL ENTRIES | | 671.40 | $253,170.40 | | | | |
| | TOTAL ENTRY COUNT: | 941 | | | | | | |
| | TOTAL TASK COUNT: | 941 | | | | | | |
| | TOTAL OF & ENTRIES | | 642.40 | $238,809.20 | | | | |
| | TOTAL ENTRY COUNT: | 913 | | | | | | |
| | TOTAL TASK COUNT: | 913 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aboody, A | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Atkinson, J | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 |
| Bailey, C | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Bass, D | 2.70 | 1,350.00 | 0.00 | 0.00 | 2.70 | 1,350.00 | 0.00 | 0.00 | 2.70 | 1,350.00 |
| Berry, K | 7.90 | 4,542.50 | 0.00 | 0.00 | 7.90 | 4,542.50 | 0.00 | 0.00 | 7.90 | 4,542.50 |
| Briley, D | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Brown, J | 1.70 | 552.50 | 0.00 | 0.00 | 1.70 | 552.50 | 0.00 | 0.00 | 1.70 | 552.50 |
| Callahan, C | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Charles, J | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |
| Chasteen, H | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 |
| Chua, N | 1.10 | 123.20 | 0.00 | 0.00 | 1.10 | 123.20 | 0.00 | 0.00 | 1.10 | 123.20 |
| Conn Jr., W | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Donnalley, W | 0.50 | 350.00 | 0.00 | 0.00 | 0.50 | 350.00 | 0.00 | 0.00 | 0.50 | 350.00 |
| Duffy, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Field, K | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 |
| Finkle, A | 3.30 | 2,145.00 | 0.00 | 0.00 | 3.30 | 2,145.00 | 0.00 | 0.00 | 3.30 | 2,145.00 |
| Flowers, K | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 |
| Ford, A | 40.00 | 12,210.00 | 0.00 | 0.00 | 40.00 | 12,210.00 | 0.00 | 0.00 | 40.00 | 12,210.00 |
| Ford, I | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| Gayle, K | 0.40 | 44.80 | 0.00 | 0.00 | 0.40 | 44.80 | 0.00 | 0.00 | 0.40 | 44.80 |
| Hensley, J | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Hoffenberg, M | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 |
| Hutcherson, T | 21.10 | 4,747.50 | 0.00 | 0.00 | 21.10 | 4,747.50 | 0.00 | 0.00 | 21.10 | 4,747.50 |
| Iannaconi, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Kimball, H | 26.50 | 5,962.50 | 0.00 | 0.00 | 26.50 | 5,962.50 | 0.00 | 0.00 | 26.50 | 5,962.50 |
| Koch, K | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Labonte, M | 112.60 | 34,565.00 | 0.00 | 0.00 | 112.60 | 34,565.00 | 0.00 | 0.00 | 112.60 | 34,565.00 |
| Martin, D | 13.20 | 7,260.00 | 0.00 | 0.00 | 13.20 | 7,260.00 | 0.00 | 0.00 | 13.20 | 7,260.00 |
| McCollough, P | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 |
| Mehta, A | 2.20 | 1,265.00 | 0.00 | 0.00 | 2.20 | 1,265.00 | 0.00 | 0.00 | 2.20 | 1,265.00 |
| Napier, T | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 |
| Nicolosi, A | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Parker, J | 91.50 | 29,517.50 | 0.00 | 0.00 | 91.50 | 29,517.50 | 0.00 | 0.00 | 91.50 | 29,517.50 |
| Peduzzi, M | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Rodriguez, J | 20.00 | 12,000.00 | 0.00 | 0.00 | 20.00 | 12,000.00 | 0.00 | 0.00 | 20.00 | 12,000.00 |
| Rose, C | 46.30 | 25,465.00 | 0.00 | 0.00 | 46.30 | 25,465.00 | 0.00 | 0.00 | 46.30 | 25,465.00 |
| Rusnak, C | 4.20 | 945.00 | 0.00 | 0.00 | 4.20 | 945.00 | 0.00 | 0.00 | 4.20 | 945.00 |
| Sfiris, J | 33.50 | 15,997.50 | 0.00 | 0.00 | 33.50 | 15,997.50 | 0.00 | 0.00 | 33.50 | 15,997.50 |
| Shelton, H | 6.00 | 1,490.00 | 0.00 | 0.00 | 6.00 | 1,490.00 | 0.00 | 0.00 | 6.00 | 1,490.00 |
| Simon, J | 2.20 | 1,375.00 | 0.00 | 0.00 | 2.20 | 1,375.00 | 0.00 | 0.00 | 2.20 | 1,375.00 |
| Smith, B | 32.70 | 14,715.00 | 0.00 | 0.00 | 32.70 | 14,715.00 | 0.00 | 0.00 | 32.70 | 14,715.00 |
| Snell, J | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 |
| Storey, R | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 |
| Sullivan, J | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 |
| Topolka, P | 3.60 | 2,160.00 | 0.00 | 0.00 | 3.60 | 2,160.00 | 0.00 | 0.00 | 3.60 | 2,160.00 |
| Washington, T | 4.60 | 1,150.00 | 0.00 | 0.00 | 4.60 | 1,150.00 | 0.00 | 0.00 | 4.60 | 1,150.00 |
| Weldon, J | 47.20 | 15,340.00 | 0.00 | 0.00 | 47.20 | 15,340.00 | 0.00 | 0.00 | 47.20 | 15,340.00 |
| Werth, S | 19.80 | 4,455.00 | 0.00 | 0.00 | 19.80 | 4,455.00 | 0.00 | 0.00 | 19.80 | 4,455.00 |
| Whitley, N | 0.20 | 22.40 | 0.00 | 0.00 | 0.20 | 22.40 | 0.00 | 0.00 | 0.20 | 22.40 |
| Zhu, D | 13.10 | 4,257.50 | 0.00 | 0.00 | 13.10 | 4,257.50 | 0.00 | 0.00 | 13.10 | 4,257.50 |
| Zimmerman, C | 42.10 | 9,472.50 | 0.00 | 0.00 | 42.10 | 9,472.50 | 0.00 | 0.00 | 42.10 | 9,472.50 |
| | 671.40 | $253,170.40 | 0.00 | $0.00 | 671.40 | $253,170.40 | 0.00 | $0.00 | 671.40 | $253,170.40 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Aboody, A | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Atkinson, J | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 |
| Bailey, C | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Bass, D | 2.70 | 1,350.00 | 0.00 | 0.00 | 2.70 | 1,350.00 | 0.00 | 0.00 | 2.70 | 1,350.00 |
| Berry, K | 7.90 | 4,542.50 | 0.00 | 0.00 | 7.90 | 4,542.50 | 0.00 | 0.00 | 7.90 | 4,542.50 |
| Briley, D | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Brown, J | 1.70 | 552.50 | 0.00 | 0.00 | 1.70 | 552.50 | 0.00 | 0.00 | 1.70 | 552.50 |
| Callahan, C | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Charles, J | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |
| Chasteen, H | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 |
| Chua, N | 1.10 | 123.20 | 0.00 | 0.00 | 1.10 | 123.20 | 0.00 | 0.00 | 1.10 | 123.20 |
| Conn Jr., W | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Donnalley, W | 0.50 | 350.00 | 0.00 | 0.00 | 0.50 | 350.00 | 0.00 | 0.00 | 0.50 | 350.00 |
| Duffy, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Field, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Finkle, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Flowers, K | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 |
| Ford, A | 40.00 | 12,210.00 | 0.00 | 0.00 | 40.00 | 12,210.00 | 0.00 | 0.00 | 40.00 | 12,210.00 |
| Ford, I | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| Gayle, K | 0.30 | 33.60 | 0.00 | 0.00 | 0.30 | 33.60 | 0.00 | 0.00 | 0.30 | 33.60 |
| Hensley, J | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 | 0.00 | 0.00 | 0.20 | 85.00 |
| Hoffenberg, M | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 |
| Hutcherson, T | 21.10 | 4,747.50 | 0.00 | 0.00 | 21.10 | 4,747.50 | 0.00 | 0.00 | 21.10 | 4,747.50 |
| Iannaconi, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Kimball, H | 26.50 | 5,962.50 | 0.00 | 0.00 | 26.50 | 5,962.50 | 0.00 | 0.00 | 26.50 | 5,962.50 |
| Koch, K | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Labonte, M | 111.00 | 34,045.00 | 0.00 | 0.00 | 111.00 | 34,045.00 | 0.00 | 0.00 | 111.00 | 34,045.00 |
| Martin, D | 13.20 | 7,260.00 | 0.00 | 0.00 | 13.20 | 7,260.00 | 0.00 | 0.00 | 13.20 | 7,260.00 |
| McCollough, P | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 | 0.00 | 0.00 | 1.40 | 840.00 |
| Mehta, A | 1.10 | 632.50 | 0.00 | 0.00 | 1.10 | 632.50 | 0.00 | 0.00 | 1.10 | 632.50 |
| Napier, T | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 |
| Nicolosi, A | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Parker, J | 91.50 | 29,517.50 | 0.00 | 0.00 | 91.50 | 29,517.50 | 0.00 | 0.00 | 91.50 | 29,517.50 |
| Peduzzi, M | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 | 0.00 | 0.00 | 2.30 | 1,265.00 |
| Rodriguez, J | 20.00 | 12,000.00 | 0.00 | 0.00 | 20.00 | 12,000.00 | 0.00 | 0.00 | 20.00 | 12,000.00 |
| Rose, C | 45.20 | 24,860.00 | 0.00 | 0.00 | 45.20 | 24,860.00 | 0.00 | 0.00 | 45.20 | 24,860.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Rusnak, C | 4.20 | 945.00 | 0.00 | 0.00 | 4.20 | 945.00 | 0.00 | 0.00 | 4.20 | 945.00 |
| Sfiris, J | 12.20 | 5,887.50 | 0.00 | 0.00 | 12.20 | 5,887.50 | 0.00 | 0.00 | 12.20 | 5,887.50 |
| Shelton, H | 6.00 | 1,490.00 | 0.00 | 0.00 | 6.00 | 1,490.00 | 0.00 | 0.00 | 6.00 | 1,490.00 |
| Simon, J | 2.20 | 1,375.00 | 0.00 | 0.00 | 2.20 | 1,375.00 | 0.00 | 0.00 | 2.20 | 1,375.00 |
| Smith, B | 32.70 | 14,715.00 | 0.00 | 0.00 | 32.70 | 14,715.00 | 0.00 | 0.00 | 32.70 | 14,715.00 |
| Snell, J | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 |
| Storey, R | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 | 0.00 | 0.00 | 37.70 | 22,620.00 |
| Sullivan, J | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 | 0.00 | 0.00 | 3.10 | 1,937.50 |
| Topolka, P | 3.60 | 2,160.00 | 0.00 | 0.00 | 3.60 | 2,160.00 | 0.00 | 0.00 | 3.60 | 2,160.00 |
| Washington, T | 4.60 | 1,150.00 | 0.00 | 0.00 | 4.60 | 1,150.00 | 0.00 | 0.00 | 4.60 | 1,150.00 |
| Weldon, J | 47.20 | 15,340.00 | 0.00 | 0.00 | 47.20 | 15,340.00 | 0.00 | 0.00 | 47.20 | 15,340.00 |
| Werth, S | 19.80 | 4,455.00 | 0.00 | 0.00 | 19.80 | 4,455.00 | 0.00 | 0.00 | 19.80 | 4,455.00 |
| Whitley, N | 0.20 | 22.40 | 0.00 | 0.00 | 0.20 | 22.40 | 0.00 | 0.00 | 0.20 | 22.40 |
| Zhu, D | 13.10 | 4,257.50 | 0.00 | 0.00 | 13.10 | 4,257.50 | 0.00 | 0.00 | 13.10 | 4,257.50 |
| Zimmerman, C | 42.10 | 9,472.50 | 0.00 | 0.00 | 42.10 | 9,472.50 | 0.00 | 0.00 | 42.10 | 9,472.50 |
| | 642.40 | $238,809.20 | 0.00 | $0.00 | 642.40 | $238,809.20 | 0.00 | $0.00 | 642.40 | $238,809.20 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 231.70 | 98,271.10 | 0.00 | 0.00 | 231.70 | 98,271.10 | 0.00 | 0.00 | 231.70 | 98,271.10 |
| Audit of Financial Statement | 231.50 | 79,216.20 | 0.00 | 0.00 | 231.50 | 79,216.20 | 0.00 | 0.00 | 231.50 | 79,216.20 |
| ICOFR | 177.40 | 58,155.60 | 0.00 | 0.00 | 177.40 | 58,155.60 | 0.00 | 0.00 | 177.40 | 58,155.60 |
| Reorganization Accounting | 10.10 | 5,710.00 | 0.00 | 0.00 | 10.10 | 5,710.00 | 0.00 | 0.00 | 10.10 | 5,710.00 |
| Reorganization Assistance | 10.40 | 6,087.50 | 0.00 | 0.00 | 10.40 | 6,087.50 | 0.00 | 0.00 | 10.40 | 6,087.50 |
| Review and Preparation of Tax Returns | 10.30 | 5,730.00 | 0.00 | 0.00 | 10.30 | 5,730.00 | 0.00 | 0.00 | 10.30 | 5,730.00 |
| | 671.40 | $253,170.40 | 0.00 | $0.00 | 671.40 | $253,170.40 | 0.00 | $0.00 | 671.40 | $253,170.40 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 231.70 | 98,271.10 | 0.00 | 0.00 | 231.70 | 98,271.10 | 0.00 | 0.00 | 231.70 | 98,271.10 |
| Audit of Financial Statement | 228.80 | 77,837.50 | 0.00 | 0.00 | 228.80 | 77,837.50 | 0.00 | 0.00 | 228.80 | 77,837.50 |
| ICOFR | 154.90 | 47,655.60 | 0.00 | 0.00 | 154.90 | 47,655.60 | 0.00 | 0.00 | 154.90 | 47,655.60 |
| Reorganization Accounting | 10.10 | 5,710.00 | 0.00 | 0.00 | 10.10 | 5,710.00 | 0.00 | 0.00 | 10.10 | 5,710.00 |
| Reorganization Assistance | 6.60 | 3,605.00 | 0.00 | 0.00 | 6.60 | 3,605.00 | 0.00 | 0.00 | 6.60 | 3,605.00 |
| Review and Preparation of Tax Returns | 10.30 | 5,730.00 | 0.00 | 0.00 | 10.30 | 5,730.00 | 0.00 | 0.00 | 10.30 | 5,730.00 |
| | 642.40 | $238,809.20 | 0.00 | $0.00 | 642.40 | $238,809.20 | 0.00 | $0.00 | 642.40 | $238,809.20 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 1.90 | 950.00 |
| Berry, K | 4.30 | 2,472.50 |
| Brown, J | 4.80 | 1,560.00 |
| Calloway, R | 1.00 | 650.00 |
| Chasteen, H | 2.10 | 1,155.00 |
| Chesman, A | 2.00 | 900.00 |
| Donnalley, W | 1.20 | 840.00 |
| Ford, A | 3.20 | 1,040.00 |
| Ford, I | 0.60 | 135.00 |
| Hensley, J | 1.10 | 467.50 |
| Hoffenberg, M | 3.00 | 2,100.00 |
| Hutcherson, T | 5.40 | 1,215.00 |
| Kalis, J | 1.00 | 725.00 |
| Kehl, G | 2.00 | 1,200.00 |
| Kimball, H | 4.20 | 945.00 |
| Labonte, M | 12.20 | 3,655.00 |
| Leib, I | 2.00 | 1,350.00 |
| Martin, D | 17.70 | 9,735.00 |
| Mehta, A | 4.40 | 2,530.00 |
| Parker, J | 12.80 | 4,090.00 |
| Rodriguez, J | 3.00 | 1,800.00 |
| Rose, C | 38.60 | 21,230.00 |
| Rusnak, C | 1.40 | 315.00 |
| Sfiris, J | 2.90 | 1,305.00 |
| Simon, J | 5.00 | 3,125.00 |
| Smith, B | 20.80 | 9,360.00 |
| Storey, R | 25.90 | 15,540.00 |
| Sullivan, J | 2.10 | 1,312.50 |
| Topolka, P | 0.50 | 300.00 |
| Washington, T | 4.50 | 1,125.00 |
| Weaver, J | 1.20 | 780.00 |
| Weinstein, S | 2.00 | 1,400.00 |
| Weldon, J | 25.60 | 8,320.00 |
| Werth, S | 1.80 | 405.00 |
| Zimmerman, C | 6.70 | 1,507.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| | 228.90 | $105,540.00 |


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 1.90 | 950.00 |
| Berry, K | 3.80 | 2,185.00 |
| Brown, J | 1.00 | 325.00 |
| Calloway, R | 1.00 | 650.00 |
| Chasteen, H | 2.10 | 1,155.00 |
| Chesman, A | 2.00 | 900.00 |
| Donnalley, W | 1.20 | 840.00 |
| Ford, A | 3.20 | 1,040.00 |
| Ford, I | 0.60 | 135.00 |
| Hensley, J | 1.10 | 467.50 |
| Hoffenberg, M | 3.00 | 2,100.00 |
| Hutcherson, T | 5.40 | 1,215.00 |
| Kalis, J | 1.00 | 725.00 |
| Kehl, G | 2.00 | 1,200.00 |
| Kimball, H | 3.10 | 697.50 |
| Labonte, M | 6.20 | 1,775.00 |
| Leib, I | 2.00 | 1,350.00 |
| Martin, D | 9.80 | 5,390.00 |
| Mehta, A | 4.40 | 2,530.00 |
| Parker, J | 5.80 | 1,815.00 |
| Rodriguez, J | 3.00 | 1,800.00 |
| Rose, C | 19.10 | 10,505.00 |
| Rusnak, C | 1.40 | 315.00 |
| Sfiris, J | 2.20 | 990.00 |
| Simon, J | 0.00 | 0.00 |
| Smith, B | 14.70 | 6,615.00 |
| Storey, R | 1.00 | 600.00 |
| Sullivan, J | 2.10 | 1,312.50 |
| Topolka, P | 0.00 | 0.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Washington, T | 3.40 | 850.00 |
| Weaver, J | 1.20 | 780.00 |
| Weinstein, S | 2.00 | 1,400.00 |
| Weldon, J | 24.70 | 8,027.50 |
| Werth, S | 1.80 | 405.00 |
| Zimmerman, C | 6.00 | 1,350.00 |
| | 143.20 | $62,395.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------------------|------------------------------|------------|------------|---|-------------|
| 06/06/06 Tue | Brown, J 206C14/1145 | 1.00 | 1.00 | 325.00 | | | & 1 | MATTER:*Reorganization Assistance* CONFERENCE CALL WITH J. SIMON, R. CALLOWAY, A. CHESMAN (KPMG), A. BARAGONA (WINN-DIXIE) AND J. OCONNELL (THE BLACKSTONE GROUP) TO DISCUSS COD INCOME AND THE TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
| 06/06/06 Tue | Calloway, R 206C14/1148 | 1.00 | 1.00 | 650.00 | G | | & 1 | MATTER:*Reorganization Assistance* CONFERENCE CALL WITH J. SIMON, J. BROWN, A. CHESMAN (KPMG), A. BARAGONA (WINN-DIXIE) AND J. OCONNELL (THE BLACKSTONE GROUP) TO DISCUSS COD INCOME AND THE TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
| 06/06/06 Tue | Chesman, A 206C14/1147 | 1.00 | 1.00 | 450.00 | | | & 1 | MATTER:*Reorganization Assistance* CONFERENCE CALL WITH J. SIMON, R. CALLOWAY, J. BROWN (KPMG), A. BARAGONA (WINN-DIXIE) AND J. OCONNELL (THE BLACKSTONE GROUP) TO DISCUSS COD INCOME AND THE TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
| 06/06/06 Tue | Simon, J 206C14/1146 | 1.00 | 1.00 | 625.00 | | | 1 | MATTER:*Reorganization Assistance* CONFERENCE CALL WITH A. CHESMAN, R. CALLOWAY, J. BROWN (KPMG), A. BARAGONA (WINN-DIXIE) AND J. OCONNELL (THE BLACKSTONE GROUP) TO DISCUSS COD INCOME AND THE TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
| 06/07/06 Wed | Chesman, A 206C14/1162 | 1.00 | 1.00 | 450.00 | | | & 1 | MATTER:*Reorganization Assistance* CONFERENCE CALL WITH J. SIMON (KPMG), M. BYRUM, A. BARAGONA (WINN-DIXIE) AND XROADS, TO DISCUSS COD INCOME AND TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
| 06/07/06 Wed | Labonte, M 206C5/290 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. SFIRIS, J. WELDON (ALL KPMG), M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |
| 06/07/06 Wed | Rose, C 206C1/8 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. STOREY, J. WELDON, J. SFIRIS (ALL KPMG), M. BYRUM, J. ROY, C. NASS, M. BROGAN, D. BRYANT, K. STUBBS (ALL WINN-DIXIE) TO DISCUSS STATUS AND PLANNING OF AUDIT. |
| 06/07/06 Wed | Rose, C 206C5/292 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, J. SFIRIS, J. WELDON (ALL KPMG), M. BROGAN, AND R. SANFORD (BOTH WD) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |
| 06/07/06 Wed | Sfiris, J 206C1/9 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. STOREY, J. WELDON, C. ROSE (ALL KPMG), M. BYRUM, J. ROY, C. NASS, M. BROGAN, D. BRYANT, K. STUBBS (ALL WINN-DIXIE) TO DISCUSS STATUS AND PLANNING OF AUDIT. |
| 06/07/06 Wed | Sfiris, J 206C5/294 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. WELDON (ALL KPMG), M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 06/07/06 Wed | Simon, J 206C14'1161 | 1.00 | 1.00 | 625.00 | | | | 1 | MATTER:*Reorganization Assistance* <br> CONFERENCE CALL WITH A. CHESMAN (KPMG), M. BYRUM, A. BARAGONA (WINN-DIXIE) AND XROADS, TO DISCUSS COD INCOME AND TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
| 06/07/06 Wed | Storey, R 206C1'10 | 0.90 | 0.90 | 540.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, J. WELDON, J. SFIRIS (ALL KPMG), M. BYRUM, J. ROY, C. NASS, M. BROGAN, D. BRYANT, K. STUBBS (ALL WINN-DIXIE) TO DISCUSS STATUS AND PLANNING OF AUDIT. |
| 06/07/06 Wed | Weldon, J 206C1'7 | 0.90 | 0.90 | 292.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE, J. SFIRIS, J. WELDON (ALL KPMG), M. BYRUM, J. ROY, C. NASS, M. BROGAN, D. BRYANT, K. STUBBS (ALL WINN-DIXIE) TO DISCUSS STATUS AND PLANNING OF AUDIT. |
| 06/07/06 Wed | Weldon, J 206C5'291 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, J. WELDON (ALL KPMG), M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |
| 06/14/06 Wed | Labonte, M 206C5'469 | 0.70 | 0.70 | 157.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS, J. WELDON, BOTH KPMG, M. BROGAN, R. SANFORD, AND J. COOK, ALL WINN-DIXIE, TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/14/06 Wed | Sfiris, J 206C5'465 | 0.70 | 0.70 | 315.00 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE AND J. WELDON (ALL KPMG), M. BROGAN, J. COOK AND R. SANFORD (AL WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| 06/14/06 Wed | Weldon, J 206C5'468 | 0.70 | 0.70 | 227.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS, J. WELDON, BOTH KPMG, M. BROGAN, R. SANFORD, AND J. COOK, ALL WINN-DIXIE, TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/19/06 Mon | Hensley, J 206C5'596 | 1.10 | 1.10 | 467.50 | | | & | 1 | MATTER:*ICOFR* <br> PARTICIPATE IN STATUS MEETING TO DISCUSS GENERAL COMPUTER CONTROLS AND REMEDIATION EFFORTS. PARTICIPANTS WERE A. MEHTA, T. WASHINGTON, J. HENSLEY, C. ROSE (KPMG IT MANAGER, SENIOR, STAFF, AND AUDIT MANAGER), AND W. BRADLEY, M. BROGAN (WINN-DIXIE) AND J. CALVERT (CFO SERVICES). |
| 06/19/06 Mon | Martin, D 206C1'39 | 0.70 | 0.70 | 385.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND STATEMENT OF AUDITING STANDARDS NUMBER 99 MEETING FRAUD INQUIRIES MEETING WITH T. STOREY (KPMG) AND M. BRYUM (WINN DIXIE). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/19/06 Mon | Mehta, A 206C5/597 | 1.10 | 1.10 | 632.50 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN STATUS MEETING TO DISCUSS GENERAL COMPUTER CONTROLS AND REMEDIATION EFFORTS. PARTICIPANTS WERE A. MEHTA, T. WASHINGTON, J. HENSLEY, C. ROSE (KPMG IT MANAGER, SENIOR, STAFF, AND AUDIT MANAGER), AND W. BRADLEY, M. BROGAN (WINN-DIXIE) AND J. CALVERT (CFO SERVICES). |
| 06/19/06 Mon | Rose, C 206C5/598 | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*ICOFR* PARTICIPATE IN STATUS MEETING TO DISCUSS GENERAL COMPUTER CONTROLS AND REMEDIATION EFFORTS. PARTICIPANTS WERE A. MEHTA, T. WASHINGTON, J. HENSLEY, C. ROSE (KPMG IT MANAGER, SENIOR, STAFF, AND AUDIT MANAGER), AND W. BRADLEY, M. BROGAN (WINN-DIXIE) AND J. CALVERT (CFO SERVICES). |
| 06/19/06 Mon | Storey, R 206C1/40 | 0.70 | 0.70 | 420.00 | | | 1 | MATTER:*Audit of Financial Statement* CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH M. BYRUM (WINN-DIXIE) AND D. MARTIN (KPMG). |
| 06/19/06 Mon | Washington, T 206C5/599 | 1.10 | 1.10 | 275.00 | | | & 1 | MATTER:*ICOFR* PARTICIPATE IN STATUS MEETING TO DISCUSS GENERAL COMPUTER CONTROLS AND REMEDIATION EFFORTS. PARTICIPANTS WERE A. MEHTA, T. WASHINGTON, J. HENSLEY, C. ROSE (KPMG IT MANAGER, SENIOR, STAFF, AND AUDIT MANAGER), AND W. BRADLEY, M. BROGAN (WINN-DIXIE) AND J. CALVERT (CFO SERVICES). |
| 06/20/06 Tue | Rose, C 206C1/43 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH B. NUSSBAUM (WINN-DIXIE) AND T. STOREY (KPMG). |
| 06/20/06 Tue | Rose, C 206C1/45 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH P. LYNCH (WINN-DIXIE) AND T. STOREY (KPMG). |
| 06/20/06 Tue | Rose, C 206C1/46 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement* CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH L. APPEL (WINN-DIXIE) AND T. STOREY (KPMG). |
| 06/20/06 Tue | Storey, R 206C1/44 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Audit of Financial Statement* CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH B. NUSSBAUM (WINN-DIXIE) AND C. ROSE (KPMG). |
| 06/20/06 Tue | Storey, R 206C1/47 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER:*Audit of Financial Statement* CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH P. LYNCH (WINN-DIXIE) AND C. ROSE (KPMG). |
| 06/20/06 Tue | Storey, R 206C1/48 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER:*Audit of Financial Statement* CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH L. APPEL (WINN-DIXIE) AND C. ROSE (KPMG). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/22/06 Thu | Bass, D 206C8/1112 | 0.50 | 0.50 | 250.00 | | | & 1 | MATTER:*Review and Preparation of Tax Returns*<br>TELECONFERENCE WITH K. BERRY (KPMG), D. BASS (KPMG), J. ROBINSON (WINN DIXIE) AND A. BARAGONA (WINN DIXIE) TO FOLLOW UP ON RECOMMENDATIONS RELATED TO THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 AND FORMS 1120X FOR THE FYE ENDING IN 1994, 2002 AND 2003. |
| 06/22/06 Thu | Berry, K 206C8/1113 | 0.50 | 0.50 | 287.50 | | | 1 | MATTER:*Review and Preparation of Tax Returns*<br>TELECONFERENCE WITH K. BERRY (KPMG), D. BASS (KPMG), J. ROBINSON (WINN DIXIE) AND A. BARAGONA (WINN DIXIE) TO FOLLOW UP ON RECOMMENDATIONS RELATED TO THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 AND FORMS 1120X FOR THE FYE ENDING IN 1994, 2002 AND 2003. |
| 06/22/06 Thu | Brown, J 206C14/1223 | 1.00 | 1.00 | 325.00 | | | 1 | MATTER:*Reorganization Assistance*<br>TELEPHONE CALL WITH J. KALIS (KPMG) AND D. HARRIS (WINN DIXIE) REGARDING 461 AND 382. |
| 06/22/06 Thu | Kalis, J 206C14/1224 | 1.00 | 1.00 | 725.00 | G | | & 1 | MATTER:*Reorganization Assistance*<br>TELEPHONE CALL WITH J. BROWN (KPMG) AND D. HARRIS (WINN DIXIE) REGARDING 461 AND 382. |
| 06/22/06 Thu | Labonte, M 206C5/771 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, AND J. SFIRIS (BOTH KPMG) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| 06/22/06 Thu | Rose, C 206C2/136 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM, C. NASS, J. ROY, K. STUBBS (ALL WINN DIXIE) AND T. STOREY (KPMG AUDIT PARTNER) TO DISCUSS VENDOR CONTRACT ACCOUNTING. |
| 06/22/06 Thu | Rose, C 206C5/770 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), M. LABONTE, AND J. SFIRIS (BOTH KPMG) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| 06/22/06 Thu | Sfiris, J 206C5/769 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE, M. LABONTE (ALL KPMG) AND M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| 06/22/06 Thu | Storey, R 206C2/137 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM, C. NASS, J. ROY, K. STUBBS (ALL WINN DIXIE) AND C. ROSE (KPMG AUDIT MANAGER) TO DISCUSS VENDOR CONTRACT ACCOUNTING. |
| 06/23/06 Fri | Hoffenberg, M 206C14/1234 | 1.00 | 1.00 | 700.00 | | | & 1 | MATTER:*Reorganization Assistance*<br>CALLS WITH J. SIMON (KPMG) AND D. HARRIS (WINN DIXIE) REGARDING DEPRECIATION AS RBIL. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/23/06 Fri | Simon, J 206C14/1233 | 1.00 | 1.00 | 625.00 | | | 1 | MATTER:*Reorganization Assistance*<br>CALLS WITH M. HOFFENBERG (KPMG) AND D. HARRIS (WINN DIXIE) REGARDING DEPRECIATION AS RBIL. |
| 06/26/06 Mon | Hoffenberg, M 206C14/1243 | 2.00 | 2.00 | 1,400.00 | | & | 1 | MATTER:*Reorganization Assistance*<br>CALLS WITH J. SIMON (KPMG) AND D. HARRIS (WINN DIXIE) REGARDING DEPRECIATION AS RBIL. |
| 06/26/06 Mon | Simon, J 206C14/1241 | 2.00 | 2.00 | 1,250.00 | | | 1 | MATTER:*Reorganization Assistance*<br>CALLS WITH M. HOFFENBERG (KPMG) AND D. HARRIS (WINN DIXIE) REGARDING DEPRECIATION AS RBIL. |
| 06/27/06 Tue | Kimball, H 206C5/945 | 1.10 | 1.10 | 247.50 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH T. WASHINGTON (KPMG) AND G. WELLING (WINN-DIXIE) TO DISCUSS WAREHOUSE INVENTORY PROCESS. |
| 06/27/06 Tue | Labonte, M 206C1/74 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. KELLETER (WINN-DIXIE) AND J. PARKER (KPMG) TO DISCUSS INTERIM RENT EXPENSE TEST WORK. |
| 06/27/06 Tue | Mehta, A 206C1/68 | 1.20 | 1.20 | 690.00 | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH W. BRADLEY, M. BROGAN (WINN-DIXIE), J. CALVERT, R. SANDFORD (CFO SERVICES), AND A. MEHTA (KPMG) TO DISCUSS IMPACT OF IDENTIFIED GENERAL COMPUTER CONTROLS ON FINANCIAL STATEMENT AUDIT. |
| 06/27/06 Tue | Parker, J 206C1/73 | 0.70 | 0.70 | 157.50 | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. KELLETER (WINN-DIXIE) AND M. LABONTE (KPMG) TO DISCUSS INTERIM RENT EXPENSE TEST WORK. |
| 06/27/06 Tue | Rose, C 206C1/69 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH W. BRADLEY, M. BROGAN (WINN-DIXIE), J. CALVERT, R. SANDFORD (CFO SERVICES), AND A. MEHTA (KPMG) TO DISCUSS IMPACT OF IDENTIFIED GENERAL COMPUTER CONTROLS ON FINANCIAL STATEMENT AUDIT. |
| 06/27/06 Tue | Rose, C 206C1/71 | 0.50 | 0.50 | 275.00 | | & | 1 | MATTER:*Audit of Financial Statement*<br>CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH E. MEHRER (WINN-DIXIE AUDIT COMMITTEE CHAIRMAN) AND T. STOREY (KPMG). |
| 06/27/06 Tue | Storey, R 206C1/72 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONDUCT STATEMENT OF AUDITING STANDARDS NO. 99 INTERVIEW WITH E. MEHRER (WINN-DIXIE AUDIT COMMITTEE CHAIRMAN) AND C. ROSE (KPMG). |
| 06/27/06 Tue | Washington, T 206C5/949 | 1.10 | 1.10 | 275.00 | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) AND G. WELLING (WINN-DIXIE) TO DISCUSS WAREHOUSE INVENTORY PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/28/06 Wed | Brown, J 206C14/1258 | 2.00 | 2.00 | 650.00 | | | 1 | MATTER:*Reorganization Assistance* <br> PHONE CALL WITH D. HARRIS (WINN DIXIE) AND I. LEIB (KPMG) REGARDING A NUMBER OF ISSUES INVOLVING CONTESTED LIABILITIES UNDER SEC. 461(F) AND WHETHER WINN DIXIE WOULD BE ENTITLED TO AN ACCRUAL FOR THE RELATED EXPENSES. |
| 06/28/06 Wed | Labonte, M 206C5/998 | 0.40 | 0.40 | 90.00 | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE (KPMG), R. SANFORD, AND M. BROGAN (BOTH WINN-DIXIE), TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 06/28/06 Wed | Leib, I 206C14/1257 | 2.00 | 2.00 | 1,350.00 G | | & | 1 | MATTER:*Reorganization Assistance* <br> PHONE CALL WITH D. HARRIS (WINN DIXIE) AND J. BROWN (KPMG) REGARDING A NUMBER OF ISSUES INVOLVING CONTESTED LIABILITIES UNDER SEC. 461(F) AND WHETHER WINN DIXIE WOULD BE ENTITLED TO AN ACCRUAL FOR THE RELATED EXPENSES. |
| 06/28/06 Wed | Rose, C 206C5/997 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG), R. SANFORD, AND M. BROGAN (BOTH WINN-DIXIE), TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 07/05/06 Wed | Rose, C 706C4/1595 | 0.80 | 0.80 | 440.00 | | & | 1 | MATTER:*Reorganization Accounting* <br> MEETING WITH C. NASS, M. BYRUM, J. ROY, A. LINDSEY, AND S. THIBODAUX (ALL WINN-DIXIE), T. STOREY (KPMG PARTNER), AND T. SASSO, K. BLAIR, AND K. ADAMS TO DISCUSS FRESH START REPORTING PLANNING. |
| 07/05/06 Wed | Storey, R 706C4/1596 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER:*Reorganization Accounting* <br> MEETING WITH C. NASS, M. BYRUM, J. ROY, A. LINDSEY, AND S. THIBODAUX (ALL WINN-DIXIE), C. ROSE (KPMG MANAGER), AND T. SASSO, K. BLAIR, AND K. ADAMS TO DISCUSS FRESH START REPORTING PLANNING. |
| 07/06/06 Thu | Rose, C 706C1/1340 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> PARTICIPATE IN CONFERENCE CALL WITH T. WASHINGTON (BOTH KPMG) AND R. POWELL (WINN-DIXIE) TO DISCUSS AUDIT REQUEST FOR DEPRECIATION TESTING |
| 07/06/06 Thu | Washington, T 706C1/1339 | 0.20 | 0.20 | 50.00 | | & | 1 | MATTER:*Audit of Financial Statement* <br> PARTICIPATE IN CONFERENCE CALL WITH C. ROSE, T. WASHINGTON (BOTH KPMG) AND R. POWELL (WINN-DIXIE) TO DISCUSS AUDIT REQUEST FOR DEPRECIATION TESTING. |
| 07/07/06 Fri | Berry, K 706C14/2521 | 0.80 | 0.80 | 460.00 | | & | 1 | MATTER:*Reorganization Assistance* <br> TELECONFERENCE WITH J. BROWN (KPMG) AND A. BARAGONA (WINN DIXIE) REGARDING THE ESTIMATED INCOME AND RECOGNIZED BUILT-IN LOSS. |
| 07/07/06 Fri | Brown, J 706C14/2522 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER:*Reorganization Assistance* <br> TELECONFERENCE WITH K. BERRY (KPMG) AND A. BARAGONA (WINN DIXIE) REGARDING THE ESTIMATED INCOME AND RECOGNIZED BUILT-IN LOSS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/12/06 Wed | Ford, A 706C5/1761 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* ATTEND SARBANES-OXLEY UPDATE MEETING WITH M. BROGAN, R. SANFORD, AND J. COOK (ALL WINN-DIXIE) AND B. SMITH (KPMG). |
| 07/12/06 Wed | Smith, B 706C5/1762 | 0.70 | 0.70 | 315.00 | | | 1 | MATTER:*ICOFR* ATTEND SARBANES-OXLEY UPDATE MEETING WITH M. BROGAN, R. SANFORD, AND J. COOK (ALL WINN-DIXIE) AND A. FORD (KPMG). |
| 07/17/06 Mon | Rose, C 706C2/1505 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. NASS (WINN-DIXIE) AND J. WELDON (KPMG SENIOR) TO DISCUSS ADOPTION OF FASB INTERPRETATION NUMBER 47. |
| 07/17/06 Mon | Weldon, J 706C2/1504 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. NASS (WINN-DIXIE) AND C. ROSE (KPMG SENIOR MANAGER) TO DISCUSS ADOPTION OF FASB INTERPRETATION NUMBER 47. |
| 07/19/06 Wed | Labonte, M 706C5/2001 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. COOK (ALL WINN-DIXIE), C. ROSE AND B. SMITH (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 07/19/06 Wed | Rose, C 706C5/1999 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. COOK (ALL WINN-DIXIE), M. LABONTE AND B. SMITH (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 07/19/06 Wed | Smith, B 706C5/2000 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. COOK (ALL WINN-DIXIE), C. ROSE AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 07/24/06 Mon | Rose, C 706C1/1397 | 1.30 | 1.30 | 715.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. NASS (WD) AND J. WELDON (KPMG) TO DISCUSS STATUS AND TIMING OF PREPARED BY CLIENT LIST. |
| 07/24/06 Mon | Weldon, J 706C1/1398 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. NASS (WD) AND J. WELDON (KPMG) TO DISCUSS STATUS AND TIMING OF PREPARED BY CLIENT LIST. |
| 07/26/06 Wed | Martin, D 706C1/1418 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS, M. BROGAN (ALL WD), T. STOREY, C. ROSE, B. SMITH, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TIMING AND PROCEDURES OF YEAR-END AUDIT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/26/06 Wed | Rose, C 706C1/1419 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS, M. BROGAN (ALL WD), T. STOREY, C. ROSE, B. SMITH, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TIMING AND PROCEDURES OF YEAR-END AUDIT. |
| 07/26/06 Wed | Smith, B 706C1/1420 | 0.80 | 0.80 | 360.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS, M. BROGAN (ALL WD), T. STOREY, C. ROSE, B. SMITH, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TIMING AND PROCEDURES OF YEAR-END AUDIT. |
| 07/26/06 Wed | Storey, R 706C1/1422 | 0.80 | 0.80 | 480.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS, M. BROGAN (ALL WD), C. ROSE, B. SMITH, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TIMING AND PROCEDURES OF YEAR-END AUDIT. |
| 07/26/06 Wed | Weldon, J 706C1/1421 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS, M. BROGAN (ALL WINN-DIXIE), T. STOREY, C. ROSE, B. SMITH, AND D. MARTIN (ALL KPMG) TO DISCUSS TIMING AND PROCEDURES OF YEAR-END AUDIT. |
| 07/27/06 Thu | Martin, D 706C2/1571 | 1.20 | 1.20 | 660.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS (WD) AND J. WELDON (KPMG) TO DISCUSS ASSET RETIREMENT OBLIGATIONS. |
| 07/27/06 Thu | Weldon, J 706C2/1572 | 1.20 | 1.20 | 390.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS (WD) AND D. MARTIN (KPMG) TO DISCUSS ASSET RETIREMENT OBLIGATIONS. |
| 08/02/06 Wed | Rose, C 806C5/4722 | 0.60 | 0.60 | 330.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, J. COOK, R. SANFORD (ALL WINN-DIXIE), AND J. WELDON (KPMG) TO DISCUSS STATUS OF SARBANES OXLEY CONTROL TESTING AND REMEDIATION OF TESTING DEFICIENCIES. |
| 08/02/06 Wed | Weldon, J 806C5/4723 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, J. COOK, R. SANFORD (ALL WINN-DIXIE), AND C. ROSE (KPMG) TO DISCUSS STATUS OF SARBANES OXLEY CONTROL TESTING AND REMEDIATION OF TESTING DEFICIENCIES. |
| 08/03/06 Thu | Mehta, A 806C1/2662 | 0.90 | 0.90 | 517.50 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BROGAN, R. SANFORD, W. BRADLEY, J. CALVERT (ALL WD), C. ROSE, A. MEHTA, AND J. WELDON (ALL KPMG) TO DISCUSS IT FINANCIAL STATEMENT IMPLICATION TESTING. |
| 08/03/06 Thu | Parker, J 806C5/4801 | 0.40 | 0.40 | 130.00 | | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE) AND S. WERTH (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE TEST METHODOLOGY. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/03/06 Thu | Rose, C 806C1/2663 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BROGAN, R. SANFORD, W. BRADLEY, J. CALVERT (ALL WINN-DIXIE), A. MEHTA, AND J. WELDON (BOTH KPMG) TO DISCUSS IT FINANCIAL STATEMENT IMPLICATION TESTING. |
| 08/03/06 Thu | Weldon, J 806C1/2661 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BROGAN, R. SANFORD, W. BRADLEY, J. CALVERT (ALL WINN-DIXIE), C. ROSE, A. MEHTA, AND J. WELDON (ALL KPMG) TO DISCUSS IT FINANCIAL STATEMENT IMPLICATION TESTING. |
| 08/03/06 Thu | Werth, S 806C5/4800 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE) AND J. PARKER (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE TEST METHODOLOGY. |
| 08/07/06 Mon | Hutcherson, T 806C5/4877 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON (KPMG) AND K. BARFIELD (WINN-DIXIE) TO REVIEW HUMAN RESOURCES PROCESS CONTROL OVER TERMINATIONS. |
| 08/07/06 Mon | Martin, D 806C2/3902 | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH R. MEADOWS, S. KELLETER (BOTH WINN-DIXIE), D. MARTIN AND J. WELDON (BOTH KPMG) TO DISCUSS ASSUMPTIONS USED IN CLIENT CALCULATION. |
| 08/07/06 Mon | Rose, C 806C1/2751 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. NASS, S. KELLETER (BOTH WINN-DIXIE), AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF ITEMS ON THE PREPARED BY CLIENT LIST. |
| 08/07/06 Mon | Rose, C 806C2/3896 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BYRUM, K. STUBBS, D. YOUNG, AND C. NASS (ALL WINN-DIXIE) AND B. SMITH (KPMG) TO DISCUSS STATUS OF CLAIMS RECONCILIATIONS. |
| 08/07/06 Mon | Smith, B 806C2/3897 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH M. BYRUM, K. STUBBS, D. YOUNG, AND C. NASS (ALL WINN-DIXIE) AND C. ROSE (KPMG) TO DISCUSS STATUS OF CLAIMS RECONCILIATIONS. |
| 08/07/06 Mon | Washington, T 806C5/4876 | 1.10 | 1.10 | 275.00 | | | 1 | MATTER:*ICOFR* MEETING WITH K. BAREFIELD (WINN-DIXIE) AND T. HUTCHERSON (KPMG) TO DISCUSS HRCS CONTROL NR H&S #11, AND THE PROCESS OF TERMINATING INACTIVE EMPLOYEES IN PEOPLE SOFT. |
| 08/07/06 Mon | Weldon, J 806C1/2750 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. NASS, S. KELLETER (BOTH WINN-DIXIE), C. ROSE, AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF ITEMS ON THE PREPARED BY CLIENT LIST. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/07/06 Mon | Weldon, J 806C2 3876 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH R. MEADOWS, S. KELLETER (BOTH WINN-DIXIE), D. MARTIN AND J. WELDON (BOTH KPMG) TO DISCUSS ASSUMPTIONS USED IN CLIENT CALCULATION. |
| 08/09/06 Wed | Labonte, M 806C5 4929 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 08/09/06 Wed | Parker, J 806C5 4930 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 08/09/06 Wed | Rose, C 806C5 4931 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 08/09/06 Wed | Weldon, J 806C5 4932 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 08/10/06 Thu | Kimball, H 806C1 2890 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS INVENTORY RETAIL ANALYTICAL. |
| 08/10/06 Thu | Labonte, M 806C1 2876 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS THE RETAIL INVENTORY ANALYTICAL PROCEDURES. |
| 08/10/06 Thu | Werth, S 806C1 2877 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE ACCOUNTS RECEIVABLE PROCESS WITH D. BRYANT (WINN-DIXIE) AND C. ZIMMERMAN (KPMG). |
| 08/10/06 Thu | Zimmerman, C 806C1 2881 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS THE ACCOUNTS RECEIVABLE PROCESS WITH D. BRYANT (WINN-DIXIE) AND S. WERTH (KPMG). |
| 08/11/06 Fri | Kimball, H 806C1 2906 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG), D. BRYANT, AND T. BEEGLE (BOTH WINN-DIXIE) TO DISCUSS LAST IN FIRST OUT INVENTORY COSTING PROCESS. |
| 08/11/06 Fri | Labonte, M 806C1 2914 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL (KPMG), D. BRYANT, AND T. BEEGLE (BOTH WINN-DIXIE) TO DISCUSS LIFO PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/11/06 Fri | Weldon, J 806C2/3980 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. RETAMAR (WINN-DIXIE) AND S. WERTH (KPMG) TO DISCUSS IMPAIRMENT CASH FLOW ASSUMPTIONS. |
| 08/11/06 Fri | Werth, S 806C2/3981 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. RETAMAR (WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS IMPAIRMENT CASH FLOW ASSUMPTIONS. |
| 08/14/06 Mon | Kimball, H 806C1/2998 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS RETAIL INVENTORY ANALYTIC. |
| 08/14/06 Mon | Labonte, M 806C1/2989 | 0.40 | 0.40 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS RETAIL INVENTORY ANALYTICAL PROCEDURES. |
| 08/14/06 Mon | Martin, D 806C1/2955 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, K. STUBBS, C. NASS, J. ROY (ALL WINN-DIXIE) AND T. STOREY, C. ROSE, J. WELDON, B. SMITH, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND TIMING OF FIRST QUARTER PROCEDURES. |
| 08/14/06 Mon | Mehta, A 806C2/4025 | 1.20 | 1.20 | 690.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH W. BRADLEY, M. BROGAN (WINN-DIXIE), J. CALVERT, R. SANDFORD (CFO SERVICES), AND C. ROSE (KPMG) TO DISCUSS IMPACT OF IDENTIFIED GENERAL COMPUTER CONTROLS ON FINANCIAL STATEMENT AUDIT. |
| 08/14/06 Mon | Rose, C 806C1/2956 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, K. STUBBS, C. NASS, J. ROY (ALL WINN-DIXIE) AND T. STOREY, C. ROSE, J. WELDON, B. SMITH, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND TIMING OF FIRST QUARTER PROCEDURES. |
| 08/14/06 Mon | Rose, C 806C1/2969 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. SINDEL (WINN-DIXIE) AND T. WASHINGTON (KPMG) TO DISCUSS RESULTS OF DEPRECIATION TESTING. |
| 08/14/06 Mon | Rose, C 806C1/2977 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. NASS AND J. ROY (BOTH WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/14/06 Mon | Rose, C 806C2/4026 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH W. BRADLEY, M. BROGAN (WINN-DIXIE), J. CALVERT, R. SANDFORD (CFO SERVICES), AND A. MEHTA (KPMG) TO DISCUSS IMPACT OF IDENTIFIED GENERAL COMPUTER CONTROLS ON FINANCIAL STATEMENT AUDIT. |
| 08/14/06 Mon | Smith, B 806C1/2957 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, K. STUBBS, C. NASS, J. ROY (ALL WINN-DIXIE) AND T. STOREY, C. ROSE, J. WELDON, B. SMITH, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND TIMING OF FIRST QUARTER PROCEDURES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/14/06 Mon | Storey, R 806C1/2959 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, K. STUBBS, C. NASS, J. ROY (ALL WINN-DIXIE) AND C. ROSE, C. ROSE, J. WELDON, B. SMITH, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND TIMING OF FIRST QUARTER PROCEDURES. |
| 08/14/06 Mon | Washington, T 806C1/2979 | 1.00 | 1.00 | 250.00 | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. SINDEL (WINN-DIXIE) AND C. ROSE (KPMG) TO DISCUSS RESULTS OF DEPRECIATION TESTING. |
| 08/14/06 Mon | Weldon, J 806C1/2958 | 0.60 | 0.60 | 195.00 | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, K. STUBBS, C. NASS, J. ROY (ALL WINN-DIXIE) AND T. STOREY, C. ROSE, J. WELDON, B. SMITH, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND TIMING OF FIRST QUARTER PROCEDURES. |
| 08/14/06 Mon | Weldon, J 806C1/2981 | 0.50 | 0.50 | 162.50 | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. NASS AND J. ROY (BOTH WINN-DIXIE) AND C. ROSE (KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/15/06 Tue | Hutcherson, T 806C2/4075 | 0.90 | 0.90 | 202.50 | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. LABONTE (KPMG) AND L. BARTON (WINN-DIXIE) TO DISCUSS REJECTED LEASES. |
| 08/15/06 Tue | Labonte, M 806C2/4076 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) AND L. BARTON (WINN-DIXIE) TO DISCUSS REJECTED LEASES. |
| 08/15/06 Tue | Parker, J 806C1/3042 | 0.80 | 0.80 | 260.00 | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH B. SMITH (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE PENDING ITEMS. |
| 08/15/06 Tue | Smith, B 806C1/3041 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE PENDING ITEMS. |
| 08/16/06 Wed | Ford, I 806C2/4104 | 0.60 | 0.60 | 135.00 | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. BRYANT (WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS SUPPORT FOR IMPAIRMENT TEST WORK. |
| 08/16/06 Wed | Labonte, M 806C2/4114 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH S. REINKEN (WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS THE SALES RATES UTILIZED FOR THE COMPANY'S FINANCIAL PROJECTIONS. |
| 08/16/06 Wed | Parker, J 806C2/4128 | 1.20 | 1.20 | 390.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH R. DESHONG (WINN-DIXIE) AND C. ZIMMERMAN (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/16/06 Wed | Weldon, J 806C2/4105 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D. BRYANT (WINN-DIXIE) AND I. FORD (KPMG) TO DISCUSS SUPPORT FOR IMPAIRMENT TEST WORK. |
| 08/16/06 Wed | Weldon, J 806C2/4115 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH S. REINKEN (WINN-DIXIE) AND M. LABONTE (KPMG) TO DISCUSS THE SALES RATES UTILIZED FOR THE COMPANY'S FINANCIAL PROJECTIONS. |
| 08/16/06 Wed | Zimmerman, C 806C2/4129 | 1.20 | 1.20 | 270.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH R. DESHONG (WINN-DIXIE) AND J. PARKER (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE PROCESS. |
| 08/17/06 Thu | Martin, D 806C2/4155 | 0.70 | 0.70 | 385.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. IBOLD, J. MOLAISON, C. NASS, S. KELLETER (ALL WINN-DIXIE), D. MARTIN, AND J. WELDON (BOTH KPMG) TO DISCUSS FIN 47. |
| 08/17/06 Thu | Rose, C 806C1/3155 | 2.00 | 2.00 | 1,100.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. ROMEO (WINN-DIXIE) AND S. WEINSTEIN (KPMG ACTUARY) TO DISCUSS ASSUMPTIONS USED AND RESULTS OF ACTUARIAL ANALYSES OF SELF-INSURANCE RESERVES. |
| 08/17/06 Thu | Weinstein, S 806C1/3154 | 2.00 | 2.00 | 1,400.00  G | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH K. ROMEO (WINN-DIXIE) AND C. ROSE (KPMG AUDIT MANAGER) TO DISCUSS ASSUMPTIONS USED AND RESULTS OF ACTUARIAL ANALYSES OF SELF-INSURANCE RESERVES. |
| 08/17/06 Thu | Weldon, J 806C2/4156 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. IBOLD, J. MOLAISON, C. NASS, S. KELLETER (ALL WINN-DIXIE), D. MARTIN, AND J. WELDON (BOTH KPMG) TO DISCUSS FIN 47. |
| 08/18/06 Fri | Hutcherson, T 806C2/4212 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH B. SMITH (KPMG) AND C. NASS (WINN-DIXIE) TO DISCUSS PROCEDURES FOLLOWED IN THE CLAIMS RECONCILIATION PROCESS FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Martin, D 806C2/4199 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH D. BRYANT (WINN-DIXIE), D. MARTIN, AND J. WELDON (BOTH KPMG) TO DISCUSS IMPAIRMENT TESTING. |
| 08/18/06 Fri | Parker, J 806C2/4209 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTS RECEIVABLES WITH R. DESHONG (WINN-DIXIE) AND C. ZIMMERMAN (KPMG). |
| 08/18/06 Fri | Smith, B 806C1/3254 | 2.10 | 2.10 | 945.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND DISCLOSURE COMMITTEE MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/18/06 Fri | Smith, B 806C2/4213 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG), C. NASS (WINN-DIXIE) TO DISCUSS PROCEDURES FOLLOWED IN THE CLAIMS RECONCILIATION PROCESS FOR ACCOUNTS PAYABLE. |
| 08/18/06 Fri | Storey, R 806C1/3253 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING. |
| 08/18/06 Fri | Weldon, J 806C2/4200 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH D. BRYANT (WINN-DIXIE), D. MARTIN, AND J. WELDON (BOTH KPMG) TO DISCUSS IMPAIRMENT TESTING. |
| 08/18/06 Fri | Zimmerman, C 806C2/4210 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTS RECEIVABLES WITH R. DESHONG (WINN-DIXIE) AND J. PARKER (KPMG). |
| 08/21/06 Mon | Martin, D 806C1/3288 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS (ALL WINN-DIXIE), T. STOREY, C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/21/06 Mon | Rose, C 806C1/3291 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS (ALL WINN-DIXIE), T. STOREY, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/21/06 Mon | Smith, B 806C1/3289 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS (ALL WINN-DIXIE), T. STOREY, C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/21/06 Mon | Storey, R 806C1/3292 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS (ALL WD), C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/21/06 Mon | Weldon, J 806C1/3290 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS (ALL WINN-DIXIE), T. STOREY, C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT. |
| 08/23/06 Wed | Berry, K 806C13/5412 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*IRS Assistance* CONFERENCE CALL WITH A. BARAGONA (WINN-DIXIE) AND P. TOPOLKA (KPMG) CONCERNING BANKRUPTCY MATTERS, SETTLEMENT WITH IRS APPEALS AND TENTATIVE REFUNDS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/23/06 Wed | Ford, A 806C1/3412 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. ROY, H. HOPKINS, D. FLICK (ALL WINN-DIXIE) AND B. SMITH (KPMG) TO DISCUSS COOPERATIVE MARKETING AGREEMENT RECEIVABLES AND THE REVENUE RECOGNITION PROCESS. |
| 08/23/06 Wed | Ford, A 806C1/3420 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. ROY (WINN-DIXIE) AND B. SMITH (KPMG) TO DISCUSS COOPERATIVE MARKETING AGREEMENT RECEIVABLES. |
| 08/23/06 Wed | Ford, A 806C5/5213 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), C. ROSE, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 08/23/06 Wed | Hutcherson, T 806C2/4347 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K. STUBBS (WINN-DIXIE) AND M. LABONTE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES IN THE REJECTED LEASES PROCESS. |
| 08/23/06 Wed | Labonte, M 806C2/4348 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K. STUBBS (WINN-DIXIE) AND T. HUTCHERSON (KPMG) TO DISCUSS SAMPLE OF REJECTED LEASE LOCATIONS. |
| 08/23/06 Wed | Labonte, M 806C5/5211 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), C. ROSE, J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 08/23/06 Wed | Parker, J 806C5/5210 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), C. ROSE, J. WELDON, M. LABONTE, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 08/23/06 Wed | Rose, C 806C5/5209 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), M. LABONTE, J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 08/23/06 Wed | Smith, B 806C1/3413 | 0.70 | 0.70 | 315.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. ROY, H. HOPKINS, D. FLICK (ALL WINN-DIXIE) AND A. FORD (KPMG) TO DISCUSS COOPERATIVE MARKETING AGREEMENT RECEIVABLES AND THE REVENUE RECOGNITION PROCESS. |
| 08/23/06 Wed | Smith, B 806C1/3421 | 0.90 | | 405.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. ROY (WINN-DIXIE) AND A. FORD (KPMG) TO DISCUSS COOPERATIVE MARKETING AGREEMENT RECEIVABLES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|-------------|---|---|-------------|
| 08/23/06 Wed | Topolka, P 806C13'5413 | 0.50 | 0.50 | 300.00 | | | | 1 | MATTER:*IRS Assistance* <br> CONFERENCE CALL WITH A. BARAGONA (WINN-DIXIE) AND K. BERRY (KPMG) CONCERNING BANKRUPTCY MATTERS, SETTLEMENT WITH IRS APPEALS AND TENTATIVE REFUNDS. |
| 08/23/06 Wed | Weldon, J 806C5'5212 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), C. ROSE, J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| 08/24/06 Thu | Parker, J 806C2'4385 | 0.70 | 0.70 | 227.50 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ZIMMERMAN (KPMG) AND R. DESHONG (WINN-DIXIE) TO DISCUSS ITEMS NEEDED FOR ACCOUNTS RECEIVABLE TEST WORK. |
| 08/24/06 Thu | Zimmerman, C 806C2'4386 | 0.70 | 0.70 | 157.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. PARKER (KPMG) AND R. DESHONG (WINN-DIXIE) TO DISCUSS ITEMS NEEDED FOR ACCOUNTS RECEIVABLE TEST WORK. |
| 08/25/06 Fri | Smith, B 806C2'4425 | 0.80 | 0.80 | 360.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE ACCOUNTS RECEIVABLE VENDOR AGING PROCESS WITH R. DESHONG (WINN-DIXIE) AND C. ZIMMERMAN (KPMG). |
| 08/25/06 Fri | Zimmerman, C 806C2'4426 | 0.80 | 0.80 | 180.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE ACCOUNTS RECEIVABLE VENDOR AGING PROCESS WITH R. DESHONG (WINN-DIXIE) AND B. SMITH (KPMG). |
| 08/28/06 Mon | Kimball, H 806C1'3578 | 1.10 | 1.10 | 247.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. MARTIN (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES IN RESPONSE TO KPMG PARTNER REVIEW NOTES. |
| 08/28/06 Mon | Martin, D 806C1'3575 | 1.10 | 1.10 | 605.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES IN RESPONSE TO KPMG PARTNER REVIEW NOTES. |
| 08/28/06 Mon | Rose, C 806C1'3576 | 1.40 | 1.40 | 770.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. NASS, S. KELLETER (BOTH WINN-DIXIE), C. ROSE, AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF PREPARED BY CLIENT LIST. |
| 08/28/06 Mon | Weldon, J 806C1'3577 | 1.40 | 1.40 | 455.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. NASS, S. KELLETER (BOTH WINN-DIXIE), C. ROSE, AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF PREPARED BY CLIENT LIST. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/29/06 Tue | Kimball, H 806C1/3626 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING WITH D. MARTIN (KPMG) AND H. HOPKINS (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES OVER SHRINK ANALYTICAL. |
| 08/29/06 Tue | Labonte, M 806C2/4510 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K. STUBBS (WINN-DIXIE) AND D. MARTIN (KPMG) TO DISCUSS LEASE REJECTIONS. |
| 08/29/06 Tue | Martin, D 806C1/3627 | 0.40 | 0.40 | 220.00 | | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH D. MARTIN (KPMG) AND H. HOPKINS (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES OVER SHRINK ANALYTICAL. |
| 08/29/06 Tue | Martin, D 806C2/4511 | 0.60 | 0.60 | 330.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K. STUBBS (WINN-DIXIE) AND M. LABONTE (KPMG) TO DISCUSS LEASE REJECTIONS. |
| 08/29/06 Tue | Rose, C 806C2/4526 | 1.00 | 1.00 | 550.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY (KPMG) AND L. APPEL (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/29/06 Tue | Storey, R 806C2/4527 | 1.00 | 1.00 | 600.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. ROSE (KPMG) AND L. APPEL (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/30/06 Wed | Kehl, G 806C1/3730 | 2.00 | 2.00 | 1,200.00 | G | | & | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 08/30/06 Wed | Martin, D 806C2/4556 | 1.60 | 1.60 | 880.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. ROY, C. NASS (BOTH WINN-DIXIE), C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND PREPARED BY CLIENT LIST. |
| 08/30/06 Wed | Rodriguez, J 806C1/3731 | 2.00 | 2.00 | 1,200.00 | | | & | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 08/30/06 Wed | Rodriguez, J 806C2/4570 | 1.00 | 1.00 | 600.00 | | | & | 1 | MATTER:*Audit of Financial Statement* MEETING WITH B. NUSSBAUM, M. BYRUM, L. APPEL (ALL WINN-DIXIE) AND T. STOREY (KPMG AUDIT PARTNER) TO DISCUSS STATUS OF ACCOUNTING ISSUES. |
| 08/30/06 Wed | Rose, C 806C1/3732 | 2.00 | 2.00 | 1,100.00 | | | & | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/30/06 Wed | Rose, C 806C2/4583 | 1.60 | 1.60 | 880.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. ROY, C. NASS (BOTH WINN-DIXIE), C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND PREPARED BY CLIENT LIST. |
| 08/30/06 Wed | Rose, C 806C5/5334 | 0.70 | 0.70 | 385.00 | | | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF ICOFR OPEN ITEMS. |
| 08/30/06 Wed | Smith, B 806C2/4584 | 1.60 | 1.60 | 720.00 | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. ROY, C. NASS (BOTH WINN-DIXIE), C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND PREPARED BY CLIENT LIST. |
| 08/30/06 Wed | Smith, B 806C5/5335 | 0.70 | 0.70 | 315.00 | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF ICOFR OPEN ITEMS. |
| 08/30/06 Wed | Storey, R 806C1/3733 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 08/30/06 Wed | Storey, R 806C2/4571 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH B. NUSSBAUM, M. BYRUM, AND L. APPEL (ALL WINN-DIXIE) AND J. RODRIGUEZ (KPMG) TO DISCUSS STATUS OF ACCOUNTING ISSUES. |
| 08/30/06 Wed | Weldon, J 806C2/4557 | 1.60 | 1.60 | 520.00 | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. ROY, C. NASS (BOTH WINN-DIXIE), C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND PREPARED BY CLIENT LIST. |
| 08/30/06 Wed | Weldon, J 806C5/5336 | 0.70 | 0.70 | 227.50 | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF ICOFR OPEN ITEMS. |
| 08/31/06 Thu | Parker, J 806C2/4626 | 1.00 | 1.00 | 325.00 | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, B. SMITH, C. ROSE, C. ZIMMERMAN (ALL KPMG) AND J. GLEASON AND S. THIBODAUX (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/31/06 Thu | Rose, C 806C2/4625 | 1.00 | 1.00 | 550.00 | | & | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. STOREY, B. SMITH, J. PARKER, C. ZIMMERMAN (ALL KPMG) AND J. GLEASON AND S. THIBODAUX (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/31/06 Thu | Smith, B 806C1'3776 | 1.40 | 1.40 | 630.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING. |
| 08/31/06 Thu | Smith, B 806C2'4627 | 1.00 | 1.00 | 450.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, B. SMITH, J. PARKER, C. ZIMMERMAN (ALL KPMG) AND J. GLEASON AND S. THIBODAUX (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/31/06 Thu | Storey, R 806C1'3775 | 1.00 | 1.00 | 600.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING. |
| 08/31/06 Thu | Storey, R 806C2'4628 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, B. SMITH, J. PARKER, C. ZIMMERMAN (ALL KPMG) AND J. GLEASON AND S. THIBODAUX (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 08/31/06 Thu | Zimmerman, C 806C2'4629 | 1.00 | 1.00 | 225.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, B. SMITH, C. ROSE, J. PARKER (ALL KPMG) AND J. GLEASON AND S. THIBODAUX (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/01/06 Fri | Martin, D 906C1'21 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. NASS (WINN DIXIE) AND J. WELDON (KPMG) TO DISCUSS TIE IN OF INCOME STATEMENT. |
| 09/01/06 Fri | Weldon, J 906C1'22 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. NASS (WINN DIXIE) AND D. MARTIN (KPMG) TO DISCUSS TIE IN OF INCOME STATEMENT. |
| 09/05/06 Tue | Chasteen, H 906C2'812 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, J. SULLIVAN, B. SMITH AND J. PARKER (ALL KPMG) AND C. HAAS (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Chasteen, H 906C2'826 | 1.30 | 1.30 | 715.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, J. SULLIVAN, B. SMITH AND J. PARKER (ALL KPMG) AND S. THIBODAUX AND J. GLEASON (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/05/06 Tue | Martin, D 906C2'819 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, J. ROY, M. BYRUM (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS OUTSTANDING AUDIT ITEMS. |
| 09/05/06 Tue | Parker, J 906C2'813 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, B. SMITH (ALL KPMG) AND C. HAAS (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/05/06 Tue | Parker, J 906C2/827 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, AND B. SMITH (ALL KPMG) AND S. THIBODAUX AND J. GLEASON (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Rose, C 906C2/820 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH C. NASS, J. ROY, M. BYRUM (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS OUTSTANDING AUDIT ITEMS. |
| 09/05/06 Tue | Smith, B 906C2/814 | 0.80 | 0.80 | 360.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, B. SMITH, J. PARKER (ALL KPMG) AND C. HAAS (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Smith, B 906C2/821 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH C. NASS, J. ROY, M. BYRUM (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS OUTSTANDING AUDIT ITEMS. |
| 09/05/06 Tue | Smith, B 906C2/828 | 1.30 | 1.30 | 585.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH T. STOREY, J. SULLIVAN, H. CHASTEEN, B. SMITH AND J. PARKER (ALL KPMG) AND S. THIBODAUX AND J. GLEASON (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Storey, R 906C2/815 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH J. SULLIVAN, H. CHASTEEN, B. SMITH AND J. PARKER (ALL KPMG) AND C. HAAS (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Storey, R 906C2/822 | 0.90 | 0.90 | 540.00 | | | 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH C. NASS, J. ROY, M. BYRUM (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS OUTSTANDING AUDIT ITEMS. |
| 09/05/06 Tue | Storey, R 906C2/829 | 1.30 | 1.30 | 780.00 | | | 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH J. SULLIVAN, H. CHASTEEN, B. SMITH AND J. PARKER (ALL KPMG) AND S. THIBODAUX AND J. GLEASON (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| 09/05/06 Tue | Sullivan, J 906C2/816 | 0.80 | 0.80 | 500.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH T. STOREY, H. CHASTEEN, B. SMITH AND J. PARKER (ALL KPMG) AND C. HAAS (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE. |
| 09/05/06 Tue | Sullivan, J 906C2/830 | 1.30 | 1.30 | 812.50 | | | & 1 | MATTER: *Analysis of Accounting Issues* MEETING WITH T. STOREY, H. CHASTEEN, B. SMITH AND J. PARKER (ALL KPMG) AND S. THIBODAUX AND J. GLEASON (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/05/06 Tue | Weldon, J 906C2/823 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY, M. BYRUM (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS OUTSTANDING AUDIT ITEMS. |
| 09/06/06 Wed | Labonte, M 906C2/880 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY (BOTH WINN-DIXIE), AND D. MARTIN (KPMG) TO DISCUSS DIRECT ALLOCATED COSTS FOR DISCONTINUED OPERATIONS. |
| 09/06/06 Wed | Martin, D 906C2/881 | 1.10 | 1.10 | 605.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY (BOTH WINN-DIXIE), AND D. MARTIN (KPMG) TO DISCUSS DIRECT ALLOCATED COSTS FOR DISCONTINUED OPERATIONS. |
| 09/06/06 Wed | Parker, J 906C1/183 | 0.70 | 0.70 | 227.50 | | | 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. WELDON (KPMG) AND K. STUBBS (WINN-DIXIE) DISCUSS TIE OUT OF FIXED ASSET ROLL FORWARD. |
| 09/06/06 Wed | Weldon, J 906C1/184 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH J. PARKER (KPMG) AND K. STUBBS (WINN-DIXIE) DISCUSS TIE OUT OF FIXED ASSET ROLL FORWARD. |
| 09/07/06 Thu | Bass, D 906C2/950 | 1.40 | 1.40 | 700.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, A. BARAGONA, C. NASS (ALL WD), T. STOREY, K. BERRY, C. ROSE, D. BASS, D. MARTIN, J. WELDON, AND C. RUSNAK (ALL KPMG) TO DISCUSS TAX PROVISION AND PRIOR PERIOD ADJUSTMENTS. |
| 09/07/06 Thu | Berry, K 906C2/951 | 1.40 | 1.40 | 805.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, A. BARAGONA, C. NASS, (ALL WD), T STOREY, C. ROSE, D. BASS, D MARTIN, J WELDON AND C RUSNAK (ALL KPMG) TO DISCUSS TAX PROVISION AND PRIOR ADJUSTMENTS. |
| 09/07/06 Thu | Ford, A 906C2/917 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH J. ROY (WINN-DIXIE) AND B. SMITH AND C. ROSE (KPMG MANAGERS AND SENIOR) TO DISCUSS COOPERATIVE MARKETING AGREEMENTS. |
| 09/07/06 Thu | Martin, D 906C2/934 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY, M. BYRUM, K. STUBBS, AND D. BRYANT (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS AUDIT ISSUES. |
| 09/07/06 Thu | Martin, D 906C2/940 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY, K. STUBBS (ALL WINN-DIXIE) AND T. STOREY, C. ROSE, AND D. MARTIN (ALL KPMG) TO DISCUSS WAREHOUSE ALLOCATIONS INTO DISCONTINUED OPERATIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/07/06 Thu | Martin, D 906C2/953 | 1.40 | 1.40 | 770.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, A. BARAGONA, C. NASS (ALL WD), T. STOREY, K. BERRY, C. ROSE, D. BASS, D. MARTIN, J. WELDON, AND C. RUSNAK (ALL KPMG) TO DISCUSS TAX PROVISION AND PRIOR PERIOD ADJUSTMENTS. |
| 09/07/06 Thu | Parker, J 906C2/937 | 0.80 | 0.80 | 260.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE ACCOUNTS RECEIVABLE RE-CLASS SUBSTANTIVE TEST WORK WITH D. BRYANT (WINN-DIXIE) AND C. ZIMMERMAN (KPMG). |
| 09/07/06 Thu | Rose, C 906C2/918 | 0.30 | 0.30 | 165.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. ROY (WINN-DIXIE) AND B. SMITH, C. ROSE, AND A. FORD (KPMG MANAGERS AND SENIOR) TO DISCUSS CMA. |
| 09/07/06 Thu | Rose, C 906C2/930 | 0.70 | 0.70 | 385.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY, M. BYRUM, K. STUBBS, AND D. BRYANT (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS AUDIT ISSUES. |
| 09/07/06 Thu | Rose, C 906C2/939 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY, K. STUBBS (ALL WINN-DIXIE) AND T. STOREY, C. ROSE, AND D. MARTIN (ALL KPMG) TO DISCUSS WAREHOUSE ALLOCATIONS INTO DISCONTINUED OPERATIONS. |
| 09/07/06 Thu | Rose, C 906C2/954 | 1.40 | 1.40 | 770.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, A. BARAGONA, C. NASS (ALL WD), T. STOREY, K. BERRY, C. ROSE, D. BASS, D. MARTIN, J. WELDON, AND C. RUSNAK (ALL KPMG) TO DISCUSS TAX PROVISION AND PRIOR PERIOD ADJUSTMENTS. |
| 09/07/06 Thu | Rusnak, C 906C2/952 | 1.40 | 1.40 | 315.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS WITH M. BYNUM, A. BARAGONA, C. NASS (ALL OF WINN-DIXIE) AND T. STOREY, C. ROSE, J. WELDON, D. MARTIN, K. BERRY, D. BASS (ALL OF KPMG) THE TAX PROVISION. |
| 09/07/06 Thu | Smith, B 906C2/919 | 0.30 | 0.30 | 135.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. ROY (WINN-DIXIE) AND B. SMITH, C. ROSE, AND A. FORD (KPMG MANAGERS AND SENIOR) TO DISCUSS CMA. |
| 09/07/06 Thu | Smith, B 906C2/931 | 0.70 | 0.70 | 315.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY, M. BYRUM, K. STUBBS, AND D. BRYANT (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS AUDIT ISSUES. |
| 09/07/06 Thu | Storey, R 906C2/932 | 0.70 | 0.70 | 420.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY, M. BYRUM, K. STUBBS, AND D. BRYANT (ALL WINN-DIXIE) AND J. WELDON, B. SMITH, C. ROSE, AND D. MARTIN (KPMG MANAGERS AND SENIOR) TO DISCUSS AUDIT ISSUES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/07/06 Thu | Storey, R 906C2/941 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, J. ROY, K. STUBBS (ALL WINN-DIXIE) AND C. ROSE, AND D. MARTIN (ALL KPMG) TO DISCUSS WAREHOUSE ALLOCATIONS INTO DISCONTINUED OPERATIONS. |
| 09/07/06 Thu | Storey, R 906C2/955 | 1.40 | 1.40 | 840.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM, A. BARAGONA, C. NASS (ALL WD), K. BERRY, C. ROSE, D. BASS, D. MARTIN, J. WELDON, AND C. RUSNAK (ALL KPMG) TO DISCUSS TAX PROVISION AND PRIOR PERIOD ADJUSTMENTS. |
| 09/07/06 Thu | Weldon, J 906C2/933 | 0.70 | 0.70 | 227.50 | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, J. ROY, M. BYRUM, K. STUBBS, AND D. BRYANT (ALL WINN-DIXIE) AND J. WELDON, T. STOREY, B. SMITH, C. ROSE, AND D. MARTIN (KPMG PARTNER, MANAGERS, AND SENIOR) TO DISCUSS AUDIT ISSUES. |
| 09/07/06 Thu | Weldon, J 906C2/956 | 1.40 | 1.40 | 455.00 | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM, A. BARAGONA, C. NASS (ALL WD), T. STOREY, K. BERRY, C. ROSE, D. BASS, D. MARTIN, J. WELDON, AND C. RUSNAK (ALL KPMG) TO DISCUSS TAX PROVISION AND RELATED TOPICS. |
| 09/07/06 Thu | Zimmerman, C 906C2/938 | 0.80 | 0.80 | 180.00 | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE ACCOUNTS RECEIVABLE RE-CLASS SUBSTANTIVE TEST WORK WITH D. BRYANT (WINN-DIXIE) AND J. PARKER (KPMG). |
| 09/08/06 Fri | Hutcherson, T 906C2/988 | 0.90 | 0.90 | 202.50 | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE TEST WORK. |
| 09/08/06 Fri | Martin, D 906C1/268 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH L. BARTON (WINN-DIXIE) AND S. WERTH (KPMG) TO DISCUSS RETIREMENT OF FIXED ASSETS. |
| 09/08/06 Fri | Parker, J 906C2/985 | 0.80 | 0.80 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ZIMMERMAN (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK. |
| 09/08/06 Fri | Parker, J 906C2/989 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE TEST WORK. |
| 09/08/06 Fri | Werth, S 906C1/267 | 0.40 | 0.40 | 90.00 | | & | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH L. BARTON (WINN-DIXIE) AND D. MARTIN (KPMG) TO DISCUSS RETIREMENT OF FIXED ASSETS. |
| 09/08/06 Fri | Zimmerman, C 906C2/986 | 0.80 | 0.80 | 180.00 | | & | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/11/06 Mon | Hutcherson, T 906C2/1051 | 0.80 | 0.80 | 180.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. PARKER (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 09/11/06 Mon | Parker, J 906C2/1052 | 0.80 | 0.80 | 260.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. HUTCHERSON (KPMG) AND D. BRYANT (WINN-DIXIE) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN LIABILITIES SUBJECT TO COMPROMISE. |
| 09/13/06 Wed | Berry, K 906C2/1105 | 1.10 | 1.10 | 632.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, A. BARAGONA, L. VALENTUZZI AND J. ROBINSON (WINN DIXIE), T STOREY, C. ROSE, D. MARTIN, AND J. WELDON (KPMG) TO DISCUSS TAX PROVISION AND RELATED TOPICS. |
| 09/13/06 Wed | Martin, D 906C2/1106 | 1.10 | 1.10 | 605.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, A. BARAGONA, L. VALENTINUZZI, AND J. ROBINSON (ALL WD), T. STOREY, K. BERRY, C. ROSE, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TAX PROVISION AND RELATED TOPICS. |
| 09/13/06 Wed | Rose, C 906C2/1107 | 1.10 | 1.10 | 605.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, A. BARAGONA, L. VALENTINUZZI, AND J. ROBINSON (ALL WINN-DIXIE), T. STOREY, K. BERRY, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TAX PROVISION AND RELATED TOPICS. |
| 09/13/06 Wed | Storey, R 906C2/1108 | 1.10 | 1.10 | 660.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, A. BARAGONA, L. VALENTINUZZI, AND J. ROBINSON (ALL WD), T. STOREY, K. BERRY, C. ROSE, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TAX PROVISION AND RELATED TOPICS. |
| 09/13/06 Wed | Weldon, J 906C2/1109 | 1.10 | 1.10 | 357.50 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, A. BARAGONA, L. VALENTINUZZI, AND J. ROBINSON (ALL WD), T. STOREY, K. BERRY, C. ROSE, D. MARTIN, AND J. WELDON (ALL KPMG) TO DISCUSS TAX PROVISION AND RELATED TOPICS. |
| 09/14/06 Thu | Martin, D 906C2/1140 | 0.60 | 0.60 | 330.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, J. ROY, C. NASS, AND K. STUBBS (ALL WD), T. STOREY, C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS AUDIT STATUS. |
| 09/14/06 Thu | Rose, C 906C2/1141 | 0.60 | 0.60 | 330.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, J. ROY, C. NASS, AND K. STUBBS (ALL WD), T. STOREY, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS AUDIT STATUS. |
| 09/14/06 Thu | Smith, B 906C2/1142 | 0.60 | 0.60 | 270.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BRYUM, J. ROY, C. NASS, AND K. STUBBS (ALL WD), T. STOREY, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS AUDIT STATUS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| | | | INFORMATIONAL | | | | |
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 09/14/06 Thu | Storey, R 906C2/1144 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH CLIENT TO DISCUSS ACCOUNTING ISSUE STATUS. |
| 09/14/06 Thu | Weldon, J 906C2/1143 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM, J. ROY, C. NASS, AND K. STUBBS (ALL WD), T. STOREY, C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS AUDIT STATUS. |
| 09/16/06 Sat | Rose, C 906C2/1188 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM AND C. NASS (BOTH WINN-DIXIE) AND T. STOREY (KPMG) TO DISCUSS SAB 99 ANALYSIS. |
| 09/16/06 Sat | Storey, R 906C2/1189 | 0.20 | 0.20 | 120.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. BYRUM AND C. NASS (BOTH WINN-DIXIE) AND C. ROSE (KPMG) TO DISCUSS SAB 99 ANALYSIS. |
| 09/18/06 Mon | Labonte, M 906C1/549 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS THE TIE-OUT OF THE INCOME STATEMENT. |
| 09/18/06 Mon | Weldon, J 906C1/546 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. KELLETER (WINN DIXIE) TO DISCUSS TIE OUT OF TAX FOOTNOTE. |
| 09/21/06 Thu | Rose, C 906C1/623 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 09/21/06 Thu | Storey, R 906C1/626 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE CONFERENCE CALL. |
| 09/28/06 Thu | Donnalley, W 906C4/1337 | 1.20 | 1.20 | 840.00 G | | | & 1 | MATTER:*Reorganization Accounting* <br> CONFERENCE CALL WITH K. ADAMS, J. STEMPLE, M. MASBURN (ALL DELOITTE & TOUCHE), J. ROY, C. NASS, M. BYRUM (ALL WINN-DIXIE), AND C. ROSE, T. STOREY, B. SMITH, R. DONNALLEY, AND J. WEAVER (ALL KPMG AUDIT AND VALUATION PROFESSIONALS). |
| 09/28/06 Thu | Rose, C 906C4/1338 | 1.20 | 1.20 | 660.00 | | | & 1 | MATTER:*Reorganization Accounting* <br> CONFERENCE CALL WITH K. ADAMS, J. STEMPLE, M. MASBURN (ALL DELOITTE & TOUCHE), J. ROY, C. NASS, M. BYRUM (ALL WINN-DIXIE), AND C. ROSE, T. STOREY, B. SMITH, R. DONNALLEY, AND J. WEAVER (ALL KPMG AUDIT AND VALUATION PROFESSIONALS). |
| 09/28/06 Thu | Smith, B 906C4/1339 | 1.20 | 1.20 | 540.00 | | | & 1 | MATTER:*Reorganization Accounting* <br> CONFERENCE CALL WITH K. ADAMS, J. STEMPLE, M. MASBURN (ALL DELOITTE & TOUCHE), J. ROY, C. NASS, M. BYRUM (ALL WINN-DIXIE), AND C. ROSE, T. STOREY, B. SMITH, R. DONNALLEY, AND J. WEAVER (ALL KPMG AUDIT AND VALUATION PROFESSIONALS). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/28/06 Thu | Storey, R 906C4/1340 | 1.20 | 1.20 | 720.00 | | | | 1 | MATTER:*Reorganization Accounting* CONFERENCE CALL WITH K. ADAMS, J. STEMPLE, M. MASBURN (ALL DELOITTE & TOUCHE), J. ROY, C. NASS, M. BYRUM (ALL WINN-DIXIE), AND C. ROSE, B. SMITH, R. DONNALLEY, AND J. WEAVER (ALL KPMG AUDIT AND VALUATION PROFESSIONALS). |
| 09/28/06 Thu | Weaver, J 906C4/1341 | 1.20 | 1.20 | 780.00 | G | | & | 1 | MATTER:*Reorganization Accounting* CONFERENCE CALL WITH K. ADAMS, J. STEMPLE, M. MASBURN (ALL DELOITTE & TOUCHE), J. ROY, C. NASS, M. BYRUM (ALL WINN-DIXIE), AND C. ROSE, T. STOREY, B. SMITH, AND R. DONNALLEY (ALL KPMG AUDIT AND VALUATION PROFESSIONALS). |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 228.90 | $105,540.00 |
| TOTAL ENTRY COUNT: | 260 | | | |
| TOTAL TASK COUNT: | 260 | | | |
| TOTAL OF & ENTRIES | | | 143.20 | $62,395.00 |
| TOTAL ENTRY COUNT: | 161 | | | |
| TOTAL TASK COUNT: | 161 | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bass, D | 1.90 | 950.00 | 0.00 | 0.00 | 1.90 | 950.00 | 0.00 | 0.00 | 1.90 | 950.00 |
| Berry, K | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 |
| Brown, J | 4.80 | 1,560.00 | 0.00 | 0.00 | 4.80 | 1,560.00 | 0.00 | 0.00 | 4.80 | 1,560.00 |
| Calloway, R | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Chasteen, H | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 |
| Chesman, A | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 |
| Donnalley, W | 1.20 | 840.00 | 0.00 | 0.00 | 1.20 | 840.00 | 0.00 | 0.00 | 1.20 | 840.00 |
| Ford, A | 3.20 | 1,040.00 | 0.00 | 0.00 | 3.20 | 1,040.00 | 0.00 | 0.00 | 3.20 | 1,040.00 |
| Ford, I | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| Hensley, J | 1.10 | 467.50 | 0.00 | 0.00 | 1.10 | 467.50 | 0.00 | 0.00 | 1.10 | 467.50 |
| Hoffenberg, M | 3.00 | 2,100.00 | 0.00 | 0.00 | 3.00 | 2,100.00 | 0.00 | 0.00 | 3.00 | 2,100.00 |
| Hutcherson, T | 5.40 | 1,215.00 | 0.00 | 0.00 | 5.40 | 1,215.00 | 0.00 | 0.00 | 5.40 | 1,215.00 |
| Kalis, J | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| Kehl, G | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Kimball, H | 4.20 | 945.00 | 0.00 | 0.00 | 4.20 | 945.00 | 0.00 | 0.00 | 4.20 | 945.00 |
| Labonte, M | 12.20 | 3,655.00 | 0.00 | 0.00 | 12.20 | 3,655.00 | 0.00 | 0.00 | 12.20 | 3,655.00 |
| Leib, I | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 |
| Martin, D | 17.70 | 9,735.00 | 0.00 | 0.00 | 17.70 | 9,735.00 | 0.00 | 0.00 | 17.70 | 9,735.00 |
| Mehta, A | 4.40 | 2,530.00 | 0.00 | 0.00 | 4.40 | 2,530.00 | 0.00 | 0.00 | 4.40 | 2,530.00 |
| Parker, J | 12.80 | 4,090.00 | 0.00 | 0.00 | 12.80 | 4,090.00 | 0.00 | 0.00 | 12.80 | 4,090.00 |
| Rodriguez, J | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Rose, C | 38.60 | 21,230.00 | 0.00 | 0.00 | 38.60 | 21,230.00 | 0.00 | 0.00 | 38.60 | 21,230.00 |
| Rusnak, C | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 |
| Sfiris, J | 2.90 | 1,305.00 | 0.00 | 0.00 | 2.90 | 1,305.00 | 0.00 | 0.00 | 2.90 | 1,305.00 |
| Simon, J | 5.00 | 3,125.00 | 0.00 | 0.00 | 5.00 | 3,125.00 | 0.00 | 0.00 | 5.00 | 3,125.00 |
| Smith, B | 20.80 | 9,360.00 | 0.00 | 0.00 | 20.80 | 9,360.00 | 0.00 | 0.00 | 20.80 | 9,360.00 |
| Storey, R | 25.90 | 15,540.00 | 0.00 | 0.00 | 25.90 | 15,540.00 | 0.00 | 0.00 | 25.90 | 15,540.00 |
| Sullivan, J | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 |
| Topolka, P | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Washington, T | 4.50 | 1,125.00 | 0.00 | 0.00 | 4.50 | 1,125.00 | 0.00 | 0.00 | 4.50 | 1,125.00 |
| Weaver, J | 1.20 | 780.00 | 0.00 | 0.00 | 1.20 | 780.00 | 0.00 | 0.00 | 1.20 | 780.00 |
| Weinstein, S | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 |
| Weldon, J | 25.60 | 8,320.00 | 0.00 | 0.00 | 25.60 | 8,320.00 | 0.00 | 0.00 | 25.60 | 8,320.00 |
| Werth, S | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Zimmerman, C | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 | 0.00 | 0.00 | 6.70 | 1,507.50 |
| | 228.90 | $105,540.00 | 0.00 | $0.00 | 228.90 | $105,540.00 | 0.00 | $0.00 | 228.90 | $105,540.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, D | 1.90 | 950.00 | 0.00 | 0.00 | 1.90 | 950.00 | 0.00 | 0.00 | 1.90 | 950.00 |
| Berry, K | 3.80 | 2,185.00 | 0.00 | 0.00 | 3.80 | 2,185.00 | 0.00 | 0.00 | 3.80 | 2,185.00 |
| Brown, J | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 |
| Calloway, R | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Chasteen, H | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 | 0.00 | 0.00 | 2.10 | 1,155.00 |
| Chesman, A | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 |
| Donnalley, W | 1.20 | 840.00 | 0.00 | 0.00 | 1.20 | 840.00 | 0.00 | 0.00 | 1.20 | 840.00 |
| Ford, A | 3.20 | 1,040.00 | 0.00 | 0.00 | 3.20 | 1,040.00 | 0.00 | 0.00 | 3.20 | 1,040.00 |
| Ford, I | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| Hensley, J | 1.10 | 467.50 | 0.00 | 0.00 | 1.10 | 467.50 | 0.00 | 0.00 | 1.10 | 467.50 |
| Hoffenberg, M | 3.00 | 2,100.00 | 0.00 | 0.00 | 3.00 | 2,100.00 | 0.00 | 0.00 | 3.00 | 2,100.00 |
| Hutcherson, T | 5.40 | 1,215.00 | 0.00 | 0.00 | 5.40 | 1,215.00 | 0.00 | 0.00 | 5.40 | 1,215.00 |
| Kalis, J | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| Kehl, G | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Kimball, H | 3.10 | 697.50 | 0.00 | 0.00 | 3.10 | 697.50 | 0.00 | 0.00 | 3.10 | 697.50 |
| Labonte, M | 6.20 | 1,775.00 | 0.00 | 0.00 | 6.20 | 1,775.00 | 0.00 | 0.00 | 6.20 | 1,775.00 |
| Leib, I | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 |
| Martin, D | 9.80 | 5,390.00 | 0.00 | 0.00 | 9.80 | 5,390.00 | 0.00 | 0.00 | 9.80 | 5,390.00 |
| Mehta, A | 4.40 | 2,530.00 | 0.00 | 0.00 | 4.40 | 2,530.00 | 0.00 | 0.00 | 4.40 | 2,530.00 |
| Parker, J | 5.80 | 1,815.00 | 0.00 | 0.00 | 5.80 | 1,815.00 | 0.00 | 0.00 | 5.80 | 1,815.00 |
| Rodriguez, J | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Rose, C | 19.10 | 10,505.00 | 0.00 | 0.00 | 19.10 | 10,505.00 | 0.00 | 0.00 | 19.10 | 10,505.00 |
| Rusnak, C | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 | 0.00 | 0.00 | 1.40 | 315.00 |
| Sfiris, J | 2.20 | 990.00 | 0.00 | 0.00 | 2.20 | 990.00 | 0.00 | 0.00 | 2.20 | 990.00 |
| Simon, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Smith, B | 14.70 | 6,615.00 | 0.00 | 0.00 | 14.70 | 6,615.00 | 0.00 | 0.00 | 14.70 | 6,615.00 |
| Storey, R | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Sullivan, J | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 |
| Topolka, P | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Washington, T | 3.40 | 850.00 | 0.00 | 0.00 | 3.40 | 850.00 | 0.00 | 0.00 | 3.40 | 850.00 |
| Weaver, J | 1.20 | 780.00 | 0.00 | 0.00 | 1.20 | 780.00 | 0.00 | 0.00 | 1.20 | 780.00 |
| Weinstein, S | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 |
| Weldon, J | 24.70 | 8,027.50 | 0.00 | 0.00 | 24.70 | 8,027.50 | 0.00 | 0.00 | 24.70 | 8,027.50 |
| Werth, S | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 |
| Zimmerman, C | 6.00 | 1,350.00 | 0.00 | 0.00 | 6.00 | 1,350.00 | 0.00 | 0.00 | 6.00 | 1,350.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 143.20 | $62,395.00 | 0.00 | $0.00 | 143.20 | $62,395.00 | 0.00 | $0.00 | 143.20 | $62,395.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 94.30 | 42,002.50 | 0.00 | 0.00 | 94.30 | 42,002.50 | 0.00 | 0.00 | 94.30 | 42,002.50 |
| Audit of Financial Statement | 75.80 | 35,892.50 | 0.00 | 0.00 | 75.80 | 35,892.50 | 0.00 | 0.00 | 75.80 | 35,892.50 |
| ICOFR | 29.60 | 11,190.00 | 0.00 | 0.00 | 29.60 | 11,190.00 | 0.00 | 0.00 | 29.60 | 11,190.00 |
| IRS Assistance | 1.00 | 587.50 | 0.00 | 0.00 | 1.00 | 587.50 | 0.00 | 0.00 | 1.00 | 587.50 |
| Reorganization Accounting | 7.60 | 4,460.00 | 0.00 | 0.00 | 7.60 | 4,460.00 | 0.00 | 0.00 | 7.60 | 4,460.00 |
| Reorganization Assistance | 19.60 | 10,870.00 | 0.00 | 0.00 | 19.60 | 10,870.00 | 0.00 | 0.00 | 19.60 | 10,870.00 |
| Review and Preparation of Tax Returns | 1.00 | 537.50 | 0.00 | 0.00 | 1.00 | 537.50 | 0.00 | 0.00 | 1.00 | 537.50 |
| | 228.90 | $105,540.00 | 0.00 | $0.00 | 228.90 | $105,540.00 | 0.00 | $0.00 | 228.90 | $105,540.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 62.40 | 26,097.50 | 0.00 | 0.00 | 62.40 | 26,097.50 | 0.00 | 0.00 | 62.40 | 26,097.50 |
| Audit of Financial Statement | 44.00 | 19,492.50 | 0.00 | 0.00 | 44.00 | 19,492.50 | 0.00 | 0.00 | 44.00 | 19,492.50 |
| ICOFR | 19.40 | 6,497.50 | 0.00 | 0.00 | 19.40 | 6,497.50 | 0.00 | 0.00 | 19.40 | 6,497.50 |
| IRS Assistance | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 | 0.00 | 0.00 | 0.50 | 287.50 |
| Reorganization Accounting | 5.60 | 3,260.00 | 0.00 | 0.00 | 5.60 | 3,260.00 | 0.00 | 0.00 | 5.60 | 3,260.00 |
| Reorganization Assistance | 10.80 | 6,510.00 | 0.00 | 0.00 | 10.80 | 6,510.00 | 0.00 | 0.00 | 10.80 | 6,510.00 |
| Review and Preparation of Tax Returns | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 | 0.00 | 0.00 | 0.50 | 250.00 |
| | 143.20 | $62,395.00 | 0.00 | $0.00 | 143.20 | $62,395.00 | 0.00 | $0.00 | 143.20 | $62,395.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Aboody, A | 3.00 | 1,800.00 |
| Atkinson, J | 1.80 | 1,080.00 |
| Bailey, C | 1.50 | 900.00 |
| Barton, A | 1.00 | 700.00 |
| Beckley, S | 3.00 | 675.00 |
| Bentsen, T | 1.00 | 600.00 |
| Briley, D | 5.00 | 3,000.00 |
| Calloway, R | 1.00 | 650.00 |
| Case, A | 1.00 | 250.00 |
| Charles, J | 2.50 | 1,375.00 |
| Colaco, A | 1.50 | 825.00 |
| Collins, L | 1.00 | 500.00 |
| Conjura, C | 2.00 | 1,400.00 |
| Conn Jr., W | 2.50 | 1,500.00 |
| Curran, T | 2.60 | 845.00 |
| DePolo, C | 6.50 | 3,412.50 |
| Donnalley, W | 1.70 | 1,190.00 |
| Duffy, T | 2.50 | 1,500.00 |
| Dyor, E | 3.00 | 1,875.00 |
| Ferrara, J | 8.60 | 963.20 |
| Field, K | 0.50 | 337.50 |
| Gayle, K | 4.20 | 470.40 |
| Graugnard, O | 9.10 | 2,746.25 |
| Harris, D | 10.00 | 6,250.00 |
| Iannaconi, T | 3.00 | 1,800.00 |
| Johnson, B | 4.50 | 2,812.50 |
| Kalis, J | 9.40 | 6,815.00 |
| Kehl, G | 4.00 | 2,400.00 |
| Koch, K | 1.00 | 625.00 |
| Kreamer, J | 3.50 | 1,925.00 |
| Leib, I | 2.00 | 1,350.00 |
| Lynch, C | 2.00 | 450.00 |
| Madden, L | 2.00 | 1,400.00 |
| McCollough, P | 5.40 | 3,240.00 |
| McDonald, K | 8.00 | 1,800.00 |
| Morales, G | 4.00 | 900.00 |
| Moresco, S | 7.80 | 5,460.00 |
| Munter, P | 1.00 | 600.00 |
| Napier, T | 2.00 | 900.00 |
| Nicolosi, A | 5.00 | 3,000.00 |
| Norris, J | 3.30 | 1,815.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| O'Malley, B | 5.50 | 1,237.50 |
| Pagaran, G | 5.00 | 1,057.50 |
| Price, M | 1.30 | 910.00 |
| Servalis, A | 3.60 | 810.00 |
| Snell, J | 1.90 | 1,187.50 |
| Taggart, T | 0.60 | 420.00 |
| Weaver, J | 1.50 | 975.00 |
| Weinstein, S | 3.00 | 2,100.00 |
| Whitley, N | 3.50 | 392.00 |
| | 170.30 | $81,226.85 |

EXHIBIT G

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Aboody, A | 09/14/06 Thu  906C2 / 1132 | 0.50 | 0.50 | 300.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* CONFERENCE CALL TO DISCUSS ACCOUNTING TREATMENT OF IRS ADJUSTMENTS WITH T. STOREY, K. BERRY, J. RODRIGUEZ, M. PEDUZZI, AND C. ROSE (ALL KPMG). |
| | 09/14/06 Thu  906C2 / 1147 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Analysis of Accounting Issues* PERFORM DESKTOP REVIEW OF WINN DIXIE FISCAL 2006 FINANCIAL STATEMENTS. |
| | 09/20/06 Wed  906C2 / 1261 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW DOCUMENTATION ON TAX ISSUE AND MATERIALITY ANALYSIS. |
| | | | 3.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Atkinson, J | 08/08/06 Tue  806C2 / 3909 | 0.80 | 0.80 | 480.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* DISCUSS SAB 99 ANALYSIS WITH T. STOREY AND J. ATKINSON (KPMG AUDIT PARTNER AND NATIONAL OFFICE). |
| | 08/30/06 Wed  806C2 / 4565 | 1.00 | 1.00 | 600.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| | | | 1.80 | 1,080.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Bailey, C | 06/08/06 Thu  206C2 / 109 | 0.50 | 0.50 | 300.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, AND C. ROSE (KPMG SEC REVIEWING PARTNER, ENGAGEMENT PARTNER, AND ENGAGEMENT MANAGER, RESPECTIVELY) TO DISCUSS VENDOR CONTRACT ACCOUNTING. |
| | 06/08/06 Thu  206C2 / 113 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH ACCOUNTING FOR VENDOR CONTRACT MODIFICATIONS. |
| | | | 1.50 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Barton, A | 07/31/06 Mon  706C14 / 2577 | 1.00 | 1.00 | 700.00 | | | 1 | MATTER: *Reorganization Assistance* REVIEWING THE DRAFT OF THE WINN DIXIE TAX BASIS IN SUBSIDIARY STOCK CALCULATIONS AS OF JUNE 30, 2005. |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Barton, A | | | 1.00 | 700.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | |
| Beckley, S | 06/01/06 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* <br> DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 380 IN PEMBROKE PINES, FLORIDA. |
| | Thu    206C5 / 192 | | | | | | | |
| | 06/01/06 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: *ICOFR* <br> ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 380 IN PEMBROKE PINES, FLORIDA. |
| | Thu    206C5 / 195 | | | | | | | |
| | | | 3.00 | 675.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | | | | | | |
| Bentsen, T | 07/25/06 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH P. LYNCH AND B. NUSSBAUM (BOTH WINN-DIXIE) TO DISCUSS AUDIT RELATIONSHIP. |
| | Tue    706C1 / 1408 | | | | | | | |
| | | | 1.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | | | | | | |
| Briley, D | 08/22/06 | 0.50 | 0.50 | 300.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* <br> MEETING WITH T. STOREY, C. ROSE, K. BERRY, AND D. BRILEY (KPMG AUDIT PARTNER, AUDIT MANAGER, TAX DIRECTOR, AND NATIONAL OFFICE) TO DISCUSS INCOME TAX CARRY BACK. |
| | Tue    806C2 / 4293 | | | | | | | |
| | 08/22/06 | 1.00 | 1.00 | 600.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* <br> CONSULT WITH T. DUFFY (KPMG NATIONAL OFFICE) ON INCOME TAX CARRY BACK ACCOUNTING. |
| | Tue    806C2 / 4303 | | | | | | | |
| | 08/22/06 | 1.50 | 1.50 | 900.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* <br> CONSULT WITH J. RODRIGUEZ (KPMG SEC REVIEWING PARTNER) ON INCOME TAX CARRY BACK. |
| | Tue    806C2 / 4316 | | | | | | | |
| | 09/06/06 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> RESEARCH PRIOR PERIOD TAX ERROR. |
| | Wed    906C2 / 891 | | | | | | | |
| | | | 5.00 | 3,000.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Calloway, R | 06/06/06 Tue | 1.00 206C14/ 1148 | 1.00 | 650.00 | F | | 1 | MATTER: *Reorganization Assistance* CONFERENCE CALL WITH J. SIMON, J. BROWN, A. CHESMAN (KPMG), A. BARAGONA (WINN-DIXIE) AND J. OCONNELL (THE BLACKSTONE GROUP) TO DISCUSS COD INCOME AND THE TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
| | | | 1.00 | 650.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Case, A | 06/26/06 Mon | 1.00 206C15/ 1310 | 1.00 | 250.00 | | | 1 | MATTER: *Other Consulting services* REVIEW CLASSIFICATION OF ASSETS FOR THEIR DEPRECIATION CLASS LIFE. |
| | | | 1.00 | 250.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Charles, J | 09/28/06 Thu | 0.50 906C4/ 1335 | 0.50 | 275.00 | E | | 1 | MATTER: *Reorganization Accounting* DISCUSS WINN DIXIE FRESH START ISSUES WITH C. ROSE (KPMG). |
| | 09/28/06 Thu | 2.00 906C4/ 1342 | 2.00 | 1,100.00 | | | 1 | MATTER: *Reorganization Accounting* REVIEW DOCUMENTATION AND RESEARCH FRESH START ACCOUNTING ISSUES (PRO FORMA DISCLOSURES AND ACCOUNTING CONVENIENCE DATE). |
| | | | 2.50 | 1,375.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Colaco, A | 08/22/06 Tue | 1.50 806C2/ 4317 | 1.50 | 825.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH INCOME TAX CARRY BACK ISSUE AND RELATED IMPACT. |
| | | | 1.50 | 825.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Collins, L | 06/08/06 Thu | 1.00 206C14/ 1168 | 1.00 | 500.00 | | | 1 | MATTER: *Reorganization Assistance* MEETING WITH L. VALENTINUZZI (WINN DIXIE) REGARDING THE PRIVATE FOUNDATION AND INTERACTION WITH PUBLIC SUPPORT TEST. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Collins, L | | | 1.00 | 500.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Conjura, C | 09/04/06 Mon | 2.00 906C2/ 776 | 2.00 | 1,400.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH PRIOR PERIOD TAX ISSUE. |
| | | | 2.00 | 1,400.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Conn Jr., W | 08/31/06 Thu | 1.00 806C2/ 4621 | 1.00 | 600.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* CONSULT WITH T. STOREY, J. RODRIGUEZ, AND C. ROSE (KPMG AUDIT PARTNERS AND MANAGER) ON IMPACT OF TAX ISSUE ON OPINION ON INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| | 09/14/06 Thu | 1.50 906C5/ 1521 | 1.50 | 900.00 | | | 1 | MATTER: *ICOFR* REVIEW POTENTIAL INTERNAL CONTROL DEFICIENCY IMPACT OF POTENTIAL TAX RESTATEMENT. |
| | | | 2.50 | 1,500.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Curran, T | 07/11/06 Tue | 0.80 706C14/ 2537 | 0.80 | 260.00 | | | 1 | MATTER: *Reorganization Assistance* ANALYZED NOL AND AMT NOL CARRY FORWARD CALCULATIONS IN SUPPORT OF TAXABLE INCOME PROJECTIONS THROUGH 2020. |
| | 07/12/06 Wed | 1.80 706C14/ 2546 | 1.80 | 585.00 | | | 1 | MATTER: *Reorganization Assistance* ANALYZED AND REVIEWED NOL AND AMT NOL CARRY FORWARD CALCULATIONS IN SUPPORT OF TAXABLE INCOME PROJECTIONS THROUGH 2020. |
| | | | 2.60 | 845.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| DePolo, C | 08/18/06 Fri | 1.00 806C1/ 3221 | 1.00 | 525.00 | | | 1 | MATTER: *Audit of Financial Statement* PREPARE MEMO ON CONSULTATION ON ACTUARIAL ANALYSIS OF REGULAR INSURANCE. |
| | 08/18/06 Fri | 2.00 806C1/ 3236 | 2.00 | 1,050.00 | | | 1 | MATTER: *Audit of Financial Statement* REVIEW ACTUARIAL ANALYSIS OF GENERAL LIABILITY RESERVES. |

~ See the last page of exhibit for explanation

EXHIBIT G PAGE 6 of 22

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|-------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| DePolo, C | 08/18/06 Fri 806C1/ 3242 | 3.00 | 3.00 | 1,575.00 | | | | MATTER: *Audit of Financial Statement*<br>1  REVIEW ACTUARIAL ANALYSIS OF WORKERS COMPENSATION. |
| | 09/01/06 Fri 906C1/ 8 | 0.50 | 0.50 | 262.50 | | | | MATTER: *Audit of Financial Statement*<br>1  COMPLETE SIGN-OFF ON SELF-INSURANCE. |
| | | | 6.50 | 3,412.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Donnalley, W | 09/13/06 Wed 906C4/ 1307 | 0.50 | 0.50 | 350.00 | E | | | MATTER: *Reorganization Accounting*<br>1  MEETING WITH T. STOREY AND C. ROSE (BOTH KPMG) TO DISCUSS USE OF VALUATION EXPERTS FOR FRESH START ACCOUNTING. |
| | 09/28/06 Thu 906C4/ 1337 | 1.20 | 1.20 | 840.00 | F | | | MATTER: *Reorganization Accounting*<br>1  CONFERENCE CALL WITH K. ADAMS, J. STEMPLE, M. MASBURN (ALL DELOITTE & TOUCHE), J. ROY, C. NASS, M. BYRUM (ALL WINN-DIXIE), AND C. ROSE, T. STOREY, B. SMITH, R. DONNALLEY, AND J. WEAVER (ALL KPMG AUDIT AND VALUATION PROFESSIONALS). |
| | | | 1.70 | 1,190.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Duffy, T | 06/08/06 Thu 206C2/ 114 | 1.50 | 1.50 | 900.00 | | | | MATTER: *Analysis of Accounting Issues*<br>1  RESEARCH ACCOUNTING FOR VENDOR CONTRACT MODIFICATIONS. |
| | 08/22/06 Tue 806C2/ 4304 | 1.00 | 1.00 | 600.00 | E | | | MATTER: *Analysis of Accounting Issues*<br>1  CONSULT WITH D. BRILEY (KPMG NATIONAL OFFICE) ON INCOME TAX CARRY BACK ACCOUNTING. |
| | | | 2.50 | 1,500.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Dyor, E | 06/26/06 Mon 206C8/ 1124 | 2.00 | 2.00 | 1,250.00 | | | | MATTER: *Review and Preparation of Tax Returns*<br>1  REVISE MEMO RELATED TO AMORTIZATION OF DEBT ISSUANCE COSTS |
| | 06/29/06 Thu 206C8/ 1133 | 1.00 | 1.00 | 625.00 | | | | MATTER: *Review and Preparation of Tax Returns*<br>1  REVISE MEMO RELATED TO AMORTIZATION OF DEBT ISSUANCE COSTS |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Dyor, E | | | 3.00 | 1,875.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Ferrara, J | 06/20/06 | 2.30 | 2.30 | 257.60 | | | 1 | MATTER: *ICOFR*<br>ATTEND WAREHOUSE INVENTORY OBSERVATION IN HAMMOND, LA |
| | Tue   206C5 / 702 | | | | | | | |
| | 06/21/06 | 2.70 | 2.70 | 302.40 | | | 1 | MATTER: *ICOFR*<br>DOCUMENT RESULTS OF WAREHOUSE INVENTORY OBSERVATION IN NEW ORLEANS, LA |
| | Wed   206C5 / 749 | | | | | | | |
| | 06/21/06 | 1.50 | 1.50 | 168.00 | | | 1 | MATTER: *ICOFR*<br>ATTEND WAREHOUSE INVENTORY OBSERVATION IN HAMMOND, LA |
| | Wed   206C5 / 760 | | | | | | | |
| | 06/22/06 | 2.10 | 2.10 | 235.20 | | | 1 | MATTER: *ICOFR*<br>DOCUMENT RESULTS OF WAREHOUSE INVENTORY OBSERVATION IN NEW ORLEANS, LA |
| | Thu   206C5 / 806 | | | | | | | |
| | | | 8.60 | 963.20 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Field, K | 06/23/06 | 0.50 | 0.50 | 337.50 | | | 1 | MATTER: *Reorganization Assistance*<br>CONFERENCE CALL WITH D. HARRIS (KPMG) TO DISCUSS THE CLASSIFICATION OF CERTAIN BUILT-IN LIABILITY ITEMS UNDER TREASURY REGULATION 1.1374-4, AS THEY RELATE TO CODE SECTION 404 AND OTHER COMPENSATION-RELATED PROVISIONS. |
| | Fri   206C14 / 1230 | | | | | | | |
| | | | 0.50 | 337.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Gayle, K | 09/22/06 | 0.10 | 0.10 | 11.20 | | | 1 | MATTER: *Audit of Financial Statement*<br>CONTACT KPMG OFFICE TO COORDINATE RETURN OF AUDIT FILES FOR DOCUMENT RETENTION. |
| | Fri   906C1 / 639 | | | | | | | |
| | 09/22/06 | 0.50 | 0.50 | 56.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>VERIFY THAT ALL KPMG DOCUMENTATION IS COMPLIANT WITH PCAOB STANDARD NO. 3. |
| | Fri   906C1 / 641 | | | | | | | |
| | 09/22/06 | 0.30 | 0.30 | 33.60 | E | | 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS TIE IN OF FOURTH VERSION OF FINANCIALS. |
| | Fri   906C2 / 1284 | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Gayle, K | 09/22/06 Fri | 3.30 906C2/ 1293 | 3.30 | 369.60 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> TIE IN THE FOURTH VERSION OF FINANCIALS STATEMENTS TO PRIOR VERSION. |
| | | | 4.20 | 470.40 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Graugnard, O | 06/20/06 Tue | 1.30 706C17/ 2610 | 1.30 | 211.25 | J | | 1 | MATTER: *Travel billed 50%* <br> TRAVEL TO ORLANDO, FLORIDA WAREHOUSE LOCATION IN ACCORDANCE WITH KPMG TIME REPORTING GUIDELINES. |
| | 06/20/06 Tue | 3.00 706C5/ 1621 | 3.00 | 975.00 | | | 1 | MATTER: *ICOFR* <br> CONTINUE TO SELECT A SAMPLE OF INVENTORY ITEMS FOR TEST COUNT AND VOUCH KPMG TEST COUNT TO COUNT PER THE INVENTORY SYSTEM. |
| | 06/20/06 Tue | 2.70 706C5/ 1622 | 2.70 | 877.50 | | | 1 | MATTER: *ICOFR* <br> SELECT A SAMPLE OF INVENTORY ITEMS FOR TEST COUNT AND VOUCH KPMG TEST COUNT TO COUNT PER THE INVENTORY SYSTEM. |
| | 06/20/06 Tue | 2.10 706C5/ 1623 | 2.10 | 682.50 | | | 1 | MATTER: *ICOFR* <br> DOCUMENT RESULTS OF WAREHOUSE INVENTORY OBSERVATION IN JACKSONVILLE, FLORIDA. |
| | | | 9.10 | 2,746.25 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Harris, D | 06/26/06 Mon | 2.90 706C14/ 2505 | 2.90 | 1,812.50 | | | 1 | MATTER: *Reorganization Assistance* <br> CONTINUE TO ANALYZE 382 ISSUES RELATED TO THE REORGANIZATION AND ASSIST IN PREPARATION OF SPREADSHEETS ANALYZING POST-EMERGENCE USE OF NOLS. |
| | 06/26/06 Mon | 3.10 706C14/ 2506 | 3.10 | 1,937.50 | | | 1 | MATTER: *Reorganization Assistance* <br> ANALYZE 382 ISSUES RELATED TO THE REORGANIZATION AND ASSIST IN PREPARATION OF SPREADSHEETS ANALYZING POST-EMERGENCE USE OF NOLS. |
| | 06/27/06 Tue | 2.10 706C14/ 2507 | 2.10 | 1,312.50 | | | 1 | MATTER: *Reorganization Assistance* <br> ANALYZE 382 AND NOL ISSUES RELATED TO THE REORGANIZATION. |
| | 06/28/06 Wed | 1.90 706C14/ 2508 | 1.90 | 1,187.50 | | | 1 | MATTER: *Reorganization Assistance* <br> CONTINUE TO ANALYZE 382 AND NOL ISSUES RELATED TO THE REORGANIZATION. |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Harris, D | | | 10.00 | 6,250.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Iannaconi, T | 08/30/06 Wed | 1.00 806C2/ 4566 | 1.00 | 600.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* <br> CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| | 09/14/06 Thu | 2.00 906C2/ 1164 | 2.00 | 1,200.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> REVIEW DOCUMENTATION ON TAX ISSUE AND MATERIALITY ANALYSIS. |
| | | | 3.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Johnson, B | 06/20/06 Tue | 2.00 206C14/ 1202 | 2.00 | 1,250.00 | | | 1 | MATTER: *Reorganization Assistance* <br> REVIEW TAX BASIS BALANCE SHEETS. THIS INVOLVED RECONCILING CUMULATIVE BOOK TO TAX DIFFERENCES TO CLIENT-PREPARED TAX PROVISION CALCULATION. |
| | 06/21/06 Wed | 1.00 206C14/ 1219 | 1.00 | 625.00 | | | 1 | MATTER: *Reorganization Assistance* <br> CONTINUE REVIEW OF TAX BASIS BALANCE SHEETS. |
| | 06/26/06 Mon | 1.50 206C14/ 1244 | 1.50 | 937.50 | | | 1 | MATTER: *Reorganization Assistance* <br> FINALIZE MY REVIEW OF TAX BASIS SHEETS. |
| | | | 4.50 | 2,812.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Kalis, J | 06/12/06 Mon | 2.60 206C13/ 1134 | 2.60 | 1,885.00 | | | 1 | MATTER: *IRS Assistance* <br> TELEPHONE CALLS, TO DISCUSS IRS APPEALS AND LIFO ISSUES, WITH L. HALL (IRS) AND A. BARAGONA (WINN DIXIE) AND TOM CRICHTON (ATTORNEY). |
| | 06/16/06 Fri | 1.00 206C13/ 1135 | 1.00 | 725.00 | | | 1 | MATTER: *IRS Assistance* <br> REVIEW LIFO MEMORANDUMS FROM IRS. |
| | 06/21/06 Wed | 1.90 206C13/ 1136 | 1.90 | 1,377.50 | | | 1 | MATTER: *IRS Assistance* <br> PREPARATION AND TELEPHONE CALL WITH IRS AND A. BARAGONA (WINN DIXIE) REGARDING LIFO ISSUES. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Kalis, J | 06/22/06 Thu 206C14/ 1224 | 1.00 | 1.00 | 725.00 | F | | 1 | MATTER: *Reorganization Assistance* <br> TELEPHONE CALL WITH J. BROWN (KPMG) AND D. HARRIS (WINN DIXIE) REGARDING 461 AND 382. |
| | 06/27/06 Tue 206C14/ 1255 | 0.50 | 0.50 | 362.50 | C | | 1 | MATTER: *Reorganization Assistance* <br> SECTION 382 WITH FORM 3115 CHANGE. |
| | 06/29/06 Thu 206C13/ 1137 | 0.60 | 0.60 | 435.00 | | | 1 | MATTER: *IRS Assistance* <br> TELEPHONE CALL WITH L. HALL (IRS) REGARDING LIFO ISSUES. |
| | 08/15/06 Tue 806C13/ 5410 | 1.60 | 1.60 | 1,160.00 | | | 1 | MATTER: *IRS Assistance* <br> TELEPHONE CALL WITH A. BARAGONA (WINN-DIXIE) AND IRS REGARDING LIFO APPEALS SETTLEMENT. |
| | 08/16/06 Wed 806C13/ 5411 | 0.20 | 0.20 | 145.00 | | | 1 | MATTER: *IRS Assistance* <br> DISCUSS LIFO ISSUES WITH A. BARAGONA (WINN-DIXIE). |
| | | | 9.40 | 6,815.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Kehl, G | 08/30/06 Wed 806C1/ 3711 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> MEETING WITH P. LYNCH (WINN-DIXIE) TO DISCUSS AUDIT TRANSITION. |
| | 08/30/06 Wed 806C1/ 3730 | 2.00 | 2.00 | 1,200.00 | F | | 1 | MATTER: *Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| | 08/30/06 Wed 806C2/ 4580 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> REVIEW ACCOUNTING ISSUES IN PREPARATION FOR AUDIT COMMITTEE MEETING. |
| | | | 4.00 | 2,400.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Koch, K | 08/31/06 Thu 806C2/ 4630 | 1.00 | 1.00 | 625.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* <br> CONFERENCE CALL WITH T. STOREY, J. SNELL, K. KOCH, AND J. SULLIVAN (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Koch, K | | | 1.00 | 625.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Kreamer, J | 08/18/06 Fri | 3.00 806C1 / 3223 | 3.00 | 1,650.00 | | | 1 | MATTER: *Audit of Financial Statement* REVIEW ACTUARIAL ANALYSIS OF GROUP INSURANCE AND RETIREE MEDICAL PLAN. |
| | 08/18/06 Fri | 0.50 806C1 / 3237 | 0.50 | 275.00 | | | 1 | MATTER: *Audit of Financial Statement* REVIEW ACTUARIAL ANALYSIS OF MANAGEMENT SECURITY PLAN. |
| | | | 3.50 | 1,925.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Leib, I | 06/28/06 Wed | 2.00 206C14 / 1257 | 2.00 | 1,350.00 | F | | 1 | MATTER: *Reorganization Assistance* PHONE CALL WITH D. HARRIS (WINN DIXIE) AND J. BROWN (KPMG) REGARDING A NUMBER OF ISSUES INVOLVING CONTESTED LIABILITIES UNDER SEC. 461(F) AND WHETHER WINN DIXIE WOULD BE ENTITLED TO AN ACCRUAL FOR THE RELATED EXPENSES. |
| | | | 2.00 | 1,350.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Lynch, C | 06/01/06 Thu | 2.00 206C5 / 206 | 2.00 | 450.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2347 IN LEESBURG, FLORIDA. |
| | | | 2.00 | 450.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Madden, L | 09/01/06 Fri | 2.00 906C14 / 1588 | 2.00 | 1,400.00 | | | 1 | MATTER: *Reorganization Assistance* PREPARE FOR CALL WITH A. FINKLE (KPMG) AND A. LAIRD (KPMG) TO DISCUSS WASHINGTON NATIONAL TAX'S REVIEW OF THE TRANSACTION COST ANALYSIS. |
| | | | 2.00 | 1,400.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| McCollough, P | 06/06/06 Tue 206C5/ 270 | 0.30 | 0.30 | 180.00 | E | | 1 | MATTER: *ICOFR* <br> DISCUSS SARBANES OXLEY 404 QUALITY CONTROL REVIEW WITH C. ROSE (KPMG MANAGER). |
| | 06/06/06 Tue 206C5/ 282 | 0.60 | 0.60 | 360.00 | E | | 1 | MATTER: *ICOFR* <br> DISCUSS APPROACH TO REVENUE TESTING WITH C. ROSE (KPMG MANAGER). |
| | 08/01/06 Tue 806C1/ 2626 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> REVIEW APPROACH TO RENT AND REJECTED LEASE SAMPLING. |
| | 08/01/06 Tue 806C5/ 4684 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: *ICOFR* <br> REVIEW AUDIT APPROACH TO TRANSACTION WALKTHROUGHS FOR AUDIT OF INTERNAL CONTROLS. |
| | 09/14/06 Thu 906C2/ 1131 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> REVIEW GOING CONCERN OPINION. |
| | 09/14/06 Thu 906C2/ 1148 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> REVIEW DOCUMENTATION ON TAX ISSUE AND MATERIALITY ANALYSIS. |
| | 09/20/06 Wed 906C2/ 1262 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> REVIEW DOCUMENTATION ON TAX ISSUE AND MATERIALITY ANALYSIS. |
| | 09/27/06 Wed 906C4/ 1320 | 0.50 | 0.50 | 300.00 | E | | 1 | MATTER: *Reorganization Accounting* <br> DISCUSS FRESH START MATERIALITY APPROACH WITH C. ROSE (KPMG). |
| | | | 5.40 | 3,240.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| McDonald, K | 06/19/06 Mon 706C5/ 1617 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* <br> DISCUSSED INVENTORY PROCEDURES, SHRINKAGE, CYCLE COUNT AND AN OVERALL UNDERSTANDING OF THE WAREHOUSE WITH D. REYNOLDS (WINN-DIXIE). |
| | 06/19/06 Mon 706C5/ 1618 | 2.80 | 2.80 | 630.00 | | | 1 | MATTER: *ICOFR* <br> SELECT A SAMPLE OF INVENTORY ITEMS FOR TEST COUNT AND VOUCH KPMG TEST COUNT TO COUNT PER THE INVENTORY SYSTEM. |
| | 06/19/06 Mon 706C5/ 1619 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: *ICOFR* <br> DOCUMENT RESULTS OF WAREHOUSE INVENTORY OBSERVATION IN JACKSONVILLE, FLORIDA. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| McDonald, K | 06/19/06 Mon | 2.20 706C5 / 1620 | 2.20 | 495.00 | | | 1 | MATTER: *ICOFR* ATTEND WAREHOUSE INVENTORY OBSERVATION IN MIAMI, FLORIDA. |
| | | | 8.00 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Morales, G | 06/01/06 Thu | 1.00 206C5 / 191 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 378 IN NORTH MIAMI BEACH, FLORIDA. |
| | 06/01/06 Thu | 3.00 206C5 / 193 | 3.00 | 675.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 378 IN NORTH MIAMI BEACH, FLORIDA. |
| | | | 4.00 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Moresco, S | 06/26/06 Mon | 2.40 206C14 / 1242 | 2.40 | 1,680.00 | | | 1 | MATTER: *Reorganization Assistance* REVIEW VARIOUS SPREADSHEETS ON COD CALCULATIONS, SECTION 382(L)(6), SECTION 382(L)(5). |
| | 06/27/06 Tue | 2.60 206C14 / 1247 | 2.60 | 1,820.00 | | | 1 | MATTER: *Reorganization Assistance* CONTINUE TO REVIEW VARIOUS SPREADSHEETS ON COD CALCULATIONS, SECTION 382(L)(6), SECTION 382(L)(5). |
| | 06/27/06 Tue | 2.80 206C14 / 1248 | 2.80 | 1,960.00 | | | 1 | MATTER: *Reorganization Assistance* REVIEW VARIOUS SPREADSHEETS ON COD CALCULATIONS, SECTION 382(L)(6), SECTION 382(L)(5). |
| | | | 7.80 | 5,460.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Munter, P | 09/14/06 Thu | 1.00 906C2 / 1149 | 1.00 | 600.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW DOCUMENTATION ON TAX ISSUE AND MATERIALITY ANALYSIS. |
| | | | 1.00 | 600.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Napier, T | 06/21/06 Wed    206C8 / 1110 | 1.00 | 1.00 | 450.00 | E | | | MATTER: *Review and Preparation of Tax Returns*<br>1 DISCUSS CARRY BACK CLAIMS WITH P. TOPOLKA AND K. BERRY (BOTH KPMG). |
| | 06/21/06 Wed    706C9 / 2481 | 0.50 | 0.50 | 225.00 | | | | MATTER: *Tax Advisory*<br>1 REVIEW THE FILING OF FORM 1139 FOR THE FYE 6/29/2005 IN CONJUNCTION WITH THE PREVIOUSLY FILED FORM 1139 FOR FYE 6/30/2004 AND THE CURRENT IRS AUDIT OF FYE 6/30/2004 WHICH IS CURRENTLY UNDER PROTEST AND IN APPEALS. |
| | 06/21/06 Wed    706C9 / 2482 | 0.50 | 0.50 | 225.00 | | | | MATTER: *Tax Advisory*<br>1 REVIEW THE FILING OF FORM 1139 FOR THE FYE 6/29/2004. |
| | | | 2.00 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Nicolosi, A | 08/30/06 Wed    806C2 / 4567 | 1.00 | 1.00 | 600.00 | E | | | MATTER: *Analysis of Accounting Issues*<br>1 CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| | 09/14/06 Thu    906C2 / 1150 | 1.00 | 1.00 | 600.00 | | | | MATTER: *Analysis of Accounting Issues*<br>1 REVIEW GOING CONCERN OPINION. |
| | 09/14/06 Thu    906C2 / 1167 | 3.00 | 3.00 | 1,800.00 | | | | MATTER: *Analysis of Accounting Issues*<br>1 REVIEW DOCUMENTATION ON TAX ISSUE AND MATERIALITY ANALYSIS. |
| | | | 5.00 | 3,000.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Norris, J | 07/12/06 Wed    706C14 / 2549 | 3.30 | 3.30 | 1,815.00 | | | | MATTER: *Reorganization Assistance*<br>1 RESEARCHED AMT AND MINIMUM TAX CREDIT CARRY FORWARD ISSUES. |
| | | | 3.30 | 1,815.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| O'Malley, B | 09/01/06 Fri    906C2 / 723 | 1.60 | 1.60 | 360.00 | | | | MATTER: *Analysis of Accounting Issues*<br>1 REVIEW KPMG'S CONSULTATION WITH THE DEPARTMENT OF PROFESSIONAL PRACTICE CONSULTATIONS FOR FISCAL YEAR 2004 AND 2005. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| O'Malley, B | 09/01/06 Fri 906C2 / 728 | 1.20 | 1.20 | 270.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>REVIEW MANAGEMENT REPRESENTATION LETTERS FOR FISCAL YEAR 2004 AND 2005. |
| | 09/01/06 Fri 906C2 / 729 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>REVIEW OF FISCAL YEAR 2004 AND 2005 SUMMARY OF UNADJUSTED AUDIT DIFFERENCES DOCUMENTATION. |
| | 09/01/06 Fri 906C2 / 730 | 1.30 | 1.30 | 292.50 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>REVIEW SIGNIFICANT ISSUES AND DECISIONS DOCUMENTATION FOR FISCAL YEAR 2004 AND 2005. |
| | | | 5.50 | 1,237.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Pagaran, G | 06/06/06 Tue 206C17 / 1311 | 0.60 | 0.60 | 67.50 | J | | 1 | MATTER: *Travel billed 50%*<br>TRAVEL TIME TO STORE #2320 FOR INVENTORY OBSERVATION. |
| | 06/06/06 Tue 206C5 / 269 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR*<br>DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2320 IN BUSHNELL, FLORIDA. |
| | 06/06/06 Tue 206C5 / 274 | 3.80 | 3.80 | 855.00 | | | 1 | MATTER: *ICOFR*<br>ATTEND RETAIL INVENTORY OBSERVATION FOR STORE #2320 IN BUSHNELL, FLORIDA. |
| | | | 5.00 | 1,057.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Price, M | 08/26/06 Sat 806C1 / 3556 | 0.70 | 0.70 | 490.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>REVIEW SPREADSHEET AND MEMO ON TREATMENT OF DEBT ISSUANCE COSTS. |
| | 09/01/06 Fri 906C14 / 1585 | 0.60 | 0.60 | 420.00 | | | 1 | MATTER: *Reorganization Assistance*<br>REVIEW AND APPROV A MEMO REQUESTED BY WINN-DIXIE REGARDING THE METHODOLOGY WE USED IN OUR CALCULATION OF THE TAX AMORTIZTION OF DEBT ISSUANCE COSTS FOR FYES 2005 AND 2006. |
| | | | 1.30 | 910.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|-----------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |          |           |   |             |
| Servalis, A | 06/07/06 Wed 206C5 / 313 | 1.80 | 1.80 | 405.00 | | | 1 | MATTER: *ICOFR*<br>DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 319 IN HOMESTEAD, FLORIDA. |
|  | 06/07/06 Wed 206C5 / 315 | 1.80 | 1.80 | 405.00 | | | 1 | MATTER: *ICOFR*<br>ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 319 IN HOMESTEAD, FLORIDA. |
|  |  |  | 3.60 | 810.00 | | | | |
|  | NUMBER OF ENTRIES: | 2 | | | | | | |
| Snell, J | 07/19/06 Wed 706C1 / 1386 | 0.30 | 0.30 | 187.50 | E | | 1 | MATTER: *Audit of Financial Statement*<br>PARTICIPATE IN PLANNING CALL WITH C. ROSE (KPMG AUDIT MANAGER). |
|  | 07/20/06 Thu 706C2 / 1545 | 0.60 | 0.60 | 375.00 | E | | 1 | MATTER: *Analysis of Accounting Issues*<br>PARTICIPATE IN CONFERENCE CALL WITH T. STOREY, J. RODRIGUEZ, C. ROSE, B. SMITH, D. MARTIN, J. SIMON, K. BERRY, D. BASS, S. WEINSTEIN, J. WELDON, M. LABONTE, J. PARKER, I. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG - AUDIT PARTNER, SEC REVIEWING PARTNER, AUDIT MANAGERS, TAX DIRECTORS AND MANAGER, ACTUARY, AUDIT SENIORS, AND AUDIT ASSOCIATES) TO DISCUSS THE STATUS OF BANKRUPTCY PROCEEDINGS, FOURTH QUARTER SIGNIFICANT ISSUES, AND AUDIT APPROACH TO SIGNIFICANT ISSUES. |
|  | 08/31/06 Thu 806C2 / 4631 | 1.00 | 1.00 | 625.00 | E | | 1 | MATTER: *Analysis of Accounting Issues*<br>CONFERENCE CALL WITH T. STOREY, J. SNELL, K. KOCH, AND J. SULLIVAN (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
|  |  |  | 1.90 | 1,187.50 | | | | |
|  | NUMBER OF ENTRIES: | 3 | | | | | | |
| Taggart, T | 06/13/06 Tue 606C16 / 5 | 0.60 | 0.60 | 420.00 | | | 1 | MATTER: *Fee Statement & Billing Preparation*<br>REVIEW AND COMMENT ON FRC ANALYSIS OF KPMG THIRD QUARTERLY FEE APPLICATION. |
|  |  |  | 0.60 | 420.00 | | | | |
|  | NUMBER OF ENTRIES: | 1 | | | | | | |
| Weaver, J | 09/28/06 Thu 906C4 / 1334 | 0.30 | 0.30 | 195.00 | | | 1 | MATTER: *Reorganization Accounting*<br>PREPARE FOR CONFERENCE CALL ON VALUATION ISSUES FOR FRESH START REPORTING. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Weaver, J | 09/28/06 Thu    906C4 / 1341 | 1.20 | 1.20 | 780.00 | F | | 1 | MATTER: *Reorganization Accounting*<br>CONFERENCE CALL WITH K. ADAMS, J. STEMPLE, M. MASBURN (ALL DELOITTE & TOUCHE), J. ROY, C. NASS, M. BYRUM (ALL WINN-DIXIE), AND C. ROSE, T. STOREY, B. SMITH, AND R. DONNALLEY (ALL KPMG AUDIT AND VALUATION PROFESSIONALS). |
| | | | 1.50 | 975.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Weinstein, S | 08/15/06 Tue    806C1 / 3086 | 1.00 | 1.00 | 700.00 | | | 1 | MATTER: *Audit of Financial Statement*<br>REVIEW ACTUARIAL ANALYSIS OF REGULAR INSURANCE. |
| | 08/17/06 Thu    806C1 / 3154 | 2.00 | 2.00 | 1,400.00 | F | | 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH K. ROMEO (WINN-DIXIE) AND C. ROSE (KPMG AUDIT MANAGER) TO DISCUSS ASSUMPTIONS USED AND RESULTS OF ACTUARIAL ANALYSES OF SELF-INSURANCE RESERVES. |
| | | | 3.00 | 2,100.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Whitley, N | 07/10/06 Mon    706C5 / 1689 | 2.00 | 2.00 | 224.00 | | | 1 | MATTER: *ICOFR*<br>POPULATE THE ITGC PROGRAM WITH COMPLETED TEST WORK DOCUMENTS FOR CONTROLS RELATED TO PHYSICAL ACCESS, LOGICAL ACCESS, COMPUTER OPERATIONS, AND IT CONTROL ENVIRONMENT. |
| | 07/10/06 Mon    706C5 / 1693 | 1.30 | 1.30 | 145.60 | | | 1 | MATTER: *ICOFR*<br>POPULATE THE ITGC PROGRAM WITH COMPLETED TEST WORK DOCUMENTS FOR CONTROLS RELATED TO PROGRAM CHANGE AND PROGRAM DEVELOPMENT. |
| | 07/10/06 Mon    706C5 / 1714 | 0.20 | 0.20 | 22.40 | E | | 1 | MATTER: *ICOFR*<br>DISCUSS WITH J. HENSLEY (KPMG) REGARDING THE ITGC PROGRAM REQUIREMENTS AND CONTENTS. |
| | | | 3.50 | 392.00 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 170.30 | $81,226.85 | | | | |

Total
Number of Entries:    122

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Aboody, A | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Atkinson, J | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 | 0.00 | 0.00 | 1.80 | 1,080.00 |
| Bailey, C | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Barton, A | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 | 0.00 | 0.00 | 1.00 | 700.00 |
| Beckley, S | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 |
| Bentsen, T | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Briley, D | 5.00 | 3,000.00 | 0.00 | 0.00 | 5.00 | 3,000.00 | 0.00 | 0.00 | 5.00 | 3,000.00 |
| Calloway, R | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Case, A | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 |
| Charles, J | 2.50 | 1,375.00 | 0.00 | 0.00 | 2.50 | 1,375.00 | 0.00 | 0.00 | 2.50 | 1,375.00 |
| Colaco, A | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 |
| Collins, L | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| Conjura, C | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 |
| Conn Jr., W | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 |
| Curran, T | 2.60 | 845.00 | 0.00 | 0.00 | 2.60 | 845.00 | 0.00 | 0.00 | 2.60 | 845.00 |
| DePolo, C | 6.50 | 3,412.50 | 0.00 | 0.00 | 6.50 | 3,412.50 | 0.00 | 0.00 | 6.50 | 3,412.50 |
| Donnalley, W | 1.70 | 1,190.00 | 0.00 | 0.00 | 1.70 | 1,190.00 | 0.00 | 0.00 | 1.70 | 1,190.00 |
| Duffy, T | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 |
| Dyor, E | 3.00 | 1,875.00 | 0.00 | 0.00 | 3.00 | 1,875.00 | 0.00 | 0.00 | 3.00 | 1,875.00 |
| Ferrara, J | 8.60 | 963.20 | 0.00 | 0.00 | 8.60 | 963.20 | 0.00 | 0.00 | 8.60 | 963.20 |
| Field, K | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 | 0.00 | 0.00 | 0.50 | 337.50 |
| Gayle, K | 4.20 | 470.40 | 0.00 | 0.00 | 4.20 | 470.40 | 0.00 | 0.00 | 4.20 | 470.40 |
| Graugnard, O | 9.10 | 2,746.25 | 0.00 | 0.00 | 9.10 | 2,746.25 | 0.00 | 0.00 | 9.10 | 2,746.25 |
| Harris, D | 10.00 | 6,250.00 | 0.00 | 0.00 | 10.00 | 6,250.00 | 0.00 | 0.00 | 10.00 | 6,250.00 |
| Iannaconi, T | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 | 0.00 | 0.00 | 3.00 | 1,800.00 |
| Johnson, B | 4.50 | 2,812.50 | 0.00 | 0.00 | 4.50 | 2,812.50 | 0.00 | 0.00 | 4.50 | 2,812.50 |
| Kalis, J | 9.40 | 6,815.00 | 0.00 | 0.00 | 9.40 | 6,815.00 | 0.00 | 0.00 | 9.40 | 6,815.00 |
| Kehl, G | 4.00 | 2,400.00 | 0.00 | 0.00 | 4.00 | 2,400.00 | 0.00 | 0.00 | 4.00 | 2,400.00 |
| Koch, K | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 | 0.00 | 0.00 | 1.00 | 625.00 |
| Kreamer, J | 3.50 | 1,925.00 | 0.00 | 0.00 | 3.50 | 1,925.00 | 0.00 | 0.00 | 3.50 | 1,925.00 |
| Leib, I | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 |
| Lynch, C | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| Madden, L | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 |
| McCollough, P | 5.40 | 3,240.00 | 0.00 | 0.00 | 5.40 | 3,240.00 | 0.00 | 0.00 | 5.40 | 3,240.00 |
| McDonald, K | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 | 0.00 | 0.00 | 8.00 | 1,800.00 |
| Morales, G | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 |
| Moresco, S | 7.80 | 5,460.00 | 0.00 | 0.00 | 7.80 | 5,460.00 | 0.00 | 0.00 | 7.80 | 5,460.00 |
| Munter, P | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Napier, T | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Nicolosi, A | 5.00 | 3,000.00 | 0.00 | 0.00 | 5.00 | 3,000.00 | 0.00 | 0.00 | 5.00 | 3,000.00 |
| Norris, J | 3.30 | 1,815.00 | 0.00 | 0.00 | 3.30 | 1,815.00 | 0.00 | 0.00 | 3.30 | 1,815.00 |
| O'Malley, B | 5.50 | 1,237.50 | 0.00 | 0.00 | 5.50 | 1,237.50 | 0.00 | 0.00 | 5.50 | 1,237.50 |
| Pagaran, G | 5.00 | 1,057.50 | 0.00 | 0.00 | 5.00 | 1,057.50 | 0.00 | 0.00 | 5.00 | 1,057.50 |
| Price, M | 1.30 | 910.00 | 0.00 | 0.00 | 1.30 | 910.00 | 0.00 | 0.00 | 1.30 | 910.00 |
| Servalis, A | 3.60 | 810.00 | 0.00 | 0.00 | 3.60 | 810.00 | 0.00 | 0.00 | 3.60 | 810.00 |
| Snell, J | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 | 0.00 | 0.00 | 1.90 | 1,187.50 |
| Taggart, T | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 |
| Weaver, J | 1.50 | 975.00 | 0.00 | 0.00 | 1.50 | 975.00 | 0.00 | 0.00 | 1.50 | 975.00 |
| Weinstein, S | 3.00 | 2,100.00 | 0.00 | 0.00 | 3.00 | 2,100.00 | 0.00 | 0.00 | 3.00 | 2,100.00 |
| Whitley, N | 3.50 | 392.00 | 0.00 | 0.00 | 3.50 | 392.00 | 0.00 | 0.00 | 3.50 | 392.00 |
| | 170.30 | $81,226.85 | 0.00 | $0.00 | 170.30 | $81,226.85 | 0.00 | $0.00 | 170.30 | $81,226.85 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 43.50 | 22,470.70 | 0.00 | 0.00 | 43.50 | 22,470.70 | 0.00 | 0.00 | 43.50 | 22,470.70 |
| Audit of Financial Statement | 18.60 | 10,582.20 | 0.00 | 0.00 | 18.60 | 10,582.20 | 0.00 | 0.00 | 18.60 | 10,582.20 |
| Fee Statement & Billing Preparation | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 |
| ICOFR | 47.80 | 11,255.20 | 0.00 | 0.00 | 47.80 | 11,255.20 | 0.00 | 0.00 | 47.80 | 11,255.20 |
| IRS Assistance | 7.90 | 5,727.50 | 0.00 | 0.00 | 7.90 | 5,727.50 | 0.00 | 0.00 | 7.90 | 5,727.50 |
| Other Consulting services | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 | 0.00 | 0.00 | 1.00 | 250.00 |
| Reorganization Accounting | 6.20 | 3,840.00 | 0.00 | 0.00 | 6.20 | 3,840.00 | 0.00 | 0.00 | 6.20 | 3,840.00 |
| Reorganization Assistance | 37.80 | 23,627.50 | 0.00 | 0.00 | 37.80 | 23,627.50 | 0.00 | 0.00 | 37.80 | 23,627.50 |
| Review and Preparation of Tax Returns | 4.00 | 2,325.00 | 0.00 | 0.00 | 4.00 | 2,325.00 | 0.00 | 0.00 | 4.00 | 2,325.00 |
| Tax Advisory | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 |
| Travel billed 50% | 1.90 | 278.75 | 0.00 | 0.00 | 1.90 | 278.75 | 0.00 | 0.00 | 1.90 | 278.75 |
| | 170.30 | $81,226.85 | 0.00 | $0.00 | 170.30 | $81,226.85 | 0.00 | $0.00 | 170.30 | $81,226.85 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 72.20 | 22,473.75 |
| Flowers, K | 15.00 | 3,375.00 |
| Ford, A | 63.60 | 19,320.00 |
| Kimball, H | 91.90 | 20,677.50 |
| Labonte, M | 287.80 | 93,535.00 |
| Martin, D | 12.20 | 6,710.00 |
| Parker, J | 117.90 | 38,317.50 |
| Rose, C | 153.00 | 84,150.00 |
| Sfiris, J | 26.00 | 10,350.00 |
| Shimizu, R | 16.50 | 4,125.00 |
| Storey, R | 53.50 | 32,100.00 |
| Weldon, J | 80.60 | 26,195.00 |
| Werth, S | 12.50 | 2,812.50 |
| Zhu, D | 14.60 | 4,745.00 |
| | 1,017.30 | $368,886.25 |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

|  |  | | INFORMATIONAL | | | | |  |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Brown, J | 06/06/06 | 1.00 | 1.00 | 325.00 | F | | 1 | MATTER:*Reorganization Assistance*<br>CONFERENCE CALL WITH J. SIMON, R. CALLOWAY, A. CHESMAN (KPMG), A. BARAGONA (WINN-DIXIE) AND J. OCONNELL (THE BLACKSTONE GROUP) TO DISCUSS COD INCOME AND THE TREATMENT OF TAX ATTRIBUTES POST-EMERGENCE. |
|  | Tue | | 206C14/ 1145 | | | | | |
|  |  | 3.30 | 3.30 | 1,072.50 | | | 1 | MATTER:*Reorganization Assistance*<br>ANALYZE EFFECT OF NEW INFORMATION ON EMERGENCE MODELING AND COMPILED A LIST OF OPEN ITEMS FOR THE CLIENT. |
|  | Tue | | 206C14/ 1149 | | | | | |
|  |  | 2.90 | 2.90 | 942.50 | | | 1 | MATTER:*Reorganization Assistance*<br>REVIEW AND ANALYZE FIVE-YEAR FINANCIAL FORECAST AND PROJECTED FINANCIAL STATEMENTS. |
|  | Tue | | 206C14/ 1154 | | | | | |
|  |  | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Reorganization Assistance*<br>REVIEW ESTIMATED TAX PROVISION TO CONSTRUCT TAX BASIS BALANCE SHEETS. |
|  | Tue | | 206C14/ 1156 | | | | | |
|  |  | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:*Reorganization Assistance*<br>REVIEW ESTIMATED TAX PROVISION TO CONSTRUCT TAX BASIS BALANCE SHEETS. |
|  | Tue | | 206C14/ 1157 | | | | | |
|  |  | 1.50 | 1.50 | 487.50 | | | 1 | MATTER:*Reorganization Assistance*<br>PREPARE TRANSLATION OF UNSECURED CLAIMS INTO COD INCOME SPREADSHEET. |
|  | Tue | | 206C14/ 1158 | | | | | |
|  |  | 3.00 | 3.00 | 975.00 | | | 1 | MATTER:*Reorganization Assistance*<br>REVIEW AND ANALYZE FIVE-YEAR FINANCIAL FORECAST, MAY BUSINESS PLAN. |
|  | Tue | | 206C14/ 1159 | | | | | |
|  |  | | 16.20 | 5,265.00 | | | | |

NUMBER OF ENTRIES:    7

|  |  | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | 06/16/06 | 3.50 | 3.50 | 1,137.50 | | | 1 | MATTER:*Reorganization Assistance*<br>COMPILE DOCUMENTS FOR NET OPERATING LOSS PROJECTIONS AND CANCELLATION OF INDEBTEDNESS INCOME CALCULATIONS. |
|  | Fri | | 206C14/ 1187 | | | | | |
|  |  | 3.40 | 3.40 | 1,105.00 | | | 1 | MATTER:*Reorganization Assistance*<br>ANALYZE INFORMATION TO ESTIMATE EXPECTED NOLS AT EMERGENCE, NUBIL AND POTENTIAL RBIL. |
|  | Fri | | 206C14/ 1188 | | | | | |
|  |  | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:*Reorganization Assistance*<br>ANALYZE INFORMATION TO ESTIMATE EFFECT OF SECTIONS 382(L)(5), (L)(6), AND 108(B). |
|  | Fri | | 206C14/ 1189 | | | | | |
|  |  | 3.50 | 3.50 | 1,137.50 | | | 1 | MATTER:*Reorganization Assistance*<br>COMPILE DOCUMENTS FOR NET OPERATING LOSS PROJECTIONS. |
|  | Fri | | 206C14/ 1192 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Brown, J | 06/16/06 Fri | 3.30 | 3.30 206C14/ 1193 | 1,072.50 | | | 1 | MATTER:*Reorganization Assistance* INPUT VALUES INTO EMERGENCE MODEL SPREADSHEET. |
| | | | 17.60 | 5,720.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 06/26/06 Mon | 2.60 | 2.60 206C14/ 1235 | 845.00 | | | 1 | MATTER:*Reorganization Assistance* RESEARCH SECTION 1374 AND TREAS. REG. 1.1374-4 FOR POTENTIAL RECOGNIZED BUILT-IN LOSS ITEMS. THIS INVOLVED APPLYING 1.1374-4, 461(H), AND 1.461(G) TO BUILT-IN LIABILITIES FROM THE TAX PROVISION. SPECIFICALLY, I ANALYZED VARIOUS SMALLER ITEMS SUCH AS SEVERANCE ITEMS, LEVEL RENTS, CAPITAL LEASES, CONTINGENT LEGAL LIABILITIES, ACCRUED BUT UNPAID REAL AND PERSONAL PROPERTY TAXES, AND REORGANIZATION EXPENSES. |
| | | 3.90 Mon | 3.90 206C14/ 1236 | 1,267.50 | | | 1 | MATTER:*Reorganization Assistance* RESEARCH SECTION 1374 AND TREAS. REG. 1.1374-4 FOR POTENTIAL RECOGNIZED BUILT-IN LOSS ITEMS. THIS INVOLVED APPLYING 1.1374-4, 461(H), AND 1.461(G) TO BUILT-IN LIABILITIES FROM THE TAX PROVISION. SPECIFICALLY, I ANALYZED VARIOUS SMALLER ITEMS SUCH AS SEVERANCE ITEMS, LEVEL RENTS, CAPITAL LEASES, CONTINGENT LEGAL LIABILITIES, ACCRUED BUT UNPAID REAL AND PERSONAL PROPERTY TAXES, AND REORGANIZATION EXPENSES. |
| | | 1.90 Mon | 1.90 206C14/ 1237 | 617.50 | | | 1 | MATTER:*Reorganization Assistance* RESEARCH SECTION 1374 AND TREAS. REG. 1.1374-4 FOR POTENTIAL RECOGNIZED BUILT-IN LOSS ITEMS. THIS INVOLVED APPLYING 1.1374-4, 461(H), AND 1.461(G) TO BUILT-IN LIABILITIES FROM THE TAX PROVISION. SPECIFICALLY, I ANALYZED VARIOUS ACCRUAL ACCOUNTS SUCH AS BAD DEBT RESERVE, ACCRUED VACATION PAY AND TRIPLE NET LEASES. |
| | | 3.90 Mon | 3.90 206C14/ 1238 | 1,267.50 | | | 1 | MATTER:*Reorganization Assistance* RESEARCH SECTION 1374 AND TREAS. REG. 1.1374-4 FOR POTENTIAL RECOGNIZED BUILT-IN LOSS ITEMS. THIS INVOLVED APPLYING 1.1374-4, 461(H), AND 1.461(G) TO BUILT-IN LIABILITIES FROM THE TAX PROVISION. SPECIFICALLY, I ANALYZED VARIOUS ACCRUAL ACCOUNTS SUCH AS BAD DEBT RESERVE, ACCRUED VACATION PAY AND TRIPLE NET LEASES. |
| | | | 12.30 | 3,997.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | 06/27/06 Tue | 3.00 | 3.00 206C14/ 1246 | 975.00 | | | 1 | MATTER:*Reorganization Assistance* MEET WITH A. BARAGONA (WINN-DIXIE) AND DISCUSSED BUILT-IN LIABILITIES ASCERTAINED FROM THE TAX PROVISION. |
| | | 1.50 Tue | 1.50 206C14/ 1249 | 487.50 | | | 1 | MATTER:*Reorganization Assistance* MEET WITH J. ROBINSON (WINN-DIXIE) AND WALKED THROUGH OUR CALCULATIONS. |
| | | 3.00 Tue | 3.00 206C14/ 1250 | 975.00 | | | 1 | MATTER:*Reorganization Assistance* MEET WITH A. BARAGONA (WINN-DIXIE) AND WALKED THROUGH OUR CALCULATIONS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Brown, J | 06/27/06 Tue | 2.20 | 2.20 206C14/ 1253 | 715.00 | | | 1 | MATTER:*Reorganization Assistance*<br>ANALYZE INFORMATION ATTAINED FROM CLIENT WHILE ON SITE. |
| | Tue | 1.80 | 1.80 206C17/ 1320 | 292.50 | J | | 1 | MATTER:*Travel billed 50%*<br>TRAVEL TIME TO CLIENT'S SITE FROM ATLANTA, GA. |
| | Tue | 1.80 | 1.80 206C17/ 1321 | 292.50 | J | | 1 | MATTER:*Travel billed 50%*<br>TRAVEL TIME FROM CLIENT'S SITE TO ATLANTA, GA. |
| | | | 13.30 | 3,737.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | 08/03/06 Thu | 2.50 | 2.50 806C14/ 5422 | 812.50 | | | 1 | MATTER:*Reorganization Assistance*<br>PERIODICALLY MET WITH L. VALENTINUZZI (WINN-DIXIE) TO DISCUSS MISSING INVOICES.. |
| | Thu | 3.90 | 3.90 806C14/ 5425 | 1,267.50 | I | | 1 | MATTER:*Reorganization Assistance*<br>RETRIEVED INVOICES FROM CLIENT SOFTWARE. |
| | Thu | 3.90 | 3.90 806C14/ 5426 | 1,267.50 | A | | 1 | MATTER:*Reorganization Assistance*<br>RETRIEVED INVOICES FROM CLIENT SOFTWARE. |
| | Thu | 2.50 | 2.50 806C17/ 5605 | 406.25 | J | | 1 | MATTER:*Travel billed 50%*<br>TRAVELED FROM ATLANTA TO JACKSONVILLE |
| | | | 12.80 | 3,753.75 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 72.20 | 22,473.75 | | | | |
| | NUMBER OF ENTRIES: | 26 | | | | | | |
| Flowers, K | 09/18/06 Mon | 0.70 | 0.70 906C1/ 538 | 157.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, AND J. PARKER (ALL KPMG). |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Flowers, K | 09/18/06 Mon | 0.90 | 0.90 906C1/ 545 | 202.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>VERIFY TAX DEPRECIATION IS CORRECTLY RECORDED IN WINN-DIXIE'S SYSTEM. |
| | | 1.20 Mon | 1.20 906C1/ 552 | 270.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW PRIOR YEAR MANAGEMENT REPRESENTATION LETTER FOR INCORPORATION OF REPRESENTATIONS IN CURRENT YEAR LETTER. |
| | | 1.30 Mon | 1.30 906C1/ 555 | 292.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>PREPARE NON-GAAP ACCOUNTING POLICIES AND PRACTICES FOR PARTNER APPROVAL. |
| | | 1.40 Mon | 1.40 906C2/ 1216 | 315.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REFERENCE MANAGEMENT'S DISCUSSION & ANALYSIS SELECTED FINANCIAL DATA AMOUNTS TO THE INCOME STATEMENT AND BALANCE SHEET. |
| | | 1.90 Mon | 1.90 906C2/ 1219 | 427.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE FOOTNOTES 1-5 OF THE 10K TO THE REVISED VERSION. |
| | | 2.10 Mon | 2.10 906C2/ 1221 | 472.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE FOOTNOTES 6-12 OF THE 10K TO THE REVISED VERSION. |
| | | 2.60 Mon | 2.60 906C2/ 1228 | 585.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE FOOTNOTES 20-23 OF THE 10K TO THE REVISED VERSION. |
| | | 2.90 Mon | 2.90 906C2/ 1229 | 652.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE FOOTNOTES 13-19 OF THE 10K TO THE REVISED VERSION. |
| | | | 15.00 | 3,375.00 | | | | |

NUMBER OF ENTRIES:    9

| | | | 15.00 | 3,375.00 | | | | |
|--|--|--|-------|----------|--|--|--|--|

NUMBER OF ENTRIES:    9

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|--|--|---|-------------|
| Ford, A | 06/16/06 Fri | 0.40 | 0.40 206C1/ 31 | 90.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DOCUMENT SELECTION PROCEDURES FOR CASH, DEBT, AND FINANCIAL INSTRUMENT CONFIRMATIONS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Ford, A | 06/16/06 | 1.90 | 1.90 | 427.50 | | | | MATTER:*Audit of Financial Statement* |
| | Fri | | 206C1/ 34 | | | | 1 | DOCUMENT SELECTION PROCEDURES FOR LEGAL INQUIRIES. |
| | | 1.20 | 1.20 | 270.00 | E | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 535 | | | | 1 | MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS REMAINING STATUS OF ACCOUNTS PAYABLE CONTROL TEST WORK. |
| | | 0.60 | 0.60 | 135.00 | E | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 542 | | | | 1 | DISCUSS THE PROCESS FOR THE RE-PERFORMANCE OF CONTROLS OVER THE CASH PROCESS WITH C. ZIMMERMAN (KPMG). |
| | | 0.60 | 0.60 | 135.00 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 561 | | | | 1 | PERFORM TEST OF EFFECTIVENESS OVER BANKRUPTCY ACCOUNTS PAYABLE CONTROL 15. |
| | | 0.90 | 0.90 | 202.50 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 562 | | | | 1 | PERFORM TEST OF EFFECTIVENESS OVER BANKRUPTCY ACCOUNTS PAYABLE CONTROL 19. |
| | | 0.30 | 0.30 | 67.50 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 567 | | | | 1 | PERFORM TEST OF OPERATING EFFECTIVENESS OVER ACCOUNTS PAYABLE CONTROL 4. |
| | | 0.30 | 0.30 | 67.50 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 568 | | | | 1 | PERFORM TEST OF OPERATING EFFECTIVENESS OVER ACCOUNTS PAYABLE CONTROL 9. |
| | | 0.60 | 0.60 | 135.00 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 569 | | | | 1 | PERFORM TEST OF OPERATING EFFECTIVENESS OVER ACCOUNTS PAYABLE CONTROL 5. |
| | | 0.80 | 0.80 | 180.00 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 574 | | | | 1 | UPDATE THE ACCOUNTS PAYABLE AUDIT PROGRAM FOR PROCEDURES PERFORMED. |
| | | 0.40 | 0.40 | 90.00 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 577 | | | | 1 | PERFORM TEST OF EFFECTIVENESS OVER ACCOUNTS PAYABLE CONTROL 43. |
| | | 0.80 | 0.80 | 180.00 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 578 | | | | 1 | PERFORM TEST OF EFFECTIVENESS OVER ACCOUNTS PAYABLE CONTROL 64. |
| | | 0.70 | 0.70 | 157.50 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 579 | | | | 1 | PERFORM TEST OF EFFECTIVENESS OVER CONTRACT REVIEW CONTROL 5. |
| | | 0.80 | 0.80 | 180.00 | | | | MATTER:*ICOFR* |
| | Fri | | 206C5/ 580 | | | | 1 | PERFORM TEST OF EFFECTIVENESS OVER CONTRACT REVIEW CONTROL 1. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Ford, A | 06/16/06 Fri | 0.90 | 0.90 206C5/ 581 | 202.50 | | | 1 | MATTER:ICOFR PERFORM TEST OF EFFECTIVENESS OVER CONTRACT REVIEW CONTROL 4. |
| | | 1.10 Fri | 1.10 206C5/ 582 | 247.50 | | | 1 | MATTER:ICOFR PERFORM TEST OF EFFECTIVENESS OVER CONTRACT REVIEW CONTROL 2. |
| | | 1.20 Fri | 1.20 206C5/ 583 | 270.00 | | | 1 | MATTER:ICOFR PERFORM TEST OF EFFECTIVENESS OVER CONTRACT REVIEW CONTROL 3. |
| | | | 13.50 | 3,037.50 | | | | |

NUMBER OF ENTRIES:    17

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 08/18/06 Fri | 0.30 | 0.30 806C1/ 3210 | 97.50 | E | | 1 | MATTER:Audit of Financial Statement MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| | | 3.10 Fri | 3.10 806C1/ 3232 | 1,007.50 | | | 1 | MATTER:Audit of Financial Statement ADDRESS MANAGER REVIEW NOTES OVER ACCRUED SALARIES AND WAGES. |
| | | 0.70 Fri | 0.70 806C1/ 3240 | 227.50 | | | 1 | MATTER:Audit of Financial Statement DISCUSS RETAIL BONUSES WITH K. STUBBS (WINN-DIXIE). |
| | | 3.90 Fri | 3.90 806C2/ 4230 | 1,267.50 | | | 1 | MATTER:Analysis of Accounting Issues PERFORM SUBSTANTIVE PROCEDURES OVER UNEARNED REVENUE FOR THE YEAR. |
| | | 0.60 Fri | 0.60 806C5/ 5105 | 195.00 | E | | 1 | MATTER:ICOFR MEETING WITH S. WERTH (KPMG) TO DISCUSS DOCUMENTATION OF REMEDIATED CONTROLS FOR SUMMARY OF INTERNAL CONTROL DEFICIENCIES FOR ACCRUED SALARY AND WAGE EXPENSE |
| | | 0.80 Fri | 0.80 806C5/ 5111 | 260.00 | | | 1 | MATTER:ICOFR REVIEW MANAGEMENT'S REMEDIATION PROCEDURES OVER RETAIL AND NON-RETAIL CONTROLS. |
| | | 2.80 Fri | 2.80 806C5/ 5115 | 910.00 | | | 1 | MATTER:ICOFR PERFORM REMEDIATION PROCEDURES OVER RETAIL AND NON-RETAIL CONTROLS. |
| | | | 12.20 | 3,965.00 | | | | |

NUMBER OF ENTRIES:    7

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | ┌─── INFORMATIONAL ───┐ | | | | | |
| Ford, A | 08/22/06 Tue | 0.60 | 0.60 806C1/ 3359 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR SEVERANCE AND OTHER PAYROLL RESERVE AND ANALYZE THE ACCOUNTING ISSUES. |
| | Tue | 0.60 | 0.60 806C1/ 3363 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON, J. PARKER, M. LABONTE AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| | Tue | 1.20 | 1.20 806C1/ 3383 | 390.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>RECALCULATE THE RETAIL BONUS ACCRUAL AS CALCULATED BY WINN-DIXIE. |
| | Tue | 2.40 | 2.40 806C1/ 3385 | 780.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE THE ANALYTICAL PROCEDURES PERFORMED OVER PAYROLL EXPENSE. |
| | Tue | 2.80 | 2.80 806C1/ 3387 | 910.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ADDRESS MANAGER REVIEW NOTES OVER ACCRUED SALARIES AND WAGES. |
| | Tue | 0.90 | 0.90 806C2/ 4301 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. FLICK (WINN-DIXIE) TO DISCUSS THE COOPERATIVE MARKETING AGREEMENT RECEIVABLES. |
| | Tue | 2.90 | 2.90 806C2/ 4328 | 942.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PERFORM TEST OF DETAILS OVER THE COOPERATIVE MARKETING AGREEMENT RECEIVABLES. |
| | Tue | 1.80 | 1.80 806C5/ 5171 | 585.00 | | | 1 | MATTER:*ICOFR*<br>REVISE TEST OF OPERATING EFFECTIVENESS OVER THE COOPERATIVE MARKETING AGREEMENT RECEIVABLES. |
| | | | 13.20 | 4,290.00 | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | |
| | 08/28/06 Mon | 1.30 | 1.30 806C1/ 3591 | 422.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>AGREE THE BALANCE SHEET BALANCES TO THE STATEMENT OF CASH FLOWS WORKSHEET. |
| | Mon | 1.30 | 1.30 806C1/ 3592 | 422.50 | A | | 1 | MATTER:*Audit of Financial Statement*<br>AGREE THE BALANCE SHEET BALANCES TO THE STATEMENT OF CASH FLOWS WORKSHEET. |
| | Mon | 0.90 | 0.90 806C2/ 4481 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT THE DOLE SALADS CONTRACT AND THE ALLOCATION METHODOLOGY USED BY THE COMPANY. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Ford, A | 08/28/06 | 1.60 | 1.60 | 520.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Mon | | 806C2/ 4487 | | | | 1 | TEST THE PROFESSIONAL FEE EXPENSES. |
| | | 1.70 | 1.70 | 552.50 | | | | MATTER:*Analysis of Accounting Issues* |
| | Mon | | 806C2/ 4488 | | | | 1 | TEST THE PROFESSIONAL FEE EXPENSES. |
| | | 2.20 | 2.20 | 715.00 | | | | MATTER:*Analysis of Accounting Issues* |
| | Mon | | 806C2/ 4495 | | | | 1 | REVISE THE COMPLETION DOCUMENT TO ADDRESS MANAGER COMMENTS. |
| | | 3.30 | 3.30 | 1,072.50 | | | | MATTER:*Analysis of Accounting Issues* |
| | Mon | | 806C2/ 4502 | | | | 1 | ADDRESS MANAGER REVIEW NOTES OVER UNEARNED REVENUE. |
| | | | 12.30 | 3,997.50 | | | | |

NUMBER OF ENTRIES:    7

| | DATE | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | 09/06/06 | 0.40 | 0.40 | 130.00 | E | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 906C1/ 162 | | | | 1 | DISCUSS OPEN ITEMS WITH J. WELDON, M. LABONTE, C. RUSNAK, H. KIMBALL, K. FLOWERS, J. PARKER, AND C. ZIMMERMAN (ALL KPMG). |
| | | 0.40 | 0.40 | 130.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 906C1/ 169 | | | | 1 | AGREE PURCHASE ORDER SAMPLE SELECTION TO THE PURCHASE DETAILS FOR MCCORMICK SPICES. |
| | | 1.30 | 1.30 | 422.50 | E | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 906C1/ 194 | | | | 1 | MEETING WITH M. LABONTE, J. PARKER, AND J. WELDON (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | | 1.40 | 1.40 | 455.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 906C1/ 199 | | | | 1 | COMPILE A LIST OF OPEN ITEMS FOR FOOTNOTES THAT NEED TO BE TIED OUT. |
| | | 2.80 | 2.80 | 910.00 | | | | MATTER:*Audit of Financial Statement* |
| | Wed | | 906C1/ 213 | | | | 1 | COMPILE A LIST OF OPEN ITEMS FOR LEASES, SELF-INSURANCE, SUBJECT TO COMPROMISE, ACCOUNTS PAYABLE, ACCRUED SALARIES AND WAGES, AND SALES. |
| | | 0.90 | 0.90 | 292.50 | | | | MATTER:*Analysis of Accounting Issues* |
| | Wed | | 906C2/ 874 | | | | 1 | MEETING WITH J. ROY (WINN-DIXIE) TO DISCUSS THE INVENTORY TURNOVER CALCULATION IN ORDER TO CALCULATE AUDIT DIFFERENCE. |
| | | 0.90 | 0.90 | 292.50 | | | | MATTER:*Analysis of Accounting Issues* |
| | Wed | | 906C2/ 875 | | | | 1 | DOCUMENT THE AUDIT DIFFERENCE FOUND AS A RESULT OF TESTING COOPERATIVE MARKETING AGREEMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Ford, A | 09/06/06 Wed | 1.30 | 1.30 906C2/ 884 | 422.50 | | | | MATTER:*Analysis of Accounting Issues*<br>1 CALCULATE THE AUDIT DIFFERENCE FOUND AS A RESULT OF TESTING COOPERATIVE MARKETING AGREEMENTS. |
| | Wed | 0.60 | 0.60 906C5/ 1443 | 195.00 | | | | MATTER:*ICOFR*<br>1 ADDRESS MANAGER REVIEW NOTES OVER THE SELF-INSURANCE PROCESS. |
| | Wed | 0.80 | 0.80 906C5/ 1446 | 260.00 | | | | MATTER:*ICOFR*<br>1 ADDRESS MANAGER REVIEW NOTES OVER THE LEASES PROCESS. |
| | Wed | 1.60 | 1.60 906C5/ 1454 | 520.00 | | | | MATTER:*ICOFR*<br>1 ADDRESS PARTNER REVIEW NOTES OVER THE SALES PROCESS. |
| | | | 12.40 | 4,030.00 | | | | |
| NUMBER OF ENTRIES: | 11 | | | | | | | |
| | | | 63.60 | 19,320.00 | | | | |
| NUMBER OF ENTRIES: | 50 | | | | | | | |
| Kimball, H | 06/13/06 Tue | 0.70 | 0.70 206C5/ 435 | 157.50 | | | | MATTER:*ICOFR*<br>1 REVIEW MANAGEMENT DOCUMENTATION IN PREPARATION FOR WAREHOUSE WALKTHROUGH. |
| | Tue | 3.90 | 3.90 206C5/ 439 | 877.50 | | | | MATTER:*ICOFR*<br>1 PERFORM INVENTORY COUNT OVER JACKSONVILLE GENERAL MERCHANDISE WAREHOUSE. |
| | Tue | 1.90 | 1.90 206C5/ 441 | 427.50 | | | | MATTER:*ICOFR*<br>1 WALKTHROUGH WAREHOUSE RECEIVING PROCESSES WITH B. STAFORD (WINN-DIXIE). |
| | Tue | 2.60 | 2.60 206C5/ 442 | 585.00 | | | | MATTER:*ICOFR*<br>1 DISCUSS INVENTORY CYCLE COUNT PROCEDURES WITH B. STANFORD (WINN-DIXIE). |
| | Tue | 1.10 | 1.10 206C5/ 455 | 247.50 | | | | MATTER:*ICOFR*<br>1 REVIEW MANAGEMENT DOCUMENTATION OVER SHIPMENT PROCEDURES |
| | Tue | 3.20 | 3.20 706C5/ 1607 | 720.00 | | | | MATTER:*ICOFR*<br>1 PERFORM CONTROL TEST WORK OVER PROPER CAPITALIZATION OF PROPERTY, PLANT, AND EQUIPMENT. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------|----------|----------|------|-------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kimball, H | 06/13/06 Tue | 1.60 | 1.60 706C5/ 1608 | 360.00 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF OPERATING EFFECTIVENESS OVER PROPERTY, PLANT, AND EQUIPMENT CONTROL. |
| | Tue | 1.90 | 1.90 706C5/ 1609 | 427.50 | | | 1 | MATTER:*ICOFR* PERFORM CONTROL TEST WORK OVER PROPER EXPENSING OF REPAIRS AND MAINTENANCE EXPENSE. |
| | Tue | 1.60 | 1.60 706C5/ 1610 | 360.00 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF OPERATING EFFECTIVENESS OVER RENT EXPENSE CONTROL. |
| | | | 18.50 | 4,162.50 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| | 06/14/06 Wed | 0.30 | 0.30 206C5/ 489 | 67.50 | E | | 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS (KPMG) TO DISCUSS PROCEDURES OVER WAREHOUSE INVENTORY OBSERVATIONS. |
| | Wed | 1.30 | 1.30 206C5/ 491 | 292.50 | | | 1 | MATTER:*ICOFR* PREPARE INVENTORY OBSERVATION DOCUMENTATION FROM KPMG ASSOCIATES FOR KPMG SENIOR REVIEW. |
| | Wed | 1.60 | 1.60 206C5/ 496 | 360.00 | | | 1 | MATTER:*ICOFR* WALK THROUGH SHIPPING PROCEDURES WITH M. SAVAGE (WINN-DIXIE) FOR BALDWIN WAREHOUSE. |
| | Wed | 0.80 | 0.80 206C5/ 497 | 180.00 | | | 1 | MATTER:*ICOFR* DISCUSS CYCLE COUNT PROCEDURES WITH T. POSIADLIK AND M. SAVAGE (BOTH WINN-DIXIE). |
| | Wed | 1.70 | 1.70 206C5/ 509 | 382.50 | | | 1 | MATTER:*ICOFR* PERFORM TEST COUNT PROCEDURES OVER PERISHABLE ITEMS AT BALDWIN WAREHOUSE. |
| | Wed | 2.30 | 2.30 206C5/ 514 | 517.50 | | | 1 | MATTER:*ICOFR* PERFORM TEST COUNT PROCEDURES OVER GROCERY ITEMS AT BALDWIN WAREHOUSE. |
| | Wed | 1.50 | 1.50 206C5/ 524 | 337.50 | | | 1 | MATTER:*ICOFR* DOCUMENT WALKTHROUGH OVER WAREHOUSE RECEIVING PROCEDURES. |
| | Wed | 0.80 | 0.80 706C5/ 1611 | 180.00 | | | 1 | MATTER:*ICOFR* MEETING WITH L. BARTON (WINN-DIXIE) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER PROPERTY, PLANT, AND EQUIPMENT CONTROL TEST WORK. |

- See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Kimball, H | 06/14/06 Wed | 1.60 | 1.60 706C5/ 1612 | 360.00 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF OPERATING EFFECTIVENESS OVER GENERAL MERCHANDISE WAREHOUSE TO REFLECT KPMG SENIOR REVIEW NOTES. |
| | Wed | 0.60 | 0.60 706C5/ 1613 | 135.00 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF OPERATING EFFECTIVENESS OVER PROPERTY PLANT AND EQUIPMENT CONTROL. |
| | Wed | 0.30 | 0.30 706C5/ 1614 | 67.50 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF OPERATING EFFECTIVENESS OVER CAPITAL LEASE OBLIGATIONS CONTROL. |
| | Wed | 2.60 | 2.60 706C5/ 1615 | 585.00 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF OPERATING EFFECTIVENESS OVER RENT EXPENSE CONTROL. |
| | Wed | 1.60 | 1.60 706C5/ 1616 | 360.00 | | | 1 | MATTER:*ICOFR* DOCUMENT ROLL FORWARD PROCEDURES OVER INVENTORY CONTROLS. |
| | | | 17.00 | 3,825.00 | | | | |

NUMBER OF ENTRIES:    13

| | | | | | | | | |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | 06/16/06 Fri | 0.30 | 0.30 206C5/ 552 | 67.50 | E | | 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS (KPMG) TO DISCUSS PROCEDURES OVER WAREHOUSE INVENTORY OBSERVATIONS. |
| | Fri | 0.90 | 0.90 206C5/ 563 | 202.50 | E | | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS WAREHOUSE INVENTORY OBSERVATION. |
| | Fri | 0.90 | 0.90 206C5/ 584 | 202.50 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF DESIGN OVER SELECTED INVENTORY CONTROLS. |
| | Fri | 2.70 | 2.70 206C5/ 585 | 607.50 | | | 1 | MATTER:*ICOFR* DOCUMENT WALKTHROUGH OVER WAREHOUSE RECEIVING PROCEDURES. |
| | Fri | 0.70 | 0.70 206C5/ 586 | 157.50 | | | 1 | MATTER:*ICOFR* UPDATE CASH CONTROLS TO REFLECT MANAGEMENT REVIEW NOTES. |
| | Fri | 3.20 | 3.20 206C5/ 587 | 720.00 | | | 1 | MATTER:*ICOFR* DOCUMENT WALKTHROUGH OVER WAREHOUSE SHIPPING PROCEDURES. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Kimball, H | 06/16/06 Fri | 1.10 | 1.10 206C5 / 588 | 247.50 | | | 1 | MATTER:*ICOFR* DOCUMENT WALKTHROUGH OVER WAREHOUSE INVENTORY CONTROL. |
| | | | 2.60 206C5 / 590 Fri | 2.60 | 585.00 | | 1 | MATTER:*ICOFR* DOCUMENT WAREHOUSE WALKTHROUGH RECEIVING PROCESS. |
| | | | 2.80 206C5 / 591 Fri | 2.80 | 630.00 | | 1 | MATTER:*ICOFR* DOCUMENT WAREHOUSE WALKTHROUGH SHIPPING PROCESS. |
| | | | 1.80 206C5 / 593 Fri | 1.80 | 405.00 | | 1 | MATTER:*ICOFR* DOCUMENT WAREHOUSE INVENTORY OBSERVATION. |
| | | | 17.00 | 3,825.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 08/16/06 Wed | 0.60 | 0.60 806C1 / 3094 | 135.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. MCKEOWN (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT INVENTORY RESERVE. |
| | | | 3.70 806C1 / 3098 Wed | 3.70 | 832.50 | | 1 | MATTER:*Audit of Financial Statement* PERFORM SUBSTANTIVE PROCEDURES OVER FIRST IN FIRST OUT RECONCILIATION TO LAST IN FIRST OUT INVENTORY. |
| | | | 3.10 806C1 / 3114 Wed | 3.10 | 697.50 | | 1 | MATTER:*Audit of Financial Statement* PERFORM SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT INVENTORY ROLL FORWARD. |
| | | | 2.10 806C1 / 3129 Wed | 2.10 | 472.50 | | 1 | MATTER:*Audit of Financial Statement* PERFORM SUBSTANTIVE PROCEDURES OVER SUMMARY PAGE OF LIFO. |
| | | | 3.50 806C1 / 3130 Wed | 3.50 | 787.50 | | 1 | MATTER:*Audit of Financial Statement* PERFORM SUBSTANTIVE PROCEDURES OVER COST TO RETAIL RATIO. |
| | | | 13.00 | 2,925.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 08/22/06 Tue | 2.10 | 2.10 806C1 / 3370 | 472.50 | | | 1 | MATTER:*Audit of Financial Statement* MAKE CORRECTIONS TO FINANCIAL REPORTING AUDIT PROGRAM TO REFLECT KPMG MANAGER REVIEW NOTES. |

- See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Kimball, H | 08/22/06 | 2.70 | 2.70 | 607.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVISE SUBSTANTIVE PROCEDURES OVER COST TO RETAIL TO REFLECT KPMG SENIOR REVIEW NOTES. |
| | Tue | | 806C1/ 3371 | | | | | |
| | | 0.90 | 0.90 | 202.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVISE ANALYTICAL PROCEDURES ON SHRINK EXPENSE TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | | 806C1/ 3372 | | | | | |
| | | 3.10 | 3.10 | 697.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> PERFORM SUBSTANTIVE PROCEDURES OVER INTERCOMPANY PROFIT. |
| | Tue | | 806C1/ 3392 | | | | | |
| | | 2.60 | 2.60 | 585.00 | | | 1 | MATTER:*ICOFR* <br> REVISE PROCEDURES OVER TEST OF OPERATING EFFECTIVENESS OVER INVENTORY TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | | 806C5/ 5168 | | | | | |
| | | 2.10 | 2.10 | 472.50 | | | 1 | MATTER:*ICOFR* <br> DOCUMENT TEST OF OPERATING EFFECTIVENESS OVER WAREHOUSE OBSERVATIONS TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | | 806C5/ 5169 | | | | | |
| | | | 13.50 | 3,037.50 | | | | |

NUMBER OF ENTRIES:    6

| | | | | | | | | |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 08/29/06 | 0.40 | 0.40 | 90.00 | F | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. MARTIN (KPMG) AND H. HOPKINS (WINN-DIXIE) TO DISCUSS SUBSTANTIVE PROCEDURES OVER SHRINK ANALYTICAL. |
| | Tue | | 806C1/ 3626 | | | | | |
| | | 3.90 | 3.90 | 877.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> CONTINUE TO TIE OUT FOOTNOTES TO THE 10K FINANCIAL STATEMENTS TO SUPPORTING DOCUMENTATION. |
| | Tue | | 806C1/ 3633 | | | | | |
| | | 1.40 | 1.40 | 315.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS FOR THE FINANCIAL STATEMENT TIE-IN WITH A. FORD (KPMG). |
| | Tue | | 806C1/ 3643 | | | | | |
| | | 1.40 | 1.40 | 315.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> AGREE SHRINK REPORT TO STORE PROFIT AND LOSS STATEMENTS. |
| | Tue | | 806C1/ 3653 | | | | | |
| | | 2.30 | 2.30 | 517.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> PREPARE ADJUSTING ENTRIES REPORT TO TIE INTO FINANCIALS. |
| | Tue | | 806C1/ 3654 | | | | | |
| | | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> SELECT SAMPLES FOR SHRINK SUBSTANTIVE TEST WORK. |
| | Tue | | 806C1/ 3657 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| Kimball, H | 08/29/06 | 2.90 | 2.90 | 652.50 | | | 1 | TIE OUT 10K MANAGEMENT DISCUSSION AND ANALYSIS. |
| | Tue | | 806C1 / 3660 | | | | | |
| | | | 12.90 | 2,902.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 91.90 | 20,677.50 | | | | |
| | NUMBER OF ENTRIES: | 50 | | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| Labonte, M | 07/18/06 | 1.60 | 1.60 | 520.00 | E | | 1 | MEETING WITH C. ROSE, B. SMITH, J. WELDON, A. FORD, AND J. PARKER (ALL KPMG) TO DISCUSS BANKRUPTCY STATUS AND STUB PERIOD AUDIT, FOURTH QUARTER ISSUES, AND AUDIT PLAN |
| | Tue | | 706C2 / 1522 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 0.80 | 0.80 | 260.00 | E | | 1 | MEETING WITH C. ROSE AND A. FORD (BOTH KPMG) TO DISCUSS INTERIM TEST WORK FOR THE HURRICANE INVENTORY RECEIVABLE. |
| | Tue | | 706C2 / 1524 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 0.40 | 0.40 | 130.00 | | | 1 | CONTACT C. NASS (WINN-DIXIE) TO DISCUSS INTERIM SUBSTANTIVE PROCEDURES PERFORMED FOR REJECTED LEASES. |
| | Tue | | 706C2 / 1526 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 1.30 | 1.30 | 422.50 | | | 1 | REVIEW THE LEASE INFORMATION TRACKING SYSTEM IN COMPLETING INTERIM TEST WORK FOR REJECTED LEASES. |
| | Tue | | 706C2 / 1527 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 0.60 | 0.60 | 195.00 | E | | 1 | MEETING WITH A. FORD AND C. PARKER (BOTH KPMG) TO DISCUSS THE STATUS OF ROLL FORWARD PROCEDURES. |
| | Tue | | 706C5 / 1946 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 0.60 | 0.60 | 195.00 | | | 1 | PREPARE AGENDA FOR WEEKLY STATUS MEETING TO DISCUSS THE COMPLETION OF CONTROL TEST WORK. |
| | Tue | | 706C5 / 1951 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 0.80 | 0.80 | 260.00 | E | | 1 | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE COMPLETION OF ROLL FORWARD PROCEDURES. |
| | Tue | | 706C5 / 1963 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 1.30 | 1.30 | 422.50 | | | 1 | REVISE RENT EXPENSE CONTROL TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | | 706C5 / 1971 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 07/18/06 Tue | 3.90 | 3.90 706C5/ 1980 | 1,267.50 | | | 1 | MATTER:*ICOFR* <br> REVIEW WAREHOUSE INVENTORY MEMORANDUM'S COMPLETED BY KPMG STAFF. |
| | Tue | 0.80 | 0.80 706C5/ 1981 | 260.00 | | | 1 | MATTER:*ICOFR* <br> PREPARE ROLL FORWARD MEMORANDUM FOR THE PREPAID ASSETS PROCESS. |
| | | | 12.10 | 3,932.50 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| | 08/01/06 Tue | 0.60 | 0.60 806C2/ 3789 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE REJECTED LEASE SAMPLE WITH C. NASS (WINN-DIXIE). |
| | Tue | 0.80 | 0.80 806C2/ 3791 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DOCUMENT VARIANCES NOTED FROM KPMG'S COMPUTER ASSISTED AUDIT TECHNIQUE IN ANALYZING DISCONTINUED OPERATIONS. |
| | Tue | 0.90 | 0.90 806C2/ 3792 | 292.50 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH B. SMITH (KPMG) TO DISCUSS THE DISCOUNT RATE USED FOR LEASE LIABILITY ON CLOSED STORES. |
| | Tue | 1.20 | 1.20 806C2/ 3794 | 390.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DOCUMENT INTERIM SUBSTANTIVE PROCEDURES PERFORMED FOR HURRICANE INVENTORY LOSS RECEIVABLES. |
| | Tue | 2.20 | 2.20 806C2/ 3796 | 715.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DOCUMENT KPMG'S CONSIDERATION OF THE COMPANY'S ABILITY TO CONTINUE AS A GOING CONCERN. |
| | Tue | 0.30 | 0.30 806C2/ 3799 | 97.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVISE HURRICANE INSURANCE RECEIVABLE TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | 2.90 | 2.90 806C2/ 3804 | 942.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> EVALUATE THE DISCOUNT RATE UTILIZED FOR THE CLOSED STORE LEASE ACCRUAL. |
| | Tue | 0.30 | 0.30 806C2/ 3806 | 97.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW SUBSTANTIVE TEST WORK FOR THE DISCONTINUED OPERATIONS PROCESS COMPLETED BY KPMG STAFF. |
| | Tue | 0.40 | 0.40 806C2/ 3810 | 130.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES OVER DISCONTINUED OPERATIONS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/01/06 Tue | 0.30 806C5/ 4672 | 0.30 | 97.50 | | | 1 | MATTER:*ICOFR*<br>REVIEW THE STATUS OF APPLICATION CONTROL TEST WORK FOR THE PREPAID AND OTHER ASSETS PROCESS. |
| | Tue | 0.40 806C5/ 4677 | 0.40 | 130.00 | | | 1 | MATTER:*ICOFR*<br>REVISE DISCONTINUED OPERATIONS CONTROL TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | 0.40 806C5/ 4682 | 0.40 | 130.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW THE STATUS OF APPLICATION CONTROL TEST WORK FOR THE CAPITAL ASSETS PROCESS. |
| | Tue | 0.90 806C5/ 4683 | 0.90 | 292.50 | | | 1 | MATTER:*ICOFR*<br>REVIEW THE STATUS OF APPLICATION CONTROL TEST WORK FOR THE HUMAN RESOURCE PROCESS. |
| | Tue | 0.70 806C5/ 4687 | 0.70 | 227.50 | | | 1 | MATTER:*ICOFR*<br>REVIEW THE STATUS OF APPLICATION CONTROL TEST WORK FOR THE INVENTORY PROCESS. |
| | Tue | 0.30 806C5/ 4710 | 0.30 | 97.50 | | | 1 | MATTER:*ICOFR*<br>REVIEW CONTROL TEST WORK STATUS FOR THE EQUITY PROCESS. |
| | | | 12.60 | 4,095.00 | | | | |
| NUMBER OF ENTRIES: | 15 | | | | | | | |
| | 08/02/06 Wed | 0.60 806C1/ 2641 | 0.60 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. SFIRIS AND J. WELDON (ALL KPMG) TO DISCUSS SUBSTANTIVE TESTING RELATED TO ACCOUNTS PAYABLE DEBIT MEMO CLEARING. |
| | Wed | 0.20 806C1/ 2642 | 0.20 | 65.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH H. KIMBALL AND J. WELDON (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER PROMPT LIABILITY CLEARING ACCOUNT. |
| | Wed | 0.60 806C1/ 2644 | 0.60 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER ACCOUNTS PAYABLES PROMPT LIABILITY CLEARING ACCOUNT. |
| | Wed | 0.90 806C1/ 2648 | 0.90 | 292.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE SCHEDULE OF PREPARED BY CLIENT REQUESTS TO REFLECT CURRENT STATUS FOR SUBSTANTIVE PROCEDURES. |
| | Wed | 0.70 806C2/ 3817 | 0.70 | 227.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONTINUE TO DOCUMENT KPMG'S CONSIDERATION OF THE COMPANY'S ABILITY TO CONTINUE AS A GOING CONCERN. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Labonte, M | 08/02/06 Wed | 0.70 | 0.70 806C2/ 3818 | 227.50 | | | 1 | MATTER:*Analysis of Accounting Issues* COMPILE NET BOOK VALUE OF ASSETS WRITTEN OFF FOR CLOSED STORES. |
| | Wed | 1.10 | 1.10 806C2/ 3823 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW THE COMPANY'S THIRD-PARTY BANKRUPTCY ADMINISTRATOR FOR DISCLOSURE OF THE PROPOSED DEBT AGREEMENT. |
| | Wed | 1.30 | 1.30 806C2/ 3826 | 422.50 | | | 1 | MATTER:*Analysis of Accounting Issues* UTILIZE KPMG MONETARY UNIT SAMPLING DOCUMENT TO SELECT SAMPLE OF ASSET SALES. |
| | Wed | 1.90 | 1.90 806C2/ 3827 | 617.50 | | | 1 | MATTER:*Analysis of Accounting Issues* ASSESS THE ACCOUNTING TREATMENT FOR BAHAMAS FACILITIES. |
| | Wed | 3.10 | 3.10 806C2/ 3832 | 1,007.50 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT THE PROCEDURES PERFORMED FOR ASSET SALES PROCEEDS. |
| | Wed | 0.40 | 0.40 806C5/ 4738 | 130.00 | E | | 1 | MATTER:*ICOFR* MEETING WITH J. PARKER (KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK FOR APPLICATION CONTROLS. |
| | Wed | 0.60 | 0.60 806C5/ 4743 | 195.00 | E | | 1 | MATTER:*ICOFR* MEETING WITH J. WELDON (KPMG) TO DISCUSS THE WALKTHROUGH OF HURRICANE ACCOUNTS RECEIVABLE. |
| | Wed | 0.60 | 0.60 806C5/ 4749 | 195.00 | E | | 1 | MATTER:*ICOFR* MEETING WITH S. WERTH (KPMG) TO DISCUSS CONTROL TEST WORK PROCEDURES FOR JOURNAL ENTRIES. |
| | | | 12.70 | 4,127.50 | | | | |

NUMBER OF ENTRIES:    13

| | 08/03/06 Thu | 0.60 | 0.60 806C1/ 2674 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS THE TIE-IN TO THE TRIAL BALANCE. |
| | Thu | 0.90 | 0.90 806C1/ 2690 | 292.50 | | | 1 | MATTER:*Audit of Financial Statement* EVALUATE THE WAREHOUSE INVENTORY SAMPLE SELECTION. |
| | Thu | 0.30 | 0.30 806C1/ 2692 | 97.50 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW RETAIL ANALYTIC COMPLETED BY KPMG STAFF. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Labonte, M | 08/03/06 Thu | 0.40 806C2/ 3837 | 0.40 | 130.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS THE CLOSED STORES' ASSETS TEST WORK. |
| | Thu | 0.80 806C2/ 3844 | 0.80 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT COMPUTER ASSISTED AUDIT TOOL APPLICATION FOR CLASSIFICATION OF CLOSED STORES. |
| | Thu | 0.90 806C2/ 3846 | 0.90 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues* CONTINUE TO REVISE SCHEDULE OF PREPARED BY CLIENT REQUESTS TO REFLECT CURRENT STATUS FOR SUBSTANTIVE PROCEDURES. |
| | Thu | 1.10 806C2/ 3847 | 1.10 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* PERFORM COMPUTER ASSISTED AUDIT TOOL TO ENSURE ALL ASSETS FROM CLOSED STORES WERE ACCOUNTED FOR CORRECTLY. |
| | Thu | 1.70 806C2/ 3849 | 1.70 | 552.50 | | | 1 | MATTER:*Analysis of Accounting Issues* ANALYZE DISCREPANCIES IDENTIFIED DURING TEST WORK FOR CLOSED STORES. |
| | Thu | 2.30 806C2/ 3851 | 2.30 | 747.50 | | | 1 | MATTER:*Analysis of Accounting Issues* UTILIZE COMPUTER ASSISTED AUDITING TOOL TO ENSURE ACCURATE CLASSIFICATION OF DISCONTINUED OPERATIONS SALES PROCEEDS. |
| | Thu | 0.40 806C5/ 4814 | 0.40 | 130.00 | | | 1 | MATTER:*ICOFR* REVIEW JOURNAL ENTRY AUTHORIZATION CONTROL TEST WORK COMPLETED BY KPMG STAFF. |
| | Thu | 0.70 806C5/ 4818 | 0.70 | 227.50 | E | | 1 | MATTER:*ICOFR* DISCUSS INSURANCE RECEIVABLE CONTROL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| | Thu | 0.80 806C5/ 4819 | 0.80 | 260.00 | | | 1 | MATTER:*ICOFR* REVISE INVENTORY CONTROL TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Thu | 0.40 806C5/ 4821 | 0.40 | 130.00 | E | | 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS STATUS OF ROLL FORWARD MEMOS. |
| | Thu | 0.50 806C5/ 4825 | 0.50 | 162.50 | | | 1 | MATTER:*ICOFR* DOCUMENT TEST OF DESIGN FOR LIFO CONTROLS SELECTED FOR TEST WORK. |
| | Thu | 0.40 806C5/ 4835 | 0.40 | 130.00 | | | 1 | MATTER:*ICOFR* REVIEW LIFO CONTROL TEST WORK COMPLETED BY KPMG STAFF. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/03/06 | | 12.20 | 3,965.00 | | | | |
| | NUMBER OF ENTRIES: | 15 | | | | | | |
| | 08/07/06 Mon | 0.40 | 0.40 806C1/ 2759 | 130.00 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Mon | 0.40 | 0.40 806C1/ 2770 | 130.00 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS FIXED ASSET ADDITIONS TEST WORK. |
| | Mon | 1.20 | 1.20 806C2/ 3877 | 390.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT PROCEDURES PERFORMED ON THE DISCONTINUED OPERATIONS RECLASSIFICATION FOR FISCAL YEAR 2005. |
| | Mon | 1.30 | 1.30 806C2/ 3879 | 422.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT COMPUTER ASSISTED AUDIT TOOL APPLICATION FOR STORES INCLUDED IN DISCONTINUED OPERATIONS FOR THE CURRENT FISCAL YEAR. |
| | Mon | 1.40 | 1.40 806C2/ 3880 | 455.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW COURT DOCKET ACTIVITY FOR REJECTED LEASE CLAIMS. |
| | Mon | 1.90 | 1.90 806C2/ 3883 | 617.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>CONTINUE TO DOCUMENT COMPUTER ASSISTED AUDIT TOOL APPLICATION FOR CLASSIFICATION OF CLOSED STORES. |
| | Mon | 2.20 | 2.20 806C2/ 3884 | 715.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>UTILIZE COMPUTER ASSISTED AUDIT TECHNIQUES TO ANALYZE STORES INCLUDED IN THE COMPANY'S ASSET RETIREMENT OBLIGATIONS. |
| | Mon | 2.40 | 2.40 806C2/ 3885 | 780.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>INVESTIGATE VARIANCES FROM THE EXPECTATION OF STORES INCLUDED IN DISCONTINUED OPERATIONS AND THE STORES INCLUDED IN DISCONTINUED OPERATIONS FOR FISCAL YEAR 2006. |
| | Mon | 0.60 | 0.60 806C2/ 3895 | 195.00 | E | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TESTING ACCOUNTS PAYABLE SUBJECT TO COMPROMISE. |
| | Mon | 0.80 | 0.80 806C5/ 4884 | 260.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW TEST OF OPERATING EFFECTIVENESS OVER PERISHABLE INVENTORY COUNTS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/07/06 | | 12.60 | 4,095.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | 08/08/06 Tue | 0.80 806C1/ 2800 | 0.80 | 260.00 | E | 1 | | MEETING WITH T. STOREY, C. ROSE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | | | | | | | | MATTER:*Audit of Financial Statement* |
| | 0.30 Tue | 0.30 806C1/ 2808 | 0.30 | 97.50 | E | 1 | | MEETING WITH H. KIMBALL (KPMG) TO DISCUSS RETAIL INVENTORY SHRINK ANALYTICAL. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 0.60 Tue | 0.60 806C2/ 3908 | 0.60 | 195.00 | | 1 | | REVIEW VARIANCE ANALYSIS OF DISCONTINUED OPERATIONS FOR STORES CLOSED IN FISCAL YEAR 2006 COMPLETED BY KPMG STAFF. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 1.10 Tue | 1.10 806C2/ 3914 | 1.10 | 357.50 | | 1 | | INVESTIGATE VARIANCES IDENTIFIED BY THE COMPUTER ASSISTED AUDIT TOOL FOR THE DISPOSAL OF ASSETS FROM LOCATIONS CLASSIFIED AS DISCONTINUED OPERATIONS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 1.20 Tue | 1.20 806C2/ 3917 | 1.20 | 390.00 | | 1 | | COMPLETE THE AUDIT PROGRAM FOR EXIT AND DISPOSAL ACTIVITIES RELATED TO DISCONTINUED OPERATIONS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 1.20 Tue | 1.20 806C2/ 3918 | 1.20 | 390.00 | | 1 | | DOCUMENT PROCEDURES PERFORMED TO ASSESS THE ACCURACY OF THE DISCONTINUED OPERATIONS DETAIL SCHEDULE FOR FISCAL YEAR 2006. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 1.40 Tue | 1.40 806C2/ 3919 | 1.40 | 455.00 | | 1 | | CONTINUE TO REVIEW COURT DOCKET ACTIVITY FOR REJECTED LEASE CLAIMS. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 1.40 Tue | 1.40 806C2/ 3921 | 1.40 | 455.00 | | 1 | | INVESTIGATE VARIANCES FROM THE EXPECTATION OF STORES INCLUDED IN DISCONTINUED OPERATIONS AND THE STORES INCLUDED IN THE COMPANY'S ANALYSIS FOR FISCAL YEAR 2006. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 1.40 Tue | 1.40 806C2/ 3922 | 1.40 | 455.00 | | 1 | | REVIEW LOSS ON DISCONTINUED OPERATIONS SUBSTANTIVE TEST WORK COMPLETED BY KPMG STAFF. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | 1.60 Tue | 1.60 806C2/ 3925 | 1.60 | 520.00 | | 1 | | REVISE KPMG'S ANALYSIS OF GOING CONCERN TO REFLECT KPMG PARTNER REVIEW NOTES. |

– See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/08/06 Tue | 1.80 | 1.80 806C2/ 3927 | 585.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DOCUMENT PROCEDURES PERFORMED TO ASSESS THE ACCURACY OF THE DISCONTINUED OPERATIONS DETAIL SCHEDULE FOR FISCAL YEAR 2005. |
| | Tue | 0.50 | 0.50 806C5/ 4911 | 162.50 | | | 1 | MATTER:*ICOFR* <br> REVIEW ROLL FORWARD MEMORANDUM FOR THE SUBJECT TO COMPROMISE PROCESS. |
| | | | 13.30 | 4,322.50 | | | | |
| NUMBER OF ENTRIES: | 12 | | | | | | | |
| | 08/09/06 Wed | 0.70 | 0.70 806C1/ 2830 | 227.50 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH H. KIMBALL AND D. MARTIN (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES OVER LAST IN FIRST OUT INVENTORY RESERVE. |
| | Wed | 0.80 | 0.80 806C1/ 2835 | 260.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. WELDON, J. PARKER, C. ZIMMERMAN, H. KIMBALL, AND S. WERTH (ALL KPMG) TO DISCUSS STATUS OF AUDIT TEST WORK. |
| | Wed | 0.70 | 0.70 806C1/ 2850 | 227.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVISE SUBSTANTIVE INVENTORY TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Wed | 1.90 | 1.90 806C1/ 2856 | 617.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> COORDINATE RECEIPT OF PREPARED BY CLIENT DOCUMENTATION FOR THE AUDIT. |
| | Wed | 0.70 | 0.70 806C2/ 3934 | 227.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW PRIOR YEAR DISCONTINUED OPERATIONS CLASSIFICATION TO ENSURE FIVE-YEAR REPORTING IS ACCURATELY DISCLOSED. |
| | Wed | 0.80 | 0.80 806C2/ 3938 | 260.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS MONTHLY OPERATIONS REPORT. |
| | Wed | 1.10 | 1.10 806C2/ 3940 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW IMPAIRMENT ANALYSIS TO ENSURE ASSETS ON CLOSED STORES WERE APPROPRIATELY DISPOSED OR WRITTEN OFF. |
| | Wed | 1.60 | 1.60 806C2/ 3944 | 520.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> CONTINUE TO INVESTIGATE VARIANCES IDENTIFIED BY THE COMPUTER ASSISTED AUDIT TOOL FOR THE DISPOSAL OF ASSETS FROM LOCATIONS CLASSIFIED AS DISCONTINUED OPERATIONS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 08/09/06 Wed | 0.60 | 0.60 806C5/ 4929 | 195.00 | F | | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| | | 0.40 Wed | 0.40 806C5/ 4934 | 130.00 | E | | 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER RENT EXPENSE NUMBER 14. |
| | | 0.60 Wed | 0.60 806C5/ 4940 | 195.00 | | | 1 | MATTER:*ICOFR* ASSESS THE STATUS OF CONTROL TEST WORK FOR THE DISCONTINUED OPERATIONS PROCESS. |
| | | 0.60 Wed | 0.60 806C5/ 4948 | 195.00 | | | 1 | MATTER:*ICOFR* ASSESS THE STATUS OF CONTROL TEST WORK FOR THE CAPITAL ASSET PROCESS. |
| | | 0.60 Wed | 0.60 806C5/ 4951 | 195.00 | | | 1 | MATTER:*ICOFR* ASSESS THE STATUS OF CONTROL TEST WORK FOR THE RENT EXPENSE PROCESS. |
| | | 0.60 Wed | 0.60 806C5/ 4952 | 195.00 | | | 1 | MATTER:*ICOFR* ASSESS THE STATUS OF CONTROL TEST WORK FOR THE OTHER ASSETS PROCESS. |
| | | 0.60 Wed | 0.60 806C5/ 4954 | 195.00 | | | 1 | MATTER:*ICOFR* ASSESS THE STATUS OF CONTROL TEST WORK FOR THE INVENTORY PROCESS. |
| | | 0.40 Wed | 0.40 806C5/ 4958 | 130.00 | | | 1 | MATTER:*ICOFR* ASSESS THE STATUS OF CONTROL TEST WORK FOR THE TAX PROCESS. |
| | | | 12.70 | 4,127.50 | | | | |
| NUMBER OF ENTRIES: | 16 | | | | | | | |
| | 08/10/06 Thu | 0.60 | 0.60 806C1/ 2876 | 195.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS THE RETAIL INVENTORY ANALYTICAL PROCEDURES. |
| | | 0.70 Thu | 0.70 806C1/ 2883 | 227.50 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. WERTH (KPMG) TO DISCUSS THE TIE-IN OF LEAD SHEETS TO THE BALANCE SHEET. |
| | | 0.40 Thu | 0.40 806C1/ 2891 | 130.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. WERTH (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |

~ See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Labonte, M | 08/10/06 Thu | 0.20 | 0.20 806C2/ 3955 | 65.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW THE THIRD-PARTY BANKRUPTCY ADMINISTRATOR DOCKET ACTIVITY FOR PROOF OF CLAIM ACTIVITY RELATED TO REJECTED LEASES. |
| | Thu | 0.40 | 0.40 806C2/ 3957 | 130.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON AND J. WELDON (BOTH KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES PERFORMED OVER HURRICANE COSTS INCURRED. |
| | Thu | 0.40 | 0.40 806C2/ 3959 | 130.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. PARKER (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR ACCOUNTS RECEIVABLE. |
| | Thu | 1.10 | 1.10 806C2/ 3968 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* CONTINUE TO REVIEW PRIOR YEAR DISCONTINUED OPERATIONS CLASSIFICATION TO ENSURE FIVE-YEAR REPORTING IS ACCURATELY DISCLOSED. |
| | Thu | 1.10 | 1.10 806C2/ 3969 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW THE COMPANY'S DISCLOSURE STATEMENT FOR THE PLAN OF REORGANIZATION. |
| | Thu | 1.60 | 1.60 806C2/ 3972 | 520.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT THE PROCEDURES PERFORMED FOR ASSET SALES PROCEEDS FOR CLOSED STORES. |
| | Thu | 3.60 | 3.60 806C2/ 3975 | 1,170.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW MONTHLY OPERATING RESULTS STATEMENTS FILED BY THE COMPANY. |
| | Thu | 0.40 | 0.40 806C5/ 4967 | 130.00 | | | 1 | MATTER:*ICOFR* REVIEW CONTROL TEST WORK FOR THE SALARIES AND WAGES EXPENSE PROCESS COMPLETED BY KPMG STAFF. |
| | Thu | 0.70 | 0.70 806C5/ 4969 | 227.50 | | | 1 | MATTER:*ICOFR* REVIEW SALARIES AND WAGES CONTROL REMEDIATION CONTROL TEST WORK COMPLETED BY KPMG STAFF. |
| | Thu | 0.70 | 0.70 806C5/ 4970 | 227.50 | | | 1 | MATTER:*ICOFR* MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS THE PERISHABLE INVENTORY OBSERVATIONS. |
| | Thu | 0.60 | 0.60 806C5/ 4973 | 195.00 | | | 1 | MATTER:*ICOFR* MEETING WITH S. WERTH (KPMG) TO DISCUSS THE SALARIES AND WAGES CONTROL TEST WORK. |
| | | | 12.50 | 4,062.50 | | | | |

NUMBER OF ENTRIES:    14

~  See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/15/06 Tue | 0.90 | 0.90 806C1/ 3053 | 292.50 | | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS PREPAID EXPENSE SUBSTANTIVE TEST WORK. |
| | Tue | 0.40 | 0.40 806C1/ 3074 | 130.00 | E | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS STATUS OF AUDIT PROCEDURES. |
| | Tue | 0.40 | 0.40 806C2/ 4048 | 130.00 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> REVISE MONETARY UNIT SAMPLING DOCUMENTATION ON REJECTED LEASES TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | 0.40 | 0.40 806C2/ 4049 | 130.00 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH A. LINDSEY (WINN-DIXIE) TO DISCUSS DISCONTINUED OPERATIONS RECLASSIFICATION FOR FISCAL YEAR 2004. |
| | Tue | 0.60 | 0.60 806C2/ 4061 | 195.00 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> REVIEW SUBSTANTIVE PROCEDURES FOR REJECTED LEASES. |
| | Tue | 0.90 | 0.90 806C2/ 4076 | 292.50 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH T. HUTCHERSON (KPMG) AND L. BARTON (WINN-DIXIE) TO DISCUSS REJECTED LEASES. |
| | Tue | 1.20 | 1.20 806C2/ 4080 | 390.00 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> ANALYZE THE COMPANY'S MEMORANDUM OF ACCOUNTS INCLUDED IN DISCONTINUED OPERATIONS. |
| | Tue | 1.40 | 1.40 806C2/ 4082 | 455.00 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> RESEARCH DISCONTINUED PAYROLL VARIANCES FOR RECLASSIFIED DISCONTINUED OPERATIONS FOR FISCAL YEAR 2004. |
| | Tue | 1.80 | 1.80 806C2/ 4085 | 585.00 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> RESEARCH DISCONTINUED SALES VARIATIONS FOR RECLASSIFIED DISCONTINUED OPERATIONS FOR FISCAL YEAR 2004. |
| | Tue | 2.10 | 2.10 806C2/ 4088 | 682.50 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> RESEARCH DISCONTINUED OPERATIONS COST OF SALES VARIANCES FOR RECLASSIFIED DISCONTINUED OPERATIONS FOR FISCAL YEAR 2004. |
| | Tue | 0.70 | 0.70 806C5/ 5049 | 227.50 | | 1 | | MATTER:*ICOFR* <br> COMPILE LIST OF OUTSTANDING CONTROL TEST WORK NOT RECEIVED FROM MANAGEMENT FOR THE DISCONTINUED OPERATIONS PROCESS. |
| | Tue | 0.60 | 0.60 806C5/ 5050 | 195.00 | | 1 | | MATTER:*ICOFR* <br> COMPILE LIST OF OUTSTANDING CONTROL TEST WORK NOT RECEIVED FROM MANAGEMENT FOR THE SUBJECT TO COMPROMISE PROCESS. |

‒  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/15/06 | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*ICOFR*<br>COMPILE LIST OF OUTSTANDING CONTROL TEST WORK NOT RECEIVED FROM MANAGEMENT FOR THE OTHER ASSETS PROCESS. |
| | Tue | | 806C5/ 5051 | | | | | |
| | | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*ICOFR*<br>COMPILE LIST OF OUTSTANDING CONTROL TEST WORK NOT RECEIVED FROM MANAGEMENT FOR THE INVENTORY PROCESS. |
| | Tue | | 806C5/ 5052 | | | | | |
| | | | 12.60 | 4,095.00 | | | | |
| NUMBER OF ENTRIES: | 14 | | | | | | | |
| | 08/16/06 | 0.60 | 0.60 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR PREPAID SUPPLIES. |
| | Wed | | 806C1/ 3110 | | | | | |
| | | 0.40 | 0.40 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW RETAIL INVENTORY ANALYTIC COMPLETED BY KPMG STAFF. |
| | Wed | | 806C1/ 3127 | | | | | |
| | | 2.70 | 2.70 | 877.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE JOURNAL ENTRIES DURING THE FISCAL YEAR. |
| | Wed | | 806C1/ 3135 | | | | | |
| | | 0.60 | 0.60 | 195.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON AND C. ROSE (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR REJECTED LEASES IN LIABILITIES SUBJECT TO COMPROMISE. |
| | Wed | | 806C2/ 4108 | | | | | |
| | | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT SUBSTANTIVE AUDIT PROCEDURES PERFORMED FOR DISCONTINUED OPERATIONS. |
| | Wed | | 806C2/ 4110 | | | | | |
| | | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH S. REINKEN (WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS THE SALES RATES UTILIZED FOR THE COMPANY'S FINANCIAL PROJECTIONS. |
| | Wed | | 806C2/ 4114 | | | | | |
| | | 0.80 | 0.80 | 260.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS THE ACCRUED SEVERANCE FOR CLOSED STORES. |
| | Wed | | 806C2/ 4118 | | | | | |
| | | 1.10 | 1.10 | 357.50 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES REQUIRED FOR TESTING CLOSED STORE ACCRUAL IN LIABILITIES SUBJECT TO COMPROMISE PROCESS. |
| | Wed | | 806C2/ 4123 | | | | | |
| | | 1.80 | 1.80 | 585.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE KPMG MEMORANDUM ADDRESSING THE GOING CONCERN ANALYSIS. |
| | Wed | | 806C2/ 4135 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Labonte, M | 08/16/06 Wed | 2.90 | 2.90 806C2/ 4141 | 942.50 | | | 1 | MATTER:*Analysis of Accounting Issues* ANALYZE DISCREPANCIES IDENTIFIED BY THE COMPUTER ASSISTED AUDIT TOOL FOR THE PRESENTATION OF DISCONTINUED OPERATIONS FOR FISCAL YEAR 2004. |
| | Wed | 0.30 | 0.30 806C5/ 5078 | 97.50 | E | | 1 | MATTER:*ICOFR* MEETING WITH S. WERTH (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| | Wed | 0.30 | 0.30 806C5/ 5084 | 97.50 | | | 1 | MATTER:*ICOFR* REVIEW DISCONTINUED OPERATIONS COMPLETED BY KPMG STAFF. |
| | | | 12.70 | 4,127.50 | | | | |
| NUMBER OF ENTRIES: | 12 | | | | | | | |
| | 08/17/06 Thu | 2.40 | 2.40 806C1/ 3174 | 780.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW SHRINK ANALYTICAL PROCEDURES COMPLETED BY KPMG STAFF. |
| | Thu | 0.80 | 0.80 806C1/ 3177 | 260.00 | | | 1 | MATTER:*Audit of Financial Statement* COORDINATE RECEIPT OF CLIENT SCHEDULES FOR KPMG STAFF. |
| | Thu | 0.30 | 0.30 806C2/ 4150 | 97.50 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW DISCOUNT RATE ANALYSIS COMPLETED BY KPMG STAFF. |
| | Thu | 1.10 | 1.10 806C2/ 4159 | 357.50 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES REQUIRED FOR TESTING REJECTED LEASES IN LIABILITIES SUBJECT TO COMPROMISE PROCESS. |
| | Thu | 1.10 | 1.10 806C2/ 4160 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* CONTINUE TO REVIEW LOSS ON DISCONTINUED OPERATIONS SUBSTANTIVE TEST WORK COMPLETED BY KPMG STAFF. |
| | Thu | 1.20 | 1.20 806C2/ 4161 | 390.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW RESULTS OF MONTHLY OPERATING REPORTS SUBMITTED TO BANKRUPTCY COURT. |
| | Thu | 2.40 | 2.40 806C2/ 4179 | 780.00 | | | 1 | MATTER:*Analysis of Accounting Issues* CONTINUE TO REVISE KPMG MEMORANDUM ADDRESSING THE GOING CONCERN ANALYSIS. |
| | Thu | 3.10 | 3.10 806C2/ 4185 | 1,007.50 | | | 1 | MATTER:*Analysis of Accounting Issues* CONTINUE TO DOCUMENT SUBSTANTIVE AUDIT PROCEDURES PERFORMED FOR DISCONTINUED OPERATIONS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Labonte, M | 08/17/06 | | 12.40 | 4,030.00 | | | | |
| | NUMBER OF ENTRIES: | | 8 | | | | | |
| | 08/22/06 Tue | 0.90 806C1/ 3356 | 0.90 | 292.50 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES PERFORMED OVER JOURNAL ENTRY TESTING IN THE FINANCIAL REPORTING PROCESS. |
| | Tue | 0.60 806C1/ 3366 | 0.60 | 195.00 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON, J. PARKER, M. LABONTE AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| | Tue | 0.40 806C1/ 3379 | 0.40 | 130.00 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. WERTH (KPMG) TO DISCUSS THE STATUS OF AUDIT PROCEDURES. |
| | Tue | 1.30 806C1/ 3390 | 1.30 | 422.50 | | 1 | | MATTER:*Audit of Financial Statement*<br>CONTINUE TO ANALYZE JOURNAL ENTRIES DURING THE FISCAL YEAR. |
| | Tue | 2.30 806C1/ 3391 | 2.30 | 747.50 | | 1 | | MATTER:*Audit of Financial Statement*<br>CONTINUE TO REVIEW LIFO TEST WORK COMPLETED BY KPMG STAFF. |
| | Tue | 0.70 806C2/ 4298 | 0.70 | 227.50 | E | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR DISCONTINUED OPERATIONS AND RESTRUCTURING CHARGES AND ANALYZE THE ACCOUNTING ISSUES. |
| | Tue | 0.80 806C2/ 4300 | 0.80 | 260.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS ASSET SALES PROCEEDS FROM STORES INCLUDED IN DISCONTINUED OPERATIONS. |
| | Tue | 1.80 806C2/ 4323 | 1.80 | 585.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT OUTSTANDING ITEMS FOR THE DISCONTINUED OPERATIONS SUBSTANTIVE PROCEDURES. |
| | Tue | 1.90 806C2/ 4325 | 1.90 | 617.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW INTERCOMPANY INVENTORY VALUATION TEST WORK COMPLETED BY KPMG STAFF. |
| | Tue | 0.60 806C5/ 5175 | 0.60 | 195.00 | | 1 | | MATTER:*ICOFR*<br>REVISE CONTROL INVENTORY CONTROL TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | 0.20 806C5/ 5178 | 0.20 | 65.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW CONTROL TEST WORK FOR THE OTHER ASSETS PROCESS COMPLETED BY KPMG STAFF. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/22/06 Tue | 0.70 | 0.70 806C5 / 5201 | 227.50 | E | | 1 | MATTER:*ICOFR*<br>DISCUSS FREIGHT REVENUE WITH C. ZIMMERMAN (KPMG). |
| | | | 12.20 | 3,965.00 | | | | |
| NUMBER OF ENTRIES: | 12 | | | | | | | |
| | 08/23/06 Wed | 0.80 | 0.80 806C1 / 3440 | 260.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS OPEN STORE ANALYSIS. |
| | Wed | 0.40 | 0.40 806C1 / 3443 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONTINUE TO ANALYZE JOURNAL ENTRIES DURING THE FISCAL YEAR. |
| | Wed | 0.90 | 0.90 806C2 / 4348 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. STUBBS (WINN-DIXIE) AND T. HUTCHERSON (KPMG) TO DISCUSS SAMPLE OF REJECTED LEASE LOCATIONS. |
| | Wed | 1.60 | 1.60 806C2 / 4359 | 520.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONTINUE TO REVIEW LEASE INFORMATION TRACKING SYSTEM TO AGREE TERMS FOR REJECTED LEASES. |
| | Wed | 1.80 | 1.80 806C2 / 4361 | 585.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT PROCEDURES PERFORMED FOR SAMPLE OF ASSETS SOLD FROM CLOSED FACILITIES TO ENSURE APPROPRIATE CLASSIFICATION BETWEEN DISCONTINUED OPERATIONS AND RESTRUCTURING. |
| | Wed | 2.60 | 2.60 806C2 / 4367 | 845.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONTINUE TO REVISE DISCONTINUED OPERATIONS TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | Wed | 3.60 | 3.60 806C2 / 4374 | 1,170.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ANALYZE RESULTS OF RECLASSIFIED DISCONTINUED OPERATIONS FOR FIVE-YEAR REPORTING. |
| | Wed | 0.60 | 0.60 806C5 / 5211 | 195.00 | F | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), C. ROSE, J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| | | | 12.30 | 3,997.50 | | | | |
| NUMBER OF ENTRIES: | 8 | | | | | | | |
| | 08/24/06 | | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 08/24/06 Thu | 2.80 | 2.80 806C1 / 3467 | 910.00 | | | 1 | MATTER:*Audit of Financial Statement* DOCUMENT PROCEDURES PERFORMED AND CONCLUSION FOR THE LIFO INVENTORY LAYER ADJUSTMENT. |
| | Thu | 1.80 | 1.80 806C1 / 3479 | 585.00 | | | 1 | MATTER:*Audit of Financial Statement* CONTINUE TO ANALYZE JOURNAL ENTRIES DURING THE FISCAL YEAR. |
| | Thu | 0.40 | 0.40 806C2 / 4381 | 130.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. NASS (WINN-DIXIE) TO DISCUSS RECLASSIFICATION OF DISCONTINUED OPERATIONS. |
| | Thu | 1.10 | 1.10 806C2 / 4389 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues* COMPLETE THE AUDIT PROGRAM FOR EXIT AND DISPOSAL ACTIVITIES FOR DISCONTINUED OPERATIONS. |
| | Thu | 2.30 | 2.30 806C2 / 4408 | 747.50 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT PROCEDURES PERFORMED AND CONCLUSION THE REORGANIZATION EXPENSES. |
| | Thu | 2.60 | 2.60 806C2 / 4409 | 845.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT PROCEDURES PERFORMED AND CONCLUSION FOR TEST WORK FOR THE LIABILITIES SUBJECT TO COMPROMISE. |
| | Thu | 3.10 | 3.10 806C2 / 4417 | 1,007.50 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT PROCEDURES PERFORMED AND CONCLUSION FOR TEST WORK FOR THE COMPANY'S ABILITY TO CONTINUE AS A GOING CONCERN. |
| | | | 14.10 | 4,582.50 | | | | |
| NUMBER OF ENTRIES: | 7 | | | | | | | |
| | 08/28/06 Mon | 0.40 | 0.40 806C1 / 3595 | 130.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. PARKER (KPMG) TO DISCUSS IDENTICAL STORE SALE ANALYSIS. |
| | Mon | 1.40 | 1.40 806C1 / 3602 | 455.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW JOURNAL ENTRY TEST WORK COMPLETED BY KPMG STAFF. |
| | Mon | 0.40 | 0.40 806C2 / 4470 | 130.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT CONCLUSION REGARDING THE COMPANY'S LIQUIDITY FOR THE FISCAL YEAR. |
| | Mon | 0.60 | 0.60 806C2 / 4476 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE MONTHLY OPERATING REPORT TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | INFORMATIONAL | | | | |
| Labonte, M | 08/28/06 Mon | 0.70 | 0.70 806C2 / 4477 | 227.50 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE DISCONTINUED OPERATIONS FLUCTUATION WITH C. ZIMMERMAN (KPMG). |
| | | 0.90 Mon | 0.90 806C2 / 4482 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE DOCUMENTATION FOR THE TEST WORK ON DISCONTINUED OPERATIONS TO REFLECT KPMG MANAGER REVIEW. |
| | | 1.90 Mon | 1.90 806C2 / 4490 | 617.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ANALYZE THE RESTRUCTURE FOOTNOTE AND AGREE TO SUPPORTING WORK PAPERS. |
| | | 2.80 Mon | 2.80 806C2 / 4500 | 910.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ANALYZE THE DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |
| | | 3.90 Mon | 3.90 806C2 / 4503 | 1,267.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW COURT DOCKET ACTIVITY FOR LEASES REJECTED DURING THE CURRENT YEAR. |
| | | 0.60 Mon | 0.60 806C5 / 5311 | 195.00 | | | 1 | MATTER:*ICOFR*<br>CONTINUE TO DOCUMENT DEFICIENCIES NOTED DURING CONTROL TEST WORK. |
| | | | 13.60 | 4,420.00 | | | | |
| | NUMBER OF ENTRIES: | 10 | | | | | | |
| | 08/29/06 Tue | 1.10 | 1.10 806C1 / 3622 | 357.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH A. FORD, D. MARTIN, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| | | 0.30 Tue | 0.30 806C1 / 3639 | 97.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. WERTH AND B. SMITH (BOTH KPMG) TO DISCUSS JOURNAL ENTRY TESTING. |
| | | 0.40 Tue | 0.40 806C2 / 4505 | 130.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. STUBBS (WINN-DIXIE) TO DISCUSS REJECTED LEASES. |
| | | 0.60 Tue | 0.60 806C2 / 4510 | 195.00 | F | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. STUBBS (WINN-DIXIE) AND D. MARTIN (KPMG) TO DISCUSS LEASE REJECTIONS. |
| | | 0.80 Tue | 0.80 806C2 / 4522 | 260.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS THE STATUS OF REJECTED LEASE TEST WORK. |

~ See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|----|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 08/29/06 | 1.20 | 1.20 | 390.00 | | | | MATTER:*Analysis of Accounting Issues* |
|  | Tue | | 806C2/ 4529 | | | | 1 | DOCUMENT PROCEDURES PERFORMED ON REORGANIZATION EXPENSES INCURRED DURING THE YEAR. |
|  |  |  |  |  |  |  |  | MATTER:*Analysis of Accounting Issues* |
|  | Tue | 1.90 | 1.90 | 617.50 | | | 1 | ANALYZE COMPLETENESS OF THE CLOSED STORE ACCRUAL TEST WORK COMPLETED BY KPMG STAFF. |
|  |  |  | 806C2/ 4536 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Analysis of Accounting Issues* |
|  | Tue | 3.80 | 3.80 | 1,235.00 | | | 1 | REVIEW CLOSED STORE ACCRUAL TEST WORK COMPLETED BY KPMG STAFF. |
|  |  |  | 806C2/ 4549 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Analysis of Accounting Issues* |
|  | Tue | 3.90 | 3.90 | 1,267.50 | | | 1 | REVIEW REJECTED LEASE TEST WORK COMPLETED BY KPMG STAFF. |
|  |  |  | 806C2/ 4551 |  |  |  |  |  |
|  |  |  | 14.00 | 4,550.00 |  |  |  |  |

NUMBER OF ENTRIES:    9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | 08/30/06 | 0.80 | 0.80 | 260.00 | | | | MATTER:*Audit of Financial Statement* |
|  | Wed | | 806C1/ 3686 | | | | 1 | UTILIZE KPMG MONETARY UNIT SAMPLING TO SELECT SAMPLE OF ACCOUNTS PAYABLE TO DETERMINE ACCURACY OF ACCOUNT AT YEAR-END. |
|  |  |  |  |  |  |  |  | MATTER:*Audit of Financial Statement* |
|  | Wed | 0.90 | 0.90 | 292.50 | E | | 1 | MEETING WITH D. ZHU AND J. PARKER (KPMG) IN REGARDS OF SAMPLING FOR INVOICES PAID FROM 8/15 TO 8/29. |
|  |  |  | 806C1/ 3692 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Audit of Financial Statement* |
|  | Wed | 0.80 | 0.80 | 260.00 | | | 1 | PREPARE LIST OF OUTSTANDING ITEMS FOR SUBSTANTIVE TEST WORK. |
|  |  |  | 806C1/ 3714 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Audit of Financial Statement* |
|  | Wed | 0.40 | 0.40 | 130.00 | | | 1 | REVIEW THE STATUS OF AUDIT PROCEDURES. |
|  |  |  | 806C1/ 3724 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Analysis of Accounting Issues* |
|  | Wed | 0.70 | 0.70 | 227.50 | | | 1 | MEETING WITH K. STUBBS (WINN-DIXIE) TO DISCUSS THE TIE-IN FOR REJECTED LEASES. |
|  |  |  | 806C2/ 4561 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Analysis of Accounting Issues* |
|  | Wed | 1.60 | 1.60 | 520.00 | | | 1 | CONTINUE TO ANALYZE COMPLETENESS OF THE CLOSED STORE ACCRUAL TEST WORK COMPLETED BY KPMG STAFF. |
|  |  |  | 806C2/ 4582 |  |  |  |  |  |
|  |  |  |  |  |  |  |  | MATTER:*Analysis of Accounting Issues* |
|  | Wed | 1.70 | 1.70 | 552.50 | | | 1 | CONTINUE TO DOCUMENT PROCEDURES PERFORMED FOR REJECTED LEASES. |
|  |  |  | 806C2/ 4586 |  |  |  |  |  |

–  See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| Labonte, M | 08/30/06 | 2.80 | 2.80 | 910.00 | | | 1 | REVISE TEST WORK ON REJECTED LEASES TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Wed | | 806C2/ 4590 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 3.90 | 3.90 | 1,267.50 | | | 1 | CONTINUE TO REVISE DISCONTINUED OPERATIONS TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Wed | | 806C2/ 4600 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 0.30 | 0.30 | 97.50 | | | 1 | REVIEW ROLL FORWARD TEST WORK FOR THE EQUITY PROCESS COMPLETED BY KPMG STAFF. |
| | Wed | | 806C5/ 5343 | | | | | |
| | | | | | | | | MATTER:*ICOFR* |
| | | 0.30 | 0.30 | 97.50 | | | 1 | REVIEW PREPAID INVENTORY CONTROL TEST WORK COMPLETED BY KPMG STAFF. |
| | Wed | | 806C5/ 5351 | | | | | |
| | | | 14.20 | 4,615.00 | | | | |

NUMBER OF ENTRIES:    11

| | | | | | | | | MATTER:*Audit of Financial Statement* |
|---|---|---|---|---|---|---|---|---|
| | 08/31/06 | 1.30 | 1.30 | 422.50 | E | | 1 | MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Thu | | 806C1/ 3741 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 0.30 | 0.30 | 97.50 | | | 1 | MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS THE DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |
| | Thu | | 806C2/ 4606 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 0.40 | 0.40 | 130.00 | | | 1 | MEETING WITH C. NASS (WINN-DIXIE) TO DISCUSS THE RESTRUCTURE FOOTNOTE SUPPORT. |
| | Thu | | 806C2/ 4610 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 0.90 | 0.90 | 292.50 | E | | 1 | MEETING WITH D. MARTIN (KPMG) TO DISCUSS REJECTED LEASE TEST WORK. |
| | Thu | | 806C2/ 4618 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 2.10 | 2.10 | 682.50 | | | 1 | CONTINUE TO REVISE DISCONTINUED OPERATIONS TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | Thu | | 806C2/ 4642 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 2.20 | 2.20 | 715.00 | | | 1 | DOCUMENT PROCEDURES PERFORMED FOR REJECTED LEASES AND CLOSED STORE ACCRUAL. |
| | Thu | | 806C2/ 4643 | | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| | | 2.60 | 2.60 | 845.00 | E | | 1 | MEETING WITH J. WELDON (KPMG) TO DISCUSS TESTING OVER IMPAIRMENT CHARGES RECLASSIFIED TO DISCONTINUED OPERATIONS DURING THE CURRENT YEAR. |
| | Thu | | 806C2/ 4648 | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 08/31/06 Thu | 3.90 | 3.90 806C2/ 4656 | 1,267.50 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE REJECTED STORE LEASE TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | | | 13.70 | 4,452.50 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | 09/05/06 Tue | 0.60 | 0.60 906C1/ 112 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement* DISCUSS WITH J. PARKER (KPMG) TEST WORK OVER ACCOUNTS PAYABLE. |
| | Tue | 0.80 | 0.80 906C1/ 122 | 260.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. WERTH (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
| | Tue | 3.90 | 3.90 906C1/ 146 | 1,267.50 | | | 1 | MATTER:*Audit of Financial Statement* REVISE JOURNAL ENTRY TEST WORK TO REFLECT KPMG MANAGER REVIEW NOTES. |
| | Tue | 0.60 | 0.60 906C2/ 794 | 195.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS THE POMPANO WAREHOUSE SALE. |
| | Tue | 0.60 | 0.60 906C2/ 800 | 195.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE TIE-IN FOR DISCONTINUED OPERATIONS FOOTNOTE SUPPORT. |
| | Tue | 0.60 | 0.60 906C2/ 801 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH C. NASS (WINN-DIXIE) TO DISCUSS CLOSED STORE ACCRUAL. |
| | Tue | 0.90 | 0.90 906C2/ 818 | 292.50 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH K. FLOWERS (KPMG) TO DISCUSS THE CLAIMS ANALYSIS FOR REJECTED LEASES. |
| | Tue | 2.10 | 2.10 906C2/ 843 | 682.50 | | | 1 | MATTER:*Analysis of Accounting Issues* AGREE THE DISCONTINUED OPERATIONS FOOTNOTE TO SUPPORTING WORK PAPERS. |
| | Tue | 3.20 | 3.20 906C2/ 853 | 1,040.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVISE DISCONTINUED OPERATIONS TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | | | 13.30 | 4,322.50 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 09/06/06 Wed | 0.40 | 0.40 906C1/ 164 | 130.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH J. WELDON, C. RUSNAK, H. KIMBALL, A. FORD, J. PARKER, AND C. ZIMMERMAN (ALL KPMG). |
| | Wed | 1.30 | 1.30 906C1/ 195 | 422.50 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH A. FORD, J. PARKER, AND J. WELDON (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Wed | 0.90 | 0.90 906C2/ 877 | 292.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS THE TIE-IN OF THE DISCONTINUED OPERATIONS FOOTNOTE. |
| | Wed | 1.10 | 1.10 906C2/ 880 | 357.50 | F | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. NASS, J. ROY (BOTH WINN-DIXIE), AND D. MARTIN (KPMG) TO DISCUSS DIRECT ALLOCATED COSTS FOR DISCONTINUED OPERATIONS. |
| | Wed | 1.60 | 1.60 906C2/ 889 | 520.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH K. FLOWERS (KPMG) TO DISCUSS THE CLAIMS ANALYSIS FOR REJECTED LEASES. |
| | Wed | 1.90 | 1.90 906C2/ 890 | 617.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW REJECTED LEASE TEST WORK COMPLETED BY KPMG STAFF. |
| | Wed | 2.70 | 2.70 906C2/ 896 | 877.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVISE RESTRUCTURING TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | Wed | 3.40 | 3.40 906C2/ 901 | 1,105.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVISE DISCONTINUED OPERATIONS TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | Wed | 0.40 | 0.40 906C5/ 1440 | 130.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW CONTROL TEST WORK FOR THE REJECTED LEASE PROCESS COMPLETED BY KPMG STAFF. |
| | | | 13.70 | 4,452.50 | | | | |

NUMBER OF ENTRIES: 9

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 09/07/06 Thu | 0.60 | 0.60 906C2/ 922 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DOCUMENT SUBSTANTIVE PROCEDURES PERFORMED FOR THE RESTRUCTURING PROCESS. |
| | Thu | 0.60 | 0.60 906C2/ 923 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH K. STUBBS (WINN-DIXIE) TO DISCUSS REJECTED LEASES. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Labonte, M | 09/07/06 | 1.20 | 1.20 | 390.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS SUBSTANTIVE AUDIT PROCEDURES IN LIABILITIES SUBJECT TO COMPROMISE. |
| | Thu | | 906C2/ 947 | | | | | |
| | | 1.20 | 1.20 | 390.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT SUBSTANTIVE PROCEDURES PERFORMED FOR THE DISCONTINUED OPERATIONS PROCESS. |
| | Thu | | 906C2/ 948 | | | | | |
| | | 1.30 | 1.30 | 422.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW COURT DOCKET ACTIVITY FOR ACCOUNTING IMPLICATIONS. |
| | Thu | | 906C2/ 949 | | | | | |
| | | 2.40 | 2.40 | 780.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE RESTRUCTURING TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | Thu | | 906C2/ 963 | | | | | |
| | | 2.80 | 2.80 | 910.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE DISCONTINUED OPERATIONS TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | Thu | | 906C2/ 966 | | | | | |
| | | 2.80 | 2.80 | 910.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE CLOSED STORE TEST WORK TO REFLECT KPMG PARTNER REVIEW NOTES. |
| | Thu | | 906C2/ 967 | | | | | |
| | | | 12.90 | 4,192.50 | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | 09/18/06 | 0.30 | 0.30 | 97.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS STATUS OF TAX SUBSTANTIVE PROCEDURES. |
| | Mon | | 906C1/ 533 | | | | | |
| | | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. ROBINSON (WINN-DIXIE) TO DISCUSS OPEN ITEMS FOR SUBSTANTIVE TAX PROCEDURES. |
| | Mon | | 906C1/ 535 | | | | | |
| | | 0.70 | 0.70 | 227.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| | Mon | | 906C1/ 539 | | | | | |
| | | 1.10 | 1.10 | 357.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS THE TIE-OUT OF THE INCOME STATEMENT. |
| | Mon | | 906C1/ 549 | | | | | |
| | | 1.40 | 1.40 | 455.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON AND J. PARKER (BOTH KPMG) TO DISCUSS THE TIE-OUT OF THE REVISED FINANCIAL STATEMENTS. |
| | Mon | | 906C1/ 556 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 09/18/06 | 0.70 | 0.70 | 227.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>TEST THE MATHEMATICAL ACCURACY OF THE REVISED INCOME STATEMENT IN THE FINANCIAL STATEMENTS. |
| | Mon | | 906C2 / 1212 | | | | | |
| | | 0.80 | 0.80 | 260.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>TEST THE MATHEMATICAL ACCURACY OF THE REVISED BALANCE SHEET IN THE FINANCIAL STATEMENTS. |
| | Mon | | 906C2 / 1213 | | | | | |
| | | 2.20 | 2.20 | 715.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>AGREE THE REVISED BALANCE SHEET PER THE 10-K TO SUPPORTING WORK PAPERS. |
| | Mon | | 906C2 / 1222 | | | | | |
| | | 2.30 | 2.30 | 747.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>AGREE THE REVISED DISCONTINUED OPERATIONS SCHEDULE TO SUPPORTING WORK PAPERS. |
| | Mon | | 906C2 / 1224 | | | | | |
| | | 2.40 | 2.40 | 780.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>AGREE THE REVISED FOOTNOTES TO THE FINANCIAL STATEMENTS TO SUPPORTING WORK PAPERS. |
| | Mon | | 906C2 / 1226 | | | | | |
| | | 2.90 | 2.90 | 942.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>AGREE THE REVISED INCOME STATEMENT PER THE 10-K TO SUPPORTING WORK PAPERS. |
| | Mon | | 906C2 / 1230 | | | | | |
| | | | 15.40 | 5,005.00 | | | | |

NUMBER OF ENTRIES:    11

|  |  |  | 287.80 | 93,535.00 |  |  |  |  |
|--|--|--|--------|-----------|--|--|--|--|

NUMBER OF ENTRIES:    241

| Martin, D | 08/31/06 | 1.30 | 1.30 | 715.00 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Thu | | 806C1 / 3742 | | | | | |
| | | 0.20 | 0.20 | 110.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS (WINN-DIXIE) TO DISCUSS DISCLOSURE REQUIREMENTS FOR ADOPTION OF FIN 48 |
| | Thu | | 806C2 / 4603 | | | | | |
| | | 3.20 | 3.20 | 1,760.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW CLOSED STORE LEASE ACCRUAL CALCULATIONS. |
| | Thu | | 806C2 / 4605 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Martin, D | 08/31/06 Thu | 0.90 | 0.90 806C2/ 4619 | 495.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS REJECTED LEASE TEST WORK. |
| | Thu | 1.20 | 1.20 806C2/ 4635 | 660.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH K. STUBBS (WINN-DIXIE) TO DISCUSS LEASE REJECTIONS. |
| | Thu | 3.70 | 3.70 806C2/ 4652 | 2,035.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW IMPAIRMENT SENSITIVITY ANALYSIS. |
| | Thu | 1.70 | 1.70 806C5/ 5355 | 935.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW TEST OF OPERATING EFFECTIVENESS AND ROLL FORWARD PROCEDURES FOR OTHER ASSET INTERNAL CONTROLS. |
| | | | 12.20 | 6,710.00 | | | | |

NUMBER OF ENTRIES:    7

| | | | 12.20 | 6,710.00 | | | | |

NUMBER OF ENTRIES:    7

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Parker, J | 08/08/06 Tue | 0.80 | 0.80 806C1/ 2799 | 260.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE, D. MARTIN, J. WELDON, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Tue | 0.40 | 0.40 806C1/ 2806 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> CONTACT S. KELLETER (WINN-DIXIE) TO DISCUSS FIXED ASSET ADDITIONS SUBSTANTIVE TEST WORK |
| | Tue | 0.60 | 0.60 806C1/ 2817 | 195.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW SUMMARY DOCUMENTATION OF BOARD OF DIRECTOR'S MINUTES. |
| | Tue | 2.80 | 2.80 806C1/ 2818 | 910.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> PERFORM SUBSTANTIVE TEST WORK OVER ACCOUNTS RECEIVABLE. |
| | Tue | 0.80 | 0.80 806C1/ 2821 | 260.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW ACCOUNTS RECEIVABLE SUBSTANTIVE TEST WORK. |

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Parker, J | 08/08/06 | 2.70 | 2.70 | 877.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> PERFORM SUBSTANTIVE ANALYTIC OVER SALARY EXPENSE. |
| | Tue | | 806C1 / 2822 | | | | | |
| | | 0.70 | 0.70 | 227.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> PERFORM TEST WORK OVER FIXED ASSET ADDITIONS. |
| | Tue | | 806C1 / 2824 | | | | | |
| | | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> REVIEW SUBSTANTIVE AUDIT PROCEDURES. |
| | Tue | | 806C1 / 2828 | | | | | |
| | | 1.40 | 1.40 | 455.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTS RECEIVABLE DETAIL TEST WORK WITH C. ZIMMERMAN (KPMG). |
| | Tue | | 806C2 / 3923 | | | | | |
| | | 0.80 | 0.80 | 260.00 | | | 1 | MATTER:*ICOFR* <br> CONTINUE TO PERFORM TEST WORK OVER COMPANY AND BUSINESS UNIT LEVEL CONTROLS. |
| | Tue | | 806C5 / 4904 | | | | | |
| | | 0.60 | 0.60 | 195.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW INSURANCE RECEIVABLES TESTS OF EFFECTIVENESS. |
| | Tue | | 806C5 / 4926 | | | | | |
| | | | 12.20 | 3,965.00 | | | | |
| | NUMBER OF ENTRIES: | 11 | | | | | | |
| | 08/14/06 | 0.70 | 0.70 | 227.50 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE AND B. SMITH (ALL KPMG) TO DISCUSS SUBSTANTIVE ACCOUNTS RECEIVABLE TEST WORK. |
| | Mon | | 806C1 / 2963 | | | | | |
| | | 0.60 | 0.60 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES FOR ACCOUNTS PAYABLE. |
| | Mon | | 806C1 / 2973 | | | | | |
| | | 0.60 | 0.60 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH B. SMITH AND A. FORD (BOTH KPMG) TO DISCUSS THE STATUS OF THE SUBSTANTIVE TEST WORK. |
| | Mon | | 806C1 / 2978 | | | | | |
| | | 0.40 | 0.40 | 130.00 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH S. WERTH (KPMG) TO DISCUSS THE DOCUMENTATION OF ACCOUNTS RECEIVABLE AGING TEST WORK. |
| | Mon | | 806C1 / 2980 | | | | | |
| | | 2.30 | 2.30 | 747.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> ADDRESS PARTNER REVIEW NOTES FOR ACCOUNTS RECEIVABLE PROCESS WITH B. SMITH (KPMG). |
| | Mon | | 806C1 / 2993 | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Parker, J | 08/14/06 Mon | 0.70 | 0.70 806C1/ 2994 | 227.50 | | | 1 | MATTER:*Audit of Financial Statement* PREPARE LIST OF ITEMS NEEDED FROM CLIENT TO PERFORM SUBSTANTIVE AUDIT PROCEDURES. |
| | Mon | 0.70 | 0.70 806C1/ 3010 | 227.50 | | | 1 | MATTER:*Audit of Financial Statement* PREPARE TEST WORK FOR THE ACCOUNTS RECEIVABLE PROCESS. |
| | Mon | 3.00 | 3.00 806C1/ 3025 | 975.00 | | | 1 | MATTER:*Audit of Financial Statement* PERFORM TEST WORK OVER THE REVENUE PROCESS. |
| | Mon | 3.20 | 3.20 806C1/ 3029 | 1,040.00 | | | 1 | MATTER:*Audit of Financial Statement* PERFORM TEST WORK OVER FIXED ASSETS. |
| | Mon | 0.40 | 0.40 806C5/ 5041 | 130.00 | | | 1 | MATTER:*ICOFR* CONTINUE TO PERFORM TEST WORK OVER THIRD-PARTY SERVICE PROVIDERS. |
| | | | 12.60 | 4,095.00 | | | | |
| NUMBER OF ENTRIES: | 10 | | | | | | | |
| | 08/16/06 Wed | 0.30 | 0.30 806C1/ 3111 | 97.50 | | | 1 | MATTER:*Audit of Financial Statement* CONTACT K. STUBBS (WINN-DIXIE) TO DISCUSS FIXED ASSET ADDITIONS SAMPLE SELECTIONS. |
| | Wed | 0.40 | 0.40 806C1/ 3112 | 130.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE (KPMG) TO DISCUSS AUDIT PROCEDURES FOR FIXED ASSET ADDITIONS. |
| | Wed | 0.30 | 0.30 806C1/ 3119 | 97.50 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON (KPMG) TO DISCUSS REPAIRS AND MAINTENANCE EXPENSE. |
| | Wed | 0.40 | 0.40 806C1/ 3136 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW TEST WORK OVER MARKETABLE SECURITIES. |
| | Wed | 0.20 | 0.20 806C2/ 4100 | 65.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS DEBT COVENANT COMPLIANCE. |
| | Wed | 0.80 | 0.80 806C2/ 4119 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW TEST WORK OVER ACCOUNTS RECEIVABLE AGING. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Parker, J | 08/16/06 Wed | 1.10 | 1.10 806C2/ 4125 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PERFORM TEST WORK OVER ACCOUNTS RECEIVABLE AGING. |
| | Wed | 1.20 | 1.20 806C2/ 4128 | 390.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH R. DESHONG (WINN-DIXIE) AND C. ZIMMERMAN (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE PROCESS. |
| | Wed | 3.40 | 3.40 806C2/ 4144 | 1,105.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ADDRESS PARTNER REVIEW NOTES OVER ACCOUNTS RECEIVABLE RESERVE. |
| | Wed | 3.60 | 3.60 806C2/ 4145 | 1,170.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ADDRESS PARTNER REVIEW NOTES OVER ACCOUNTS RECEIVABLE ROLL FORWARDS. |
| | Wed | 1.20 | 1.20 806C5/ 5071 | 390.00 | | | 1 | MATTER:*ICOFR*<br>COMMUNICATE ITEMS NEEDED FROM MANAGEMENT TO PERFORM TEST OF EFFECTIVENESS TEST WORK. |
| | | | 12.90 | 4,192.50 | | | | |

NUMBER OF ENTRIES:    11

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | 08/21/06 Mon | 0.40 | 0.40 806C1/ 3316 | 130.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS OPEN AND CLOSED STORE ANALYSIS. |
| | Mon | 1.60 | 1.60 806C1/ 3330 | 520.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONTINUE TO PERFORM SUBSTANTIVE TEST WORK OVER REVENUE. |
| | Mon | 0.90 | 0.90 806C1/ 3337 | 292.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM SUBSTANTIVE TEST WORK OVER FIXED ASSETS. |
| | Mon | 2.30 | 2.30 806C1/ 3340 | 747.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>PERFORM SUBSTANTIVE TEST WORK OVER RENT EXPENSE. |
| | Mon | 0.40 | 0.40 806C1/ 3346 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>AGREE BALANCES PER THE 10K TO WORK PAPERS. |
| | Mon | 0.70 | 0.70 806C5/ 5154 | 227.50 | | | 1 | MATTER:*ICOFR*<br>PERFORM TEST OF EFFECTIVENESS IN THE ACCOUNTS RECEIVABLE PROCESS. |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Parker, J | 08/21/06 Mon | 0.60 | 0.60 806C5/ 5160 | 195.00 | | | 1 | MATTER:*ICOFR* REVIEW ACCOUNTS RECEIVABLE TESTS OF EFFECTIVENESS. |
| | | 1.60 Mon | 1.60 806C5/ 5161 | 520.00 | | | 1 | MATTER:*ICOFR* REVIEW TESTS OF EFFECTIVENESS OVER SELF INSURANCE. |
| | | 3.20 Mon | 3.20 806C5/ 5163 | 1,040.00 | | | 1 | MATTER:*ICOFR* PREPARE LISTING OF CONTROL REMEDIATIONS. |
| | | 1.30 Mon | 1.30 806C5/ 5164 | 422.50 | | | 1 | MATTER:*ICOFR* UPDATE COMPREHENSIVE CONTROLS APPROACH. |
| | | | 13.00 | 4,225.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | | | | | | |
|------|------|-------------|---------------|-------|------------|------------|---|-------------|
| | 08/22/06 Tue | 0.60 | 0.60 806C1/ 3365 | 195.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON, J. PARKER, M. LABONTE AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF SUBSTANTIVE TEST WORK. |
| | | 0.50 Tue | 0.50 806C1/ 3375 | 162.50 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH L. BARTON (WINN-DIXIE) TO DISCUSS FIXED ASSET ADDITION TEST WORK. |
| | | 0.90 Tue | 0.90 806C1/ 3376 | 292.50 | | | 1 | MATTER:*Audit of Financial Statement* CONTACT S. KELLETER (WINN-DIXIE) TO DISCUSS OPEN STORES THROUGHOUT THE YEAR. |
| | | 3.80 Tue | 3.80 806C1/ 3389 | 1,235.00 | | | 1 | MATTER:*Audit of Financial Statement* CONTINUE TO PERFORM SUBSTANTIVE TEST WORK OVER RENT EXPENSE. |
| | | 2.70 Tue | 2.70 806C1/ 3393 | 877.50 | | | 1 | MATTER:*Audit of Financial Statement* REVIEW TEST WORK OVER THE SELF INSURANCE PROCESS. |
| | | 1.40 Tue | 1.40 806C2/ 4314 | 455.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW TEST WORK OVER COMPLIANCE WITH DEBT COVENANTS. |
| | | 3.30 Tue | 3.30 806C2/ 4329 | 1,072.50 | | | 1 | MATTER:*Analysis of Accounting Issues* ADDRESS MANAGER AND PARTNER REVIEW POINTS OVER THE ACCOUNTS RECEIVABLE PROCESS. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Parker, J | 08/22/06 | | 13.20 | 4,290.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | 08/23/06 Wed | 0.80 | 0.80 806C1/ 3424 | 260.00 | E | 1 | | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS ACCOUNTING FOR REPAIRS AND MAINTENANCE EXPENSE. |
| | Wed | 0.40 | 0.40 806C1/ 3430 | 130.00 | E | 1 | | MATTER:*Audit of Financial Statement* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS ACCOUNTING FOR FIXED ASSETS. |
| | Wed | 0.80 | 0.80 806C1/ 3437 | 260.00 | E | 1 | | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE (KPMG) TO DISCUSS OPEN STORE ANALYSIS. |
| | Wed | 1.70 | 1.70 806C1/ 3442 | 552.50 | | 1 | | MATTER:*Audit of Financial Statement* CONTINUE TO PERFORM SUBSTANTIVE TEST WORK OVER RENT EXPENSE. |
| | Wed | 0.30 | 0.30 806C2/ 4332 | 97.50 | | 1 | | MATTER:*Analysis of Accounting Issues* CONTACT S. KELLETER (WINN-DIXIE) TO DISCUSS HURRICANE RECEIVABLES. |
| | Wed | 0.70 | 0.70 806C2/ 4343 | 227.50 | | 1 | | MATTER:*Analysis of Accounting Issues* MEETING WITH R. DESHONG (WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE PROCESS. |
| | Wed | 2.60 | 2.60 806C2/ 4368 | 845.00 | | 1 | | MATTER:*Analysis of Accounting Issues* ADDRESS MANAGER AND PARTNER REVIEW POINTS OVER ACCOUNTS RECEIVABLE RECONCILIATIONS. |
| | Wed | 3.20 | 3.20 806C2/ 4373 | 1,040.00 | | 1 | | MATTER:*Analysis of Accounting Issues* ADDRESS MANAGER AND PARTNER REVIEW POINTS OVER THE ACCOUNTS RECEIVABLE AGING PROCESS. |
| | Wed | 0.60 | 0.60 806C5/ 5210 | 195.00 | F | 1 | | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), C. ROSE, J. WELDON, M. LABONTE, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| | Wed | 0.50 | 0.50 806C5/ 5225 | 162.50 | E | 1 | | MATTER:*ICOFR* MEETING WITH D. ZHU (KPMG) REGARDING KPMG'S TEST WORK PROCEDURES ON DEFINED BENEFIT PLAN CONTROLS. |
| | Wed | 0.20 | 0.20 806C5/ 5226 | 65.00 | E | 1 | | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS DOCUMENTATION OF REMEDIATION OF DEFICIENT CONTROLS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| | | ENTRY | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Parker, J | 08/23/06 Wed | 0.60 | 0.60 806C5 / 5239 | 195.00 | | | 1 | MATTER:*ICOFR* REVIEW TESTS OF EFFECTIVENESS OVER ACCOUNTS RECEIVABLE. |
| | | | 12.40 | 4,030.00 | | | | |

NUMBER OF ENTRIES:    12

| | 08/29/06 Tue | 1.10 | 1.10 806C1 / 3624 | 357.50 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH A. FORD, D. MARTIN, J. PARKER, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE TEST WORK. |
|---|---|---|---|---|---|---|---|---|
| | Tue | 0.70 | 0.70 806C1 / 3640 | 227.50 | | | 1 | MATTER:*Audit of Financial Statement* AGREE BALANCES PER CASH FLOW STATEMENT WORKSHEET INTO SUPPORTING DOCUMENTATION. |
| | Tue | 0.60 | 0.60 806C1 / 3647 | 195.00 | | | 1 | MATTER:*Audit of Financial Statement* DOCUMENT FLUCTUATIONS OVER INCOME STATEMENT ACCOUNT BALANCES. |
| | Tue | 2.20 | 2.20 806C1 / 3658 | 715.00 | | | 1 | MATTER:*Audit of Financial Statement* ADDRESS MANAGER REVIEW POINTS OVER FIXED ASSETS. |
| | Tue | 2.60 | 2.60 806C1 / 3664 | 845.00 | | | 1 | MATTER:*Audit of Financial Statement* ADDRESS PARTNER REVIEW POINTS OVER REVENUE. |
| | Tue | 0.70 | 0.70 806C2 / 4513 | 227.50 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH J. WELDON (KPMG) TO DISCUSS ASSETS HELD FOR SALE. |
| | Tue | 1.30 | 1.30 806C2 / 4533 | 422.50 | | | 1 | MATTER:*Analysis of Accounting Issues* DOCUMENT ACCOUNTS RECEIVABLE PROCEDURES TO BE PERFORMED. |
| | Tue | 3.20 | 3.20 806C2 / 4546 | 1,040.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* MEETING WITH B. SMITH (KPMG) TO DISCUSS ISSUES IN ACCOUNTS RECEIVABLE. |
| | Tue | 0.70 | 0.70 806C5 / 5327 | 227.50 | | | 1 | MATTER:*ICOFR* CONTINUE TO UPDATE SUMMARY OF INTERNAL CONTROL DEFICIENCIES. |
| | | | 13.10 | 4,257.50 | | | | |

NUMBER OF ENTRIES:    9

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Parker, J | 08/30/06 Wed | 0.90 | 0.90 806C1/ 3691 | 292.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE AND D. ZHU (KPMG) IN REGARDS OF SAMPLING FOR INVOICES PAID FROM 8/15 TO 8/29. |
| | Wed | 0.90 | 0.90 806C1/ 3698 | 292.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE TIE OUT OF THE FINANCIAL STATEMENTS. |
| | Wed | 0.40 | 0.40 806C1/ 3705 | 130.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ADDRESS MANAGER REVIEW POINTS ON FIXED ASSETS AND ASSETS HELD FOR SALE. |
| | Wed | 0.20 | 0.20 806C1/ 3722 | 65.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW COMMUNICATIONS WITH THE BAHAMAS TEAM. |
| | Wed | 3.20 | 3.20 806C1/ 3726 | 1,040.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DOCUMENT TEST WORK OVER FIXED ASSETS. |
| | Wed | 0.60 | 0.60 806C2/ 4560 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW ACCOUNTS RECEIVABLE TO PREPARE FOR MEETING WITH D. BRYANT AND J. ROY (BOTH WINN-DIXIE). |
| | Wed | 1.20 | 1.20 806C2/ 4573 | 390.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. BRYANT AND J. ROY (BOTH WINN-DIXIE) TO DISCUSS ACCOUNTS RECEIVABLE PROCEDURES. |
| | Wed | 1.30 | 1.30 806C2/ 4577 | 422.50 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTS RECEIVABLE VENDOR ACCOUNTS WITH B. SMITH AND C. ZIMMERMAN (BOTH KPMG). |
| | Wed | 3.50 | 3.50 806C2/ 4597 | 1,137.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT DISCUSSIONS CONCERNING ACCOUNTS RECEIVABLE WITH D. BRYANT AND J. ROY (BOTH WINN-DIXIE). |
| | Wed | 1.30 | 1.30 806C5/ 5346 | 422.50 | E | | 1 | MATTER:*ICOFR*<br>MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE WALKTHROUGH DOCUMENTATION. |
| | | | 13.50 | 4,387.50 | | | | |

NUMBER OF ENTRIES:    10

| | 09/18/06 Mon | 0.30 | 0.30 906C1/ 534 | 97.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF TAX SUBSTANTIVE PROCEDURES. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Parker, J | 09/18/06 Mon | 0.70 | 0.70 906C1/ 541 | 227.50 | E | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, AND K. FLOWERS (ALL KPMG). |
| | Mon | 1.40 | 1.40 906C1/ 558 | 455.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS THE TIE-OUT OF THE FINANCIAL STATEMENTS. |
| | Mon | 0.20 | 0.20 906C2/ 1203 | 65.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONTACT O. BRATHWAITE (WINN-DIXIE) TO DISCUSS OPEN ITEM IN CONTRACT REVIEW. |
| | Mon | 0.40 | 0.40 906C2/ 1208 | 130.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>UPDATE COMPLETION DOCUMENT IN VECTOR. |
| | Mon | 3.70 | 3.70 906C2/ 1231 | 1,202.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE OUT "OTHER" SECTION OF THE 10K TO THE MOST RECENT DRAFT. |
| | Mon | 3.80 | 3.80 906C2/ 1232 | 1,235.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE OUT MANAGEMENT'S DISCUSSION AND ANALYSIS TO TEST WORK. |
| | Mon | 3.90 | 3.90 906C2/ 1233 | 1,267.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE OUT FOOTNOTES TO THE MOST RECENT 10K DRAFT. |
| | Mon | 0.30 | 0.30 906C5/ 1533 | 97.50 | | | 1 | MATTER:*ICOFR*<br>CONTACT M. BROGAN (WINN-DIXIE) TO DISCUSS TAX CONTROLS. |
| | Mon | 0.30 | 0.30 906C5/ 1534 | 97.50 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN (WINN-DIXIE) TO DISCUSS STATUS OF SEC CONTROLS. |
| | | | 15.00 | 4,875.00 | | | | |

NUMBER OF ENTRIES:    10

| | | | 117.90 | 38,317.50 | | | | |

NUMBER OF ENTRIES:    90

| Rose, C | 06/06/06 Tue | 1.90 | 1.90 206C1/ 6 | 1,045.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW INVOLVEMENT OF FORENSICS SPECIALISTS IN THE AUDIT. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|--------------------|--------------|-----------|-----------|---|-------------|
| Rose, C | 06/06/06 Tue | 1.20 206C2 / 94 | 1.20 | 660.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING ISSUES (CONTRACT MODIFICATIONS, NEW ACCOUNTING PRONOUNCEMENTS, DISCONTINUED OPERATIONS) WITH J. RODRIGUEZ (KPMG CONCURRING REVIEW PARTNER). |
| | 06/06/06 Tue | 0.60 206C2 / 97 | 0.60 | 330.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING ISSUES FOR VENDOR CONTRACT MODIFICATION AND DISCONTINUED OPERATIONS WITH J. RODRIGUEZ (KPMG SEC REVIEWING PARTNER) |
| | Tue | 1.00 206C2 / 98 | 1.00 | 550.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING ISSUES (CONTRACT MODIFICATIONS, NEW ACCOUNTING PRONOUNCEMENTS, DISCONTINUED OPERATIONS) WITH C. NASS (WINN-DIXIE). |
| | Tue | 0.70 206C2 / 101 | 0.70 | 385.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS ACCOUNTING FOR CONTRACT MODIFICATION AND DISCONTINUED OPERATIONS WITH T. STOREY (KPMG PARTNER). |
| | Tue | 2.10 206C2 / 103 | 2.10 | 1,155.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> RESEARCH ACCOUNTING ISSUES (CONTRACT MODIFICATION AND NEW ACCOUNTING PRONOUNCEMENTS). |
| | Tue | 2.60 206C2 / 104 | 2.60 | 1,430.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW MODIFICATION OF VENDOR CONTRACT AND RELATED ACCOUNTING IMPLICATIONS. |
| | Tue | 2.90 206C2 / 105 | 2.90 | 1,595.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> PERFORM ENGAGEMENT MANAGEMENT UPDATE AND REVIEW RESOURCE REQUIREMENTS. |
| | Tue | 0.60 206C2 / 106 | 0.60 | 330.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> RESEARCH REQUIREMENTS ON DISCONTINUED OPERATIONS ASSESSMENT PERIOD. |
| | Tue | 0.30 206C5 / 265 | 0.30 | 165.00 | E | | 1 | MATTER:*ICOFR* <br> DISCUSS SARBANES OXLEY 404 QUALITY CONTROL REVIEW WITH P. MCCOLLOUGH (KPMG PARTNER). |
| | Tue | 0.60 206C5 / 277 | 0.60 | 330.00 | E | | 1 | MATTER:*ICOFR* <br> DISCUSS APPROACH TO REVENUE TESTING WITH P. MCCOLLOUGH (KPMG PARTNER). |
| | Tue | 2.40 206C5 / 287 | 2.40 | 1,320.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW UPDATED WINN-DIXIE TEST MATRIX. |
| | | | 16.90 | 9,295.00 | | | | |

NUMBER OF ENTRIES:    12

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|--------|--------|------|------|---|-------------|
| Rose, C | 06/29/06 Thu | 0.40 | 0.40 206C2/ 164 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DISCUSS ACCOUNTING ISSUES (DISCONTINUED OPERATIONS AND ADOPTION OF FIN 47) WITH C. NASS (WINN-DIXIE). |
| | Thu | 1.00 | 1.00 206C2/ 165 | 550.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CONFERENCE CALL WITH T. STOREY (KPMG ENGAGEMENT PARTNER) TO DISCUSS ACCOUNTING ISSUES. |
| | Thu | 2.10 | 2.10 206C2/ 168 | 1,155.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW ANALYSIS OF DISCONTINUED STORES FOR BUBBLE STORES IN CENTRAL FLORIDA. |
| | Thu | 1.00 | 1.00 206C2/ 170 | 550.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW ANALYSIS OF DISCONTINUED STORES FOR BUBBLE STORES IN NORTH FLORIDA. |
| | Thu | 3.40 | 3.40 206C2/ 171 | 1,870.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW ANALYSIS OF DISCONTINUED STORES FOR BUBBLE STORES IN SOUTH FLORIDA. |
| | Thu | 2.10 | 2.10 206C4/ 174 | 1,155.00 | | | 1 | MATTER:*Reorganization Accounting* OBTAIN, DISTRIBUTE, AND REVIEW PLAN OF REORGANIZATION. |
| | Thu | 1.00 | 1.00 206C4/ 175 | 550.00 | | | 1 | MATTER:*Reorganization Accounting* REVIEW PRESS RELEASE ON PLAN OF REORGANIZATION. |
| | Thu | 1.20 | 1.20 206C5/ 1087 | 660.00 | | | 1 | MATTER:*ICOFR* DOCUMENT AUDIT COMMITTEE CONTROLS IN COMPANY LEVEL CONTROLS TESTING. |
| | | | 12.20 | 6,710.00 | | | | |

NUMBER OF ENTRIES:    8

| | 08/01/06 Tue | 0.30 | 0.30 806C1/ 2625 | 165.00 | | | 1 | MATTER:*Audit of Financial Statement* COORDINATE AUDIT MATTERS WITH KPMG - BAHAMAS AUDIT TEAM. |
| | Tue | 2.30 | 2.30 806C1/ 2629 | 1,265.00 | | | 1 | MATTER:*Audit of Financial Statement* SUPERVISE STAFF OVER SUBSTANTIVE AUDIT PROCEDURES. |
| | Tue | 2.10 | 2.10 806C1/ 2632 | 1,155.00 | | | 1 | MATTER:*Audit of Financial Statement* SUPERVISE STAFF OVER JOURNAL ENTRY TESTING. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rose, C | 08/01/06 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF OVER FIXED ASSET TESTING. |
| | Tue | | 806C1/ 2633 | | | | | |
| | | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW AUDIT APPROACH TO REVENUE TESTING. |
| | Tue | | 806C1/ 2634 | | | | | |
| | | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW STATUS OF PBC LIST. |
| | Tue | | 806C1/ 2635 | | | | | |
| | | 1.60 | 1.60 | 880.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW DOCUMENTATION ON DISCONTINUED OPERATIONS FOR FOURTH QUARTER CLOSED STORES. |
| | Tue | | 806C2/ 3795 | | | | | |
| | | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW AUDIT APPROACH TO TESTING OF UNDERLYING REPORTS FOR DISCONTINUED OPERATIONS. |
| | Tue | | 806C2/ 3807 | | | | | |
| | | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>RESEARCH ACCOUNTING QUESTION RAISED BY WINN-DIXIE RELATED TO LEASE LIABILITY. |
| | Tue | | 806C2/ 3811 | | | | | |
| | | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>RESEARCH INTEREST RATE REQUIREMENT FOR FASB INTERPRETATION NO. 47 ADOPTION. |
| | Tue | | 806C2/ 3812 | | | | | |
| | | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW COURT DOCKET ACTIVITY IN Q4 FOR AUDIT IMPLICATIONS. |
| | Tue | | 806C5/ 4708 | | | | | |
| | | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW COMMENTS OVER GENERAL COMPUTER CONTROLS TESTING. |
| | Tue | | 806C5/ 4711 | | | | | |
| | | 2.10 | 2.10 | 1,155.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW INTERNAL CONTROL TESTING OVER IMPAIRMENT. |
| | Tue | | 806C5/ 4715 | | | | | |
| | | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW GENERAL COMPUTER CONTROLS DEFICIENCIES. |
| | Tue | | 806C5/ 4717 | | | | | |
| | | | 13.50 | 7,425.00 | | | | |

NUMBER OF ENTRIES:    14

08/08/06

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ‒ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Rose, C | 08/08/06 Tue | 0.80 | 0.80 806C1/ 2798 | 440.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. STOREY, M. LABONTE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Tue | 2.50 | 2.50 806C1/ 2825 | 1,375.00 | | | 1 | MATTER:*Audit of Financial Statement* SUPERVISE STAFF OVER RECEIVABLES TESTING. |
| | Tue | 1.00 | 1.00 806C1/ 2826 | 550.00 | | | 1 | MATTER:*Audit of Financial Statement* DOCUMENT REVENUE SUBSTANTIVE TESTING. |
| | Tue | 1.90 | 1.90 806C1/ 2827 | 1,045.00 | | | 1 | MATTER:*Audit of Financial Statement* SUPERVISE STAFF OVER PAYROLL TESTING. |
| | Tue | 1.10 | 1.10 806C2/ 3915 | 605.00 | | | 1 | MATTER:*Analysis of Accounting Issues* SUPERVISE STAFF OVER HURRICANE ACCOUNTING TESTING. |
| | Tue | 3.90 | 3.90 806C5/ 4918 | 2,145.00 | | | 1 | MATTER:*ICOFR* REVIEW REVISED GENERAL COMPUTER CONTROLS TESTING DOCUMENTATION. |
| | Tue | 0.80 | 0.80 806C5/ 4927 | 440.00 | | | 1 | MATTER:*ICOFR* SUPERVISE STAFF OVER ENTITY LEVEL CONTROLS TESTING. |
| | Tue | 1.00 | 1.00 806C5/ 4928 | 550.00 | | | 1 | MATTER:*ICOFR* REVIEW RESTRICTED ACCESS TESTING. |
| | | | 13.00 | 7,150.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 08/14/06 Mon | 0.60 | 0.60 806C1/ 2956 | 330.00 | F | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. BYRUM, K. STUBBS, C. NASS, J. ROY (ALL WINN-DIXIE) AND T. STOREY, C. ROSE, J. WELDON, B. SMITH, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND TIMING OF FIRST QUARTER PROCEDURES. |
| | Mon | 0.70 | 0.70 806C1/ 2964 | 385.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE AND B. SMITH (ALL KPMG) TO DISCUSS SUBSTANTIVE ACCOUNTS RECEIVABLE TEST WORK. |
| | Mon | 1.00 | 1.00 806C1/ 2969 | 550.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. SINDEL (WINN-DIXIE) AND T. WASHINGTON (KPMG) TO DISCUSS RESULTS OF DEPRECIATION TESTING. |

‒ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Rose, C | 08/14/06 Mon | 0.50 | 0.50 806C1/ 2977 | 275.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. NASS AND J. ROY (BOTH WINN-DIXIE) AND J. WELDON (KPMG) TO DISCUSS STATUS OF AUDIT. |
| | | 0.30 Mon | 0.30 806C1/ 3023 | 165.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF OVER AUDIT TESTING OVER TAXES. |
| | | 0.50 Mon | 0.50 806C1/ 3024 | 275.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF OVER DEPRECIATION TEST WORK. |
| | | 0.60 Mon | 0.60 806C1/ 3026 | 330.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF OVER TESTING OF NET SALES. |
| | | 1.10 Mon | 1.10 806C1/ 3028 | 605.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW DEPRECIATION TESTING RESULTS. |
| | | 0.30 Mon | 0.30 806C1/ 3030 | 165.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF OVER LEASE TESTING. |
| | | 0.40 Mon | 0.40 806C1/ 3032 | 220.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW DRAFTS OF AUDIT OPINIONS. |
| | | 0.20 Mon | 0.20 806C2/ 4007 | 110.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW TEST DOCUMENTATION ON PRE-PETITION RECEIVABLES. |
| | | 0.40 Mon | 0.40 806C2/ 4010 | 220.00 | E | 1 | | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCRUED PROFESSIONAL FEES HOLDBACK TESTING WITH C. ZIMMERMAN (KPMG). |
| | | 0.50 Mon | 0.50 806C2/ 4014 | 275.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS (WINN-DIXIE) TO DISCUSS CLAIMS RECONCILIATION FOR PRE-PETITION PAYABLES. |
| | | 1.10 Mon | 1.10 806C2/ 4024 | 605.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>SUPERVISE STAFF OVER UNEARNED REVENUE PROCESS. |
| | | 1.20 Mon | 1.20 806C2/ 4026 | 660.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH W. BRADLEY, M. BROGAN (WINN-DIXIE), J. CALVERT, R. SANDFORD (CFO SERVICES), AND A. MEHTA (KPMG) TO DISCUSS IMPACT OF IDENTIFIED GENERAL COMPUTER CONTROLS ON FINANCIAL STATEMENT AUDIT. |
| | | 1.50 Mon | 1.50 806C2/ 4029 | 825.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>SUPERVISE STAFF OVER TESTING OF PRE-PETITION CLAIMS PAYABLE. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| Rose, C | 08/14/06 | 2.50 | 2.50 | 1,375.00 | | | | 1 | REVIEW COURT DOCKET ACTIVITY. |
| | Mon | | 806C2/ 4034 | | | | | | |
| | | 0.50 | 0.50 | 275.00 | | | | | MATTER:*ICOFR* |
| | Mon | | 806C5/ 5033 | | | | | 1 | COORDINATE SUPPLEMENTAL REVIEW OF INTERNAL CONTROL OVER FINANCIAL REPORTING. |
| | | | 13.90 | 7,645.00 | | | | | |

NUMBER OF ENTRIES:    18

| | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | | | | | DESCRIPTION |
|--|------|-------------|----------------|---------------|--|--|--|--|-------------|
| | 08/15/06 | 0.50 | 0.50 | 275.00 | | | | | MATTER:*Audit of Financial Statement* |
| | Tue | | 806C1/ 3084 | | | | | 1 | REVIEW SAMPLING DOCUMENTATION FOR LEASE TESTING. |
| | | 1.60 | 1.60 | 880.00 | | | | | MATTER:*Audit of Financial Statement* |
| | Tue | | 806C1/ 3085 | | | | | 1 | CONTINUE TO REVIEW DEPRECIATION TESTING RESULTS. |
| | | 0.20 | 0.20 | 110.00 | | | | | MATTER:*Audit of Financial Statement* |
| | Tue | | 806C1/ 3087 | | | | | 1 | REVIEW AVAILABILITY OF INCOME TAX CARRY BACKS. |
| | | 1.20 | 1.20 | 660.00 | | | | | MATTER:*Audit of Financial Statement* |
| | Tue | | 806C1/ 3089 | | | | | 1 | REVIEW AND REVISE PBC REQUEST LIST. |
| | | 1.80 | 1.80 | 990.00 | | | | | MATTER:*Audit of Financial Statement* |
| | Tue | | 806C1/ 3090 | | | | | 1 | REVIEW SALARY ANALYTIC. |
| | | 0.20 | 0.20 | 110.00 | | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 806C2/ 4042 | | | | | 1 | DISCUSS ASSET RETIREMENT OBLIGATION AND DISCOUNT RATE FOR CLOSED STORE LEASE LIABILITY WITH C. NASS (WINN-DIXIE). |
| | | 1.40 | 1.40 | 770.00 | | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 806C2/ 4056 | | | | | 1 | REVIEW STATUS OF SIGNIFICANT AUDIT AREAS. |
| | | 0.70 | 0.70 | 385.00 | | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 806C2/ 4065 | | | | | 1 | SUPERVISE STAFF OVER NET LEASE LIABILITY TESTING. |
| | | 0.80 | 0.80 | 440.00 | | | | | MATTER:*Analysis of Accounting Issues* |
| | Tue | | 806C2/ 4067 | | | | | 1 | REVIEW SAMPLING DOCUMENTATION FOR REJECTED LEASE TESTING. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|-------------|
| Rose, C | 08/15/06 Tue | 0.80 806C2/ 4071 | 0.80 | 440.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>SUPERVISE STAFF OVER IMPAIRMENT TESTING. |
| | Tue | 1.90 806C2/ 4086 | 1.90 | 1,045.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW TESTING OF COOPERATIVE MARKETING AGREEMENTS. |
| | Tue | 2.10 806C2/ 4089 | 2.10 | 1,155.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW AND REVISE MEMORANDUM ON TREATMENT OF BAHAMAS SUBSIDIARY AS DISCONTINUED OPERATIONS. |
| | Tue | 0.30 806C5/ 5057 | 0.30 | 165.00 | | 1 | | MATTER:*ICOFR*<br>REVIEW ROLL FORWARD PROCEDURES OVER TESTING OF SERVICE ORGANIZATIONS. |
| | | | 13.50 | 7,425.00 | | | | |

NUMBER OF ENTRIES:    13

| | 08/17/06 Thu | 2.00 806C1/ 3155 | 2.00 | 1,100.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH K. ROMEO (WINN-DIXIE) AND S. WEINSTEIN (KPMG ACTUARY) TO DISCUSS ASSUMPTIONS USED AND RESULTS OF ACTUARIAL ANALYSES OF SELF-INSURANCE RESERVES. |
| | Thu | 0.40 806C1/ 3158 | 0.40 | 220.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>DISCUSS SCOPE OF SUBSEQUENT DISBURSEMENTS TESTING WITH C. NASS AND D. BRYANT (WINN-DIXIE). |
| | Thu | 0.80 806C1/ 3169 | 0.80 | 440.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW PRELIMINARY DRAFT OF FLUX ANALYSIS PREPARED BY WINN DIXIE. |
| | Thu | 2.20 806C1/ 3182 | 2.20 | 1,210.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>COORDINATE SEC CONCURRING PARTNER REVIEW. |
| | Thu | 1.10 806C1/ 3188 | 1.10 | 605.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVISE TIMELINE FOR PARTNER REVIEWS. |
| | Thu | 1.30 806C2/ 4162 | 1.30 | 715.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING ISSUES RELATED TO IMPAIRMENT, BAHAMAS, AND CLAIMS RECONCILIATION WITH C. NASS AND J. ROY (WINN-DIXIE). |
| | Thu | 2.10 806C2/ 4170 | 2.10 | 1,155.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>RESEARCH ACCOUNTING FOR BAHAMAS AS DISCONTINUED OPERATIONS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rose, C | 08/17/06 Thu | 3.10 | 3.10 806C2/ 4187 | 1,705.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY AND J. RODRIGUEZ (KPMG PARTNER AND SEC CONCURRING REVIEW PARTNER) TO DISCUSS AUDIT ISSUES. |
| | | | 13.00 | 7,150.00 | | | | |

NUMBER OF ENTRIES:    8

| | 08/21/06 Mon | 0.60 | 0.60 806C1/ 3291 | 330.00 | F | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. BYRUM, J. ROY, C. NASS, K. STUBBS (ALL WINN-DIXIE), T. STOREY, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT. |
| | Mon | 0.20 | 0.20 806C1/ 3296 | 110.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH D. ZHU (KPMG) TO DISCUSS SUBSTANTIVE PROCEDURES FOR TEST WORK ON SEARCH FOR UNRECORDED LIABILITIES. |
| | Mon | 1.30 | 1.30 806C1/ 3321 | 715.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>DETERMINE STATUS AND REVISE TIMELINE FOR PARTNER REVIEWS BY AREA. |
| | Mon | 1.60 | 1.60 806C1/ 3332 | 880.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>SELECT SAMPLE OF SUBSEQUENT DISBURSEMENTS FOR TESTING. |
| | Mon | 2.10 | 2.10 806C1/ 3334 | 1,155.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE DRAFT OF SAS 61 LETTER TO THE AUDIT COMMITTEE. |
| | Mon | 0.90 | 0.90 806C1/ 3338 | 495.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF OVER TESTING OF JOURNAL ENTRIES. |
| | Mon | 0.80 | 0.80 806C1/ 3343 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW UPDATED LIST OF CLIENT REQUESTED ITEMS. |
| | Mon | 1.60 | 1.60 806C1/ 3345 | 880.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF OVER TESTING OF FIXED ASSETS. |
| | Mon | 0.40 | 0.40 806C2/ 4259 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, J. ROY, AND K. STUBBS (ALL WINN-DIXIE) TO DISCUSS REJECTED LEASES AND ACCRUED RENT. |
| | Mon | 1.50 | 1.50 806C2/ 4272 | 825.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>SUPERVISE STAFF OVER TESTING OF REJECTED LEASES. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rose, C | 08/21/06 Mon | 2.20 | 2.20 806C2/ 4278 | 1,210.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>RESEARCH AND REVISE DOCUMENTATION ON THE ACCOUNTING FOR BAHAMAS AS DISCONTINUED OPERATIONS. |
| | Mon | 0.80 | 0.80 806C5/ 5149 | 440.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DISPOSITION OF SUPPLEMENTAL REVIEW COMMENTS ON USE OF SERVICE ORGANIZATIONS. |
| | | | 14.00 | 7,700.00 | | | | |
| NUMBER OF ENTRIES: | 12 | | | | | | | |
| | 08/22/06 Tue | 1.60 | 1.60 806C1/ 3374 | 880.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE DOCUMENTATION ON SUBSTANTIVE TESTING OF NET SALES DUE TO NEW AUDIT GUIDANCE. |
| | Tue | 1.20 | 1.20 806C1/ 3399 | 660.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE AUDIT COMMITTEE PRESENTATION DRAFT. |
| | Tue | 0.40 | 0.40 806C1/ 3407 | 220.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW TESTING OF DEPRECIATION. |
| | Tue | 0.40 | 0.40 806C2/ 4290 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW DOCUMENTATION ON USE OF EXPERTS IN CONNECTION WITH 2006 AUDIT. |
| | Tue | 0.50 | 0.50 806C2/ 4294 | 275.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, C. ROSE, K. BERRY, AND D. BRILEY (KPMG AUDIT PARTNER, AUDIT MANAGER, TAX DIRECTOR, AND NATIONAL OFFICE) TO DISCUSS INCOME TAX CARRY BACK. |
| | Tue | 0.50 | 0.50 806C2/ 4296 | 275.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY AND J. RODRIGUEZ (KPMG AUDIT PARTNER AND SEC CONCURRING PARTNER) TO DISCUSS INCOME TAX CARRY BACK AND ACCOUNTING FOR BAHAMAS SALE. |
| | Tue | 1.00 | 1.00 806C2/ 4306 | 550.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, T. NICOLOSI, AND J. RODRIGUEZ (KPMG AUDIT PARTNER, AREA RISK MANAGEMENT PARTNER, AND SEC CONCURRING REVIEW PARTNER) TO DISCUSS TAXES AND PROJECTIONS. |
| | Tue | 0.60 | 0.60 806C5/ 5176 | 330.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DISPOSITION OF SUPPLEMENTAL REVIEW COMMENTS ON GENERAL COMPUTER CONTROLS. |
| | Tue | 0.80 | 0.80 806C5/ 5179 | 440.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DISPOSITION OF SUPPLEMENTAL REVIEW COMMENTS ON DISCONTINUED OPERATIONS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Rose, C | 08/22/06 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DOCUMENTATION ON USE OF WORK OF OTHERS FOR INTERNAL CONTROL TESTING. |
| | Tue | | 806C5/ 5182 | | | | | |
| | | 2.50 | 2.50 | 1,375.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DISPOSITION OF AUDIT REVIEW NOTES ON GENERAL COMPUTER CONTROLS. |
| | Tue | | 806C5/ 5184 | | | | | |
| | | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DISPOSITION OF SUPPLEMENTAL REVIEW COMMENTS ON IMPAIRMENT. |
| | Tue | | 806C5/ 5186 | | | | | |
| | | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DOCUMENTATION ON USE OF SERVICE ORGANIZATIONS. |
| | Tue | | 806C5/ 5194 | | | | | |
| | | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW RESTRICTED ACCESS CONTROL DEFICIENCIES. |
| | Tue | | 806C5/ 5206 | | | | | |
| | | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW TESTING OF CONTROLS OVER IMPAIRMENT. |
| | Tue | | 806C5/ 5207 | | | | | |
| | | | 14.00 | 7,700.00 | | | | |

NUMBER OF ENTRIES:    15

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 08/23/06 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE AUDIT COMMITTEE PRESENTATION DRAFT AND COORDINATE ATTACHMENTS. |
| | Wed | | 806C1/ 3432 | | | | | |
| | | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>CONTINUE TO REVISE DRAFT OF SAS 61 LETTER TO THE AUDIT COMMITTEE. |
| | Wed | | 806C1/ 3433 | | | | | |
| | | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>SUPERVISE STAFF ON TAX PROVISION AUDIT TEST WORK. |
| | Wed | | 806C1/ 3449 | | | | | |
| | | 1.00 | 1.00 | 550.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS, J. ROY, D. YOUNG (ALL WINN-DIXIE) TO DISCUSS CLAIMS RECONCILIATION FOR TOP VENDORS. |
| | Wed | | 806C2/ 4352 | | | | | |
| | | 2.50 | 2.50 | 1,375.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW RESULTS OF ACCOUNTS RECEIVABLE ISSUE. |
| | Wed | | 806C2/ 4365 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Rose, C | 08/23/06 Wed | 0.60 | 0.60 806C5 / 5209 | 330.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, R. SANFORD, J. CALVERT (ALL WINN-DIXIE), M. LABONTE, J. WELDON, J. PARKER, AND A. FORD (ALL KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK. |
| | Wed | 2.40 | 2.40 806C5 / 5223 | 1,320.00 | | | 1 | MATTER:*ICOFR*<br>COMPLETE DOCUMENTATION AND FOURTH QUARTER ROLL FORWARD PROCEDURES ON COMPANY LEVEL CONTROLS TEST WORK. |
| | Wed | 1.10 | 1.10 806C5 / 5238 | 605.00 | | | 1 | MATTER:*ICOFR*<br>CONTINUE TO REVIEW RESTRICTED ACCESS CONTROL DEFICIENCIES. |
| | Wed | 2.80 | 2.80 806C5 / 5243 | 1,540.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW SUMMARY OF INTERNAL CONTROL DEFICIENCIES. |
| | Wed | 0.30 | 0.30 806C5 / 5246 | 165.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW AGENDA FOR 404 UPDATE MEETING. |
| | Wed | 1.50 | 1.50 806C5 / 5248 | 825.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW GENERAL COMPUTER CONTROLS. |
| | | | 16.00 | 8,800.00 | | | | |

NUMBER OF ENTRIES:    11

| | 09/16/06 Sat | 0.30 | 0.30 906C1 / 515 | 165.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>COMPLETE DOCUMENTATION OF REQUIRED CHECKLISTS ON SFAS 123R AND DERIVATIVES. |
| | Sat | 0.40 | 0.40 906C1 / 516 | 220.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE DRAFT OF CONSENT. |
| | Sat | 1.50 | 1.50 906C16 / 1682 | 825.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation*<br>REVIEW DRAFT OF AUGUST FEE STATEMENT. |
| | Sat | 0.20 | 0.20 906C2 / 1187 | 110.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>COMPLETE DOCUMENTATION ON CLAIMS RECONCILIATION. |
| | Sat | 0.20 | 0.20 906C2 / 1188 | 110.00 | F | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. BYRUM AND C. NASS (BOTH WINN-DIXIE) AND T. STOREY (KPMG) TO DISCUSS SAB 99 ANALYSIS. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Rose, C | 09/16/06 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. NASS AND K. STUBBS (BOTH WINN-DIXIE) TO DISCUSS CASH FLOW PRESENTATION OF REORGANIZATION ITEMS. |
| | Sat | | 906C2/ 1190 | | | | | |
| | | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE KPMG EVALUATION OF COMPANY SAB 99 MEMO. |
| | Sat | | 906C2/ 1191 | | | | | |
| | | 0.40 | 0.40 | 220.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING ISSUES WITH T. STOREY (KPMG). |
| | Sat | | 906C2/ 1193 | | | | | |
| | | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW COMPANY PREPARED SAB 99 ANALYSIS. |
| | Sat | | 906C2/ 1195 | | | | | |
| | | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW COMPANY PREPARED MEMO ON SIGNIFICANCE OF TAX DEFICIENCIES. |
| | Sat | | 906C2/ 1196 | | | | | |
| | | 1.30 | 1.30 | 715.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE RESTATEMENT MEMO. |
| | Sat | | 906C2/ 1198 | | | | | |
| | | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH M. BYRUM (WINN DIXIE) TO DISCUSS DEFICIENCIES IN INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| | Sat | | 906C5/ 1524 | | | | | |
| | | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW DRAFT OF OPINION ON INTERNAL CONTROL OVER FINANCIAL REPORTING. |
| | Sat | | 906C5/ 1525 | | | | | |
| | | 0.70 | 0.70 | 385.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW COMPANY PREPARED INTERNAL CONTROL TESTING OVER INCOME TAXES. |
| | Sat | | 906C5/ 1527 | | | | | |
| | | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*ICOFR*<br>REVISE SUMMARY OF INTERNAL CONTROL DEFICIENCIES AND LETTER ON INTERNAL CONTROL DEFICIENCIES. |
| | Sat | | 906C5/ 1529 | | | | | |
| | | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*ICOFR*<br>REVISE LETTER ON EFFECT OF PRIOR PERIOD ERRORS ON INTERNAL CONTROLS OVER FINANCIAL REPORTING. |
| | Sat | | 906C5/ 1530 | | | | | |
| | | 3.00 | 3.00 | 1,650.00 | | | 1 | MATTER:*ICOFR*<br>REVISE LETTER ON INTERNAL CONTROL DEFICIENCIES. |
| | Sat | | 906C5/ 1532 | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|------------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rose, C | 09/16/06 | | 13.00 | 7,150.00 | | | | |
| | NUMBER OF ENTRIES: | 17 | | | | | | |
| | | | 153.00 | 84,150.00 | | | | |
| | NUMBER OF ENTRIES: | 136 | | | | | | |
| Sfiris, J | 06/06/06 Tue | 2.00 206C17/ 1312 | 2.00 | 450.00 | J | 1 | | MATTER:*Travel billed 50%* TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| | Tue | 1.10 206C5/ 239 | 1.10 | 495.00 | | 1 | | MATTER:*ICOFR* SUPERVISE ENGAGEMENT TEAM REGARDING SARBANES OXLEY PROCEDURES PERFORMED AND ADDRESS COMMENTS/QUESTIONS. |
| | Tue | 1.40 206C5/ 241 | 1.40 | 630.00 | | 1 | | MATTER:*ICOFR* DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| | Tue | 2.00 206C5/ 242 | 2.00 | 900.00 | | 1 | | MATTER:*ICOFR* PERFORM MANAGER REVIEW AND ADDRESS COMMENTS FOR ACCRUED WAGES AND SALARIES SARBANES-OXLEY WORK PAPERS. |
| | Tue | 0.70 206C5/ 244 | 0.70 | 315.00 | | 1 | | MATTER:*ICOFR* PERFORM MANAGER REVIEW AND ADDRESS COMMENTS FOR ELECTRONIC FUNDS TRANSFER SARBANES-OXLEY WORK PAPERS. |
| | Tue | 0.40 206C5/ 246 | 0.40 | 180.00 | | 1 | | MATTER:*ICOFR* PERFORM MANAGER REVIEW AND ADDRESS COMMENTS FOR MARKETABLE SECURITIES SARBANES-OXLEY WORK PAPERS. |
| | Tue | 1.90 206C5/ 247 | 1.90 | 855.00 | | 1 | | MATTER:*ICOFR* PERFORM MANAGER REVIEW OF RETAIL-HOURLY AND RETAIL-SALARY WALKTHROUGHS AND RELATED DOCUMENTATION. |
| | Tue | 0.70 206C5/ 248 | 0.70 | 315.00 | | 1 | | MATTER:*ICOFR* PERFORM MANAGER REVIEW OF CAPITAL LEASE OBLIGATION TEST OF OPERATING EFFECTIVENESS WORK PAPERS. |
| | Tue | 0.60 206C5/ 258 | 0.60 | 270.00 | | 1 | | MATTER:*ICOFR* PERFORM MANAGER REVIEW AND ADDRESS COMMENTS FOR OTHER ASSETS SARBANES-OXLEY WORK PAPERS. |
| | Tue | 0.50 206C5/ 266 | 0.50 | 225.00 | | 1 | | MATTER:*ICOFR* PERFORM MANAGER REVIEW AND ADDRESS COMMENTS FOR EQUITY SARBANES-OXLEY WORK PAPERS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Sfiris, J | 06/06/06 Tue | 0.80 206C5/ 268 | 0.80 | 360.00 | | | 1 | MATTER:ICOFR<br>PERFORM MANAGER REVIEW AND ADDRESS COMMENTS FOR CASH SARBANES-OXLEY WORK PAPERS. |
| | Tue | 0.90 206C5/ 271 | 0.90 | 405.00 | | | 1 | MATTER:ICOFR<br>PERFORM MANAGER REVIEW OF CAPITAL LEASE OBLIGATION SARBANES-OXLEY WORK PAPERS. |
| | | | 13.00 | 5,400.00 | | | | |

NUMBER OF ENTRIES:    12

| | 06/22/06 Thu | 4.00 206C17/ 1319 | 4.00 | 900.00 | J | | 1 | MATTER:Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
|---|---|---|---|---|---|---|---|---|
| | Thu | 0.90 206C5/ 769 | 0.90 | 405.00 | F | | 1 | MATTER:ICOFR<br>MEETING WITH C. ROSE, M. LABONTE (ALL KPMG) AND M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| | Thu | 0.70 206C5/ 782 | 0.70 | 315.00 | E | | 1 | MATTER:ICOFR<br>MEETING WITH H. KIMBALL, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| | Thu | 1.50 206C5/ 784 | 1.50 | 675.00 | | | 1 | MATTER:ICOFR<br>SUPERVISE AUDIT TEAM REGARDING QUESTIONS AND COMMENTS BASED ON REVIEW OF PROCESSES INITIALLY REVIEWED. |
| | Thu | 1.50 206C5/ 785 | 1.50 | 675.00 | | | 1 | MATTER:ICOFR<br>SUPERVISE ENGAGEMENT TEAM REGARDING CONTROLS PROCEDURES PERFORMED AND ADDRESSING COMMENTS/QUESTIONS. |
| | Thu | 3.80 206C5/ 794 | 3.80 | 1,710.00 | | | 1 | MATTER:ICOFR<br>MANAGER REVIEW AND ADDRESSING COMMENTS FOR ACCOUNTS PAYABLE SARBANES-OXLEY WORK PAPERS. |
| | Thu | 0.60 206C5/ 823 | 0.60 | 270.00 | | | 1 | MATTER:ICOFR<br>REVIEW THE STATUS OF KPMG'S CONTROL TEST WORK. |
| | | | 13.00 | 4,950.00 | | | | |

NUMBER OF ENTRIES:    7

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|--------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Sfiris, J | | | 26.00 | 10,350.00 | | | | |
| NUMBER OF ENTRIES: | | 19 | | | | | | |
| Shimizu, R | 06/06/06 Tue | 2.80 | 2.80 206C15/ 1284 | 700.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF CARLTON FIELD'S TRANSACTION COSTS FOR THE 2ND INTERIM APPLICATION TO DETERMINE PROPER TAX TREATMENT. |
| | Tue | 2.80 | 2.80 206C15/ 1285 | 700.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF CARLTON FIELD'S TRANSACTION COSTS FOR THE 3RD INTERIM APPLICATION TO DETERMINE PROPER TAX TREATMENT. |
| | Tue | 1.00 | 1.00 206C15/ 1286 | 250.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF CARLTON FIELD'S TRANSACTION COSTS FOR THE 3RD INTERIM FEE APPLICATION FOR TAX TREATMENT. |
| | Tue | 1.40 | 1.40 206C15/ 1287 | 350.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF CARLTON FIELD'S TRANSACTION COSTS FOR THE 2ND INTERIM FEE APPLICATION FOR TAX TREATMENT. |
| | Tue | 1.30 | 1.30 206C15/ 1288 | 325.00 | | 1 | | MATTER:*Other Consulting services* <br> CONTINUED TO REVIEW ANALYSIS OF ALVAREZ & MARSAL'S TRANSACTION COSTS FOR PROPER TAX TREATMENT. |
| | Tue | 2.00 | 2.00 206C15/ 1289 | 500.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF THE BLACKSTONE GROUP'S TRANSACTION COSTS TO DETERMINE PROPER TAX TREATMENT. |
| | Tue | 2.70 | 2.70 206C15/ 1290 | 675.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF BAIN & COMPANY'S TRANSACTION COSTS TO DETERMINE PROPER TAX TREATMENT. |
| | Tue | 1.20 | 1.20 206C15/ 1291 | 300.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF THE BLACKSTONE GROUP'S TRANSACTION COSTS FOR TAX TREATMENT. |
| | Tue | 1.30 | 1.30 206C15/ 1292 | 325.00 | | 1 | | MATTER:*Other Consulting services* <br> REVIEW ANALYSIS OF BAIN & COMPANY'S TRANSACTION COSTS FOR TAX TREATMENT. |
| | | | 16.50 | 4,125.00 | | | | |
| NUMBER OF ENTRIES: | | 9 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Shimizu, R | | | 16.50 | 4,125.00 | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | |
| Storey, R | 08/17/06 Thu | 0.40 | 0.40 806C2/ 4153 | 240.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW REVISED DOCUMENTATION ON ACCOUNTS RECEIVABLE ISSUE. |
| | Thu | 2.20 | 2.20 806C2/ 4172 | 1,320.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW REVISED AND ADDITIONAL DOCUMENTATION ON IMPAIRMENT. |
| | Thu | 2.30 | 2.30 806C2/ 4176 | 1,380.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW REVISED DOCUMENTATION ON GOING CONCERN. |
| | Thu | 2.40 | 2.40 806C2/ 4181 | 1,440.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>RESEARCH SFAS 142 AND EITF 03-013 ON DISCO OPS FOR BAHAMAS OPERATIONS. |
| | Thu | 2.60 | 2.60 806C2/ 4182 | 1,560.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW DOCUMENTATION AND CONTRACT FOR SALE OF BAHAMAS. |
| | Thu | 3.10 | 3.10 806C2/ 4188 | 1,860.00 | E | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. RODRIGUEZ AND C. ROSE (BOTH KPMG) TO DISCUSS ACCT ISSUES. |
| | | | 13.00 | 7,800.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | 08/22/06 Tue | 1.40 | 1.40 806C1/ 3398 | 840.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW AUDIT DOCUMENTATION OF SAS 61 LETTER. |
| | Tue | 2.40 | 2.40 806C1/ 3400 | 1,440.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW DRAFT OF AUDIT COMMITTEE MATERIALS. |
| | Tue | 0.50 | 0.50 806C2/ 4292 | 300.00 | E | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH T. STOREY, C. ROSE, K. BERRY, AND D. BRILEY (KPMG AUDIT PARTNER, AUDIT MANAGER, TAX DIRECTOR, AND NATIONAL OFFICE) TO DISCUSS INCOME TAX CARRY BACK. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Storey, R | 08/22/06 Tue | 0.50 | 0.50 806C2/ 4297 | 300.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE AND J. RODRIGUEZ (KPMG AUDIT MANAGER AND SEC CONCURRING PARTNER) TO DISCUSS INCOME TAX CARRY BACK AND ACCOUNTING FOR BAHAMAS SALE. |
| | Tue | 1.00 | 1.00 806C2/ 4307 | 600.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH C. ROSE, T. NICOLOSI, AND J. RODRIGUEZ (KPMG AUDIT MANAGER, AREA RISK MANAGEMENT PARTNER, AND SEC CONCURRING REVIEW PARTNER) TO DISCUSS TAXES AND PROJECTIONS. |
| | Tue | 2.10 | 2.10 806C2/ 4326 | 1,260.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW DOCUMENTS IN CONNECTION WITH ACCOUNTS RECEIVABLE ISSUE. |
| | Tue | 2.40 | 2.40 806C2/ 4327 | 1,440.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW DOCUMENTATION ON ACCOUNTING FOR BAHAMAS SALE. |
| | Tue | 2.20 | 2.20 806C5/ 5189 | 1,320.00 | | | 1 | MATTER:*ICOFR* <br> REVIEW AUDIT DOCUMENTATION AND TESTING ON PHYSICAL INVENTORIES. |
| | | | 12.50 | 7,500.00 | | | | |

NUMBER OF ENTRIES:    8

| | 08/30/06 Wed | 2.00 | 2.00 806C1/ 3733 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| | Wed | 1.40 | 1.40 806C2/ 4555 | 840.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW SUMMARY OF ACCOUNTING ISSUES IN PREPARATION FOR AUDIT COMMITTEE MEETING. |
| | Wed | 1.00 | 1.00 806C2/ 4569 | 600.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH J. RODRIGUEZ, T. STOREY, J. ATKINSON, T. NICOLOSI, AND T. IANNACONI (ALL KPMG) TO DISCUSS TAX CARRY BACK ISSUE. |
| | Wed | 1.00 | 1.00 806C2/ 4571 | 600.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH B. NUSSBAUM, M. BYRUM, AND L. APPEL (ALL WINN-DIXIE) AND J. RODRIGUEZ (KPMG) TO DISCUSS STATUS OF ACCOUNTING ISSUES. |
| | Wed | 1.20 | 1.20 806C2/ 4574 | 720.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW ACCOUNTING ISSUE SUBSEQUENT TO AUDIT COMMITTEE MEETING. |
| | Wed | 1.20 | 1.20 806C2/ 4575 | 720.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW DOCUMENTATION AND TESTING ON ASSET SALES. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Storey, R | 08/30/06 Wed | 2.80 | 2.80 806C2/4592 | 1,680.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING ISSUES WITH J. RODRIGUEZ (KPMG SEC CONCURRING PARTNER). |
| | Wed | 3.50 | 3.50 806C2/4598 | 2,100.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW DOCUMENTATION AND TEST WORK ON UNEARNED REVENUE. |
| | | | 14.10 | 8,460.00 | | | | |

NUMBER OF ENTRIES:    8

| | 09/06/06 Wed | 0.50 | 0.50 906C2/867 | 300.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH B. SMITH, D. MARTIN, AND C. ROSE (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Wed | 0.50 | 0.50 906C2/870 | 300.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE, B. SMITH, T. STOREY, AND D. ZHU (ALL KPMG) TO DISCUSS ACCOUNTS RECEIVABLE ISSUE. |
| | Wed | 2.60 | 2.60 906C2/895 | 1,560.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEWED COMPANY DOCUMENTATION ON DISCONTINUED OPERATIONS. |
| | Wed | 2.80 | 2.80 906C2/897 | 1,680.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW CLOSED STORE LEASE LIABILITY TEST WORK. |
| | Wed | 3.20 | 3.20 906C2/900 | 1,920.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW LEASE REJECTION TEST WORK. |
| | Wed | 4.00 | 4.00 906C2/909 | 2,400.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW DOCUMENTS AND ANALYSES IN CONNECTION WITH THE ACCOUNTS RECEIVABLE ISSUE. |
| | Wed | 0.30 | 0.30 906C5/1437 | 180.00 | E | | 1 | MATTER:*ICOFR*<br>DISCUSS INTERNAL CONTROL DEFICIENCIES WITH C. ROSE (KPMG MANAGER). |
| | | | 13.90 | 8,340.00 | | | | |

NUMBER OF ENTRIES:    7

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Storey, R | | | 53.50 | 32,100.00 | | | | |
| | NUMBER OF ENTRIES: | 29 | | | | | | |
| Weldon, J | 08/08/06 Tue | 0.80 | 0.80 806C1/ 2802 | 260.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH T. STOREY, C. ROSE, D. MARTIN, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Tue | 1.40 | 1.40 806C1/ 2804 | 455.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS STATUS OF OPEN ITEMS ON PREPARED BY CLIENT LIST. |
| | Tue | 1.40 | 1.40 806C1/ 2816 | 455.00 | | | 1 | MATTER:*Audit of Financial Statement* CONTINUE TO COORDINATE COMPLETION OF PREPARED BY CLIENT ITEMS. |
| | Tue | 1.60 | 1.60 806C2/ 3926 | 520.00 | | | 1 | MATTER:*Analysis of Accounting Issues* CONTINUE TO COORDINATE RECEIPT OF PREPARED BY CLIENT ITEMS AND UPDATE LIST AS NECESSARY FOR ACCOUNTING ISSUES AND BANKRUPTCY ACCOUNTING. |
| | Tue | 2.30 | 2.30 806C2/ 3929 | 747.50 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW TESTING ON ASSET RETIREMENT OBLIGATIONS. |
| | Tue | 2.90 | 2.90 806C2/ 3931 | 942.50 | | | 1 | MATTER:*Analysis of Accounting Issues* CONTINUE TO DOCUMENT TESTING PROCEDURES PERFORMED ON ASSET RETIREMENT OBLIGATIONS. |
| | Tue | 0.90 | 0.90 806C5/ 4893 | 292.50 | | | 1 | MATTER:*ICOFR* CONTINUE TO COORDINATE RECEIPT OF PREPARED BY CLIENT ITEMS AND UPDATE LIST AS NECESSARY FOR INTERNAL CONTROL TESTING. |
| | Tue | 1.70 | 1.70 806C5/ 4923 | 552.50 | | | 1 | MATTER:*ICOFR* CONTINUE TO CLEAR IMPAIRMENT SARBANES OXLEY REVIEW NOTES. |
| | | | 13.00 | 4,225.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| | 08/09/06 Wed | 0.80 | 0.80 806C1/ 2836 | 260.00 | E | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE, J. WELDON, J. PARKER, C. ZIMMERMAN, H. KIMBALL (ALL KPMG) TO DISCUSS STATUS OF AUDIT TEST WORK. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Weldon, J | 08/09/06 Wed | 3.80 | 3.80 806C2/ 3952 | 1,235.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>PERFORM TESTING PROCEDURES OVER IMPAIRMENT. |
| | | 3.90 Wed | 3.90 806C2/ 3953 | 1,267.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW PROCEDURES TO BE PERFORMED OVER THE IMPAIRMENT PROCESS. |
| | | 3.90 Wed | 3.90 806C2/ 3954 | 1,267.50 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DOCUMENT TESTING PROCEDURES PERFORMED ON IMPAIRMENT. |
| | | 0.60 Wed | 0.60 806C5/ 4932 | 195.00 | F | 1 | | MATTER:*ICOFR*<br>MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, J. WELDON, AND J. PARKER (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| | | | 13.00 | 4,225.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | 08/16/06 Wed | 0.80 | 0.80 806C1/ 3109 | 260.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS STATUS OF PREPARED BY CLIENT ITEMS. |
| | | 0.30 Wed | 0.30 806C1/ 3118 | 97.50 | E | 1 | | MATTER:*Audit of Financial Statement*<br>MEETING WITH J. PARKER (KPMG) TO DISCUSS REPAIRS AND MAINTENANCE EXPENSE. |
| | | 1.30 | 1.30 806C1/ 3121 | 422.50 | | 1 | | MATTER:*Audit of Financial Statement*<br>COORDINATE COMPLETION OF 10-K TIE-OUT AND YEAR-END COMPLETION DOCUMENT. |
| | | 0.80 Wed | 0.80 806C1/ 3128 | 260.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW PREPARED BY CLIENT LIST AND UPDATE AS APPROPRIATE. |
| | | 1.70 Wed | 1.70 806C1/ 3138 | 552.50 | | 1 | | MATTER:*Audit of Financial Statement*<br>DOCUMENT FOURTH QUARTER REVIEW PROCEDURES. |
| | | 2.20 Wed | 2.20 806C1/ 3146 | 715.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>DRAFT YEAR-END COMPLETION DOCUMENT. |
| | | 0.60 Wed | 0.60 806C2/ 4105 | 195.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH D. BRYANT (WINN-DIXIE) AND I. FORD (KPMG) TO DISCUSS SUPPORT FOR IMPAIRMENT TEST WORK. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Weldon, J | 08/16/06 Wed | 0.60 | 0.60 806C2 / 4111 | 195.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH C. ROSE (KPMG) TO DISCUSS IMPAIRMENT SENSITIVITY ANALYSIS. |
| | Wed | 0.60 | 0.60 806C2 / 4113 | 195.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW SEVERANCE TEST WORK APPROACH FOR THE CURRENT YEAR. |
| | Wed | 0.60 | 0.60 806C2 / 4115 | 195.00 | F | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH S. REINKEN (WINN-DIXIE) AND M. LABONTE (KPMG) TO DISCUSS THE SALES RATES UTILIZED FOR THE COMPANY'S FINANCIAL PROJECTIONS. |
| | Wed | 0.80 | 0.80 806C2 / 4120 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW SUPPORT RECEIVED FOR FIN 47 TEST WORK. |
| | Wed | 0.80 | 0.80 806C2 / 4121 | 260.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONTINUE TO REVIEW PREPARED BY CLIENT LIST AND UPDATE AS APPROPRIATE. |
| | Wed | 1.10 | 1.10 806C2 / 4126 | 357.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW LOOK BACK ANALYSES PREPARED FOR IMPAIRMENT TEST WORK. |
| | Wed | 1.40 | 1.40 806C2 / 4132 | 455.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PREPARE IMPAIRMENT LOOK BACK ANALYSIS ON EQUIPMENT PROCEEDS. |
| | | | 13.60 | 4,420.00 | | | | |

NUMBER OF ENTRIES:    14

| | 08/30/06 Wed | 1.60 | 1.60 806C2 / 4557 | 520.00 | F | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. ROY, C. NASS (BOTH WINN-DIXIE), C. ROSE, D. MARTIN, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF AUDIT AND PREPARED BY CLIENT LIST. |
| | Wed | 1.60 | 1.60 806C2 / 4585 | 520.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE OUT CLASSIFICATION OF IMPAIRMENT CHARGES FOR Q4 2005. |
| | Wed | 2.80 | 2.80 806C2 / 4593 | 910.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE OUT CLASSIFICATION OF IMPAIRMENT CHARGES FOR Q2 2005. |
| | Wed | 2.90 | 2.90 806C2 / 4595 | 942.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>TIE OUT CLASSIFICATION OF IMPAIRMENT CHARGES FOR Q1 2005. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|-------------|
| Weldon, J | 08/30/06 | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> TIE OUT CLASSIFICATION OF IMPAIRMENT CHARGES FOR Q3 2005. |
| | Wed | | 806C2/ 4601 | | | | | |
| | | 0.70 | 0.70 | 227.50 | F | | 1 | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), C. ROSE, B. SMITH, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF ICOFR OPEN ITEMS. |
| | Wed | | 806C5/ 5336 | | | | | |
| | | | 13.50 | 4,387.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | 08/31/06 | 1.30 | 1.30 | 422.50 | E | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY, C. ROSE, B. SMITH, D. MARTIN, J. WELDON, J. PARKER, D. ZHU, C. RUSNAK, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF SUBSTANTIVE PROCEDURES. |
| | Thu | | 806C1/ 3744 | | | | | |
| | | 1.90 | 1.90 | 617.50 | | | 1 | MATTER:*Audit of Financial Statement* <br> CONTINUE TO UPDATE PREPARED BY CLIENT LIST FOR ITEMS RECEIVED AND REQUESTED. |
| | Thu | | 806C1/ 3754 | | | | | |
| | | 2.00 | 2.00 | 650.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> UPDATE PREPARED BY CLIENT LIST FOR ITEMS RECEIVED/REQUESTED. |
| | Thu | | 806C2/ 4641 | | | | | |
| | | 2.60 | 2.60 | 845.00 | E | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS TESTING OVER IMPAIRMENT CHARGES RECLASSIFIED TO DISCONTINUED OPERATIONS DURING THE CURRENT YEAR. |
| | Thu | | 806C2/ 4649 | | | | | |
| | | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> TIE OUT CLASSIFICATION OF IMPAIRMENT CHARGES FOR FY 2005. |
| | Thu | | 806C2/ 4657 | | | | | |
| | | 0.80 | 0.80 | 260.00 | | | 1 | MATTER:*ICOFR* <br> OBTAIN AND REVIEW FOURTH QUARTER COMPLIANCE METRIC REPORT. |
| | Thu | | 806C5/ 5368 | | | | | |
| | | | 12.50 | 4,062.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | 09/18/06 | 0.70 | 0.70 | 227.50 | E | | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS OPEN ITEMS WITH C. ROSE, B. SMITH, D. MARTIN, J. WELDON, M. LABONTE, J. PARKER, AND K. FLOWERS (ALL KPMG). |
| | Mon | | 906C1/ 537 | | | | | |

–  See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Weldon, J | 09/18/06 Mon | 1.10 | 1.10 906C1 / 546 | 357.50 | F | 1 | | MATTER: *Audit of Financial Statement* MEETING WITH S. KELLETER (WINN DIXIE) TO DISCUSS TIE OUT OF TAX FOOTNOTE. |
| | Mon | 1.20 | 1.20 906C1 / 551 | 390.00 | | 1 | | MATTER: *Audit of Financial Statement* MEETING WITH J. ROBINSON (WINN DIXIE) TO DISCUSS TAX PROVISION. |
| | Mon | 1.30 | 1.30 906C1 / 554 | 422.50 | | 1 | | MATTER: *Audit of Financial Statement* REVIEW OVERALL TIE OUT OF 10K. |
| | Mon | 1.40 | 1.40 906C1 / 557 | 455.00 | E | 1 | | MATTER: *Audit of Financial Statement* MEETING WITH M. LABONTE AND J. PARKER (BOTH KPMG) TO DISCUSS THE TIE-OUT OF THE FINANCIAL STATEMENTS. |
| | Mon | 2.90 | 2.90 906C1 / 562 | 942.50 | | 1 | | MATTER: *Audit of Financial Statement* TIE OUT TAX FOOTNOTE IN 10K. |
| | Mon | 1.90 | 1.90 906C2 / 1218 | 617.50 | | 1 | | MATTER: *Analysis of Accounting Issues* TIE OUT REVISED QUARTERLY FINANCIAL DATE FOOTNOTE. |
| | Mon | 2.10 | 2.10 906C2 / 1220 | 682.50 | | 1 | | MATTER: *Analysis of Accounting Issues* TIE OUT UPDATED SAB 99 ANALYSIS. |
| | Mon | 2.40 | 2.40 906C2 / 1225 | 780.00 | | 1 | | MATTER: *Analysis of Accounting Issues* TIE OUT ASSETS HELD FOR SALE FOOTNOTE. |
| | | | 15.00 | 4,875.00 | | | | |

NUMBER OF ENTRIES: 9

| | | | 80.60 | 26,195.00 | | | | |

NUMBER OF ENTRIES: 48

| | | | | | | | | |
|------|------|-------------|----------------|--------------|------------|------------|---|-------------|
| Werth, S | 08/21/06 Mon | 1.40 | 1.40 806C1 / 3309 | 315.00 | | 1 | | MATTER: *Audit of Financial Statement* AGREE STORE DETAIL REPORTS TO THE MERCHANDISE INVENTORY STATISTIC SUMMARIES BY REGION. |
| | Mon | 2.20 | 2.20 806C1 / 3313 | 495.00 | | 1 | | MATTER: *Audit of Financial Statement* AGREE LIFO MERCHANDISE INVENTORY SUMMARY SCHEDULE TO THE SUPPORTING WORK PAPERS. |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Werth, S | 08/21/06 Mon | 1.80 | 1.80 806C1 / 3317 | 405.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW OF MERCHANDISE INVENTORY EARLIEST ACQUISITION COST RECALCULATIONS. |
| | Mon | 1.40 | 1.40 806C1 / 3319 | 315.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ENSURE MATHEMATICAL ACCURACY OF LIFO INVENTORY STORES SUMMARY BY REGION |
| | Mon | 2.10 | 2.10 806C1 / 3324 | 472.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW OF MERCHANDISE INVENTORY COST TO RETAIL RECALCULATIONS. |
| | Mon | 0.30 | 0.30 806C1 / 3329 | 67.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>OBTAIN WINN-DIXIE PRESS RELEASES TO REFLECT 4TH QUARTER. |
| | Mon | 0.30 | 0.30 806C2 / 4256 | 67.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH S. KELLETER (WINN-DIXIE) TO DISCUSS RECONCILIATION OF PREPAID INVENTORY. |
| | Mon | 0.40 | 0.40 806C2 / 4260 | 90.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW OF PREPAID INVENTORY GENERAL LEDGER RECONCILIATION. |
| | Mon | 0.70 | 0.70 806C2 / 4264 | 157.50 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>AGREE IN ADDITIONAL DEPT. IDS TO RECONCILE THE EXPECTED PREPAID INVENTORY BALANCE TO THE GENERAL LEDGER. |
| | Mon | 0.40 | 0.40 806C5 / 5145 | 90.00 | | | 1 | MATTER:*ICOFR*<br>MEETING WITH R. SANFORD (WINN-DIXIE) TO DISCUSS WAREHOUSE INVENTORY CONTROL TEST WORK DOCUMENTATION. |
| | Mon | 0.60 | 0.60 806C5 / 5153 | 135.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW FISCAL YEAR 2005 BAHAMAS REPORTING PACKAGE CONTROL TEST WORK. |
| | Mon | 0.90 | 0.90 806C5 / 5155 | 202.50 | | | 1 | MATTER:*ICOFR*<br>REVIEW PAYROLL EXPENSE TO ENSURE COMPLETION OF CONTROL TEST WORK. |
| | | | 12.50 | 2,812.50 | | | | |

NUMBER OF ENTRIES:    12

| | | |
|---|---|---|
| | 12.50 | 2,812.50 |

NUMBER OF ENTRIES:    12

~  See the last page of exhibit for explanation

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Zhu, D | 08/24/06 Thu | 3.60 | 3.60 806C1 / 3459 | 1,170.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW DAILY CHECK AND WIRE SUMMARIES AND RECONCILE WITH CANCELED CHECKS AND WITHDRAWS ON THE BANK STATEMENTS FOR KPMG SELECTED SUBSEQUENT PAYMENTS. |
| | Thu | 3.90 | 3.90 806C1 / 3460 | 1,267.50 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW ACCOUNTS PAYABLE DATABASE QUERY RESULTS AND ASSESS THE COMPLETENESS OF ACCRUALS FOR KPMG SELECTED SUBSEQUENT PAYMENTS. |
| | Thu | 3.60 | 3.60 806C5 / 5249 | 1,170.00 | | | 1 | MATTER:*ICOFR*<br>PERFORM TEST WORK ON THE OPERATING EFFECTIVENESS OF THE CONTROLS REGARDING REVIEW AND APPROVAL ON ACCOUNT CHANGES AND DOCUMENT THE RESULT. |
| | Thu | 2.80 | 2.80 806C5 / 5250 | 910.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW INTERNAL AUDITOR'S REPORT FOR THE 4TH QUARTER, ASSESS THE RISKS IDENTIFIED AND RECONCILE WITH KPMG'S INTERNAL CONTROL TEST WORK. |
| | Thu | 0.30 | 0.30 806C5 / 5252 | 97.50 | E | | 1 | MATTER:*ICOFR*<br>DISCUSS WITH J. PARKER (KPMG) REGARDING KPMG'S CONTROL TEST WORK RESULTS ON RESERVE FOR INSURANCE CLAIMS. |
| | Thu | 0.40 | 0.40 806C5 / 5259 | 130.00 | E | | 1 | MATTER:*ICOFR*<br>DISCUSS WITH A. FORD (KPMG) REGARDING AUDIT PROCEDURES ON INTERNAL AUDIT REPORTS. |
| | | | 14.60 | 4,745.00 | | | | |
| NUMBER OF ENTRIES: | | 6 | | | | | | |
| | | | 14.60 | 4,745.00 | | | | |
| NUMBER OF ENTRIES: | | 6 | | | | | | |
| | | | 1,017.30 | $368,886.25 | | | | |
| TOTAL NUMBER OF ENTRIES: | | 75 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT H-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 72.20 | 22,473.75 | 0.00 | 0.00 | 72.20 | 22,473.75 | 0.00 | 0.00 | 72.20 | 22,473.75 |
| Flowers, K | 15.00 | 3,375.00 | 0.00 | 0.00 | 15.00 | 3,375.00 | 0.00 | 0.00 | 15.00 | 3,375.00 |
| Ford, A | 63.60 | 19,320.00 | 0.00 | 0.00 | 63.60 | 19,320.00 | 0.00 | 0.00 | 63.60 | 19,320.00 |
| Kimball, H | 91.90 | 20,677.50 | 0.00 | 0.00 | 91.90 | 20,677.50 | 0.00 | 0.00 | 91.90 | 20,677.50 |
| Labonte, M | 287.80 | 93,535.00 | 0.00 | 0.00 | 287.80 | 93,535.00 | 0.00 | 0.00 | 287.80 | 93,535.00 |
| Martin, D | 12.20 | 6,710.00 | 0.00 | 0.00 | 12.20 | 6,710.00 | 0.00 | 0.00 | 12.20 | 6,710.00 |
| Parker, J | 117.90 | 38,317.50 | 0.00 | 0.00 | 117.90 | 38,317.50 | 0.00 | 0.00 | 117.90 | 38,317.50 |
| Rose, C | 153.00 | 84,150.00 | 0.00 | 0.00 | 153.00 | 84,150.00 | 0.00 | 0.00 | 153.00 | 84,150.00 |
| Sfiris, J | 26.00 | 10,350.00 | 0.00 | 0.00 | 26.00 | 10,350.00 | 0.00 | 0.00 | 26.00 | 10,350.00 |
| Shimizu, R | 16.50 | 4,125.00 | 0.00 | 0.00 | 16.50 | 4,125.00 | 0.00 | 0.00 | 16.50 | 4,125.00 |
| Storey, R | 53.50 | 32,100.00 | 0.00 | 0.00 | 53.50 | 32,100.00 | 0.00 | 0.00 | 53.50 | 32,100.00 |
| Weldon, J | 80.60 | 26,195.00 | 0.00 | 0.00 | 80.60 | 26,195.00 | 0.00 | 0.00 | 80.60 | 26,195.00 |
| Werth, S | 12.50 | 2,812.50 | 0.00 | 0.00 | 12.50 | 2,812.50 | 0.00 | 0.00 | 12.50 | 2,812.50 |
| Zhu, D | 14.60 | 4,745.00 | 0.00 | 0.00 | 14.60 | 4,745.00 | 0.00 | 0.00 | 14.60 | 4,745.00 |
| | 1,017.30 | $368,886.25 | 0.00 | $0.00 | 1,017.30 | $368,886.25 | 0.00 | $0.00 | 1,017.30 | $368,886.25 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT H-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 453.20 | 173,857.50 | 0.00 | 0.00 | 453.20 | 173,857.50 | 0.00 | 0.00 | 453.20 | 173,857.50 |
| Audit of Financial Statement | 263.60 | 93,552.50 | 0.00 | 0.00 | 263.60 | 93,552.50 | 0.00 | 0.00 | 263.60 | 93,552.50 |
| Fee Statement & Billing Preparation | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 | 0.00 | 0.00 | 1.50 | 825.00 |
| ICOFR | 201.20 | 70,997.50 | 0.00 | 0.00 | 201.20 | 70,997.50 | 0.00 | 0.00 | 201.20 | 70,997.50 |
| Other Consulting services | 16.50 | 4,125.00 | 0.00 | 0.00 | 16.50 | 4,125.00 | 0.00 | 0.00 | 16.50 | 4,125.00 |
| Reorganization Accounting | 3.10 | 1,705.00 | 0.00 | 0.00 | 3.10 | 1,705.00 | 0.00 | 0.00 | 3.10 | 1,705.00 |
| Reorganization Assistance | 66.10 | 21,482.50 | 0.00 | 0.00 | 66.10 | 21,482.50 | 0.00 | 0.00 | 66.10 | 21,482.50 |
| Travel billed 50% | 12.10 | 2,341.25 | 0.00 | 0.00 | 12.10 | 2,341.25 | 0.00 | 0.00 | 12.10 | 2,341.25 |
| | 1,017.30 | $368,886.25 | 0.00 | $0.00 | 1,017.30 | $368,886.25 | 0.00 | $0.00 | 1,017.30 | $368,886.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 27.00 | 8,775.00 |
| Chua, N | 0.80 | 89.60 |
| Parker, J | 0.30 | 97.50 |
| Rose, C | 0.40 | 220.00 |
| Shimizu, R | 34.50 | 8,625.00 |
| Smith, B | 1.20 | 540.00 |
|  | 64.20 | $18,347.10 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/24/06 Sat | Rose, C 706C5/1625 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER:ICOFR SET UP MEETING WITH KPMG ACTUARY AND WINN DIXIE RISK MANAGERS. |
| 07/26/06 Wed | Parker, J 706C1/1429 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER:Audit of Financial Statement OBTAIN PREPARED BY CLIENT SCHEDULES AND COMPILE. |
| 07/28/06 Fri | Chua, N 706C5/2452 | 0.80 | 0.80 | 89.60 | | | 1 | MATTER:ICOFR COMPILE DOCUMENTS PROVIDED BY WINN-DIXIE. |
| 08/02/06 Wed | Shimizu, R 806C15/5529 | 2.20 | 2.20 | 550.00 | | | 1 | MATTER:Other Consulting services EXTRACT BLACKSTONE COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/03/06 Thu | Brown, J 806C14/5425 | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:Reorganization Assistance RETRIEVED INVOICES FROM CLIENT SOFTWARE. |
| 08/03/06 Thu | Shimizu, R 806C15/5532 | 1.70 | 1.70 | 425.00 | | | 1 | MATTER:Other Consulting services EXTRACT HOULIHAN, LOKEY, HOWARD & ZUKIN CAPITAL, INC. COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/03/06 Thu | Shimizu, R 806C15/5533 | 1.80 | 1.80 | 450.00 | | | 1 | MATTER:Other Consulting services EXTRACT MILBANK, TWEED, HADLEY, & MCCLOY LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/04/06 Fri | Shimizu, R 806C15/5536 | 1.80 | 1.80 | 450.00 | | | 1 | MATTER:Other Consulting services EXTRACT ALVAREZ & MARSAL LLC COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/04/06 Fri | Shimizu, R 806C15/5537 | 1.40 | 1.40 | 350.00 | | | 1 | MATTER:Other Consulting services EXTRACT AKERMAN SENTERFITT COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/07/06 Mon | Brown, J 806C14/5427 | 3.10 | 3.10 | 1,007.50 | | | 1 | MATTER:Reorganization Assistance CONTINUE TO PRINT, REVIEW AND ORGANIZE INVOICES, AKERMAN THROUGH LOGAN & CO. |
| 08/07/06 Mon | Brown, J 806C14/5428 | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:Reorganization Assistance PRINT, REVIEW AND ORGANIZE INVOICES, AKERMAN THROUGH LOGAN & CO. |
| 08/07/06 Mon | Shimizu, R 806C15/5540 | 1.40 | 1.40 | 350.00 | | | 1 | MATTER:Other Consulting services EXTRACT STUART, MAUE, MITCHELL, & JAMES LTD. COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/07/06 Mon | Shimizu, R 806C15/5541 | 2.10 | 2.10 | 525.00 | | | 1 | MATTER:Other Consulting services EXTRACT XROADS SOLUTIONS GROUP COSTS INCURRED FROM BANKRUPTCY FILINGS. |

– See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 5

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/08/06 Tue | Brown, J 806C14/5431 | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:Reorganization Assistance CONTINUE TO PRINT, REVIEW AND ORGANIZE INVOICES, MILBANK THROUGH WATSON WYATT. |
| 08/08/06 Tue | Brown, J 806C14/5432 | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:Reorganization Assistance PRINT, REVIEW AND ORGANIZE INVOICES, MILBANK THROUGH WATSON WYATT. |
| 08/08/06 Tue | Shimizu, R 806C15/5544 | 1.60 | 1.60 | 400.00 | | | 1 | MATTER:Other Consulting services EXTRACT SMITH, GAMBRELL & RUSSELL LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/08/06 Tue | Shimizu, R 806C15/5545 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER:Other Consulting services EXTRACT SMITH HULSEY & BUSEY COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/09/06 Wed | Shimizu, R 806C15/5548 | 1.70 | 1.70 | 425.00 | | | 1 | MATTER:Other Consulting services EXTRACT SKADDEN, ARPS, SLATE, MEAGHER, & FLOM LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/09/06 Wed | Shimizu, R 806C15/5549 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER:Other Consulting services EXTRACT PRICEWATERHOUSECOOPERS LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/10/06 Thu | Shimizu, R 806C15/5552 | 1.60 | 1.60 | 400.00 | | | 1 | MATTER:Other Consulting services EXTRACT KIRSCHNER & LEGLER, P.A. COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/10/06 Thu | Shimizu, R 806C15/5553 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER:Other Consulting services EXTRACT KPMG LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/11/06 Fri | Brown, J 806C14/5445 | 3.90 | 3.90 | 1,267.50 | | | 1 | MATTER:Reorganization Assistance SORT AND ANALYZE VENDER INVOICES FOR STUDY. |
| 08/11/06 Fri | Shimizu, R 806C15/5556 | 2.40 | 2.40 | 600.00 | | | 1 | MATTER:Other Consulting services EXTRACT KING & SPALDING LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/11/06 Fri | Shimizu, R 806C15/5557 | 1.60 | 1.60 | 400.00 | | | 1 | MATTER:Other Consulting services EXTRACT JENNER & BLOCK LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/14/06 Mon | Shimizu, R 806C15/5560 | 2.40 | 2.40 | 600.00 | | | 1 | MATTER:Other Consulting services EXTRACT DELOITTE FINANCIAL ADVISORY SERVICES COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/14/06 Mon | Shimizu, R 806C15/5561 | 1.90 | 1.90 | 475.00 | | | 1 | MATTER:Other Consulting services EXTRACT DELOITTE & TOUCHE LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/15/06 Tue | Shimizu, R 806C15/5564 | 2.10 | 2.10 | 525.00 | | | 1 | MATTER: Other Consulting services EXTRACT DELOITTE CONSULTING LLP COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 08/15/06 Tue | Shimizu, R 806C15/5565 | 1.80 | 1.80 | 450.00 | | | 1 | MATTER: Other Consulting services EXTRACT CARLTON FIELDS, P.A. COSTS INCURRED FROM BANKRUPTCY FILINGS. |
| 09/12/06 Tue | Brown, J 906C14/1611 | 2.20 | 2.20 | 715.00 | | | 1 | MATTER: Reorganization Assistance COMPILE AND PREPARE DOCUMENTS FOR PRESENTATION. |
| 09/15/06 Fri | Smith, B 906C1/494 | 1.20 | 1.20 | 540.00 | | | 1 | MATTER: Audit of Financial Statement PERFORM REVIEW OF AUDIT STAFF WITH J. PARKER (KPMG). |
| 09/28/06 Thu | Brown, J 906C14/1662 | 2.20 | 2.20 | 715.00 | | | 1 | MATTER: Reorganization Assistance UPDATE EXCEL FILE WITH THE XROADS CALCULATION. |
| | | | 64.20 | $18,347.10 | | | | |

Total
Number of Entries:     31

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 5

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 27.00 | 8,775.00 | 0.00 | 0.00 | 27.00 | 8,775.00 | 0.00 | 0.00 | 27.00 | 8,775.00 |
| Chua, N | 0.80 | 89.60 | 0.00 | 0.00 | 0.80 | 89.60 | 0.00 | 0.00 | 0.80 | 89.60 |
| Parker, J | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 | 0.00 | 0.00 | 0.30 | 97.50 |
| Rose, C | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| Shimizu, R | 34.50 | 8,625.00 | 0.00 | 0.00 | 34.50 | 8,625.00 | 0.00 | 0.00 | 34.50 | 8,625.00 |
| Smith, B | 1.20 | 540.00 | 0.00 | 0.00 | 1.20 | 540.00 | 0.00 | 0.00 | 1.20 | 540.00 |
| | 64.20 | $18,347.10 | 0.00 | $0.00 | 64.20 | $18,347.10 | 0.00 | $0.00 | 64.20 | $18,347.10 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Audit of Financial Statement | 1.50 | 637.50 | 0.00 | 0.00 | 1.50 | 637.50 | 0.00 | 0.00 | 1.50 | 637.50 |
| ICOFR | 1.20 | 309.60 | 0.00 | 0.00 | 1.20 | 309.60 | 0.00 | 0.00 | 1.20 | 309.60 |
| Other Consulting services | 34.50 | 8,625.00 | 0.00 | 0.00 | 34.50 | 8,625.00 | 0.00 | 0.00 | 34.50 | 8,625.00 |
| Reorganization Assistance | 27.00 | 8,775.00 | 0.00 | 0.00 | 27.00 | 8,775.00 | 0.00 | 0.00 | 27.00 | 8,775.00 |
| | 64.20 | $18,347.10 | 0.00 | $0.00 | 64.20 | $18,347.10 | 0.00 | $0.00 | 64.20 | $18,347.10 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 5 of 5

EXHIBIT J
TRAVEL
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 8.60 | 1,397.50 |
| Graugnard, O | 1.30 | 211.25 |
| Pagaran, G | 0.60 | 67.50 |
| Sfiris, J | 26.00 | 6,300.00 |
| Shelton, H | 6.90 | 776.25 |
| Simon, J | 3.60 | 1,125.00 |
| | 47.00 | $9,877.50 |

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/06/06 Tue | Pagaran, G 206C17/1311 | 0.60 | 0.60 | 67.50 | G | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME TO STORE #2320 FOR INVENTORY OBSERVATION. |
| 06/06/06 Tue | Sfiris, J 206C17/1312 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 06/08/06 Thu | Sfiris, J 206C17/1313 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| 06/08/06 Thu | Shelton, H 206C17/1314 | 2.30 | 2.30 | 258.75 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO NASHVILLE, TN. |
| 06/11/06 Sun | Shelton, H 206C17/1315 | 2.30 | 2.30 | 258.75 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM NASHVILLE, TN TO JACKSONVILLE, FL. |
| 06/12/06 Mon | Sfiris, J 206C17/1316 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 06/16/06 Fri | Sfiris, J 206C17/1317 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| 06/19/06 Mon | Sfiris, J 206C17/1318 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 06/20/06 Tue | Graugnard, O 706C17/2610 | 1.30 | 1.30 | 211.25 | G | | 1 | MATTER: Travel billed 50%<br>TRAVEL TO ORLANDO, FLORIDA WAREHOUSE LOCATION IN ACCORDANCE WITH KPMG TIME REPORTING GUIDELINES. |
| 06/22/06 Thu | Sfiris, J 206C17/1319 | 4.00 | 4.00 | 900.00 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| 06/27/06 Tue | Brown, J 206C17/1320 | 1.80 | 1.80 | 292.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME TO CLIENT'S SITE FROM ATLANTA, GA. |
| 06/27/06 Tue | Brown, J 206C17/1321 | 1.80 | 1.80 | 292.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM CLIENT'S SITE TO ATLANTA, GA. |
| 06/27/06 Tue | Simon, J 206C17/1322 | 1.80 | 1.80 | 562.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME TO CLIENT'S SITE FROM ATLANTA, GA. |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/27/06 Tue | Simon, J 206C17/1323 | 1.80 | 1.80 | 562.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM CLIENT'S SITE TO ATLANTA, GA. |
| 06/29/06 Thu | Shelton, H 206C17/1324 | 2.30 | 2.30 | 258.75 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO NASHVILLE, TN. |
| 07/23/06 Sun | Sfiris, J 706C17/2611 | 3.00 | 3.00 | 787.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 07/27/06 Thu | Sfiris, J 706C17/2612 | 3.00 | 3.00 | 787.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| 08/02/06 Wed | Sfiris, J 806C17/5604 | 3.00 | 3.00 | 787.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 08/03/06 Thu | Brown, J 806C17/5605 | 2.50 | 2.50 | 406.25 | | | 1 | MATTER: Travel billed 50%<br>TRAVELED FROM ATLANTA TO JACKSONVILLE |
| 08/04/06 Fri | Brown, J 806C17/5607 | 2.50 | 2.50 | 406.25 | | | 1 | MATTER: Travel billed 50%<br>TRAVELED FROM JACKSONVILLE TO ATLANTA. |
| 08/04/06 Fri | Sfiris, J 806C17/5606 | 3.00 | 3.00 | 787.50 | | | 1 | MATTER: Travel billed 50%<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| | | | 47.00 | $9,877.50 | | | | |

Total
Number of Entries:    21

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 8.60 | 1,397.50 | 0.00 | 0.00 | 8.60 | 1,397.50 | 0.00 | 0.00 | 8.60 | 1,397.50 |
| Graugnard, O | 1.30 | 211.25 | 0.00 | 0.00 | 1.30 | 211.25 | 0.00 | 0.00 | 1.30 | 211.25 |
| Pagaran, G | 0.60 | 67.50 | 0.00 | 0.00 | 0.60 | 67.50 | 0.00 | 0.00 | 0.60 | 67.50 |
| Sfiris, J | 26.00 | 6,300.00 | 0.00 | 0.00 | 26.00 | 6,300.00 | 0.00 | 0.00 | 26.00 | 6,300.00 |
| Shelton, H | 6.90 | 776.25 | 0.00 | 0.00 | 6.90 | 776.25 | 0.00 | 0.00 | 6.90 | 776.25 |
| Simon, J | 3.60 | 1,125.00 | 0.00 | 0.00 | 3.60 | 1,125.00 | 0.00 | 0.00 | 3.60 | 1,125.00 |
| | 47.00 | $9,877.50 | 0.00 | $0.00 | 47.00 | $9,877.50 | 0.00 | $0.00 | 47.00 | $9,877.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel billed 50% | 47.00 | 9,877.50 | 0.00 | 0.00 | 47.00 | 9,877.50 | 0.00 | 0.00 | 47.00 | 9,877.50 |
| | 47.00 | $9,877.50 | 0.00 | $0.00 | 47.00 | $9,877.50 | 0.00 | $0.00 | 47.00 | $9,877.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 9.60 | 5,280.00 |
| Storey, R | 0.80 | 480.00 |
| Taggart, T | 0.60 | 420.00 |
| Tatum, P | 192.40 | 42,328.00 |
| | 203.40 | $48,508.00 |

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/08/06 Thu | Tatum, P  606C16/1 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 06/09/06 Fri | Tatum, P  606C16/2 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/10/06 Sat | Tatum, P  606C16/3 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/10/06 Sat | Tatum, P  606C16/4 | 2.10 | 2.10 | 462.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/13/06 Tue | Taggart, T  606C16/5 | 0.60 | 0.60 | 420.00 | G | | 1 | MATTER:Fee Statement & Billing Preparation  REVIEW AND COMMENT ON FRC ANALYSIS OF KPMG THIRD QUARTERLY FEE APPLICATION. |
| 06/16/06 Fri | Tatum, P  606C16/6 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/16/06 Fri | Tatum, P  606C16/7 | 2.30 | 2.30 | 506.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 06/17/06 Sat | Tatum, P  606C16/8 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 06/17/06 Sat | Tatum, P  606C16/9 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 06/18/06 Sun | Rose, C  606C16/10 | 2.30 | 2.30 | 1,265.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  REVIEW DRAFT OF INTERIM FEE STATEMENT. |
| 06/18/06 Sun | Tatum, P  606C16/11 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 06/18/06 Sun | Tatum, P  606C16/12 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Statement & Billing Preparation  COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

– See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/19/06 Mon | Storey, R 606C16/13 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW MAY FEE STATEMENT. |
| 06/19/06 Mon | Tatum, P 606C16/14 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 06/19/06 Mon | Tatum, P 606C16/15 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 06/20/06 Tue | Tatum, P 606C16/16 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 06/21/06 Wed | Tatum, P 606C16/17 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 06/22/06 Thu | Tatum, P 606C16/18 | 1.70 | 1.70 | 374.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 06/26/06 Mon | Tatum, P 606C16/19 | 2.00 | 2.00 | 440.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 06/28/06 Wed | Tatum, P 606C16/20 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 06/29/06 Thu | Tatum, P 606C16/21 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 07/05/06 Wed | Rose, C 706C16/2594 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW DRAFT OF FOURTH INTERIM FEE APPLICATION. |
| 07/08/06 Sat | Tatum, P 706C16/2595 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 07/09/06 Sun | Tatum, P 706C16/2596 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/09/06 Sun | Tatum, P 706C16/2597 | 3.90 | 3.90 | 858.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 07/10/06 Mon | Tatum, P 706C16/2598 | 3.80 | 3.80 | 836.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 07/10/06 Mon | Tatum, P 706C16/2599 | 3.10 | 3.10 | 682.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 07/11/06 Tue | Tatum, P 706C16/2600 | 2.90 | 2.90 | 638.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 07/11/06 Tue | Tatum, P 706C16/2601 | 3.20 | 3.20 | 704.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 07/12/06 Wed | Tatum, P 706C16/2602 | 3.40 | 3.40 | 748.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 07/13/06 Thu | Tatum, P 706C16/2603 | 3.70 | 3.70 | 814.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 07/13/06 Thu | Tatum, P 706C16/2604 | 3.60 | 3.60 | 792.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 07/14/06 Fri | Tatum, P 706C16/2605 | 3.40 | 3.40 | 748.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 07/14/06 Fri | Tatum, P 706C16/2606 | 3.30 | 3.30 | 726.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 07/17/06 Mon | Rose, C 706C16/2607 | 1.10 | 1.10 | 605.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW FEE STATEMENT DRAFT. |
| 07/18/06 Tue | Tatum, P 706C16/2608 | 1.70 | 1.70 | 374.00 | | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |

– See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | *INFORMATIONAL* | | | | | |
| 07/20/06 Thu | Tatum, P 706C16/2609 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 08/08/06 Tue | Tatum, P 806C16/5586 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/09/06 Wed | Tatum, P 806C16/5587 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/10/06 Thu | Tatum, P 806C16/5588 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/10/06 Thu | Tatum, P 806C16/5589 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/11/06 Fri | Tatum, P 806C16/5590 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/12/06 Sat | Tatum, P 806C16/5591 | 2.30 | 2.30 | 506.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/13/06 Sun | Tatum, P 806C16/5592 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 08/14/06 Mon | Tatum, P 806C16/5593 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 08/15/06 Tue | Tatum, P 806C16/5594 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/16/06 Wed | Rose, C 806C16/5595 | 1.80 | 1.80 | 990.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW DRAFT OF FEE STATEMENT. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/17/06 Thu | Tatum, P 806C16/5596 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/18/06 Fri | Tatum, P 806C16/5597 | 2.60 | 2.60 | 572.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/18/06 Fri | Tatum, P 806C16/5598 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 08/19/06 Sat | Tatum, P 806C16/5599 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 08/19/06 Sat | Tatum, P 806C16/5600 | 2.50 | 2.50 | 550.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 08/20/06 Sun | Tatum, P 806C16/5601 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 08/21/06 Mon | Tatum, P 806C16/5602 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Statement & Billing Preparation PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 08/25/06 Fri | Tatum, P 806C16/5603 | 2.80 | 2.80 | 616.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 09/07/06 Thu | Tatum, P 906C16/1670 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER: Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 09/11/06 Mon | Tatum, P 906C16/1671 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/11/06 Mon | Tatum, P 906C16/1672 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

|  |  | | INFORMATIONAL | | | | |  |
|  |  | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| DATE | NAME | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/12/06 Tue | Tatum, P 906C16/1673 | 2.10 | 2.10 | 462.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/12/06 Tue | Tatum, P 906C16/1674 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/13/06 Wed | Tatum, P 906C16/1675 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 09/13/06 Wed | Tatum, P 906C16/1676 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 09/14/06 Thu | Tatum, P 906C16/1677 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 09/14/06 Thu | Tatum, P 906C16/1678 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 09/15/06 Fri | Tatum, P 906C16/1679 | 2.30 | 2.30 | 506.00 | | | 1 | MATTER: Fee Statement & Billing Preparation BEGIN TO PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 09/15/06 Fri | Tatum, P 906C16/1680 | 2.40 | 2.40 | 528.00 | | | 1 | MATTER: Fee Statement & Billing Preparation BEGIN TO PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 09/15/06 Fri | Tatum, P 906C16/1681 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 09/16/06 Sat | Rose, C 906C16/1682 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW DRAFT OF AUGUST FEE STATEMENT. |
| 09/17/06 Sun | Rose, C 906C16/1683 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPLETE REVIEW OF DRAFT OF AUGUST FEE STATEMENT. |
| 09/18/06 Mon | Tatum, P 906C16/1684 | 1.70 | 1.70 | 374.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |

– See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/18/06 Mon | Tatum, P 906C16′1685 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER: Fee Statement & Billing Preparation CONTINUE TO PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 09/19/06 Tue | Rose, C 906C16′1686 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER: Fee Statement & Billing Preparation REVIEW REVISED FEE STATEMENT. |
| 09/20/06 Wed | Tatum, P 906C16′1687 | 2.00 | 2.00 | 440.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 09/25/06 Mon | Rose, C 906C16′1688 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: Fee Statement & Billing Preparation FOLLOW UP ON OUTSTANDING RECEIVABLES WITH WINN-DIXIE. |
| 09/29/06 Fri | Tatum, P 906C16′1689 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER: Fee Statement & Billing Preparation COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | | | 203.40 | $48,508.00 | | | | |

Total
Number of Entries:      75

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Rose, C | 9.60 | 5,280.00 | 0.00 | 0.00 | 9.60 | 5,280.00 | 0.00 | 0.00 | 9.60 | 5,280.00 |
| Storey, R | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 | 0.00 | 0.00 | 0.80 | 480.00 |
| Taggart, T | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 | 0.00 | 0.00 | 0.60 | 420.00 |
| Tatum, P | 192.40 | 42,328.00 | 0.00 | 0.00 | 192.40 | 42,328.00 | 0.00 | 0.00 | 192.40 | 42,328.00 |
| | 203.40 | $48,508.00 | 0.00 | $0.00 | 203.40 | $48,508.00 | 0.00 | $0.00 | 203.40 | $48,508.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Statement & Billing Preparation | 203.40 | 48,508.00 | 0.00 | 0.00 | 203.40 | 48,508.00 | 0.00 | 0.00 | 203.40 | 48,508.00 |
| | 203.40 | $48,508.00 | 0.00 | $0.00 | 203.40 | $48,508.00 | 0.00 | $0.00 | 203.40 | $48,508.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 4.10 | 2,255.00 |
| Storey, R | 0.90 | 540.00 |
| Tatum, P | 17.60 | 3,872.00 |
| | 22.60 | $6,667.00 |

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

| | | | INFORMATIONAL | | | | |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/06/06 Tue | Tatum, P 206C18'1325 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW AND PREPARE COMMENTS, ADDRESSING STUART MAUE DRAFT RESPONSE, ON THE THIRD INTERIM FEE STATEMENT. |
| 06/06/06 Tue | Tatum, P 206C18'1326 | 1.50 | 1.50 | 330.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW FEE EXAMINER'S REPORTS ON THIRD INTERIM FEE APPLICATIONS. |
| 06/07/06 Wed | Tatum, P 206C18'1327 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER: Fee Examiner Matters<br>CONTINUE TO REVIEW AND PREPARE COMMENTS ON DRAFT RESPONSE TO STUART MAUE. |
| 06/18/06 Sun | Rose, C 206C18'1328 | 2.10 | 2.10 | 1,155.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW DRAFT OF RESPONSE TO FEE EXAMINER ON FOURTH INTERIM FEE STATEMENT. |
| 06/19/06 Mon | Storey, R 206C18'1329 | 0.90 | 0.90 | 540.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW FEE EXAMINER REPORT AND DRAFT OF KPMG RESPONSE ON FOURTH INTERIM FEE STATEMENT. |
| 09/07/06 Thu | Tatum, P 906C18'1690 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER: Fee Examiner Matters<br>CONTINUE TO REVIEW AND PREPARE COMMENTS ON DRAFT RESPONSE TO STUART MAUE. |
| 09/08/06 Fri | Tatum, P 906C18'1691 | 1.50 | 1.50 | 330.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW FEE EXAMINER'S REPORTS ON FOURTH INTERIM FEE APPLICATIONS. |
| 09/08/06 Fri | Tatum, P 906C18'1692 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW AND PREPARE COMMENTS, ADDRESSING STUART MAUE DRAFT RESPONSE, ON THE FOURTH INTERIM FEE STATEMENT. |
| 09/09/06 Sat | Rose, C 906C18'1693 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW FEE EXAMINER REPORT AND KPMG DRAFT RESPONSE TO FOURTH INTERIM PERIOD FEE STATEMENT. |
| 09/12/06 Tue | Rose, C 906C18'1694 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER: Fee Examiner Matters<br>COMPLETE RESPONSE TO FEE EXAMINER REPORT. |
| | | | 22.60 | $6,667.00 | | | | |

Total
Number of Entries:        10

– See the last page of exhibit for explanation

EXHIBIT K-2  PAGE 2 of 3

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Rose, C | 4.10 | 2,255.00 | 0.00 | 0.00 | 4.10 | 2,255.00 | 0.00 | 0.00 | 4.10 | 2,255.00 |
| Storey, R | 0.90 | 540.00 | 0.00 | 0.00 | 0.90 | 540.00 | 0.00 | 0.00 | 0.90 | 540.00 |
| Tatum, P | 17.60 | 3,872.00 | 0.00 | 0.00 | 17.60 | 3,872.00 | 0.00 | 0.00 | 17.60 | 3,872.00 |
| | 22.60 | $6,667.00 | 0.00 | $0.00 | 22.60 | $6,667.00 | 0.00 | $0.00 | 22.60 | $6,667.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Examiner Matters | 22.60 | 6,667.00 | 0.00 | 0.00 | 22.60 | 6,667.00 | 0.00 | 0.00 | 22.60 | 6,667.00 |
| | 22.60 | $6,667.00 | 0.00 | $0.00 | 22.60 | $6,667.00 | 0.00 | $0.00 | 22.60 | $6,667.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/29/06 | VDAL | 698.00 | | 698.00 | | AIR:-ROUNDTRIP COACH BETWEEN JACKSON, MS AND JACKSONVILLE, FL. |
| 06/02/06 | HSHE | 327.10 | | 327.10 | | AIR - ROUNDTRIP, COACH, FROM NASHVILLE, TN TO JACKSONVILLE, FL |
| 06/05/06 | TWAS | 183.00 | | 183.00 | | AIR - ONE WAY COACH FLIGHT FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 06/07/06 | TWAS | 110.00 | | 110.00 | | AIR - ONE WAY COACH FLIGHT FROM JACKSONVILLE, FL TO TAMPA, FL. |
| 06/08/06 | JSFI | 512.00 | | 512.00 | | AIR - ROUND TRIP, COACH AIRFARE FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 06/08/06 | HSHE | 285.10 | | 285.10 | | AIR - ROUNDTRIP, COACH, FROM JACKSONVILLE, FL TO NASHVILLE, TN |
| 06/12/06 | JSFI | 1,052.00 | | 1,052.00 | | AIR - ROUND TRIP, COACH AIRFARE FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 06/12/06 | TWAS | 219.00 | | 219.00 | | AIR - ROUND TRIP COACH FLIGHT FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 06/22/06 | JSFI | 647.00 | | 647.00 | | AIR - ROUND TRIP COACH AIRFARE FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 06/23/06 | TWAS | 219.00 | | 219.00 | | AIR - ROUND TRIP COACH TICKET FROM TAMPA, FL TO JACKSONVILLE, FL. 6/19 - 6/23/06. |
| 06/27/06 | JBRO | 523.00 | | 523.00 | | AIR - ROUND TRIP COACH AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 06/29/06 | HSHE | 156.30 | | 156.30 | | AIR - ONE-WAY, COACH, FROM JACKSONVILLE, FL TO NASHVILLE, TN |
| 06/29/06 | TWAS | 219.00 | | 219.00 | | AIR - ROUND TRIP COACH TICKET FROM TAMPA, FL TO JACKSONVILLE, FL. 6/26 - 6/29/06. |
| 07/10/06 | TWAS | 219.00 | | 219.00 | | AIR:-ROUND TRIP COACH TICKET FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 07/17/06 | TWAS | 219.00 | | 219.00 | | AIR:-ROUND TRIP COACH TICKET FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 07/24/06 | JROD | 642.00 | | 642.00 | | AIR:-ROUND TRIP COACH AIRFARE BETWEEN TAMPA, FL AND GREENSBORO, NC FOR TRIP TO WINN-DIXIE HEADQUARTERS IN CONNECTION WITH THE AUDIT. |
| 07/27/06 | JSFI | 864.00 | | 864.00 | | AIR:-ROUND TRIP COACH TICKET FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 08/03/06 | JBRO | 546.00 | | 546.00 | | AIR:-ROUND TRIP COACH AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 08/04/06 | JSFI | 837.00 | | 837.00 | | AIR:-ROUND TRIP COACH FLIGHT FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 08/07/06 | TWAS | 110.00 | | 110.00 | | AIR:-ONE WAY COACH FLIGHT FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 08/07/06 | TWAS | 193.00 | | 193.00 | | AIR:-ONE WAY COACH FLIGHT FROM JACKSONVILLE, FL TO TAMPA, FL. |
| 08/13/06 | AMEH | 219.00 | | 219.00 | | AIR:-COACH AIRFARE FROM TAMPA TO JACKSONVILLE |
| 08/14/06 | TWAS | 219.00 | | 219.00 | | AIR:-ROUND TRIP FLIGHT FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 08/16/06 | JROD | 225.00 | | 225.00 | | AIR:-ONE-WAY COACH FARE FROM FT. LAUDERDALE, FL TO JACKSONVILLE, FL TO REVIEW AUDIT WORKPAPERS AT CLIENT SITE. |
| 08/29/06 | JROD | 1,002.00 | | 1,002.00 | | AIR:-ROUND TRIP COACH AIRFARE, GREENSBORO TO JACKSONVILLE TO REVIEW WORKPAPERS IN CONNECTION WITH THE AUDIT. |
| 09/05/06 | JSUL | 541.00 | | 541.00 | | AIR:-ROUND TRIP COACH AIRFARE FROM ATLANTA TO JACKSONVILLE. |
| | | $10,986.50 | | $10,986.50 | | |

EXHIBIT L-1  PAGE 1 of 1

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/30/06 | HSHE | 420.36 | | 420.36 | | LODGING - HAMPTON INN FOR 3 NIGHTS, 5/30/06 - 6/1/06 |
| 06/04/06 | HSHE | 560.48 | | 560.48 | | LODGING - HAMPTON INN FOR 4 NIGHTS, 6/4/06-6/8/06 |
| 06/07/06 | TWAS | 337.00 | | 337.00 | | LODGING - 2 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (6/5 - 6/7/2006). |
| 06/08/06 | JSFI | 425.00 | | 425.00 | | LODGING - HOTEL, 3 NIGHTS |
| 06/11/06 | HSHE | 413.94 | | 413.94 | | LODGING - HAMPTON INN FOR 3 NIGHTS - 6/11/06 - 6/14/06 |
| 06/14/06 | HSHE | 278.04 | | 278.04 | | LODGING - COMFORT INN FOR 2 NIGHTS, 6/14/06 - 6/16/06 |
| 06/14/06 | TWAS | 337.00 | | 337.00 | | LODGING - 2 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (6/12 - 6/14/2006). |
| 06/15/06 | JSFI | 425.00 | | 425.00 | | LODGING - HOTEL, 3 NIGHTS |
| 06/16/06 | HSHE | 397.00 | | 397.00 | | LODGING - SEA TURTLE INN FOR 2 NIGHTS, 6/16/06 - 6/18/06 |
| 06/16/06 | JSFI | 242.00 | | 242.00 | | LODGING - HOTEL, 2 NIGHTS |
| 06/18/06 | HSHE | 359.34 | | 359.34 | | LODGING - CASA MARINA HOTEL FOR 2 NIGHTS, 6/18/06 - 6/20/06 |
| 06/19/06 | AMEH | 160.00 | | 160.00 | | LODGING - HOTEL, 1 NIGHTS |
| 06/20/06 | HSHE | 259.90 | | 259.90 | | LODGING - CROWN PLAZA FOR 2 NIGHTS, 6/20/06 - 6/22/06 |
| 06/22/06 | HSHE | 509.74 | | 509.74 | | LODGING - COMFORT INN FOR 3 NIGHTS, 6/22/06 - 6/25/06 |
| 06/22/06 | JSFI | 425.00 | | 425.00 | | LODGING - HOTEL, 3 NIGHTS |
| 06/22/06 | AMEH | 202.00 | | 202.00 | | LODGING-HOTEL STAY, 2 NIGHTS |
| 06/23/06 | TWAS | 560.00 | | 560.00 | | LODGING - 3 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (6/19 - 6/23/2006). |
| 06/25/06 | HSHE | 555.31 | | 555.31 | | LODGING - HAMPTON INN FOR 4 NIGHTS, 6/25/06 - 6/29/06 |
| 06/29/06 | TWAS | 506.00 | | 506.00 | | LODGING - 3 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (6/26 - 6/29/2006). |
| 06/29/06 | JSFI | 127.00 | | 127.00 | | LODGING-HOTEL, 1 NIGHT |
| 07/13/06 | TWAS | 350.00 | | 350.00 | | LODGING-3 NIGHT STAY IN JACKSONVILLE, FL. |
| 07/17/06 | TWAS | 304.00 | | 304.00 | | LODGING-3 NIGHT HOTEL STAY IN JACKSONVILLE, FL. |
| 07/25/06 | JROD | 127.00 | | 127.00 | | LODGING-HOTEL IN JACKSONVILLE, FL |
| 07/27/06 | JSFI | 566.00 | | 566.00 | | LODGING-HOTEL, 4 NIGHTS |
| 08/04/06 | JSFI | 283.00 | | 283.00 | | LODGING-:HOTEL, 2 NIGHTS |
| 08/04/06 | JBRO | 179.00 | | 179.00 | | LODGING-:ONE NIGHT HOTEL STAY IN JACKSONVILLE, FL |
| 08/13/06 | AMEH | 130.00 | | 130.00 | | LODGING-:HOTEL STAY, 1 NIGHT |
| 08/18/06 | JROD | 127.00 | | 127.00 | | LODGING-:HOTEL, 1 NIGHT, IN JACKSONVILLE, FL. |
| 08/30/06 | JROD | 127.00 | | 127.00 | | LODGING-:HOTEL, 1 NIGHT, IN JACKSONVILLE, FL. |
| 09/06/06 | HCHA | 214.00 | | 214.00 | | LODGING-1 NIGHT LODGING JACKSONVILLE FLORIDA |
| 09/06/06 | JSUL | 143.00 | | 143.00 | | LODGING-HOTEL - 1 NIGHT, JACKSONVILLE, FL. |

EXHIBIT L-2  PAGE 1 of 2

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $10,050.11    |               | $10,050.11     |                |             |

EXHIBIT L-2  PAGE 2 of 2

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/01/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/04/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/05/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/05/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/06/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/06/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/07/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/07/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/07/06 | TWAS | 75.00 | | 75.00 | | MEALS - OUT OF TOWN DINNER, 06/5/2006 TO 06/7/2006. |
| 06/08/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/08/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/11/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/12/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/12/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/13/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/13/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/14/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/14/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/14/06 | TWAS | 75.00 | | 75.00 | | MEALS - OUT OF TOWN DINNER, 06/12/2006 TO 06/14/2006. |
| 06/15/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/15/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/19/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/19/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/20/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/20/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/21/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/21/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/22/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/22/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/23/06 | TWAS | 125.00 | | 125.00 | | MEALS - OUT OF TOWN DINNER, 06/19/2006 TO 06/23/2006. |
| 06/25/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |

EXHIBIT L-3  PAGE 1 of 5

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/26/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/27/06 | JBRO | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/27/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/28/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/29/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 06/29/06 | TWAS | 100.00 | | 100.00 | | MEALS - OUT OF TOWN DINNER, 06/26/2006 TO 06/29/2006. |
| 07/10/06 | TWAS | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/11/06 | TWAS | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/12/06 | TWAS | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/13/06 | TWAS | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/17/06 | TWAS | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/18/06 | TWAS | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/19/06 | TWAS | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/23/06 | JSFI | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/24/06 | JSFI | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/25/06 | JROD | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/25/06 | JSFI | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/26/06 | JSFI | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/27/06 | JSFI | 25.00 | | 25.00 | | MEALS-OUT OF TOWN MEAL |
| 07/31/06 | SWER | 51.00 | | 51.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/01/06 | SWER | 76.00 | | 76.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/01/06 | BSMI | 15.00 | | 15.00 | | MEALS-OVERTIME DINNER |
| 08/02/06 | SWER | 92.00 | | 92.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/02/06 | BSMI | 15.00 | | 15.00 | | MEALS-OVERTIME DINNER |
| 08/02/06 | JSFI | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN DINNER. |
| 08/03/06 | SWER | 78.00 | | 78.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/03/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/03/06 | JBRO | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN MEAL |
| 08/03/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/03/06 | JWEL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/03/06 | JSFI | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN DINNER. |

EXHIBIT L-3  PAGE 2 of 5

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/04/06 | JBRO | 14.00 | | 14.00 | | MEALS:-OUT OF TOWN MEAL |
| 08/04/06 | SWER | 48.00 | | 48.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/04/06 | JWEL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/04/06 | JSFI | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN DINNER. |
| 08/05/06 | JBRO | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN MEAL |
| 08/05/06 | SWER | 32.00 | | 32.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/05/06 | HKIM | 7.00 | | 7.00 | | MEALS:-OVERTIME DINNER |
| 08/05/06 | BSMI | 5.00 | | 5.00 | | MEALS:-OVERTIME DINNER |
| 08/05/06 | JCOL | 7.00 | | 7.00 | | MEALS:-OVERTIME DINNER |
| 08/05/06 | JWEL | 3.00 | | 3.00 | | MEALS:-OVERTIME DINNER |
| 08/07/06 | SWER | 118.00 | | 118.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/07/06 | TWAS | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN DINNER. |
| 08/08/06 | SWER | 112.00 | | 112.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/09/06 | SWER | 84.00 | | 84.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/09/06 | JWEL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/10/06 | HKIM | 65.00 | | 65.00 & | | MEALS:-MEALS FOR AUDIT TEAM FOR WORKING THROUGH LUNCH |
| 08/10/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/10/06 | AFOR | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/10/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/11/06 | HKIM | 76.00 | | 76.00 & | | MEALS:-MEALS FOR AUDIT TEAM FOR WORKING THROUGH LUNCH |
| 08/12/06 | AMEH | 18.00 | | 18.00 | | MEALS:-OUT OF TOWN DINNER. |
| 08/12/06 | SWER | 43.00 | | 43.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/12/06 | AFOR | 9.00 | | 9.00 | | MEALS:-OVERTIME DINNER |
| 08/12/06 | JWEL | 4.00 | | 4.00 | | MEALS:-OVERTIME DINNER |
| 08/13/06 | HKIM | 24.00 | | 24.00 | | MEALS:-MEALS FOR AUDIT TEAM FOR WORKING THROUGH LUNCH |
| 08/13/06 | AMEH | 23.00 | | 23.00 | | MEALS:-OUT OF TOWN DINNER. |
| 08/14/06 | SWER | 163.00 | | 163.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/14/06 | TWAS | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN DINNER. |
| 08/15/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/15/06 | SWER | 114.00 | | 114.00 & | | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/15/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |

EXHIBIT L-3  PAGE 3 of 5

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 08/16/06 | SWER | 124.00 | | 124.00 | & | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/17/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/17/06 | SWER | 211.00 | | 211.00 | & | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/17/06 | JROD | 25.00 | | 25.00 | | MEALS:-OUT OF TOWN DINNER IN JACKSONVILLE, FL |
| 08/18/06 | SWER | 234.00 | | 234.00 | & | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/19/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/19/06 | SWER | 48.00 | | 48.00 | & | MEALS:-WORKING LUNCH FOR AUDIT TEAM. |
| 08/19/06 | JWEL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/19/06 | DZHU | 8.00 | | 8.00 | | MEALS:-OVERTIME DINNER |
| 08/19/06 | HKIM | 14.00 | | 14.00 | | MEALS:-OVERTIME DINNER |
| 08/19/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/21/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/21/06 | SWER | 158.00 | | 158.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/22/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/22/06 | SWER | 123.00 | | 123.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/22/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/23/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/23/06 | SWER | 61.00 | | 61.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/23/06 | AFOR | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/23/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/24/06 | AFOR | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/24/06 | JCOL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/24/06 | SWER | 175.00 | | 175.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/25/06 | JWEL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/25/06 | SWER | 155.00 | | 155.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/26/06 | BSMI | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/26/06 | JWEL | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/26/06 | AFOR | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER |
| 08/26/06 | SWER | 52.00 | | 52.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/28/06 | JWEL | 8.00 | | 8.00 | | MEALS:-OVERTIME DINNER |
| 08/28/06 | SWER | 93.00 | | 93.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |

EXHIBIT L-3  PAGE 4 of 5

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/29/06 | JROD | 23.00 | | 23.00 | | MEALS:-OUT OF TOWN DINNER IN JACKSONVILLE, FL |
| 08/29/06 | SWER | 139.00 | | 139.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/30/06 | JROD | 9.00 | | 9.00 | | MEALS:-OUT OF TOWN DINNER. |
| 08/30/06 | CZIM | 15.00 | | 15.00 | | MEALS:-OVERTIME DINNER FOR C. ZIMMERMAN AND H. KIMBALL. |
| 08/30/06 | SWER | 233.00 | | 233.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/31/06 | SWER | 229.00 | | 229.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 08/31/06 | CZIM | 66.00 | | 66.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/01/06 | KFLO | 164.00 | | 164.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/04/06 | KFLO | 175.00 | | 175.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/05/06 | SWER | 165.00 | | 165.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/05/06 | JSUL | 71.00 | | 71.00 | & | MEALS-TRAVEL MEAL WHILE ON FIRM BUSINESS TRAVEL. |
| 09/06/06 | KFLO | 165.00 | | 165.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/07/06 | SWER | 160.00 | | 160.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/08/06 | SWER | 221.00 | | 221.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/09/06 | SWER | 96.00 | | 96.00 | & | MEALS-WORKING LUNCH FOR AUDIT SENIORS AND STAFF. |
| 09/09/06 | JCOL | 31.00 | | 31.00 | | MEALS-WORKING LUNCH FOR AUDIT MANAGER AND PARTNER. |
| 09/11/06 | HKIM | 75.00 | | 75.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/12/06 | RSTO | 232.00 | | 232.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/13/06 | CZIM | 125.00 | | 125.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/14/06 | CZIM | 75.00 | | 75.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/15/06 | CZIM | 123.00 | | 123.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/17/06 | CZIM | 38.00 | | 38.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/18/06 | KFLO | 61.00 | | 61.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/19/06 | KFLO | 37.00 | | 37.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/20/06 | KFLO | 61.00 | | 61.00 | & | MEALS-WORKING LUNCH FOR AUDIT TEAM. |
| 09/27/06 | AFIN | 53.00 | | 53.00 | | MEALS-LUNCH WITH J. SIMON, B. JOHNSON AND A. LAIRD (KPMG) TO DISCUSS VARIOUS BANKRUPTCY TAX ISSUES |
| | | $7,717.00 | | $7,717.00 | | |

EXHIBIT L-3  PAGE 5 of 5

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 05/14/06 | HSHE | 859.08 | | 859.08 | | GROUND TRANSPORTATION - CAR RENTAL FOR 26 DAYS |
| 06/02/06 | HSHE | 35.05 | | 35.05 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 06/07/06 | TWAS | 169.00 | | 169.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 6/5.-6/7/2006 |
| 06/08/06 | HSHE | 38.19 | | 38.19 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 06/08/06 | JSFI | 149.00 | | 149.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 3 DAYS |
| 06/08/06 | JSFI | 32.00 | | 32.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 06/11/06 | HSHE | 321.05 | | 321.05 | | GROUND TRANSPORTATION - CAR RENTAL FOR 19 DAYS |
| 06/14/06 | TWAS | 198.00 | | 198.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 6/12/2006-6/14/2006 |
| 06/15/06 | JSFI | 15.00 | | 15.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 06/15/06 | JSFI | 135.00 | | 135.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 3 DAYS |
| 06/16/06 | JSFI | 137.00 | | 137.00 | | GROUND TRANSPORTATION - RENTAL CAR |
| 06/20/06 | HSHE | 20.03 | | 20.03 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 06/22/06 | JSFI | 140.00 | | 140.00 | | GROUND TRANSPORTATION - RENTAL CAR, 3 DAYS |
| 06/22/06 | JSFI | 13.00 | | 13.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 06/23/06 | TWAS | 257.00 | | 257.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 6/19.-6/23/2006 |
| 06/24/06 | HSHE | 38.77 | | 38.77 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 06/29/06 | HSHE | 30.23 | | 30.23 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 06/29/06 | TWAS | 242.00 | | 242.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 6/26.- 6/29/2006 |
| 07/13/06 | TWAS | 189.00 | | 189.00 | | GROUND TRANSPORTATION:-RENTAL CAR FOR THE WEEK OF 7/10.- 7/13. |
| 07/17/06 | TWAS | 164.00 | | 164.00 | | GROUND TRANSPORTATION:-RENTAL CAR FOR THE WEEK OF 7/17.- 7/19. |
| 07/25/06 | JROD | 63.00 | | 63.00 | | GROUND TRANSPORTATION-RENTAL CAR IN JACKSONVILLE, FL |
| 07/27/06 | JSFI | 182.00 | | 182.00 | | GROUND TRANSPORTATION-RENTAL CAR, 4 DAYS |
| 07/27/06 | JSFI | 15.00 | | 15.00 | | GROUND TRANSPORTATION-GAS FOR RENTAL CAR |
| 08/04/06 | JSFI | 97.00 | | 97.00 | | GROUND TRANSPORTATION-RENTAL CAR, 3 DAYS |
| 08/04/06 | JSFI | 13.00 | | 13.00 | | GROUND TRANSPORTATION-GAS FOR RENTAL CAR |
| 08/14/06 | JROD | 66.00 | | 66.00 | | GROUND TRANSPORTATION-CAR RENTAL IN JACKSONVILLE, FL - 1 DAY. |
| 08/14/06 | TWAS | 57.00 | | 57.00 | | GROUND TRANSPORTATION-RENTAL CAR FOR 7/14 IN JACKSONVILLE, FL |
| 08/14/06 | TWAS | 58.00 | | 58.00 | | GROUND TRANSPORTATION-RENTAL CAR FOR 7/7 IN JACKSONVILLE, FL |
| 08/17/06 | JROD | 55.00 | | 55.00 | | GROUND TRANSPORTATION-RENTAL CAR, 1 DAY, JACKSONVILLE, FL. |
| 08/18/06 | JROD | 93.00 | | 93.00 | | GROUND TRANSPORTATION-CAR RENTAL IN JACKSONVILLE, FL - 2 DAYS. |
| 09/06/06 | HCHA | 145.00 | | 145.00 | | GROUND TRANSPORTATION-RENTAL CAR. |

EXHIBIT L-4  PAGE 1 of 2

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 09/06/06 | HCHA | 39.00 | | 39.00 | | GROUND TRANSPORTATION-GAS FOR RENTAL CAR. |
| 09/06/06 | JSUL | 48.00 | | 48.00 | | GROUND TRANSPORTATION-RENTAL CAR TO TRAVEL TO CLIENT MEETINGS FOR WINN DIXIE. |
| | | 4,113.40 | | 4,113.40 | | |

CATEGORY: Travel Expenses - Taxi

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|--------------|---------------|---------------|-------------|
| 08/18/06 | JROD | 178.00 | | 178.00 | | GROUND TRANSPORTATION:-CAR SERVICE TO/FROM AIRPORT IN CONNECTION WITH TRAVEL TO CORPORATE HEADQUARTERS IN JACKSONVILLE, FL. |
| 09/05/06 | JSUL | 67.00 | | 67.00 | | GROUND TRANSPORTATION-TAXI FARE FROM RESIDENCE TO AIRPORT TO TRAVEL TO JACKSONVILLE TO WORK ON WINN DIXIE. |
| 09/06/06 | JSUL | 67.00 | | 67.00 | | GROUND TRANSPORTATION-TAXI FARE FROM AIRPORT TO RESIDENCE TRAVEL TO JACKSONVILLE TO WORK ON WINN DIXIE. |
| | | 312.00 | | 312.00 | | |
| | | $4,425.40 | | $4,425.40 | | |

EXHIBIT L-4  PAGE 2 of 2

EXHIBIT L-5
Travel Expenses - Parking
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/07/06 | TWAS | 53.00 | | 53.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 06/08/06 | JSFI | 38.00 | | 38.00 | | GROUND TRANSPORTATION - AIRPORT PARKING |
| 06/14/06 | TWAS | 54.00 | | 54.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 06/15/06 | JSFI | 55.00 | | 55.00 | | GROUND TRANSPORTATION - AIRPORT PARKING |
| 06/22/06 | JSFI | 40.00 | | 40.00 | | GROUND TRANSPORTATION - AIRPORT PARKING |
| 06/23/06 | TWAS | 72.00 | | 72.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 06/27/06 | JBRO | 14.00 | | 14.00 | | GROUND TRANSPORTATION - PARKING, 1 DAY |
| 06/29/06 | TWAS | 90.00 | | 90.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 07/13/06 | TWAS | 72.00 | | 72.00 | | GROUND TRANSPORTATION:PARKING AT THE TAMPA INTERNATIONAL AIRPORT. |
| 07/17/06 | TWAS | 54.00 | | 54.00 | | GROUND TRANSPORTATION:PARKING AT THE TAMPA INTERNATIONAL AIRPORT. |
| 07/25/06 | JROD | 20.00 | | 20.00 | | GROUND TRANSPORTATION-PARKING AT GREENSBORO, NC AIRPORT DURING TRIP TO WINN-DIXIE HEADQUARTERS. |
| 07/27/06 | JSFI | 43.00 | | 43.00 | | GROUND TRANSPORTATION-AIRPORT PARKING |
| 08/04/06 | JBRO | 26.00 | | 26.00 | | GROUND TRANSPORTATION:PARKING, AIRPORT |
| 08/04/06 | JSFI | 47.00 | | 47.00 | | GROUND TRANSPORTATION:AIRPORT PARKING |
| 08/07/06 | TWAS | 18.00 | | 18.00 | | GROUND TRANSPORTATION:PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 08/14/06 | TWAS | 14.00 | | 14.00 | | GROUND TRANSPORTATION:PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 08/18/06 | JROD | 15.00 | | 15.00 | | GROUND TRANSPORTATION:RENTAL CAR PARKING AT OMNI HOTEL IN CONNECTION WITH VISIT TO WINN-DIXIE HEADQUARTERS. |
| 08/30/06 | JROD | 56.00 | | 56.00 | | GROUND TRANSPORTATION:AIRPORT PARKING DURING VISIT TO WINN-DIXIE HEADQUARTERS FOR AUDIT. |
| 08/30/06 | JROD | 15.00 | | 15.00 | | GROUND TRANSPORTATION:RENTAL CAR PARKING AT OMNI HOTEL IN CONNECTION WITH VISIT TO WINN-DIXIE HEADQUARTERS. |
| | | $796.00 | | $796.00 | | |

EXHIBIT L-5  PAGE 1 of 1

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 05/31/06 | CLYN | 40.00 | | 40.00 | | GROUND TRANSPORTATION - MILEAGE FROM ORLANDO, FLORIDA TO LEESBURG, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #2347, 89.89 MILES AT .445 PER MILE = $40. |
| 06/01/06 | GMOR | 15.00 | | 15.00 | | GROUND TRANSPORTATION - MILEAGE FROMWESTON, FLORIDA TO NORTH MIAMI BEACH, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #378, 33.71 MILES AT .445 PER MILE = $15. |
| 06/01/06 | MLAB | 3.60 | | 3.60 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.09 MILES PER DAY @ .445 PER MILE = $3.60. |
| 06/01/06 | SBEC | 23.00 | | 23.00 | | GROUND TRANSPORTATION - MILEAGE FROM MIAMI, FLORIDA TO PEMBROKE PINES, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #380, 51.69 MILES AT .445 PER MILE = $23. |
| 06/05/06 | GPAG | 53.00 | | 53.00 | | GROUND TRANSPORTATION - MILEAGE FROM ORLANDO, FLORIDA TO BUSHNELL, FLORIDA AND RETURN TRIP TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #2320, 119.10 MILES .445 PER MILE = $53.00 |
| 06/07/06 | ASER | 26.00 | | 26.00 | | GROUND TRANSPORTATION - MILEAGE FROM MIRAMAR, FLORIDA TO HOMESTEAD, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #319, 58.43 MILES AT .445 PER MILE = $26. |
| 06/12/06 | CZIM | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.99 MILES PER DAY @ .445 PER MILE = $4.00 |
| 06/12/06 | HKIM | 102.00 | | 102.00 | | GROUND TRANSPORTATION - MILEAGE FROM JACKSONVILLE, FLORIDA TO VALDOSTA, GEORGIA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #173, 229.21 MILES AT .445 PER MILE = $102. |
| 06/12/06 | MLAB | 3.60 | | 3.60 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.09 MILES PER DAY @ .445 PER MILE = $3.60. |
| 06/13/06 | CZIM | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.99 MILES PER DAY @ .445 PER MILE = $4.00 |
| 06/13/06 | MLAB | 3.60 | | 3.60 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.09 MILES PER DAY @ .445 PER MILE = $3.60. |
| 06/14/06 | CZIM | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.99 MILES PER DAY @ .445 PER MILE = $4.00 |
| 06/14/06 | HKIM | 21.00 | | 21.00 | | GROUND TRANSPORTATION - MILEAGE FROM JACKSONVILLE, FLORIDA TO BALDWIN, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR WAREHOUSE, 47.19 MILES AT .445 PER MILE = $21. |
| 06/14/06 | MLAB | 3.60 | | 3.60 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.09 MILES PER DAY @ .445 PER MILE = $3.60. |
| 06/15/06 | CZIM | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8.99 MILES PER DAY @ .445 PER MILE = $4.00 |
| 06/16/06 | AMEH | 64.00 | | 64.00 | | GROUND TRANSPORTATION:-MILEAGE FROM TAMPA TO JACKSONVILLE, 143.82 MILES @ 0.445 = $64.00. |
| 06/16/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 06/19/06 | AMEH | 200.00 | | 200.00 | | GROUND TRANSPORTATION - ROUND TRIP MILEAGE FROM TAMPA TO JACKSONVILLE, 449.44 MILES AT .445 PER MILE = $200.00 |
| 06/19/06 | HKIM | 21.00 | | 21.00 | | GROUND TRANSPORTATION - MILEAGE FROM JAX FL TO BALDWIN, FL WAREHOUSE, TO PERFORM WAREHOUSE INVENTORY OBSERVATION, 47.19 MILES AT .445 PER MILE = $21. |
| 06/19/06 | KMCD | 16.00 | | 16.00 | | GROUND TRANSPORTATION:-MILEAGE FROM SUNRISE, FLORIDA TO MIAMI, FLORIDA TO ATTEND WAREHOUSE INVENTORY OBSERVATION, 35.96 MILES AT 0.445 PER MILE = $16.00. |
| 06/19/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |

EXHIBIT L-6  PAGE 1 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/06 | JFER | 38.00 | | 38.00 | | GROUND TRANSPORTATION - MILEAGE FROM NEW ORLEANS, LA TO HAMMOND, LA TO ATTEND WAREHOUSE INVENTORY OBSERVATION, 85.39 MILES AT .445 PER MILE = $38.00 |
| 06/20/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 06/20/06 | OGRA | 77.00 | | 77.00 | | GROUND TRANSPORTATION:-MILEAGE FROM TAMPA, FLORIDA TO ORLANDO, FLORIDA TO ATTEND WAREHOUSE INVENTORY OBSERVATION, 173.03 MILES AT 0.445 PER MILE = $77.00. |
| 06/21/06 | JFER | 38.00 | | 38.00 | | GROUND TRANSPORTATION - MILEAGE FROM NEW ORLEANS, LA TO HAMMOND, LA TO ATTEND WAREHOUSE INVENTORY OBSERVATION, 85.39 MILES AT .445 PER MILE = $38.00 |
| 06/21/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 06/22/06 | AMEH | 141.00 | | 141.00 | | GROUND TRANSPORTATION:-ROUND TRIP MILEAGE FROM TAMPA TO JACKSONVILLE, 316.85 MILES @ 0.445 = $141.00. |
| 06/22/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 06/23/06 | AMEH | 200.00 | | 200.00 | | GROUND TRANSPORTATION - ROUND TRIP MILEAGE FROM TAMPA TO JACKSONVILLE, 449.44 MILES AT .445 PER MILE = $200.00 |
| 06/26/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 06/27/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 06/28/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 06/29/06 | MLAB | 3.56 | | 3.56 | | GROUND TRANSPORTATION - MILEAGE TO WINN-DIXIE HEADQUARTERS 8 MILES PER DAY @ .445 PER MILE = $3.56. |
| 07/12/06 | CZIM | 3.66 | | 3.66 | | GROUND TRANSPORTATION:-MILEAGE TO WD HEADQUARTERS, 8.22 MILES PER DAY @ 0.44 PER MILE = $3.66. |
| 07/13/06 | CZIM | 3.67 | | 3.67 | | GROUND TRANSPORTATION:-MILEAGE TO WD HEADQUARTERS, 8.25 MILES PER DAY @ 0.44 PER MILE = $3.67. |
| 07/14/06 | CZIM | 3.67 | | 3.67 | | GROUND TRANSPORTATION:-MILEAGE TO WD HEADQUARTERS, 8.25 MILES PER DAY @ 0.44 PER MILE = $3.67. |
| 07/17/06 | CZIM | 5.37 | | 5.37 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.07 MILES PER DAY @ 0.44 PER MILE = $5.37. |
| 07/17/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/18/06 | CZIM | 5.37 | | 5.37 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.07 MILES PER DAY @ 0.44 PER MILE = $5.37. |
| 07/18/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/19/06 | CZIM | 5.37 | | 5.37 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.07 MILES PER DAY @ 0.44 PER MILE = $5.37. |
| 07/19/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/20/06 | CZIM | 5.37 | | 5.37 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.07 MILES PER DAY @ 0.44 PER MILE = $5.37. |
| 07/21/06 | CZIM | 5.36 | | 5.36 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.04 MILES PER DAY @ 0.44 PER MILE = $5.36. |

EXHIBIT L-6  PAGE 2 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/21/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/24/06 | CZIM | 5.36 | | 5.36 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.04 MILES PER DAY @ 0.44 PER MILE = $5.36. |
| 07/24/06 | JROD | 13.00 | | 13.00 | | GROUND TRANSPORTATION-MILEAGE TO AIRPORT FOR TRIP TO JACKSONVILLE, FL, 29.21 MILES ONE-WAY @ $0.445 = $13.00. |
| 07/24/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/25/06 | CCAL | 126.00 | | 126.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS IN JACKSONVILLE, FL FROM ORLANDO, FL., 283.15 MILES@ $0.445 = $126.00. |
| 07/25/06 | CZIM | 5.36 | | 5.36 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.04 MILES PER DAY @ 0.44 PER MILE = $5.36. |
| 07/25/06 | JROD | 13.00 | | 13.00 | | GROUND TRANSPORTATION-MILEAGE TO AIRPORT FOR TRIP TO JACKSONVILLE, FL, 29.21 MILES ONE-WAY @ $0.445 = $13.00. |
| 07/25/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/26/06 | CZIM | 5.36 | | 5.36 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.04 MILES PER DAY @ 0.44 PER MILE = $5.36. |
| 07/26/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/27/06 | CZIM | 5.36 | | 5.36 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.04 MILES PER DAY @ 0.44 PER MILE = $5.36. |
| 07/27/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/28/06 | CZIM | 5.36 | | 5.36 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.04 MILES PER DAY @ 0.44 PER MILE = $5.36. |
| 07/28/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 07/31/06 | CZIM | 5.36 | | 5.36 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 12.04 MILES PER DAY @ 0.44 PER MILE = $5.36. |
| 07/31/06 | MLAB | 6.20 | | 6.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 13.93 MILES @ 0.445 PER MILE = $6.20. |
| 08/01/06 | BSMI | 2.25 | | 2.25 | | GROUND TRANSPORTATION:MILEAGE TO WD HEADQUARTERS, 5 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/01/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/01/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/01/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/02/06 | BSMI | 2.25 | | 2.25 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 5 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/02/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/02/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |

EXHIBIT L-6  PAGE 3 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/02/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/03/06 | BSMI | 2.25 | | 2.25 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 5 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/03/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/03/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/03/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/04/06 | BSMI | 2.25 | | 2.25 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 5 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/04/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/04/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/04/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/05/06 | BSMI | 9.00 | | 9.00 | | GROUND TRANSPORTATION-ROUND TRIP MILEAGE TO WD HEADQUARTERS, 20.2 MILES @ .445 PER MILE = $9. |
| 08/05/06 | JCOL | 13.00 | | 13.00 | | GROUND TRANSPORTATION-WEEKEND MILEAGE TO WINN-DIXIE HEADQUARTERS, 29.21 MILES @ .445 PER MILE = $13. |
| 08/05/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-WEEKEND MILEAGE TO WINN-DIXIE HEADQUARTERS, 13.48 MILES @ .445 PER MILE = $6. |
| 08/07/06 | BSMI | 2.20 | | 2.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 4.945 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/07/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/07/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/07/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/08/06 | BSMI | 2.20 | | 2.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 4.945 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/08/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/08/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/08/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/09/06 | BSMI | 2.20 | | 2.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 4.945 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/09/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/09/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |

EXHIBIT L-6  PAGE 4 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/09/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/10/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/10/06 | BSMI | 2.20 | | 2.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 4.945 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/10/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/10/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/10/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/11/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/11/06 | BSMI | 2.20 | | 2.20 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 4.945 MILES PER DAY ONE WAY @ .445 PER MILE = $2.25. |
| 08/11/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/11/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/11/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/12/06 | AFOR | 13.00 | | 13.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 29.21 MILES @ .445 PER MILE = $13. |
| 08/12/06 | BSMI | 9.00 | | 9.00 | | GROUND TRANSPORTATION-ROUND TRIP MILEAGE TO WD HEADQUARTERS, 20.2 MILES @ .445 PER MILE = $9. |
| 08/12/06 | CZIM | 16.00 | | 16.00 | | GROUND TRANSPORTATION-WEEKEND MILEAGE TO WINN-DIXIE HEADQUARTERS, 35.95 MILES @ .445 PER MILE = $16. |
| 08/12/06 | JCOL | 13.00 | | 13.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 29.21 MILES @ .445 PER MILE = $13. |
| 08/12/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/13/06 | AMEH | 176.00 | | 176.00 | | GROUND TRANSPORTATION-ROUND TRIP MILEAGE FROM TAMPA TO JACKSONVILLE, 395.50 MILES @ $.0455 = $176. |
| 08/14/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/14/06 | CCAL | 126.00 | | 126.00 | | GROUND TRANSPORTATION-MILEAGE TO/ FROM ORLANDO AND JACKSONVILLE, FL. 283.14 MILES ROUNDTRIP @ .445 = $126. |
| 08/14/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/14/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/14/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/15/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |

EXHIBIT L-6  PAGE 5 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/15/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/15/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/15/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/16/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/16/06 | BSMI | 4.34 | | 4.34 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 9.8 MILES @ .445 PER MILE = $4. |
| 08/16/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/16/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/16/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/16/06 | SWER | 6.22 | | 6.22 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.97 MILES @ .445 PER MILE = $6.22 |
| 08/17/06 | BSMI | 4.33 | | 4.33 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 9.7 MILES @ .445 PER MILE = $4. |
| 08/17/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/17/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/17/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/17/06 | SWER | 6.22 | | 6.22 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.97 MILES @ .445 PER MILE = $6.22 |
| 08/18/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/18/06 | BSMI | 4.33 | | 4.33 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 9.7 MILES @ .445 PER MILE = $4. |
| 08/18/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/18/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/18/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/18/06 | SWER | 6.22 | | 6.22 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.97 MILES @ .445 PER MILE = $6.22 |
| 08/19/06 | BSMI | 9.00 | | 9.00 | | GROUND TRANSPORTATION-ROUND TRIP MILEAGE TO WD HEADQUARTERS, 20.2 MILES @ .445 PER MILE = $9. |
| 08/19/06 | CZIM | 16.00 | | 16.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 35.95 MILES @ .445 PER MILE = $16. |
| 08/19/06 | DZHU | 15.00 | | 15.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 33.70 MILES @ .445 PER MILE = $15. |
| 08/19/06 | JCOL | 13.00 | | 13.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 29.21 MILES @ .445 PER MILE = $13. |

EXHIBIT L-6  PAGE 6 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/19/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/19/06 | SWER | 6.22 | | 6.22 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.97 MILES @ .445 PER MILE = $6.22 |
| 08/21/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/21/06 | BSMI | 4.40 | | 4.40 | | GROUND TRANSPORTATION:MILEAGE TO WD HEADQUARTERS, 9.9 MILES @ .445 PER MILE = $4. |
| 08/21/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/21/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/21/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/21/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/21/06 | SWER | 6.22 | | 6.22 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.97 MILES @ .445 PER MILE = $6.22 |
| 08/22/06 | BSMI | 4.40 | | 4.40 | | GROUND TRANSPORTATION:MILEAGE TO WD HEADQUARTERS, 9.9 MILES @ .445 PER MILE = $4. |
| 08/22/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/22/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/22/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/22/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/22/06 | SWER | 6.22 | | 6.22 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.97 MILES @ .445 PER MILE = $6.22 |
| 08/23/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/23/06 | BSMI | 4.40 | | 4.40 | | GROUND TRANSPORTATION:MILEAGE TO WD HEADQUARTERS, 9.9 MILES @ .445 PER MILE = $4. |
| 08/23/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/23/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/23/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/23/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/24/06 | BSMI | 4.40 | | 4.40 | | GROUND TRANSPORTATION:MILEAGE TO WD HEADQUARTERS, 9.9 MILES @ .445 PER MILE = $4. |
| 08/24/06 | CCAL | 126.00 | | 126.00 | | GROUND TRANSPORTATION:MILEAGE TO/ FROM ORLANDO AND JACKSONVILLE, FL. 283.14 MILES ROUNDTRIP @ .445 = $126. |
| 08/24/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |

EXHIBIT L-6  PAGE 7 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/24/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/24/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/24/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/24/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/25/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/25/06 | BSMI | 4.40 | | 4.40 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 9.9 MILES @ .445 PER MILE = $4. |
| 08/25/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/25/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/25/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/25/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/26/06 | BSMI | 9.00 | | 9.00 | | GROUND TRANSPORTATION-ROUND TRIP MILEAGE TO WD HEADQUARTERS, 20.2 MILES @ .445 PER MILE = $9. |
| 08/26/06 | CZIM | 16.00 | | 16.00 | | GROUND TRANSPORTATION-WEEKEND MILEAGE TO WINN-DIXIE HEADQUARTERS, 35.95 MILES @ .445 PER MILE = $16. |
| 08/26/06 | JCOL | 13.00 | | 13.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 29.21 MILES @ .445 PER MILE = $13. |
| 08/26/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/26/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/27/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/28/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/28/06 | BSMI | 4.50 | | 4.50 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 10.1 MILES @ .445 PER MILE = $4. |
| 08/28/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/28/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/28/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/28/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/28/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION-MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/29/06 | BSMI | 4.50 | | 4.50 | | GROUND TRANSPORTATION-MILEAGE TO WD HEADQUARTERS, 10.1 MILES @ .445 PER MILE = $4. |

EXHIBIT L-6  PAGE 8 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/29/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/29/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/29/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/29/06 | JROD | 26.70 | | 26.70 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 60 MILES @ .445 PER MILE = $27. |
| 08/29/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/29/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/30/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/30/06 | BSMI | 4.50 | | 4.50 | | GROUND TRANSPORTATION:MILEAGE TO WD HEADQUARTERS, 10.1 MILES @ .445 PER MILE = $4. |
| 08/30/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/30/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/30/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/30/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/30/06 | SWER | 6.21 | | 6.21 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.96 MILES @ .445 PER MILE = $6.21 |
| 08/31/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 8.98 MILES @ .445 PER MILE = $4. |
| 08/31/06 | BSMI | 4.50 | | 4.50 | | GROUND TRANSPORTATION:MILEAGE TO WD HEADQUARTERS, 10.1 MILES @ .445 PER MILE = $4. |
| 08/31/06 | CCAL | 126.00 | | 126.00 | | GROUND TRANSPORTATION:MILEAGE TO/ FROM ORLANDO AND JACKSONVILLE, FL. 283.14 MILES ROUNDTRIP @ .445 = $126. |
| 08/31/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/31/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 08/31/06 | JCOL | 1.00 | | 1.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), LESS NORMAL COMMUTE TO KPMG OFFICE (8 MILES PER DAY @ .44 PER MILE = $4 AS KPMG EXPENSE POLICY IS TO ROUND TO NEAREST DOLLAR). |
| 08/31/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN-DIXIE HEADQUARTERS (NET OF NORMAL COMMUTE), 13.48 MILES @ .445 PER MILE = $6. |
| 09/01/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/01/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/01/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION:MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |

EXHIBIT L-6  PAGE 9 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/01/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/01/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/02/06 | CROS | 19.58 | | 19.58 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 44.0 MILES PER DAY @ .445 PER MILE = $19.58. |
| 09/02/06 | JCOL | 13.00 | | 13.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 29.21 MILES PER DAY @ .445 PER MILE = $13. |
| 09/04/06 | BSMI | 9.00 | | 9.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 20.22 MILES PER DAY @ .445 PER MILE = $9. |
| 09/04/06 | CZIM | 16.00 | | 16.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 35.96 MILES PER DAY @ .445 PER MILE = $16. |
| 09/04/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/04/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/05/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/05/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 11.24 MILES PER DAY @ .445 PER MILE = $5 |
| 09/05/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/05/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/05/06 | SWER | 16.00 | | 16.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 35.96 MILES PER DAY @ .445 PER MILE = $16. |
| 09/06/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/06/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/06/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/06/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/06/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/07/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/07/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/07/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/07/06 | DZHU | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/07/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |

EXHIBIT L-6  PAGE 10 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/07/06 | SWER | 16.00 | | 16.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 35.96 MILES PER DAY @ .445 PER MILE = $16. |
| 09/08/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 11.24 MILES PER DAY @ .445 PER MILE = $5 |
| 09/08/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/08/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/08/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/08/06 | SWER | 16.00 | | 16.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 35.96 MILES PER DAY @ .445 PER MILE = $16. |
| 09/09/06 | BSMI | 9.00 | | 9.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 20.22 MILES PER DAY @ .445 PER MILE = $9. |
| 09/09/06 | CROS | 19.58 | | 19.58 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 44.0 MILES PER DAY @ .445 PER MILE = $19.58. |
| 09/09/06 | CZIM | 16.00 | | 16.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 35.96 MILES PER DAY @ .445 PER MILE = $16. |
| 09/09/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/09/06 | SWER | 14.00 | | 14.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 31.46 MILES PER DAY @ .445 PER MILE = 14 |
| 09/11/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 11.24 MILES PER DAY @ .445 PER MILE = $5 |
| 09/11/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/11/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/11/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/12/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/12/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/12/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/12/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/13/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/13/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/13/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/13/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |

EXHIBIT L-6  PAGE 11 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/14/06 | AFOR | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/14/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/14/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/14/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/15/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 11.24 MILES PER DAY @ .445 PER MILE = $5 |
| 09/15/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/15/06 | JCOL | 1.00 | | 1.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 2.25 MILES PER DAY @ .445 PER MILE = $1. |
| 09/15/06 | MLAB | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/16/06 | CROS | 19.58 | | 19.58 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 44.0 MILES PER DAY @ .445 PER MILE = $19.58. |
| 09/18/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 11.24 MILES PER DAY @ .445 PER MILE = $5 |
| 09/18/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/19/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/19/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/20/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/20/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/21/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/21/06 | JCOL | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/22/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 11.24 MILES PER DAY @ .445 PER MILE = $5 |
| 09/22/06 | JCOL | 2.00 | | 2.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 4.49 MILES PER DAY @ .445 PER MILE = $2. |
| 09/22/06 | KGAY | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/23/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/24/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |
| 09/25/06 | BSMI | 4.00 | | 4.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 8.99 MILES PER DAY @ .445 PER MILE = $4. |

EXHIBIT L-6  PAGE 12 of 13

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/25/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/26/06 | BSMI | 5.00 | | 5.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 11.24 MILES PER DAY @ .445 PER MILE = $5 |
| 09/26/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/27/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| 09/28/06 | CZIM | 6.00 | | 6.00 | | GROUND TRANSPORTATION-MILEAGE TO WINN DIXIE HEADQUARTERS, 13.48 MILES PER DAY @ .445 PER MILE = $6. |
| | | 3,316.88 | | 3,316.88 | | |

CATEGORY: Travel Expenses - Tolls

| 06/05/06 | GPAG | 9.00 | | 9.00 | | GROUND TRANSPORTATION - TOLL FEE |
| | | 9.00 | | 9.00 | | |
| | | $3,325.88 | | $3,325.88 | | |

EXHIBIT L-6  PAGE 13 of 13

EXHIBIT L-7
Travel Expenses - Miscellaneous
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/05/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 06/08/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 06/08/06 | JSFI | 17.00 | | 17.00 | | OTHER - MISCELLANEOUS TRAVEL ITEMS (SNACKS, WATER, ETC) |
| 06/15/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 06/15/06 | JSFI | 16.00 | | 16.00 | | OTHER - SNACKS & MISCELLANEOUS TRAVEL ITEMS |
| 06/22/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT-OF-POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 07/27/06 | JSFI | 25.00 | | 25.00 | | OTHER-OUT-OF-POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| | | $158.00 | | $158.00 | | |

EXHIBIT L-7  PAGE 1 of 1