# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## <u>NOTICE OF FILING</u>

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fifth Interim Fee Application of Blackstone Group L.P., for the period from June 1, 2006, through and including September 30, 2006.

Dated:  February 16, 2007


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___*s/ D. J. Baker*___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By ___*s/ Cynthia C. Jackson*___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fifth Interim Fee Application of
Blackstone Group L.P., for Period from
June 1, 2006 through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fifth Interim Fee Application of Blackstone Group L.P., for the period from June 1, 2006, through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

-1-

2.     Stuart Maue conducted a review and analysis of the Fifth Interim Application of Blackstone Group L.P. and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
    Linda K. Cooper
    3840 McKelvey Road
    St. Louis, Missouri 63044
    314-291-3030
    314-291-6546 (facsimile)

    Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fifth Interim Fee Application Submitted by

**THE BLACKSTONE GROUP L.P.**
of
New York, New York

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**February 15, 2007**

*Stuart Maue*

# THE BLACKSTONE GROUP L.P.

## SUMMARY OF FINDINGS

### Fifth Interim Application (June 1, 2006 Through September 30, 2006)

#### A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | | $1,793,000.00 |
| Expenses Requested | $41,704.97 | |
| Expense Adjustment[1] | (844.47) | |
| | | 40,860.50 |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,833,860.50 |
| | | |
| Fees Computed | | $1,793,000.00 |
| Expenses Computed | $41,704.97 | |
| Expense Adjustment | (844.47) | |
| | | 40,860.50 |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,833,860.50 |

#### B.      Amounts Requested – Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $1,793,000.00 | |
| REVISED FEES REQUESTED | | $1,793,000.00 |
| Expenses Requested | $   41,704.97 | |
| Expense Adjustment | (844.47) | |
| REVISED EXPENSES REQUESTED | | 40,860.50 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,833,860.50 |

---

[1] A footnote on page 14 of the Application states, regarding the amount requested for expenses, that the "Amount reflects an adjustment of $844.47 made by Blackstone in response to the Stuart Maue's review and analysis of Blackstone's fourth interim fee application."

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.   Expenses

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 8 | Travel Expenses - Airfare | A-1 | $13,693.45 |
| 8 | Potentially Duplicative Airfare Charges | | 541.35 |
| 8 | Travel Expenses - Lodging | A-2 | 6,395.03 |
| 8 | Travel Expenses - Meals | A-3 | 2,123.48 |
| 8 | Travel Expenses - Car Rental and Taxi Fares | A-4 | 4,093.37 |
| 8 | Travel Expenses - Parking | A-5 | 185.00 |
| 8 | Travel Expenses – Internet Connection (Hotel Room) | A-6 | 157.95 |
| 12 | Photocopies, Printing, and Binding | B | 3,309.57 |
| 12 | Computer Research | C | 2,003.67 |
| 14 | Local Transportation | D | 245.82 |
| 15 | Local Meals | E | 444.82 |
| 15 | Potentially Duplicative Overtime Meals | F-1 | 224.47 |
| 15 | Potentially Duplicative Overtime Transportation | F-2 | 24.00 |
| 15 | Overtime Meals and Transportation | F-3 | 6,492.01 |
| 19 | Expenses of Undisclosed Professionals | G | 2,320.18 |
| 20 | Expenses Dated Prior to June 1, 2006 | H | 29,810.51 |

#### 2.   Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 21 | Legal Fees | I | $210.00 |

### D.   Adjustment to Eliminate Overlap Between Categories

#### 1.   Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 15 | Potentially Duplicative Airfare Charges | $ 541.35 | $ 0.00 | $ 541.35 |
| 14 | Local Transportation | 245.82 | 0.00 | 245.82 |
| 15 | Local Meals | 444.82 | 0.00 | 444.82 |
| 15 | Potentially Duplicative Overtime Meals | 240.00 | 0.00 | 224.47 |
| 15 | Potentially Duplicative Overtime Transportation | 24.00 | 0.00 | 24.00 |
| 15 | Overtime Meals and Transportation | 6,492.01 | 248.47 | 6,243.54 |
| 21 | Legal Fees | 210.00 | 0.00 | 210.00 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ......................................................................................................1

II.   PROCEDURES AND METHODOLOGY.................................................................2

III.  RECOMPUTATION OF FEES AND EXPENSES ...................................................3

IV.   REVIEW OF FEES....................................................................................................4
      A.    Timekeepers and Positions ............................................................................4
      B.    Summary of Projects......................................................................................5

V.    REVIEW OF EXPENSES .........................................................................................6
      A.    Technical Billing Discrepancies ....................................................................7
      B.    Compliance With Billing Guidelines.............................................................7
            1.    Complete and Detailed Itemization of Expenses.................................8
            2.    Travel Expenses ..................................................................................8
                  a)    Airfare ....................................................................................8
                  b)    Lodging .................................................................................10
                  c)    Meals.....................................................................................10
                  d)    Car Rental and Taxi Fares.....................................................10
                  e)    Parking ..................................................................................11
                  f)    Internet Connection (Hotel Room) .......................................11
            3.    Photocopies and Publishing Services.................................................12
            4.    Computer Research............................................................................12
            5.    Overhead Expenses ...........................................................................14
                  a)    Local Travel ..........................................................................14
                  b)    Local Meals...........................................................................15
                  c)    Overtime Expenses ...............................................................15
            6.    Expenses of Undisclosed Professionals .............................................19
            7.    Expenses Dated Prior to June 1, 2006 ...............................................20
      C.    Expenses to Examine for Necessity, Relevance, and Reasonableness .................21
            1.    Legal Fees .........................................................................................21

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A-1.    Travel Expenses - Airfare
A-2.    Travel Expenses - Lodging
A-3.    Travel Expenses - Meals
A-4.    Travel Expenses - Car Rental and Taxi Fares
A-5.    Travel Expenses - Parking
A-6.    Travel Expenses – Internet Connection (Hotel Room) .......................................................8

B.       Photocopies, Printing, and Binding .................................................................................12

C.       Computer Research ..........................................................................................................12

D.       Local Transportation ........................................................................................................14

E.       Local Meals ......................................................................................................................15

F-1.    Potentially Duplicative Overtime Meal Charges
F-2.    Potentially Duplicative Overtime Transportation Charges
F-3.    Overtime Meals and Transportation .................................................................................15

G.       Expenses of Undisclosed Professionals ...........................................................................19

H.       Expenses Dated Prior to June 1, 2006 .............................................................................20

I.        Legal Fees ........................................................................................................................21

*Stuart Maue*

## I.      <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re:  Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1. The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").   The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fifth Interim Application of The Blackstone Group L.P. as Financial Advisor to the Debtors for Allowance of Compensation for Actual and Necessary Services Rendered and Reimbursement of Actual and Necessary Out-of-Pocket Expenses Recognized during the Period of June 1, 2006 through September 30, 2006" (the "Application").  The Blackstone Group L.P. ("Blackstone") located in New York, New York, is financial advisor to the debtors and debtors-in-possession.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

On June 3, 2005, the Court entered a final order pursuant to 11 U.S.C. §§ 327(a) and 328 authorizing the employment and retention of Blackstone, effective as of the Petition Date (the "Retention Order").   The Application requested the allowance and approval of interim compensation of fees incurred pursuant to the terms of a revised letter dated February 18, 2005, from Blackstone to the Debtors (the "Revised Engagement Letter") confirming that the firm would receive a monthly advisory fee of $167,000.00, a Restructuring Fee and a Transaction Fee as defined in the Revised Engagement Letter, and for the reimbursement of all reasonable out-of-pocket expenses.

The Retention Order provided that the "…UST shall retain the right to object to Blackstone's Monthly Fee or Restructuring Fee (but not the Transaction Fee)…on all grounds, including but not limited to the reasonableness standard provided for in Section 330 of the Bankruptcy Code."

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Blackstone and the U.S. Trustee for review prior to completing a final written report.   Blackstone submitted a written response to Stuart Maue. Stuart Maue reviewed the response, and if the firm provided additional information that revised the text of any expense entry in the Application, those revisions are referenced generally in the final report.

## II.   **PROCEDURES AND METHODOLOGY**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented with this report in Appendix A.

*Stuart Maue*

## III.    <u>RECOMPUTATION OF FEES AND EXPENSES</u>

Blackstone requested the following fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $1,793,000.00 |
| Expense Reimbursement Requested: | 40,860.50 |
| Total Fees and Expenses: | $1,833,860.50 |

The fees requested were in accordance with the terms and conditions set forth in the Revised Engagement Letter.  Stuart Maue notes that the fees requested included a Transaction Fee relating to the completion of the Bahamas Transaction in the amount of $1,125,000.00 in addition to the monthly fees totaling $668,000.00.

Stuart Maue recomputed the expenses and compared this to the expenses requested in the Application.   The recomputation of expenses revealed no difference between the amount requested for reimbursement and the computed amount.

On page 14 of the Application, Blackstone included a calculation of the amount payable by the Debtors for the Fifth Interim Period.  Blackstone stated in a footnote, regarding the amount requested for expenses, that the "Amount reflects an adjustment of $844.47 made by Blackstone in response to the Stuart Maue's review and analysis of Blackstone's fourth interim fee application."

*Stuart Maue*

## IV.    <u>REVIEW OF FEES</u>

The Application did not include any itemization of hours and fees or other fee detail for the Blackstone professionals.  The Application stated that "Blackstone has never billed its clients based on the number of hours expended by its professionals.  Accordingly, Blackstone does not have hourly rates for its professionals and, pursuant to the Final Retention Order, Blackstone's professionals have not maintained detailed time records of the work performed for the Debtors." The Retention Order specifically provides that "Blackstone shall not be required to maintain time records…."  Without time records, Stuart Maue was not able to identify the actual activities performed by the firm, the amount of time expended for the activities, and the fees that may have been associated with each of the activities.  Stuart Maue reviewed the fees requested in the Application for compliance with the Retention Order and for compliance with the reasonableness standard provided for in Section 330 of the Bankruptcy Code.

**<u>Blackstone Response:</u>**

*Blackstone responded that "The Debtors' application to retain Blackstone was made under section 328 of the Bankruptcy Code, which authorizes the retention of professional persons on a fixed fee basis subject to review only for improvidence."*

### A.    <u>Timekeepers and Positions</u>

The Application included the names and positions of the Blackstone professionals who performed services in this matter.  As stated in the preceding paragraph, neither the hourly    rates    nor    the    number    of    hours    worked    by    the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

professionals were provided.  The names of the professionals and their respective positions are displayed on the following table:

| Name | Position |
|------|----------|
| Paul Huffard | Senior Managing Director |
| Erik Katz | Senior Managing Director |
| Ramesh Chakrapani | Vice President |
| Paul Schlaack | Vice President |
| Jamie O'Connell | Associate |
| Dan Irom | Analyst |
| Jason Costi | Analyst |

The Application stated that other Blackstone professionals performed services as needed; however, the names and positions of those professionals were not provided.

**Blackstone Response:**

*In its response, Blackstone provided the names and positions of the professionals who performed services that were not named in the Application.  The additional professionals were Michael Kovacs, Benjamin Janofsky, Jonathan Kaufman, and Holly Bui.*

**B.    Summary of Projects**

The Application did not include a summary of projects performed by the firm, but did include a listing of professional services undertaken by Blackstone on a monthly basis.  This listing included specific meetings and conferences, preparation of financial projections, preparation of summary of employee incentive plans, preparation of operational and business plan presentations for Board of Directors meeting, and other activities related to the evaluation and analysis of various aspects of the Debtors' business.

*Stuart Maue*

## V.   **REVIEW OF EXPENSES**

In the Application, Blackstone requested reimbursement of expenses in the amount of $40,860.50; however, the expense detail totaled $41,704.97. On page 11 of the Fifth Interim Application, Blackstone states that the amount of $40,860.50 "…reflects an adjustment of $844.47 made by Blackstone in response to the Stuart Maue's review and analysis of Blackstone's fourth interim fee application." This credit is shown as an adjustment to the expenses requested and computed in Section A of the Summary of Findings in this report.

Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Out-of-Town Travel:** | | |
| Airfare | $13,693.45 | 33% |
| Lodging | 6,395.03 | 15% |
| Taxi | 2,544.28 | 6% |
| Meals | 2,123.48 | 5% |
| Car Rental | 1,549.09 | 4% |
| Parking | 185.00 | * |
| Internet Connection (Hotel Room) | 157.95 | * |
| **Overtime:** | | |
| Overtime Meals | 3,542.03 | 8% |
| Overtime Transportation | 2,949.98 | 7% |
| **Publishing Services** | 2,196.83 | 5% |
| **Research Services:** | | |
| Internal Research | 1,677.67 | 4% |
| Outside Research Services | 326.00 | * |

*Stuart Maue*

### V. REVIEW OF EXPENSES  (Continued)

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Document Production | 1,112.74 | 3% |
| Teleconferencing | 1,040.87 | 2% |
| Overnight Delivery | 1,009.93 | 2% |
| Local Meals | 444.82 | 1% |
| Conference Room Rental | 300.00 | * |
| Local Transportation | 245.82 | * |
| Legal Fees | 210.00 | * |
| **TOTAL** | $41,704.97 | 100% |

\* Less than 1%

**A.      Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

**B.      Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**   U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Blackstone provided a detailed itemization of its expenses, including the expense category, the date, the identity of the professional incurring the charge, the expense description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.  The Retention Order stated that the firm was not required to maintain receipts for expenses in amounts less than $75.00.

2.      **Travel Expenses**

a)      **Airfare**

Blackstone requested reimbursement for airfare in the amount of $13,693.45.  The Application stated that all airfare charges were based on coach rates.  The airfare charges were itemized and included the travel date, the costs incurred, the name of the professional incurring the charge, and the origination and destination of travel.  Stuart Maue notes that many of these airfare charges were for purchase of one-way tickets, which may have resulted in increased fares.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Vice President Ramesh Chakrapani requested reimbursement for two one-way flights to Queens, New York, each dated April 30, 2006. One of the flights, in the amount of $674.83, was described as a flight from Nassau, Bahamas, to Miami, Florida, to Queens, New York, and the other flight, in the amount of $541.35, originated in Fort Lauderdale, Florida.  The Application does not reflect any associated credit for the unused portion of either of these flights.

The airfare charges are itemized on EXHIBIT A-1.

**Blackstone Response:**

*Blackstone responded that "Due to the nature of the services provided by Blackstone to the Debtors, Blackstone professionals occasionally book one-way flights when there is short notice to travel and when the length of a specific advisory task to be performed is unknown."*

*Blackstone further responded "With respect to Mr. Chakrapani's April 30, 2006 flight to Queens, NY from Fort Lauderdale, Florida, Blackstone will issue a credit in the amount of $541.35 and apply said credit against its expense reimbursement request in its final fee application."*

Stuart Maue did not adjust the expenses requested for this Application since the firm stated that the adjustment will be made in the final fee application.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**b)** <u>**Lodging**</u>

Blackstone requested reimbursement for lodging charges in the amount of $6,395.03.   These expenses were itemized and detailed information regarding the accommodations was provided, including the date of lodging, the costs incurred, the number of nights included in the stay, the professional incurring the expense, and the location of the hotel. The lodging expenses are itemized on EXHIBIT A-2.

**c)** <u>**Meals**</u>

Blackstone requested reimbursement for out-of-town meals in the amount of $2,123.48.   These expenses were itemized and included the date, the amount, the professional incurring the expense, and a description identifying the expense as a meal while traveling.  Stuart Maue notes that Blackstone incurred four out-of-town meal charges in excess of $100.00 each, including one charge in the amount of $648.55.  These four charges were for catered meals in Nassau, Bahamas, and the number of attendees at each meal was included in the description for these charges.   The out-of-town meal expenses are itemized on EXHIBIT A-3.

**d)** <u>**Car Rental and Taxi Fares**</u>

The Application included a request for reimbursement of car rental fees in the amount of $1,549.09.   The descriptions for the car rental expenses include the dates, the amount of the rental charges, the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

professionals incurring the charges, the vendors, and the locations of the rentals.  The car rentals were incurred while the professionals were in Jacksonville, Florida.

Blackstone also requested reimbursements for taxi and car services.  These expenses were itemized and included the dates, the amount of the charges, the professionals incurring the charges, and the originations and destinations of the services.  Most of these expenses were for car services to and from airports.  The car service and taxi fares total $2,544.28.

The car rental, car service, and taxi fares, totaling $4,093.37, are displayed on EXHIBIT A-4.

**e)**      **Parking**

Blackstone requested reimbursement for parking expenses in the amount of $185.00.  All but one of these expenses were described as "fee for parking car rental @ hotel."  One charge, in the amount of $20.00, was described as "tips for valet parking."   All of the parking expenses are itemized on EXHIBIT A-5.

**f)**      **Internet Connection (Hotel Room)**

Blackstone requested reimbursement for hotel room Internet connection charges in the amount of $157.95.  These charges are itemized on EXHIBIT A-6.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.      **Photocopies and Publishing Services**

Blackstone requested reimbursement for document production costs totaling $1,112.74.  The Application stated that this category included charges for services rendered by outside companies that provide high volume photocopying services and internal photocopying services.   Further, the Application stated "Blackstone bills internal Document Production charges at the rate of $0.20 per page for black and white copies, and $0.75 per page for color copies."   The Application also included a publishing services category that totaled $2,196.83. This category included charges for the development of presentations, as well as printing and binding services.   The photocopying services and publishing services, totaling $3,309.57, are displayed on EXHIBIT B.

4.      **Computer Research**

Blackstone requested reimbursement for external computer research costs totaling $326.00 and internal computer research costs totaling $1,677.67.   The Application stated that the external research category included charges from outside computer/electronic services companies that supply documents (i.e., financial documents) to Blackstone.  The Application further stated that the internal research category included charges for time spent by Blackstone's research staff in operating the computer/electronic terminals. The Application did not state how the research staff's time was calculated or how the charges for this

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

time was determined.  These computer research expenses, totaling $2,003.67, are displayed on EXHIBIT C.

**Blackstone Response:**

*Blackstone responded that the $326.00 of external research expenses "...reflects the cost of Blackstone's use of various third-party information services for data searches, and specific company and industry information.  The use of said third-party information services by Blackstone was necessary in its role of financial advisor to the Debtors.  The expenses incurred in connection with the use of said third-party information services were specifically tracked by client code and passed on to the Debtors at cost."*

*Blackstone stated that the $1,677.67 for internal research expenses "...reflects the cost of time spent by Blackstone's research staff researching through public information databases as specifically requested by Blackstone professionals engaged on this case.  As a matter of policy, Blackstone bills its clients, in both bankruptcy and non-bankruptcy matters, for time spent by its support staff providing research services.  Blackstone's research staff allocates time to each client by client-matter number at the cost of $150 an hour, which includes the cost of work performed by Blackstone's research staff and the use of third-party information services by Blackstone's research staff."*

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

5.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Local Travel**

The  Application  stated  that  "With  respect  to  local  travel, Blackstone's  general  policy  enables  employees  to  travel  by  taxi,  or  in certain  circumstances  private  car  service,  to  and  from  meetings  while rendering services to a client on a client related matter, for which the client is  charged."   Stuart Maue  identified  expenses  for  local  travel  related  to

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

client meetings.   These entries total $245.82 and are itemized on EXHIBIT D.

> **Blackstone Response:**
>
> *Blackstone responded that local travel expenses "…are charged to a client if such travel expenses are necessary and in connection with the advisory services rendered to a client.  In these cases, Blackstone has followed its general internal policy with respect to local travel expenses billed to the Debtors, which permits an employee to take a taxi or car service to and/or from client meetings to and/or from Blackstone's offices."*

**b)**    **Local Meals**

Stuart Maue identified seven local meal charges for meals during client meetings or conference calls.   These entries total $444.82 and appear on EXHIBIT E.

**c)**    **Overtime Expenses**

Blackstone requested reimbursement for overtime meals and overtime transportation.   The Application stated that "Blackstone's general policy permits its professionals to charge in-office dinner meals to a client after 8:00 p.m. if the employee is required to provide services to the client during such dinnertime.   According to Blackstone's general policy, meals charged to a client are capped at $25.00 per meal; however,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

for purposes of this Application, all in-office meals included herein have been capped at $20.00."

The Application also provided that "Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m. on client specific matters."

Although a firm may have a policy that personnel may be reimbursed for travel home or a meal when working late, such charges are generally considered to be part of the firm's overhead.  Since the firm was not required to maintain time records, it is not possible to determine how long an employee worked on any given day on this matter or if the services performed by the employee required work after 8:00 p.m. or 9:00 p.m.

The Application included several overtime meal charges by the same timekeeper for the same date with the same, or a similar, description. One of these expenses was billed in the second interim period and then billed again in this fifth interim period, some were billed in the fourth interim period and then billed again in this fifth interim period, and other charges appear to have been duplicated during this interim period.  In addition, Mr. Kovacs requested reimbursement for two overtime meal charges, dated April 24, 2006, and April 27, 2006.   Mr. Kovacs is also

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

requesting reimbursement for meal charges while traveling on these same days.  All of the potentially duplicative charges appear on EXHIBIT F-1.  The potentially duplicative overtime meal charges total $224.47.

The overtime meal expenses were charged according to the cap of $20.00 per meal and did not exceed that limit.  The overtime meals totaled $3,542.03.

The overtime transportation charges totaled $2,949.98.  Analyst Jason Costi requested reimbursement for three overtime transportation charges from Blackstone to his home, dated April 21, 2006, April 23, 2006, and May 5, 2006.  Mr. Costi is also requesting reimbursement for transportation from the airport to home on these same days.  The overtime transportation expenses that appear to be duplicative of transportation from the airport are marked with an ampersand **[&]** on EXHIBIT F-2 and total $24.00.

The overtime meal and transportation expenses total $6,492.01 and are itemized on EXHIBIT F-3.

**Blackstone Response:**

*Blackstone stated that "Pursuant to the Modified Engagement Agreement, as approved by the Final Retention Order, the Debtors agreed to reimburse Blackstone for all necessary and reasonable out-of-pocket expenses incurred during Blackstone's retention as the Debtors' financial*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*advisor, including, travel and meal expenses incurred during occasions when Blackstone professionals are engaged in activities related to the Debtors' cases."*

*Blackstone responded that "With respect to the meal expenses identified in Exhibit F-1 of the Initial Report, said meal expenses were distinct charges incurred by Blackstone professionals while working late on matters related to the Debtors' restructuring."  However, Blackstone provided a table which included one revision to Stuart Maue's EXHIBIT F-1.  Blackstone stated, with regard to the meal charge dated April 22, 2006, in the amount of $24.47, that "This expense was incorrectly described in the Application.  Said expense was incurred on April 22, 2006 by Michael Kovacs for one dinner meal while working on a client related matter, and not for both Michael Kovacs and Ramesh Chakrapani as originally reported in the Application.  Further, Blackstone agrees to reduce its request for reimbursement of said meal expense from $24.47 to $20.00.  The difference of $4.47 will be credited against Blackstone's expense reimbursement request in its final fee application."  Blackstone further stated "Blackstone will issue the Debtors a credit in the amount $224.47... in its final fee application."*

*Blackstone further responded that "With respect to the local travel expenses identified in Exhibit F-2 of the Initial Report, Blackstone agrees*

-18-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*to issue a credit in the amount of $24.00 to the Debtors and apply said credit against its reimbursement request in its final fee application."*

Stuart Maue did not adjust the expenses requested in this Application since the firm stated that the adjustments will be made in the final fee application.

**6.      Expenses of Undisclosed Professionals**

The overtime meals and overtime transportation included several charges by individuals whose names and positions were not disclosed in the Application. Stuart Maue was unable to determine if these individuals are clerical or support staff or the nature of the work being performed.  The overtime meals for these individuals totaled $1,213.94 and the overtime transportation totaled $1,106.24. Both of these expense categories are itemized on EXHIBIT G and total $2,320.18.

**Blackstone Response:**

*With regard to the overtime meal expenses, Blackstone responded that "The overtime meal expenses referenced in the Initial Report were incurred by the following Blackstone professionals while working late on matters related to the Debtors' restructuring:  Michael Kovacs, Jonathan Kaufman and Holly Bui."*

*In addition, with regard to the local travel expenses, Blackstone responded that "The names and positions of Blackstone's employees that incurred the local travel expenses identified in the Initial Report are as follows: (i) Blackstone professionals:  Michael Kovacs, Analyst; and Jonathan Kaufman,*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Analyst; and (ii) Blackstone support staff: Glennjohn Glaraga, Publishing Services; Jessica Hilton, Publishing Services; Alan Hasnas, Publishing Services; Ryan John, Publishing Services; Anthony Mak, Publishing Services; Vincent Marques, Publishing Services; Keith Martin, Publishing Services; Jay Mason, Publishing Services; Richard Morin, Publishing Services; Steve Nguyen, Publishing Services; Louis Olaya, Publishing Services; John Smith, Publishing Services; Jennifer Sutton, (Administrative Assistant to Senior Managing Director Erik Katz); Philip Tsai, Publishing Services; and Paul Wang, Publishing Services. The local travel expenses identified in the Initial Report were for weeknight trips home from Blackstone after working late; and weekend taxis to and/or from home from and/or to Blackstone. All work performed by the above referenced employees of Blackstone were related to the Debtors' restructuring."*

7.   <u>**Expenses Dated Prior to June 1, 2006**</u>

The request for reimbursement of expenses included many that were incurred during the second, third or fourth interim period.  The Application stated in a footnote that "expenses incurred, but not yet processed due to timing differences will be billed at a later date."  The expenses that were billed during this period but incurred during the second, third or fourth interim period included conference room rental, document production, internal research, local meals, local transportation, overnight delivery, overtime meals, overtime transportation, publishing services, teleconferencing, airfare, car rental, internet connection (hotel

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

room), lodging, travel meals, parking and taxi services.  Stuart Maue reviewed these charges and verified that they had not been requested in a prior application. The expenses that were billed during this period but incurred prior to June 1, 2006, totaled $29,810.51 and are itemized by category on EXHIBIT H.

C.      **Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

   1.      **Legal Fees**

Blackstone requested reimbursement for "Legal Expenses-Simpson Thacher & Bartlett (review of fee examiner reports re: Blackstone's 1st & 2nd interim fee applications)" in the amount of $210.00.  This charge appears on EXHIBIT I.

   **Blackstone Response:**

*Blackstone responded "In the initial reports prepared by Stuart Maue in connection with Blackstone's first and second interim fee applications, Stuart Maue noted, in pertinent part, the following with respect to Blackstone's fees:*

> *The Retention Order specifically provides that Blackstone shall not be required to maintain time records . . . [w]ithout time records, Stuart Maue was not able to identify the actual activities performed by [Blackstone], the amount of time expenses for the activities, and the fees that may have been associated with each of the activities. Stuart Maue reviewed the fees requested in the Application for compliance with the Retention Order and for compliance with the reasonableness*

*Stuart Maue*
**V.  REVIEW OF EXPENSES  (Continued)**

*standard provided for in Section 330 of the Bankruptcy Code.*

*Blackstone is an investment bank and does not employ legal professionals with bankruptcy expertise.  Blackstone sought the assistance of its legal counsel for clarification on the reasonableness standard provided for in Section 330 of the Bankruptcy Code to make certain that its first and second interim applications to the Court for compensation complied with the Final Retention Order and the standards set forth in Section 330 of the Bankruptcy Code.  The time expended by Blackstone's legal counsel in providing said legal assistance was 0.25 hours.  Blackstone's respectfully submits that the legal expenses recognized during the Fifth Interim Period were necessary, relevant, and reasonable."*

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/18/06 | | -40.00 | | -40.00 | H | AIRFARE - O'CONNELL (CREDIT ISSUED BY VENDOR FOR BOOKING FEE BILLED ON PREVIOUS INVOICE) |
| 04/19/06 | | 40.00 | | 40.00 | H | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 04/19/06 & 04/2/06) |
| 04/19/06 | | 40.00 | | 40.00 | H | AIRFARE - O'CONNELL (TRAVEL AGENCY BOOKING FEE FOR FLIGHT DATED 04/19/06 & 04/20/06 BILLED ON PREVIOUS INVOICE) |
| 04/21/06 | | 1,123.60 | | 1,123.60 | H | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 04/24/06 | | 40.00 | | 40.00 | H | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/24/06) |
| 04/24/06 | | 574.50 | | 574.50 | H | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT: NEWARK, NJ TO FORT LAUDERDALE, FL TO NASSAU BAHAMAS) |
| 04/24/06 | | 40.00 | | 40.00 | H | AIRFARE-KOVACS (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP DATED 04/24/06 & 04/25/06) |
| 04/25/06 | | 20.00 | | 20.00 | H | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/25/06) |
| 04/25/06 | | 455.50 | | 455.50 | H | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM NASSAU, BAHAMAS) |
| 04/25/06 | | 1,090.00 | | 1,090.00 | H | AIRFARE-KOVACS (ROUND TRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO QUEENS, NY) |
| 04/26/06 | | 20.00 | | 20.00 | H | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO NASSAU, BAHAMAS DATED 04/27/06) |
| 04/26/06 | | 20.00 | | 20.00 | H | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY DATED 04/27/06) |
| 04/27/06 | | 619.50 | | 619.50 | H | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT: NEWARK, NJ TO FORT LAUDERDALE, FL TO NASSAU BAHAMAS) |
| 04/27/06 | | 435.50 | | 435.50 | H | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM NASSAU, BAHAMAS) |
| 04/28/06 | | 20.00 | | 20.00 | H | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/28/06) |
| 04/28/06 | | 40.00 | | 40.00 | H | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/28/06) |
| 04/28/06 | | 769.60 | | 769.60 | H | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 04/30/06 | | 674.83 | | 674.83 | H | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT: NASSAU, BAHAMAS TO MIAMI, FL TO QUEENS, NY) |
| 04/30/06 | | 1,234.80 | | 1,234.80 | H | AIRFARE-KOVACS (ROUND TRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO QUEENS, NY) |
| 04/30/06 | | 541.35 | | 541.35 | H | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM FORT LAUDERDALE, FL) |
| 04/30/06 | | 20.00 | | 20.00 | H | AIRFARE - KOVACS (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT DATED 04/30/06) |
| 04/30/06 | | 421.67 | | 421.67 | H | AIRFARE - KOVACS (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 05/02/06 | | 659.30 | | 659.30 | H | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 05/02/06 | | 40.00 | | 40.00 | H | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 05/02/06 & 05/03/06) |
| 05/03/06 | | 1,318.60 | | 1,318.60 | H | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 05/05/06 | | 20.00 | | 20.00 | H | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 05/05/06) |
| 05/05/06 | | 20.00 | | 20.00 | H | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO QUEENS, NY DATED 05/08/06) |
| 05/05/06 | | 20.00 | | 20.00 | H | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO JACKSONVILLE, FL DATED 05/08/06) |

EXHIBIT A-1
Travel Expenses - Airfare
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/05/06 | | 409.30 | | 409.30 | H | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO WASHINGTON, DC FROM JACKSONVILLE, FL) |
| 05/08/06 | | 516.30 | | 516.30 | H | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 05/08/06 | | 611.30 | | 611.30 | H | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 05/23/06 | | 20.00 | | 20.00 | H | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT DATED 05/23/06) |
| 05/23/06 | | 659.30 | | 659.30 | H | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 05/25/06 | | -619.50 | | -619.50 | H | AIRFARE - CHAKRAPANI (CREDIT FOR UNUSED AIRLINE TICKET DATED 04/27/06 & BILLED PREVIOUSLY INVOICE NO. 11807 ) |
| 06/14/06 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 06/15/06) |
| 06/15/06 | | 458.60 | | 458.60 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 06/23/06 | | -659.30 | | -659.30 | | AIRFARE - COSTI (CREDIT FOR UNUSED AIRLINE TICKET DATED 05/02/06 & BILLED PREVIOUSLY ON INVOICE NO. 11807) |
| 06/26/06 | | -20.00 | | -20.00 | | AIRFARE - COSTI (CREDIT ISSUED BY VENDOR FOR BOOKING FEE - DATED 04/28/06 - THAT WAS BILLED PREVIOUSLY ON INVOICE NO. 11807) |
| 07/27/06 | | 154.30 | | 154.30 | | AIRFARE-HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM QUEENS, NY) |
| 07/31/06 | | 408.60 | | 408.60 | | AIRFARE-HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 08/02/06 | | 40.00 | | 40.00 | | AIRFARE-O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/03/06 & 08/04/06) |
| 08/04/06 | | 408.60 | | 408.60 | | AIRFARE-HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 08/04/06 | | 468.60 | | 468.60 | | AIRFARE-O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 08/08/06 | | 40.00 | | 40.00 | | AIRFARE-O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 08/09/06 & 08/10/06) |
| 08/10/06 | | 478.60 | | 478.60 | | AIRFARE-O'CONNELL (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO NEWARK, NJ) |
| | | $13,693.45 | | $13,693.45 | | |

EXHIBIT A-2
Travel Expenses - Lodging
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/20/06 | | 303.97 | | 303.97 | H | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 04/21/06 | | 621.94 | | 621.94 | H | LODGING - COSTI (2 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 04/25/06 | | 270.70 | | 270.70 | H | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN NASSAU, BAHAMAS) |
| 04/25/06 | | 637.65 | | 637.65 | H | LODGING - COSTI (3 DAY HOTEL IN JACKSONVILLE, FL) |
| 04/25/06 | | 293.10 | | 293.10 | H | LODGING-KOVACS (1 DAY HOTEL STAY IN NASSAU, BAHAMAS) |
| 04/28/06 | | 293.10 | | 293.10 | H | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN NASSAU, BAHAMAS) |
| 05/02/06 | | 472.34 | | 472.34 | H | LODGING - O'CONNELL (2 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/03/06 | | 303.97 | | 303.97 | H | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/03/06 | | 303.97 | | 303.97 | H | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/05/06 | | 1,192.73 | | 1,192.73 | H | LODGING - COSTI (5 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/24/06 | | 303.97 | | 303.97 | H | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 06/22/06 | | 236.17 | | 236.17 | | LODGING-HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 07/27/06 | | 236.17 | | 236.17 | | LODGING-HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 07/31/06 | | 236.17 | | 236.17 | | LODGING-HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 08/04/06 | | 236.17 | | 236.17 | | LODGING-HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 08/04/06 | | 240.36 | | 240.36 | | LODGING-O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 08/10/06 | | 212.55 | | 212.55 | | LODGING-O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| | | $6,395.03 | | $6,395.03 | | |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/19/06 | | 9.41 | | 9.41 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/19/06 | | 32.65 | | 32.65 | H | EMPLOYEE MEALS - COSTI (WORKING MEAL IN JACKSONVILLE, FL) |
| 04/19/06 | | 13.83 | | 13.83 | H | EMPLOYEE MEALS - O'CONNELL (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/19/06 | | 32.66 | | 32.66 | H | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/20/06 | | 3.41 | | 3.41 | H | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/20/06 | | 18.14 | | 18.14 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/20/06 | | 10.69 | | 10.69 | H | EMPLOYEE MEALS - O'CONNELL (MEAL @ AIRPORT IN JACKSONVILLE, FL) |
| 04/20/06 | | 4.49 | | 4.49 | H | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/20/06 | | 13.42 | | 13.42 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/21/06 | | 9.77 | | 9.77 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/21/06 | | 10.69 | | 10.69 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/21/06 | | 13.42 | | 13.42 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/23/06 | | 25.94 | | 25.94 | H | EMPLOYEE MEALS - COSTI (MEAL @ JFK AIRPORT IN QUEENS, NY) |
| 04/24/06 | | 6.34 | | 6.34 | H | EMPLOYEE MEALS - CHAKRAPANI (MEAL @ NEWARK AIRPORT IN NEWARK, NJ) |
| 04/24/06 | | 3.20 | | 3.20 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/24/06 | | 23.85 | | 23.85 | H | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 04/24/06 | | 6.32 | | 6.32 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/24/06 | | 186.63 | | 186.63 | H | MEALS WITH CLIENTS-KOVACS (CATERED DINNER MEAL WITH CLIENT MANAGEMENT TEAM AND R. CHAKRAPANI IN NASSAU, BAHAMAS) |
| 04/24/06 | | 13.42 | | 13.42 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/24/06 | | 10.99 | | 10.99 | H | EMPLOYEE MEALS-KOVACS (MEAL WITH R. CHAKRAPANI WHILE TRAVELING) |
| 04/24/06 | | 7.30 | | 7.30 | H | EMPLOYEE MEALS-CHAKRAPANI (MEAL WITH M. KOVACS WHILE TRAVELING) |
| 04/25/06 | | 7.16 | | 7.16 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/25/06 | | 11.58 | | 11.58 | H | EMPLOYEE MEALS - KOVACS (MEAL WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 04/25/06 | | 222.45 | | 222.45 | H | MEALS WITH CLIENTS-KOVACS (HOTEL CATERED LUNCH MEAL FOR 5 PEOPLE DURING MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| 04/25/06 | | 129.45 | | 129.45 | H | MEALS WITH CLIENTS-KOVACS (HOTEL CATERED BREAKFAST MEAL FOR 5 PEOPLE DURING MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| 04/25/06 | | 9.14 | | 9.14 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/26/06 | | 10.64 | | 10.64 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/26/06 | | 13.51 | | 13.51 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/26/06 | | 13.42 | | 13.42 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/27/06 | | 15.23 | | 15.23 | H | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/27/06 | | 23.70 | | 23.70 | H | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 04/27/06 | | 23.70 | | 23.70 | H | EMPLOYEE MEALS - KOVACS (MEAL WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 04/27/06 | | 648.55 | | 648.55 | H | MEALS WITH CLIENTS-KOVACS (HOTEL CATERED DINNER MEAL FOR 9 PEOPLE DURING MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| 04/27/06 | | 13.50 | | 13.50 | H | EMPLOYEE MEALS-KOVACS (MEAL WITH R. CHAKRAPANI WHILE TRAVELING) |
| 04/27/06 | | 21.63 | | 21.63 | H | EMPLOYEE MEALS - KOVACS (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/27/06 | | 38.99 | | 38.99 | H | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 04/28/06 | | 53.75 | | 53.75 | H | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM DINNER MEAL @ HOTEL DURING STAY IN NASSAU, BAHAMAS) |
| 04/30/06 | | 3.85 | | 3.85 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 3.42 | | 3.42 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 17.18 | | 17.18 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 14.02 | | 14.02 | H | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 4.49 | | 4.49 | H | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 | | 8.10 | | 8.10 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/02/06 | | 17.63 | | 17.63 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/02/06 | | 7.49 | | 7.49 | H | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 | | 8.55 | | 8.55 | H | EMPLOYEE MEALS - HUFFARD (MEAL @ LAGUARDIA AIRPORT IN QUEEN, NY) |
| 05/03/06 | | 8.84 | | 8.84 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/03/06 | | 19.63 | | 19.63 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/03/06 | | 14.97 | | 14.97 | H | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/03/06 | | 4.49 | | 4.49 | H | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/04/06 | | 9.67 | | 9.67 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/04/06 | | 13.42 | | 13.42 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/04/06 | | 39.77 | | 39.77 | H | EMPLOYEE MEALS - COSTI (IN-ROOM DINNER MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/05/06 | | 9.28 | | 9.28 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/05/06 | | 10.95 | | 10.95 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/05/06 | | 11.88 | | 11.88 | H | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/08/06 | | 5.81 | | 5.81 | H | EMPLOYEE MEALS - HUFFARD (MEAL @ NEWARK AIRPORT IN NEWARK, NJ) |
| 05/23/06 | | 31.54 | | 31.54 | H | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/24/06 | | 16.19 | | 16.19 | H | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/24/06 | | 20.85 | | 20.85 | H | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 06/21/06 | | 6.17 | | 6.17 | | EMPLOYEE MEALS-HUFFARD (MEAL WHILE TRAVELING) |

EXHIBIT A-3
Travel Expenses - Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/26/06 | | 27.54 | | 27.54 | | EMPLOYEE MEALS-HUFFARD (WORKING DINNER MEAL IN JACKSONVILLE, FL) |
| 07/27/06 | | 16.91 | | 16.91 | | EMPLOYEE MEALS-HUFFARD (WORKING LUNCH MEAL IN JACKSONVILLE, FL) |
| 07/30/06 | | 19.52 | | 19.52 | | EMPLOYEE MEALS-HUFFARD (MEAL WHILE TRAVELING) |
| 07/31/06 | | 6.09 | | 6.09 | | EMPLOYEE MEALS-HUFFARD (MEAL WHILE TRAVELING) |
| 08/04/06 | | 14.06 | | 14.06 | | EMPLOYEE MEALS-O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 08/04/06 | | 18.20 | | 18.20 | | EMPLOYEE MEALS-O'CONNELL (MEAL WHILE TRAVELING) |
| | | $2,123.48 | | $2,123.48 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 04/21/06 | | 377.82 | | 377.82 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 04/26/06 | | 213.54 | | 213.54 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/03/06 | | 61.97 | | 61.97 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/05/06 | | 345.80 | | 345.80 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/08/06 | | 78.57 | | 78.57 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/24/06 | | 73.25 | | 73.25 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 06/22/06 | | 61.97 | | 61.97 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-HUFFARD (HERTZ CAR RENTAL FOR TRAVEL TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 07/27/06 | | 72.10 | | 72.10 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-HUFFARD (HERTZ CAR RENTAL FOR TRAVEL TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 07/31/06 | | 59.30 | | 59.30 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-HUFFARD (HERTZ CAR RENTAL FOR TRAVEL TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 08/03/06 | | 106.08 | | 106.08 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-HUFFARD (HERTZ CAR RENTAL FOR TRAVEL TO CLIENT'S OFFICES FROM AIRPORT IN JACKSONVILLE, FL) |
| 08/10/06 | | 98.69 | | 98.69 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-O'CONNELL (AVIS CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| | | 1,549.09 | | 1,549.09 | | |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 04/14/06 | | 80.73 | | 80.73 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 04/18/06 | | 111.64 | | 111.64 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO LAGUARDIA AIRPORT FROM ORADELL, NJ) |
| 04/19/06 | | 72.27 | | 72.27 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 04/21/06 | | 41.82 | | 41.82 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/23/06 | | 60.95 | | 60.95 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 04/27/06 | | 9.00 | | 9.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 04/27/06 | | 25.00 | | 25.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI TO HOTEL FROM AIRPORT IN NASSAU, BAHAMAS) |
| 04/28/06 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 04/28/06 | | 12.00 | | 12.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 05/02/06 | | 72.93 | | 72.93 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 05/02/06 | | 132.90 | | 132.90 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (CAR HOME FROM AIRPORT IN QUEENS, NY) |
| 05/03/06 | | 147.65 | | 147.65 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/05/06 | | 46.41 | | 46.41 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/08/06 | | 225.42 | | 225.42 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 05/08/06 | | 227.72 | | 227.72 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/09/06 | | 69.11 | | 69.11 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/13/06 | | 60.44 | | 60.44 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/23/06 | | 72.93 | | 72.93 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 05/26/06 | | 171.87 | | 171.87 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM WESTCHESTER AIRPORT IN WHITE PLAINS, NY) |
| 05/30/06 | | 68.60 | | 68.60 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 06/15/06 | | 68.60 | | 68.60 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 06/21/06 | | 84.15 | | 84.15 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR TO JFK AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 06/22/06 | | 154.79 | | 154.79 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - HUFFARD (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |

EXHIBIT A-4
Travel Expenses - Car Rental and Taxi Fares
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/26/06 | | 68.34 | | 68.34 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD-HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 08/03/06 | | 117.61 | | 117.61 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-O'CONNELL (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 08/04/06 | | 124.64 | | 124.64 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-O'CONNELL (CAR HOME FROM JFK AIRPORT IN QUEENS, NY) |
| 08/09/06 | | 80.43 | | 80.43 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-O'CONNELL (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM BLACKSTONE) |
| 08/10/06 | | 80.43 | | 80.43 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-IROM (CAR TO BLACKSTONE FROM NEWARK AIRPORT IN NEWARK, NJ) |
| 08/11/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-CHAKRAPANI (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM HOME) |
| | | 2,544.28 | | 2,544.28 | | |
| | | $4,093.37 | | $4,093.37 | | |

EXHIBIT A-5

Travel Expenses - Parking

Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/19/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/20/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/21/06 | | 20.00 | | 20.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (TIPS FOR VALET PARKING DURING STAY IN JACKSONVILLE, FL) |
| 04/30/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/01/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/24/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 06/21/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 07/26/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 07/30/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| 08/09/06 | | 15.00 | | 15.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL-O'CONNELL (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
| | | $185.00 | | $185.00 | | |

EXHIBIT A-6
Travel Expenses - Internet Connection (Hotel Room)
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/25/06 | | 150.00 | | 150.00 | H | EXTERNAL RESEARCH - ONLINE DATABASE-KOVACS (HOTEL FEE FOR USE OF INTERNET FOR ONLINE DATA RESEARCH DURING STAY IN NASSAU, BAHAMAS) |
| 05/19/06 | | 7.95 | | 7.95 | H | EXTERNAL RESEARCH - ONLINE DATABASE - COSTI (FEE FOR INTERNET USAGE WHILE TRAVELING RE: ONLINE DATA RESEARCH) |
| | | $157.95 | | $157.95 | | |

EXHIBIT B
Photocopies, Printing and Binding
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Document Production | | | | | | |
| 05/05/06 | | 0.49 | | 0.49 | H | DOCUMENT PRODUCTION - CHAKRAPANI |
| 05/28/06 | | 322.95 | | 322.95 | H | DOCUMENT PRODUCTION - COSTI |
| 06/11/06 | | 40.50 | | 40.50 | | DOCUMENT PRODUCTION - COSTI |
| 06/11/06 | | 247.50 | | 247.50 | | DOCUMENT PRODUCTION - COSTI |
| 06/11/06 | | 49.50 | | 49.50 | | DOCUMENT PRODUCTION - IROM |
| 06/25/06 | | 24.30 | | 24.30 | | DOCUMENT PRODUCTION - KAUFMAN |
| 06/25/06 | | 255.60 | | 255.60 | | DOCUMENT PRODUCTION - KOVACS |
| 07/02/06 | | 106.80 | | 106.80 | | DOCUMENT PRODUCTION - IROM |
| 08/20/06 | | 65.10 | | 65.10 | | DOCUMENT PRODUCTION - SCHLAACK |
| | | 1,112.74 | | 1,112.74 | | |
| CATEGORY: Publishing Services | | | | | | |
| 03/27/05 | | 210.00 | | 210.00 | H | PUBLISHING SERVICES - SUTTON |
| 04/03/05 | | 96.83 | | 96.83 | H | PUBLISHING SERVICES - SUTTON |
| 05/28/06 | | 313.25 | | 313.25 | H | PUBLISHING SERVICES - COSTI |
| 05/28/06 | | 932.75 | | 932.75 | H | PUBLISHING SERVICES - COSTI |
| 05/28/06 | | 78.75 | | 78.75 | H | PUBLISHING SERVICES - IROM |
| 05/28/06 | | 383.25 | | 383.25 | H | PUBLISHING SERVICES - IROM |
| 06/11/06 | | 57.75 | | 57.75 | | PUBLISHING SERVICES - IROM |
| 09/10/06 | | 124.25 | | 124.25 | | PUBLISHING SERVICES-JANOFSKY |
| | | 2,196.83 | | 2,196.83 | | |
| | | $3,309.57 | | $3,309.57 | | |

EXHIBIT C
Computer Research
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Internal Research | | | | | | |
| 03/25/06 | | 134.44 | | 134.44 | H | INTERNAL RESEARCH - KATZ (ONLINE DATA RESEARCH) |
| 04/01/06 | | 252.07 | | 252.07 | H | INTERNAL RESEARCH - KATZ (ONLINE DATA RESEARCH) |
| 04/08/06 | | 20.84 | | 20.84 | H | INTERNAL RESEARCH - KATZ (ONLINE DATA RESEARCH) |
| 06/24/06 | | 252.45 | | 252.45 | | INTERNAL RESEARCH - KOVACS (ONLINE DATA RESEARCH) |
| 08/19/06 | | 442.27 | | 442.27 | | INTERNAL RESEARCH - IROM (ONLINE DATA RESEARCH) |
| 08/26/06 | | 575.60 | | 575.60 | | INTERNAL RESEARCH-IROM (ONLINE DATA RESEARCH) |
| | | 1,677.67 | | 1,677.67 | | |
| | | | | | | |
| CATEGORY: Outside Research (Multex/Thompson/Dow Jones/Factset/Onli | | | | | | |
| 06/24/06 | | 97.12 | | 97.12 | | EXTERNAL RESEARCH - DOW JONES - KOVACS (ONLINE DATA RESEARCH) |
| 06/27/06 | | 32.24 | | 32.24 | | EXTERNAL RESEARCH - ONLINE DATABASE-DE ALMEIDA (RETRIEVED DOCUMENTS FROM COURT DOCKET VIA P.A.C.E.R.) |
| 08/19/06 | | 26.49 | | 26.49 | | EXTERNAL RESEARCH - DOW JONES - IROM (ONLINE DATA RESEARCH) |
| 08/26/06 | | 170.15 | | 170.15 | | EXTERNAL RESEARCH - DOW JONES-IROM (ONLINE DATA RESEARCH) |
| | | 326.00 | | 326.00 | | |
| | | $2,003.67 | | $2,003.67 | | |

EXHIBIT C  PAGE 1 of 1

EXHIBIT D
Local Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/25/06 | | 45.90 | | 45.90 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/16/06 | | 62.22 | | 62.22 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/01/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 06/20/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - KATZ (CAR TO CLIENT MEETING FROM BLACKSTONE) |
| 07/11/06 | | 45.90 | | 45.90 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD-KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| | | $245.82 | | $245.82 | | |

EXHIBIT E
Local Meals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/08/06 | | 81.17 | | 81.17 | H | MEALS WITH CLIENTS - HUFFARD (CATERED BREAKFAST MEAL FOR 10 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| 05/10/06 | | 84.37 | | 84.37 | H | MEALS WITH CLIENTS - HUFFARD (CATERED BREAKFAST MEAL FOR 10 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| 06/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL WHILE ATTENDING CLIENT VIA TELECONFERENCING CALL) |
| 06/14/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL WHILE ATTENDING CLIENT VIA TELECONFERENCING CALL) |
| 06/15/06 | | 11.78 | | 11.78 | | EMPLOYEE MEALS - KATZ (WORKING LUNCH MEAL WHILE ATTENDING CLIENT VIA TELECONFERENCING CALL) |
| 06/19/06 | | 217.22 | | 217.22 | | MEALS WITH CLIENTS-HUFFARD (CATERED LUNCH MEAL FOR 9 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| 07/26/06 | | 10.28 | | 10.28 | | EMPLOYEE MEALS-KATZ (WORKING LUNCH MEAL @ BLACKSTONE WHILE ATTENDING MEETING VIA CONFERENCING CALL) |
| | | $444.82 | | $444.82 | | |

STUART MAUE

EXHIBIT F-1
Potentially Duplicative Overtime Meal Charges

Blackstone Group L.P.

| Entry Date | Second Interim Application | Amount Fourth Interim Application | Fifth Interim Application | Potentially Duplicative Charge | Description |
|---|---|---|---|---|---|
| 05/24/05 | $ 20.00 | | | | EMPLOYEE MEALS - O'CONNELL (WORKING DINNER MEAL @ BLACKSTONE AFTER WORKING LATE) |
| 05/24/05 | | | $ 20.00 | $ 20.00 | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | $ 18.58 | | | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | | 20.00 | 20.00 | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/06/06 | | 20.00 | | | EMPLOYEE MEALS - BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/06/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS-BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/12/06 | | | 10.00 | | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/12/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/29/06 | | 20.00 | | | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/31/06 | | 20.00 | | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/31/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/17/06 | | 20.00 | | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/17/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/22/06 | | | 20.00 | | EMPLOYEE MEALS-CHAKRAPANI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/06 | | | 24.47 | 4.47 | **EMPLOYEE MEALS-KOVACS (WEEKEND WORKING DINNER MEAL WITH R. CHAKRAPANI @ BLACKSTONE) [Revised Description -- Employee Meals - Kovacs (weekend working dinner meal @ Blackstone)** |

STUART MAUE

**EXHIBIT F-1**
**Potentially Duplicative Overtime Meal Charges**

**Blackstone Group L.P.**

| | | Amount | | | |
|---|---|---|---|---|---|
| **Entry Date** | **Second Interim Application** | **Fourth Interim Application** | **Fifth Interim Application** | **Potentially Duplicative Charge** | **Description** |
| 04/24/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/24/06 | | | 186.63 | | MEALS WITH CLIENTS-KOVACS (CATERED DINNER MEAL WITH CLIENT MANAGEMENT TEAM AND R. CHAKRAPANI IN NASSAU, BAHAMAS) |
| 04/24/06 | | | 7.30 | | EMPLOYEE MEALS-CHAKRAPANI (MEAL WITH M. KOVACS WHILE TRAVELING) |
| 04/24/06 | | | 10.99 | | EMPLOYEE MEALS-KOVACS (MEAL WITH R. CHAKRAPANI WHILE TRAVELING) |
| 04/27/06 | | | 21.63 | | EMPLOYEE MEALS - KOVACS (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/27/06 | | | 23.70 | | EMPLOYEE MEALS - KOVACS (MEAL WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 04/27/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/27/06 | | | 648.55 | | MEALS WITH CLIENTS-KOVACS (HOTEL CATERED DINNER MEAL FOR 9 PEOPLE DURING MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| 04/27/06 | | | 13.50 | | EMPLOYEE MEALS-KOVACS (MEAL WITH R. CHAKRAPANI WHILE TRAVELING) |
| 07/05/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | | 12.00 | | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/07/06 | | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/07/06 | | | 20.00 | 20.00 | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | $ 20.00 | $ 98.58 | $ 1,218.77 | $ 224.47 | |

EXHIBIT F-2
Potentially Duplicative Overtime Transportation Charges
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/21/06 | | 41.82 | | 41.82 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/21/06 | | 9.00 | | 9.00 | H, F, & | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/23/06 | | 60.95 | | 60.95 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 04/23/06 | | 8.00 | | 8.00 | H, F, & | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/05/06 | | 7.00 | | 7.00 | H, F, & | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/05/06 | | 46.41 | | 46.41 | H | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| | | $173.18 | | $173.18 | | |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 05/24/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/24/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) <br> * DUP WITH BLACK-WD2 |
| 10/31/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/01/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/22/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/26/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 11/27/05 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/04/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/09/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/18/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - CHAKRAPANI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/20/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/25/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS-O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/29/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS-CHAKRAPANI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 02/06/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS-BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/09/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/24/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/25/06 | | 12.30 | | 12.30 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/25/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/26/06 | | 14.75 | | 14.75 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/26/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/27/06 | | 18.32 | | 18.32 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/10/06 | | 10.64 | | 10.64 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/11/06 | | 10.84 | | 10.84 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/12/06 | | 10.00 | | 10.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/12/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/12/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/13/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/14/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/20/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/21/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/22/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/22/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/23/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/24/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/25/06 | | 11.38 | | 11.38 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/25/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/26/06 | | 16.93 | | 16.93 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/26/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/27/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/27/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/31/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/02/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/13/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/17/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/18/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/19/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/19/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/21/06 | | 14.62 | | 14.62 | H | EMPLOYEE MEALS-CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/21/06 | | 14.62 | | 14.62 | H, G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/22/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 04/22/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS-CHAKRAPANI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/06 | | 24.47 | | 24.47 | H, G | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING DINNER MEAL WITH R. CHAKRAPANI @ BLACKSTONE) |
| 04/23/06 | | 9.48 | | 9.48 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 04/23/06 | | 9.21 | | 9.21 | H | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 04/24/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/24/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/25/06 | | 9.21 | | 9.21 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/26/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/27/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/04/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/05/06 | | 16.02 | | 16.02 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/06/06 | | 17.00 | | 17.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/06/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/06 | | 8.98 | | 8.98 | H | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH @ BLACKSTONE) |
| 05/06/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 05/07/06 | | 9.12 | | 9.12 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 05/07/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/07/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/06 | | 9.19 | | 9.19 | H | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/07/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/09/06 | | 16.91 | | 16.91 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/09/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/11/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/11/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/13/06 | | 15.00 | | 15.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 05/13/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/13/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/14/06 | | 16.06 | | 16.06 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/14/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/14/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/15/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/16/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/16/06 | | 9.21 | | 9.21 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/17/06 | | 11.95 | | 11.95 | H | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/18/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/18/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/19/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/20/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS-CHAKRAPANI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/06 | | 14.00 | | 14.00 | H, G | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/22/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/22/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/22/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/23/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/23/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/25/06 | | 18.00 | | 18.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/26/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/28/06 | | 15.45 | | 15.45 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 05/28/06 | | 16.00 | | 16.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/28/06 | | 11.98 | | 11.98 | H | EMPLOYEE MEALS - IROM (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/28/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/28/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - IROM (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/28/06 | | 19.67 | | 19.67 | H | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER @ BLACKSTONE) |
| 05/28/06 | | 13.75 | | 13.75 | H | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH @ BLACKSTONE) |
| 05/29/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WORKING LUNCH MEAL @ BLACKSTONE WHILE WORKING ON HOLIDAY) |
| 05/29/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING ON HOLIDAY) |
| 05/29/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS-IROM (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING ON HOLIDAY) |
| 05/30/06 | | 16.96 | | 16.96 | H | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/30/06 | | 20.00 | | 20.00 | H, G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/31/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/31/06 | | 20.00 | | 20.00 | H | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/01/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/02/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/03/06 | | 15.80 | | 15.80 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/04/06 | | 15.00 | | 15.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 06/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 06/05/06 | | 15.60 | | 15.60 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/05/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/05/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/06/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/07/06 | | 11.05 | | 11.05 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/08/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE |
| 06/08/06 | | 4.55 | | 4.55 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/09/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/12/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/13/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/13/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/13/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/14/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/14/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/15/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/15/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/20/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/21/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/21/06 | | 8.69 | | 8.69 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/21/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/22/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/22/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/23/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/26/06 | | 14.63 | | 14.63 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/26/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/27/06 | | 7.33 | | 7.33 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/27/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/27/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/27/06 | | 4.73 | | 4.73 | G | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/28/06 | | 7.33 | | 7.33 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/28/06 | | 19.22 | | 19.22 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/29/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/29/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/29/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/30/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/03/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/03/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/04/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 12.00 | | 12.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/06/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/06/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/06/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/13/06 | | 9.19 | | 9.19 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 07/13/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/17/06 | | 9.00 | | 9.00 | G | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/17/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/17/06 | | 18.42 | | 18.42 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/18/06 | | 8.94 | | 8.94 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/20/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/20/06 | | 7.32 | | 7.32 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/20/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/21/06 | | 6.19 | | 6.19 | G | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/24/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/25/06 | | 8.34 | | 8.34 | | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/25/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/25/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/02/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/02/06 | | 20.00 | | 20.00 | G | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/04/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/07/06 | | 8.34 | | 8.34 | | EMPLOYEE MEALS-O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/08/06 | | 8.34 | | 8.34 | | EMPLOYEE MEALS-O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/09/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-O'CONNELL (WEEKNIGHT WORKING DINNER MEAL W/D. IROM @ BLACKSTONE WHILE WORKING LATE) |
| 08/14/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/17/06 | | 20.00 | | 20.00 | | EMPLOYEE MEALS-IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 3,542.03 | | 3,542.03 | | |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Overtime Transportation | | | | | | |
| 03/21/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/22/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/23/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/24/06 | | 12.00 | | 12.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/25/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/25/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/26/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/26/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/27/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/28/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/29/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/30/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/31/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/01/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/01/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/02/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/02/06 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/03/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/04/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/05/06 | | 9.00 | | 9.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/07/06 | | 46.41 | | 46.41 | H, G | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - OLAYA (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/07/06 | | 11.00 | | 11.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/08/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/08/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/09/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/09/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/10/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/21/06 | | 9.00 | | 9.00 | H, F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/06 | | 36.01 | | 36.01 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HASNAS (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/06 | | 12.00 | | 12.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/22/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/23/06 | | 8.00 | | 8.00 | H, F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/03/06 | | 54.06 | | 54.06 | H, G | GROUND TRANSPORTATION - CAR SERVICE - SKYLINE - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/05/06 | | 7.00 | | 7.00 | H, F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/06/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/06/06 | | 18.00 | | 18.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/06/06 | | 18.00 | | 18.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/06/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/07/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/07/06 | | 19.00 | | 19.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/07/06 | | 20.00 | | 20.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/08/06 | | 9.00 | | 9.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/09/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/09/06 | | 58.80 | | 58.80 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/09/06 | | 16.00 | | 16.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/10/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/10/06 | | 44.73 | | 44.73 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MAK (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 05/11/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/12/06 | | 12.00 | | 12.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/13/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/13/06 | | 9.00 | | 9.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/14/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/14/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/15/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/16/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/16/06 | | 131.07 | | 131.07 | H | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/16/06 | | 18.00 | | 18.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/17/06 | | 13.00 | | 13.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/17/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/22/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/06 | | 17.00 | | 17.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/06 | | 39.00 | | 39.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 05/23/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/06 | | 10.00 | | 10.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 7.00 | | 7.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 54.72 | | 54.72 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - GLARAGA (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 05/25/06 | | 41.57 | | 41.57 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/25/06 | | 44.17 | | 44.17 | H, G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SMITH (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/26/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/27/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/27/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/28/06 | | 21.00 | | 21.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 9.00 | | 9.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/28/06 | | 18.00 | | 18.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 15.00 | | 15.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/29/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 05/29/06 | | 13.00 | | 13.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 05/29/06 | | 18.00 | | 18.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 05/29/06 | | 18.00 | | 18.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 05/29/06 | | 7.00 | | 7.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 05/29/06 | | 6.00 | | 6.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 05/30/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/30/06 | | 17.00 | | 17.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/06 | | 8.00 | | 8.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/06 | | 11.00 | | 11.00 | H, G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/06 | | 18.00 | | 18.00 | H | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/01/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/02/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 06/03/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/03/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/04/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 06/04/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 06/05/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/05/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/05/06 | | 8.00 | | 8.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/06/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/06/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 06/07/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/07/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/08/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/12/06 | | 20.00 | | 20.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/14/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 06/15/06 | | 21.00 | | 21.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 06/19/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 06/20/06 | | 150.09 | | 150.09 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SUTTON - ASSISTANT TO E. KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/06 | | 44.73 | | 44.73 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 06/21/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/06 | | 44.47 | | 44.47 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - TSAI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/22/06 | | 49.32 | | 49.32 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 06/26/06 | | 19.00 | | 19.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/27/06 | | 22.00 | | 22.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/27/06 | | 18.00 | | 18.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/29/06 | | 27.29 | | 27.29 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-IROM (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/01/06 | | 16.00 | | 16.00 G | | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/05/06 | | 44.73 | | 44.73 G | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - JOHN (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 07/06/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/07/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/13/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/14/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/17/06 | | 10.00 | | 10.00 G | | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/17/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/18/06 | | 8.00 | | 8.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/19/06 | | 10.00 | | 10.00 G | | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/20/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/21/06 | | 9.40 | | 9.40 G | | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/25/06 | | 82.82 | | 82.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-O'CONNELL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/27/06 | | 129.74 | | 129.74 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-O'CONNELL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/28/06 | | 11.00 | | 11.00 G | | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/29/06 | | 9.00 | | 9.00 G | | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/31/06 | | 9.00 | | 9.00 G | | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/31/06 | | 37.94 | | 37.94 G | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/31/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/31/06 | | 44.47 | | 44.47 G | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - TSAI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/31/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |

EXHIBIT F-3
Overtime Meals and Transportation
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 07/31/06 | | 54.72 | | 54.72 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/01/06 | | 35.04 | | 35.04 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/01/06 | | 50.54 | | 50.54 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - TILLMAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/01/06 | | 49.32 | | 49.32 | G | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - MASON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/02/06 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/02/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/03/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/05/06 | | 6.00 | | 6.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 08/05/06 | | 26.00 | | 26.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 08/07/06 | | 82.82 | | 82.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE-O'CONNELL (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/07/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/08/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/11/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/14/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/15/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/15/06 | | 39.00 | | 39.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 08/16/06 | | 7.00 | | 7.00 | | GROUND TRANSPORTATION - LOCAL TRAVEL-IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/19/06 | | 9.00 | | 9.00 | G | GROUND TRANSPORTATION - LOCAL TRAVEL-JANOFSKY (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 2,949.98 | | 2,949.98 | | |
| | | $6,492.01 | | $6,492.01 | | |

EXHIBIT G
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 10/31/05 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/22/05 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/26/05 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 11/27/05 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 02/06/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS-BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/24/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/25/06 | | 12.30 | | 12.30 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/25/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/26/06 | | 14.75 | | 14.75 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/26/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/27/06 | | 18.32 | | 18.32 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/10/06 | | 10.64 | | 10.64 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/11/06 | | 10.84 | | 10.84 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/12/06 | | 10.00 | | 10.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/12/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/12/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/13/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/14/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/20/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/21/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/22/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/23/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/24/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/25/06 | | 11.38 | | 11.38 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/25/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |

EXHIBIT G
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/26/06 | | 16.93 | | 16.93 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/26/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/27/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/19/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/21/06 | | 14.62 | | 14.62 | H, F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/22/06 | | 24.47 | | 24.47 | H, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING DINNER MEAL WITH R. CHAKRAPANI @ BLACKSTONE) |
| 04/24/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/26/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/27/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/14/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/06 | | 14.00 | | 14.00 | H, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/20/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/30/06 | | 20.00 | | 20.00 | H, F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/06/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/08/06 | | 4.55 | | 4.55 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/09/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/13/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/14/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/15/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/20/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/21/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/22/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/27/06 | | 4.73 | | 4.73 | F | EMPLOYEE MEALS - BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT G
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/27/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/28/06 | | 19.22 | | 19.22 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/29/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-BUI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 06/29/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/03/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/04/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/05/06 | | 12.00 | | 12.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/06/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/11/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/13/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/17/06 | | 9.00 | | 9.00 | F | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/20/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/21/06 | | 6.19 | | 6.19 | F | EMPLOYEE MEALS - KAUFMAN (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/25/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 07/27/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 08/02/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 1,213.94 | | 1,213.94 | | |

EXHIBIT G
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 04/07/06 | | 46.41 | | 46.41 | H, F | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - OLAYA (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/06 | | 36.01 | | 36.01 | H, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HASNAS (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/03/06 | | 54.06 | | 54.06 | H, F | GROUND TRANSPORTATION - CAR SERVICE - SKYLINE - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/09/06 | | 58.80 | | 58.80 | H, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/10/06 | | 44.73 | | 44.73 | H, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MAK (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 05/25/06 | | 54.72 | | 54.72 | H, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - GLARAGA (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 05/25/06 | | 44.17 | | 44.17 | H, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SMITH (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 41.57 | | 41.57 | H, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/28/06 | | 9.00 | | 9.00 | H, F | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/31/06 | | 11.00 | | 11.00 | H, F | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/05/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/20/06 | | 150.09 | | 150.09 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - SUTTON - ASSISTANT TO E. KATZ (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/21/06 | | 44.73 | | 44.73 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 06/21/06 | | 44.47 | | 44.47 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - TSAI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 06/22/06 | | 49.32 | | 49.32 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - JOHN (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 07/01/06 | | 16.00 | | 16.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/05/06 | | 44.73 | | 44.73 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - JOHN (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 07/17/06 | | 10.00 | | 10.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/19/06 | | 10.00 | | 10.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/21/06 | | 9.40 | | 9.40 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/28/06 | | 11.00 | | 11.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/29/06 | | 9.00 | | 9.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 07/31/06 | | 9.00 | | 9.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT G
Expenses of Undisclosed Professionals
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 07/31/06 | | 37.94 | | 37.94 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - MORIN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/31/06 | | 44.47 | | 44.47 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - TSAI (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 07/31/06 | | 54.72 | | 54.72 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/01/06 | | 35.04 | | 35.04 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - MARQUES (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/01/06 | | 50.54 | | 50.54 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - TILLMAN (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/01/06 | | 49.32 | | 49.32 | F | GROUND TRANSPORTATION - CAR SERVICE - ELITE-PUBLISHING SERVICES - MASON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/02/06 | | 9.00 | | 9.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KAUFMAN (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 08/19/06 | | 9.00 | | 9.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL-JANOFSKY (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 1,106.24 | | 1,106.24 | | |
| | | $2,320.18 | | $2,320.18 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Conference Room Rental | | | | | | |
| 04/25/06 | | 300.00 | | 300.00 | | LODGING-KOVACS (RENTAL OF HOTEL CONFERENCE ROOM FOR MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| | | 300.00 | | 300.00 | | |
| CATEGORY: Document Production | | | | | | |
| 05/05/06 | | 0.49 | | 0.49 | | DOCUMENT PRODUCTION - CHAKRAPANI |
| 05/28/06 | | 322.95 | | 322.95 | | DOCUMENT PRODUCTION - COSTI |
| | | 323.44 | | 323.44 | | |
| CATEGORY: Internal Research | | | | | | |
| 03/25/06 | | 134.44 | | 134.44 | | INTERNAL RESEARCH - KATZ (ONLINE DATA RESEARCH) |
| 04/01/06 | | 252.07 | | 252.07 | | INTERNAL RESEARCH - KATZ (ONLINE DATA RESEARCH) |
| 04/08/06 | | 20.84 | | 20.84 | | INTERNAL RESEARCH - KATZ (ONLINE DATA RESEARCH) |
| | | 407.35 | | 407.35 | | |
| CATEGORY: Local Meals | | | | | | |
| 05/08/06 | | 81.17 | | 81.17 | E | MEALS WITH CLIENTS - HUFFARD (CATERED BREAKFAST MEAL FOR 10 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| 05/10/06 | | 84.37 | | 84.37 | E | MEALS WITH CLIENTS - HUFFARD (CATERED BREAKFAST MEAL FOR 10 PEOPLE DURING CLIENT MEETING HELD @ BLACKSTONE) |
| | | 165.54 | | 165.54 | | |
| CATEGORY: Local Transportation | | | | | | |
| 04/25/06 | | 45.90 | | 45.90 | D | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| 05/16/06 | | 62.22 | | 62.22 | D | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -KATZ (CAR TO CLIENT MEETING IN NEW YORK, NY FROM BLACKSTONE) |
| | | 108.12 | | 108.12 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overnight Delivery | | | | | | |
| 03/28/06 | | 13.43 | | 13.43 | | COMMUNICATIONS - FEDERAL EXPRESS - KATZ |
| 05/17/06 | | 34.70 | | 34.70 | | COMMUNICATIONS - FEDERAL EXPRESS - ARNOLD |
| 05/22/06 | | 8.04 | | 8.04 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 8.04 | | 8.04 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 11.44 | | 11.44 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 11.44 | | 11.44 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 11.44 | | 11.44 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 11.44 | | 11.44 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 12.56 | | 12.56 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 12.56 | | 12.56 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 11.44 | | 11.44 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 11.44 | | 11.44 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 11.44 | | 11.44 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 8.04 | | 8.04 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 8.04 | | 8.04 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/22/06 | | 8.04 | | 8.04 | | COMMUNICATIONS - FEDERAL EXPRESS - DE ALMEIDA |
| 05/24/06 | | 49.32 | | 49.32 | | COMMUNICATIONS - FEDERAL EXPRESS - ARNOLD |
| | | 242.85 | | 242.85 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Meals | | | | | | |
| 05/24/05 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/24/05 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE)  * DUP WITH BLACK-WD2 |
| 10/31/05 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 10/31/05 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/01/05 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/02/05 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/22/05 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 11/26/05 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 11/27/05 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/04/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/09/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - SCHLAACK (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/18/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - CHAKRAPANI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 01/20/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/25/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 01/29/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-CHAKRAPANI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 02/06/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS-BOYLE (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/09/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/24/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 02/25/06 | | 12.30 | | 12.30 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/25/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/26/06 | | 14.75 | | 14.75 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 02/26/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 02/27/06 | | 18.32 | | 18.32 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/10/06 | | 10.64 | | 10.64 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/11/06 | | 10.84 | | 10.84 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/12/06 | | 10.00 | | 10.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/12/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/12/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/13/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/14/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/20/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/21/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/22/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/22/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/23/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/24/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/25/06 | | 11.38 | | 11.38 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/25/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/26/06 | | 16.93 | | 16.93 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 03/26/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 03/27/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/27/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/29/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 03/31/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/02/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/13/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/17/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/18/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/19/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - KATZ (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/19/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/21/06 | | 14.62 | | 14.62 | F | EMPLOYEE MEALS-CHAKRAPANI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/21/06 | | 14.62 | | 14.62 | G, F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/22/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 04/22/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-CHAKRAPANI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 04/22/06 | | 24.47 | | 24.47 | G, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING DINNER MEAL WITH R. CHAKRAPANI @ BLACKSTONE) |
| 04/23/06 | | 9.48 | | 9.48 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 04/23/06 | | 9.21 | | 9.21 | F | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 04/24/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/24/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/25/06 | | 9.21 | | 9.21 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/26/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 04/27/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/04/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/05/06 | | 16.02 | | 16.02 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/06/06 | | 17.00 | | 17.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/06/06 | | 8.98 | | 8.98 | F | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH @ BLACKSTONE) |
| 05/06/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/06/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING MEAL @ BLACKSTONE) |
| 05/07/06 | | 9.12 | | 9.12 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 05/07/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/07/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/07/06 | | 9.19 | | 9.19 | F | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/07/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/09/06 | | 16.91 | | 16.91 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/09/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/11/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/11/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/13/06 | | 15.00 | | 15.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 05/13/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/13/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/14/06 | | 16.06 | | 16.06 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/14/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS - KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/14/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/15/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/16/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/16/06 | | 9.21 | | 9.21 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/17/06 | | 11.95 | | 11.95 | F | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/18/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/18/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/19/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/20/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-CHAKRAPANI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/20/06 | | 14.00 | | 14.00 | G, F | EMPLOYEE MEALS-KOVACS (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/22/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/22/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/22/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/23/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/23/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/25/06 | | 18.00 | | 18.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/26/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/28/06 | | 15.45 | | 15.45 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING BREAKFAST MEAL @ BLACKSTONE) |
| 05/28/06 | | 11.98 | | 11.98 | F | EMPLOYEE MEALS - IROM (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/28/06 | | 13.75 | | 13.75 | F | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING LUNCH @ BLACKSTONE) |
| 05/28/06 | | 19.67 | | 19.67 | F | EMPLOYEE MEALS - O'CONNELL (WEEKEND WORKING DINNER @ BLACKSTONE) |
| 05/28/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - IROM (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/28/06 | | 16.00 | | 16.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING LUNCH MEAL @ BLACKSTONE) |
| 05/28/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WEEKEND WORKING DINNER MEAL @ BLACKSTONE) |
| 05/29/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WORKING LUNCH MEAL @ BLACKSTONE WHILE WORKING ON HOLIDAY) |
| 05/29/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS-IROM (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING ON HOLIDAY) |
| 05/29/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - COSTI (WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING ON HOLIDAY) |
| 05/30/06 | | 16.96 | | 16.96 | F | EMPLOYEE MEALS - COSTI (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/30/06 | | 20.00 | | 20.00 | G, F | EMPLOYEE MEALS-KOVACS (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/31/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - IROM (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| 05/31/06 | | 20.00 | | 20.00 | F | EMPLOYEE MEALS - O'CONNELL (WEEKNIGHT WORKING DINNER MEAL @ BLACKSTONE WHILE WORKING LATE) |
| | | 2,142.02 | | 2,142.02 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Overtime Transportation | | | | | | |
| 03/21/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/22/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/23/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/24/06 | | 12.00 | | 12.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/25/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/25/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/26/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 03/26/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 03/27/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/28/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/29/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/30/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 03/31/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/01/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/01/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/02/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/02/06 | | 10.00 | | 10.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/03/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/04/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/05/06 | | 9.00 | | 9.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/07/06 | | 46.41 | | 46.41 | G, F | GROUND TRANSPORTATION - CAR SERVICE - CONCORD - PUBLISHING SERVICES - OLAYA (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/07/06 | | 11.00 | | 11.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/08/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/08/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 04/09/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/09/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/10/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/21/06 | | 9.00 | | 9.00 | F, F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/06 | | 36.01 | | 36.01 | G, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HASNAS (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 04/22/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 04/22/06 | | 12.00 | | 12.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 04/23/06 | | 8.00 | | 8.00 | F, F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/03/06 | | 54.06 | | 54.06 | G, F | GROUND TRANSPORTATION - CAR SERVICE - SKYLINE - PUBLISHING SERVICES - GLARAGA (LATE EVENING CAR TO BLACKSTONE FROM HOME) |
| 05/05/06 | | 7.00 | | 7.00 | F, F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/06/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/06/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/06/06 | | 18.00 | | 18.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/06/06 | | 18.00 | | 18.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/07/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/07/06 | | 19.00 | | 19.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/07/06 | | 20.00 | | 20.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/08/06 | | 9.00 | | 9.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/09/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/09/06 | | 58.80 | | 58.80 | G, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - HILTON (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/09/06 | | 16.00 | | 16.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/10/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/10/06 | | 44.73 | | 44.73 | G, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - MAK (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 05/11/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/12/06 | | 12.00 | | 12.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/13/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/13/06 | | 9.00 | | 9.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/14/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/14/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/15/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/16/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/16/06 | | 18.00 | | 18.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/16/06 | | 131.07 | | 131.07 | F | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/17/06 | | 13.00 | | 13.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/17/06 | | 15.00 | | 15.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/18/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/22/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/06 | | 17.00 | | 17.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/23/06 | | 39.00 | | 39.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - KATZ (FEE FOR PARKING CAR WHILE WORKING LATE @ BLACKSTONE) |
| 05/24/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/24/06 | | 10.00 | | 10.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 7.00 | | 7.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 44.17 | | 44.17 | G, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - SMITH (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/25/06 | | 41.57 | | 41.57 | G, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - WANG (CAR HOME FROM BLACKSTONE AFTER WORKING LATE) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/06 | | 54.72 | | 54.72 | G, F | GROUND TRANSPORTATION - CAR SERVICE - ELITE - PUBLISHING SERVICES - GLARAGA (LATE NIGHT CAR TO BLACKSTONE FROM HOME) |
| 05/26/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/27/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/27/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/28/06 | | 15.00 | | 15.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/28/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 9.00 | | 9.00 | G, F | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (WEEKEND TAXI TO BLACKSTONE FROM HOME) |
| 05/28/06 | | 21.00 | | 21.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/28/06 | | 18.00 | | 18.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKEND TAXI HOME FROM BLACKSTONE) |
| 05/29/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 05/29/06 | | 7.00 | | 7.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 05/29/06 | | 6.00 | | 6.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - IROM (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 05/29/06 | | 13.00 | | 13.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 05/29/06 | | 18.00 | | 18.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI TO BLACKSTONE FROM HOME ON HOLIDAY) |
| 05/29/06 | | 18.00 | | 18.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (TAXI HOME FROM BLACKSTONE ON HOLIDAY) |
| 05/30/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/30/06 | | 17.00 | | 17.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/06 | | 8.00 | | 8.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - COSTI (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/06 | | 11.00 | | 11.00 | G, F | GROUND TRANSPORTATION - LOCAL TRAVEL - KOVACS (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| 05/31/06 | | 18.00 | | 18.00 | F | GROUND TRANSPORTATION - LOCAL TRAVEL - O'CONNELL (WEEKNIGHT TAXI HOME FROM BLACKSTONE AFTER WORKING LATE) |
| | | 1,360.54 | | 1,360.54 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Publishing Services | | | | | | |
| 03/27/05 | | 210.00 | | 210.00 | | PUBLISHING SERVICES - SUTTON |
| 04/03/05 | | 96.83 | | 96.83 | | PUBLISHING SERVICES - SUTTON |
| 05/28/06 | | 313.25 | | 313.25 | | PUBLISHING SERVICES - COSTI |
| 05/28/06 | | 932.75 | | 932.75 | | PUBLISHING SERVICES - COSTI |
| 05/28/06 | | 78.75 | | 78.75 | | PUBLISHING SERVICES - IROM |
| 05/28/06 | | 383.25 | | 383.25 | | PUBLISHING SERVICES - IROM |
| | | 2,014.83 | | 2,014.83 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Teleconferencing | | | | | | |
| 02/07/06 | | 13.98 | | 13.98 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 02/10/06 | | 0.22 | | 0.22 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 02/11/06 | | 71.34 | | 71.34 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 02/28/06 | | 16.00 | | 16.00 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 03/01/06 | | 42.85 | | 42.85 | | COMMUNICATIONS - TELECONFERENCING-CHAKRAPANI |
| 03/20/06 | | 78.97 | | 78.97 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 03/22/06 | | 7.18 | | 7.18 | | COMMUNICATIONS - TELECONFERENCING-KATZ |
| 03/24/06 | | 44.03 | | 44.03 | | COMMUNICATIONS - TELECONFERENCING-KOVACS |
| 03/25/06 | | 35.98 | | 35.98 | | COMMUNICATIONS - TELECONFERENCING-KOVACS |
| 04/04/06 | | 17.22 | | 17.22 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 04/12/06 | | 24.16 | | 24.16 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 04/15/06 | | 6.47 | | 6.47 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 04/17/06 | | 23.27 | | 23.27 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 04/20/06 | | 0.59 | | 0.59 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 04/20/06 | | 0.82 | | 0.82 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 04/27/06 | | 21.34 | | 21.34 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 05/01/06 | | 20.02 | | 20.02 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 05/03/06 | | 23.89 | | 23.89 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 05/04/06 | | 17.86 | | 17.86 | | COMMUNICATIONS - TELECONFERENCING - SCHLAACK |
| 05/07/06 | | 5.82 | | 5.82 | | COMMUNICATIONS - TELECONFERENCING-O'CONNELL |
| 05/11/06 | | 22.80 | | 22.80 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 05/12/06 | | 35.95 | | 35.95 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 05/15/06 | | 53.20 | | 53.20 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 05/15/06 | | 81.70 | | 81.70 | | COMMUNICATIONS - TELECONFERENCING - KOVACS |
| 05/26/06 | | 11.09 | | 11.09 | | COMMUNICATIONS - TELECONFERENCING - KATZ |
| 05/30/06 | | 20.47 | | 20.47 | | COMMUNICATIONS - TELECONFERENCING - CHAKRAPANI |
| 05/31/06 | | 7.43 | | 7.43 | | COMMUNICATIONS - TELECONFERENCING - HUFFARD |
| | | 704.65 | | 704.65 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| CATEGORY: Travel Expenses - Airfare | | | | | | |
| 04/18/06 | | -40.00 | | -40.00 | | AIRFARE - O'CONNELL (CREDIT ISSUED BY VENDOR FOR BOOKING FEE BILLED ON PREVIOUS INVOICE) |
| 04/19/06 | | 40.00 | | 40.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP FLIGHT DATED 04/19/06 & 04/2/06) |
| 04/19/06 | | 40.00 | | 40.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY BOOKING FEE FOR FLIGHT DATED 04/19/06 & 04/20/06 BILLED ON PREVIOUS INVOICE) |
| 04/21/06 | | 1,123.60 | | 1,123.60 | | AIRFARE - COSTI (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |
| 04/24/06 | | 40.00 | | 40.00 | | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/24/06) |
| 04/24/06 | | 40.00 | | 40.00 | | AIRFARE-KOVACS (TRAVEL AGENCY FEE FOR BOOKING OF ROUND TRIP DATED 04/24/06 & 04/25/06) |
| 04/24/06 | | 574.50 | | 574.50 | | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT: NEWARK, NJ TO FORT LAUDERDALE, FL TO NASSAU BAHAMAS) |
| 04/25/06 | | 20.00 | | 20.00 | | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/25/06) |
| 04/25/06 | | 455.50 | | 455.50 | | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM NASSAU, BAHAMAS) |
| 04/25/06 | | 1,090.00 | | 1,090.00 | | AIRFARE-KOVACS (ROUND TRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO QUEENS, NY) |
| 04/26/06 | | 20.00 | | 20.00 | | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO NASSAU, BAHAMA DATED 04/27/06) |
| 04/26/06 | | 20.00 | | 20.00 | | AIRFARE - CHAKRAPANI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT TO QUEENS, NY DATED 04/27/06) |
| 04/27/06 | | 619.50 | | 619.50 | | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT: NEWARK, NJ TO FORT LAUDERDALE, FL TO NASSAU BAHAMAS) |
| 04/27/06 | | 435.50 | | 435.50 | | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM NASSAU, BAHAMAS) |
| 04/28/06 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/28/06) |
| 04/28/06 | | 40.00 | | 40.00 | | AIRFARE - O'CONNELL (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 04/28/06) |
| 04/28/06 | | 769.60 | | 769.60 | | AIRFARE - O'CONNELL (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 04/30/06 | | 674.83 | | 674.83 | | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT: NASSAU, BAHAMAS TO MIAMI, FL TO QUEENS, NY) |
| 04/30/06 | | 421.67 | | 421.67 | | AIRFARE - KOVACS (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 04/30/06 | | 1,234.80 | | 1,234.80 | | AIRFARE-KOVACS (ROUND TRIP COACH CLASS FLIGHT TO/FROM NASSAU, BAHAMAS FROM/TO QUEENS, NY) |
| 04/30/06 | | 20.00 | | 20.00 | | AIRFARE - KOVACS (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT DATED 04/30/06) |
| 04/30/06 | | 541.35 | | 541.35 | | AIRFARE - CHAKRAPANI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM FORT LAUDERDALE, FL) |
| 05/02/06 | | 659.30 | | 659.30 | | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 05/02/06 | | 40.00 | | 40.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 05/02/06 & 05/03/06) |
| 05/03/06 | | 1,318.60 | | 1,318.60 | | AIRFARE - HUFFARD (ROUND TRIP COACH CLASS FLIGHT TO/FROM JACKSONVILLE, FL FROM/TO QUEENS, NY) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/05/06 | | 20.00 | | 20.00 | | AIRFARE - COSTI (TRAVEL AGENCY FEE FOR BOOKING OF FLIGHT DATED 05/05/06) |
| 05/05/06 | | 409.30 | | 409.30 | | AIRFARE - COSTI (ONE-WAY COACH CLASS FLIGHT TO WASHINGTON, DC FROM JACKSONVILLE, FL) |
| 05/05/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO JACKSONVILLE, FL DATED 05/08/06) |
| 05/05/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT TO QUEENS, NY DATED 05/08/06) |
| 05/08/06 | | 516.30 | | 516.30 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO JACKSONVILLE, FL FROM NEWARK, NJ) |
| 05/08/06 | | 611.30 | | 611.30 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO NEWARK, NJ FROM JACKSONVILLE, FL) |
| 05/23/06 | | 20.00 | | 20.00 | | AIRFARE - HUFFARD (TRAVEL AGENCY FEE FOR BOOKING OF ONE-WAY FLIGHT DATED 05/23/06) |
| 05/23/06 | | 659.30 | | 659.30 | | AIRFARE - HUFFARD (ONE-WAY COACH CLASS FLIGHT TO QUEENS, NY FROM JACKSONVILLE, FL) |
| 05/25/06 | | -619.50 | | -619.50 | | AIRFARE - CHAKRAPANI (CREDIT FOR UNUSED AIRLINE TICKET DATED 04/27/06 & BILLED PREVIOUSLY INVOICE NO. 11807 ) |
| | | 11,875.45 | | 11,875.45 | | |
| **CATEGORY: Travel Expenses - Car Rental** | | | | | | |
| 04/21/06 | | 377.82 | | 377.82 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 04/26/06 | | 213.54 | | 213.54 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/03/06 | | 61.97 | | 61.97 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/05/06 | | 345.80 | | 345.80 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/08/06 | | 78.57 | | 78.57 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| 05/24/06 | | 73.25 | | 73.25 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (HERTZ CAR RENTAL DURING STAY IN JACKSONVILLE, FL) |
| | | 1,150.95 | | 1,150.95 | | |
| **CATEGORY: Travel Expenses - Internet Connection (Hotel Room)** | | | | | | |
| 04/25/06 | | 150.00 | | 150.00 | | EXTERNAL RESEARCH - ONLINE DATABASE-KOVACS (HOTEL FEE FOR USE OF INTERNET FOR ONLINE DATA RESEARCH DURING STAY IN NASSAU, BAHAMAS) |
| 05/19/06 | | 7.95 | | 7.95 | | EXTERNAL RESEARCH - ONLINE DATABASE - COSTI (FEE FOR INTERNET USAGE WHILE TRAVELING RE: ONLINE DATA RESEARCH) |
| | | 157.95 | | 157.95 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Lodging | | | | | | |
| 04/20/06 | | 303.97 | | 303.97 | | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 04/21/06 | | 621.94 | | 621.94 | | LODGING - COSTI (2 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 04/25/06 | | 270.70 | | 270.70 | | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN NASSAU, BAHAMAS) |
| 04/25/06 | | 637.65 | | 637.65 | | LODGING - COSTI (3 DAY HOTEL IN JACKSONVILLE, FL) |
| 04/25/06 | | 293.10 | | 293.10 | | LODGING-KOVACS (1 DAY HOTEL STAY IN NASSAU, BAHAMAS) |
| 04/28/06 | | 293.10 | | 293.10 | | LODGING - CHAKRAPANI (1 DAY HOTEL STAY IN NASSAU, BAHAMAS) |
| 05/02/06 | | 472.34 | | 472.34 | | LODGING - O'CONNELL (2 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/03/06 | | 303.97 | | 303.97 | | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/03/06 | | 303.97 | | 303.97 | | LODGING - O'CONNELL (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/05/06 | | 1,192.73 | | 1,192.73 | | LODGING - COSTI (5 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| 05/24/06 | | 303.97 | | 303.97 | | LODGING - HUFFARD (1 DAY HOTEL STAY IN JACKSONVILLE, FL) |
| | | 4,997.44 | | 4,997.44 | | |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Meals | | | | | | |
| 04/19/06 | | 9.41 | | 9.41 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/19/06 | | 32.65 | | 32.65 | | EMPLOYEE MEALS - COSTI (WORKING MEAL IN JACKSONVILLE, FL) |
| 04/19/06 | | 32.66 | | 32.66 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/19/06 | | 13.83 | | 13.83 | | EMPLOYEE MEALS - O'CONNELL (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/20/06 | | 3.41 | | 3.41 | | EMPLOYEE MEALS - COSTI (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/20/06 | | 18.14 | | 18.14 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/20/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/20/06 | | 4.49 | | 4.49 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/20/06 | | 10.69 | | 10.69 | | EMPLOYEE MEALS - O'CONNELL (MEAL @ AIRPORT IN JACKSONVILLE, FL) |
| 04/21/06 | | 9.77 | | 9.77 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/21/06 | | 10.69 | | 10.69 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/21/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/23/06 | | 25.94 | | 25.94 | | EMPLOYEE MEALS - COSTI (MEAL @ JFK AIRPORT IN QUEENS, NY) |
| 04/24/06 | | 6.34 | | 6.34 | | EMPLOYEE MEALS - CHAKRAPANI (MEAL @ NEWARK AIRPORT IN NEWARK, NJ) |
| 04/24/06 | | 23.85 | | 23.85 | | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 04/24/06 | | 10.99 | | 10.99 | | EMPLOYEE MEALS-KOVACS (MEAL WITH R. CHAKRAPANI WHILE TRAVELING) |
| 04/24/06 | | 7.30 | | 7.30 | | EMPLOYEE MEALS-CHAKRAPANI (MEAL WITH M. KOVACS WHILE TRAVELING) |
| 04/24/06 | | 186.63 | | 186.63 | | MEALS WITH CLIENTS-KOVACS (CATERED DINNER MEAL WITH CLIENT MANAGEMENT TEAM AND R. CHAKRAPANI IN NASSAU, BAHAMAS) |
| 04/24/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/24/06 | | 6.32 | | 6.32 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/24/06 | | 3.20 | | 3.20 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/25/06 | | 7.16 | | 7.16 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/25/06 | | 222.45 | | 222.45 | | MEALS WITH CLIENTS-KOVACS (HOTEL CATERED LUNCH MEAL FOR 5 PEOPLE DURING MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| 04/25/06 | | 129.45 | | 129.45 | | MEALS WITH CLIENTS-KOVACS (HOTEL CATERED BREAKFAST MEAL FOR 5 PEOPLE DURING MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| 04/25/06 | | 11.58 | | 11.58 | | EMPLOYEE MEALS - KOVACS (MEAL WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 04/25/06 | | 9.14 | | 9.14 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/26/06 | | 10.64 | | 10.64 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/26/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/26/06 | | 13.51 | | 13.51 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 04/27/06 | | 15.23 | | 15.23 | | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 04/27/06 | | 23.70 | | 23.70 | | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 04/27/06 | | 21.63 | | 21.63 | | EMPLOYEE MEALS - KOVACS (MEAL @ LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/27/06 | | 13.50 | | 13.50 | | EMPLOYEE MEALS-KOVACS (MEAL WITH R. CHAKRAPANI WHILE TRAVELING) |
| 04/27/06 | | 648.55 | | 648.55 | | MEALS WITH CLIENTS-KOVACS (HOTEL CATERED DINNER MEAL FOR 9 PEOPLE DURING MANAGEMENT PRESENTATION IN NASSAU, BAHAMAS) |
| 04/27/06 | | 38.99 | | 38.99 | | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM MEAL @ HOTEL IN NASSAU, BAHAMAS) |
| 04/27/06 | | 23.70 | | 23.70 | | EMPLOYEE MEALS - KOVACS (MEAL WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 04/28/06 | | 53.75 | | 53.75 | | EMPLOYEE MEALS - CHAKRAPANI (IN-ROOM DINNER MEAL @ HOTEL DURING STAY IN NASSAU, BAHAMAS) |
| 04/30/06 | | 3.85 | | 3.85 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 3.42 | | 3.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 17.18 | | 17.18 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 14.02 | | 14.02 | | EMPLOYEE MEALS - O'CONNELL (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/01/06 | | 4.49 | | 4.49 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 | | 8.10 | | 8.10 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/02/06 | | 17.63 | | 17.63 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/02/06 | | 7.49 | | 7.49 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 | | 8.55 | | 8.55 | | EMPLOYEE MEALS - HUFFARD (MEAL @ LAGUARDIA AIRPORT IN QUEEN, NY) |
| 05/03/06 | | 8.84 | | 8.84 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/03/06 | | 4.49 | | 4.49 | | EMPLOYEE MEALS - O'CONNELL (IN-ROOM MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/03/06 | | 14.97 | | 14.97 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/03/06 | | 19.63 | | 19.63 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/04/06 | | 9.67 | | 9.67 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/04/06 | | 13.42 | | 13.42 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/04/06 | | 39.77 | | 39.77 | | EMPLOYEE MEALS - COSTI (IN-ROOM DINNER MEAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/05/06 | | 9.28 | | 9.28 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/05/06 | | 10.95 | | 10.95 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/05/06 | | 11.88 | | 11.88 | | EMPLOYEE MEALS - COSTI (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/08/06 | | 5.81 | | 5.81 | | EMPLOYEE MEALS - HUFFARD (MEAL @ NEWARK AIRPORT IN NEWARK, NJ) |
| 05/23/06 | | 31.54 | | 31.54 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/24/06 | | 16.19 | | 16.19 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |
| 05/24/06 | | 20.85 | | 20.85 | | EMPLOYEE MEALS - HUFFARD (MEAL WHILE TRAVELING IN JACKSONVILLE, FL) |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|  |  | 2,014.99 |  | 2,014.99 |  |  |

CATEGORY: Travel Expenses - Parking

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/19/06 |  | 15.00 |  | 15.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/20/06 |  | 15.00 |  | 15.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 04/21/06 |  | 20.00 |  | 20.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (TIPS FOR VALET PARKING DURING STAY IN JACKSONVILLE, FL) |
| 04/30/06 |  | 15.00 |  | 15.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/01/06 |  | 15.00 |  | 15.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 |  | 15.00 |  | 15.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - COSTI (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/02/06 |  | 15.00 |  | 15.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL IN JACKSONVILLE, FL) |
| 05/24/06 |  | 15.00 |  | 15.00 |  | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - HUFFARD (FEE FOR PARKING CAR RENTAL @ HOTEL DURING STAY IN JACKSONVILLE, FL) |
|  |  | 125.00 |  | 125.00 |  |  |

EXHIBIT H
Expenses Dated Prior to June 1, 2006
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 04/14/06 | | 80.73 | | 80.73 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 04/18/06 | | 111.64 | | 111.64 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - O'CONNELL (CAR TO LAGUARDIA AIRPORT FROM ORADELL, NJ) |
| 04/19/06 | | 72.27 | | 72.27 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 04/21/06 | | 41.82 | | 41.82 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 04/23/06 | | 60.95 | | 60.95 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 04/27/06 | | 9.00 | | 9.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI TO CLIENT MEETING FROM HOTEL IN NASSAU, BAHAMAS) |
| 04/27/06 | | 25.00 | | 25.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI TO HOTEL FROM AIRPORT IN NASSAU, BAHAMAS) |
| 04/28/06 | | 10.00 | | 10.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 04/28/06 | | 12.00 | | 12.00 | | GROUND TRANSPORTATION - OUT OF TOWN TRAVEL - KOVACS (TAXI WHILE TRAVELING IN NASSAU, BAHAMAS) |
| 05/02/06 | | 72.93 | | 72.93 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 05/02/06 | | 132.90 | | 132.90 | | GROUND TRANSPORTATION - LOCAL TRAVEL - CHAKRAPANI (CAR HOME FROM AIRPORT IN QUEENS, NY) |
| 05/03/06 | | 147.65 | | 147.65 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/05/06 | | 46.41 | | 46.41 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - COSTI (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/08/06 | | 225.42 | | 225.42 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR TO NEWARK AIRPORT IN NEWARK, NJ FROM HOME) |
| 05/08/06 | | 227.72 | | 227.72 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM LAGUARDIA AIRPORT IN QUEENS, NY) |
| 05/09/06 | | 69.11 | | 69.11 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/13/06 | | 60.44 | | 60.44 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| 05/23/06 | | 72.93 | | 72.93 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR TO LAGUARDIA AIRPORT IN QUEENS, NY FROM BLACKSTONE) |
| 05/26/06 | | 171.87 | | 171.87 | | GROUND TRANSPORTATION - CAR SERVICE - CONCORD -HUFFARD (CAR HOME FROM WESTCHESTER AIRPORT IN WHITE PLAINS, NY) |
| 05/30/06 | | 68.60 | | 68.60 | | GROUND TRANSPORTATION - CAR SERVICE - ELITE - CHAKRAPANI (CAR TO JFK AIRPORT IN QUEENS, NY FROM HOME) |
| | | 1,719.39 | | 1,719.39 | | |
| | | $29,810.51 | | $29,810.51 | | |

EXHIBIT I
Legal Fees
Blackstone Group L.P.

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/21/06 | | 210.00 | | 210.00 | | LEGAL EXPENSES-SIMPSON THACHER & BARTLETT (REVIEW OF FEE EXAMINER REPORTS RE: BLACKSTONE'S 1ST & 2ND INTERIM FEE APPLICATIONS) |
| | | $210.00 | | $210.00 | | |

EXHIBIT I  PAGE 1 of 1