## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of Akerman Senterfitt, for the period from June 1, 2006, through and including September 30, 2006.

Dated: February 16, 2007.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By ___*s/ D. J. Baker*___
    D. J. Baker
    Sally McDonald Henry
    Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By ___*s/ Cynthia C. Jackson*___
    Stephen D. Busey
    James H. Post
    Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fourth Interim Fee Application of**
**Akerman Senterfitt, for Period from**
**June 1, 2006 through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Akerman Senterfitt, for the period from June 1, 2006 through and including September 30, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the Fourth Interim Application of Akerman Senterfitt and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Application Submitted by

## AKERMAN SENTERFITT
of
Jacksonville, Florida

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 15, 2007**

*Stuart Maue*

## AKERMAN SENTERFITT

## SUMMARY OF FINDINGS

### Fourth Interim Application (June 1, 2006 Through September 30, 2006)

### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $93,764.00 | |
| Expenses Requested | 5,097.03 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $ 98,861.03 |
| | | |
| Fees Computed | $95,727.50 | |
| Expenses Computed | 5,097.03 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $100,824.53 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | ($ 1,963.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 1,963.50) |

### B.    Professional Fees

### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 4 | Potential Double Billing | B | 5.90 | $1,719.50 | 2% |

### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Fees Attributable to Hourly Rate Increases | C-2 | | $7,520.00 | 8% |
| 7 | Blocked Entries | D | 11.50 | 2,764.50 | 3% |
| 8 | Intraoffice Conferences | E | 5.50 | 1,408.00 | 1% |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Intraoffice Conferences – Multiple Attendance | E | 1.00 | $ 265.00 | * |
| 9 | Nonfirm Conferences, Hearings, and Other Events | F | 3.10 | 777.50 | * |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | F | 2.10 | 472.50 | * |

### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 9 | Personnel Who Billed 10.00 or Fewer Hours | G | 17.50 | $4,502.50 | 5% |
| 10 | Administrative/Clerical Activities by Paraprofessionals | H | 52.10 | 6,783.00 | 7% |
| 11 | Legal Research | I | 28.95 | 6,272.25 | 7% |
| 12 | Akerman Senterfitt Retention and Compensation | J-1 | 35.00 | 7,437.50 | 8% |
| 12 | Other Case Professionals Retention and Compensation | J-2 | 21.80 | 4,915.50 | 5% |
| 12 | Response to Fee Examiner Report | J-3 | 1.70 | 399.00 | * |

## C.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 15 | Internal Photocopying | | $2,704.85 |
| 15 | Outside Photocopying | | 151.34 |
| 16 | Computer-Assisted Legal Research | K | 992.20 |
| 17 | Local Meals | L | 31.81 |

## D.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 10 | Administrative/Clerical Activities by Paraprofessionals | 52.10 | $6,783.00 | 0.00 | $ 0.00 | 52.10 | $6,783.00 |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 2.10 | 472.50 | 0.00 | 0.00 | 2.10 | 472.50 |
| 8 | Intraoffice Conferences – Multiple Attendance | 1.00 | 265.00 | 0.00 | 0.00 | 1.00 | 265.00 |
| 7 | Blocked Entries | 11.50 | 2,764.50 | 0.00 | 0.00 | 11.50 | 2,764.50 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 9 | Personnel Who Billed 10.00 or Fewer Hours | 17.50 | $4,502.50 | 0.50 | $   75.00 | 17.00 | $4,427.50 |
| 11 | Legal Research | 28.95 | 6,272.25 | 9.25 | 2,052.25 | 19.70 | 4,220.00 |

### 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 17 | Local Meals | $31.81 | $0.00 | $31.81 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION .................................................................................. 1

II.   PROCEDURES AND METHODOLOGY ..................................................... 2
      A.    Appendix A .............................................................................. 2
      B.    Overlap Calculation ................................................................... 2

III.  RECOMPUTATION OF FEES AND EXPENSES ........................................... 3

IV.   REVIEW OF FEES .............................................................................. 4
      A.    Technical Billing Discrepancies ................................................... 4
            1.    Potential Double Billing .................................................... 4
      B.    Compliance With Billing Guidelines ............................................. 4
            1.    Firm Staffing and Rates .................................................... 4
                  a)    Timekeepers and Positions ....................................... 5
                  b)    Hourly Rate Increases ............................................. 6
            2.    Time Increments ............................................................. 6
            3.    Complete and Detailed Task Descriptions ............................. 6
            4.    Blocked Entries .............................................................. 7
            5.    Multiple Professionals at Hearings and Conferences ............... 8
                  a)    Intraoffice Conferences ........................................... 8
                  b)    Nonfirm Conferences, Hearings, and Other Events ......... 9
      C.    Fees to Examine for Necessity, Relevance, and Reasonableness ......... 9
            1.    Personnel Who Billed 10.00 or Fewer Hours ......................... 9
            2.    Long Billing Days ......................................................... 10
            3.    Administrative/Clerical Activities ..................................... 10
            4.    Legal Research ............................................................. 11
            5.    Travel ....................................................................... 12
            6.    Summary of Projects ..................................................... 12

V.    REVIEW OF EXPENSES ...................................................................... 14
      A.    Technical Billing Discrepancies ................................................. 14
      B.    Compliance With Billing Guidelines ........................................... 15
            1.    Complete and Detailed Itemization of Expenses ................... 15
            2.    Photocopies ................................................................ 15
            3.    Computer-Assisted Legal Research .................................... 16
            4.    Overhead Expenses ....................................................... 16
                  a)    Local Meals ........................................................ 17

*Stuart Maue*

# TABLE OF EXHIBITS

Page No.

A.      Discrepancy Schedule ................................................................ 3

B.      Potential Double Billing ............................................................ 4

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases ...................................... 5

D.      Blocked Entries.................................................................... 7

E.      Intraoffice Conferences ............................................................ 8

F.      Nonfirm Conferences, Hearings, and Other Events .......................................... 9

G.      Personnel Who Billed 10.00 or Fewer Hours................................................. 9

H.      Administrative/Clerical Activities by Paraprofessionals ..................................... 10

I.      Legal Research .................................................................... 11

J-1.    Akerman Senterfitt Retention and Compensation
J-2.    Other Case Professionals Retention and Compensation
J-3.    Response to Fee Examiner Report ................................................... 12

K.      Computer-Assisted Legal Research .................................................. 16

L.      Local Meals ...................................................................... 17

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.*, Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules") and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Application of Akerman Senterfitt, Co-Counsel to Official Committee of Unsecured Creditors, for Interim Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred During Period from June 1, 2006, through and including September 30, 2006" (the "Application").

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Akerman Senterfitt ("Akerman Senterfitt") located in Jacksonville, Florida, represents the Official Committee of Unsecured Creditors as co-counsel.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided it to Akerman Senterfitt and the U.S. Trustee for review prior to completing the final written report.  Akerman Senterfitt did not respond to the initial report.

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section D of the

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

**III.    RECOMPUTATION OF FEES AND EXPENSES**

Akerman Senterfitt requested the following professional fees and expenses in the Application:

| | |
|---|---|
| Professional Fees Requested: | $93,764.00 |
| Expense Reimbursement Requested: | 5,097.03 |
| Total Fees and Expenses: | $98,861.03 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled and these amounts were multiplied by the individual hourly rates. The recomputation of fees revealed that the requested amount was $1,963.50 less than the computed amount.  The discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.  The discrepancy is displayed on EXHIBIT A.

The recomputation of expenses revealed no difference between the requested and the computed amount.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   There were nine tasks that appeared to have been billed twice.   These tasks are displayed on EXHIBIT B and total 5.90 hours with $1,719.50 in associated fees.   The questioned tasks are marked with an ampersand **[&]** on the exhibit.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.   The following discusses the firm's compliance with these guidelines:

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

a)        **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.   Akerman Senterfitt staffed this matter with  11 timekeepers, including 2 shareholders, 3 of counsels, 4 associates, and 2 paralegals. EXHIBIT C-1 displays the hours and fees billed by each of these individuals.

Akerman  Senterfitt  billed  a  total  of  391.20 hours  during  this interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Shareholder | 139.10 | 36% | $42,611.50 | 45% |
| Of Counsel | 40.10 | 10% | 14,482.50 | 15% |
| Associate | 125.10 | 32% | 27,300.50 | 28% |
| Paralegal | 86.90 | 22% | 11,333.00 | 12% |
| TOTAL | 391.20 | 100% | $95,727.50 | 100% |

The blended hourly rate for the Akerman Senterfitt professionals was  $277.34  and  the  blended  hourly  rate  for  professionals  and paraprofessionals was $244.70.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

 

**b)**  **Hourly Rate Increases**

Akerman Senterfitt did not increase the hourly rate of any timekeeper during this interim period.  During the second interim period the firm increased the hourly rates of four timekeepers, which resulted in associated fees of $7,520.00.  The hourly rates for the timekeepers whose rates changed during the prior interim periods and the fees associated with those rate increases are displayed on EXHIBIT C-2.

The Application listed the hourly rate for of counsel R. Raye Curry as $245.00.  However, Ms. Curry's hourly rate increased during the second interim period from $245.00 to $275.00 an hour, effective December 5, 2005.  It is noted that while the Application provided the rate of $245.00 an hour for Ms. Curry, the firm billed her time at the rate of $275.00 an hour.

**2.**  **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.**  **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**entries for court hearings and conferences should identify the subject
of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

All of the Akerman Senterfitt fee entries were sufficiently detailed to identify the parties participating in the activities and the subject and/or purpose of the activity.

4.   **Blocked Entries**

**Services should be noted in detail and not combined or "lumped"
together, with each service showing a separate time entry; however,
tasks performed in a project which total a de minimis amount of
time can be combined or lumped together if they do not exceed
.5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Akerman Senterfitt lumped or combined some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

blocked entries are displayed on EXHIBIT D and total 11.50 hours with $2,764.50 in associated fees.

**5.**      **Multiple Professionals at Hearings and Conferences**

   **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

   **a)**      **Intraoffice Conferences**

   Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 17 entries describing conferences between Akerman Senterfitt personnel, which represents 1% of the total fees requested in the Application.  The entries describing intraoffice conferences are displayed on EXHIBIT E and total 5.50 hours with $1,408.00 in associated fees.

   Stuart Maue identified only one intraoffice conference that two professionals billed to attend.  That intraoffice conference is marked with

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

an ampersand **[&]** on the exhibit and totals 1.00 hour with $265.00 in associated fees.

b)        <u>Nonfirm Conferences, Hearings, and Other Events</u>

Stuart Maue identified only two instances where two or more Akerman Senterfitt professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event. Those entries are displayed on EXHIBIT F and total 3.10 hours with $777.50 in associated fees. The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 2.10 hours with $472.50 in associated fees.

C.        <u>Fees to Examine for Necessity, Relevance, and Reasonableness</u>

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.        <u>Personnel Who Billed 10.00 or Fewer Hours</u>

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required or whether the small amount of time billed contributed to the

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

advancement of the case.   The Akerman Senterfitt Application contained six

timekeepers that billed 10.00 or fewer hours during the third interim period.

These entries are displayed on EXHIBIT G and total 17.50 hours with

associated fees of $4,502.50.

**2.      Long Billing Days**

Courts have generally held that billable time for professional services

should include only those tasks that relate directly to work for the client.

Professionals necessarily must spend some portion of each day on personal

matters, such as meals and breaks, and frequently spend time on administrative

matters, such as training or supervision of others.   Professionals may

periodically work extraordinarily long hours without many breaks because of the

demands of the representation.   However, such long hours are generally related

to identifiable circumstances such as court deadlines, travel, or event

attendance.

Stuart Maue did not identify any days on which an Akerman Senterfitt

professional billed 12.00 or more hours.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional

firm are considered to be administrative in nature and, as such, are reflected in

the hourly rates charged by the firm.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by a paraprofessional are displayed on EXHIBIT H and total 52.10 hours with $6,783.00 in associated fees.  Stuart Maue did not identify any administrative or clerical activities performed by professionals.

**4.      Legal Research**

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

All entries describing legal research are displayed on EXHIBIT I and total 28.95 hours with $6,272.25 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

5.      **Travel**

The Application included no entries describing travel-related activities.

6.      **Summary of Projects**

Akerman Senterfitt categorized its services into four billing projects. Two of the firm's project categories were "Other Case Professionals-Retention/Compensation" and "Committee and Case Administration."  Some of the entries in the "Committee and Case Administration" category related to the compensation of Akerman Senterfitt as well as to the compensation of other case professionals.  For purposes of this report, Stuart Maue created separate project categories, including "Akerman Senterfitt Retention and Compensation," "Other Case Professional Retention/Compensation," and "Response to Fee Examiner Report" and reassigned entries to the designated Stuart Maue categories.

Entries describing tasks related to the retention and compensation of Akerman Senterfitt are displayed on EXHIBIT J-1 and total 35.00 hours with $7,437.50 in associated fees.  Entries related to the retention and compensation of other case professionals are displayed on EXHIBIT J-2 and total 21.80 hours with $4,915.50 in associated fees.  Entries related to the response to the fee examiner report are displayed on EXHIBIT J-3 and total 1.70 hours with $399.00 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.   The firm's project hours and fees displayed below do not include the hours and fees reassigned to the Stuart Maue designated categories discussed above.   Exhibits of each of the firm's project categories displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|
| Committee and Case Administration | 185.40 | $37,982.00 | 40% |
| Disclosure Statement & Plan Confirmation | 127.70 | $38,844.50 | 41% |
| Investigation of Debtors | 19.60 | $6,149.00 | 6% |

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Akerman Senterfitt requested reimbursement of expenses in the amount of $5,097.03.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Internal Photocopying | $2,704.85 | 53% |
| Westlaw Research | 992.20 | 19% |
| Hearing Transcripts | 588.39 | 12% |
| Federal Express | 361.95 | 7% |
| Outside Facsimile Charges | 182.25 | 4% |
| Outside Printing | 151.34 | 3% |
| Long-Distance Telephone | 52.00 | 1% |
| Local Meals | 31.81 | * |
| Outside Long Distance and Internet Charges | 27.79 | * |
| Messenger Services | 4.45 | * |
| **TOTAL** | $5,097.03 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified in the Application.

*Stuart Maue*

**B.**    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  U.S. Trustee Guidelines (b)(5)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

**1.**    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Akerman Senterfitt provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

**2.**    **Photocopies**

The Application included a request for reimbursement of photocopy charges that totaled $2,703.60 at a rate of $0.20 per page.  The expense description included the number of pages and the rate.  Akerman Senterfitt also

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

requested reimbursement for the photocopying of five pages at $0.25 per page

for a total of $1.25.  These internal photocopy charges total $2,704.85.

The requested reimbursement also included $151.34 for outside

photocopy charges.

**3.      Computer-Assisted Legal Research**

Akerman Senterfitt requested reimbursement for Westlaw in the amount

of $992.20.  The Application does not state the method used to calculate the

amount requested for computer-assisted legal research or whether the amount

requested is at actual cost or at a discounted rate.  The computer-assisted legal

research charges are displayed on EXHIBIT K.

**4.      Overhead Expenses**

**Factors relevant to a determination that the expense is proper
include the following:**

**Whether the expenses appear to be in the nature nonreimbursable
overhead.  Overhead includes, but is not limited to, word processing,
proofreading, secretarial and other clerical services, rent, utilities,
office equipment and furnishings, insurance, taxes, local telephones
and monthly car phone charges, lighting, heating and cooling, and
library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for

the actual cost of out-of-pocket expense items that are directly attributable to the

representation and that are not part of office overhead.  These expenses include

filing fees and court costs; long-distance telephone charges; photocopying costs;

travel, meal, and lodging expenses; and court reporter fees.  Expenses such as

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense item is classified as potential overhead:

a)        <u>**Local Meals**</u>

The firm requested reimbursement for three local meals totaling $31.81.  These charges are displayed on EXHIBIT L.

STUART MAUE

EXHIBIT A
Discrepancy Schedule

Akerman Senterfitt

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 8128022 | Committee and Case Administration | 140 | 08/02/06 | 0.40 | 1.40 | 1895 | Macdonald | $305.00 | (1.00) | $ (305.00) |
| 8128022 | Committee and Case Administration | 137 | 08/03/06 | 0.10 | 4.00 | 1895 | Macdonald | $305.00 | (3.90) | (1,189.50) |
| 8137413 | Committee and Case Administration | 7 | 09/06/06 | 0.40 | 0.80 | 1895 | Macdonald | $305.00 | (0.40) | (122.00) |
| 8137413 | Committee and Case Administration | 6 | 09/07/06 | 1.40 | 1.80 | 1895 | Macdonald | $305.00 | (0.40) | (122.00) |
| 8137413 | Committee and Case Administration | 27 | 09/20/06 | 0.80 | 1.30 | 1977 | Patangan | $225.00 | (0.50) | (112.50) |
| 8137413 | Committee and Case Administration | 28 | 09/21/06 | 3.40 | 3.90 | 1977 | Patangan | $225.00 | (0.50) | (112.50) |
| | | | | | | | **TOTAL FEE DISCREPANCY** | | **(6.70)** | **$ (1,963.50)** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 9.80 | 2,989.00 |
| Patangan, P | 2.00 | 450.00 |
| | 11.80 | $3,439.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 4.90 | 1,494.50 |
| Patangan, P | 1.00 | 225.00 |
| | 5.90 | $1,719.50 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/02/06 Wed | Macdonald, J 8128022/140 | 0.40 | 1.00 | 305.00 | | 0.10 0.30 0.30 0.70 | F F F F | 1 2 3 4 | MATTER:*Committee and Case Administration* REVIEW OF DOCKET (.1): FINALIZE FOURTH SUPPLEMENTAL RETENTION AFFIDAVIT (.3): E-MAILS WITH M. COMERFORD REGARDING HEARING ON DISCLOSURE STATEMENT (.3): REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT (.7) |
| 08/02/06 Wed | Macdonald, J 8128024/209 | 1.00 | 1.00 | 305.00 | | 0.30 0.70 | F & F & | 1 2 | MATTER:*Disclosure Statement and Plan Confirmation* E-MAILS WITH M. COMERFORD REGARDING HEARING ON DISCLOSURE STATEMENT (.3): REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT (.7) |
| 08/03/06 Thu | Macdonald, J 8128022/137 | 0.10 | 3.90 | 1,189.50 | | 0.10 2.60 0.50 0.40 0.40 | F F F F F | 1 2 3 4 5 | MATTER:*Committee and Case Administration* REVIEW OF DOCKET (.1): REVIEW OF SECOND PROPOSED PLAN, DISCLOSURE STATEMENT AND REVISIONS (2.6): TELEPHONE CALLS WITH M. COMERFORD REGARDING PREPARATION FOR DISCLOSURE STATEMENT HEARING (.5): REVIEW OF PROPOSED SOLICITATION LETTER (.4): E-MAILS WITH M. COMERFORD REGARDING HEARING, DISCLOSURE STATEMENT ISSUES (.4) |
| 08/03/06 Thu | Macdonald, J 8128024/210 | 3.90 | 3.90 | 1,189.50 | | 2.60 0.50 0.40 0.40 | F & F & F & F & | 1 2 3 4 | MATTER:*Disclosure Statement and Plan Confirmation* REVIEW OF SECOND PROPOSED PLAN, DISCLOSURE STATEMENT AND REVISIONS (2.6): TELEPHONE CALLS WITH M. COMERFORD REGARDING PREPARATION FOR DISCLOSURE STATEMENT HEARING (.5): REVIEW OF PROPOSED SOLICITATION LETTER (.4): E-MAILS WITH M. COMERFORD REGARDING HEARING, DISCLOSURE STATEMENT ISSUES (.4) |
| 09/20/06 Wed | Patangan, P 8137413/27 | 0.80 | 0.50 | 112.50 | | 0.30 0.50 0.20 0.30 | F F F F | 1 2 3 4 | MATTER:*Committee and Case Administration* E-MAILS TO M. COMERFORD REGARDING OMNIBUS HEARING (.3): REVIEW AGENDA AND PREPARATION FOR HEARING (.5): E-MAIL TO B. HOUSER REGARDING REVIEW OF REORGANIZATION DOCUMENTS, BY-LAWS AND CHARTER (.2): TELEPHONE CONFERENCE WITH B. FREEDMAN REGARDING REVIEW OF ARTICLES AND BY-LAWS (.3) |
| 09/20/06 Wed | Patangan, P 8137414/66 | 0.50 | 0.50 | 112.50 | | 0.20 0.30 | F & F & | 1 2 | MATTER:*Disclosure Statement and Plan Confirmation* E-MAIL TO B. HOUSER REGARDING REVIEW OF REORGANIZATION DOCUMENTS, BY-LAWS AND CHARTER (.2): TELEPHONE CONFERENCE WITH B. FREEDMAN REGARDING REVIEW OF ARTICLES AND BY-LAWS (.3) |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Committee and Case Administration* |
| 09/21/06 | Patangan, P | 3.40 | 0.50 | 112.50 | | 0.40 | F | 1  TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING OMNIBUS AGENDA AND RESULTS (.4): |
| Thu | 813741328 | | | | D | 0.40 | A | 2  TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME: |
| | | | | | D | 0.40 | A | 3  PREPARATION OF NOTICE OF FILING MILBANK THIRD RESPONSE TO FEE EXAMINER (.8): |
| | | | | | | 0.70 | F | 4  E-FILE REGARDING SAME (.7): |
| | | | | | | 0.50 | F | 5  E-MAILS TO M. COMERFORD AND B. FREEDMAN REGARDING CORPORATE REVIEW OF REORGANIZED DEBTOR CHARTER (.5): |
| | | | | | | 1.50 | F | 6  ATTEND OMNIBUS HEARING (1.5) |
| | | | | | | | | MATTER:*Disclosure Statement and Plan Confirmation* |
| 09/21/06 | Patangan, P | 0.50 | 0.50 | 112.50 | | | F  & | 1  E-MAILS TO M. COMERFORD AND B. FREEDMAN REGARDING CORPORATE REVIEW OF REORGANIZED DEBTOR CHARTER (.5). |
| Thu | 813741467 | | | | | | | |

|  | COMBINED HOURS | COMBINED FEES |
|--|----------------|---------------|
| TOTAL OF ALL ENTRIES | 11.80 | $3,439.00 |

| TOTAL ENTRY COUNT: | 8 |
|--|--|
| TOTAL TASK COUNT: | 18 |

|  | COMBINED HOURS | COMBINED FEES |
|--|----------------|---------------|
| TOTAL OF & ENTRIES | 5.90 | $1,719.50 |

| TOTAL ENTRY COUNT: | 4 |
|--|--|
| TOTAL TASK COUNT: | 9 |

&  POTENTIAL DOUBLE BILLING - QUESTIONED
–  See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 9.80 | 2,989.00 | 0.00 | 0.00 | 9.80 | 2,989.00 | 0.00 | 0.00 | 9.80 | 2,989.00 |
| Patangan, P | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| | 11.80 | $3,439.00 | 0.00 | $0.00 | 11.80 | $3,439.00 | 0.00 | $0.00 | 11.80 | $3,439.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 4.90 | 1,494.50 | 0.00 | 0.00 | 4.90 | 1,494.50 | 0.00 | 0.00 | 4.90 | 1,494.50 |
| Patangan, P | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 | 0.00 | 0.00 | 1.00 | 225.00 |
| | 5.90 | $1,719.50 | 0.00 | $0.00 | 5.90 | $1,719.50 | 0.00 | $0.00 | 5.90 | $1,719.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 5.90 | 1,719.50 | 0.00 | 0.00 | 5.90 | 1,719.50 | 0.00 | 0.00 | 5.90 | 1,719.50 |
| Disclosure Statement and Plan Confirmation | 5.90 | 1,719.50 | 0.00 | 0.00 | 5.90 | 1,719.50 | 0.00 | 0.00 | 5.90 | 1,719.50 |
| | 11.80 | $3,439.00 | 0.00 | $0.00 | 11.80 | $3,439.00 | 0.00 | $0.00 | 11.80 | $3,439.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Disclosure Statement and Plan Confirmation | 5.90 | 1,719.50 | 0.00 | 0.00 | 5.90 | 1,719.50 | 0.00 | 0.00 | 5.90 | 1,719.50 |
| | 5.90 | $1,719.50 | 0.00 | $0.00 | 5.90 | $1,719.50 | 0.00 | $0.00 | 5.90 | $1,719.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

**STUART MAUE**

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Akerman Senterfitt**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| 1895 | Macdonald, John B. | SHAREHOLDER | $305.00 | $305.00 | 137.90 | $42,059.50 | 114 |
| 138 | Houser, Bradley D. | SHAREHOLDER | $460.00 | $460.00 | 1.20 | $552.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $306.34 | | 139.10 | $42,611.50 | |
| | | | | % of Total: | 35.56% | % of Total: 44.51% | |
| 2857 | Friedman, Brent A. | OF COUNSEL | $375.00 | $375.00 | 31.70 | $11,887.50 | 9 |
| 2662 | Sullivan, William F. | OF COUNSEL | $350.00 | $350.00 | 3.80 | $1,330.00 | 2 |
| 2384 | Curry, R. Raye | OF COUNSEL | $275.00 | $275.00 | 4.60 | $1,265.00 | 2 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $361.16 | | 40.10 | $14,482.50 | |
| | | | | % of Total: | 10.25% | % of Total: 15.13% | |
| 1977 | Patangan, Patrick P. | ASSOCIATE | $225.00 | $225.00 | 107.80 | $24,255.00 | 64 |
| 3390 | Mitchell, Mark S. | ASSOCIATE | $175.00 | $175.00 | 11.20 | $1,960.00 | 2 |
| 3014 | Bornick, Brooke | ASSOCIATE | $175.00 | $175.00 | 5.70 | $997.50 | 6 |
| 1874 | Dorvilus, Stacey | ASSOCIATE | $220.00 | $220.00 | 0.40 | $88.00 | 1 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $218.23 | | 125.10 | $27,300.50 | |
| | | | | % of Total: | 31.98% | % of Total: 28.52% | |
| 1902 | Meehan, Jennifer S. | PARALEGAL | $130.00 | $130.00 | 85.10 | $11,063.00 | 78 |
| 2469 | Toledo, Nery C. | PARALEGAL | $150.00 | $150.00 | 1.80 | $270.00 | 2 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $130.41 | | 86.90 | $11,333.00 | |
| | | | | % of Total: | 22.21% | % of Total: 11.84% | |
| | Total No. of Billers: 11 | Blended Rate for Report: | $244.70 | | 391.20 | $95,727.50 | |

**STUART MAUE**

**EXHIBIT C-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Akerman Senterfitt**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Patangan, Patrick P. | Associate | $190.00 | $247.50 | 30% | 107.80 | $ 24,255.00 | $ 20,482.00 | $ 3,773.00 | 16% |
| Macdonald, John B. | Shareholder | $285.00 | $305.00 | 7% | 137.90 | 42,059.50 | 39,301.50 | 2,758.00 | 7% |
| Meehan, Jennifer S. | Paralegal | $120.00 | $130.00 | 8% | 85.10 | 11,063.00 | 10,212.00 | 851.00 | 8% |
| Curry, R. Raye | Of Counsel | $245.00 | $275.00 | 12% | 4.60 | 1,265.00 | 1,127.00 | 138.00 | 11% |
| Timekeepers Without Rate Increases | | | | | 55.80 | 17,085.00 | 17,085.00 | - | - |
| | | | | | **391.20** | **$ 95,727.50** | **$ 88,207.50** | **$ 7,520.00** | **8%** |

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 4.40 | 1,342.00 |
| Mitchell, M | 3.50 | 612.50 |
| Patangan, P | 3.60 | 810.00 |
| | 11.50 | $2,764.50 |

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Committee and Case Administration |
| 07/13/06 | Macdonald, J | 1.50 | 0.90 | 274.50 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Thu | 8121311/'94 | | | | | 0.20 | F | 2 | E-MAILS WITH M. COMERFORD REGARDING OMNIBUS HEARING (.2); |
| | | | | | | 0.45 | A | 3 | ATTENDANCE AT OMNIBUS HEARING AND |
| | | | | | | 0.45 | A | 4 | CONFERENCES FOLLOWING WITH COUNSEL FOR DEBTORS, WACHOVIA, U.S. TRUSTEE (.9); |
| | | | | | | 0.30 | F | 5 | E-MAIL TO M. COMERFORD REGARDING HEARING RESULTS (.3). |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/28/06 | Patangan, P | 4.00 | 2.80 | 630.00 | I | 1.40 | A | 1 | REVIEW RESEARCH, |
| Fri | 8121311/127 | | | | | 1.40 | A | 2 | PLEADINGS AND JUDGMENTS REGARDING DOLLAR GENERAL LITIGATION (2.8); |
| | | | | | | 0.50 | F | 3 | PREPARATION OF FINAL MEMORANDUM TO M. BARR AND J. MACDONALD REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 4 | E-MAILS TO A. GRUNSPAN REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 5 | WORK ON AFFIDAVIT REGARDING P. DANE AND RETENTION ORDER FOR AKERMAN SENTERFITT (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 08/16/06 | Mitchell, M | 6.00 | 3.50 | 612.50 | | 2.20 | F | 1 | REVIEW OF ISSUES ON MOTION FOR PROTECTIVE ORDER (2.2); |
| Wed | 8128024/201 | | | | I | 1.75 | A | 2 | RESEARCH RULES |
| | | | | | | 1.75 | A | 3 | AND DRAFT MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER REGARDING INFORMATION SENT TO CREDITORS WHO OBJECTED TO THE DISCLOSURE STATEMENT (3.5); |
| | | | | | | 0.30 | F | 4 | CONFER WITH JOHN MACDONALD REGARDING PROTECTIVE ORDER ISSUES (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 08/22/06 | Macdonald, J | 2.60 | 1.00 | 305.00 | | 0.50 | A | 1 | NUMEROUS TELEPHONE CALLS AND |
| Tue | 8128024/198 | | | | | 0.50 | A | 2 | E-MAILS WITH M. COMERFORD, M. KELLY AND C. JACKSON REGARDING ISSUES ON PROTECTIVE ORDER, SCHEDULING OF HEARING (1.0); |
| | | | | | | 1.60 | F | 3 | MULTIPLE EDITS AND REVISIONS TO MOTION AND PROTECTIVE ORDER (1.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 08/23/06 | Macdonald, J | 4.60 | 2.50 | 762.50 | | 1.25 | A | 1 | NUMEROUS E-MAILS, |
| Wed | 8128024/199 | | | | | 1.25 | A | 2 | TELEPHONE CALLS, CONFERENCE CALLS WITH M. COMERFORD, M. KELLEY, S. HENRY AND C. JACKSON REGARDING NEGOTIATION OF TERMS OF PROTECTIVE ORDER (2.5); |
| | | | | | | 1.50 | F | 3 | MULTIPLE EDITS AND REVISIONS OF PROTECTIVE ORDER AND MOTION (1.5); |
| | | | | | | 0.60 | F | 4 | COORDINATE FILING OF MOTION, NOTICE ON PROTECTIVE ORDER ISSUES (.6) |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Committee and Case Administration |
| 09/21/06 | Patangan, P | 3.40 | 0.80 | 180.00 | | 0.40 | F | 1  TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING OMNIBUS AGENDA AND RESULTS (.4); |
| Thu | 8137413'28 | | | | | 0.40 | A | 2  TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME; |
| | | | | | | 0.40 | A | 3  PREPARATION OF NOTICE OF FILING MILBANK THIRD RESPONSE TO FEE EXAMINER (.8); |
| | | | | | | 0.70 | F | 4  E-FILE REGARDING SAME (.7); |
| | | | | | | 0.50 | F | 5  E-MAILS TO M. COMERFORD AND B. FREEDMAN REGARDING CORPORATE REVIEW OF REORGANIZED DEBTOR CHARTER (.5); |
| | | | | | | 1.50 | F | 6  ATTEND OMNIBUS HEARING (1.5) |
| | | | 11.50 | $2,764.50 | | | | |

Total
Number of Entries:        6

~  See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Macdonald, J | 4.40 | 1,342.00 | 0.00 | 0.00 | 4.40 | 1,342.00 | 0.00 | 0.00 | 4.40 | 1,342.00 |
| Mitchell, M | 3.50 | 612.50 | 0.00 | 0.00 | 3.50 | 612.50 | 0.00 | 0.00 | 3.50 | 612.50 |
| Patangan, P | 3.60 | 810.00 | 0.00 | 0.00 | 3.60 | 810.00 | 0.00 | 0.00 | 3.60 | 810.00 |
| | 11.50 | $2,764.50 | 0.00 | $0.00 | 11.50 | $2,764.50 | 0.00 | $0.00 | 11.50 | $2,764.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 4.50 | 1,084.50 | 0.00 | 0.00 | 4.50 | 1,084.50 | 0.00 | 0.00 | 4.50 | 1,084.50 |
| Disclosure Statement and Plan Confirmation | 7.00 | 1,680.00 | 0.00 | 0.00 | 7.00 | 1,680.00 | 0.00 | 0.00 | 7.00 | 1,680.00 |
| | 11.50 | $2,764.50 | 0.00 | $0.00 | 11.50 | $2,764.50 | 0.00 | $0.00 | 11.50 | $2,764.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dorvilus, S | 0.10 | 22.00 |
| Macdonald, J | 2.20 | 671.00 |
| Mitchell, M | 0.60 | 105.00 |
| Patangan, P | 2.40 | 540.00 |
| Sullivan, W | 0.20 | 70.00 |
| | 5.50 | $1,408.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dorvilus, S | 0.00 | 0.00 |
| Macdonald, J | 0.50 | 152.50 |
| Mitchell, M | 0.00 | 0.00 |
| Patangan, P | 0.50 | 112.50 |
| Sullivan, W | 0.00 | 0.00 |
| | 1.00 | $265.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 06/07/06 | Sullivan, W | 3.60 | 0.20 | 70.00 | G | 1.30 | F | 1 | REVIEW AND REVISE INVESTIGATOR'S REPORT (1.3): |
| Wed | 8112905/41 | | | | G | 1.40 | F | 2 | REVIEW INTERVIEW SUMMARIES AND INTERRELATIONSHIP WITH REPORT (1.4): |
| | | | | | G | 0.70 | F | 3 | REVIEW AND ANALYZE SUPPORTING REFERENCES (.7): |
| | | | | | G | 0.20 | F | 4 | DISCUSS ISSUES WITH J. MACDONALD (.2) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/10/06 | Macdonald, J | 1.60 | 0.30 | 91.50 | | 1.20 | F | 1 | REVIEW OF ANALYSIS AND INVESTIGATION RESULTS REGARDING DOLLAR GENERAL LITIGATION (1.2): |
| Mon | 812131'/83 | | | | | 0.30 | F | 2 | CONFERENCE WITH P. PATANGAN REGARDING FURTHER INQUIRIES ON DOLLAR GENERAL ISSUES (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW OF DOCKET (.1). |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/20/06 | Patangan, P | 5.90 | 0.40 | 90.00 | | 0.50 | F | 1 | E-MAILS TO A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5): |
| Thu | 8121311/106 | | | | I | 2.00 | F | 2 | REVIEW SUMMARY JUDGMENT AND CASELAW AND FURTHER RESEARCH REGARDING SAME (2.0): |
| | | | | | | 0.40 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.4): |
| | | | | | | 2.50 | F | 4 | PREPARATION OF MILBANK'S RESPONSE TO FEE EXAMINER RECOMMENDATION AS TO FIRST AND SECOND APPLICATIONS FOR FILING (2.5): |
| | | | | | | 0.50 | F | 5 | E-MAILS TO M. COMERFORD AND R. CERON REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/21/06 | Macdonald, J | 0.50 | 0.50 | 152.50 | | | F & | 1 | OFFICE CONFERENCE WITH P. PATANGAN REGARDING DOLLAR GENERAL LITIGATION |
| Fri | 8121311/111 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/21/06 | Patangan, P | 2.30 | 0.50 | 112.50 | | 1.30 | F | 1 | PREPARATION AND FILING REGARDING FEE APPLICATION AND RESPONSES AND PREPARE CERTIFICATE OF SERVICE (1.3): |
| Fri | 8121311/110 | | | | | 0.50 | F | 2 | E-MAIL EXCHANGE WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5): |
| | | | | | | 0.50 | F & | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING DOLLAR GENERAL LITIGATION (.5) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/24/06 | Patangan, P | 3.60 | 0.30 | 67.50 | | 0.30 | F | 1 | REVIEW AFFIDAVIT OF R. WAGNER REGARDING AKERMAN RETENTION ORDER (.3): |
| Mon | 8121311/113 | | | | | 0.30 | F | 2 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING WAGNER AFFIDAVIT (.3): |
| | | | | | I | 3.00 | F | 3 | FURTHER REVIEW OF RESEARCH MEMORANDA AND CASELAW REGARDING DOLGENCORP LITIGATION (3.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/26/06 | Patangan, P | 3.70 | 0.20 | 45.00 | | 0.60 | F | MATTER: *Committee and Case Administration* |
| Wed | 8121311/121 | | | | | | | 1 CONFERENCE CALL WITH A. GRUNSPAN AND B. BORNICK REGARDING DOLGENCORP LITIGATION (.6): |
| | | | | | | 2.00 | F | 2 REVIEW OF PLEADINGS, MEMORANDA AND TRIAL COURT DECISIONS REGARDING FLORIDA DOLGENCORP LITIGATION (2.0): |
| | | | | | | 0.60 | F | 3 TELEPHONE CONFERENCE WITH S. HOULD REGARDING LANDLORD ISSUES AND SETTLEMENT (.6): |
| | | | | | | 0.30 | F | 4 PREPARATION OF AFFIDAVIT OF P. DAME (.3): |
| | | | | | | 0.20 | F | 5 OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) |
| 08/09/06 | Macdonald, J | 2.10 | 0.30 | 91.50 | | 0.10 | F | MATTER: *Committee and Case Administration* |
| Wed | 8128022/150 | | | | | | | 1 REVIEW OF DOCKET (.1): |
| | | | | | | 0.40 | F | 2 TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES AND COMMITTEE POSITION ON OMNIBUS AGENDA (.4): |
| | | | | | | 0.30 | F | 3 CONFERENCE WITH P. PATANGAN REGARDING ISSUES ON HEARING (.3): |
| | | | | | | 0.40 | F | 4 TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON ASSUMPTION OF LEASES (.4): |
| | | | | | | 0.20 | F | 5 TELEPHONE CONFERENCE WITH K. SPECIE REGARDING LANDLORD OBJECTIONS (.2): |
| | | | | | | 0.20 | F | 6 E-MAIL TO M. COMERFORD REGARDING K. SPECIE OBJECTIONS (.2): |
| | | | | | | 0.50 | F | 7 MULTIPLE E-MAILS WITH M. COMERFORD REGARDING SETTLEMENT OF M. KELLEY OBJECTIONS (.5) |
| 08/10/06 | Macdonald, J | 0.40 | 0.30 | 91.50 | | 0.10 | F | MATTER: *Committee and Case Administration* |
| Thu | 8128022/149 | | | | | | | 1 REVIEW OF DOCKET (.1): |
| | | | | | | 0.30 | F | 2 TELEPHONE CALLS AND E-MAILS WITH P. PATANGAN REGARDING OMNIBUS HEARING (.3) |
| 08/15/06 | Macdonald, J | 1.90 | 0.50 | 152.50 | | 0.40 | F | MATTER: *Disclosure Statement and Plan Confirmation* |
| Tue | 8128024/194 | | | | | | | 1 TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING PROTECTIVE ORDER FOR DOCUMENTATION FOR M. KELLEY (.4): |
| | | | | | | 0.50 | F | 2 CONFERENCE WITH M. MITCHELL REGARDING DRAFT OF MOTION FOR PROTECTIVE ORDER, PROPOSED ORDER (.5): |
| | | | | | | 1.00 | F | 3 EDIT AND REVISE MOTION FOR PROTECTIVE ORDER (1.0) |
| 08/16/06 | Mitchell, M | 6.00 | 0.30 | 52.50 | | 2.20 | F | MATTER: *Disclosure Statement and Plan Confirmation* |
| Wed | 8128024/201 | | | | | | | 1 REVIEW OF ISSUES ON MOTION FOR PROTECTIVE ORDER (2.2): |
| | | | | | D, I | 1.75 | A | 2 RESEARCH RULES |
| | | | | | D | 1.75 | A | 3 AND DRAFT MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER REGARDING INFORMATION SENT TO CREDITORS WHO OBJECTED TO THE DISCLOSURE STATEMENT (3.5): |
| | | | | | | 0.30 | F | 4 CONFER WITH JOHN MACDONALD REGARDING PROTECTIVE ORDER ISSUES (.3) |
| 08/23/06 | Patangan, P | 0.50 | 0.20 | 45.00 | | 0.30 | F | MATTER: *Committee and Case Administration* |
| Wed | 8128022/174 | | | | | | | 1 TELEPHONE CONFERENCE WITH D. SKLAR AND INQUIRY REGARDING PRO HAC VICE ADMISSION (.3): |
| | | | | | | 0.20 | F | 2 OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | *INFORMATIONAL* | | | | | |
| 08/30/06 Wed | Mitchell, M 8128024/204 | 5.20 | 0.30 | 52.50 | I I | 0.30 2.90 2.00 | F F F | MATTER:*Disclosure Statement and Plan Confirmation* 1  CONFER WITH JOHN MACDONALD REGARDING THE COMMITTEE'S CONCERN WITH RESPECT TO A RESPONSE LETTER (.3): 2  REVIEW CASE LAW REGARDING 1125(B) (2.9): 3  PREPARE EMAIL / MEMO FOR JOHN MACDONALD ON 1125(B) STANDARDS (2.0) |
| 09/08/06 Fri | Patangan, P 8137413/17 | 0.50 | 0.50 | 112.50 | | | F | MATTER:*Committee and Case Administration* 1  OFFICE CONFERENCES WITH J. MACDONALD REGARDING POST PETITION ORDINARY COURSE FEE AND WAIVERS |
| 09/15/06 Fri | Macdonald, J 8137414/43 | 0.50 | 0.30 | 91.50 | | 0.20 0.30 | F F | MATTER:*Disclosure Statement and Plan Confirmation* 1  E-MAILS WITH M. COMERFORD REGARDING REVIEW OF NEW CORPORATE ARTILCES AND BYLAWS (.2): 2  TELEPHONE CALLS AND E-MAILS TO B. HOUSER REGARDING REVIEW OF NEW ARTICLES AND BY-LAWS (.3) |
| 09/20/06 Wed | Dorvilus, S 8137414/64 | 0.40 | 0.10 | 22.00 | G, I G | 0.30 0.10 | F F | MATTER:*Disclosure Statement and Plan Confirmation* 1  REVIEW FLORIDA STATUTES (.3): 2  CONFER WITH FRIEDMAN RE SAME (.1) |
| 09/20/06 Wed | Patangan, P 8137413/27 | 0.80 | 0.30 | 67.50 | | 0.30 0.50 0.20 0.30 | F F F F | MATTER:*Committee and Case Administration* 1  E-MAILS TO M. COMERFORD REGARDING OMNIBUS HEARING (.3): 2  REVIEW AGENDA AND PREPARATION FOR HEARING (.5): 3  E-MAIL TO B. HOUSER REGARDING REVIEW OF REORGANIZATION DOCUMENTS, BY-LAWS AND CHARTER (.2): 4  TELEPHONE CONFERENCE WITH B. FREEDMAN REGARDING REVIEW OF ARTICLES AND BY-LAWS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 5.50 | $1,408.00 | | | | |
| | TOTAL ENTRY COUNT: | 17 | | | | | | |
| | TOTAL TASK COUNT: | 17 | | | | | | |
| | TOTAL OF & ENTRIES | | 1.00 | $265.00 | | | | |
| | TOTAL ENTRY COUNT: | 2 | | | | | | |
| | TOTAL TASK COUNT: | 2 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dorvilus, S | 0.10 | 22.00 | 0.00 | 0.00 | 0.10 | 22.00 | 0.00 | 0.00 | 0.10 | 22.00 |
| Macdonald, J | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| Mitchell, M | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| Patangan, P | 2.40 | 540.00 | 0.00 | 0.00 | 2.40 | 540.00 | 0.00 | 0.00 | 2.40 | 540.00 |
| Sullivan, W | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 |
| | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Dorvilus, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Macdonald, J | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 |
| Mitchell, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patangan, P | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Sullivan, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 3.80 | 967.00 | 0.00 | 0.00 | 3.80 | 967.00 | 0.00 | 0.00 | 3.80 | 967.00 |
| Disclosure Statement and Plan Confirmation | 1.50 | 371.00 | 0.00 | 0.00 | 1.50 | 371.00 | 0.00 | 0.00 | 1.50 | 371.00 |
| Investigation of Debtors | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 |
| | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 1.00 | 265.00 | 0.00 | 0.00 | 1.00 | 265.00 | 0.00 | 0.00 | 1.00 | 265.00 |
| Disclosure Statement and Plan Confirmation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investigation of Debtors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dorvilus, S | 0.10 | 22.00 |
| Macdonald, J | 2.20 | 671.00 |
| Mitchell, M | 0.60 | 105.00 |
| Patangan, P | 2.40 | 540.00 |
| Sullivan, W | 0.20 | 70.00 |
| | 5.50 | $1,408.00 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Dorvilus, S | 0.00 | 0.00 |
| Macdonald, J | 0.50 | 152.50 |
| Mitchell, M | 0.00 | 0.00 |
| Patangan, P | 0.50 | 112.50 |
| Sullivan, W | 0.00 | 0.00 |
| | 1.00 | $265.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:*Investigation of Debtors* |
| 06/07/06 | Sullivan, W | 3.60 | 0.20 | 70.00 | G | 1.30 | F | 1 | REVIEW AND REVISE INVESTIGATOR'S REPORT (1.3): |
| Wed | 8112905/41 | | | | G | 1.40 | F | 2 | REVIEW INTERVIEW SUMMARIES AND INTERRELATIONSHIP WITH REPORT (1.4): |
| | | | | | G | 0.70 | F | 3 | REVIEW AND ANALYZE SUPPORTING REFERENCES (.7): |
| | | | | | G | 0.20 | F | 4 | DISCUSS ISSUES WITH J. MACDONALD (.2) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/10/06 | Macdonald, J | 1.60 | 0.30 | 91.50 | | 1.20 | F | 1 | REVIEW OF ANALYSIS AND INVESTIGATION RESULTS REGARDING DOLLAR GENERAL LITIGATION (1.2): |
| Mon | 812131I/83 | | | | | 0.30 | F | 2 | CONFERENCE WITH P. PATANGAN REGARDING FURTHER INQUIRIES ON DOLLAR GENERAL ISSUES (.3): |
| | | | | | | 0.10 | F | 3 | REVIEW OF DOCKET (.1). |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/20/06 | Patangan, P | 5.90 | 0.40 | 90.00 | | 0.50 | F | 1 | E-MAILS TO A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5): |
| Thu | 812131I/106 | | | | I | 2.00 | F | 2 | REVIEW SUMMARY JUDGMENT AND CASELAW AND FURTHER RESEARCH REGARDING SAME (2.0): |
| | | | | | | 0.40 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.4): |
| | | | | | | 2.50 | F | 4 | PREPARATION OF MILBANK'S RESPONSE TO FEE EXAMINER RECOMMENDATION AS TO FIRST AND SECOND APPLICATIONS FOR FILING (2.5): |
| | | | | | | 0.50 | F | 5 | E-MAILS TO M. COMERFORD AND R. CERON REGARDING SAME (.5) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/21/06 | Macdonald, J | 0.50 | 0.50 | 152.50 | | | F & | 1 | OFFICE CONFERENCE WITH P. PATANGAN REGARDING DOLLAR GENERAL LITIGATION |
| Fri | 812131I/111 | | | | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/21/06 | Patangan, P | 2.30 | 0.50 | 112.50 | | 1.30 | F | 1 | PREPARATION AND FILING REGARDING FEE APPLICATION AND RESPONSES AND PREPARE CERTIFICATE OF SERVICE (1.3): |
| Fri | 812131I/110 | | | | | 0.50 | F | 2 | E-MAIL EXCHANGE WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5): |
| | | | | | | 0.50 | F & | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING DOLLAR GENERAL LITIGATION (.5) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/24/06 | Patangan, P | 3.60 | 0.30 | 67.50 | | 0.30 | F | 1 | REVIEW AFFIDAVIT OF R. WAGNER REGARDING AKERMAN RETENTION ORDER (.3): |
| Mon | 812131I/113 | | | | | 0.30 | F | 2 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING WAGNER AFFIDAVIT (.3): |
| | | | | | I | 3.00 | F | 3 | FURTHER REVIEW OF RESEARCH MEMORANDA AND CASELAW REGARDING DOLGENCORP LITIGATION (3.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | | INFORMATIONAL | | | | |
| 08/30/06 | Mitchell, M | 5.20 | 0.30 | 52.50 | | 0.30 | F | MATTER:*Disclosure Statement and Plan Confirmation* |
| | | | | | | | | 1  CONFER WITH JOHN MACDONALD REGARDING THE COMMITTEE'S CONCERN WITH RESPECT TO A RESPONSE LETTER (.3): |
| Wed | 8128024/204 | | | | I | 2.90 | F | 2  REVIEW CASE LAW REGARDING 1125(B) (2.9): |
| | | | | | I | 2.00 | F | 3  PREPARE EMAIL / MEMO FOR JOHN MACDONALD ON 1125(B) STANDARDS (2.0) |
| 09/08/06 | Patangan, P | 0.50 | 0.50 | 112.50 | | | F | MATTER:*Committee and Case Administration* |
| Fri | 8137413/17 | | | | | | | 1  OFFICE CONFERENCES WITH J. MACDONALD REGARDING POST PETITION ORDINARY COURSE FEE AND WAIVERS |
| 09/15/06 | Macdonald, J | 0.50 | 0.30 | 91.50 | | 0.20 | F | MATTER:*Disclosure Statement and Plan Confirmation* |
| | | | | | | | | 1  E-MAILS WITH M. COMERFORD REGARDING REVIEW OF NEW CORPORATE ARTILCES AND BYLAWS (.2): |
| Fri | 8137414/43 | | | | | 0.30 | F | 2  TELEPHONE CALLS AND E-MAILS TO B. HOUSER REGARDING REVIEW OF NEW ARTICLES AND BY-LAWS (.3) |
| 09/20/06 | Dorvilus, S | 0.40 | 0.10 | 22.00 | G, I | 0.30 | F | MATTER:*Disclosure Statement and Plan Confirmation* |
| | | | | | | | | 1  REVIEW FLORIDA STATUTES (.3): |
| Wed | 8137414/64 | | | | G | 0.10 | F | 2  CONFER WITH FRIEDMAN RE SAME (.1) |
| 09/20/06 | Patangan, P | 0.80 | 0.30 | 67.50 | | 0.30 | F | MATTER:*Committee and Case Administration* |
| | | | | | | | | 1  E-MAILS TO M. COMERFORD REGARDING OMNIBUS HEARING (.3): |
| Wed | 8137413/27 | | | | | 0.50 | F | 2  REVIEW AGENDA AND PREPARATION FOR HEARING (.5): |
| | | | | | | 0.20 | F | 3  E-MAIL TO B. HOUSER REGARDING REVIEW OF REORGANIZATION DOCUMENTS, BY-LAWS AND CHARTER (.2): |
| | | | | | | 0.30 | F | 4  TELEPHONE CONFERENCE WITH B. FREEDMAN REGARDING REVIEW OF ARTICLES AND BY-LAWS (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|----|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 5.50 | $1,408.00 | | | | |
| | TOTAL ENTRY COUNT: | 17 | | | | | | |
| | TOTAL TASK COUNT: | 17 | | | | | | |
| | TOTAL OF & ENTRIES | | 1.00 | $265.00 | | | | |
| | TOTAL ENTRY COUNT: | 2 | | | | | | |
| | TOTAL TASK COUNT: | 2 | | | | | | |

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 07/26/06 | Patangan, P | 3.70 | 0.20 | 45.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH A. GRUNSPAN AND B. BORNICK REGARDING DOLGENCORP LITIGATION (.6); |
| Wed | 8121311/121 | | | | | 2.00 | F | 2 | REVIEW OF PLEADINGS, MEMORANDA AND TRIAL COURT DECISIONS REGARDING FLORIDA DOLGENCORP LITIGATION (2.0); |
| | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH S. HOULD REGARDING LANDLORD ISSUES AND SETTLEMENT (.6): |
| | | | | | | 0.30 | F | 4 | PREPARATION OF AFFIDAVIT OF P. DAME (.3); |
| | | | | | | 0.20 | F | 5 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/09/06 | Macdonald, J | 2.10 | 0.30 | 91.50 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Wed | 8128022/150 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES AND COMMITTEE POSITION ON OMNIBUS AGENDA (.4); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH P. PATANGAN REGARDING ISSUES ON HEARING (.3); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON ASSUMPTION OF LEASES (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH K. SPECIE REGARDING LANDLORD OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO M. COMERFORD REGARDING K. SPECIE OBJECTIONS (.2); |
| | | | | | | 0.50 | F | 7 | MULTIPLE E-MAILS WITH M. COMERFORD REGARDING SETTLEMENT OF M. KELLEY OBJECTIONS (.5) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/10/06 | Macdonald, J | 0.40 | 0.30 | 91.50 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Thu | 8128022/149 | | | | | 0.30 | F | 2 | TELEPHONE CALLS AND E-MAILS WITH P. PATANGAN REGARDING OMNIBUS HEARING (.3) |
| | | | | | | | | | MATTER:*Disclosure Statement and Plan Confirmation* |
| 08/15/06 | Macdonald, J | 1.90 | 0.50 | 152.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING PROTECTIVE ORDER FOR DOCUMENTATION FOR M. KELLEY (.4); |
| Tue | 8128024/194 | | | | | 0.50 | F | 2 | CONFERENCE WITH M. MITCHELL REGARDING DRAFT OF MOTION FOR PROTECTIVE ORDER, PROPOSED ORDER (.5); |
| | | | | | | 1.00 | F | 3 | EDIT AND REVISE MOTION FOR PROTECTIVE ORDER (1.0) |
| | | | | | | | | | MATTER:*Disclosure Statement and Plan Confirmation* |
| 08/16/06 | Mitchell, M | 6.00 | 0.30 | 52.50 | | 2.20 | F | 1 | REVIEW OF ISSUES ON MOTION FOR PROTECTIVE ORDER (2.2): |
| Wed | 8128024/201 | | | | D, I | 1.75 | A | 2 | RESEARCH RULES |
| | | | | | D | 1.75 | A | 3 | AND DRAFT MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER REGARDING INFORMATION SENT TO CREDITORS WHO OBJECTED TO THE DISCLOSURE STATEMENT (3.5); |
| | | | | | | 0.30 | F | 4 | CONFER WITH JOHN MACDONALD REGARDING PROTECTIVE ORDER ISSUES (.3) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/23/06 | Patangan, P | 0.50 | 0.20 | 45.00 | | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH D. SKLAR AND INQUIRY REGARDING PRO HAC VICE ADMISSION (.3): |
| Wed | 8128022/174 | | | | | 0.20 | F | 2 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dorvilus, S | 0.10 | 22.00 | 0.00 | 0.00 | 0.10 | 22.00 | 0.00 | 0.00 | 0.10 | 22.00 |
| Macdonald, J | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 | 0.00 | 0.00 | 2.20 | 671.00 |
| Mitchell, M | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| Patangan, P | 2.40 | 540.00 | 0.00 | 0.00 | 2.40 | 540.00 | 0.00 | 0.00 | 2.40 | 540.00 |
| Sullivan, W | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 |
| | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Dorvilus, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Macdonald, J | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 | 0.00 | 0.00 | 0.50 | 152.50 |
| Mitchell, M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patangan, P | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 | 0.00 | 0.00 | 0.50 | 112.50 |
| Sullivan, W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT E
INTRAOFFICE CONFERENCES
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 3.80 | 967.00 | 0.00 | 0.00 | 3.80 | 967.00 | 0.00 | 0.00 | 3.80 | 967.00 |
| Disclosure Statement and Plan Confirmation | 1.50 | 371.00 | 0.00 | 0.00 | 1.50 | 371.00 | 0.00 | 0.00 | 1.50 | 371.00 |
| Investigation of Debtors | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 | 0.00 | 0.00 | 0.20 | 70.00 |
| | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 | 0.00 | $0.00 | 5.50 | $1,408.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 1.00 | 265.00 | 0.00 | 0.00 | 1.00 | 265.00 | 0.00 | 0.00 | 1.00 | 265.00 |
| Disclosure Statement and Plan Confirmation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investigation of Debtors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 | 0.00 | $0.00 | 1.00 | $265.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 1.00 | 305.00 |
| Patangan, P | 2.10 | 472.50 |
| | 3.10 | $777.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.00 | 0.00 |
| Patangan, P | 2.10 | 472.50 |
| | 2.10 | $472.50 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/09/06 | Macdonald, J | 2.10 | 0.80 | 244.00 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Wed | 8128022/150 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES AND COMMITTEE POSITION ON OMNIBUS AGENDA (.4); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH P. PATANGAN REGARDING ISSUES ON HEARING (.3); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING ISSUES ON ASSUMPTION OF LEASES (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH K. SPECIE REGARDING LANDLORD OBJECTIONS (.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL TO M. COMERFORD REGARDING K. SPECIE OBJECTIONS (.2); |
| | | | | | | 0.50 | F | 7 | MULTIPLE E-MAILS WITH M. COMERFORD REGARDING SETTLEMENT OF M. KELLEY OBJECTIONS (.5) |
| | | | | | | | | | MATTER:*Committee and Case Administration* |
| 08/09/06 | Patangan, P | 4.70 | 1.80 | 405.00 | | 0.50 | F | 1 | SEVERAL E-MAILS TO M. COMERFORD REGARDING OMNIBUS HEARING PREPARATION (.5); |
| Wed | 8128022/155 | | | | | 1.80 | F & | 2 | CONFERENCES WITH M. COMERFORD AND J. MACDONALD REGARDING OBJECTIONS TO ASSUMPTION AND CURE ISSUES (1.8); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCES WITH C. JACKSON REGARDING RESOLUTION OF OBJECTIONS AND OTHER MATTERS ON OMNIBUS AGENDA (.4); |
| | | | | | | 2.00 | F | 4 | REVIEW OF VARIOUS MOTIONS AND ORDERS RELEVANT TO OMNIBUS HEARINGS (2.0) |
| | | | | | | | | | MATTER:*Disclosure Statement and Plan Confirmation* |
| 08/30/06 | Macdonald, J | 2.80 | 0.20 | 61.00 | | 0.80 | F | 1 | TELEPHONE CALLS WITH M. KELLEY AND M. DOWD REGARDING SOLICITATION LETTERS (.8); |
| Wed | 8128024/205 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH M. COMERFORD AND J. BAKER REGARDING POTENTIAL RESPONSE LETTER (.2); |
| | | | | | | 0.80 | F | 3 | ANALYSIS OF 1125(B) STANDARDS (.8); |
| | | | | | I | 1.00 | F | 4 | REVIEW OF RESEARCH REGARDING 1125(B) SOLICITATION LIMITATIONS (1.0) |
| | | | | | | | | | MATTER:*Disclosure Statement and Plan Confirmation* |
| 08/30/06 | Patangan, P | 1.60 | 0.30 | 67.50 | | 0.30 | F & | 1 | CONFERENCE CALL WITH M. COMERFORD AND J. MACDONALD REGARDING MOTION FOR AUTHORITY TO RESPOND TO SOLICITATION LETTER OF LANDLORD CLAIMANTS (.3); |
| Wed | 8128024/207 | | | | | 0.80 | F | 2 | PREPARATION OF MOTION REGARDING SAME (.8); |
| | | | | | I | 0.50 | F | 3 | RESEARCH REGARDING SOLICIATION LETTER RESTRICTIONS (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 3.10 | $777.50 | | | | |
| | TOTAL ENTRY COUNT: | 4 | | | | | | |
| | TOTAL TASK COUNT: | 5 | | | | | | |
| | TOTAL OF & ENTRIES | | 2.10 | $472.50 | | | | |
| | TOTAL ENTRY COUNT: | 2 | | | | | | |
| | TOTAL TASK COUNT: | 2 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| Patangan, P | 2.10 | 472.50 | 0.00 | 0.00 | 2.10 | 472.50 | 0.00 | 0.00 | 2.10 | 472.50 |
| | 3.10 | $777.50 | 0.00 | $0.00 | 3.10 | $777.50 | 0.00 | $0.00 | 3.10 | $777.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Patangan, P | 2.10 | 472.50 | 0.00 | 0.00 | 2.10 | 472.50 | 0.00 | 0.00 | 2.10 | 472.50 |
| | 2.10 | $472.50 | 0.00 | $0.00 | 2.10 | $472.50 | 0.00 | $0.00 | 2.10 | $472.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 2.60 | 649.00 | 0.00 | 0.00 | 2.60 | 649.00 | 0.00 | 0.00 | 2.60 | 649.00 |
| Disclosure Statement and Plan Confirmation | 0.50 | 128.50 | 0.00 | 0.00 | 0.50 | 128.50 | 0.00 | 0.00 | 0.50 | 128.50 |
| | 3.10 | $777.50 | 0.00 | $0.00 | 3.10 | $777.50 | 0.00 | $0.00 | 3.10 | $777.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 | 0.00 | 0.00 | 1.80 | 405.00 |
| Disclosure Statement and Plan Confirmation | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 | 0.00 | 0.00 | 0.30 | 67.50 |
| | 2.10 | $472.50 | 0.00 | $0.00 | 2.10 | $472.50 | 0.00 | $0.00 | 2.10 | $472.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bornick, B | 5.70 | 997.50 |
| Curry, R | 4.60 | 1,265.00 |
| Dorvilus, S | 0.40 | 88.00 |
| Houser, B | 1.20 | 552.00 |
| Sullivan, W | 3.80 | 1,330.00 |
| Toledo, N | 1.80 | 270.00 |
|  | 17.50 | $4,502.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | INFORMATIONAL | | | | | | |
| Bornick, B | 06/28/06 Wed  8112904/ 19 | 2.30 | 2.30 | 402.50 | I | | F | 1 | MATTER: *Committee and Case Administration*<br>RESEARCH FLORIDA STATUTE 542.335 AND RELATED CASE LAW TO DETERMINE IF A COMMERCIAL TENANT IN A SHOPPING PLAZA IS BOUND BY ANOTHER TENANT'S RESTRICTIVE COVENANTS IN LEASE (2.3) |
| | 07/04/06 Tue  8121311/ 74 | 1.50 | 1.50 | 262.50 | | | F | 1 | MATTER: *Committee and Case Administration*<br>REVIEWED COMPLAINT, LEASE, RESTRICTIVE COVENANTS, AND SUPPORTING DOCUMENTS IN SUITS AGAINST DOLLAR GENERAL (1.5) |
| | 07/05/06 Wed  8121311/ 76 | 0.60 | 0.60 | 105.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>SUMMARIZED FACTUAL AND LEGAL CONCLUSIONS REGARDING DOLLAR GENERAL LITIGATION (.6) |
| | 07/26/06 Wed  8121311/ 120 | 0.30 | 0.30 | 52.50 | | | F | 1 | MATTER: *Committee and Case Administration*<br>CONFERENCE CALL WITH DEBTORS ATTORNEYS REGARDING WHETHER LEGITIMATE GROUNDS EXIST FOR LITIGATION AGAINST DOLLAR GENERAL (.3) |
| | 07/27/06 Thu  8121311/ 123 | 0.20 | 0.20 | 35.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>REVIEW COURT ORDERS SENT BY DEBTOR'S ATTORNEY SUPPORTING DEBTOR'S POSITION AGAINST DOLLAR GENERAL (.2) |
| | 07/28/06 Fri  8121311/ 126 | 0.80 | 0.80 | 140.00 | | | F | 1 | MATTER: *Committee and Case Administration*<br>REVIEW FURTHER PLEADINGS AND ARGUMENTS PROVIDED BY DEBTOR'S COUNSEL TO DEMONSTRATE MERITS OF PURSUING LITIGATION AGAINST DOLLAR GENERAL STORES (.8) |
| | | | 5.70 | 997.50 | | | | | |
| | NUMBER OF ENTRIES: | | 6 | | | | | | |
| Curry, R | 05/17/06 Wed  8112906/ 50 | 4.30 | 4.30 | 1,182.50 | I | 3.50  0.80 | F  F | 1  2 | MATTER: *Other Case Professionals-Retention/Compensation*<br>RESEARCH FOR OBJECTION TO JEFFERIES AND COMPANY FEE APPLICATION INCLUDING ON STANDARD FOR MODIFICATION UNDER SECTION 328 (3.5);<br>BEGIN PREPARATION OF OBJECTION TO FEE APPLICATION (.8). |
| | 07/20/06 Thu  8120082/ 71 | 0.30 | 0.30 | 82.50 | | | F | 1 | MATTER: *Other Case Professionals-Retention/Compensation*<br>REVISE OBJECTION TO JEFFERIES FEE APPLICATION (.3) |
| | | | 4.60 | 1,265.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Dorvilus, S | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Dorvilus, S | 09/20/06 | 0.40 | 0.40 | 88.00 | I | 0.30 | F | 1 | MATTER: *Disclosure Statement and Plan Confirmation* REVIEW FLORIDA STATUTES (.3): |
| | Wed    8137414/ 64 | | | | | 0.10 | F | 2 | CONFER WITH FRIEDMAN RE SAME (.1) |
| | | | 0.40 | 88.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Houser, B | 09/27/06 | 1.20 | 1.20 | 552.00 | | | F | 1 | MATTER: *Disclosure Statement and Plan Confirmation* REVIEW, ANALYSIS AND COMMENT ON REVISED ARTICLES AND BYLAWS |
| | Wed    8137414/ 65 | | 1.20 | 552.00 | | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | | |
| Sullivan, W | 06/07/06 | 3.60 | 3.60 | 1,260.00 | | 1.30 | F | 1 | MATTER: *Investigation of Debtors* REVIEW AND REVISE INVESTIGATOR'S REPORT (1.3): |
| | Wed    8112905/ 41 | | | | | 1.40 | F | 2 | REVIEW INTERVIEW SUMMARIES AND INTERRELATIONSHIP WITH REPORT (1.4): |
| | | | | | | 0.70 | F | 3 | REVIEW AND ANALYZE SUPPORTING REFERENCES (.7): |
| | | | | | | 0.20 | F | 4 | DISCUSS ISSUES WITH J. MACDONALD (.2) |
| | 06/08/06 | 0.20 | 0.20 | 70.00 | | | F | 1 | MATTER: *Investigation of Debtors* REVIEW OUTSTANDING ISSUES (.2) |
| | Thu    8112905/ 42 | | | | | | | | |
| | | | 3.80 | 1,330.00 | | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | | |
| Toledo, N | 09/19/06 | 0.50 | 0.50 | 75.00 | H | | F | 1 | MATTER: *Disclosure Statement and Plan Confirmation* RETRIEVE FORMS OF ARTICLES OF INCORPORATION AND BY-LAWS FOR A FLORIDA CORPORATION (.4) |
| | Tue    8137414/ 44 | | | | H | | | 2 | REPORTS TO FRIEDMAN (.1) |
| | 09/26/06 | 1.30 | 1.30 | 195.00 | | 1.10 | F | 1 | MATTER: *Disclosure Statement and Plan Confirmation* CONDUCT CORPORATE SEARCH AND OBTAIN COPIES OF FILED DOCUMENTS RE WINN DIXIE STORES, INC.(1.1): |
| | Tue    8137414/ 49 | | | | | 0.20 | F | 2 | REPORTS TO B. FRIEDMAN AND TRANSMIT DOCUMENTS TO SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 1.80 | 270.00 | | | | |
| Toledo, N | | | | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 17.50 | $4,502.50 | | | | |
| Total Number of Entries: | 14 | | | | | | | |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bornick, B | 5.70 | 997.50 | 0.00 | 0.00 | 5.70 | 997.50 | 0.00 | 0.00 | 5.70 | 997.50 |
| Curry, R | 4.60 | 1,265.00 | 0.00 | 0.00 | 4.60 | 1,265.00 | 0.00 | 0.00 | 4.60 | 1,265.00 |
| Dorvilus, S | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 | 0.00 | 0.00 | 0.40 | 88.00 |
| Houser, B | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 |
| Sullivan, W | 3.80 | 1,330.00 | 0.00 | 0.00 | 3.80 | 1,330.00 | 0.00 | 0.00 | 3.80 | 1,330.00 |
| Toledo, N | 1.80 | 270.00 | 0.00 | 0.00 | 1.80 | 270.00 | 0.00 | 0.00 | 1.80 | 270.00 |
| | 17.50 | $4,502.50 | 0.00 | $0.00 | 17.50 | $4,502.50 | 0.00 | $0.00 | 17.50 | $4,502.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 5.70 | 997.50 | 0.00 | 0.00 | 5.70 | 997.50 | 0.00 | 0.00 | 5.70 | 997.50 |
| Disclosure Statement and Plan Confirmation | 3.40 | 910.00 | 0.00 | 0.00 | 3.40 | 910.00 | 0.00 | 0.00 | 3.40 | 910.00 |
| Investigation of Debtors | 3.80 | 1,330.00 | 0.00 | 0.00 | 3.80 | 1,330.00 | 0.00 | 0.00 | 3.80 | 1,330.00 |
| Other Case Professionals-Retention/Compensation | 4.60 | 1,265.00 | 0.00 | 0.00 | 4.60 | 1,265.00 | 0.00 | 0.00 | 4.60 | 1,265.00 |
| | 17.50 | $4,502.50 | 0.00 | $0.00 | 17.50 | $4,502.50 | 0.00 | $0.00 | 17.50 | $4,502.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F     FINAL BILL
A     Task Hours Allocated By Fee Auditor

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Meehan, J | 51.60 | 6,708.00 |
| Toledo, N | 0.50 | 75.00 |
| | 52.10 | $6,783.00 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 06/02/06 Fri | Meehan, J 8112904/28 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.2) |
| 06/05/06 Mon | Meehan, J 8112904/29 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.2) |
| 06/12/06 Mon | Meehan, J 8112904/30 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.2) |
| 06/13/06 Tue | Meehan, J 8112904/7 | 1.40 | 1.40 | 182.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.2) |
| 06/16/06 Fri | Meehan, J 8112904/32 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE |
| 06/21/06 Wed | Meehan, J 8112904/31 | 0.30 | 0.20 | 26.00 | | 0.20 0.10 | F 1 F 2 | MATTER: Committee and Case Administration TELEPHONE CONFERENCE WITH COURT REPORTER REGARDING TRANSCRIPT OF JANUARY 12, 2006 HEARING (.2); E-MAIL TO B. KINNEY REGARDING TRANSCRIPT (.1) |
| 06/22/06 Thu | Meehan, J 8112904/26 | 1.60 | 1.60 | 208.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.6) |
| 06/26/06 Mon | Meehan, J 8112904/27 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.2) |
| 06/28/06 Wed | Meehan, J 8112904/33 | 0.80 | 0.80 | 104.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (.8) |
| 06/30/06 Fri | Meehan, J 8112904/34 | 0.90 | 0.90 | 117.00 | | | F 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (.90) |
| 07/10/06 Mon | Meehan, J 8121311/84 | 2.20 | 2.20 | 286.00 | | 1.20 1.00 | F 1 F 2 | MATTER: Committee and Case Administration REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.0) |
| 07/13/06 Thu | Meehan, J 8121311/93 | 1.20 | 1.20 | 156.00 | | | F 1 | MATTER: Committee and Case Administration REVISE FILE INDEX (1.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 07/14/06 Fri | Meehan, J 8121311/95 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE AND FILE INDEX (1.2) |
| 07/18/06 Tue | Meehan, J 8121311/100 | 2.60 | 2.60 | 338.00 | | 1.20 1.40 | F F | 1 2 | MATTER: Committee and Case Administration REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.4) |
| 07/24/06 Mon | Meehan, J 8121311/115 | 2.20 | 2.20 | 286.00 | | 1.20 1.00 | F F | 1 2 | MATTER: Committee and Case Administration REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.0) |
| 07/27/06 Thu | Meehan, J 8121311/122 | 2.20 | 2.20 | 286.00 | | 1.20 1.00 | F F | 1 2 | MATTER: Committee and Case Administration REVISE FILE INDEX (1.2); UPDATE PLEADING DATABASE (1.0) |
| 07/31/06 Mon | Meehan, J 8121311/130 | 1.40 | 1.40 | 182.00 | | | F | 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.4) |
| 08/01/06 Tue | Meehan, J 8128022/143 | 1.60 | 1.60 | 208.00 | | | F | 1 | MATTER: Committee and Case Administration REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.6) |
| 08/02/06 Wed | Meehan, J 8128022/147 | 0.60 | 0.60 | 78.00 | | | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX (.6) |
| 08/03/06 Thu | Meehan, J 8128022/133 | 0.30 | 0.10 | 13.00 | | 0.10 0.20 | F F | 1 2 | MATTER: Committee and Case Administration COORDINATE DUPLICATION OF FEE APPLICATIONS (.1); DRAFT LETTER TO K. WARD FORWARDING COPIES OF FEE APPLICATIONS FILED BY AKERMAN, MILBANK, ALVAREZ, AND HOULIHAN (.2) |
| 08/07/06 Mon | Meehan, J 8128022/144 | 1.40 | 1.40 | 182.00 | | | F | 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.4) |
| 08/08/06 Tue | Meehan, J 8128022/146 | 1.20 | 1.20 | 156.00 | | | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX (1.2) |
| 08/09/06 Wed | Meehan, J 8128022/139 | 0.20 | 0.10 | 13.00 | | 0.10 0.10 | F F | 1 2 | MATTER: Committee and Case Administration PROVISION OF TRANSCRIPT OF AUGUST 4, 2006 HEARING TO M. COMERFORD (.1); COORDINATE PAYMENT OF COURT REPORTER (.1) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 08/10/06 Thu | Meehan, J 8128022/145 | 1.30 | 1.30 | 169.00 | | | F | 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.3) |
| 08/11/06 Fri | Meehan, J 8128022/176 | 1.40 | 1.00 | 130.00 | | 0.40 0.60 0.40 | F F F | 1 2 3 | MATTER: Committee and Case Administration REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.6); REVISE FILE INDEX (.4) |
| 08/14/06 Mon | Meehan, J 8128022/188 | 0.60 | 0.60 | 78.00 | | | F | 1 | MATTER: Committee and Case Administration REVISE FILE INDEX (.6) |
| 08/16/06 Wed | Meehan, J 8128022/185 | 1.00 | 1.00 | 130.00 | | | F | 1 | MATTER: Committee and Case Administration UPDATE PLEADING DATABASE (1.0) |
| 08/18/06 Fri | Meehan, J 8128022/187 | 1.50 | 1.50 | 195.00 | | 1.20 0.30 | F F | 1 2 | MATTER: Committee and Case Administration REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.2) REVISE FILE INDEX (.3) |
| 08/21/06 Mon | Meehan, J 8128022/161 | 1.40 | 1.00 | 130.00 | | 0.40 0.40 0.60 | F F F | 1 2 3 | MATTER: Committee and Case Administration REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.4); REVISE FILE INDEX (.6) |
| 08/23/06 Wed | Meehan, J 8128022/177 | 1.20 | 0.80 | 104.00 | | 0.40 0.40 0.40 | F F F | 1 2 3 | MATTER: Committee and Case Administration REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.4); REVISE FILE INDEX (.4) |
| 08/24/06 Thu | Meehan, J 8128022/178 | 1.20 | 0.80 | 104.00 | | 0.40 0.40 0.40 | F F F | 1 2 3 | MATTER: Committee and Case Administration REVIEW DOCKET (.4); REVISE PLEADING DATABASE (.4); REVISE FILE INDEX (.4) |
| 08/28/06 Mon | Meehan, J 8128022/183 | 1.80 | 1.80 | 234.00 | | 1.20 0.60 | F F | 1 2 | MATTER: Committee and Case Administration REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.2) REVISE FILE INDEX (.6) |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|---|-------------|
| 08/28/06 Mon | Meehan, J 8128022 184 | 0.30 | 0.10 | 13.00 | | 0.10 | F | 1 MATTER:Committee and Case Administration COORDINATE HAND DELIVERY OF DOCUMENTS TO A. FRISCH (.1); |
| | | | | | | 0.20 | F | 2 E-MAILS TO M. DOWD REGARDING DOCUMENT PRODUCTION (.2) |
| 08/29/06 Tue | Meehan, J 8128022 182 | 1.20 | 1.20 | 156.00 | | | F | MATTER:Committee and Case Administration 1 REVIEW DOCKET AND UPDATE PLEADING DATABASE (1.2) |
| 09/01/06 Fri | Meehan, J 8137413 4 | 0.60 | 0.60 | 78.00 | | | F | MATTER:Committee and Case Administration 1 UPDATE PLEADING DATABASE |
| 09/01/06 Fri | Meehan, J 8137413 5 | 1.20 | 1.20 | 156.00 | | | F | MATTER:Committee and Case Administration 1 REVISE FILE INDEX |
| 09/05/06 Tue | Meehan, J 8137413 42 | 0.80 | 0.80 | 104.00 | | | F | MATTER:Committee and Case Administration 1 REVISE FILE INDEX |
| 09/06/06 Wed | Meehan, J 8137413 3 | 0.80 | 0.80 | 104.00 | | | F | MATTER:Committee and Case Administration 1 UPDATE PLEADING DATABASE |
| 09/08/06 Fri | Meehan, J 8137413 1 | 0.80 | 0.80 | 104.00 | | | F | MATTER:Committee and Case Administration 1 UPDATE PLEADING DATABASE |
| 09/08/06 Fri | Meehan, J 8137413 2 | 0.40 | 0.40 | 52.00 | | | F | MATTER:Committee and Case Administration 1 REVISE FILE INDEX |
| 09/11/06 Mon | Meehan, J 8137413 12 | 0.50 | 0.50 | 65.00 | | | F | MATTER:Committee and Case Administration 1 UPDATE PLEADING DATABASE |
| 09/12/06 Tue | Meehan, J 8137413 11 | 0.80 | 0.80 | 104.00 | | | F | MATTER:Committee and Case Administration 1 REVISE FILE INDEX |
| 09/13/06 Wed | Meehan, J 8137413 14 | 0.70 | 0.70 | 91.00 | | | F | MATTER:Committee and Case Administration 1 UPDATE PLEADING DATABASE |
| 09/15/06 Fri | Meehan, J 8137413 15 | 0.60 | 0.60 | 78.00 | | | F | MATTER:Committee and Case Administration 1 UPDATE PLEADING DATABASE |

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/15/06 Fri | Meehan, J 8137413 16 | 0.60 | 0.60 | 78.00 | | | F | MATTER:Committee and Case Administration<br>1 REVISE FILE INDEX |
| 09/19/06 Tue | Toledo, N 8137414 44 | 0.50 | 0.50 | 75.00 | G<br>G | | F | MATTER:Disclosure Statement and Plan Confirmation<br>1 RETRIEVE FORMS OF ARTICLES OF INCORPORATION AND BY-LAWS FOR A FLORIDA CORPORATION (.4)<br>2 REPORTS TO FRIEDMAN (.1) |
| 09/25/06 Mon | Meehan, J 8137413 25 | 1.20 | 1.20 | 156.00 | | | F | MATTER:Committee and Case Administration<br>1 REVISE FILE INDEX |
| 09/26/06 Tue | Meehan, J 8137413 24 | 0.60 | 0.60 | 78.00 | | | F | MATTER:Committee and Case Administration<br>1 UPDATE PLEADING DATABASE |
| 09/27/06 Wed | Meehan, J 8137413 26 | 0.80 | 0.80 | 104.00 | | | F | MATTER:Committee and Case Administration<br>1 REVISE FILE INDEX |
| 09/29/06 Fri | Meehan, J 8137413 33 | 1.20 | 1.20 | 156.00 | | | F | MATTER:Committee and Case Administration<br>1 UPDATE PLEADING DATABASE |
| | | | 52.10 | $6,783.00 | | | | |

Total
Number of Entries:      50

~ See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Akerman Senterfitt

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Meehan, J | 51.60 | 6,708.00 | 0.00 | 0.00 | 51.60 | 6,708.00 | 0.00 | 0.00 | 51.60 | 6,708.00 |
| Toledo, N | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 |
| | 52.10 | $6,783.00 | 0.00 | $0.00 | 52.10 | $6,783.00 | 0.00 | $0.00 | 52.10 | $6,783.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 51.60 | 6,708.00 | 0.00 | 0.00 | 51.60 | 6,708.00 | 0.00 | 0.00 | 51.60 | 6,708.00 |
| Disclosure Statement and Plan Confirmation | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 |
| | 52.10 | $6,783.00 | 0.00 | $0.00 | 52.10 | $6,783.00 | 0.00 | $0.00 | 52.10 | $6,783.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bornick, B | 2.30 | 402.50 |
| Curry, R | 3.50 | 962.50 |
| Dorvilus, S | 0.30 | 66.00 |
| Macdonald, J | 1.00 | 305.00 |
| Meehan, J | 0.50 | 65.00 |
| Mitchell, M | 6.65 | 1,163.75 |
| Patangan, P | 14.70 | 3,307.50 |
| | 28.95 | $6,272.25 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | **INFORMATIONAL** | | | | | | |
| 05/17/06 Wed | Curry, R 8112906/50 | 4.30 | 3.50 | 962.50 | G | 3.50 | F | 1 | MATTER: Other Case Professionals-Retention/Compensation<br>RESEARCH FOR OBJECTION TO JEFFERIES AND COMPANY FEE APPLICATION INCLUDING ON STANDARD FOR MODIFICATION UNDER SECTION 328 (3.5); |
| | | | | | G | 0.80 | F | 2 | BEGIN PREPARATION OF OBJECTION TO FEE APPLICATION (.8). |
| 06/08/06 Thu | Patangan, P 8112904/13 | 2.50 | 2.50 | 562.50 | | | F | 1 | MATTER: Committee and Case Administration<br>RESEARCH REGARDING DEBTOR'S ACTION AGAINST DOLLAR GENERAL, CONSTRUCTIVE NOTICE AND RESTRICTIVE COVENANT ISSUES (2.5) |
| 06/28/06 Wed | Bornick, B 8112904/19 | 2.30 | 2.30 | 402.50 | G | | F | 1 | MATTER: Committee and Case Administration<br>RESEARCH FLORIDA STATUTE 542.335 AND RELATED CASE LAW TO DETERMINE IF A COMMERCIAL TENANT IN A SHOPPING PLAZA IS BOUND BY ANOTHER TENANT'S RESTRICTIVE COVENANTS IN LEASE (2.3) |
| 06/29/06 Thu | Meehan, J 8112904/25 | 0.50 | 0.50 | 65.00 | | | F | 1 | MATTER: Committee and Case Administration<br>RESEARCH REGARDING DOLGENCORP CASES (.5) |
| 07/05/06 Wed | Patangan, P 8121311/77 | 1.80 | 1.50 | 337.50 | | 0.30 | F | 1 | MATTER: Committee and Case Administration<br>FURTHER PREPARATION OF AFFIDAVIT OF D. MOORE REGARDING AKERMAN RETENTION SUPPLEMENTAL DISCLOSURE (.3); |
| | | | | | | 1.50 | F | 2 | REVIEW MEMORANDA AND RESEARCH REGARDING DOLLAR GENERAL LITIGATION (1.5) |
| 07/06/06 Thu | Patangan, P 8121311/79 | 3.10 | 2.30 | 517.50 | | 2.30 | F | 1 | MATTER: Committee and Case Administration<br>RESEARCH REGARDING RESTRICTIVE COVENANT ISSUE AND DOLLAR GENERAL LITIGATION (2.3); |
| | | | | | | 0.40 | F | 2 | E-MAILS TO J. MACDONALD AND B. BORNICK REGARDING DEBTORS AND DOLLAR GENERAL'S LEGAL THEORIES (.4); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCE WITH COUNSEL FOR LENDER TO DEBTOR'S LANDLORDS REGARDING STATUS OF PLAN AND DISCLOSURE STATEMENT (.4) |
| 07/10/06 Mon | Patangan, P 8121311/85 | 3.40 | 1.50 | 337.50 | | 0.50 | F | 1 | MATTER: Committee and Case Administration<br>TELEPHONE CONFERENCES WITH S. HOULD REGARDING DOLLAR GENERAL LITIGATION (.5); |
| | | | | | | 0.50 | F | 2 | E-MAIL TO J. MACDONALD AND B. BORNICK REGARDING SAME (.5); |
| | | | | | | 1.50 | F | 3 | FURTHER RESEARCH REGARDING DOCKETS AND FILINGS IN OTHER STATE COURT DOLLAR GENERAL LITIGATION (1.5); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH OBJECTING CREDITOR REGARDING OMNIBUS HEARING AND DEBTORS OBJECTIONS TO CLAIMS (.5); |
| | | | | | | 0.40 | F | 5 | FINALIZE SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD (.4) |
| 07/20/06 Thu | Patangan, P 8121311/106 | 5.90 | 2.00 | 450.00 | | 0.50 | F | 1 | MATTER: Committee and Case Administration<br>E-MAILS TO A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5); |
| | | | | | | 2.00 | F | 2 | REVIEW SUMMARY JUDGMENT AND CASELAW AND FURTHER RESEARCH REGARDING SAME (2.0); |
| | | | | | | 0.40 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.4); |
| | | | | | | 2.50 | F | 4 | PREPARATION OF MILBANK'S RESPONSE TO FEE EXAMINER RECOMMENDATION AS TO FIRST AND SECOND APPLICATIONS FOR FILING (2.5); |
| | | | | | | 0.50 | F | 5 | E-MAILS TO M. COMERFORD AND R. CERON REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 5

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/24/06 | Patangan, P | 3.60 | 3.00 | 675.00 | | 0.30 | F | 1 | REVIEW AFFIDAVIT OF R. WAGNER REGARDING AKERMAN RETENTION ORDER (.3); |
| Mon | 8121311/113 | | | | | 0.30 | F | 2 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING WAGNER AFFIDAVIT (.3); |
| | | | | | | 3.00 | F | 3 | FURTHER REVIEW OF RESEARCH MEMORANDA AND CASELAW REGARDING DOLGENCORP LITIGATION (3.0) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/28/06 | Patangan, P | 4.00 | 1.40 | 315.00 | D | 1.40 | A | 1 | REVIEW RESEARCH, |
| Fri | 8121311/127 | | | | D | 1.40 | A | 2 | PLEADINGS AND JUDGMENTS REGARDING DOLLAR GENERAL LITIGATION (2.8); |
| | | | | | | 0.50 | A | 3 | PREPARATION OF FINAL MEMORANDUM TO M. BARR AND J. MACDONALD REGARDING SAME (.5); |
| | | | | | | 0.20 | F | 4 | E-MAILS TO A. GRUNSPAN REGARDING SAME (.2); |
| | | | | | | 0.50 | F | 5 | WORK ON AFFIDAVIT REGARDING P. DANE AND RETENTION ORDER FOR AKERMAN SENTERFITT (.5) |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 08/16/06 | Mitchell, M | 6.00 | 1.75 | 306.25 | | 2.20 | F | 1 | REVIEW OF ISSUES ON MOTION FOR PROTECTIVE ORDER (2.2); |
| Wed | 8128024/201 | | | | D | 1.75 | A | 2 | RESEARCH RULES |
| | | | | | D | 1.75 | A | 3 | AND DRAFT MOTION FOR PROTECTIVE ORDER AND PROPOSED ORDER REGARDING INFORMATION SENT TO CREDITORS WHO OBJECTED TO THE DISCLOSURE STATEMENT (3.5); |
| | | | | | | 0.30 | F | 4 | CONFER WITH JOHN MACDONALD REGARDING PROTECTIVE ORDER ISSUES (.3) |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 08/30/06 | Macdonald, J | 2.80 | 1.00 | 305.00 | | 0.80 | F | 1 | TELEPHONE CALLS WITH M. COMERFORD, M. KELLEY AND M. DOWD REGARDING SOLICITATION LETTERS (.8); |
| Wed | 8128024/205 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH M. COMERFORD AND J. BAKER REGARDING POTENTIAL RESPONSE LETTER (.2); |
| | | | | | | 0.80 | F | 3 | ANALYSIS OF 1125(B) STANDARDS (.8); |
| | | | | | | 1.00 | F | 4 | REVIEW OF RESEARCH REGARDING 1125(B) SOLICITATION LIMITATIONS (1.0) |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 08/30/06 | Mitchell, M | 5.20 | 4.90 | 857.50 | | 0.30 | F | 1 | CONFER WITH JOHN MACDONALD REGARDING THE COMMITTEE'S CONCERN WITH RESPECT TO A RESPONSE LETTER (.3); |
| Wed | 8128024/204 | | | | | 2.90 | F | 2 | REVIEW CASE LAW REGARDING 1125(B) (2.9); |
| | | | | | | 2.00 | F | 3 | PREPARE EMAIL / MEMO FOR JOHN MACDONALD ON 1125(B) STANDARDS (2.0) |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 08/30/06 | Patangan, P | 1.60 | 0.50 | 112.50 | F | 0.30 | F | 1 | CONFERENCE CALL WITH M. COMERFORD AND J. MACDONALD REGARDING MOTION FOR AUTHORITY TO RESPOND TO SOLICITATION LETTER OF LANDLORD CLAIMANTS (.3); |
| Wed | 8128024/207 | | | | | 0.80 | F | 2 | PREPARATION OF MOTION REGARDING SAME (.8); |
| | | | | | | 0.50 | F | 3 | RESEARCH REGARDING SOLICIATION LETTER RESTRICTIONS (.5) |
| | | | | | | | | | MATTER: Disclosure Statement and Plan Confirmation |
| 09/20/06 | Dorvilus, S | 0.40 | 0.30 | 66.00 | G | 0.30 | F | 1 | REVIEW FLORIDA STATUTES (.3); |
| Wed | 8137414/64 | | | | G | 0.10 | F | 2 | CONFER WITH FRIEDMAN RE SAME (.1) |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 28.95 | $6,272.25 | | | | |

Total
Number of Entries:      15

EXHIBIT I  PAGE 4 of 5

EXHIBIT I
LEGAL RESEARCH
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bornick, B | 2.30 | 402.50 | 0.00 | 0.00 | 2.30 | 402.50 | 0.00 | 0.00 | 2.30 | 402.50 |
| Curry, R | 3.50 | 962.50 | 0.00 | 0.00 | 3.50 | 962.50 | 0.00 | 0.00 | 3.50 | 962.50 |
| Dorvilus, S | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 | 0.00 | 0.00 | 0.30 | 66.00 |
| Macdonald, J | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 | 0.00 | 0.00 | 1.00 | 305.00 |
| Meehan, J | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| Mitchell, M | 6.65 | 1,163.75 | 0.00 | 0.00 | 6.65 | 1,163.75 | 0.00 | 0.00 | 6.65 | 1,163.75 |
| Patangan, P | 14.70 | 3,307.50 | 0.00 | 0.00 | 14.70 | 3,307.50 | 0.00 | 0.00 | 14.70 | 3,307.50 |
| | 28.95 | $6,272.25 | 0.00 | $0.00 | 28.95 | $6,272.25 | 0.00 | $0.00 | 28.95 | $6,272.25 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Committee and Case Administration | 17.00 | 3,662.50 | 0.00 | 0.00 | 17.00 | 3,662.50 | 0.00 | 0.00 | 17.00 | 3,662.50 |
| Disclosure Statement and Plan Confirmation | 8.45 | 1,647.25 | 0.00 | 0.00 | 8.45 | 1,647.25 | 0.00 | 0.00 | 8.45 | 1,647.25 |
| Other Case Professionals-Retention/Compensation | 3.50 | 962.50 | 0.00 | 0.00 | 3.50 | 962.50 | 0.00 | 0.00 | 3.50 | 962.50 |
| | 28.95 | $6,272.25 | 0.00 | $0.00 | 28.95 | $6,272.25 | 0.00 | $0.00 | 28.95 | $6,272.25 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 5 of 5

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 3.20 | 976.00 |
| Meehan, J | 7.30 | 949.00 |
| Patangan, P | 24.50 | 5,512.50 |
| | 35.00 | $7,437.50 |

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/22/06 | Patangan, P | 0.70 | 0.70 | 157.50 | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH C. JACKSON REGARDING AMENDMENT TO HOULIHAN AND ALVEREZ RETENTION MOTIONS (.4); |
| Thu | 8112904/16 | | | | | 0.30 | F | 2 | E-MAIL TO M. COMMERFORD REGARDING SAME (.3) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/26/06 | Patangan, P | 1.00 | 1.00 | 225.00 | | | F | 1 | WORK ON FEE APPLICATION PREPARATION AND REVIEW OF GUIDELINES FROM DEBTOR AND U.S. TRUSTEE (1.0) |
| Mon | 8112904/17 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 06/30/06 | Patangan, P | 0.40 | 0.40 | 90.00 | | | F | 1 | PREPARATION OF SUPPLEMENTAL DECLARATION REGARDING EMPLOYMENT OF AKERMAN SENTERFITT REGARDING SUMMER CLERK AND CONFLICT SCREEN (.4) |
| Fri | 8112904/36 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/03/06 | Patangan, P | 0.80 | 0.80 | 180.00 | | 0.50 | F | 1 | REVISIONS TO THIRD SUPPLEMENTAL AFFIDAVIT REGARDING AKERMAN RETENTION (.5); |
| Mon | 8121311/73 | | | | | 0.30 | F | 2 | REVIEW OF CONFLICT CHECK PARAMETERS AND PRIOR SUPPLEMENTAL AFFIFAVITS (.3) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/04/06 | Patangan, P | 3.00 | 3.00 | 675.00 | | | F | 1 | WORK ON THIRD INTERIM FEE APPLICATION (3.0) |
| Tue | 8121311/75 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/05/06 | Patangan, P | 1.80 | 0.30 | 67.50 | | 0.30 | F | 1 | FURTHER PREPARATION OF AFFIDAVIT OF D. MOORE REGARDING AKERMAN RETENTION SUPPLEMENTAL DISCLOSURE (.3); |
| Wed | 8121311/77 | | | | I | 1.50 | F | 2 | REVIEW MEMORANDA AND RESEARCH REGARDING DOLLAR GENERAL LITIGATION (1.5) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/07/06 | Patangan, P | 0.50 | 0.50 | 112.50 | | | F | 1 | REVISIONS TO THIRD SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD REGARDING RETENTION OF AKERMAN SENTERFITT (.5) |
| Fri | 8121311/81 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/07/06 | Patangan, P | 1.50 | 1.50 | 337.50 | | | F | 1 | WORK ON THIRD INTERIM FEE APPLICATION (1.5) |
| Fri | 8121311/82 | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/10/06 | Patangan, P | 3.40 | 0.40 | 90.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCES WITH S. HOULD REGARDING DOLLAR GENERAL LITIGATION (.5): |
| Mon | 8121311/85 | | | | | 0.50 | F | 2 | E-MAIL TO J. MACDONALD AND B. BORNICK REGARDING SAME (.5): |
| | | | | | I | 1.50 | F | 3 | FURTHER RESEARCH REGARDING DOCKETS AND FILINGS IN OTHER STATE COURT DOLLAR GENERAL LITIGATION (1.5): |
| | | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH OBJECTING CREDITOR REGARDING OMNIBUS HEARING AND DEBTORS OBJECTIONS TO CLAIMS (.5): |
| | | | | | | 0.40 | F | 5 | FINALIZE SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD (.4) |

~  See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/11/06 | Macdonald, J | 0.70 | 0.30 | 91.50 | | 0.20 | F | 1 | REVIEW OF DOCKET (.2); |
| Tue | 8121311/87 | | | | | 0.30 | F | 2 | CALCULATION OF SUMS FOR INTERIM COMPENSATION APPLICATION (.3); |
| | | | | | | 0.20 | F | 3 | REVIEW OF MULTIPLE MOTIONS (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/11/06 | Meehan, J | 2.50 | 2.50 | 325.00 | | 1.20 | F | 1 | CALCULATE FEES AND COSTS FOR INTERIM PERIOD (1.2); |
| Tue | 8121311/88 | | | | | 1.20 | F | 2 | REVISE AKERMAN SENTERFITT'S THIRD APPLICATION (1.2); |
| | | | | | | 0.10 | F | 3 | E-MAIL TO L. LAMAINA FORWARDING AKERMAN SENTERFITT'S FEES AND EXPENSES FOR THIRD INTERIM PERIOD (.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/11/06 | Patangan, P | 0.40 | 0.40 | 90.00 | | | F | 1 | E-MAILS TO J. MACDONALD AND PARALEGAL REGARDING FILING REQUIREMENTS FOR INTERIM FEES (.4). |
| Tue | 8121311/86 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/12/06 | Meehan, J | 2.40 | 2.40 | 312.00 | | | F | 1 | REVISE AKERMAN'S THIRD INTERIM FEE APPLICATION (2.4) |
| Wed | 8121311/90 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/12/06 | Patangan, P | 4.30 | 2.50 | 562.50 | | 0.30 | F | 1 | REVISIONS TO PROPOSED ORDER REGARDING KNIGHT'S MOTION TO ALLOW LATE CLAIM (.3); |
| Wed | 8121311/92 | | | | | 0.60 | F | 2 | REVIEW MOTION AND ATTACHMENTS REGARDING SAME (.6); |
| | | | | | | 0.30 | F | 3 | E-MAILS TO M. COMERFORD REGARDING SAME (.3); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH L. PRENDERGAST REGARDING SAME (.4); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH L. PRENDERGRAST REGARDING OMNIBUS AGENDA (.2); |
| | | | | | | 2.50 | F | 6 | REVISIONS TO THIRD INTERIM FEE APPLICATION (2.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/14/06 | Macdonald, J | 1.10 | 1.10 | 335.50 | | | F | 1 | REVIEW AND EDIT OF THIRD INTERIM FEE APPLICATION (1.1) |
| Fri | 8121311/97 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/17/06 | Patangan, P | 1.10 | 1.10 | 247.50 | | 0.80 | F | 1 | PREPARATION OF AFFIDAVIT REGARDING SUPPLEMENTAL DISCLOSURE AND RETENTION OF AKERMAN (.8); |
| Mon | 8121311/99 | | | | | 0.30 | F | 2 | E-MAIL TO C. JACKSON REGARDING FINALIZATION OF FEE APPLICATIONS (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/18/06 | Macdonald, J | 0.90 | 0.80 | 244.00 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Tue | 8121311/101 | | | | | 0.80 | F | 2 | FINALIZE THIRD INTERIM CORPORATION APPLICATION (.8). |

~  See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/18/06 | Patangan, P | 3.40 | 1.70 | 382.50 | | 1.50 | F | 1 | REVIEW DOLLAR GENERAL LITIGATION, MOTION PAPERS, COMPLAINTS AND DOCKETS (1.5): |
| Tue | 8121311/102 | | | | | 0.20 | F | 2 | E-MAIL TO S. HOULD REGARDING SAME (.2): |
| | | | | | | 1.00 | F | 3 | REVISIONS TO AKERMAN THIRD FEE APPLICATION (1.0): |
| | | | | | | 0.70 | F | 4 | PREPARATION OF FOURTH SUPPLEMENTAL DECLARATION OF J. MACDONALD REGARDING RETENTION OF AKERMAN (.7) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/19/06 | Meehan, J | 1.20 | 1.20 | 156.00 | | 0.80 | F | 1 | REVISE AKERMAN'S THIRD INTERIM FEE APPLICATION (.8): |
| Wed | 8121311/104 | | | | | 0.40 | F | 2 | DRAFT ORDER GRANTING APPLICATION (.4) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/19/06 | Patangan, P | 4.00 | 3.80 | 855.00 | | 3.80 | F | 1 | FURTHER WORK AND FINAL REVISIONS ON AKERMAN'S THIRD APPLICATION FOR FEES (3.8): |
| Wed | 8121311/103 | | | | | 0.20 | F | 2 | E-MAILS TO M. COMERFORD REGARDING DOLLAR GENERAL LITIGATION ISSUES (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/20/06 | Macdonald, J | 1.20 | 0.30 | 91.50 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1): |
| Thu | 8121311/109 | | | | | 0.80 | F | 2 | COORDINATION OF FILING OF COMMITTEE PROFESSIONAL APPLICATIONS AND RESPONSES TO STUART MAUE REPORTS (.8): |
| | | | | | | 0.30 | F | 3 | FINALIZE THIRD INTERIM COMPENSATION APPLICATION (.3) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/20/06 | Meehan, J | 1.40 | 0.60 | 78.00 | | 0.60 | F | 1 | REVISE AKERMAN'S THIRD INTERIM APPLICATION (.6): |
| Thu | 8121311/108 | | | | | 0.20 | F | 2 | DRAFT CERTIFICATE OF SERVICE OF FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF SECOND INTERIM APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD JUNE 1, 2005 THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.2): |
| | | | | | | 0.20 | F | 3 | DRAFT NOTICE OF FILING FOURTH APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.2): |
| | | | | | | 0.20 | F | 4 | DRAFT NOTICE OF FILING FOURTH INTERIM APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.2): |
| | | | | | | 0.20 | F | 5 | DRAFT NOTICE OF FILING FOURTH INTERIM APPLICATION OF ALVAREZ & MARSAL, LLC, OPERATIONS AND REAL ESTATE ADVISOR TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 07/21/06 Fri | Meehan, J 8121311/112 | 4.20 | 0.30 | 39.00 | | | 0.30 | F | 1 | **MATTER: Committee and Case Administration**<br>COORDINATE ELECTRONIC FILING OF FOURTH INTERIM APPLICATION OF ALVAREZ & MARSAL, LLC, OPERATIONS AND REAL ESTATE ADVISOR TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.3); |
| | | | | | | | 0.30 | F | 2 | COORDINATE ELECTRONIC FILING OF FOURTH INTERIM APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.3); |
| | | | | | | | 0.30 | F | 3 | COORDINATE ELECTRONIC FILING OF THIRD APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006; |
| | | | | | | | 0.30 | F | 4 | COORDINATE ELECTRONIC FILING OF FOURTH APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.3); |
| | | | | | | | 0.30 | F | 5 | DRAFT CERTIFICATE OF SERVICE OF (I) FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP, TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF FIRST INTERIM FEE APPLICATION SUBMITTED BY MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD MARCH 1, 2005 THROUGH AND INCLUDING MAY 31, 2005, AND (II) FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF SECOND INTERIM APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD JUNE 1, 2005 THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.3); |
| | | | | | | | 0.30 | F | 6 | COORDINATE ELECTRONIC FILING OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS SEEKING INTERIM ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES (.3); |
| | | | | | | | 2.40 | F | 7 | COORDINATE SERVICE OF FEE APPLICATIONS BY FEDERAL EXPRESS AND EMAIL (2.4) |
| 07/21/06 Fri | Patangan, P 8121311/110 | 2.30 | 1.30 | 292.50 | | | 1.30 | F | 1 | **MATTER: Committee and Case Administration**<br>PREPARATION AND FILING REGARDING FEE APPLICATION AND RESPONSES AND PREPARE CERTIFICATE OF SERVICE (1.3); |
| | | | | | | | 0.50 | F | 2 | E-MAIL EXCHANGE WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5); |
| | | | | | | E | 0.50 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING DOLLAR GENERAL LITIGATION (.5) |
| 07/24/06 Mon | Patangan, P 8121311/113 | 3.60 | 0.60 | 135.00 | | | 0.30 | F | 1 | **MATTER: Committee and Case Administration**<br>REVIEW AFFIDAVIT OF R. WAGNER REGARDING AKERMAN RETENTION ORDER (.3); |
| | | | | | | | 0.30 | F | 2 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING WAGNER AFFIDAVIT (.3); |
| | | | | | | I | 3.00 | F | 3 | FURTHER REVIEW OF RESEARCH MEMORANDA AND CASELAW REGARDING DOLGENCORP LITIGATION (3.0) |
| 07/25/06 Tue | Patangan, P 8121311/117 | 1.50 | 1.00 | 225.00 | | | 0.50 | F | 1 | **MATTER: Committee and Case Administration**<br>PREPARATION OF SUPPLEMENTAL AFFIDAVIT REGARDING ADDITIONAL CONFLICT SCREENS FOR AKERMAN SENTERFITT RETENTION (.5); |
| | | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5); |
| | | | | | | | 0.50 | F | 3 | REVIEW MOTION PAPERS REGARDING SAME (.5) |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | MATTER: Committee and Case Administration |
| 07/26/06 | Patangan, P | 3.70 | 0.30 | 67.50 | | | 0.60 | F | 1 | CONFERENCE CALL WITH A. GRUNSPAN AND B. BORNICK REGARDING DOLGENCORP LITIGATION (.6); |
| Wed | 8121311/121 | | | | | | 2.00 | F | 2 | REVIEW OF PLEADINGS, MEMORANDA AND TRIAL COURT DECISIONS REGARDING FLORIDA DOLGENCORP LITIGATION (2.0); |
| | | | | | | | 0.60 | F | 3 | TELEPHONE CONFERENCE WITH S. HOULD REGARDING LANDLORD ISSUES AND SETTLEMENT (.6); |
| | | | | | | | 0.30 | F | 4 | PREPARATION OF AFFIDAVIT OF P. DAME (.3); |
| | | | | | | | 0.20 | F | 5 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.2) |
| | | | | | | | | | | MATTER: Committee and Case Administration |
| 07/27/06 | Patangan, P | 2.80 | 0.50 | 112.50 | | | 0.20 | F | 1 | TELEPHONE CONFERENCES WITH A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.2); |
| Thu | 8121311/124 | | | | | | 1.80 | F | 2 | REVIEW PLEADINGS AND BRIEFS REGARDING SAME (1.8); |
| | | | | | | | 0.50 | F | 3 | PREPARATION OF AFFIDAVIT FOR P. DAME REGARDING CONFLICTS AND RETENTION OF AKERMAN SENTERFITT (.5); |
| | | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH S. HOULD REGARDING DOLLAR GENERAL LITIGATION IN JACKSONVILLE (.3) |
| | | | | | | | | | | MATTER: Committee and Case Administration |
| 07/28/06 | Patangan, P | 4.00 | 0.50 | 112.50 | D, I | | 1.40 | A | 1 | REVIEW RESEARCH, |
| Fri | 8121311/127 | | | | D | | 1.40 | A | 2 | PLEADINGS AND JUDGMENTS REGARDING DOLLAR GENERAL LITIGATION (2.8); |
| | | | | | | | 0.50 | F | 3 | PREPARATION OF FINAL MEMORANDUM TO M. BARR AND J. MACDONALD REGARDING SAME (.5); |
| | | | | | | | 0.20 | F | 4 | E-MAILS TO A. GRUNSPAN REGARDING SAME (.2); |
| | | | | | | | 0.50 | F | 5 | WORK ON AFFIDAVIT REGARDING P. DANE AND RETENTION ORDER FOR AKERMAN SENTERFITT (.5) |
| | | | | | | | | | | MATTER: Committee and Case Administration |
| 07/31/06 | Patangan, P | 1.50 | 0.70 | 157.50 | | | 0.80 | F | 1 | FINALIZE MEMORANDUM TO M. BARR AND M. COMERFORD REGARDING DOLGENCORP INQUIRY (.8); |
| Mon | 8121311/129 | | | | | | 0.30 | F | 2 | REVISIONS TO SUPPLEMENTAL AFFIDAVIT OF J. MACDONALD REGARDING AKERMAN RETENTION (.3); |
| | | | | | | | 0.40 | F | 3 | REVISIONS TO AFFIDAVIT OF P. DAME (.4) |
| | | | | | | | | | | MATTER: Committee and Case Administration |
| 08/01/06 | Macdonald, J | 1.00 | 0.40 | 122.00 | | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Tue | 8128022/141 | | | | | | 0.50 | F | 2 | REVIEW OF APPLICATION FOR RETENTION OF EXECUTIVE SEARCH FIRM (.5); |
| | | | | | | | 0.40 | F | 3 | EDIT AND REVISE FOURTH SUPPLEMENTAL AFFIDAVIT OF RENTENTION (.4) |
| | | | | | | | | | | MATTER: Committee and Case Administration |
| 08/02/06 | Macdonald, J | 0.40 | 0.30 | 91.50 | | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Wed | 8128022/140 | | | | | | 0.30 | F | 2 | FINALIZE FOURTH SUPPLEMENTAL RETENTION AFFIDAVIT (.3); |
| | | | | | | | 0.30 | F | 3 | E-MAILS WITH M. COMERFORD REGARDING HEARING ON DISCLOSURE STATEMENT (.3); |
| | | | | | | | 0.70 | F | 4 | REVIEW OF OBJECTIONS TO DISCLOSURE STATEMENT (.7) |
| | | | | | | | | | | MATTER: Committee and Case Administration |
| 08/02/06 | Patangan, P | 0.70 | 0.70 | 157.50 | | | | F | 1 | FINALIZE AFFIDAVITS OF P. DAME AND J. MACDONALD AFFIDAVIT REGARDING RETENTION OF AKERMAN SENTERFITT (.7) |
| Wed | 8128022/153 | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/03/06 | Meehan, J | 0.30 | 0.30 | 39.00 | H | 0.10 | F | 1 | COORDINATE DUPLICATION OF FEE APPLICATIONS (.1); |
| Thu | 8128022/133 | | | | | 0.20 | F | 2 | DRAFT LETTER TO K. WARD FORWARDING COPIES OF FEE APPLICATIONS FILED BY AKERMAN, MILBANK, ALVAREZ, AND HOULIHAN (.2) |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/07/06 | Patangan, P | 0.80 | 0.80 | 180.00 | | 0.30 | F | 1 | E-MAILS TO C. JACKSON REGARDING HEARINGS ON RETENTION APPLICATION (.3); |
| Mon | 8128022/157 | | | | | 0.50 | F | 2 | WORK ON FILING REQUIREMENTS AND CERTIFICATE OF SERVICE REGARDING SAME (.5) |
| | | | 35.00 | $7,437.50 | | | | | |

Total
Number of Entries:       35

~ See the last page of exhibit for explanation

EXHIBIT J-1
AKERMAN SENTERFITT RETENTION AND COMPENSATION
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 3.20 | 976.00 | 0.00 | 0.00 | 3.20 | 976.00 | 0.00 | 0.00 | 3.20 | 976.00 |
| Meehan, J | 7.30 | 949.00 | 0.00 | 0.00 | 7.30 | 949.00 | 0.00 | 0.00 | 7.30 | 949.00 |
| Patangan, P | 24.50 | 5,512.50 | 0.00 | 0.00 | 24.50 | 5,512.50 | 0.00 | 0.00 | 24.50 | 5,512.50 |
| | 35.00 | $7,437.50 | 0.00 | $0.00 | 35.00 | $7,437.50 | 0.00 | $0.00 | 35.00 | $7,437.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 35.00 | 7,437.50 | 0.00 | 0.00 | 35.00 | 7,437.50 | 0.00 | 0.00 | 35.00 | 7,437.50 |
| | 35.00 | $7,437.50 | 0.00 | $0.00 | 35.00 | $7,437.50 | 0.00 | $0.00 | 35.00 | $7,437.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Curry, R | 4.60 | 1,265.00 |
| Macdonald, J | 4.50 | 1,372.50 |
| Meehan, J | 6.10 | 793.00 |
| Patangan, P | 6.60 | 1,485.00 |
| | 21.80 | $4,915.50 |

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 05/17/06 Wed | Curry, R 8112906/50 | 4.30 | 4.30 | 1,182.50 | G, I G | 3.50 0.80 | F 1 F 2 | MATTER: Other Case Professionals-Retention/Compensation RESEARCH FOR OBJECTION TO JEFFERIES AND COMPANY FEE APPLICATION INCLUDING ON STANDARD FOR MODIFICATION UNDER SECTION 328 (3.5); BEGIN PREPARATION OF OBJECTION TO FEE APPLICATION (.8). |
| 07/18/06 Tue | Macdonald, J 8120059/60 | 1.40 | 1.40 | 427.00 | | 0.10 1.30 | F 1 F 2 | MATTER: Disclosure Statement and Plan Confirmation TELEPHONE CONFERENCE WITH M. BARR AND M. COMERFORD REGARDING POTENTIAL OBJECTIONS BY U.S. TRUSTEE (.1); REVIEW OF PLAN PROVISIONS REGARDING SUBCON FEES (1.3) |
| 07/19/06 Wed | Macdonald, J 8120059/61 | 1.30 | 0.30 | 91.50 | | 0.30 0.50 0.30 0.20 | F 1 F 2 F 3 F 4 | MATTER: Disclosure Statement and Plan Confirmation TELEPHONE CONFERENCE WITH E. ESCAMILLA REGARDING ISSUES ON SUBCON FEE REIMBURSEMENT AND WACHOVIA COMMITMENT LETTER (.3); E-MAIL TO M. BARR REGARDING DISCUSSIONS WITH E. ESCAMILLA REGARDING ANTICIPATED OBJECTIONS (.5); REVIEW OF PLAN PROVISIONS ON EXIT FINANCING (.3); TELEPHONE CONFERENCE WITH B. COX REGARDING WACHOVIA DISCUSSIONS WITH U.S. TRUSTEE (.2) |
| 07/19/06 Wed | Macdonald, J 8120082/69 | 0.60 | 0.60 | 183.00 | | | F 1 | MATTER: Other Case Professionals-Retention/Compensation EDIT AND REVISE OBJECTION TO JEFFERIES' FINAL FEE APPLICATION (.6) |
| 07/20/06 Thu | Curry, R 8120082/71 | 0.30 | 0.30 | 82.50 | G | | F 1 | MATTER: Other Case Professionals-Retention/Compensation REVISE OBJECTION TO JEFFERIES FEE APPLICATION (.3) |
| 07/20/06 Thu | Macdonald, J 8120082/70 | 0.50 | 0.50 | 152.50 | | | F 1 | MATTER: Other Case Professionals-Retention/Compensation FINALIZE OBJECTION TO JEFFERIES' APPLICATION (.5) |
| 07/20/06 Thu | Meehan, J 8121311/108 | 1.40 | 0.80 | 104.00 | | 0.60 0.20 0.20 0.20 0.20 | F 1 F 2 F 3 F 4 F 5 | MATTER: Committee and Case Administration REVISE AKERMAN'S THIRD INTERIM APPLICATION (.6); DRAFT CERTIFICATE OF SERVICE OF FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF SECOND INTERIM APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD JUNE 1, 2005 THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.2); DRAFT NOTICE OF FILING FOURTH APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.2); DRAFT NOTICE OF FILING FOURTH INTERIM APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.2); DRAFT NOTICE OF FILING FOURTH INTERIM APPLICATION OF ALVAREZ & MARSAL, LLC, OPERATIONS AND REAL ESTATE ADVISOR TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 07/20/06 | Patangan, P | 5.90 | 2.90 | 652.50 | | 0.50 | F | 1 | E-MAILS TO A. GRUNSPAN REGARDING DOLLAR GENERAL LITIGATION (.5); |
| Thu | 8121311/106 | | | | I | 2.00 | F | 2 | REVIEW SUMMARY JUDGMENT AND CASELAW AND FURTHER RESEARCH REGARDING SAME (2.0); |
| | | | | | | 0.40 | F | 3 | OFFICE CONFERENCES WITH J. MACDONALD REGARDING SAME (.4); |
| | | | | | | 2.50 | F | 4 | PREPARATION OF MILBANK'S RESPONSE TO FEE EXAMINER RECOMMENDATION AS TO FIRST AND SECOND APPLICATIONS FOR FILING (2.5); |
| | | | | | | 0.50 | F | 5 | E-MAILS TO M. COMERFORD AND R. CERON REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 07/21/06 | Meehan, J | 4.20 | 3.90 | 507.00 | | 0.30 | F | 1 | COORDINATE ELECTRONIC FILING OF FOURTH INTERIM APPLICATION OF ALVAREZ & MARSAL, LLC, OPERATIONS AND REAL ESTATE ADVISOR TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.3); |
| Fri | 8121311/112 | | | | | 0.30 | F | 2 | COORDINATE ELECTRONIC FILING OF FOURTH INTERIM APPLICATION OF HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL AS FINANCIAL ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2006 THROUGH AND INCLUDING MAY 31, 2006 (.3); |
| | | | | | | 0.30 | F | 3 | COORDINATE ELECTRONIC FILING OF THIRD APPLICATION OF AKERMAN SENTERFITT, CO-COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.3); |
| | | | | | | 0.30 | F | 4 | COORDINATE ELECTRONIC FILING OF FOURTH APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP, COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED DURING PERIOD FROM FEBRUARY 1, 2006, THROUGH AND INCLUDING MAY 31, 2006 (.3); |
| | | | | | | 0.30 | F | 5 | DRAFT CERTIFICATE OF SERVICE OF (I) FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP, TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF FIRST INTERIM FEE APPLICATION SUBMITTED BY MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD MARCH 1, 2005 THROUGH AND INCLUDING MAY 31, 2005, AND (II) FINAL RESPONSE OF MILBANK, TWEED, HADLEY & MCCLOY LLP TO FEE EXAMINER'S FINAL REPORT OF REVIEW AND ANALYSIS OF SECOND INTERIM APPLICATION OF MILBANK, TWEED, HADLEY & MCCLOY LLP FOR INTERIM PERIOD JUNE 1, 2005 THROUGH AND INCLUDING SEPTEMBER 30, 2005 (.3); |
| | | | | | | 0.30 | F | 6 | COORDINATE ELECTRONIC FILING OF OBJECTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO FIRST INTERIM APPLICATION OF JEFFERIES & COMPANY, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS SEEKING INTERIM ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES (.3); |
| | | | | | | 2.40 | F | 7 | COORDINATE SERVICE OF FEE APPLICATIONS BY FEDERAL EXPRESS AND EMAIL (2.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Other Case Professionals-Retention/Compensation |
| 07/31/06 | Patangan, P | 0.40 | 0.40 | 90.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH J. MILTON REGARDING FILING OF RETENTION APPLICATION OF SPENCER STUART (.2); |
| Mon | 8120082/72 | | | | | 0.20 | F | 2 | REVIEW E-MAILS FROM J. MILTON REGARDING APPLICATION OF SPENCER STUART (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:Committee and Case Administration |
| 08/01/06 | Macdonald, J | 1.00 | 0.50 | 152.50 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Tue | 8128022/141 | | | | | 0.50 | F | 2 | REVIEW OF APPLICATION FOR RETENTION OF EXECUTIVE SEARCH FIRM (.5); |
| | | | | | | 0.40 | F | 3 | EDIT AND REVISE FOURTH SUPPLEMENTAL AFFIDAVIT OF RENTENTION (.4) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/01/06 Tue | Patangan, P 8128026/212 | 1.10 | 1.10 | 247.50 | | 0.30 0.80 | F F | 1 2 | MATTER:Other Case Professionals-Retention/Compensation REVIEW E-MAILS FROM J. MILTON REGARDING SPENCER STUART APPLICATION (.3): REVIEW DRAFTS OF SPENCER STUART APPLICATION (.8) |
| 08/02/06 Wed | Patangan, P 8128026/213 | 0.80 | 0.80 | 180.00 | | 0.40 0.40 | F F | 1 2 | MATTER:Other Case Professionals-Retention/Compensation FURTHER REVIEW OF S. STUART RETENTION APPLICATIONS AND DRAFTS FOR FILINGS (.4): FURTHER E-MAILS TO J. MACDONALD AND J. MILTON REGARDING SAME (.4) |
| 08/03/06 Thu | Patangan, P 8128026/214 | 0.30 | 0.30 | 67.50 | | | F | 1 | MATTER:Other Case Professionals-Retention/Compensation REVIEW E-MAILS FROM J. MILTON REGARDING S. STUART APPLICATION AND FINALIZATION (.3) |
| 08/07/06 Mon | Macdonald, J 8128026/211 | 0.40 | 0.40 | 122.00 | | | F | 1 | MATTER:Other Case Professionals-Retention/Compensation REVIEW OF APPLICATION TO EMPLOY SPENCER STUART (.4) |
| 08/07/06 Mon | Meehan, J 8128027/135 | 1.40 | 1.40 | 182.00 | | 0.20 0.20 0.60 0.40 | F F F F | 1 2 3 4 | MATTER:Committee and Case Administration DRAFT NOTICE OF HEARING ON APPLICATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., ET AL. FOR ORDER, PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2014, AUTHORIZING RETENTION AND EMPLOYMENT OF SPENCER STUART, EFFECTIVE AS OF JULY 10, 2006, AS DIRECTOR RETENTION CONSULTANT (.2): DRAFT CERTIFICATE OF SERVICE OF APPLICATION AND NOTICE OF HEARING (.2): COORDINATE ELECTRONIC FILING OF APPLICATION, NOTICE OF HEARING, AND CERTIFICATE OF SERVICE (.6): COORDINATE SERVICE OF APPLICATION, NOTICE OF HEARING AND CERTIFICATE OF SERVICE ON 1007-2 LIST (.4) |
| 09/06/06 Wed | Macdonald, J 813741377 | 0.40 | 0.40 | 122.00 | | 0.30 0.10 0.40 | F F F | 1 2 3 | MATTER:Committee and Case Administration REVIEW OF DOCKET, MULTIPLE MOTIONS (.3): REVIEW OF OMNIBUS AGENDA (.1): E-MAILS WITH M. COMERFORD REGARDING SPENCER STUART APPLICATION (.4) |
| 09/07/06 Thu | Macdonald, J 813741376 | 1.40 | 0.20 | 61.00 | | 0.20 0.10 0.20 0.80 0.20 0.30 | F F F F F F | 1 2 3 4 5 6 | MATTER:Committee and Case Administration E-MAILS WITH M. COMERFORD REGARDING OMNIBUS HEARING (.2): REVIEW OF DOCKET (.1): EDIT ORDER FOR RETENTION OF SPENCER STUART (.2): ATTENDANCE AT OMNIBUS HEARING (.8): CONFERENCE WITH B. COX REGARDING GENERAL STATUS OF CASE (.2): E-MAIL TO M. COMERFORD REGARDING RESULTS OF HEARING, ANTICIPATED OBJECTION BY RETIREES (.3) |
| 09/12/06 Tue | Macdonald, J 813741320 | 0.30 | 0.20 | 61.00 | | 0.10 0.20 | F F | 1 2 | MATTER:Committee and Case Administration REVIEW OF DOCKET (.1): REVIEW OF HOULIHAN SUPPLEMENTAL AFFIDAVIT (.2) |

~ See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

| | | | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | NAME | ENTRY HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | MATTER:Committee and Case Administration |
| 09/21/06 | Patangan, P | 3.40 | 1.10 | 247.50 | | 0.40 | F | 1  TELEPHONE CONFERENCE WITH M. COMERFORD REGARDING OMNIBUS AGENDA AND RESULTS (.4); |
| Thu | 813741328 | | | | D | 0.40 | A | 2  TELEPHONE CONFERENCE WITH C. JACKSON REGARDING SAME; |
| | | | | | D | 0.40 | A | 3  PREPARATION OF NOTICE OF FILING MILBANK THIRD RESPONSE TO FEE EXAMINER (.8); |
| | | | | | | 0.70 | F | 4  E-FILE REGARDING SAME (.7); |
| | | | | | | 0.50 | F | 5  E-MAILS TO M. COMERFORD AND B. FREEDMAN REGARDING CORPORATE REVIEW OF REORGANIZED DEBTOR CHARTER (.5); |
| | | | | | | 1.50 | F | 6  ATTEND OMNIBUS HEARING (1.5) |
| | | | 21.80 | $4,915.50 | | | | |

Total
Number of Entries:    20

~  See the last page of exhibit for explanation

EXHIBIT J-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Akerman Senterfitt

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Curry, R | 4.60 | 1,265.00 | 0.00 | 0.00 | 4.60 | 1,265.00 | 0.00 | 0.00 | 4.60 | 1,265.00 |
| Macdonald, J | 4.50 | 1,372.50 | 0.00 | 0.00 | 4.50 | 1,372.50 | 0.00 | 0.00 | 4.50 | 1,372.50 |
| Meehan, J | 6.10 | 793.00 | 0.00 | 0.00 | 6.10 | 793.00 | 0.00 | 0.00 | 6.10 | 793.00 |
| Patangan, P | 6.60 | 1,485.00 | 0.00 | 0.00 | 6.60 | 1,485.00 | 0.00 | 0.00 | 6.60 | 1,485.00 |
| | 21.80 | $4,915.50 | 0.00 | $0.00 | 21.80 | $4,915.50 | 0.00 | $0.00 | 21.80 | $4,915.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 11.40 | 2,089.50 | 0.00 | 0.00 | 11.40 | 2,089.50 | 0.00 | 0.00 | 11.40 | 2,089.50 |
| Disclosure Statement and Plan Confirmation | 1.70 | 518.50 | 0.00 | 0.00 | 1.70 | 518.50 | 0.00 | 0.00 | 1.70 | 518.50 |
| Other Case Professionals-Retention/Compensation | 8.70 | 2,307.50 | 0.00 | 0.00 | 8.70 | 2,307.50 | 0.00 | 0.00 | 8.70 | 2,307.50 |
| | 21.80 | $4,915.50 | 0.00 | $0.00 | 21.80 | $4,915.50 | 0.00 | $0.00 | 21.80 | $4,915.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Akerman Senterfitt

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Macdonald, J | 0.80 | 244.00 |
| Meehan, J | 0.50 | 65.00 |
| Patangan, P | 0.40 | 90.00 |
| | 1.70 | $399.00 |

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Akerman Senterfitt

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|-------------------|-------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 07/20/06 | Macdonald, J | 1.20 | 0.80 | 244.00 | | 0.10 | F | 1 | REVIEW OF DOCKET (.1); |
| Thu | 8121311/109 | | | | | 0.80 | F | 2 | COORDINATION OF FILING OF COMMITTEE PROFESSIONAL APPLICATIONS AND RESPONSES TO STUART MAUE REPORTS (.8); |
| | | | | | | 0.30 | F | 3 | FINALIZE THIRD INTERIM COMPENSATION APPLICATION (.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/21/06 | Meehan, J | 0.50 | 0.50 | 65.00 | | | F | 1 | REVIEW FINAL REPORTS FILED BY STUART MAUE (.5) |
| Mon | 8128022/160 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER: Committee and Case Administration |
| 08/21/06 | Patangan, P | 0.40 | 0.40 | 90.00 | | 0.20 | F | 1 | REVIEW STUART MAUE RESPONSE (.2); |
| Mon | 8128022/173 | | | | | 0.20 | F | 2 | E-MAILS WITH J. MACDONALD REGARDING RESPONSE TO SAME (.2) |
| | | | | | | | | | |
| | | | 1.70 | $399.00 | | | | | |

Total
Number of Entries:        3

EXHIBIT J-3
RESPONSE TO FEE EXAMINER REPORT
Akerman Senterfitt

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Macdonald, J | 0.80 | 244.00 | 0.00 | 0.00 | 0.80 | 244.00 | 0.00 | 0.00 | 0.80 | 244.00 |
| Meehan, J | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 | 0.00 | 0.00 | 0.50 | 65.00 |
| Patangan, P | 0.40 | 90.00 | 0.00 | 0.00 | 0.40 | 90.00 | 0.00 | 0.00 | 0.40 | 90.00 |
| | 1.70 | $399.00 | 0.00 | $0.00 | 1.70 | $399.00 | 0.00 | $0.00 | 1.70 | $399.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Committee and Case Administration | 1.70 | 399.00 | 0.00 | 0.00 | 1.70 | 399.00 | 0.00 | 0.00 | 1.70 | 399.00 |
| | 1.70 | $399.00 | 0.00 | $0.00 | 1.70 | $399.00 | 0.00 | $0.00 | 1.70 | $399.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

EXHIBIT K
Computer-Assisted Legal Research
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/21/06 | | 507.23 | | 507.23 | | WESTLAW CONTRACT R CURRY 5/16/06-5/21/06 [ 1 @ 507.23 - FIRM,FIRM] |
| 05/21/06 | | 11.25 | | 11.25 | | WESTLAW RESEARCH R CURRY 5/16/06-5/21/06 |
| 09/04/06 | 1895 | 473.72 | | 473.72 | | WESTLAW CONTRACT M MITCHELL 8/29/06-9/04/06[1 @ 473.72 - MACDONALD,JOHN B.] |
| | | $992.20 | | $992.20 | | |

EXHIBIT L
Local Meals
Akerman Senterfitt

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/09/06 | 1895 | 5.55 | | 5.55 | | MEALS - TOWER CAFE TOWER CAFE. WORKING LUNCH. MARTHA [ 1 @ 5.55 - MACDONALD,JOHN B.] |
| 07/31/06 | 1895 | 12.18 | | 12.18 | | MEALS - TOWER CAFE TOWER CAFE. CLIENT LUNCHEON. |
| 09/21/06 | 1895 | 14.08 | | 14.08 | | MEALS - TOWER CAFE LUNCHEON MEETING WITH CO-COUNSEL BEFORE HEARING.[1 @ 14.08 - MACDONALD,JOHN B.] |
| | | $31.81 | | $31.81 | | |

EXHIBIT L  PAGE 1 of 1