**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

---

**<u>NOTICE OF FILING</u>**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, for the period from June 1, 2006, through and including September 30, 2006.

Dated: February 19, 2007.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP                                         SMITH HULSEY & BUSEY


By ___*s/ D. J. Baker*___                    By ___*s/ Cynthia C. Jackson*___
  D. J. Baker                                    Stephen D. Busey
  Sally McDonald Henry                  James H. Post
  Rosalie Gray                                  Cynthia C. Jackson

Four Times Square                              Florida Bar Number 498882
New York, NY  10036                          225 Water Street, Suite 1800
(212) 735-3000                                   Jacksonville, FL  32202
(917) 777-2150 (facsimile)               (904) 359-7700
djbaker@skadden.com                       (904) 359-7708 (facsimile)
            cjackson@smithhulsey.com


Co-Counsel for Debtors                      Co-Counsel for Debtors

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Second Interim Fee Application of
Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services
for Period from June 1, 2006, through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, for the period from June 1, 2006, through and including September 30, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Second Interim Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

-2-

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Application Submitted by

**DELOITTE CONSULTING LLP**
(Provider of Fresh-Start Accounting Services)
of
New York, New York

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

***In re:  Winn-Dixie Stores, Inc., et al.***

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 16, 2007**

*Stuart Maue*

## DELOITTE CONSULTING, LLP

### SUMMARY OF FINDINGS

#### Second Interim Application (June 1, 2006 Through September 30, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $113,714.60 | |
| Expenses Requested | 5,919.41 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $119,634.01 |
| | | |
| Fees Computed | $113,714.60 | |
| Expenses Computed | 5,919.41 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $119,634.01 |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $113,714.60 | |
| | | |
| REVISED FEES REQUESTED | $113,714.60 | |
| | | |
| Expenses Requested | 5,919.41 | |
| | | |
| REVISED EXPENSES REQUESTED | 5,919.41 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $119,634.01 |

#### C.    Professional Fees

##### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Blocked Entries | B | 14.50 | $ 3,906.00 | 3% |
| 9 | Intraoffice Conferences | C | 40.35 | 13,667.50 | 12% |
| 9 | Intraoffice Conferences - Multiple Attendance | C | 25.00 | 8,932.00 | 8% |
| 10 | Nonfirm Conferences, Hearings, and Other Events | D | 17.10 | 6,020.40 | 5% |
| 10 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | D | 6.90 | 3,531.60 | 3% |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Personnel Who Billed 10.00 or Fewer Hours | E | 9.50 | $ 5,003.00 | 4% |
| 11 | Days Billed in Excess of 12.00 Hours | F-1 | 13.70 | 2,732.80 | 2% |
| 12 | Administrative/Clerical Activities by Professionals | G | 7.50 | 2,096.80 | 2% |
| 13 | Travel Billed at One-Half Hourly Rate | H-1 | 34.00 | 6,836.00 | 6% |
| 13 | Travel Billed at Full Hourly Rate | H-2 | 5.00 | 2,420.00 | 2% |
| 15 | Deloitte Consulting Retention and Compensation | I-1 | 36.50 | $14,075.00 | 12% |
| 15 | Response to Fee Examiner Report | I-2 | 2.50 | 840.00 | * |

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 18 | Travel Expenses - Airfare | J-1 | $4,153.99 |
| 19 | Travel Expenses – Lodging | J-2 | 819.44 |
| 19 | Travel Expenses – Meals | J-3 | 288.44 |
| 19 | Travel Expenses – Car Rental | J-4 | 344.65 |
| 19 | Travel Expenses – Taxi Fares | J-4 | 88.01 |
| 19 | Travel Expenses – Parking | J-5 | 144.00 |
| 20 | Travel Expenses – Mileage | J-6 | 69.44 |
| 20 | Travel Expenses – Internet Connection | J-7 | 11.44 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Administrative/Clerical Activities by Professionals | 7.50 | $2,096.80 | 0.00 | $   0.00 | 7.50 | $2,096.80 |
| 10 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 6.90 | 3,531.60 | 0.00 | 0.00 | 6.90 | 3,531.60 |
| 9 | Intraoffice Conferences – Multiple Attendance | 25.00 | 8,932.00 | 0.00 | 0.00 | 25.00 | 8,932.00 |
| 8 | Blocked Entries | 14.50 | 3,906.00 | 2.00 | 672.00 | 12.50 | 3,234.00 |
| 11 | Personnel Who Billed 10.00 or Fewer Hours | 9.50 | 5,003.00 | 0.30 | 156.00 | 9.20 | 4,847.00 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Travel Billed at One-Half Hourly Rate | 34.00 | 6,836.00 | 0.00 | 0.00 | 34.00 | 6,836.00 |
| 13 | Travel Billed at Full Hourly Rate | 5.00 | 2,420.00 | 0.00 | 0.00 | 5.00 | 2,420.00 |

## 2.    Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 20 | Travel Expenses – Internet Connection | $11.44 | $0.00 | $11.44 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ................................................................. 1

II.  PROCEDURES AND METHODOLOGY ...................................... 2
   A.  Appendix A ............................................................... 2
   B.  Overlap Calculation ..................................................... 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.  REVIEW OF FEES ............................................................ 5
   A.  Technical Billing Discrepancies ....................................... 5
   B.  Compliance With Billing Guidelines .................................. 5
      1.  Firm Staffing and Rates .......................................... 5
         a)  Timekeepers and Positions .............................. 5
         b)  Hourly Rate Increases................................... 6
      2.  Time Increments .................................................. 7
      3.  Complete and Detailed Task Descriptions..................... 7
      4.  Blocked Entries ................................................... 8
      5.  Multiple Professionals at Hearings and Conferences ........ 8
         a)  Intraoffice Conferences ................................. 9
         b)  Nonfirm Conferences, Hearings, and Other Events ............... 10
   C.  Fees to Examine for Necessity, Relevance, and Reasonableness.................. 10
      1.  Personnel Who Billed 10.00 or Fewer Hours ................ 11
      2.  Long Billing Days ............................................... 11
      3.  Administrative/Clerical Activities ............................. 12
      4.  Legal Research ................................................... 13
      5.  Travel ............................................................. 13
      6.  Summary of Projects ............................................ 15

V.  REVIEW OF EXPENSES........................................................ 17
   A.  Technical Billing Discrepancies ....................................... 17
   B.  Compliance With Billing Guidelines .................................. 17
      1.  Complete and Detailed Itemization of Expenses ............. 18
      2.  Travel Expenses.................................................. 18
         a)  Airfare ................................................... 18
         b)  Lodging.................................................. 19
         c)  Meals.................................................... 19
         d)  Car Rental and Taxi Fares ............................. 19
         e)  Parking .................................................. 19
         f)  Mileage .................................................. 20
         g)  Other Travel Expenses................................... 20

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.      Summary of Hours and Fees by Timekeeper and Position ................................... 5

B.      Blocked Entries.................................................................................................. 8

C.      Intraoffice Conferences ...................................................................................... 9

D.      Nonfirm Conferences, Hearings, and Other Events ......................................... 10

E.      Personnel Who Billed 10.00 or Fewer Hours.................................................... 11

F-1.    Days Billed in Excess of 12.00 Hours
F-2.    Daily Calendar.................................................................................................. 11

G.      Administrative/Clerical Activities by Professionals.......................................... 12

H-1.    Travel Billed at One-Half Hourly Rate
H-2.    Travel Billed at Full Hourly Rate ..................................................................... 13

I-1.    Deloitte Consulting Retention and Compensation
I-2.    Response to Fee Examiner's Report ................................................................... 15

J-1.    Travel Expenses – Airfare
J-2.    Travel Expenses – Lodging
J-3.    Travel Expenses – Meals
J-4.    Travel Expenses – Car Rental and Taxi Fares
J-5.    Travel Expenses – Parking
J-6.    Travel Expenses – Mileage
J-7.    Travel Expenses – Internet Connection ............................................................. 18

*Stuart Maue*

## I.     <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:     *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Second Interim Fee Application for Allowance of Fees and Expenses of Deloitte Consulting LLP to Provide Fresh-Start Accounting Services to the Debtors for the Period from June 1, 2006 through September 30, 2006" (the "Application").    Deloitte Consulting LLP (Deloitte Consulting),

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

located in New York, New York, provides fresh-start accounting services to Winn-Dixie Stores, Inc., et al. ("Debtor").

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Deloitte Consulting and the U.S. Trustee for review prior to completing a final written report.  Deloitte Consulting submitted to Stuart Maue a written response to the initial report ("Deloitte Consulting Response").  Stuart Maue reviewed the response and if the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

**II.    PROCEDURES AND METHODOLOGY**

   **A.      Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

**B.**     **Overlap Calculation**

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.   RECOMPUTATION OF FEES AND EXPENSES

Deloitte Consulting requested the following professional fees and expenses in its Application:

|  |  |
|---|---|
| Professional Fees Requested: | $113,714.60 |
| Expense Reimbursement Requested: | 5,919.41 |
| Total Fees and Expenses: | $119,634.01 |

The fee entries in the Application totaled $120,550.60.   This total was voluntarily reduced by $6,836.00 to adjust the fees billed for travel by 50%.   Since the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each travel entry by 50%, to reflect the reduction for travel.

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.   The recomputation of fees and expenses revealed no difference between the amount requested for reimbursement and the computed amounts.   This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11." U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals who billed time to this matter.  Deloitte Consulting staffed this matter with six timekeepers, including two

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

partners, two senior managers, one senior consultant, and one staff consultant.[2]

Deloitte Consulting billed a total of 395.90 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 26.10 | 6% | $  12,309.00 | 11% |
| Senior Manager | 47.10 | 12% | 22,148.80 | 19% |
| Senior Consultant | 2.50 | * | 840.00 | * |
| Staff Consultant | 320.20 | 81% | 78,416.80 | 69% |
| TOTAL | 395.90 | 100% | $113,714.60 | 100% |

* Less than 1%

The blended hourly rate for the Deloitte Consulting professionals was $287.23.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT A.

**b)** **Hourly Rate Increases**

Deloitte Consulting has not increased the hourly rates of any timekeepers in this or prior Applications.

---

[2] Jennifer A. Fernicola changed positions during this Application period from staff consultant to senior consultant. Ms. Fernicola has only been included in the count for senior consultants.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

2.     **Time Increments**

    **Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**   **U.S. Trustee Guidelines (b)(4)(v)**

    All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

3.     **Complete and Detailed Task Descriptions**

    **Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

    Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.  Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.  The fee entries in the Application were sufficiently detailed.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

4.      <u>**Blocked Entries**</u>

<u>**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.**</u>  **U.S. Trustee Guidelines (b)(4)(v)**

Deloitte Consulting lumped some of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT B and total 14.50 hours with $3,906.00 in associated fees.

**Deloitte Consulting Response:**

*In its response, Deloitte Consulting provided revised activity descriptions that "…allocated time for each activity…"  Stuart Maue reviewed the revised entries and determined that the entries as revised were no longer blocked. Stuart Maue bases the final report on Deloitte Consulting's Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

5.      <u>**Multiple Professionals at Hearings and Conferences**</u>

<u>**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**</u>  **U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or other events.

**a)**      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.   Stuart Maue identified 22 entries describing conferences between Deloitte Consulting personnel.   The entries describing intraoffice conferences are displayed on EXHIBIT C and total 40.35 hours with $13,667.50 in associated fees.

On some occasions two or more participants billed for the same intraoffice conference.  The intraoffice conferences for which more than one firm timekeeper billed were identified and marked with an ampersand **[&]** on the exhibit.   These entries total 25.00 hours with associated fees of $8,932.00.

**Deloitte Consulting Response:**

*Deloitte Consulting responded that where Deloitte Consulting has multiple attendees at meetings, it is because each attendee has a distinct role and function.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

 

       **b)**       <u>**Nonfirm Conferences, Hearings, and Other Events**</u>

On several occasions, more than one Deloitte Consulting timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  EXHIBIT D displays those entries where more than one Deloitte Consulting timekeeper billed for attendance at a nonfirm conference, hearing, or other event.  Those entries total 17.10 hours with $6,020.40 in associated fees.  The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit.  Those entries total 6.90 hours with associated fees of $3,531.60.

       <u>**Deloitte Consulting Response:**</u>

*Deloitte Consulting responded that where Deloitte Consulting has multiple attendees at meetings, it is because each attendee has a distinct role and function.*

**C.**    <u>**Fees to Examine for Necessity, Relevance, and Reasonableness**</u>

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

1.     **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

The entries for the two timekeepers who billed 10.00 or fewer hours during this interim period are displayed on EXHIBIT E and total 9.50 hours with associated fees of $5,003.00.

2.     **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Stuart Maue identified only one day on which a Deloitte Consulting professional billed more than 12.00 hours.   On June 19, 2006, Amit Singh billed a total of 13.70 hours.  Stuart Maue notes that Mr. Singh's fee entries on that day included 5.00 hours for "Travel from DC to Jacksonville, FL (including one hour delay)."

EXHIBIT F-1 displays the billing entries for the day on which more than 12.00 hours were billed.   These entries total 13.70 hours with $2,732.80 in associated fees.

EXHIBIT F-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

### 3.    **Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by a professional are displayed on EXHIBIT G and total 7.50 hours with $2,096.80 in associated fees.

### Deloitte Consulting Response:

*In its response, Deloitte Consulting provided revised task descriptions for those activities classified as administrative/clerical in the initial report.  Stuart Maue reviewed the revised entries and determined that as revised some of those entries may no longer be considered administrative/clerical activities.  However, some of the revised task descriptions would continue to be considered administrative/clerical activities.  As previously noted, Stuart Maue bases the final report on the Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

**4.   Legal Research**

Stuart Maue did not identify any entries describing legal research.

**5.   Travel**

In the Application, Deloitte Consulting reduced its fee request by $6,836.00 which represents 50% of all of the fees associated with the professionals' travel entries except one.  Stuart Maue identified nine entries in the Application that described travel time and eight of those entries were

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

included in the Deloitte Consulting "Travel Time" project category and fee reduction.

For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the professionals' hourly rate by 50% for each travel entry that was included in the firm's reduction.  The entries describing travel billed at half the professionals' hourly rate are displayed on EXHIBIT H-1 and total 34.00 hours with $6,836.00 in associated fees.

The remaining travel entry was included in the firm's "Planning and Readiness Assessment" project category and not included in the firm's travel reduction.  This entry was billed at the professional's full hourly rate.  The entry is displayed on EXHIBIT H-2 and totals 5.00 hours with associated fees of $2,420.00.  It appears that this entry may have been inadvertently included in the wrong project category.

### Deloitte Consulting Response:

*In its response, Deloitte Consulting stated, "With respect to Exhibit H-2, Deloitte Consulting acknowledges that the one time entry noted (five (5) hours of travel time for Joanne Jackson) was inadvertently categorized as Planning and Readiness Assessment and should have been categorized in Travel Time."*

*Stuart Maue*

6.    **Summary of Projects**

Deloitte Consulting categorized its services into four billing projects identified as "Expenses-Expenses," "Fee Application Time," "Planning and Readiness Assessment," and "Travel Time."  For purposes of this report, Stuart Maue reassigned all entries describing tasks relating to the retention and compensation of Deloitte Consulting professionals to a project category entitled, "Deloitte Consulting Retention and Compensation" and reassigned all entries describing tasks relating to responses to the fee examiner's reports to a project category entitled, "Response to Fee Examiner Report."  All tasks related to these activities were identified by Stuart Maue and reassigned to these renamed categories.

Entries describing tasks related to the "Deloitte Consulting Retention and Compensation" are displayed on EXHIBIT I-1 and total 36.50 hours with $14,075.00 in associated fees.  Entries describing tasks related to the "Response to Fee Examiner's Report" are displayed on EXHIBIT I-2 and total 2.50 hours with $840.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated categories discussed above.  Exhibits of each project displaying a

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

summary of hours and fees by individual and exhibits of each project displaying

the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Planning and Readiness Assessment | 322.90 | $91,963.60 | 81% |
| Travel Time | 34.00 | $6,836.00 | 6% |

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, Deloitte Consulting requested reimbursement of expenses in the amount of $5,919.41.   Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $4,153.99 | 70% |
| Lodging | 819.44 | 14% |
| Car Rental | 344.65 | 6% |
| Meals | 288.44 | 5% |
| Parking | 144.00 | 2% |
| Taxi | 88.01 | 1% |
| Mileage | 69.44 | 1% |
| Internet Connection | 11.44 | * |
| **TOTAL** | $5,919.41 | 100% |

* Less than 1%

### A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.** U.S. Trustee Guidelines (b)(5)

-17-

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Deloitte Consulting provided a detailed itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

a)      **Airfare**

Deloitte Consulting requested reimbursement for airfare in the amount of $4,153.99.  The monthly statements for July, August, and September stated, "All airfare is coach fare class."  Based on the charges incurred, it appears as though most airfare was billed at coach fare rates. It is noted that the fares between Dallas, Texas, and Jacksonville,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

Florida, varied in amount from $504.72 to $1,025.50.  The airfare charges are itemized on EXHIBIT J-1.

**b)**   **Lodging**

Deloitte Consulting requested reimbursement for lodging charges in the amount of $819.44.  It appears from the information provided that the charges in the lodging category only included the nightly room charges and related taxes.  The lodging expenses are itemized on EXHIBIT J-2.

**c)**   **Meals**

Deloitte Consulting requested reimbursement for meals in the amount of $288.44.  The meal expenses are itemized on EXHIBIT J-3.

**d)**   **Car Rental and Taxi Fares**

Deloitte Consulting requested reimbursement for car rental in the amount of $344.65 and taxi fares in the amount of $88.01.  These expenses are itemized on EXHIBIT J-4 and total $432.66.

**e)**   **Parking**

Deloitte Consulting requested reimbursement for parking in the amount of $144.00.  The expense entries indicated that the parking charges were incurred at airports and hotels.  These expenses are itemized on EXHIBIT J-5.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**f)**     **Mileage**

Deloitte Consulting requested reimbursement for mileage in the amount of $69.44.  The rate at which the mileage was calculated was not provided.  The descriptions for all of the entries stated that the charges were incurred by staff/consultant Amit Singh for mileage between the airport and home.  The mileage expenses are itemized on EXHIBIT J-6.

**Deloitte Consulting Response:**

*In its response, Deloitte Consulting stated "…the mileage rate is 44.5 cents per mile."*

**g)**     **Other Travel Expenses**

Deloitte Consulting requested reimbursement for Internet access in the amount of $11.44.  This charge appears on EXHIBIT J-7.

**Deloitte Consulting Response:**

*The response stated "With respect to Exhibit J-7 regarding 'Internet Access' for $11.44, Deloitte Consulting acknowledges that this charge was inadvertently included in the Fee Application."*

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Consulting LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| RWP | Pagano, Robert W. | PARTNER | $306.00 | $612.00 | 25.50 | $11,934.00 | 9 |
| KAB | Blair, Kirk A. | PARTNER | $625.00 | $625.00 | 0.60 | $375.00 | 3 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $471.61 | | 26.10 | $12,309.00 | |
| | | | | % of Total: | 6.59% | % of Total: 10.82% | |
| JRJ | Jackson, Joanne R. | SENIOR MANAGER | $242.00 | $484.00 | 38.20 | $17,520.80 | 18 |
| NKO | O'Neill, Nancy Kesmodel | SENIOR MANAGER | $520.00 | $520.00 | 8.90 | $4,628.00 | 10 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $470.25 | | 47.10 | $22,148.80 | |
| | | | | % of Total: | 11.90% | % of Total: 19.48% | |
| JAF | Fernicola, Jennifer A. | SENIOR/SR CONS | $336.00 | $336.00 | 2.50 | $840.00 | 2 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $336.00 | | 2.50 | $840.00 | |
| | | | | % of Total: | 0.63% | % of Total: 0.74% | |
| AS | Singh, Amit | STAFF/CONSULTAN | $122.00 | $244.00 | 293.20 | $69,344.80 | 118 |
| JAF | Fernicola, Jennifer A. | STAFF/CONSULTAN | $336.00 | $336.00 | 27.00 | $9,072.00 | 13 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $244.90 | | 320.20 | $78,416.80 | |
| | | | | % of Total: | 80.88% | % of Total: 68.96% | |
| | Total No. of Billers: 6 | Blended Rate for Report: | $287.23 | | 395.90 | $113,714.60 | |

EXHIBIT B
BLOCKED ENTRIES
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fernicola, J | 4.00 | 1,344.00 |
| Singh, A | 10.50 | 2,562.00 |
| | 14.50 | $3,906.00 |

EXHIBIT B
BLOCKED ENTRIES
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Singh, A 906-1000'2 | 3.90 | 3.90 | 951.60 | | | | MATTER: Planning and Readiness Assessment<br>1 COMPLETED THE INITIAL DRAFT OF THE GENERAL LEDGER PORTION OF THE DELIVERABLE;<br>2 DISCUSSED STATUS WITH J. JACKSON. |
| 06/06/06 Tue | Singh, A 906-1000'13 | 2.80 | 2.80 | 683.20 | | | | MATTER: Planning and Readiness Assessment<br>1 PREPARED INITIAL OUTLINE FOR ACCOMPLISHING A YEAR-END CLOSE IN THE MIDDLE OF THE YEAR;<br>2 DISCUSSED STATUS WITH N. O'NEILL. |
| 06/08/06 Thu | Singh, A 906-1000'21 | 3.80 | 3.80 | 927.20 | | | | MATTER: Planning and Readiness Assessment<br>1 REVIEWED AND ANALYZED THE ACCOUNTS BUDGETED IN OUTLOOKSOFT TO ASSESS POTENTIAL IMPACT ON THE SYSTEM;<br>2 DISCUSSED ASSESSMENT DOCUMENT WITH N. O'NEILL. |
| 06/19/06 Mon | Fernicola, J 906-8000'151 | 4.00 | 4.00 | 1,344.00 | G | | | MATTER: Fee Application Time<br>1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES;<br>2 ATTENTION TO MAILING OF SAME TO ALL PARTIES ON SERVICE LIST. |
| | | | 14.50 | $3,906.00 | | | | |

Total
Number of Entries:    4

~ See the last page of exhibit for explanation

EXHIBIT B
BLOCKED ENTRIES
Deloitte Consulting LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fernicola, J | 4.00 | 1,344.00 | 0.00 | 0.00 | 4.00 | 1,344.00 | 0.00 | 0.00 | 4.00 | 1,344.00 |
| Singh, A | 10.50 | 2,562.00 | 0.00 | 0.00 | 10.50 | 2,562.00 | 0.00 | 0.00 | 10.50 | 2,562.00 |
| | 14.50 | $3,906.00 | 0.00 | $0.00 | 14.50 | $3,906.00 | 0.00 | $0.00 | 14.50 | $3,906.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application Time | 4.00 | 1,344.00 | 0.00 | 0.00 | 4.00 | 1,344.00 | 0.00 | 0.00 | 4.00 | 1,344.00 |
| Planning and Readiness Assessment | 10.50 | 2,562.00 | 0.00 | 0.00 | 10.50 | 2,562.00 | 0.00 | 0.00 | 10.50 | 2,562.00 |
| | 14.50 | $3,906.00 | 0.00 | $0.00 | 14.50 | $3,906.00 | 0.00 | $0.00 | 14.50 | $3,906.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 0.10 | 62.50 |
| Jackson, J | 15.00 | 7,260.00 |
| Pagano, R | 0.50 | 306.00 |
| Singh, A | 24.75 | 6,039.00 |
| | 40.35 | $13,667.50 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 0.00 | 0.00 |
| Jackson, J | 11.80 | 5,711.20 |
| Pagano, R | 0.00 | 0.00 |
| Singh, A | 13.20 | 3,220.80 |
| | 25.00 | $8,932.00 |

Exhibit C   Page 1 of 6

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Singh, A 906-1000/2 | 3.90 | 1.95 | 475.80 | B B | | | MATTER: *Planning and Readiness Assessment* <br> 1  COMPLETED THE INITIAL DRAFT OF THE GENERAL LEDGER PORTION OF THE DELIVERABLE; <br> 2  DISCUSSED STATUS WITH J. JACKSON. |
| 06/02/06 Fri | Jackson, J 906-1000/4 | 3.20 | 3.20 | 1,548.80 | | | | MATTER: *Planning and Readiness Assessment* <br> 1  REVIEWED AND DISCUSSED DRAFT PROJECT REPORT PROCESS AND SYSTEMS AREA FOR READINESS ASSESSMENT WITH A. SINGH. |
| 06/06/06 Tue | Singh, A 906-1000/13 | 2.80 | 1.40 | 341.60 | B B | | | MATTER: *Planning and Readiness Assessment* <br> 1  PREPARED INITIAL OUTLINE FOR ACCOMPLISHING A YEAR-END CLOSE IN THE MIDDLE OF THE YEAR; <br> 2  DISCUSSED STATUS WITH N. O'NEILL. |
| 06/07/06 Wed | Jackson, J 906-1000/15 | 1.10 | 1.10 | 532.40 | | | & | MATTER: *Planning and Readiness Assessment* <br> 1  CONFERENCE CALL WITH A. SINGH TO DISCUSS PROJECT STATUS AND PROJECT REPORT FOCUSING ON PROCESS AND SYSTEMS SECTION AND COORDINATION OF DATA FOR OTHER SECTIONS. |
| 06/07/06 Wed | Singh, A 906-1000/16 | 2.50 | 2.50 | 610.00 | | | & | MATTER: *Planning and Readiness Assessment* <br> 1  PREPARED FOR AND DISCUSSED THE DELIVERABLE WITH J. JACKSON VIA CONFERENCE CALL. |
| 06/08/06 Thu | Singh, A 906-1000/21 | 3.80 | 1.90 | 463.60 | B B | | | MATTER: *Planning and Readiness Assessment* <br> 1  REVIEWED AND ANALYZED THE ACCOUNTS BUDGETED IN OUTLOOKSOFT TO ASSESS POTENTIAL IMPACT ON THE SYSTEM; <br> 2  DISCUSSED ASSESSMENT DOCUMENT WITH N. O'NEILL. |
| 06/13/06 Tue | Singh, A 906-1000/28 | 4.00 | 4.00 | 976.00 | | | | MATTER: *Planning and Readiness Assessment* <br> 1  PREPARED FOR AND MET WITH K. BLAIR TO REVIEWED DELIVERABLE STATUS. |
| 06/14/06 Wed | Jackson, J 906-1000/31 | 3.30 | 3.30 | 1,597.20 | | | & | MATTER: *Planning and Readiness Assessment* <br> 1  MET WITH A. SINGH AND K. BLAIR TO DISCUSS FRESH-START READINESS REPORT FOCUSING ON PROCESSES AND SYSTEMS SECTION. |
| 06/14/06 Wed | Jackson, J 906-1000/32 | 1.90 | 1.90 | 919.60 | | | & | MATTER: *Planning and Readiness Assessment* <br> 1  MET WITH A. SINGH AND K. BLAIR TO DISCUSS FRESH-START READINESS REPORT FOCUSING ON VALUATION SECTION. |
| 06/14/06 Wed | Jackson, J 906-1000/33 | 2.60 | 2.60 | 1,258.40 | | | & | MATTER: *Planning and Readiness Assessment* <br> 1  MET WITH A. SINGH AND K. BLAIR TO DISCUSS FRESH-START READINESS REPORT FOCUSING ON BANKRUPTCY AND ACCOUNTING SECTION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 2 of 6

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/14/06 Wed | Singh, A 906-1000/34 | 2.60 | 2.60 | 634.40 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> ATTENDED MEETING WITH K. BLAIR AND J. JACKSON TO DISCUSS FRESH-START READINESS REPORT FOCUSING ON BANKRUPTCY AND ACCOUNTING SECTION. |
| 06/14/06 Wed | Singh, A 906-1000/35 | 3.30 | 3.30 | 805.20 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> ATTENDED MEETING WITH K. BLAIR AND J. JACKSON TO DISCUSS FRESH-START READINESS REPORT FOCUSING ON PROCESS & SYSTEMS SECTION. |
| 06/14/06 Wed | Singh, A 906-1000/36 | 1.90 | 1.90 | 463.60 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> ATTENDED MEETING WITH K. BLAIR AND J. JACKSON TO DISCUSS FRESH-START READINESS REPORT FOCUSING ON VALUATION SECTION. |
| 06/15/06 Thu | Blair, K 906-8000/145 | 0.10 | 0.10 | 62.50 | E | | 1 | MATTER:*Fee Application Time* <br> CALL WITH J. FERNICOLA TO DISCUSS CHANGES AND REVISION TO DRAFT FEE APPLICATION. |
| 06/20/06 Tue | Jackson, J 906-1000/52 | 1.40 | 1.40 | 677.60 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> DEBRIEF WITH DELOITTE TEAM TO DISCUSS NEXT STEPS. |
| 06/20/06 Tue | Pagano, R 906-1000/54 | 0.50 | 0.50 | 306.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> CONFERENCE RE CLIENT MEETING WITH K. BLAIR. |
| 06/20/06 Tue | Singh, A 906-1000/56 | 1.40 | 1.40 | 341.60 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> DEBRIEF WITH DELOITTE PROJECT TEAM TO DISCUSS NEXT STEPS. |
| 07/25/06 Tue | Singh, A 906-1000/89 | 1.30 | 1.30 | 317.20 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND DISCUSSED THE MIRANT RECOVERY MODEL WITH J. FERNICOLA AND N. O'NEILL. |
| 07/27/06 Thu | Jackson, J 906-1000/92 | 1.50 | 1.50 | 726.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND CONFERENCE CALL WITH K. BLAIR, N. O'NEILL, A. SINGH AND J. FERNICOLA TO REVIEW THE STATUS OF WORK AND NEXT STEPS TO BE PERFORMED RELATED TO FRESH START. |
| 07/27/06 Thu | Singh, A 906-1000/90 | 1.50 | 1.50 | 366.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND CONFERENCE CALL WITH K. BLAIR, N. O'NEILL, J. JACKSON AND J. FERNICOLA TO REVIEW THE STATUS OF WORK AND NEXT STEPS TO BE PERFORMED RELATED TO FRESH START. |
| 07/27/06 Thu | Singh, A 906-1000/91 | 0.80 | 0.80 | 195.20 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND CONFERENCE WITH J. FERNICOLA RE RECOVERY MODEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 3 of 6

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Planning and Readiness Assessment* |
| 09/20/06 Wed | Singh, A 906-1000/134 | 0.20 | 0.20 | 48.80 | | | | 1  DISCUSSED FIXED ASSET UPLOAD WITH N. O'NEILL |
| | TOTAL OF ALL ENTRIES | | 40.35 | $13,667.50 | | | | |
| | TOTAL ENTRY COUNT: | 22 | | | | | | |
| | TOTAL TASK COUNT: | 22 | | | | | | |
| | TOTAL OF & ENTRIES | | 25.00 | $8,932.00 | | | | |
| | TOTAL ENTRY COUNT: | 12 | | | | | | |
| | TOTAL TASK COUNT: | 12 | | | | | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

Exhibit C   Page 4 of 6

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Blair, K | 0.10 | 62.50 | 0.00 | 0.00 | 0.10 | 62.50 | 0.00 | 0.00 | 0.10 | 62.50 |
| Jackson, J | 15.00 | 7,260.00 | 0.00 | 0.00 | 15.00 | 7,260.00 | 0.00 | 0.00 | 15.00 | 7,260.00 |
| Pagano, R | 0.50 | 306.00 | 0.00 | 0.00 | 0.50 | 306.00 | 0.00 | 0.00 | 0.50 | 306.00 |
| Singh, A | 19.50 | 4,758.00 | 10.50 | 2,562.00 | 30.00 | 7,320.00 | 5.25 | 1,281.00 | 24.75 | 6,039.00 |
| | 35.10 | $12,386.50 | 10.50 | $2,562.00 | 45.60 | $14,948.50 | 5.25 | $1,281.00 | 40.35 | $13,667.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Blair, K | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jackson, J | 11.80 | 5,711.20 | 0.00 | 0.00 | 11.80 | 5,711.20 | 0.00 | 0.00 | 11.80 | 5,711.20 |
| Pagano, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Singh, A | 13.20 | 3,220.80 | 0.00 | 0.00 | 13.20 | 3,220.80 | 0.00 | 0.00 | 13.20 | 3,220.80 |
| | 25.00 | $8,932.00 | 0.00 | $0.00 | 25.00 | $8,932.00 | 0.00 | $0.00 | 25.00 | $8,932.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 5 of 6

EXHIBIT C
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 0.10 | 62.50 | 0.00 | 0.00 | 0.10 | 62.50 | 0.00 | 0.00 | 0.10 | 62.50 |
| Planning and Readiness Assessment | 35.00 | 12,324.00 | 10.50 | 2,562.00 | 45.50 | 14,886.00 | 5.25 | 1,281.00 | 40.25 | 13,605.00 |
| | 35.10 | $12,386.50 | 10.50 | $2,562.00 | 45.60 | $14,948.50 | 5.25 | $1,281.00 | 40.35 | $13,667.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Planning and Readiness Assessment | 25.00 | 8,932.00 | 0.00 | 0.00 | 25.00 | 8,932.00 | 0.00 | 0.00 | 25.00 | 8,932.00 |
| | 25.00 | $8,932.00 | 0.00 | $0.00 | 25.00 | $8,932.00 | 0.00 | $0.00 | 25.00 | $8,932.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 6 of 6

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 5.40 | 2,613.60 |
| Pagano, R | 1.50 | 918.00 |
| Singh, A | 10.20 | 2,488.80 |
| | 17.10 | $6,020.40 |


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 5.40 | 2,613.60 |
| Pagano, R | 1.50 | 918.00 |
| Singh, A | 0.00 | 0.00 |
| | 6.90 | $3,531.60 |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/15/06 Thu | Jackson, J 906-1000/38 | 1.20 | 1.20 | 580.80 | | | & 1 | MATTER:*Planning and Readiness Assessment* CONFERENCE CALL WITH T. SASSO, K. BLAIR, N. O'NEIL, B. PAGANO, A. SINGH AND K. ADAMS TO DISCUSS FREASH-START PROJECT REPORT AND PREPARE FOR 6/20/06 PROJECT MEETING WITH WINN-DIXIE PERSONNEL. |
| 06/15/06 Thu | Singh, A 906-1000/39 | 3.50 | 3.50 | 854.00 | | | 1 | MATTER:*Planning and Readiness Assessment* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH T. SASSO, K. BLAIR, N. O'NEIL, B. PAGANO, J. JACKSON AND K. ADAMS TO DISCUSS FRESH-START PROJECT REPORT AND PREPARE FOR 6/20/06 PROJECT MEETING WITH WINN-DIXIE PERSONNEL. |
| 06/20/06 Tue | Jackson, J 906-1000/53 | 2.10 | 2.10 | 1,016.40 | | | & 1 | MATTER:*Planning and Readiness Assessment* ATTENDED ALL-HANDS MEETING TO DELIVER TO DISCUSS FRESH-START READINESS ASSESSMENT REPORT AND NEXT STEPS. |
| 06/20/06 Tue | Singh, A 906-1000/55 | 2.10 | 2.10 | 512.40 | | | 1 | MATTER:*Planning and Readiness Assessment* ATTENDED ALL-HANDS MEETING TO DELIVER FRESH-START READINESS ASSESSMENT REPORT. |
| 06/29/06 Thu | Pagano, R 906-1000/79 | 1.50 | 1.50 | 918.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* CONFERENCE WITH M. BYRUM, OTHER WD MANAGEMENT AND DELOITTE TEAM TO REVIEW DETAILED FRESH START ROADMAP. |
| 06/29/06 Thu | Singh, A 906-1000/84 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Planning and Readiness Assessment* PREPARED FOR AND ATTENDED CONFERENCE CALL WITH WINN-DIXIE MANAGEMENT AND R. PAGANO, K. BLAIR, A. SASSO, N. O'NEILL, AND K. ADAMS. |
| 08/08/06 Tue | Jackson, J 906-1000/110 | 1.00 | 1.00 | 484.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* CONFERENCE CALL WITH MEREDITH BROGAN OF WINN-DIXIE & AMIT SINGH TO DISCUSS CONTROLS & COMPLIANCE STATUS RELATED TO FRESH-START |
| 08/08/06 Tue | Singh, A 906-1000/111 | 1.00 | 1.00 | 244.00 | | | 1 | MATTER:*Planning and Readiness Assessment* CONFERENCE CALL WITH MEREDITH BROGAN OF WINN-DIXIE & J. JACKSON TO DISCUSS CONTROLS & COMPLIANCE STATUS RELATED TO FRESH-START |
| 09/25/06 Mon | Jackson, J 906-1000/135 | 1.10 | 1.10 | 532.40 | | | & 1 | MATTER:*Planning and Readiness Assessment* ALL HANDS DELOITTE TEAM CALL TO DISCUSS WD PROJECT STATUS AND PLAN FOR NEXT PROJECT PHASE |
| 09/25/06 Mon | Singh, A 906-1000/136 | 1.10 | 1.10 | 268.40 | | | 1 | MATTER:*Planning and Readiness Assessment* ALL HANDS DELOITTE TEAM CALL TO DISCUSS WD PROJECT STATUS AND PLAN FOR NEXT PROJECT PHASE |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 17.10 | $6,020.40 | | | | |
| | TOTAL ENTRY COUNT: | 10 | | | | | | |
| | TOTAL TASK COUNT: | 10 | | | | | | |
| | TOTAL OF & ENTRIES | | 6.90 | $3,531.60 | | | | |
| | TOTAL ENTRY COUNT: | 5 | | | | | | |
| | TOTAL TASK COUNT: | 5 | | | | | | |

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 5.40 | 2,613.60 | 0.00 | 0.00 | 5.40 | 2,613.60 | 0.00 | 0.00 | 5.40 | 2,613.60 |
| Pagano, R | 1.50 | 918.00 | 0.00 | 0.00 | 1.50 | 918.00 | 0.00 | 0.00 | 1.50 | 918.00 |
| Singh, A | 10.20 | 2,488.80 | 0.00 | 0.00 | 10.20 | 2,488.80 | 0.00 | 0.00 | 10.20 | 2,488.80 |
| | 17.10 | $6,020.40 | 0.00 | $0.00 | 17.10 | $6,020.40 | 0.00 | $0.00 | 17.10 | $6,020.40 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 5.40 | 2,613.60 | 0.00 | 0.00 | 5.40 | 2,613.60 | 0.00 | 0.00 | 5.40 | 2,613.60 |
| Pagano, R | 1.50 | 918.00 | 0.00 | 0.00 | 1.50 | 918.00 | 0.00 | 0.00 | 1.50 | 918.00 |
| Singh, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6.90 | $3,531.60 | 0.00 | $0.00 | 6.90 | $3,531.60 | 0.00 | $0.00 | 6.90 | $3,531.60 |

RANGE OF HOURS
RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 17.10 | 6,020.40 | 0.00 | 0.00 | 17.10 | 6,020.40 | 0.00 | 0.00 | 17.10 | 6,020.40 |
| | 17.10 | $6,020.40 | 0.00 | $0.00 | 17.10 | $6,020.40 | 0.00 | $0.00 | 17.10 | $6,020.40 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 6.90 | 3,531.60 | 0.00 | 0.00 | 6.90 | 3,531.60 | 0.00 | 0.00 | 6.90 | 3,531.60 |
| | 6.90 | $3,531.60 | 0.00 | $0.00 | 6.90 | $3,531.60 | 0.00 | $0.00 | 6.90 | $3,531.60 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 0.60 | 375.00 |
| O'Neill, N | 8.90 | 4,628.00 |
| | 9.50 | $5,003.00 |

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Blair, K | 06/15/06 Thu  906-8000/ 145 | 0.10 | 0.10 | 62.50 | | | 1 | MATTER: *Fee Application Time* CALL WITH J. FERNICOLA TO DISCUSS CHANGES AND REVISION TO DRAFT FEE APPLICATION. |
| | 06/15/06 Thu  906-8000/ 146 | 0.30 | 0.30 | 187.50 | | | 1 | MATTER: *Fee Application Time* REVIEWED DRAFT OF THE FEE APPLICATION PREPARED BY STAFF. |
| | 06/19/06 Mon  906-8000/ 150 | 0.20 | 0.20 | 125.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED FINAL MARCH THROUGH MAY FEE STATEMENT AND SUPPOTING DOCUMENTATION. |
| | | | 0.60 | 375.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| O'Neill, N | 06/07/06 Wed  906-8000/ 138 | 0.70 | 0.70 | 364.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED AND EDITED FIRST DRAFT OF FEE APPLICATION SUMMARY. |
| | 06/12/06 Mon  906-8000/ 140 | 1.00 | 1.00 | 520.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED CURRENT FEE APPLICATION. |
| | 06/13/06 Tue  906-8000/ 142 | 1.10 | 1.10 | 572.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED FEE APPLICATIONS. |
| | 06/14/06 Wed  906-8000/ 144 | 1.60 | 1.60 | 832.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED AND MADE FINAL COMMENTS ON FEE APPLICATIONS FOR FAS AND CONSULTING. |
| | 06/15/06 Thu  906-8000/ 148 | 0.30 | 0.30 | 156.00 | G | | 1 | MATTER: *Fee Application Time* COMPILED FEE APPLICATIONS FOR FINAL REVIEWED BY K. BLAIR. |
| | 06/19/06 Mon  906-8000/ 152 | 0.60 | 0.60 | 312.00 | | | 1 | MATTER: *Fee Application Time* FINALIZED FIRST MONTHLY FEE STATEMENTS. |
| | 07/17/06 Mon  906-8000/ 154 | 0.90 | 0.90 | 468.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED AND UPDATED MONTHLY FEE STATEMENT FOR JUNE. |
| | 08/11/06 Fri  906-8000/ 158 | 0.60 | 0.60 | 312.00 | | | 1 | MATTER: *Fee Application Time* REVIEWED FEE STATEMENTS FOR JULY PREPARED BY J. FERNICOLA. |

~  See the last page of exhibit for explanation

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| O'Neill, N | 09/19/06 | 0.40 | 0.40 | 208.00 | | | | MATTER: *Fee Application Time*<br>1  FINAL REVIEW OF FEE APPLICATION FOR DELOITTE CONSULTING. |
| | Tue   906-8000/ 163 | | | | | | | |
| | 09/19/06 | 1.70 | 1.70 | 884.00 | | | | MATTER: *Fee Application Time*<br>1  REVIEWED AUGUST DELOITTE CONSULTING FEE APPLICATION AND IDENTIFIED NECESSARY CHANGES. |
| | Tue   906-8000/ 164 | | | | | | | |
| | | | 8.90 | 4,628.00 | | | | |
| NUMBER OF ENTRIES: | | 10 | | | | | | |
| | | | 9.50 | $5,003.00 | | | | |

Total
Number of Entries:       13

EXHIBIT E
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Blair, K | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 |
| O'Neill, N | 8.90 | 4,628.00 | 0.00 | 0.00 | 8.90 | 4,628.00 | 0.00 | 0.00 | 8.90 | 4,628.00 |
| | 9.50 | $5,003.00 | 0.00 | $0.00 | 9.50 | $5,003.00 | 0.00 | $0.00 | 9.50 | $5,003.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application Time | 9.50 | 5,003.00 | 0.00 | 0.00 | 9.50 | 5,003.00 | 0.00 | 0.00 | 9.50 | 5,003.00 |
| | 9.50 | $5,003.00 | 0.00 | $0.00 | 9.50 | $5,003.00 | 0.00 | $0.00 | 9.50 | $5,003.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Singh, A | 13.70 | 2,732.80 |
| | 13.70 | $2,732.80 |

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Singh, A | 06/19/06 | 2.80 | 2.80 | 683.20 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>INCORPORATED FINAL CHANGES TO THE READINESS PHASE REPORT. |
| | Mon | 906-1000/ 48 | | | | | | |
| | | 3.40 | 3.40 | 829.60 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>COMPLETED ROADMAP SECTION OF THE READINESS PHASE REPORT. |
| | Mon | 906-1000/ 49 | | | | | | |
| | | 2.50 | 2.50 | 610.00 | G | | 1 | MATTER:*Planning and Readiness Assessment*<br>ASSEMBLED THE FINAL DELIVERABLE FOR THE READINESS PHASE. |
| | Mon | 906-1000/ 50 | | | | | | |
| | | 5.00 | 5.00 | 610.00 | H | | 1 | MATTER:*Travel Time*<br>TRAVEL FROM DC TO JACKSONVILLE, FL (INCLUDING ONE HOUR DELAY). |
| | Mon | 906-9000/ 167 | | | | | | |
| | | | 13.70 | 2,732.80 | | | | |

NUMBER OF ENTRIES:    4

|  |  | 13.70 | 2,732.80 |
|---|---|---|---|

NUMBER OF ENTRIES:    4

|  |  | 13.70 | $2,732.80 |
|---|---|---|---|

TOTAL
NUMBER OF ENTRIES:    1

EXHIBIT F-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Singh, A | 13.70 | 2,732.80 | 0.00 | 0.00 | 13.70 | 2,732.80 | 0.00 | 0.00 | 13.70 | 2,732.80 |
| | 13.70 | $2,732.80 | 0.00 | $0.00 | 13.70 | $2,732.80 | 0.00 | $0.00 | 13.70 | $2,732.80 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 8.70 | 2,122.80 | 0.00 | 0.00 | 8.70 | 2,122.80 | 0.00 | 0.00 | 8.70 | 2,122.80 |
| Travel Time | 5.00 | 610.00 | 0.00 | 0.00 | 5.00 | 610.00 | 0.00 | 0.00 | 5.00 | 610.00 |
| | 13.70 | $2,732.80 | 0.00 | $0.00 | 13.70 | $2,732.80 | 0.00 | $0.00 | 13.70 | $2,732.80 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for June 2006**
**Deloitte Consulting LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS | 9.10 | 8.20 | | | 8.20 | 8.50 | 8.80 | 8.50 | | | | 8.20 | 9.50 | 10.30 | 8.50 | 8.20 | | | 13.70 | 8.00 | 9.00 | 8.20 | 8.00 | | | 8.20 | 8.50 | 8.00 | 8.20 | 8.00 | | 183.80 |
| JAF | | | | | | | | | | | | 5.00 | 2.00 | 1.00 | 0.50 | 4.00 | | | 4.00 | | | | | | | | 2.50 | | | | | 19.00 |
| JRJ | | 3.20 | | | | | 2.30 | 2.20 | | | | | | 7.80 | 1.20 | | | | | 10.70 | 5.00 | | | | | | 1.00 | | | | | 33.40 |
| KAB | | | | | | | | | | | | | | | 0.40 | | | | 0.20 | | | | | | | | | | | | | 0.60 |
| NKO | | | | | | | 0.70 | | | | | 1.00 | 1.10 | 1.60 | 0.30 | | | | 0.60 | | | | | | | | | | | | | 5.30 |
| RWP | | | | | | | | | 3.00 | | | | | | | | | | 9.00 | 0.50 | | | | | | | | | 5.50 | 7.50 | | 25.50 |
| Totals | 9.10 | 11.40 | 0.00 | 0.00 | 8.20 | 8.50 | 11.80 | 10.70 | 3.00 | 0.00 | 0.00 | 14.20 | 12.60 | 20.70 | 10.90 | 12.20 | 0.00 | 0.00 | 27.50 | 19.20 | 14.00 | 8.20 | 8.00 | 0.00 | 0.00 | 8.20 | 12.00 | 8.00 | 13.70 | 15.50 | 0.00 | 267.60 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for July 2006**
**Deloitte Consulting LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 | | 2.30 | | | | 8.00 | 11.60 |
| JAF | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | 0.50 |
| JRJ | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | | 1.50 |
| NKO | | | | | | | | | | | | | | | | | 0.90 | | | | | | | | | | | | | | | 0.90 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.30 | 0.00 | 3.80 | 0.00 | 0.00 | 0.00 | 8.00 | 14.50 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for August 2006**
**Deloitte Consulting LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS | 7.80 | 8.20 | 8.10 | 7.90 | | | 7.50 | 8.50 | 7.60 | 7.70 | | | | 7.80 | 8.50 | 4.90 | 4.30 | 7.70 | | | | | | | | | | | | | | 96.50 |
| JAF | | | | | | | | 1.90 | 2.10 | | | | | | 1.80 | | 1.70 | | | | | | | | | | | | | | | 7.50 |
| JRJ | | | | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| NKO | | | | | | | | | | | 0.60 | | | | | | | | | | | | | | | | | | | | | 0.60 |
| Totals | 7.80 | 8.20 | 8.10 | 7.90 | 0.00 | 0.00 | 7.50 | 11.40 | 9.70 | 7.70 | 0.60 | 0.00 | 0.00 | 7.80 | 10.30 | 4.90 | 6.00 | 7.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.60 |

*Stuart Maue*

**Exhibit F-2**
**Daily Hours Billed for September 2006**
**Deloitte Consulting LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | 1.10 | | | | | | | 1.30 |
| JAF | | | | | | 1.50 | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | 2.50 |
| JRJ | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 | 1.20 | | | | | | 2.30 |
| NKO | | | | | | | | | | | | | | | | | | | 2.10 | | | | | | | | | | | | | 2.10 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.10 | 0.20 | 1.00 | 0.00 | 0.00 | 0.00 | 2.20 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.20 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fernicola, J | 2.00 | 672.00 |
| O'Neill, N | 0.30 | 156.00 |
| Singh, A | 5.20 | 1,268.80 |
| | 7.50 | $2,096.80 |

EXHIBIT G
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|------------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/15/06 Thu | O'Neill, N 906-8000/148 | 0.30 | 0.30 | 156.00 | E | | 1 | MATTER: Fee Application Time<br>COMPILED FEE APPLICATIONS FOR FINAL REVIEWED BY K. BLAIR. |
| 06/19/06 Mon | Fernicola, J 906-8000/151 | 4.00 | 2.00 | 672.00 | B<br>B | | 1<br>2 | MATTER: Fee Application Time<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES;<br>ATTENTION TO MAILING OF SAME TO ALL PARTIES ON SERVICE LIST. |
| 06/19/06 Mon | Singh, A 906-1000/50 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER: Planning and Readiness Assessment<br>ASSEMBLED THE FINAL DELIVERABLE FOR THE READINESS PHASE. |
| 06/20/06 Tue | Singh, A 906-1000/57 | 1.10 | 1.10 | 268.40 | | | 1 | MATTER: Planning and Readiness Assessment<br>PREPARED A SOFT-COPY VERSION OF THE FRESH-START READINESS ASSESSMENT REPORT FOR WINN-DIXIE MANAGEMENT. |
| 06/29/06 Thu | Singh, A 906-1000/83 | 1.60 | 1.60 | 390.40 | | | 1 | MATTER: Planning and Readiness Assessment<br>COMPILED HANDOUTS FOR THE TRAINING SESSION. |
| | | | 7.50 | $2,096.80 | | | | |

Total
Number of Entries:     5

~  See the last page of exhibit for explanation

EXHIBIT G

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fernicola, J | 0.00 | 0.00 | 4.00 | 1,344.00 | 4.00 | 1,344.00 | 2.00 | 672.00 | 2.00 | 672.00 |
| O'Neill, N | 0.30 | 156.00 | 0.00 | 0.00 | 0.30 | 156.00 | 0.00 | 0.00 | 0.30 | 156.00 |
| Singh, A | 5.20 | 1,268.80 | 0.00 | 0.00 | 5.20 | 1,268.80 | 0.00 | 0.00 | 5.20 | 1,268.80 |
| | 5.50 | $1,424.80 | 4.00 | $1,344.00 | 9.50 | $2,768.80 | 2.00 | $672.00 | 7.50 | $2,096.80 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 0.30 | 156.00 | 4.00 | 1,344.00 | 4.30 | 1,500.00 | 2.00 | 672.00 | 2.30 | 828.00 |
| Planning and Readiness Assessment | 5.20 | 1,268.80 | 0.00 | 0.00 | 5.20 | 1,268.80 | 0.00 | 0.00 | 5.20 | 1,268.80 |
| | 5.50 | $1,424.80 | 4.00 | $1,344.00 | 9.50 | $2,768.80 | 2.00 | $672.00 | 7.50 | $2,096.80 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 4.00 | 968.00 |
| Pagano, R | 12.00 | 3,672.00 |
| Singh, A | 18.00 | 2,196.00 |
| | 34.00 | $6,836.00 |

EXHIBIT H-1
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/19/06 Mon | Pagano, R 906-9000/166 | 4.00 | 4.00 | 1,224.00 | | | 1 | MATTER:Travel Time TRAVEL FROM NYC TO JACKSONVILLE, FL. |
| 06/19/06 Mon | Singh, A 906-9000/167 | 5.00 | 5.00 | 610.00 | | | 1 | MATTER:Travel Time TRAVEL FROM DC TO JACKSONVILLE, FL (INCLUDING ONE HOUR DELAY). |
| 06/20/06 Tue | Jackson, J 906-9000/168 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER:Travel Time TRAVEL FROM DFW TO JACKSONVILLE, FL FOR WINN-DIXIE PROJECT MEETING. |
| 06/21/06 Wed | Singh, A 906-9000/169 | 5.00 | 5.00 | 610.00 | | | 1 | MATTER:Travel Time TRAVEL FROM DC TO JACKSONVILLE, FL (INCLUDING ONE HOUR DELAY). |
| 06/28/06 Wed | Singh, A 906-9000/170 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER:Travel Time TRAVEL FROM DC TO JACKSONVILLE, FL. |
| 06/29/06 Thu | Pagano, R 906-9000/171 | 4.00 | 4.00 | 1,224.00 | | | 1 | MATTER:Travel Time TRAVEL FROM DC TO JACKSONVILLE, FL. |
| 06/30/06 Fri | Pagano, R 906-9000/172 | 4.00 | 4.00 | 1,224.00 | | | 1 | MATTER:Travel Time TRAVEL FROM JACKSONVILLE, FL TO NYC. |
| 06/30/06 Fri | Singh, A 906-9000/173 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER:Travel Time TRAVEL FROM JACKSONVILLE, FL TO DC. |
| | | | 34.00 | $6,836.00 | | | | |

Total
Number of Entries:        8

~ See the last page of exhibit for explanation

EXHIBIT H-1
TRAVEL BILLED AT ONE-HALF HOURLY RATE
Deloitte Consulting LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 4.00 | 968.00 | 0.00 | 0.00 | 4.00 | 968.00 | 0.00 | 0.00 | 4.00 | 968.00 |
| Pagano, R | 12.00 | 3,672.00 | 0.00 | 0.00 | 12.00 | 3,672.00 | 0.00 | 0.00 | 12.00 | 3,672.00 |
| Singh, A | 18.00 | 2,196.00 | 0.00 | 0.00 | 18.00 | 2,196.00 | 0.00 | 0.00 | 18.00 | 2,196.00 |
| | 34.00 | $6,836.00 | 0.00 | $0.00 | 34.00 | $6,836.00 | 0.00 | $0.00 | 34.00 | $6,836.00 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel Time | 34.00 | 6,836.00 | 0.00 | 0.00 | 34.00 | 6,836.00 | 0.00 | 0.00 | 34.00 | 6,836.00 |
| | 34.00 | $6,836.00 | 0.00 | $0.00 | 34.00 | $6,836.00 | 0.00 | $0.00 | 34.00 | $6,836.00 |

RANGE OF HOURS
RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-2
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|----------------|---------------|
| Jackson, J | 5.00 | 2,420.00 |
| | 5.00 | $2,420.00 |

EXHIBIT H-2
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Consulting LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: Planning and Readiness Assessment |
| 06/21/06 Wed | Jackson, J 906-1000159 | 5.00 | 5.00 | 2,420.00 | | | 1 | RETURN TRAVEL FROM JACKSONVILLE, FL TO DFW FOR WINN-DIXIE PROJECT MEETING (INCLUDING ONE HOUR DELAY). |
| | | | 5.00 | $2,420.00 | | | | |

Total
Number of Entries:       1

~  See the last page of exhibit for explanation

EXHIBIT H-2
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, J | 5.00 | 2,420.00 | 0.00 | 0.00 | 5.00 | 2,420.00 | 0.00 | 0.00 | 5.00 | 2,420.00 |
| | 5.00 | $2,420.00 | 0.00 | $0.00 | 5.00 | $2,420.00 | 0.00 | $0.00 | 5.00 | $2,420.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 5.00 | 2,420.00 | 0.00 | 0.00 | 5.00 | 2,420.00 | 0.00 | 0.00 | 5.00 | 2,420.00 |
| | 5.00 | $2,420.00 | 0.00 | $0.00 | 5.00 | $2,420.00 | 0.00 | $0.00 | 5.00 | $2,420.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 0.60 | 375.00 |
| Fernicola, J | 27.00 | 9,072.00 |
| O'Neill, N | 8.90 | 4,628.00 |
| | 36.50 | $14,075.00 |

EXHIBIT I-1  PAGE 1 of 5

EXHIBIT I-1
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/07/06 Wed | O'Neill, N 906-8000/138 | 0.70 | 0.70 | 364.00 | E | | 1 | MATTER: Fee Application Time<br>REVIEWED AND EDITED FIRST DRAFT OF FEE APPLICATION SUMMARY. |
| 06/12/06 Mon | Fernicola, J 906-8000/139 | 5.00 | 5.00 | 1,680.00 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/12/06 Mon | O'Neill, N 906-8000/140 | 1.00 | 1.00 | 520.00 | E | | 1 | MATTER: Fee Application Time<br>REVIEWED CURRENT FEE APPLICATION. |
| 06/13/06 Tue | Fernicola, J 906-8000/141 | 2.00 | 2.00 | 672.00 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/13/06 Tue | O'Neill, N 906-8000/142 | 1.10 | 1.10 | 572.00 | E | | 1 | MATTER: Fee Application Time<br>REVIEWED FEE APPLICATIONS. |
| 06/14/06 Wed | Fernicola, J 906-8000/143 | 1.00 | 1.00 | 336.00 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/14/06 Wed | O'Neill, N 906-8000/144 | 1.60 | 1.60 | 832.00 | E | | 1 | MATTER: Fee Application Time<br>REVIEWED AND MADE FINAL COMMENTS ON FEE APPLICATIONS FOR FAS AND CONSULTING. |
| 06/15/06 Thu | Blair, K 906-8000/145 | 0.10 | 0.10 | 62.50 | E | | 1 | MATTER: Fee Application Time<br>CALL WITH J. FERNICOLA TO DISCUSS CHANGES AND REVISION TO DRAFT FEE APPLICATION. |
| 06/15/06 Thu | Blair, K 906-8000/146 | 0.30 | 0.30 | 187.50 | E | | 1 | MATTER: Fee Application Time<br>REVIEWED DRAFT OF THE FEE APPLICATION PREPARED BY STAFF. |
| 06/15/06 Thu | Fernicola, J 906-8000/147 | 0.50 | 0.50 | 168.00 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/15/06 Thu | O'Neill, N 906-8000/148 | 0.30 | 0.30 | 156.00 | G, E | | 1 | MATTER: Fee Application Time<br>COMPILED FEE APPLICATIONS FOR FINAL REVIEWED BY K. BLAIR. |
| 06/16/06 Fri | Fernicola, J 906-8000/149 | 4.00 | 4.00 | 1,344.00 | | | 1 | MATTER: Fee Application Time<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/19/06 Mon | Blair, K 906-8000/150 | 0.20 | 0.20 | 125.00 | E | | 1 | MATTER: Fee Application Time<br>REVIEWED FINAL MARCH THROUGH MAY FEE STATEMENT AND SUPPOTING DOCUMENTATION. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 5

EXHIBIT I-1
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/19/06 Mon | Fernicola, J 906-8000/151 | 4.00 | 4.00 | 1,344.00 | B G, B | | | MATTER: Fee Application Time <br> 1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES; <br> 2 ATTENTION TO MAILING OF SAME TO ALL PARTIES ON SERVICE LIST. |
| 06/19/06 Mon | O'Neill, N 906-8000/152 | 0.60 | 0.60 | 312.00 | E | | | MATTER: Fee Application Time <br> 1 FINALIZED FIRST MONTHLY FEE STATEMENTS. |
| 06/27/06 Tue | Fernicola, J 906-8000/153 | 2.50 | 2.50 | 840.00 | | | | MATTER: Fee Application Time <br> 1 PREPARATION OF FIRST INTERIM FEE APPLICATION. |
| 07/17/06 Mon | O'Neill, N 906-8000/154 | 0.90 | 0.90 | 468.00 | E | | | MATTER: Fee Application Time <br> 1 REVIEWED AND UPDATED MONTHLY FEE STATEMENT FOR JUNE. |
| 07/18/06 Tue | Fernicola, J 906-8000/155 | 0.50 | 0.50 | 168.00 | | | | MATTER: Fee Application Time <br> 1 PREPARATION OF MONTHLY FEE STATEMENT FOR JUNE. |
| 08/08/06 Tue | Fernicola, J 906-8000/156 | 1.90 | 1.90 | 638.40 | | | | MATTER: Fee Application Time <br> 1 PREPARATION OF MONTHLY FEE STATEMENT. |
| 08/09/06 Wed | Fernicola, J 906-8000/157 | 2.10 | 2.10 | 705.60 | | | | MATTER: Fee Application Time <br> 1 PREPARATION OF MONTHLY FEE STATEMENT. |
| 08/11/06 Fri | O'Neill, N 906-8000/158 | 0.60 | 0.60 | 312.00 | E | | | MATTER: Fee Application Time <br> 1 REVIEWED FEE STATEMENTS FOR JULY PREPARED BY J. FERNICOLA. |
| 08/15/06 Tue | Fernicola, J 906-8000/159 | 1.80 | 1.80 | 604.80 | | | | MATTER: Fee Application Time <br> 1 PREPARATION OF MONTHLY FEE STATEMENT. |
| 08/17/06 Thu | Fernicola, J 906-8000/160 | 0.60 | 0.60 | 201.60 | | | | MATTER: Fee Application Time <br> 1 PREPARATION OF LETTER RE MONTHLY FEE STATEMENT. |
| 08/17/06 Thu | Fernicola, J 906-8000/161 | 1.10 | 1.10 | 369.60 | | | | MATTER: Fee Application Time <br> 1 FINALIZED MONTHLY FEE STATEMENT. |
| 09/19/06 Tue | O'Neill, N 906-8000/163 | 0.40 | 0.40 | 208.00 | E | | | MATTER: Fee Application Time <br> 1 FINAL REVIEW OF FEE APPLICATION FOR DELOITTE CONSULTING. |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 5

EXHIBIT I-1
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Fee Application Time |
| 09/19/06 | O'Neill, N | 1.70 | 1.70 | 884.00 | E | | 1 | REVIEWED AUGUST DELOITTE CONSULTING FEE APPLICATION AND IDENTIFIED NECESSARY CHANGES. |
| Tue | 906-8000/164 | | | | | | | |
| | | | 36.50 | $14,075.00 | | | | |

Total
Number of Entries:        26

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 5

EXHIBIT I-1
DELOITTE CONSULTING RETENTION AND COMPENSATION
Deloitte Consulting LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Blair, K | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 | 0.00 | 0.00 | 0.60 | 375.00 |
| Fernicola, J | 27.00 | 9,072.00 | 0.00 | 0.00 | 27.00 | 9,072.00 | 0.00 | 0.00 | 27.00 | 9,072.00 |
| O'Neill, N | 8.90 | 4,628.00 | 0.00 | 0.00 | 8.90 | 4,628.00 | 0.00 | 0.00 | 8.90 | 4,628.00 |
| | 36.50 | $14,075.00 | 0.00 | $0.00 | 36.50 | $14,075.00 | 0.00 | $0.00 | 36.50 | $14,075.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application Time | 36.50 | 14,075.00 | 0.00 | 0.00 | 36.50 | 14,075.00 | 0.00 | 0.00 | 36.50 | 14,075.00 |
| | 36.50 | $14,075.00 | 0.00 | $0.00 | 36.50 | $14,075.00 | 0.00 | $0.00 | 36.50 | $14,075.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-1  PAGE 5 of 5

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fernicola, J | 2.50 | 840.00 |
| | 2.50 | $840.00 |

EXHIBIT I-2  PAGE 1 of 3

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Fee Application Time |
| 09/06/06 Wed | Fernicola, J 906-8000/162 | 1.50 | 1.50 | 504.00 | | | 1 | REVIEW OF AUDIT REPORT FROM FEE EXAMINER. |
| | | | | | | | | MATTER: Fee Application Time |
| 09/21/06 Thu | Fernicola, J 906-8000/165 | 1.00 | 1.00 | 336.00 | | | 1 | REVIEW FINAL AUDIT REPORT AND PREPARATION OF CORRESPONDENCE TO SMITH HULSEY RE SAME. |
| | | | 2.50 | $840.00 | | | | |

Total
Number of Entries:    2

EXHIBIT I-2
RESPONSE TO FEE EXAMINER'S REPORT
Deloitte Consulting LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fernicola, J | 2.50 | 840.00 | 0.00 | 0.00 | 2.50 | 840.00 | 0.00 | 0.00 | 2.50 | 840.00 |
| | 2.50 | $840.00 | 0.00 | $0.00 | 2.50 | $840.00 | 0.00 | $0.00 | 2.50 | $840.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application Time | 2.50 | 840.00 | 0.00 | 0.00 | 2.50 | 840.00 | 0.00 | 0.00 | 2.50 | 840.00 |
| | 2.50 | $840.00 | 0.00 | $0.00 | 2.50 | $840.00 | 0.00 | $0.00 | 2.50 | $840.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I-2  PAGE 3 of 3

EXHIBIT J-1

Travel Expenses - Airfare

Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/13/06 | JRJ | 504.72 | | 504.72 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL |
| 06/13/06 | AS | 900.70 | | 900.70 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL |
| 06/14/06 | RWP | 438.24 | | 438.24 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL |
| 06/19/06 | RWP | 157.39 | | 157.39 | | AIRFARE TO DC FROM JACKSONVILLE |
| 06/19/06 | RWP | 297.40 | | 297.40 | | AIRFARE TO JACKSONVILLE FROM DC |
| 06/19/06 | AS | 224.79 | | 224.79 | | CHANGE FEE FOR AIRFARE |
| 06/23/06 | AS | 1,025.50 | | 1,025.50 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL |
| 06/23/06 | RWP | 605.25 | | 605.25 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL |
| | | $4,153.99 | | $4,153.99 | | |

EXHIBIT J-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 06/19/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/19/06 | AS | 17.95 | | 17.95 | | HOTEL TAX |
| 06/20/06 | JRJ | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/20/06 | JRJ | 15.12 | | 15.12 | | HOTEL TAX |
| 06/20/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/20/06 | AS | 17.95 | | 17.95 | | HOTEL TAX |
| 06/28/06 | AS | 17.95 | | 17.95 | | HOTEL TAX |
| 06/28/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/29/06 | AS | 17.95 | | 17.95 | | HOTEL TAX |
| 06/29/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/29/06 | RWP | 13.52 | | 13.52 | | HOTEL TAX |
| 06/29/06 | RWP | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT |
| | | $819.44 | | $819.44 | | |

EXHIBIT J-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/19/06 | AS | 14.98 | | 14.98 | | MEAL FOR SELF |
| 06/20/06 | JRJ | 135.57 | | 135.57 | | MEAL FOR SELF AND AMIT SINGH |
| 06/20/06 | AS | 7.85 | | 7.85 | | MEAL FOR SELF |
| 06/21/06 | JRJ | 5.09 | | 5.09 | | MEAL FOR SELF |
| 06/21/06 | JRJ | 6.69 | | 6.69 | | MEAL FOR SELF |
| 06/21/06 | AS | 5.17 | | 5.17 | | MEAL FOR SELF |
| 06/28/06 | AS | 22.00 | | 22.00 | | MEAL FOR SELF |
| 06/29/06 | AS | 32.97 | | 32.97 | | MEAL FOR SELF |
| 06/29/06 | AS | 5.17 | | 5.17 | | MEAL FOR SELF |
| 06/29/06 | RWP | 34.18 | | 34.18 | | MEAL FOR SELF |
| 06/30/06 | AS | 13.60 | | 13.60 | | MEAL FOR SELF |
| 06/30/06 | AS | 5.17 | | 5.17 | | MEAL FOR SELF |
| | | $288.44 | | $288.44 | | |

EXHIBIT J-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 06/20/06 | RWP | 64.76 | | 64.76 | | CAR RENTAL |
| 06/21/06 | AS | 95.88 | | 95.88 | | CAR RENTAL |
| 06/21/06 | AS | 8.00 | | 8.00 | | CAR RENTAL - GASOLINE |
| 06/30/06 | AS | 17.67 | | 17.67 | | CAR RENTAL - GASOLINE |
| 06/30/06 | AS | 96.02 | | 96.02 | | CAR RENTAL |
| 06/30/06 | RWP | 62.32 | | 62.32 | | CAR RENTAL |
| | | 344.65 | | 344.65 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 06/20/06 | JRJ | 42.01 | | 42.01 | | TAXI FROM JAX AIRPORT TO WINN-DIXIE HEADQUARTERS FOR PROJECT MEETING ON 6/20 |
| 06/21/06 | JRJ | 46.00 | | 46.00 | | TAXI FROM DFW AIRPORT TO HOME ON 6/21 FOR RETURN FROM WINN-DIXIE PROJECT MEETING |
| | | 88.01 | | 88.01 | | |
| | | $432.66 | | $432.66 | | |

EXHIBIT J-5
Travel Expenses - Parking
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/19/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 06/20/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 06/21/06 | AS | 32.00 | | 32.00 | | PARKING AT AIRPORT |
| 06/28/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 06/29/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 06/29/06 | RWP | 15.00 | | 15.00 | | HOTEL PARKING |
| 06/30/06 | AS | 37.00 | | 37.00 | | PARKING AT AIRPORT |
| | | $144.00 | | $144.00 | | |

EXHIBIT J-6
Travel Expenses - Mileage
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/19/06 | AS | 17.36 | | 17.36 | | MILEAGE TO AIRPORT |
| 06/21/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME |
| 06/28/06 | AS | 17.36 | | 17.36 | | MILEAGE TO AIRPORT |
| 06/30/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME |
| | | $69.44 | | $69.44 | | |

EXHIBIT J-7
Travel Expenses - Internet Connection
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/28/06 | AS | 11.44 | | 11.44 | | INTERNET ACCESS |
| | | $11.44 | | $11.44 | | |