**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

       Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Second Interim Fee Application of Deloitte Financial Advisory Services LLP, for the period from June 1, 2006, through and including September 30, 2006.

Dated:  February 19, 2007.

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By ___*s/ D. J. Baker*___
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By ___*s/ Cynthia C. Jackson*___
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Second Interim Fee Application of
Deloitte Financial Advisory Services LLP, for Period from
June 1, 2006, through and including September 30, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Second Interim Fee Application of Deloitte Financial Advisory Services LLP, for period from June 1, 2006, through and including September 30, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Second Interim Application of Deloitte Financial Advisory Services LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Second Interim Fee Application Submitted by

**DELOITTE FINANCIAL ADVISORY SERVICES LLP**
of
New York, New York

For the Interim Period

**June 1, 2006 Through September 30, 2006**



In the Matter Entitled

*In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 16, 2007**

*Stuart Maue*

## DELOITTE FINANCIAL ADVISORY SERVICES LLP

### SUMMARY OF FINDINGS

#### Second Interim Fee Application (June 1, 2006 Through September 30, 2006)

##### A.   Amounts Requested and Computed

| | |
|---|---|
| Fees Requested | $333,918.25 |
| Expenses Requested | 14,049.96 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $347,968.21 |
| | |
| Fees Computed | $333,918.25 |
| Expenses Computed | 14,049.96 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $347,968.21 |

##### B.   Amounts Requested – Revised Based on Firm's Response

| | |
|---|---|
| Fees Requested | $333,918.25 |
| REVISED FEES REQUESTED | $333,918.25 |
| Expenses Requested | 14,049.96 |
| REVISED EXPENSES REQUESTED | 14,049.96 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | $347,968.21 |

### C.   Professional Fees

#### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Conferences | B-1 | 1.07 | $   542.67 | * |
| 8 | Other Vaguely Described Activities | B-2 | 0.40 | 290.00 | * |
| 9 | Blocked Entries | C | 45.20 | 17,895.20 | 5% |
| 10 | Intraoffice Conferences | D | 85.35 | 35,147.60 | 11% |
| 10 | Intraoffice Conferences - Multiple Attendance | D | 74.45 | 30,883.35 | 9% |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Nonfirm Conferences, Hearings, and Other Events | E | 90.90 | $49,078.30 | 15% |
| 11 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 55.30 | 27,228.00 | 8% |

### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 12 | Personnel Who Billed 10.00 or Fewer Hours | F | 19.25 | $ 5,869.05 | 2% |
| 12 | Days Billed in Excess of 12.00 Hours | G-1 | 14.30 | 5,746.00 | 2% |
| 13 | Administrative/Clerical Activities by Professionals | H | 7.50 | 1,839.00 | * |
| 15 | Travel | I | 75.90 | 22,264.60 | 7% |
| 15 | Deloitte FAS Retention and Compensation | J-1 | 61.40 | 23,432.30 | 7% |
| 15 | Response to Fee Examiner Report | J-2 | 26.30 | 2,730.00 | * |

## D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 18 | Travel Expenses – Airfare | K-1 | $9,342.31 |
| 19 | Travel Expenses - Lodging | K-2 | 1,700.34 |
| 19 | Travel Expenses – Meals | K-3 | 809.12 |
| 19 | Travel Expenses - Car Rental and Taxi Fares | K-4 | 2,002.57 |
| 19 | Travel Expenses - Parking | K-5 | 152.00 |
| 20 | Travel Expenses - Mileage | K-6 | 43.62 |

## E.    Adjustment to Eliminate Overlap Between Categories

### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 13 | Administrative/Clerical Activities by Professionals | 7.50 | $ 1,839.00 | 0.00 | $ 0.00 | 7.50 | $ 1,839.00 |
| 11 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 55.30 | 27,228.00 | 0.00 | 0.00 | 55.30 | 27,228.00 |

---

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| 10 | Intraoffice Conferences - Multiple Attendance | 74.45 | $ 30,883.35 | 0.00 | $    0.00 | 74.45 | $30,883.35 |
| 7 | Vaguely Described Conferences | 1.07 | 542.67 | 0.00 | 0.00 | 1.07 | 542.67 |
| 8 | Other Vaguely Described Activities | 0.40 | 290.00 | 0.00 | 0.00 | 0.40 | 290.00 |
| 9 | Blocked Entries | 45.20 | 17,895.20 | 9.05 | 3,049.50 | 36.15 | 14,845.70 |
| 12 | Personnel Who Billed 10.00 or Fewer Hours | 19.25 | 5,869.05 | 11.82 | 3,634.72 | 7.43 | 2,234.33 |
| 15 | Travel | 75.90 | 22,264.60 | 0.00 | 0.00 | 75.90 | 22,264.60 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    INTRODUCTION ................................................................. 1

II.   PROCEDURES AND METHODOLOGY ..................................... 2
      A.   Appendix A ............................................................. 2
      B.   Overlap Calculation ................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.   REVIEW OF FEES ........................................................... 5
      A.   Technical Billing Discrepancies .................................. 5
      B.   Compliance With Billing Guidelines ............................. 5
           1.   Firm Staffing and Rates...................................... 5
                a)   Timekeepers and Positions ........................... 5
                b)   Hourly Rate Increases................................. 6
           2.   Time Increments ............................................... 6
           3.   Complete and Detailed Task Descriptions ............... 7
                a)   Vaguely Described Conferences ..................... 7
                b)   Other Vaguely Described Activities ................ 8
           4.   Blocked Entries ............................................... 9
           5.   Multiple Professionals at Hearings and Conferences ...... 10
                a)   Intraoffice Conferences .............................. 10
                b)   Nonfirm Conferences, Hearings, and Other Events .............. 11
      C.   Fees to Examine for Necessity, Relevance, and Reasonableness.................. 12
           1.   Personnel Who Billed 10.00 or Fewer Hours ............... 12
           2.   Long Billing Days ............................................ 12
           3.   Administrative/Clerical Activities ......................... 13
           4.   Legal Research ................................................ 15
           5.   Travel .......................................................... 15
           6.   Summary of Projects ......................................... 15

V.    REVIEW OF EXPENSES.................................................... 17
      A.   Technical Billing Discrepancies .................................. 17
      B.   Compliance With Billing Guidelines ............................. 17
           1.   Complete and Detailed Itemization of Expenses ........... 18
           2.   Travel Expenses .............................................. 18
                a)   Airfare .................................................. 18
                b)   Lodging.................................................. 19
                c)   Meals.................................................... 19
                d)   Car Rental and Taxi Fares ............................ 19

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

e)    Parking ................................................................... 19

f)    Mileage ................................................................... 20

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Summary of Hours and Fees by Timekeeper and Position ................................... 5

B-1.    Vaguely Described Conferences
B-2.    Other Vaguely Described Activities ............................................................. 7

C.      Blocked Entries................................................................................... 9

D.      Intraoffice Conferences ........................................................................ 10

E.      Nonfirm Conferences, Hearings, and Other Events ......................................... 11

F.      Personnel Who Billed 10.00 or Fewer Hours.................................................. 12

G-1.    Days Billed in Excess of 12.00 Hours
G-2.    Daily Calendar.................................................................................. 12

H.      Administrative/Clerical Activities by Professionals........................................... 13

I.      Travel  .......................................................................................... 15

J-1.    Deloitte FAS Retention and Compensation
J-2.    Response to Fee Examiner Report .............................................................. 15

K-1.    Travel Expenses - Airfare
K-2.    Travel Expenses – Lodging
K-3.    Travel Expenses – Meals
K-4.    Travel Expenses – Car Rental and Taxi Fares
K-5.    Travel Expenses – Parking
K-6.    Travel Expenses - Mileage ..................................................................... 18

*Stuart Maue*

## I. __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Second Interim Fee Application of Deloitte Financial Advisory Services LLP ("Deloitte FAS") for the period of June 1, 2006 through September 30, 2006 (the "Application"). Deloitte FAS, located in New York, New York, is the provider of fresh start accounting services for the Debtor.

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Deloitte FAS and the U.S. Trustee for review prior to completing a final written report.  Deloitte FAS submitted to Stuart Maue a written response to the initial report ("Deloitte FAS Response").  Stuart Maue reviewed the response and if the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

**II.    PROCEDURES AND METHODOLOGY**

   **A.    Appendix A**

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A provided with this report.

*Stuart Maue*

**II.  PROCEDURES AND METHODOLOGY  (Continued)**

B.      <u>Overlap Calculation</u>

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

III.    <u>RECOMPUTATION OF FEES AND EXPENSES</u>

Deloitte FAS requested the following professional fees and expenses in its Application:

|  |  |
|---|---|
| Professional Fees Requested: | $333,918.25 |
| Expense Reimbursement Requested: | 14,049.96 |
| Total Fees and Expenses: | $347,968.21 |

The fee entries in the Application totaled $362,692.85.  This total was voluntarily reduced by $22,264.60 to adjust the fees billed for travel by 50%.  Because the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

**III.  RECOMPUTATION OF FEES AND EXPENSES  (Continued)**

travel entry by 50% to reflect the reduction for travel.   The requested total was further voluntarily reduced by $6,510.00, a 75% adjustment in fees billed during the month of August 2006, for time expended on activities relating to responding to the fee examiner's report.   In order to reflect Deloitte FAS's voluntary reduction for the entries related to the response to the fee examiner's report, Stuart Maue reduced the hourly rate for each of these entries by 75%.

Stuart Maue recomputed the total fees and expenses, reduced the fees by the above-referenced reduction amounts, and compared the recomputation to the fees and expenses requested in the Application.   The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates.   The recomputation of fees after the reductions did not reveal any discrepancies.   The recomputation of expenses did not reveal a difference between the amounts requested for reimbursement and the amounts computed.

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

#### 1.   Firm Staffing and Rates

**The following information should be provided in every fee application:   (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)   Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals who billed during this interim period. Deloitte FAS staffed this matter with 21 timekeepers,  including 2 partners, 1 director, 3 senior managers, 4 managers, 3 senior/senior consultants, and 8 staff/consultants.  EXHIBIT A displays the hours and fees billed by each of these professionals.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Deloitte FAS billed a total of 818.25 hours during the second interim period.  The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 49.50 | 6% | $  28,437.50 | 9% |
| Director | 83.80 | 10% | 51,330.00 | 15% |
| Senior Manager | 237.25 | 29% | 115,934.00 | 35% |
| Manager | 98.55 | 12% | 40,432.00 | 12% |
| Senior/Senior Consultant | 194.40 | 24% | 59,623.20 | 18% |
| Staff/Consultant | 154.75 | 19% | 38,161.55 | 11% |
| **TOTAL** | 818.25 | 100% | $333,918.25 | 100% |

The blended hourly rate for the Deloitte FAS professionals is $408.09.

**b)**     **Hourly Rate Increases**

Deloitte FAS has not increased the hourly rates of any timekeeper during its first or second interim periods.

**2.**     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.  U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained time allotments and all but three entries were billed in tenth-of-an-hour increments.  The other three

Stuart Maue

IV.  REVIEW OF FEES  (Continued)

entries were billed in quarter-hour increments.  An exhibit of these entries was not prepared.

3.      **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences.  Only two entries were identified as vaguely described conferences and those

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

entries appear on EXHIBIT B-1 and total 1.07 hour with $542.67 in associated fees.

**Deloitte FAS Response:**

*In its response, Deloitte FAS provided revised activity descriptions for the two tasks identified as vaguely described conferences.  Stuart Maue notes that the revised tasks would no longer be considered as vaguely described.  However, as noted previously, Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

b)      **Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Stuart Maue identified only one entry as a vaguely described activity.  That entry is displayed on EXHIBIT B-2 and totals 0.40 hour with $290.00 in associated fees.

**Deloitte FAS Response:**

*Deloitte FAS responded by providing a revised activity description for the activity classified as vaguely described.  Stuart Maue notes that the activity as revised would no longer be classified as vague.  However, as stated previously, Stuart Maue bases this report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

**4.    Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Some of the Deloitte FAS activity descriptions were combined or "lumped."  The entries that were identified as blocked entries are displayed on EXHIBIT C and total 45.20 hours with associated fees of $17,895.20.

**Deloitte FAS Response:**

*In its response, Deloitte FAS revised each of the entries that were identified as "lumped" or blocked so that each revised entry included a single*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*activity, with a separate description and time allotment.  However, as previously noted, Stuart Maue bases the final report on Deloitte FAS' Application as filed with the Court.*

**5.      Multiple Professionals at Hearings and Conferences**

> **If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)      Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 107 entries describing conferences between Deloitte FAS personnel.  These entries describing intraoffice conferences are displayed on EXHIBIT D and total 85.35 hours with $35,147.60 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The intraoffice conferences for which more than one firm timekeeper billed are identified and marked with an ampersand **[&]** on the exhibit.  These entries total 74.45 hours with associated fees of $30,883.35.

### Deloitte FAS Response:

*Deloitte FAS responded "…where Deloitte FAS has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

**b)      Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Deloitte FAS professionals attended the same nonfirm conference, hearing, or other event.  These meetings and conferences do not include intraoffice conferences.  EXHIBIT E displays the entries where two or more firm timekeepers billed for attendance at a nonfirm conference, hearing, or event.  Those entries total 90.90 hours with $49,078.30 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 55.30 hours with $27,228.00 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**Deloitte FAS Response:**

*Deloitte FAS responded "…where Deloitte FAS has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

C.  **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

1.  **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

The Application contained entries from nine timekeepers who billed 10.00 or fewer hours during this interim period.  These entries are displayed on EXHIBIT F and total 19.25 hours with associated fees of $5,869.05.

2.  **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified only one day on which a Deloitte FAS timekeeper billed more than 12.00 hours.  On June 20, 2006, senior manager Nancy Kesmodel O'Neill billed a total of 14.30 hours.  Stuart Maue notes that Ms. O'Neill's fee entries on that day included 6.50 hours for roundtrip travel between Charlotte, North Carolina, and Jacksonville, Florida.  EXHIBIT G-1 displays the billing entries for the day on which more than 12.00 hours were billed.  These entries total 14.30 hours with $5,746.00 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

### 3.    <u>Administrative/Clerical Activities</u>

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H and total 7.50 hours with $1,839.00 in associated fees.

### Deloitte FAS Response:

*Deloitte FAS responded by providing revised activity descriptions for the activity classified as administrative/clerical.  Stuart Maue notes that two of the activities as revised would no longer be considered administrative or clerical; however, the remaining activity, describing the organization of files, would remain so classified.*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

4.    **Legal Research**

The Application did not include any entries that were identified as legal research.

5.    **Travel**

In the Application, Deloitte FAS reduced its fee request by $22,264.60, which represents 50% of the fees associated with the professionals' travel entries.  Stuart Maue identified 22 entries in the Application that described travel time.  For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the hourly rate of each professional for each of the travel entries by 50%.  The entries describing travel are displayed on EXHIBIT I and total 75.90 hours with $22,264.60 in associated fees.

6.    **Summary of Projects**

Deloitte FAS categorized its services into nine billing projects.  One Deloitte FAS project category was identified as "Fee Application Time."  Upon review, Stuart Maue determined that all entries in this category included task descriptions referencing activities that were either related to the retention and compensation of Deloitte FAS or to the response to the fee examiner report. For purposes of this report, Stuart Maue created two separate project categories for those entries, namely, "Deloitte FAS Retention and Compensation" and "Response to Fee Examiner Report."

*Stuart Maue*

## IV.  REVIEW OF FEES  (Continued)

Entries describing tasks related to the retention and compensation of Deloitte FAS are displayed on EXHIBIT J-1 and total 61.40 hours with $23,432.30 in associated fees.  Entries describing tasks related to the response to the fee examiner's report are displayed on EXHIBIT J-2 and total 26.30 hours with $2,730.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Development of Implementation Procedures | 130.70 | $63,178.70 | 19% |
| Financial Reporting and Disclosure | 25.20 | $10,304.00 | 3% |
| Planning and Readiness Assessment | 207.60 | $108,645.00 | 33% |
| Review, Consolidation and Other | 4.65 | $2,418.00 | * |
| Status Meetings and Reports - Valuation | 24.80 | $10,545.20 | 3% |
| Travel Time | 75.90 | $22,264.60 | 7% |
| Valuation of Fixed Assets | 188.80 | $64,386.85 | 19% |
| Valuation of Intangibles | 72.90 | $26,013.60 | 8% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Deloitte FAS requested reimbursement of expenses in the amount of

$14,049.96.  Stuart Maue reviewed the expenses and divided them into categories based on the

type of charge.  The following table summarizes the expenses as computed and categorized by

Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $  9,342.31 | 66% |
| Lodging | 1,700.34 | 12% |
| Taxi | 1,213.28 | 9% |
| Meals | 809.12 | 6% |
| Car Rental | 789.29 | 6% |
| Parking | 152.00 | 1% |
| Mileage | 43.62 | * |
| **TOTAL** | $14,049.96 | 100% |

* Less than 1%

### A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as

double billing, wrong case billing, or missing expense descriptions.   No technical

billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and
necessary and supported by documentation as appropriate.**  U.S. Trustee
**Guidelines (b)(5)**

-17-

*Stuart Maue*

**IV.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Deloitte FAS provided a detailed itemization of its expenses including the expense category, the date, the name of the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

Deloitte FAS requested reimbursement for airfare in the amount of $9,342.31.  Each of the firm's monthly statements stated "All airfare is coach fare class."  Stuart Maue notes that the fares between New York City and Jacksonville, Florida, varied from a cost of $400.47 to $1,088.96.  The airfare charges are itemized on EXHIBIT K-1.

*Stuart Maue*

### IV.  REVIEW OF EXPENSES  (Continued)

**b)**      <u>Lodging</u>

Deloitte FAS requested reimbursement for lodging charges in the amount of $1,700.34.  It appears from the information provided that the charges in the lodging category only included the nightly room charges and related taxes.  The lodging expenses are itemized on EXHIBIT K-2.

**c)**      <u>Meals</u>

Deloitte FAS requested reimbursement for out-of-town meals in the amount of $809.12.  The itemization generally included the number of attendees and their names.   The meal expenses are itemized on EXHIBIT K-3.

**d)**      <u>Car Rental and Taxi Fares</u>

Deloitte FAS requested reimbursement for car rental in the amount of $789.29 and taxi fares in the amount of $1,213.28.   These expenses, totaling $2,002.57, are itemized on EXHIBIT K-4.

**e)**      <u>Parking</u>

Deloitte FAS requested reimbursement for parking in the amount of $152.00.  Four of the nine descriptions indicated that the parking was at the airport or a hotel.  The remaining five descriptions stated only "parking."  These expenses are itemized on EXHIBIT K-5.

*Stuart Maue*

**IV.  REVIEW OF EXPENSES  (Continued)**

> **Deloitte FAS Response:**
>
> *In its response Deloitte FAS revised the descriptions for the five entries that stated only "parking" to indicate whether the parking charge was incurred at an airport or a hotel.*

Stuart Maue has revised the exhibit to reflect the new descriptions.

**f)      Mileage**

Deloitte FAS requested reimbursement for mileage in the amount of $43.62.   The rate at which the mileage was calculated was not provided.   The descriptions for all of the entries stated that the charges were incurred by senior manager Nancy Kesmodel O'Neill for mileage to and from the airport.    The mileage expenses are itemized on EXHIBIT K-6.

> **Deloitte FAS Response:**
>
> *In its response, Deloitte FAS stated, "Please note that the mileage rate is 44.5 cents per mile."*

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Financial Advisory Services LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| KAB | Blair, Kirk A. | PARTNER | $312.50 | $625.00 | 48.60 | $27,875.00 | 38 |
| MP | Pighini, Mark | PARTNER | $625.00 | $625.00 | 0.90 | $562.50 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $574.49 | | 49.50 | $28,437.50 | |
| | | | | % of Total: | 6.05% | % of Total: 8.52% | |
| AVS | Sasso, Anthony V. | DIRECTOR | $362.50 | $725.00 | 83.80 | $51,330.00 | 69 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $612.53 | | 83.80 | $51,330.00 | |
| | | | | % of Total: | 10.24% | % of Total: 15.37% | |
| NKO | O'Neill, Nancy Kesmodel | SENIOR MANAGER | $130.00 | $520.00 | 161.20 | $79,508.00 | 107 |
| KEA | Adams, Keith E. | SENIOR MANAGER | $260.00 | $520.00 | 74.25 | $35,490.00 | 74 |
| JBS | Solomon, John B. | SENIOR MANAGER | $520.00 | $520.00 | 1.80 | $936.00 | 3 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $488.66 | | 237.25 | $115,934.00 | |
| | | | | % of Total: | 28.99% | % of Total: 34.72% | |
| JJS | Stemple, Jeffrey J. | MANAGER | $448.00 | $448.00 | 61.45 | $27,529.60 | 36 |
| JJL | Lee, Johnny J. | MANAGER | $224.00 | $448.00 | 31.50 | $10,662.40 | 14 |
| NDP | Puri, Nicole Denise | MANAGER | $448.00 | $448.00 | 3.90 | $1,747.20 | 5 |
| JDGP | Peterson, John D. G. | MANAGER | $112.00 | $448.00 | 1.70 | $492.80 | 3 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $410.27 | | 98.55 | $40,432.00 | |
| | | | | % of Total: | 12.04% | % of Total: 12.11% | |
| JAF | Fernicola, Jennifer A. | SENIOR/SR. CONS | $84.00 | $336.00 | 181.10 | $55,154.40 | 83 |
| RBS | Stager, Richard B. | SENIOR/SR. CONS | $336.00 | $336.00 | 12.00 | $4,032.00 | 4 |
| CLG | Gronberg, Cindy L. | SENIOR/SR. CONS | $336.00 | $336.00 | 1.30 | $436.80 | 2 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $306.70 | | 194.40 | $59,623.20 | |
| | | | | % of Total: | 23.76% | % of Total: 17.86% | |

**STUART MAUE**

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Financial Advisory Services LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| KRB | Bryant, Kevin Rawn | STAFF/CONSULTAN | $268.00 | $268.00 | 63.50 | $17,018.00 | 15 |
| MJM | Mashburn, Matthew James | STAFF/CONSULTAN | $268.00 | $268.00 | 38.50 | $10,318.00 | 36 |
| LFJ | Jones, Libryia F. | STAFF/CONSULTAN | $268.00 | $268.00 | 22.60 | $6,056.80 | 18 |
| AM | Mukherjee, Animesh | STAFF/CONSULTAN | $150.00 | $150.00 | 20.50 | $3,075.00 | 7 |
| BS | Surapaneni, Bhavani | STAFF/CONSULTAN | $200.00 | $200.00 | 3.90 | $780.00 | 2 |
| PRW | Whatley, Phillip Ray | STAFF/CONSULTAN | $268.00 | $268.00 | 2.50 | $670.00 | 3 |
| NM | Maheshwari, Nitin | STAFF/CONSULTAN | $75.00 | $75.00 | 2.25 | $168.75 | 3 |
| RD | Doulagar, Radhika | STAFF/CONSULTAN | $75.00 | $75.00 | 1.00 | $75.00 | 1 |

No. of Billers for Position: 8   Blended Rate for Position: $246.60   154.75   $38,161.55

% of Total: 18.91%   % of Total: 11.43%

Total No. of Billers: 21   Blended Rate for Report: $408.09   818.25   $333,918.25

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 0.90 | 468.00 |
| Peterson, J | 0.17 | 74.67 |
| | 1.07 | $542.67 |

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|-------------|------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER: Valuation of Fixed Assets |
| 08/21/06 | Adams, K | 0.90 | 0.90 | 468.00 | | | 1 | REVIEWED OTHER APPRAISERS WORK AND MADE PHONE CALLS TO DISCUSS |
| Mon | 906-2100/269 | | | | | | | |
| | | | | | | | | MATTER: Fee Application Time |
| 09/15/06 | Peterson, J | 0.50 | 0.17 | 74.67 | F | | 1 | REVIEWED MOTIONS & ORDERS REGARDING COMPENSATION AND FEE EXAMINER: |
| Fri | 906-8000/497 | | | | F | | 2 | CALLED COUNSEL TO CONFIRM UNDERSTANDING: |
| | | | | | F | | 3 | AND DRAFTED RESPONSE TO J.FERNICOLA RE: SAME |
| | | | 1.07 | $542.67 | | | | |

Total
Number of Entries:       2

~ See the last page of exhibit for explanation

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Financial Advisory Services LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, K | 0.90 | 468.00 | 0.00 | 0.00 | 0.90 | 468.00 | 0.00 | 0.00 | 0.90 | 468.00 |
| Peterson, J | 0.00 | 0.00 | 0.50 | 224.00 | 0.50 | 224.00 | 0.17 | 74.67 | 0.17 | 74.67 |
|  | 0.90 | $468.00 | 0.50 | $224.00 | 1.40 | $692.00 | 0.17 | $74.67 | 1.07 | $542.67 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application Time | 0.00 | 0.00 | 0.50 | 224.00 | 0.50 | 224.00 | 0.17 | 74.67 | 0.17 | 74.67 |
| Valuation of Fixed Assets | 0.90 | 468.00 | 0.00 | 0.00 | 0.90 | 468.00 | 0.00 | 0.00 | 0.90 | 468.00 |
|  | 0.90 | $468.00 | 0.50 | $224.00 | 1.40 | $692.00 | 0.17 | $74.67 | 1.07 | $542.67 |

RANGE OF HOURS

RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Sasso, A | 0.40 | 290.00 |
| | 0.40 | $290.00 |

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER: Planning and Readiness Assessment |
| 06/02/06 | Sasso, A | 0.40 | 0.40 | 290.00 | | | 1 | PLANNING |
| Fri | 906-1000'5 | | | | | | | |
| | | | 0.40 | $290.00 | | | | |

Total
Number of Entries:        1

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Sasso, A | 0.40 | 290.00 | 0.00 | 0.00 | 0.40 | 290.00 | 0.00 | 0.00 | 0.40 | 290.00 |
| | 0.40 | $290.00 | 0.00 | $0.00 | 0.40 | $290.00 | 0.00 | $0.00 | 0.40 | $290.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 0.40 | 290.00 | 0.00 | 0.00 | 0.40 | 290.00 | 0.00 | 0.00 | 0.40 | 290.00 |
| | 0.40 | $290.00 | 0.00 | $0.00 | 0.40 | $290.00 | 0.00 | $0.00 | 0.40 | $290.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 3.00 | 1,560.00 |
| Blair, K | 4.70 | 2,937.50 |
| Fernicola, J | 24.40 | 8,198.40 |
| Mukherjee, A | 5.50 | 825.00 |
| Sasso, A | 3.50 | 2,537.50 |
| Stemple, J | 4.10 | 1,836.80 |
| | 45.20 | $17,895.20 |

EXHIBIT C  PAGE 1 of 5

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/06/06 Tue | Fernicola, J 906-8000/450 | 5.00 | 5.00 | 1,680.00 | D | | 1<br>2 | MATTER: Fee Application Time<br>PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH J. PETERSON RE: FEE STATEMENTS AND REVIEWED SUPPORTING DOCUMENTS;<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/15/06 Thu | Blair, K 906-1000/39 | 1.40 | 1.40 | 875.00 | E | | 1<br>2 | MATTER: Planning and Readiness Assessment<br>REVIEW AND PROVIDE FINAL REVISIONS TO DRAFT ASSESSMENT REPORT;<br>PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TEAM. |
| 06/19/06 Mon | Fernicola, J 906-8000/466 | 4.00 | 4.00 | 1,344.00 | H | | 1<br>2 | MATTER: Fee Application Time<br>PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES;<br>ATTENTION TO MAILING OF SAME TO ALL PARTIES ON SERVICE LIST. |
| 06/26/06 Mon | Adams, K 906-2800/423 | 1.90 | 1.90 | 988.00 | | | 1<br>2 | MATTER: Status Meetings and Reports - Valuation<br>WORKED ON THE GROUP TRAINING PRESENTATION AND<br>DISCUSSED SAME WITH N. O'NEILL. |
| 06/27/06 Tue | Blair, K 906-1000/74 | 1.10 | 1.10 | 687.50 | | | 1<br>2 | MATTER: Planning and Readiness Assessment<br>REVIEW FRESH START ROADMAPS AND<br>DISCUSS TIMING ISSUES WITH A. SINGH. |
| 06/27/06 Tue | Sasso, A 906-1000/81 | 1.50 | 1.50 | 1,087.50 | | | 1<br>2 | MATTER: Planning and Readiness Assessment<br>DETAIL REVIEW AND EDIT OF FRESH-START ROADMAP DOCUMENT AND<br>DISCUSS WITH K. BLAIR. |
| 06/28/06 Wed | Blair, K 906-1000/82 | 2.20 | 2.20 | 1,375.00 | D | | 1<br>2 | MATTER: Planning and Readiness Assessment<br>PREPARATION OF FRESH START TRAINING TO DOCUMENT FOR UPCOMING TRAINING SESSION AT WINN DIXIE TO FIFTY EMPLOYEES;<br>DISCUSS SAME WITH A. SASSO AND N. O'NEILL. |
| 06/28/06 Wed | Fernicola, J 906-1700/237 | 2.00 | 2.00 | 672.00 | | | 1<br>2 | MATTER: Financial Reporting and Disclosure<br>REVIEW OF PROPOSED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT;<br>PREPARATION OF SPREADSHEET RE PLAN CLASSES, RECOVERIES, ETC. |
| 06/29/06 Thu | Fernicola, J 906-1700/239 | 2.50 | 2.50 | 840.00 | | | 1<br>2 | MATTER: Financial Reporting and Disclosure<br>REVIEW OF PROPOSED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT;<br>PREPARATION OF SPREADSHEET RE PLAN CLASSES, RECOVERIES, ETC. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 5

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/29/06 Thu | Sasso, A 906-1000/96 | 1.00 | 1.00 | 725.00 | | | | MATTER: Planning and Readiness Assessment<br>1 PREPARATION FOR TRAINING SESSION;<br>2 DISCUSS ROADMAP WITH TEAM. |
| 06/30/06 Fri | Fernicola, J 906-1700/240 | 3.00 | 3.00 | 1,008.00 | | | | MATTER: Financial Reporting and Disclosure<br>1 REVIEW OF PROPOSED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT;<br>2 PREPARATION OF SPREADSHEET RE PLAN CLASSES, RECOVERIES, ETC. |
| 07/18/06 Tue | Sasso, A 906-1100/143 | 1.00 | 1.00 | 725.00 | | | | MATTER: Development of Implementation Procedures<br>1 CALLS WITH S. BURKE AND K. ADAMS AND<br>2 FOLLOW UP CALL WITH S. BURKE AND A. BARAGONA REGARDING TAX RESTRUCTURING AND DEFERRED TAX PLANNING. |
| 08/07/06 Mon | Stemple, J 906-2100/259 | 4.10 | 4.10 | 1,836.80 | | | | MATTER: Valuation of Fixed Assets<br>1 READING OF THE FIXED ASSET APPRAISALS, WRITING A REVIEW MEMO OF IT, AND THEN<br>2 DISCUSSING IT WITH J. ROY AND C. NASS |
| 08/24/06 Thu | Adams, K 906-2100/277 | 1.10 | 1.10 | 572.00 | | | | MATTER: Valuation of Fixed Assets<br>1 REVIEWED DEFERRED REVENUE VALUATION ANALYSIS WITH M.MASHBURN AND<br>2 CALLED C. NASS TO DISCUSS |
| 08/25/06 Fri | Fernicola, J 906-1100/190 | 5.30 | 5.30 | 1,780.80 | | | | MATTER: Development of Implementation Procedures<br>1 REVISED RECOVERY MODEL;<br>2 TRACED RECOVERIES TO PROJECTED BALANCE SHEET. |
| 08/28/06 Mon | Fernicola, J 906-1100/193 | 1.90 | 1.90 | 638.40 | | | | MATTER: Development of Implementation Procedures<br>1 REVISED RECOVERY MODEL;<br>2 TRACED RECOVERIES TO PROJECTED BALANCE SHEET. |
| 09/20/06 Wed | Fernicola, J 906-8000/501 | 0.70 | 0.70 | 235.20 | | | | MATTER: Fee Application Time<br>1 REVIEW OF FINAL AUDIT REPORT AND<br>2 CONFERENCE CALL WITH FEE EXAMINER RE SAME. |
| 09/28/06 Thu | Mukherjee, A 906-2100/343 | 5.50 | 5.50 | 825.00 | D | | | MATTER: Valuation of Fixed Assets<br>1 CONFERENCE WITH J. STEMPLE AND ANALYSIS OF DATA;<br>2 CONFERENCE WITH N. MAHESHWARI RE SAME. |

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 3 of 5

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | 45.20 | $17,895.20 | | | | |

Total
Number of Entries:      18

EXHIBIT C  PAGE 4 of 5

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 3.00 | 1,560.00 | 0.00 | 0.00 | 3.00 | 1,560.00 | 0.00 | 0.00 | 3.00 | 1,560.00 |
| Blair, K | 4.70 | 2,937.50 | 0.00 | 0.00 | 4.70 | 2,937.50 | 0.00 | 0.00 | 4.70 | 2,937.50 |
| Fernicola, J | 24.40 | 8,198.40 | 0.00 | 0.00 | 24.40 | 8,198.40 | 0.00 | 0.00 | 24.40 | 8,198.40 |
| Mukherjee, A | 5.50 | 825.00 | 0.00 | 0.00 | 5.50 | 825.00 | 0.00 | 0.00 | 5.50 | 825.00 |
| Sasso, A | 3.50 | 2,537.50 | 0.00 | 0.00 | 3.50 | 2,537.50 | 0.00 | 0.00 | 3.50 | 2,537.50 |
| Stemple, J | 4.10 | 1,836.80 | 0.00 | 0.00 | 4.10 | 1,836.80 | 0.00 | 0.00 | 4.10 | 1,836.80 |
| | 45.20 | $17,895.20 | 0.00 | $0.00 | 45.20 | $17,895.20 | 0.00 | $0.00 | 45.20 | $17,895.20 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 8.20 | 3,144.20 | 0.00 | 0.00 | 8.20 | 3,144.20 | 0.00 | 0.00 | 8.20 | 3,144.20 |
| Fee Application Time | 9.70 | 3,259.20 | 0.00 | 0.00 | 9.70 | 3,259.20 | 0.00 | 0.00 | 9.70 | 3,259.20 |
| Financial Reporting and Disclosure | 7.50 | 2,520.00 | 0.00 | 0.00 | 7.50 | 2,520.00 | 0.00 | 0.00 | 7.50 | 2,520.00 |
| Planning and Readiness Assessment | 7.20 | 4,750.00 | 0.00 | 0.00 | 7.20 | 4,750.00 | 0.00 | 0.00 | 7.20 | 4,750.00 |
| Status Meetings and Reports - Valuation | 1.90 | 988.00 | 0.00 | 0.00 | 1.90 | 988.00 | 0.00 | 0.00 | 1.90 | 988.00 |
| Valuation of Fixed Assets | 10.70 | 3,233.80 | 0.00 | 0.00 | 10.70 | 3,233.80 | 0.00 | 0.00 | 10.70 | 3,233.80 |
| | 45.20 | $17,895.20 | 0.00 | $0.00 | 45.20 | $17,895.20 | 0.00 | $0.00 | 45.20 | $17,895.20 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 5 of 5

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 11.90 | 6,188.00 |
| Blair, K | 6.30 | 3,937.50 |
| Bryant, K | 2.00 | 536.00 |
| Fernicola, J | 10.00 | 3,360.00 |
| Jones, L | 7.10 | 1,902.80 |
| Lee, J | 1.30 | 582.40 |
| Maheshwari, N | 1.25 | 93.75 |
| Mashburn, M | 10.10 | 2,706.80 |
| Mukherjee, A | 7.00 | 1,050.00 |
| O'Neill, N | 9.30 | 4,836.00 |
| Peterson, J | 0.40 | 179.20 |
| Puri, N | 1.20 | 537.60 |
| Sasso, A | 5.75 | 4,168.75 |
| Solomon, J | 1.20 | 624.00 |
| Stemple, J | 9.25 | 4,144.00 |
| Surapaneni, B | 0.70 | 140.00 |
| Whatley, P | 0.60 | 160.80 |
| | 85.35 | $35,147.60 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 10.40 | 5,408.00 |
| Blair, K | 6.10 | 3,812.50 |
| Bryant, K | 2.00 | 536.00 |
| Fernicola, J | 10.00 | 3,360.00 |
| Jones, L | 7.10 | 1,902.80 |
| Lee, J | 1.30 | 582.40 |
| Maheshwari, N | 1.25 | 93.75 |
| Mashburn, M | 8.60 | 2,304.80 |
| Mukherjee, A | 4.25 | 637.50 |
| O'Neill, N | 6.00 | 3,120.00 |
| Peterson, J | 0.40 | 179.20 |
| Puri, N | 1.20 | 537.60 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Sasso, A | 4.80 | 3,480.00 |
| Solomon, J | 1.20 | 624.00 |
| Stemple, J | 9.25 | 4,144.00 |
| Surapaneni, B | 0.00 | 0.00 |
| Whatley, P | 0.60 | 160.80 |
| | 74.45 | $30,883.35 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/06/06 Tue | Fernicola, J 906-8000/450 | 5.00 | 2.50 | 840.00 | C | | & | 1 | MATTER:*Fee Application Time*<br>PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH J. PETERSON RE: FEE STATEMENTS AND REVIEWED SUPPORTING DOCUMENTS. |
| | | | | | C | | | 2 | PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/06/06 Tue | O'Neill, N 906-1000/15 | 0.10 | 0.10 | 52.00 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED TIMING FOR ASSESSMENT PRESENTATION AND TRAINING WITH K. BLAIR AND A. SASSO. |
| 06/06/06 Tue | O'Neill, N 906-1000/17 | 0.20 | 0.20 | 104.00 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED CURRENT ASSESSMENT DOCUMENT AND REQUIRED CHANGES WITH K. BLAIR. |
| 06/06/06 Tue | Peterson, J 906-8000/451 | 0.40 | 0.40 | 179.20 | F | | & | 1 | MATTER:*Fee Application Time*<br>PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH J.FERNICOLA RE: FEE STATEMENTS AND PROVIDED SUPPORTING DOCUMENTS. |
| 06/12/06 Mon | O'Neill, N 906-1000/26 | 0.40 | 0.40 | 208.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED VARIOUS WINN-DIXIE ISSUES WITH A. SASSO. |
| 06/12/06 Mon | Sasso, A 906-1000/27 | 0.40 | 0.40 | 290.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED WINN-DIXIE TRAINING DOCUMENT AND ASSESSMENT ISSUES WITH N. O'NEILL. |
| 06/13/06 Tue | O'Neill, N 906-1000/33 | 1.30 | 1.30 | 676.00 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED WINN-DIXIE TRAINING DOCUMENT WITH A. SASSO, AND IDENTIFIED AREAS REQUIRING UPDATES. |
| 06/15/06 Thu | Blair, K 906-8000/462 | 0.20 | 0.20 | 125.00 | | | | 1 | MATTER:*Fee Application Time*<br>CALL WITH J. FERNICOLA TO DISCUSS CHANGES AND REVISION TO DRAFT FEE APPLICATION. |
| 06/20/06 Tue | Blair, K 906-1000/52 | 0.30 | 0.30 | 187.50 | | | & | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED LSTC WHITEPAPER WITH N. O'NEILL. |
| 06/20/06 Tue | O'Neill, N 906-1000/56 | 1.10 | 1.10 | 572.00 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED NEXT STEPS FOR WINN-DIXIE WITH DELOITTE TEAM. |
| 06/20/06 Tue | O'Neill, N 906-1000/59 | 0.30 | 0.30 | 156.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED LSTC WHITEPAPER WITH K. BLAIR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/26/06 Mon | Adams, K 906-2800/423 | 1.90 | 0.95 | 494.00 | C C | | | MATTER:*Status Meetings and Reports - Valuation*<br>1 WORKED ON THE GROUP TRAINING PRESENTATION AND<br>2 DISCUSSED SAME WITH N. O'NEILL. |
| 06/26/06 Mon | Blair, K 906-1000/66 | 1.10 | 1.10 | 687.50 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 CALL WITH T. SASSO AND N. O'NEILL TO PREPARE FOR FRESH START TRAINING TO FIFTY WINN DIXIE EMPLOYEES. |
| 06/26/06 Mon | Sasso, A 906-1000/71 | 2.20 | 2.20 | 1,595.00 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 WORKED ON FRESH-START TRAINING PRESENTATION AND DISCUSSED WITH K. BLAIR AND N. O'NEILL. |
| 06/27/06 Tue | O'Neill, N 906-1000/76 | 0.30 | 0.30 | 156.00 | | | | MATTER:*Planning and Readiness Assessment*<br>1 DISCUSSED TRAINING DOCUMENT EXAMPLES WITH K. BLAIR. |
| 06/27/06 Tue | Sasso, A 906-1000/81 | 1.50 | 0.75 | 543.75 | C C | | | MATTER:*Planning and Readiness Assessment*<br>1 DETAIL REVIEW AND EDIT OF FRESH-START ROADMAP DOCUMENT AND<br>2 DISCUSS WITH K. BLAIR. |
| 06/28/06 Wed | Blair, K 906-1000/82 | 2.20 | 1.10 | 687.50 | C C | | & | MATTER:*Planning and Readiness Assessment*<br>1 PREPARATION OF FRESH START TRAINING TO DOCUMENT FOR UPCOMING TRAINING SESSION AT WINN DIXIE TO FIFTY EMPLOYEES;<br>2 DISCUSS SAME WITH A. SASSO AND N. O'NEILL. |
| 06/28/06 Wed | O'Neill, N 906-1000/83 | 1.30 | 1.30 | 676.00 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH K. BLAIR AND A. SASSO ON TRAINING DOCUMENTS. |
| 06/29/06 Thu | Blair, K 906-1000/89 | 0.50 | 0.50 | 312.50 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 PREPARE FOR CALL WITH WITH CLIENT TO REVIEW STEPS AND TIMEFRAMES TO EMERGENCE, INCLUDING REVIEW OF CLIENT UPDATES WITH N. O'NEILL. |
| 06/29/06 Thu | O'Neill, N 906-1000/91 | 0.30 | 0.30 | 156.00 | | | | MATTER:*Planning and Readiness Assessment*<br>1 FOLLOW-UP ON ROADMAP DISCUSSION WITH K. BLAIR AND A. SASSO. |
| 06/29/06 Thu | O'Neill, N 906-1000/93 | 0.20 | 0.20 | 104.00 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 DISCUSSED CLIENT CHANGES TO TRAINING DOCUMENT WITH K. BLAIR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/05/06 Wed | Mashburn, M 906-2200'358 | 0.50 | 0.50 | 134.00 | | | 1 | MATTER:*Valuation of Intangibles*<br>ATTENDED MEETING WITH K. ADAMS TO DISCUSS CURRENT ISSUES AND TASKS. |
| 07/10/06 Mon | Adams, K 906-2200'360 | 1.20 | 1.20 | 624.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN RE: DEFERRED REVENUE VALUATION. |
| 07/10/06 Mon | Mashburn, M 906-2200'362 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARATION FOR AND DISCUSSION RE DEFERRED REVENUE VALUATION WITH K. ADAMS. |
| 07/11/06 Tue | Jones, L 906-2800'426 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |
| 07/11/06 Tue | Mashburn, M 906-2200'367 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>MET WITH L. JONES TO DISCUSS TASK SCHEDULE. |
| 07/13/06 Thu | Jones, L 906-2800'427 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |
| 07/13/06 Thu | Mashburn, M 906-2200'369 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>MET WITH L. JONES TO DISCUSS TASK SCHEDULE. |
| 07/17/06 Mon | Adams, K 906-2200'370 | 0.70 | 0.70 | 364.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARATION FOR AND DISCUSSION WITH A. SASSO RE: DEFERRED REVENUE VALUATION ISSUES. |
| 07/17/06 Mon | Sasso, A 906-1000'104 | 0.10 | 0.10 | 72.50 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>STATUS DISCUSSION WITH A. SASSO. |
| 07/17/06 Mon | Sasso, A 906-1000'105 | 0.10 | 0.10 | 72.50 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>STATUS DISCUSSION WITH K. BLAIR. |
| 07/17/06 Mon | Sasso, A 906-1100'141 | 0.40 | 0.40 | 290.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR AND DISCUSSION WITH K. ADAMS RE: DEFERRED REVENUE ISSUES FOR FRESH-START AND LOGISTICS FOR DEFERRED TAX WORK SESSION. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/21/06 Fri | Adams, K 906-2200/372 | 0.80 | 0.80 | 416.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH L. JONES RE: PROGRESS ON ASSET RECONCILIATION, LIQUOR LICENSES AND PHARMACY SCRIPT FILES. |
| 07/21/06 Fri | Jones, L 906-2800/428 | 0.80 | 0.80 | 214.40 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation* <br> PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |
| 07/24/06 Mon | Adams, K 906-1000/108 | 1.00 | 1.00 | 520.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND A MEETING WITH J. STEMPLE AND M. MASHBURN TO DISCUSS PERSONAL PROPERTY REPORT FROM ASSESSMENT TECHNOLOGIES. |
| 07/24/06 Mon | Mashburn, M 906-1000/109 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND A MEETING WITH K. ADAMS AND J. STEMPLE TO DISCUSS PERSONAL PROPERTY REPORT FROM ASSESSMENT TECHNOLOGIES. |
| 07/24/06 Mon | Stemple, J 906-1000/107 | 1.00 | 1.00 | 448.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND A MEETING WITH K. ADAMS AND M. MASHBURN TO DISCUSS PERSONAL PROPERTY REPORT FROM ASSESSMENT TECHNOLOGIES. |
| 07/25/06 Tue | Lee, J 906-1100/154 | 1.30 | 1.30 | 582.40 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> REVIEW SCOPE OF Q3 DEFERRED TAX ANALYSIS AND PLANNING WITH A. SASSO |
| 07/25/06 Tue | Sasso, A 906-1100/159 | 1.30 | 1.30 | 942.50 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> ADDITIONAL ANALYSIS OF Q3 DEFERRED TAX ANALYSIS AND NEXT STEPS PLANNING WITH J. LEE. |
| 07/27/06 Thu | Blair, K 906-1000/117 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND CALL WITH N. O'NEILL TO DISCUSS PLAN TERMS AND ACCOUNTING TREATMENTS. |
| 07/27/06 Thu | O'Neill, N 906-1000/123 | 0.20 | 0.20 | 104.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND CALL WITH K. BLAIR ON VARIOUS ASPECTS OF THE PLAN, TERMS AND ACCOUNTING TREATMENTS AND INCLUSION IN RECOVERY MODEL. |
| 07/31/06 Mon | Adams, K 906-2200/376 | 0.90 | 0.90 | 468.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN METING WITH L. JONES AND M. MASHBURN RE: STATUS OF INTANGIBLE ASSET VALUATIONS AND NEXT STEPS. |
| 07/31/06 Mon | Blair, K 906-1000/126 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND DISCUSSION OF DEFERRED TAX ACCOUNTING ISSUES WITH A. SASSO AND NEXT STEPS FOR FOLLOW UP. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|------------------|------------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/31/06 Mon | Jones, L 906-2800/429 | 0.90 | 0.90 | 241.20 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |
| 07/31/06 Mon | Mashburn, M 906-2200/377 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>MET WITH K. ADAMS AND L. JONES TO DISCUSS STATUS AND NEXT STEPS. |
| 07/31/06 Mon | Sasso, A 906-1100/161 | 0.20 | 0.20 | 145.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>DISCUSS DEFERRED TAX ACCOUNTING ISSUES WITH K. BLAIR AND NEXT STEPS FOR FOLLOW UP. |
| 08/01/06 Tue | Adams, K 906-2800/430 | 1.00 | 1.00 | 520.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>MET WITH J. STEMPLE AND M. MASHBURN RE WEEKLY STATUS MEETING RE OUTSTANDING VALUATION ISSUES. |
| 08/01/06 Tue | Jones, L 906-2800/431 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |
| 08/01/06 Tue | Mashburn, M 906-2800/432 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>MET WITH J. STEMPLE AND K. ADAMS RE WEEKLY STATUS MEETING RE OUTSTANDING VALUATION ISSUES. |
| 08/01/06 Tue | Stemple, J 906-2800/433 | 1.00 | 1.00 | 448.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>MET WITH K. ADAMS AND M. MASHBURN RE WEEKLY STATUS MEETING RE OUTSTANDING VALUATION ISSUES |
| 08/02/06 Wed | Adams, K 906-2100/252 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARATION FOR AND DISCUSSED DJS REVIEW (N.PURI, J.SOLOMON) |
| 08/02/06 Wed | Puri, N 906-2100/253 | 0.20 | 0.20 | 89.60 | F | | & 1 | MATTER:*Valuation of Fixed Assets*<br>DISCUSSED DJS REVIEW (N.PURI, J.SOLOMON.K.ADAMS) |
| 08/02/06 Wed | Solomon, J 906-2100/254 | 0.20 | 0.20 | 104.00 | F | | & 1 | MATTER:*Valuation of Fixed Assets*<br>DISCUSSION WITH K. ADAMS AND N. PURI REGARDING LEASE VALUATION SCOPE OF REVIEW |
| 08/03/06 Thu | Mashburn, M 906-2200/387 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER:*Valuation of Intangibles*<br>MET WITH K. ADAMS TO DISCUSS DEFERRED REVENUE |
| 08/07/06 | Puri, N 906-2100/257 | 1.00 | 1.00 | 448.00 | F | | & 1 | MATTER:*Valuation of Fixed Assets*<br>DISCUSS THE DJM REVIEW WITH J. SOLOMON AND REVISIONS TO THE DJM REVIEW REPORT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/07/06 Mon | Solomon, J 906-2100/258 | 1.00 | 1.00 | 520.00 | F | | & 1 | MATTER:*Valuation of Fixed Assets*<br>DISCUSS THE DJM REVIEW WITH N. PURI AND REVISIONS TO THE DJM REVIEW REPORT. |
| 08/10/06 Thu | Blair, K 906-1100/175 | 0.50 | 0.50 | 312.50 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>DISCUSS PLAN EFFECT WHITEPAPER AND WINN DIXIE PLAN TREATMENTS WITH J. FERNICOLA |
| 08/10/06 Thu | Fernicola, J 906-1100/176 | 0.80 | 0.80 | 268.80 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARATION FOR AND CONFERENCE WITH K. BLAIR RE PLAN EFFECTS WHITEPAPER. |
| 08/14/06 Mon | Adams, K 906-2800/434 | 0.60 | 0.60 | 312.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN AND L. JONES RE: WEEKLY VALUATION STATUS UPDATE MEETING |
| 08/14/06 Mon | Jones, L 906-2800/435 | 0.60 | 0.60 | 160.80 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |
| 08/14/06 Mon | Mashburn, M 906-2800/436 | 0.60 | 0.60 | 160.80 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH L. JONES AND K. ADAMS |
| 08/18/06 Fri | Adams, K 906-2100/266 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN TO REVIEW THE DEFFERED REVENUE VALUATION FOR HALLMARK |
| 08/18/06 Fri | Mashburn, M 906-2200/399 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>MET WITH K. ADAMS TO DISCUSS DEFERRED REVENUE |
| 08/21/06 Mon | Adams, K 906-2800/437 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH J. STEMPLE, M. MASHBURN, AND L. JONES |
| 08/21/06 Mon | Fernicola, J 906-1100/183 | 1.10 | 1.10 | 369.60 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARATION FOR AND CONFERENCE CALL WITH N. O'NEILL RE ON PLAN EFFECTS WHITEPAPER, IDENTIFYING ISSUES REQUIRING CLIENT FOLLOW-UP. |
| 08/21/06 Mon | Jones, L 906-2800/438 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/21/06 Mon | Mashburn, M 906-2800/439 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND ATTENDED STATUS UPDATE MEETING WITH K. ADAMS AND J. STEMPLE |
| 08/21/06 Mon | O'Neill, N 906-1100/185 | 0.80 | 0.80 | 416.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>DISCUSSION WITH J. FERNICOLA ON PLAN EFFECTS WHITEPAPER, IDENTIFYING ISSUES REQUIRING CLIENT FOLLOW-UP. |
| 08/24/06 Thu | Adams, K 906-2100/277 | 1.10 | 0.55 | 286.00 C<br>C | | | 1<br>2 | MATTER:*Valuation of Fixed Assets*<br>REVIEWED DEFERRED REVENUE VALUATION ANALYSIS WITH M.MASHBURN AND<br>CALLED C. NASS TO DISCUSS |
| 08/25/06 Fri | Adams, K 906-2100/279 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>DISCUSSED FIXED ASSET VALUATION REVIEW AND NEXT STEPS IN ORGANIZING OTHER APPRAISERS WITH J. STEMPLE |
| 08/25/06 Fri | Stemple, J 906-2100/280 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>DISCUSSED FIXED ASSET VALUATION REVIEW AND NEXT STEPS IN ORGANIZING OTHER APPRAISERS WITH K. ADAMS |
| 08/28/06 Mon | Adams, K 906-2800/441 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH J. STEMPLE, M. MASHBURN, L. JONES |
| 08/28/06 Mon | Jones, L 906-2800/442 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY STATUS MEETING WITH M. MASHBURN AND K. ADAMS |
| 08/28/06 Mon | Mashburn, M 906-2800/443 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH J. STEMPLE, K. ADAMS, L. JONES |
| 08/28/06 Mon | Stemple, J 906-2100/283 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN WEEKLY VALUATION STATUS UPDATE MEETING WITH K. ADAMS, M. MASHBURN, L. JONES |
| 08/29/06 Tue | Fernicola, J 906-1100/196 | 1.20 | 1.20 | 403.20 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARATION FOR AND CONFERENCE CALL WITH N. O'NEILL RE FRESH START APPLICABILITY TEST. |
| 08/29/06 Tue | O'Neill, N 906-1100/199 | 1.20 | 1.20 | 624.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH J. FERNICOLA REGARDING PREPARATION OF FRESH-START APPLICABILITY MODEL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/31/06 Thu | Adams, K 906-2100/286 | 0.80 | 0.80 | 416.00 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN AND L. JONES RE: REVIEW OF DEFERRED REVENUE MODEL AND PHARMACY SCRIPT VALUATION PROGRESS |
| 08/31/06 Thu | Adams, K 906-2200/405 | 0.40 | 0.40 | 208.00 | | | & 1 | MATTER: *Valuation of Intangibles* <br> DISCUSSED WINN-DIXIE ASSET VALUATIONS WITH N. O'NEILL |
| 08/31/06 Thu | Jones, L 906-2200/406 | 0.80 | 0.80 | 214.40 | | | & 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH M. MASHBURN AND K. ADAMS RE DEFERRED REVENUE MODEL |
| 08/31/06 Thu | Mashburn, M 906-2200/407 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER: *Valuation of Intangibles* <br> PREPARED FOR AND ATTENDED MEETING WITH K. ADAMS AND L. JONES REGARDING DEFERRED REVENUE MODEL |
| 08/31/06 Thu | O'Neill, N 906-1100/204 | 0.20 | 0.20 | 104.00 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> DISCUSSED VALUATION ON WINN-DIXIE FOR FRESH-START APPLICABILITY MODEL WITH K. ADAMS. |
| 09/06/06 Wed | Fernicola, J 906-1000/131 | 0.90 | 0.90 | 302.40 | | | & 1 | MATTER: *Planning and Readiness Assessment* <br> PREPARATION FOR AND DISCUSSION WITH N. O'NEILL RE APPLICABILITY TEST. |
| 09/06/06 Wed | O'Neill, N 906-1100/207 | 0.60 | 0.60 | 312.00 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> PREPARED FOR AND DISCUSSED WINN-DIXIE FRESH-START APPLICABILITY MODEL WITH J. FERNICOLA. |
| 09/18/06 Mon | Bryant, K 906-2100/297 | 2.00 | 2.00 | 536.00 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> MEETING WITH J. STEMPLE TO DISCUSS VALUATION METHODOLOGY |
| 09/18/06 Mon | Stemple, J 906-2100/299 | 0.60 | 0.60 | 268.80 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> PREPARATION FOR AND MEETING W/ P. WHATLEY TO DISCUSS MODELING THE STORE LAYOUTS. |
| 09/18/06 Mon | Stemple, J 906-2100/300 | 2.00 | 2.00 | 896.00 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> PREPARATION FOR AND MEETING WITH K. BRYANT TO DISCUSS MARKET RESEARCH OF EQUIPMENT |
| 09/18/06 Mon | Whatley, P 906-2100/303 | 0.60 | 0.60 | 160.80 F | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> PREPARATION FOR AND MEETING W/ J. STEMPLE TO DISCUSS MODELING THE STORE LAYOUTS. |
| 09/19/06 Tue | Blair, K 906-8000/498 | 0.20 | 0.20 | 125.00 | | | & 1 | MATTER: *Fee Application Time* <br> DISCUSSIONS WITH N. O'NEILL TO FINALIZE THE DELOITTE FAS FEE APPLICATION. |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/19/06 Tue | Mukherjee, A 906-2100/308 | 1.20 | 1.20 | 180.00 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> CONFERENCE W/ J. STEMPLE TO DISCUSS THE APPROPRIATE CLASS LIVES AND DEPRECIATION FACTORS FOR THE VALUATION OF FIXED ASSETS |
| 09/19/06 Tue | O'Neill, N 906-8000/499 | 0.20 | 0.20 | 104.00 | | | & 1 | MATTER: *Fee Application Time* <br> DISCUSSIONS WITH K. BLAIR TO FINALIZE THE DELOITTE FAS FEE APPLICATION. |
| 09/19/06 Tue | Stemple, J 906-2100/311 | 1.20 | 1.20 | 537.60 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> CONFERENCE W/ A. MUKHERJEE TO DISCUSS THE APPROPRIATE CLASS LIVES AND DEPRECIATION FACTORS FOR THE VALUATION OF FIXED ASSETS |
| 09/20/06 Wed | Blair, K 906-1100/214 | 1.30 | 1.30 | 812.50 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> MEET WITH J. FERNICOLA TO REVIEW PLAN RECOVERIES AND PLAN EFFECT ACCOUNTING TREATMENTS |
| 09/20/06 Wed | Fernicola, J 906-1000/133 | 3.50 | 3.50 | 1,176.00 | | | & 1 | MATTER: *Planning and Readiness Assessment* <br> PREPARATION FOR AND MEETING WITH K. BLAIR RE RECOVERY MODEL. |
| 09/21/06 Thu | Blair, K 906-1100/219 | 0.30 | 0.30 | 187.50 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> CALL WITH N. O'NEILL TO DISCUSS PROJECT PLANNING AND TIMEFRAMES |
| 09/21/06 Thu | O'Neill, N 906-1100/220 | 0.30 | 0.30 | 156.00 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> CALL WITH K. BLAIR TO DISCUSS PROJECT PLANNING AND TIMEFRAMES |
| 09/25/06 Mon | Mukherjee, A 906-2100/328 | 0.30 | 0.30 | 45.00 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> CALL WITH J. STEMPLE RE CLARIFICATIONS ABOUT THE LEASED ITEMS AND THEIR LIFE FOR THE FIXED ASSET VALUATION. |
| 09/25/06 Mon | Stemple, J 906-2100/330 | 1.70 | 1.70 | 761.60 | | | & 1 | MATTER: *Valuation of Fixed Assets* <br> PREPARATION FOR AND CALL WITH A. MUKHERJEE TO DISCUSS FIXED ASSET MODELING |
| 09/26/06 Tue | Adams, K 906-2800/444 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER: *Status Meetings and Reports - Valuation* <br> MET WITH J. STEMPLE RE PREPARATION OF AGENDA FOR KPMG KICK OFF CONFERENCE CALL |
| 09/26/06 Tue | O'Neill, N 906-1100/229 | 0.30 | 0.30 | 156.00 | | | & 1 | MATTER: *Development of Implementation Procedures* <br> CONFERENCE WITH A. SASSO TO PREPARE FOR CALL WITH J ROY AND ENGAGEMENT TEAM |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 09/26/06 Tue | Sasso, A 906-1100/231 | 0.30 | 0.30 | 217.50 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> CONFERENCE WITH N O'NEILL TO PREPARE FOR CALL WITH J ROY AND ENGAGEMENT TEAM |
| 09/26/06 Tue | Stemple, J 906-2800/445 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation* <br> MET WITH K. ADAMS RE PREPARATION OF AGENDA FOR KPMG KICK OFF CONFERENCE CALL |
| 09/27/06 Wed | Maheshwari, N 906-2100/337 | 0.25 | 0.25 | 18.75 | F | | & 1 | MATTER:*Valuation of Fixed Assets* <br> CONFERENCE W/ J. STEMPLE TO DISCUSS THE MODELING OF THE FIXED ASSETS |
| 09/27/06 Wed | Stemple, J 906-2100/338 | 0.25 | 0.25 | 112.00 | | | & 1 | MATTER:*Valuation of Fixed Assets* <br> CONFERENCE W/ N. MAHESHWARI TO DISCUSS THE MODELING OF THE FIXED ASSETS |
| 09/28/06 Thu | Maheshwari, N 906-2100/342 | 1.00 | 1.00 | 75.00 | F | | & 1 | MATTER:*Valuation of Fixed Assets* <br> DISCUSSION OF ASSETS WITH A. MUKHERJEE |
| 09/28/06 Thu | Mukherjee, A 906-2100/343 | 5.50 | 5.50 | 825.00 | C <br> C | | 1 <br> & 2 | MATTER:*Valuation of Fixed Assets* <br> CONFERENCE WITH J. STEMPLE AND ANALYSIS OF DATA; <br> CONFERENCE WITH N. MAHESHWARI RE SAME. |
| 09/28/06 Thu | Surapaneni, B 906-2100/345 | 0.70 | 0.70 | 140.00 | H, F | | 1 | MATTER:*Valuation of Fixed Assets* <br> DISCUSSION WITH A. MUKHERJEE ON THE PROJECT AND COPYING THE FILES TO THE COMMON FOLDER |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 85.35 | $35,147.60 |
| TOTAL ENTRY COUNT: | 107 | | |
| TOTAL TASK COUNT: | 108 | | |
| TOTAL OF & ENTRIES | | 74.45 | $30,883.35 |
| TOTAL ENTRY COUNT: | 92 | | |
| TOTAL TASK COUNT: | 92 | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 10.40 | 5,408.00 | 3.00 | 1,560.00 | 13.40 | 6,968.00 | 1.50 | 780.00 | 11.90 | 6,188.00 |
| Blair, K | 5.20 | 3,250.00 | 2.20 | 1,375.00 | 7.40 | 4,625.00 | 1.10 | 687.50 | 6.30 | 3,937.50 |
| Bryant, K | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 |
| Fernicola, J | 7.50 | 2,520.00 | 5.00 | 1,680.00 | 12.50 | 4,200.00 | 2.50 | 840.00 | 10.00 | 3,360.00 |
| Jones, L | 7.10 | 1,902.80 | 0.00 | 0.00 | 7.10 | 1,902.80 | 0.00 | 0.00 | 7.10 | 1,902.80 |
| Lee, J | 1.30 | 582.40 | 0.00 | 0.00 | 1.30 | 582.40 | 0.00 | 0.00 | 1.30 | 582.40 |
| Maheshwari, N | 1.25 | 93.75 | 0.00 | 0.00 | 1.25 | 93.75 | 0.00 | 0.00 | 1.25 | 93.75 |
| Mashburn, M | 10.10 | 2,706.80 | 0.00 | 0.00 | 10.10 | 2,706.80 | 0.00 | 0.00 | 10.10 | 2,706.80 |
| Mukherjee, A | 7.00 | 1,050.00 | 0.00 | 0.00 | 7.00 | 1,050.00 | 0.00 | 0.00 | 7.00 | 1,050.00 |
| O'Neill, N | 9.30 | 4,836.00 | 0.00 | 0.00 | 9.30 | 4,836.00 | 0.00 | 0.00 | 9.30 | 4,836.00 |
| Peterson, J | 0.40 | 179.20 | 0.00 | 0.00 | 0.40 | 179.20 | 0.00 | 0.00 | 0.40 | 179.20 |
| Puri, N | 1.20 | 537.60 | 0.00 | 0.00 | 1.20 | 537.60 | 0.00 | 0.00 | 1.20 | 537.60 |
| Sasso, A | 5.00 | 3,625.00 | 1.50 | 1,087.50 | 6.50 | 4,712.50 | 0.75 | 543.75 | 5.75 | 4,168.75 |
| Solomon, J | 1.20 | 624.00 | 0.00 | 0.00 | 1.20 | 624.00 | 0.00 | 0.00 | 1.20 | 624.00 |
| Stemple, J | 9.25 | 4,144.00 | 0.00 | 0.00 | 9.25 | 4,144.00 | 0.00 | 0.00 | 9.25 | 4,144.00 |
| Surapaneni, B | 0.70 | 140.00 | 0.00 | 0.00 | 0.70 | 140.00 | 0.00 | 0.00 | 0.70 | 140.00 |
| Whatley, P | 0.60 | 160.80 | 0.00 | 0.00 | 0.60 | 160.80 | 0.00 | 0.00 | 0.60 | 160.80 |
| | 79.50 | $32,296.35 | 11.70 | $5,702.50 | 91.20 | $37,998.85 | 5.85 | $2,851.25 | 85.35 | $35,147.60 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, K | 10.40 | 5,408.00 | 0.00 | 0.00 | 10.40 | 5,408.00 | 0.00 | 0.00 | 10.40 | 5,408.00 |
| Blair, K | 5.00 | 3,125.00 | 2.20 | 1,375.00 | 7.20 | 4,500.00 | 1.10 | 687.50 | 6.10 | 3,812.50 |
| Bryant, K | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 | 0.00 | 0.00 | 2.00 | 536.00 |
| Fernicola, J | 7.50 | 2,520.00 | 5.00 | 1,680.00 | 12.50 | 4,200.00 | 2.50 | 840.00 | 10.00 | 3,360.00 |
| Jones, L | 7.10 | 1,902.80 | 0.00 | 0.00 | 7.10 | 1,902.80 | 0.00 | 0.00 | 7.10 | 1,902.80 |
| Lee, J | 1.30 | 582.40 | 0.00 | 0.00 | 1.30 | 582.40 | 0.00 | 0.00 | 1.30 | 582.40 |
| Maheshwari, N | 1.25 | 93.75 | 0.00 | 0.00 | 1.25 | 93.75 | 0.00 | 0.00 | 1.25 | 93.75 |
| Mashburn, M | 8.60 | 2,304.80 | 0.00 | 0.00 | 8.60 | 2,304.80 | 0.00 | 0.00 | 8.60 | 2,304.80 |
| Mukherjee, A | 1.50 | 225.00 | 5.50 | 825.00 | 7.00 | 1,050.00 | 2.75 | 412.50 | 4.25 | 637.50 |
| O'Neill, N | 6.00 | 3,120.00 | 0.00 | 0.00 | 6.00 | 3,120.00 | 0.00 | 0.00 | 6.00 | 3,120.00 |
| Peterson, J | 0.40 | 179.20 | 0.00 | 0.00 | 0.40 | 179.20 | 0.00 | 0.00 | 0.40 | 179.20 |
| Puri, N | 1.20 | 537.60 | 0.00 | 0.00 | 1.20 | 537.60 | 0.00 | 0.00 | 1.20 | 537.60 |
| Sasso, A | 4.80 | 3,480.00 | 0.00 | 0.00 | 4.80 | 3,480.00 | 0.00 | 0.00 | 4.80 | 3,480.00 |
| Solomon, J | 1.20 | 624.00 | 0.00 | 0.00 | 1.20 | 624.00 | 0.00 | 0.00 | 1.20 | 624.00 |
| Stemple, J | 9.25 | 4,144.00 | 0.00 | 0.00 | 9.25 | 4,144.00 | 0.00 | 0.00 | 9.25 | 4,144.00 |
| Surapaneni, B | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Whatley, P | 0.60 | 160.80 | 0.00 | 0.00 | 0.60 | 160.80 | 0.00 | 0.00 | 0.60 | 160.80 |
| | 68.10 | $28,943.35 | 12.70 | $3,880.00 | 80.80 | $32,823.35 | 6.35 | $1,940.00 | 74.45 | $30,883.35 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 12.10 | 6,299.50 | 0.00 | 0.00 | 12.10 | 6,299.50 | 0.00 | 0.00 | 12.10 | 6,299.50 |
| Fee Application Time | 1.00 | 533.20 | 5.00 | 1,680.00 | 6.00 | 2,213.20 | 2.50 | 840.00 | 3.50 | 1,373.20 |
| Planning and Readiness Assessment | 18.60 | 9,395.90 | 3.70 | 2,462.50 | 22.30 | 11,858.40 | 1.85 | 1,231.25 | 20.45 | 10,627.15 |
| Status Meetings and Reports - Valuation | 13.50 | 4,669.20 | 1.90 | 988.00 | 15.40 | 5,657.20 | 0.95 | 494.00 | 14.45 | 5,163.20 |
| Valuation of Fixed Assets | 23.00 | 7,362.15 | 1.10 | 572.00 | 24.10 | 7,934.15 | 0.55 | 286.00 | 23.55 | 7,648.15 |
| Valuation of Intangibles | 11.30 | 4,036.40 | 0.00 | 0.00 | 11.30 | 4,036.40 | 0.00 | 0.00 | 11.30 | 4,036.40 |
|  | 79.50 | $32,296.35 | 11.70 | $5,702.50 | 91.20 | $37,998.85 | 5.85 | $2,851.25 | 85.35 | $35,147.60 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Development of Implementation Procedures | 12.10 | 6,299.50 | 0.00 | 0.00 | 12.10 | 6,299.50 | 0.00 | 0.00 | 12.10 | 6,299.50 |
| Fee Application Time | 0.80 | 408.20 | 5.00 | 1,680.00 | 5.80 | 2,088.20 | 2.50 | 840.00 | 3.30 | 1,248.20 |
| Planning and Readiness Assessment | 15.10 | 7,534.90 | 2.20 | 1,375.00 | 17.30 | 8,909.90 | 1.10 | 687.50 | 16.20 | 8,222.40 |
| Status Meetings and Reports - Valuation | 13.50 | 4,669.20 | 0.00 | 0.00 | 13.50 | 4,669.20 | 0.00 | 0.00 | 13.50 | 4,669.20 |
| Valuation of Fixed Assets | 16.80 | 6,397.15 | 5.50 | 825.00 | 22.30 | 7,222.15 | 2.75 | 412.50 | 19.55 | 6,809.65 |
| Valuation of Intangibles | 9.80 | 3,634.40 | 0.00 | 0.00 | 9.80 | 3,634.40 | 0.00 | 0.00 | 9.80 | 3,634.40 |
|  | 68.10 | $28,943.35 | 12.70 | $3,880.00 | 80.80 | $32,823.35 | 6.35 | $1,940.00 | 74.45 | $30,883.35 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 18.20 | 9,464.00 |
| Blair, K | 7.20 | 4,500.00 |
| Fernicola, J | 8.90 | 2,990.40 |
| Gronberg, C | 0.30 | 100.80 |
| Lee, J | 7.30 | 3,270.40 |
| Mashburn, M | 3.50 | 938.00 |
| O'Neill, N | 19.60 | 10,192.00 |
| Pighini, M | 0.90 | 562.50 |
| Puri, N | 0.30 | 134.40 |
| Sasso, A | 21.00 | 15,225.00 |
| Solomon, J | 0.60 | 312.00 |
| Stemple, J | 3.10 | 1,388.80 |
| | 90.90 | $49,078.30 |


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 12.70 | 6,604.00 |
| Blair, K | 5.80 | 3,625.00 |
| Fernicola, J | 7.40 | 2,486.40 |
| Gronberg, C | 0.30 | 100.80 |
| Lee, J | 7.30 | 3,270.40 |
| Mashburn, M | 3.50 | 938.00 |
| O'Neill, N | 10.80 | 5,616.00 |
| Pighini, M | 0.90 | 562.50 |
| Puri, N | 0.30 | 134.40 |
| Sasso, A | 3.70 | 2,682.50 |
| Solomon, J | 0.60 | 312.00 |
| Stemple, J | 2.00 | 896.00 |
| | 55.30 | $27,228.00 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 06/02/06 Fri | Adams, K 906-2100/250 | 0.80 | 0.80 | 416.00 | | | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATE IN CONFERENCE CALL WITH C. GRONBERG, M. MASHBURN, A. LINDSEY, R. TANSI, AND ASSESSMENT TECHNOLOGIES RE: PROPERTY TAX VALUATIONS ALSO BEING USED FOR FRESH START. |
| 06/02/06 Fri | Gronberg, C 906-2100/251 | 0.30 | 0.30 | 100.80 | F | | & | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARATION & MEETING RE FF&E WITH ASSESSMENT TECHNOLOGIES. |
| 06/14/06 Wed | Blair, K 906-1000/35 | 1.20 | 1.20 | 750.00 | | | & | 1 | MATTER: *Planning and Readiness Assessment*<br>DISCUSS OPEN PROJECT ISSUES AND ACTION ITEMS WITH J. JACKSON, A. SINGH AND A. SASSO. |
| 06/14/06 Wed | Sasso, A 906-1000/38 | 1.20 | 1.20 | 870.00 | | | | 1 | MATTER: *Planning and Readiness Assessment*<br>REVIEWED ASSESSMENT DOCUMENT DRAFT AND DISCUSSED WITH J. JACKSON, K. BLAIR AND A. SINGH. |
| 06/15/06 Thu | Adams, K 906-2800/420 | 0.90 | 0.90 | 468.00 | | | & | 1 | MATTER: *Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL RE: REVIEW OF ASSESSMENT DOCUMENT. |
| 06/15/06 Thu | Blair, K 906-1000/39 | 1.40 | 0.70 | 437.50 | C<br>C | | & | 1<br>2 | MATTER: *Planning and Readiness Assessment*<br>REVIEW AND PROVIDE FINAL REVISIONS TO DRAFT ASSESSMENT REPORT;<br>PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TEAM. |
| 06/15/06 Thu | O'Neill, N 906-1000/41 | 3.10 | 3.10 | 1,612.00 | | | | 1 | MATTER: *Planning and Readiness Assessment*<br>PREPARED FOR AND PARTICIPATED ON CALL WITH K. ADAMS, K. BLAIR, J. JACKSON, R. PAGANO, A. SASSO, AND A. SINGH TO FINALIZE THE ASSESSMENT. |
| 06/15/06 Thu | Sasso, A 906-1000/46 | 1.70 | 1.70 | 1,232.50 | | | & | 1 | MATTER: *Planning and Readiness Assessment*<br>PREPARED FOR AND CONDUCTED DETAILED REVIEW OF ASSESSMENT DOCUMENT WITH TEAM VIA TELECONFERENCE. |
| 06/20/06 Tue | Adams, K 906-2800/422 | 2.90 | 2.90 | 1,508.00 | | | & | 1 | MATTER: *Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN ASSESSMENT SUMMARY MEETING. |
| 06/20/06 Tue | Blair, K 906-1000/50 | 0.80 | 0.80 | 500.00 | | | & | 1 | MATTER: *Planning and Readiness Assessment*<br>MEET WITH N. O'NEILL, T. SASSO AND J. JACKSON TO PREPARE FOR ASSESSMENT PRESENTATION. |
| 06/20/06 Tue | O'Neill, N 906-1000/55 | 1.20 | 1.20 | 624.00 | | | & | 1 | MATTER: *Planning and Readiness Assessment*<br>PARTICIPATED IN VARIOUS DISCUSSIONS WITH DELOITTE TEAM MEMBERS SURROUNDING ASSESSMENT DOCUMENT AND PRESENTATION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|-------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/20/06 Tue | O'Neill, N 906-1000/58 | 3.20 | 3.20 | 1,664.00 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND PARTICIPATED IN ALL HANDS ASSESSMENT MEETING. |
| 06/20/06 Tue | Sasso, A 906-1000/61 | 3.00 | 3.00 | 2,175.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND MET WITH WD TEAM AND DELOITTE TEAM TO REVIEW READINESS ASSESSMENT DOCUMENT AND RELATED MATTERS. |
| 06/20/06 Tue | Sasso, A 906-1000/62 | 1.80 | 1.80 | 1,305.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>DEBRIEFED ON ASSESSMENT MEETING WITH K BLAIR AND PLANNING FOR NEXT STEPS FOR IMPLEMNTATION READINESS, INCLUDING DISCUSSIONS OF PREPETITION INTERCOMPANY BALANCE CONSIDERATIONS. |
| 06/27/06 Tue | Blair, K 906-1000/73 | 1.40 | 1.40 | 875.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>WORK SESSION CALL WITH A. SINGH, N. O'NEILL, B. PAGANO, J. JACKSON, T. SASSO AND K. ADAMS TO REVIEW DETAILED ROADMAPS AND PREPARE FOR CALL WITH CLIENT. |
| 06/27/06 Tue | O'Neill, N 906-1000/80 | 2.10 | 2.10 | 1,092.00 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND PARTICIPATED IN DISCUSSSIONS WITH A. SASSO, K. BLAIR, A. SINGH, J. JACKSON AND R. PAGANO ON WINN-DIXIE ROADMAP FOR THURSDAY MEETING WITH THE CLIENT. |
| 06/28/06 Wed | O'Neill, N 906-1000/84 | 0.20 | 0.20 | 104.00 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>DISCUSSED ROADMAP DISCUSSION DOCUMENT WITH A. SINGH. |
| 06/28/06 Wed | Sasso, A 906-1000/85 | 0.40 | 0.40 | 290.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARATION FOR AND CALL TO DISCUSS FRESH-START ROADMAP. |
| 06/29/06 Thu | Adams, K 906-2200/353 | 1.60 | 1.60 | 832.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH K. BLAIR, T. SASSO, B. PAGANO, M. MASHBURN, N. O'NEILL, C. NASS, M. BYRUM, A. LINDSEY, J. ROY, RE: FRESH START ROADMAP. |
| 06/29/06 Thu | Blair, K 906-1000/88 | 1.50 | 1.50 | 937.50 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>MEET WITH M. BYRUM, J. ROY, C. NASS, A. LINSEY, B. PAGANO, T. SASSO AND N. O'NEILL TO REVIEW DETAILED ROADMAP FOR FRESH START WORK STREAMS AND TIMING ISSUES. |
| 06/29/06 Thu | O'Neill, N 906-1000/90 | 2.50 | 2.50 | 1,300.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND PARTICIPATED IN ROADMAP DISCUSSIONS WITH WINN-DIXIE, K. BLAIR, K. ADAMS, A. SASSO, R. PAGANO AND A. SINGH. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/29/06 Thu | Sasso, A 906-1000/97 | 1.50 | 1.50 | 1,087.50 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> TELECONFERENCE WITH M. BYRUM, OTHER WD MANAGEMENT AND DELOITTE TEAM TO REVIEW DETAILED FRESH START ROADMAP. |
| 06/30/06 Fri | Adams, K 906-2200/354 | 2.50 | 2.50 | 1,300.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN TRAINING MEETING FOR WINN DIXIE ACCOUNTING STAFF. |
| 06/30/06 Fri | O'Neill, N 906-1000/98 | 2.00 | 2.00 | 1,040.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND PARTICIPATED IN TRAINING MEETING FOR WINN DIXIE ACCOUNTING STAFF. |
| 06/30/06 Fri | Sasso, A 906-1000/99 | 2.50 | 2.50 | 1,812.50 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND DELIVERED 2 HOUR TRAINING SESSION ON FRESH-START. |
| 07/05/06 Wed | Blair, K 906-1000/101 | 0.50 | 0.50 | 312.50 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND CALL WITH WINN DIXIE FRESH START TEAM AND KPMG TO DISCUSS AUDIT ISSUES AND TIME FRAMES FOR EMERGENCE ACCOUNTING. |
| 07/05/06 Wed | Sasso, A 906-1000/102 | 0.80 | 0.80 | 580.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARATION FOR AND CALL WITH WINN DIXIE FRESH START TEAM AND KPMG TO DISCUSS AUDIT ISSUES AND TIME FRAMES FOR EMERGENCE ACCOUNTING. |
| 07/11/06 Tue | Adams, K 906-2200/364 | 1.20 | 1.20 | 624.00 | | | 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH A. LINDSEY, C. NASS, M. MASHBURN RE: STATUS OF INTANGIBLE ASSET VALUATIONS AND INFORMATION GATHERING. |
| 07/11/06 Tue | Mashburn, M 906-2200/365 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN CALL WITH C. NASS, R. RHEY AND K. ADAMS TO DISCUSS INFORMATION NEEDS. |
| 07/18/06 Tue | Adams, K 906-2200/371 | 0.70 | 0.70 | 364.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARATION FOR AND PARTICIPATED IN PHONE CALL WITH A. SASSO AND CLIENT RE: DEFERRED REVENUE AND DEFERRED TAX PLANNING. |
| 07/18/06 Tue | Sasso, A 906-1100/143 | 1.00 | 0.50 | 362.50 | C C | | 1 2 | MATTER:*Development of Implementation Procedures* <br> CALLS WITH S. BURKE AND K. ADAMS AND <br> FOLLOW UP CALL WITH S. BURKE AND A. BARAGONA REGARDING TAX RESTRUCTURING AND DEFERRED TAX PLANNING. |
| 07/24/06 Mon | Lee, J 906-1100/145 | 1.80 | 1.80 | 806.40 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> MET WITH S. BURKE AND TAX TEAM TO DISCUSS TAX MATTERS, INCLUDING FRESH-START DEFERRED TAXES. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 07/24/06 Mon | Sasso, A 906-1100/148 | 1.80 | 1.80 | 1,305.00 | | | 1 | MATTER:*Development of Implementation Procedures*<br>MET WITH S. BURKE AND TAX TEAM TO DISCUSS TAX MATTERS, INCLUDING FRESH-START DEFERRED TAXES. |
| 07/25/06 Tue | Adams, K 906-2200/374 | 3.20 | 3.20 | 1,664.00 | | | & 1 | MATTER:*Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN MEETING WITH A. SASSO, S. BURKE, AND WD TAX DEPARTMENT RE: TAX IMPLICATIONS OF FRESH START. |
| 07/25/06 Tue | Fernicola, J 906-1000/110 | 4.00 | 4.00 | 1,344.00 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND DISCUSSED THE MIRANT RECOVERY MODEL WITH N. O'NEILL AND A. SINGH. |
| 07/25/06 Tue | Lee, J 906-1100/151 | 2.30 | 2.30 | 1,030.40 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PARTICIPATED IN DEFERRED TAX PLANNING MEETING WITH ANGELA BARAGONA, JESSICA ROBINSON, LISA ANNE, S. BURKE, K. ADAMS AND A. SASSO |
| 07/25/06 Tue | Lee, J 906-1100/152 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>DISCUSS NEXT STEPS AND ITEMS TO FOLLOW UP ON WITH S. BURKE AND A. SASSO. |
| 07/25/06 Tue | O'Neill, N 906-1000/111 | 1.30 | 1.30 | 676.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND DISCUSSED THE MIRANT RECOVERY MODEL WITH J. FERNICOLA AND A. SINGH. |
| 07/25/06 Tue | Sasso, A 906-1100/155 | 2.30 | 2.30 | 1,667.50 | | | 1 | MATTER:*Development of Implementation Procedures*<br>PARTICIPATED IN DEFERRED TAX PLANNING MEETING WITH ANGELA BARAGONA, JESSICA ROBINSON, LISA ANNE, S. BURKE AND J. LEE AND K. ADAMS. |
| 07/25/06 Tue | Sasso, A 906-1100/157 | 0.50 | 0.50 | 362.50 | | | 1 | MATTER:*Development of Implementation Procedures*<br>POST-MEETING FOLLOW UP AND NEXT STEPS MEETING WITH S. BURKE AND J. LEE. |
| 07/27/06 Thu | Blair, K 906-1000/116 | 1.10 | 1.10 | 687.50 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARATION FOR AND CONFERENCE CALL WITH N. O'NEILL, J. FERNICOLA, J. JACKSON AND A. SINGH TO REVIEW THE STATUS OF WORK AND NEXT STEPS TO BE PERFORMED RELATED TO FRESH START. |
| 07/27/06 Thu | Fernicola, J 906-1000/120 | 2.30 | 2.30 | 772.80 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARATION FOR AND CONFERENCE CALL WITH K. BLAIR, N. O'NEILL, J. JACKSON AND A. SINGH TO REVIEW THE STATUS OF WORK AND NEXT STEPS TO BE PERFORMED RELATED TO FRESH START. |
| 07/27/06 Thu | O'Neill, N 906-1000/124 | 1.90 | 1.90 | 988.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND PARTICIPATED IN CALL ON NEXT STEPS FOR WINN-DIXIE WITH K. BLAIR, J. JACKSON, A. SINGH AND J. FERNICOLA. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/07/06 Mon | Adams, K 906-2200/388 | 0.50 | 0.50 | 260.00 | | | 1 | MATTER: *Valuation of Intangibles*<br>CALL WITH M. MASHBURN, C. NASH, A. LINDSEY, AND J. ROY TO DISCUSS FIXED ASSETS AND DEFERRED REVENUE |
| 08/07/06 Mon | Mashburn, M 906-2200/389 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER: *Valuation of Intangibles*<br>CALL WITH K. ADAMS, CEILIA NASH, A. LINDSEY, AND J. ROY TO DISCUSS FIXED ASSETS AND DEFERRED REVENUE |
| 08/14/06 Mon | Mashburn, M 906-2200/394 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER: *Valuation of Intangibles*<br>CALL WITH K. ADAMS, C. NASS, J. ROY, A. LINDSEY TO DISCUSS GIFT CARD LIABILITIES, DEFERRED REVENUE, AND APPRAISER QUALIFICATION |
| 08/14/06 Mon | Sasso, A 906-1100/180 | 0.40 | 0.40 | 290.00 | | | 1 | MATTER: *Development of Implementation Procedures*<br>TELECONFERENCE WITH C NASS AND J ROY TO DISCUSS LSTC RECONCILIATION AND AND CLAIMS ACCOUNTING MATTERS |
| 08/16/06 Wed | Adams, K 906-2100/261 | 0.90 | 0.90 | 468.00 | | | & 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH M. PIGHINI, J. STEMPLE, J. LAMMERT AND J. HAUSMAN RE: ASSESSMENT TECHNOLOGIES PERSONAL PROPERTY VALUATION REPORT AND AN UPDATE |
| 08/16/06 Wed | Pighini, M 906-2100/262 | 0.90 | 0.90 | 562.50 F | | | & 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH M. PIGHINI, K. ADAMS, J. LAMMERT AND J. HAUSMAN RE: ASSESSMENT TECHNOLOGIES PERSONAL PROPERTY VALUATION REPORT AND AN UPDATE |
| 08/16/06 Wed | Stemple, J 906-2100/263 | 1.10 | 1.10 | 492.80 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARATION FOR AND CALL WITH K. ADAMS, M. PIGHINI, AND J. LAMMERT AT ASSESSMENT TECHNOLOGIES TO DISCUSS FIXED ASSET APPRAISALS |
| 08/18/06 Fri | Adams, K 906-2200/396 | 0.40 | 0.40 | 208.00 | | | 1 | MATTER: *Valuation of Intangibles*<br>PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH C. NASS AND M. MASHBURN RE: DEFERRED REVENUE VALUATIONS AND AMORTIZATION OF DEFERRED REVENUE |
| 08/18/06 Fri | Mashburn, M 906-2200/398 | 0.50 | 0.50 | 134.00 | | | & 1 | MATTER: *Valuation of Intangibles*<br>CALL WITH C. NASS AND K. ADAMS TO DISCUSS FURTHER INFORMATION NEEDS IN REGARDS TO DEFERRED REVENUE |
| 08/22/06 Tue | Adams, K 906-2100/271 | 0.60 | 0.60 | 312.00 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN CALL WITH E. AMENDOLA, J. ROY, J. SOLOMON, N. PURI RE: LEASEHOLD INTEREST VALUATION AND UPDATE |
| 08/22/06 Tue | Puri, N 906-2100/272 | 0.30 | 0.30 | 134.40 F | | | & 1 | MATTER: *Valuation of Fixed Assets*<br>CONFERENCE CALL WITH J. SOLOMON, DJS, K. ADAMS, & CLIENT TO DISCUSS FINDINGS ON LEASE VALUE REPORT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/22/06 Tue | Solomon, J 906-2100/273 | 0.60 | 0.60 | 312.00 | F | | & 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN CALL WITH E. AMENDOLA, J. ROY, K. ADAMS, N. PURI RE: LEASEHOLD INTEREST VALUATION AND UPDATE |
| 08/25/06 Fri | Adams, K 906-2800/440 | 0.50 | 0.50 | 260.00 | | | 1 | MATTER:*Status Meetings and Reports - Valuation*<br>PREPARED FOR AND PARTICIPATED IN PHONE CALL WITH J. STEMPLE, Y. KUKOYI RE: ASSET VALUATIONS AND TIMING OF RESULTS |
| 08/25/06 Fri | Stemple, J 906-2100/281 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN PHONE CALL WITH K. ADAMS, Y. KUKOYI RE: ASSET VALUATIONS AND TIMING OF RESULTS |
| 08/29/06 Tue | Lee, J 906-1100/198 | 1.20 | 1.20 | 537.60 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARATION FOR AND CONFERENCE CALL WITH S. HARRISON AND S. BURKE OF DELOITTE TAX AND CLIENT RE FOLLOW UP OF MEETING ON RECONCILIATION OF CUMULATIVE DEFERRED TAX ASSETS AND LIABILITIES IN CONNECTION WITH THE IMPLEMENTATION OF FRESH START ACCOUNTING |
| 08/29/06 Tue | Sasso, A 906-1100/200 | 1.10 | 1.10 | 797.50 | | | 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR AND PARTICIPATED IN DEBRIEFING CALL ON WD TAX MEETING WITH S BURKE, S HARRISON AND J LEE TO DISCUSS NEXT STEPS REGARDING DEFERRED TAXES FOR FRESH-START. |
| 09/25/06 Mon | Fernicola, J 906-1000/136 | 1.10 | 1.10 | 369.60 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>CONFERENCE CALL RE STATUS WITH TEAM. |
| 09/25/06 Mon | Lee, J 906-1100/222 | 1.00 | 1.00 | 448.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>CONFERENCE CALL RE STATUS WITH TEAM. |
| 09/25/06 Mon | O'Neill, N 906-1100/223 | 1.30 | 1.30 | 676.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARED FOR AND PARTICIPATED IN PLANNING MEETING FOR IMPLEMENTATION OF FRESH-START WITH DELOITTE TEAM. |
| 09/25/06 Mon | Sasso, A 906-1100/225 | 1.00 | 1.00 | 725.00 | | | 1 | MATTER:*Development of Implementation Procedures*<br>WORK SESSION WITH FRESH-START TEAM TO DISCUSS OPEN ISSUES AND OBJECTIVES FOR RE-ENGAGEMENT OF OUR FRESH-START WORK EFFORT IN JACKSONVILLE, FL ON 10/2 |
| 09/26/06 Tue | Fernicola, J 906-1000/138 | 1.50 | 1.50 | 504.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARATION FOR AND CONFERENCE CALL WITH DELOITTE TEAM AND CLIENT RE STATUS. |
| 09/26/06 Tue | Lee, J 906-1100/227 | 0.50 | 0.50 | 224.00 | | | & 1 | MATTER:*Development of Implementation Procedures*<br>PREPARATION FOR AND CONFERENCE CALL WITH DELOITTE TEAM AND CLIENT RE STATUS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 09/26/06 Tue | O'Neill, N 906-1100/230 | 0.80 | 0.80 | 416.00 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> PARTICIPATED IN CALL WITH WINN-DIXIE TEAM AND A. SASSO, R. PAGANO AND J. JACKSON TO DISCUSS IMPLEMENTATION OF FRESH-START. |
| 09/26/06 Tue | Sasso, A 906-1100/232 | 0.50 | 0.50 | 362.50 | | | & 1 | MATTER:*Development of Implementation Procedures* <br> CONFERENCE WITH J ROY AND DELOITTE ENGAGEMENT TEAM TO DISCUSS OBJECTIVES AND NEXT STEPS WITH RESPECT TO RE-ENGAGING FRESH-START PROCESS DEVELOPMENT WORK IN JAX ON OCT 2 |
| 09/28/06 Thu | Adams, K 906-2800/447 | 1.50 | 1.50 | 780.00 | | | 1 | MATTER:*Status Meetings and Reports - Valuation* <br> PREPARED FOR AND PARTICIPATED IN VALUATION REVIEW KICK-OFF CONFERENCE CALL WITH KPMG, WINN-DIXIE, AND DELOITTE VALUATION |
| 09/28/06 Thu | Mashburn, M 906-2200/415 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN STATUS CALL WITH DELOITTE, KPMG, AND WINN DIXIE |
| 09/28/06 Thu | Stemple, J 906-2100/344 | 1.50 | 1.50 | 672.00 | | | & 1 | MATTER:*Valuation of Fixed Assets* <br> PREPARATION FOR AND MEETING WITH KPMG TO DISCUSS VALUATION METHODOLOGY |
| | **TOTAL OF ALL ENTRIES** | | 90.90 | $49,078.30 | | | | |
| | TOTAL ENTRY COUNT: | 70 | | | | | | |
| | TOTAL TASK COUNT: | 70 | | | | | | |
| | **TOTAL OF & ENTRIES** | | 55.30 | $27,228.00 | | | | |
| | TOTAL ENTRY COUNT: | 43 | | | | | | |
| | TOTAL TASK COUNT: | 43 | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 18.20 | 9,464.00 | 0.00 | 0.00 | 18.20 | 9,464.00 | 0.00 | 0.00 | 18.20 | 9,464.00 |
| Blair, K | 6.50 | 4,062.50 | 1.40 | 875.00 | 7.90 | 4,937.50 | 0.70 | 437.50 | 7.20 | 4,500.00 |
| Fernicola, J | 8.90 | 2,990.40 | 0.00 | 0.00 | 8.90 | 2,990.40 | 0.00 | 0.00 | 8.90 | 2,990.40 |
| Gronberg, C | 0.30 | 100.80 | 0.00 | 0.00 | 0.30 | 100.80 | 0.00 | 0.00 | 0.30 | 100.80 |
| Lee, J | 7.30 | 3,270.40 | 0.00 | 0.00 | 7.30 | 3,270.40 | 0.00 | 0.00 | 7.30 | 3,270.40 |
| Mashburn, M | 3.50 | 938.00 | 0.00 | 0.00 | 3.50 | 938.00 | 0.00 | 0.00 | 3.50 | 938.00 |
| O'Neill, N | 19.60 | 10,192.00 | 0.00 | 0.00 | 19.60 | 10,192.00 | 0.00 | 0.00 | 19.60 | 10,192.00 |
| Pighini, M | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| Puri, N | 0.30 | 134.40 | 0.00 | 0.00 | 0.30 | 134.40 | 0.00 | 0.00 | 0.30 | 134.40 |
| Sasso, A | 20.50 | 14,862.50 | 1.00 | 725.00 | 21.50 | 15,587.50 | 0.50 | 362.50 | 21.00 | 15,225.00 |
| Solomon, J | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 |
| Stemple, J | 3.10 | 1,388.80 | 0.00 | 0.00 | 3.10 | 1,388.80 | 0.00 | 0.00 | 3.10 | 1,388.80 |
| | 89.70 | $48,278.30 | 2.40 | $1,600.00 | 92.10 | $49,878.30 | 1.20 | $800.00 | 90.90 | $49,078.30 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 12.70 | 6,604.00 | 0.00 | 0.00 | 12.70 | 6,604.00 | 0.00 | 0.00 | 12.70 | 6,604.00 |
| Blair, K | 5.10 | 3,187.50 | 1.40 | 875.00 | 6.50 | 4,062.50 | 0.70 | 437.50 | 5.80 | 3,625.00 |
| Fernicola, J | 7.40 | 2,486.40 | 0.00 | 0.00 | 7.40 | 2,486.40 | 0.00 | 0.00 | 7.40 | 2,486.40 |
| Gronberg, C | 0.30 | 100.80 | 0.00 | 0.00 | 0.30 | 100.80 | 0.00 | 0.00 | 0.30 | 100.80 |
| Lee, J | 7.30 | 3,270.40 | 0.00 | 0.00 | 7.30 | 3,270.40 | 0.00 | 0.00 | 7.30 | 3,270.40 |
| Mashburn, M | 3.50 | 938.00 | 0.00 | 0.00 | 3.50 | 938.00 | 0.00 | 0.00 | 3.50 | 938.00 |
| O'Neill, N | 10.80 | 5,616.00 | 0.00 | 0.00 | 10.80 | 5,616.00 | 0.00 | 0.00 | 10.80 | 5,616.00 |
| Pighini, M | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| Puri, N | 0.30 | 134.40 | 0.00 | 0.00 | 0.30 | 134.40 | 0.00 | 0.00 | 0.30 | 134.40 |
| Sasso, A | 3.70 | 2,682.50 | 0.00 | 0.00 | 3.70 | 2,682.50 | 0.00 | 0.00 | 3.70 | 2,682.50 |
| Solomon, J | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 |
| Stemple, J | 2.00 | 896.00 | 0.00 | 0.00 | 2.00 | 896.00 | 0.00 | 0.00 | 2.00 | 896.00 |
| | 54.60 | $26,790.50 | 1.40 | $875.00 | 56.00 | $27,665.50 | 0.70 | $437.50 | 55.30 | $27,228.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 17.00 | 9,872.40 | 1.00 | 725.00 | 18.00 | 10,597.40 | 0.50 | 362.50 | 17.50 | 10,234.90 |
| Planning and Readiness Assessment | 45.80 | 25,505.40 | 1.40 | 875.00 | 47.20 | 26,380.40 | 0.70 | 437.50 | 46.50 | 25,942.90 |
| Status Meetings and Reports - Valuation | 5.80 | 3,016.00 | 0.00 | 0.00 | 5.80 | 3,016.00 | 0.00 | 0.00 | 5.80 | 3,016.00 |
| Valuation of Fixed Assets | 7.50 | 3,694.50 | 0.00 | 0.00 | 7.50 | 3,694.50 | 0.00 | 0.00 | 7.50 | 3,694.50 |
| Valuation of Intangibles | 13.60 | 6,190.00 | 0.00 | 0.00 | 13.60 | 6,190.00 | 0.00 | 0.00 | 13.60 | 6,190.00 |
| | 89.70 | $48,278.30 | 2.40 | $1,600.00 | 92.10 | $49,878.30 | 1.20 | $800.00 | 90.90 | $49,078.30 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Development of Implementation Procedures | 9.90 | 4,724.90 | 0.00 | 0.00 | 9.90 | 4,724.90 | 0.00 | 0.00 | 9.90 | 4,724.90 |
| Planning and Readiness Assessment | 24.40 | 12,517.90 | 1.40 | 875.00 | 25.80 | 13,392.90 | 0.70 | 437.50 | 25.10 | 12,955.40 |
| Status Meetings and Reports - Valuation | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 |
| Valuation of Fixed Assets | 5.00 | 2,473.70 | 0.00 | 0.00 | 5.00 | 2,473.70 | 0.00 | 0.00 | 5.00 | 2,473.70 |
| Valuation of Intangibles | 11.50 | 5,098.00 | 0.00 | 0.00 | 11.50 | 5,098.00 | 0.00 | 0.00 | 11.50 | 5,098.00 |
| | 54.60 | $26,790.50 | 1.40 | $875.00 | 56.00 | $27,665.50 | 0.70 | $437.50 | 55.30 | $27,228.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Doulagar, R | 1.00 | 75.00 |
| Gronberg, C | 1.30 | 436.80 |
| Maheshwari, N | 2.25 | 168.75 |
| Peterson, J | 1.70 | 492.80 |
| Pighini, M | 0.90 | 562.50 |
| Puri, N | 3.90 | 1,747.20 |
| Solomon, J | 1.80 | 936.00 |
| Surapaneni, B | 3.90 | 780.00 |
| Whatley, P | 2.50 | 670.00 |
| | 19.25 | $5,869.05 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Doulagar, R | 09/19/06 Tue 906-2100/ 307 | 1.00 | 1.00 | 75.00 | H | | 1 | MATTER: *Valuation of Fixed Assets*<br>IMPORTED DATA FROM ACCESS TO EXCEL AND MODIFIED FRONT END APPLICATION. |
| | | | 1.00 | 75.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Gronberg, C | 06/02/06 Fri 906-2100/ 251 | 0.30 | 0.30 | 100.80 | E | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARATION & MEETING RE FF&E WITH ASSESSMENT TECHNOLOGIES. |
| | 09/06/06 Wed 906-2100/ 290 | 1.00 | 1.00 | 336.00 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>SCOPING OF METHODOLOGIES AND PROCEDURES TO PERFORM THE VALUATION OF THE FIXED ASSETS. |
| | | | 1.30 | 436.80 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Maheshwari, N | 09/27/06 Wed 906-2100/ 337 | 0.25 | 0.25 | 18.75 | D | | 1 | MATTER: *Valuation of Fixed Assets*<br>CONFERENCE W/ J. STEMPLE TO DISCUSS THE MODELING OF THE FIXED ASSETS |
| | 09/28/06 Thu 906-2100/ 342 | 1.00 | 1.00 | 75.00 | D | | 1 | MATTER: *Valuation of Fixed Assets*<br>DISCUSSION OF ASSETS WITH A. MUKHERJEE |
| | 09/29/06 Fri 906-2100/ 346 | 1.00 | 1.00 | 75.00 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>REVIEWED THE FIXED ASSET DATA TO DETERMINE THE APPROPRIATE CLASS LIVES AND DEPRECIATION FACTORS FOR THE VALUATION OF FIXED ASSETS. |
| | | | 2.25 | 168.75 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Peterson, J | 06/06/06 Tue 906-8000/ 451 | 0.40 | 0.40 | 179.20 | D | | 1 | MATTER: *Fee Application Time*<br>PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH J.FERNICOLA RE: FEE STATEMENTS AND PROVIDED SUPPORTING DOCUMENTS. |
| | 08/16/06 Wed 906-8000/ 487 | 0.80 | 0.80 | 89.60 | | | 1 | MATTER: *Fee Application Time*<br>REVIEWED LIST FROM J.FERNICOLA AND ADDRESSED FEE REPORT EXCEPTIONS ON ISSUE BY ISSUE BASIS VIA EMAIL DRAFT |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|--------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Peterson, J | 09/15/06 | 0.50 | 0.50 | 224.00 |   |   |   | MATTER: *Fee Application Time* |
|             | Fri    906-8000/ 497 |      |      |        |   |   | 1 | REVIEWED MOTIONS & ORDERS REGARDING COMPENSATION AND FEE EXAMINER: |
|             |        |      |      |        | B |   | 2 | CALLED COUNSEL TO CONFIRM UNDERSTANDING: |
|             |        |      |      |        |   |   | 3 | AND DRAFTED RESPONSE TO J.FERNICOLA RE: SAME |
|             |        |      | 1.70 | 492.80 |   |   |   |   |
|             | NUMBER OF ENTRIES: | 3 |   |        |   |   |   |   |
| Pighini, M | 08/16/06 | 0.90 | 0.90 | 562.50 | E |   |   | MATTER: *Valuation of Fixed Assets* |
|            | Wed    906-2100/ 262 |      |      |        |   |   | 1 | PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH M. PIGHINI, K. ADAMS, J. LAMMERT AND J. HAUSMAN RE: ASSESSMENT TECHNOLOGIES PERSONAL PROPERTY VALUATION REPORT AND AN UPDATE |
|            |        |      | 0.90 | 562.50 |   |   |   |   |
|            | NUMBER OF ENTRIES: | 1 |   |        |   |   |   |   |
| Puri, N | 08/02/06 | 0.20 | 0.20 | 89.60 | D |   |   | MATTER: *Valuation of Fixed Assets* |
|         | Wed    906-2100/ 253 |      |      |       |   |   | 1 | DISCUSSED DJS REVIEW (N.PURI, J.SOLOMON,K.ADAMS) |
|         | 08/03/06 | 2.00 | 2.00 | 896.00 |   |   |   | MATTER: *Valuation of Fixed Assets* |
|         | Thu    906-2100/ 255 |      |      |        |   |   | 1 | REVIEW OF DJS REPORTS, INCLUDING NOTES. |
|         | 08/04/06 | 0.40 | 0.40 | 179.20 |   |   |   | MATTER: *Valuation of Fixed Assets* |
|         | Fri    906-2100/ 256 |      |      |        |   |   | 1 | CREATION OF DJS REVIEW REPORT (N.PURI) |
|         | 08/07/06 | 1.00 | 1.00 | 448.00 | D |   |   | MATTER: *Valuation of Fixed Assets* |
|         | Mon    906-2100/ 257 |      |      |        |   |   | 1 | DISCUSS THE DJM REVIEW WITH J. SOLOMON AND REVISIONS TO THE DJM REVIEW REPORT. |
|         | 08/22/06 | 0.30 | 0.30 | 134.40 | E |   |   | MATTER: *Valuation of Fixed Assets* |
|         | Tue    906-2100/ 272 |      |      |        |   |   | 1 | CONFERENCE CALL WITH J. SOLOMON, DJS, K. ADAMS, & CLIENT TO DISCUSS FINDINGS ON LEASE VALUE REPORT |
|         |        |      | 3.90 | 1,747.20 |   |   |   |   |
|         | NUMBER OF ENTRIES: | 5 |   |        |   |   |   |   |

Solomon, J

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Solomon, J | 08/02/06 | 0.20 | 0.20 | 104.00 | D | | 1 | MATTER: *Valuation of Fixed Assets*<br>DISCUSSION WITH K. ADAMS AND N. PURI REGARDING LEASE VALUATION SCOPE OF REVIEW |
| | Wed   906-2100/ 254 | | | | | | | |
| | 08/07/06 | 1.00 | 1.00 | 520.00 | D | | 1 | MATTER: *Valuation of Fixed Assets*<br>DISCUSS THE DJM REVIEW WITH N. PURI AND REVISIONS TO THE DJM REVIEW REPORT. |
| | Mon   906-2100/ 258 | | | | | | | |
| | 08/22/06 | 0.60 | 0.60 | 312.00 | E | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARED FOR AND PARTICIPATED IN CALL WITH E. AMENDOLA, J. ROY, K. ADAMS, N. PURI RE: LEASEHOLD INTEREST VALUATION AND UPDATE |
| | Tue   906-2100/ 273 | | | | | | | |
| | | | 1.80 | 936.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Surapaneni, B | 09/28/06 | 0.70 | 0.70 | 140.00 | H | | 1 | MATTER: *Valuation of Fixed Assets*<br>DISCUSSION WITH A. MUKHERJEE ON THE PROJECT AND COPYING THE FILES TO THE COMMON FOLDER |
| | Thu   906-2100/ 345 | | | | | | | |
| | 09/29/06 | 3.20 | 3.20 | 640.00 | H | | 1 | MATTER: *Valuation of Fixed Assets*<br>IMPORTING INTO SQL, AND UPDATING THE OPEN,CLOSE,INCEPTION,EXPIRY DATES |
| | Fri    906-2100/ 348 | | | | | | | |
| | | | 3.90 | 780.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Whatley, P | 09/18/06 | 0.60 | 0.60 | 160.80 | D | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARATION FOR AND MEETING W/ J. STEMPLE TO DISCUSS MODELING THE STORE LAYOUTS. |
| | Mon   906-2100/ 303 | | | | | | | |
| | 09/18/06 | 0.90 | 0.90 | 241.20 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARE SPREADSHEET AND PERFORM MARKET RESEARCH |
| | Mon   906-2100/ 304 | | | | | | | |
| | 09/27/06 | 1.00 | 1.00 | 268.00 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>ANALYSIS ISSUES RE TRAVEL PLANS FOR SITE VISITS |
| | Wed   906-2100/ 341 | | | | | | | |
| | | | 2.50 | 670.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | 19.25 | $5,869.05 | | | | |

Total
Number of Entries:    23

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Doulagar, R | 1.00 | 75.00 | 0.00 | 0.00 | 1.00 | 75.00 | 0.00 | 0.00 | 1.00 | 75.00 |
| Gronberg, C | 1.30 | 436.80 | 0.00 | 0.00 | 1.30 | 436.80 | 0.00 | 0.00 | 1.30 | 436.80 |
| Maheshwari, N | 2.25 | 168.75 | 0.00 | 0.00 | 2.25 | 168.75 | 0.00 | 0.00 | 2.25 | 168.75 |
| Peterson, J | 1.70 | 492.80 | 0.00 | 0.00 | 1.70 | 492.80 | 0.00 | 0.00 | 1.70 | 492.80 |
| Pighini, M | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 | 0.00 | 0.00 | 0.90 | 562.50 |
| Puri, N | 3.90 | 1,747.20 | 0.00 | 0.00 | 3.90 | 1,747.20 | 0.00 | 0.00 | 3.90 | 1,747.20 |
| Solomon, J | 1.80 | 936.00 | 0.00 | 0.00 | 1.80 | 936.00 | 0.00 | 0.00 | 1.80 | 936.00 |
| Surapaneni, B | 3.90 | 780.00 | 0.00 | 0.00 | 3.90 | 780.00 | 0.00 | 0.00 | 3.90 | 780.00 |
| Whatley, P | 2.50 | 670.00 | 0.00 | 0.00 | 2.50 | 670.00 | 0.00 | 0.00 | 2.50 | 670.00 |
| | 19.25 | $5,869.05 | 0.00 | $0.00 | 19.25 | $5,869.05 | 0.00 | $0.00 | 19.25 | $5,869.05 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 1.70 | 492.80 | 0.00 | 0.00 | 1.70 | 492.80 | 0.00 | 0.00 | 1.70 | 492.80 |
| Valuation of Fixed Assets | 17.55 | 5,376.25 | 0.00 | 0.00 | 17.55 | 5,376.25 | 0.00 | 0.00 | 17.55 | 5,376.25 |
| | 19.25 | $5,869.05 | 0.00 | $0.00 | 19.25 | $5,869.05 | 0.00 | $0.00 | 19.25 | $5,869.05 |

RANGE OF HOURS
RANGE OF FEES


(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| O'Neill, N | 14.30 | 5,746.00 |
| | 14.30 | $5,746.00 |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| O'Neill, N | 06/20/06 | 1.20 | 1.20 | 624.00 | E | | 1 | MATTER:*Planning and Readiness Assessment* <br> PARTICIPATED IN VARIOUS DISCUSSIONS WITH DELOITTE TEAM MEMBERS SURROUNDING ASSESSMENT DOCUMENT AND PRESENTATION. |
| | Tue | 906-1000/ 55 | | | | | | |
| | | 1.10 | 1.10 | 572.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> DISCUSSED NEXT STEPS FOR WINN-DIXIE WITH DELOITTE TEAM. |
| | Tue | 906-1000/ 56 | | | | | | |
| | | 0.70 | 0.70 | 364.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH A. LINDSEY TO DISCUSS LSTC WHITEPAPER. |
| | Tue | 906-1000/ 57 | | | | | | |
| | | 3.20 | 3.20 | 1,664.00 | E | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND PARTICIPATED IN ALL HANDS ASSESSMENT MEETING. |
| | Tue | 906-1000/ 58 | | | | | | |
| | | 0.30 | 0.30 | 156.00 | D | | 1 | MATTER:*Planning and Readiness Assessment* <br> DISCUSSED LSTC WHITEPAPER WITH K. BLAIR. |
| | Tue | 906-1000/ 59 | | | | | | |
| | | 1.30 | 1.30 | 676.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOLLOW-UP RESPONSES TO QUESTIONS RAISED IN ASSESSMENT MEETING. |
| | Tue | 906-1000/ 60 | | | | | | |
| | | 3.50 | 3.50 | 910.00 | I | | 1 | MATTER:*Travel Time* <br> TRAVEL FROM CHARLOTTE, NC AND JACKSONVILLE, FL. |
| | Tue | 906-9000/ 506 | | | | | | |
| | | 3.00 | 3.00 | 780.00 | I | | 1 | MATTER:*Travel Time* <br> TRAVEL FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| | Tue | 906-9000/ 507 | | | | | | |
| | | | 14.30 | 5,746.00 | | | | |

NUMBER OF ENTRIES:    8

| | | | 14.30 | 5,746.00 | | | | |

NUMBER OF ENTRIES:    8

– See the last page of exhibit for explanation

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
|      |      |             | 14.30          | $5,746.00     |           |            |   |             |

INFORMATIONAL

TOTAL
NUMBER OF ENTRIES:    1

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Financial Advisory Services LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| O'Neill, N | 14.30 | 5,746.00 | 0.00 | 0.00 | 14.30 | 5,746.00 | 0.00 | 0.00 | 14.30 | 5,746.00 |
| | 14.30 | $5,746.00 | 0.00 | $0.00 | 14.30 | $5,746.00 | 0.00 | $0.00 | 14.30 | $5,746.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 7.80 | 4,056.00 | 0.00 | 0.00 | 7.80 | 4,056.00 | 0.00 | 0.00 | 7.80 | 4,056.00 |
| Travel Time | 6.50 | 1,690.00 | 0.00 | 0.00 | 6.50 | 1,690.00 | 0.00 | 0.00 | 6.50 | 1,690.00 |
| | 14.30 | $5,746.00 | 0.00 | $0.00 | 14.30 | $5,746.00 | 0.00 | $0.00 | 14.30 | $5,746.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for June 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVS | | 0.40 | | | 0.50 | | | | | | | 1.00 | 1.50 | 1.20 | 2.00 | 3.20 | | | | 8.80 | 4.00 | | | 1.10 | | 2.50 | 1.50 | 2.80 | 8.00 | 7.50 | | 46.00 |
| CLG | | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| JAF | 2.00 | | | | 4.00 | 5.00 | 4.00 | 4.00 | | | | | 2.00 | 1.00 | 0.50 | | | | 4.00 | | | | | | | | 2.50 | 2.00 | 3.50 | 3.00 | | 37.50 |
| JDGP | | | | | | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| KAB | | | | | | 2.10 | | | | | | | 4.40 | 5.40 | 2.20 | | | | 0.70 | 8.40 | 4.00 | | 4.00 | | | 3.40 | 2.50 | 2.20 | 2.00 | | | 41.30 |
| KEA | | 3.00 | | | | | 2.25 | | | | | | | | 2.30 | | 0.20 | | 2.00 | 7.20 | | | | | | 1.90 | | 2.30 | 3.60 | 5.70 | | 30.45 |
| MJM | | | | | | | | | | | | 2.00 | 2.00 | | | | | | | | | | | | | | | | | | | 4.00 |
| NKO | 5.70 | | | | 8.30 | 8.20 | 4.30 | 6.10 | | | | 1.50 | 3.90 | 2.10 | 8.30 | | | | 4.80 | 14.30 | | 4.10 | | | | 4.50 | 8.10 | 5.20 | 9.70 | 6.00 | | 105.10 |
| Totals | 7.70 | 3.70 | 0.00 | 0.00 | 12.80 | 15.70 | 10.55 | 10.10 | 0.00 | 0.00 | 0.00 | 4.50 | 13.80 | 9.70 | 15.30 | 3.20 | 0.20 | 0.00 | 11.50 | 38.70 | 8.00 | 4.10 | 4.00 | 1.10 | 0.00 | 12.30 | 14.60 | 14.50 | 26.80 | 22.20 | 0.00 | 265.05 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for July 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVS | | | | | 0.80 | | | | | | | | | | | | 1.50 | 1.20 | 1.20 | 0.40 | | | | 9.10 | 9.70 | 0.50 | | | | | 0.20 | 24.60 |
| JAF | | | | | 4.00 | 2.00 | 1.00 | | | 6.00 | | 1.50 | | | | | | | 2.00 | | | | | | 4.00 | 4.00 | 5.00 | 4.00 | | | | 33.50 |
| JJL | | | | | | | | | | | | | | | | | | | | | | | | 7.90 | 8.80 | | | | | | | 16.70 |
| JJS | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | 1.00 |
| KAB | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | 0.80 | 3.30 |
| KEA | | | | | 1.10 | | | | | 1.20 | 2.00 | | | | | | 0.70 | 0.70 | | 0.30 | 0.80 | 0.50 | | 3.00 | 5.20 | | | | | | 1.60 | 17.10 |
| LFJ | | | | | | | | | | | 1.00 | | 1.00 | | | | | | | | 0.80 | | | | | | | | | | 2.40 | 5.20 |
| MJM | | | | | 0.50 | 2.00 | | | | 2.00 | 3.00 | 2.00 | 1.00 | | | | | | | | | | | 1.00 | | | | | | | 4.00 | 15.50 |
| NKO | | | | | | | | | | | | | | | | | 1.30 | 0.20 | | | | | | | 1.30 | 7.00 | 8.20 | | | | 2.10 | 20.10 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 7.40 | 4.00 | 1.00 | 0.00 | 0.00 | 9.20 | 6.00 | 3.50 | 2.00 | 0.00 | 0.00 | 0.00 | 3.50 | 2.10 | 3.20 | 0.70 | 1.60 | 0.50 | 0.00 | 22.00 | 29.00 | 11.50 | 14.70 | 4.00 | 0.00 | 0.00 | 11.10 | 137.00 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for August 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | 31 Thu | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVS | 0.20 | | | | | | | 0.70 | 0.20 | | | | | 0.40 | | | 0.50 | 0.10 | | | | | | 1.00 | 1.60 | | | 0.20 | 1.10 | | | 6.00 |
| JAF | 0.50 | 3.00 | 5.00 | | | | 4.30 | 5.60 | 4.40 | 3.90 | 4.10 | | | 7.20 | 6.00 | 2.50 | 3.50 | | | | 7.30 | 3.30 | | 6.50 | 5.30 | | | 1.90 | 4.40 | 3.60 | 3.30 | 85.60 |
| JBS | | 0.20 | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 |
| JDGP | | | | | | | | | | | | | | | | 0.80 | | | | | | | | | | | | | | | | 0.80 |
| JJL | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.90 | 1.20 | 4.20 | | 13.30 |
| JJS | 1.00 | | | | | | 4.10 | | | | | | | | | 1.10 | 1.00 | 1.30 | | | 0.50 | 1.90 | 1.20 | 1.50 | 1.00 | | | 0.50 | | | | 15.10 |
| KAB | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| KEA | 1.00 | 0.50 | | | | | 0.50 | | 1.00 | | | | | 0.60 | | 1.20 | 0.20 | 1.50 | | | 2.10 | 0.60 | 1.10 | 1.10 | 1.00 | | | 0.90 | 0.70 | 1.30 | 1.60 | 16.90 |
| LFJ | 2.50 | 2.00 | 3.00 | | | | | | | | | | | 0.60 | | | | | | | 0.50 | | | | | | | 1.00 | | 1.00 | 0.80 | 11.40 |
| MJM | 3.00 | | 1.50 | | | | 3.50 | | | | 2.00 | | | 2.50 | | | | 1.50 | | | 0.50 | | | 0.50 | | | | 0.50 | | 1.00 | 0.50 | 17.00 |
| MP | | | | | | | | | | | | | | | | 0.90 | | | | | | | | | | | | | | | | 0.90 |
| NDP | | 0.20 | 2.00 | 0.40 | | | 1.00 | | | | | | | | | | | | | | | 0.30 | | | | | | | | | | 3.90 |
| NKO | 3.60 | 1.20 | | | | | 1.80 | 1.10 | | | 0.70 | | | | | | 1.40 | | | | 2.20 | | | 1.70 | | | | | 1.20 | 1.20 | 3.60 | 19.70 |
| Totals | 11.80 | 7.10 | 11.50 | 0.40 | 0.00 | 0.00 | 16.20 | 7.40 | 5.60 | 4.40 | 6.80 | 0.00 | 0.00 | 11.30 | 6.00 | 6.50 | 6.60 | 4.40 | 0.00 | 0.00 | 13.10 | 6.70 | 2.30 | 12.30 | 8.90 | 0.00 | 0.00 | 12.90 | 8.60 | 12.30 | 9.80 | 192.90 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for September 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Fri | 02 Sat | 03 Sun | 04 Mon | 05 Tue | 06 Wed | 07 Thu | 08 Fri | 09 Sat | 10 Sun | 11 Mon | 12 Tue | 13 Wed | 14 Thu | 15 Fri | 16 Sat | 17 Sun | 18 Mon | 19 Tue | 20 Wed | 21 Thu | 22 Fri | 23 Sat | 24 Sun | 25 Mon | 26 Tue | 27 Wed | 28 Thu | 29 Fri | 30 Sat | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AM | | | | | | | | | | | | | | | | | | | 1.20 | 3.00 | | | 5.00 | 2.50 | 3.30 | | | 5.50 | | | | 20.50 |
| AVS | | | | | | | | | | | 0.20 | | | | 0.10 | | | | 0.50 | | | | | | 2.20 | 3.80 | 0.40 | | | | | 7.20 |
| BS | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 | 3.20 | | | 3.90 |
| CLG | | | | | | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| JAF | | | | | 4.20 | 1.40 | | | | | | | | | | | | | 2.10 | 4.20 | 1.90 | 1.50 | | | 4.90 | 1.50 | 1.80 | 0.70 | 0.30 | | | 24.50 |
| JDGP | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 0.50 |
| JJL | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 0.50 | | | | | | 1.50 |
| JJS | | | | | | 1.40 | 1.90 | | | | | | 2.00 | | 2.00 | | | 9.10 | 8.40 | 3.70 | | 2.50 | | | 3.50 | 3.90 | 3.65 | 1.50 | 1.80 | | | 45.35 |
| KAB | | | | | | | | | | | | | | | | | | | 0.20 | 2.80 | 0.50 | | | | | | | | | | | 3.50 |
| KEA | 1.30 | | | | 2.00 | 1.00 | | 2.00 | | | | | | | | | | | | | | | | | | 0.50 | 1.50 | 1.50 | | | | 9.80 |
| KRB | | | | | | | | | | | | | | | | | | 7.00 | 9.00 | 9.00 | 7.50 | 8.00 | | | 7.00 | 9.00 | 7.00 | | | | | 63.50 |
| LFJ | | | | | 2.00 | | | | | | | | | | | | | | | 1.80 | 2.20 | | | | | | | | | | | 6.00 |
| MJM | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 1.00 | | | 2.00 |
| NKO | | | | | 1.20 | 1.90 | 1.50 | | | | 1.30 | | | | | | | | 1.00 | 1.50 | 3.50 | | | | 3.00 | 1.40 | | | | | | 16.30 |
| NM | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.25 | 1.00 | 1.00 | | | 2.25 |
| PRW | | | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | 1.00 | | | | | 2.50 |
| RBS | | | | | | | | | | | | | | | | | | | 6.00 | 6.00 | | | | | | | | | | | | 12.00 |
| RD | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | | | | | 1.00 |
| Totals | 1.30 | 0.00 | 0.00 | 0.00 | 9.40 | 6.70 | 3.40 | 2.00 | 0.00 | 0.00 | 1.50 | 0.00 | 2.00 | 0.00 | 2.60 | 0.00 | 0.00 | 17.60 | 29.40 | 32.00 | 15.60 | 12.00 | 5.00 | 2.50 | 24.90 | 20.60 | 16.60 | 11.90 | 6.30 | 0.00 | 0.00 | 223.30 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Doulagar, R | 1.00 | 75.00 |
| Fernicola, J | 2.00 | 672.00 |
| O'Neill, N | 0.60 | 312.00 |
| Surapaneni, B | 3.90 | 780.00 |
| | 7.50 | $1,839.00 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 06/15/06 Thu | O'Neill, N 906-8000/461 | 0.60 | 0.60 | 312.00 | | | 1 | MATTER: Fee Application Time COMPILED FEE APPLICATIONS FOR FINAL REVIEW BY K. BLAIR. |
| 06/19/06 Mon | Fernicola, J 906-8000/466 | 4.00 | 2.00 | 672.00 | C C | | 1 2 | MATTER: Fee Application Time PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES; ATTENTION TO MAILING OF SAME TO ALL PARTIES ON SERVICE LIST. |
| 09/19/06 Tue | Doulagar, R 906-2100/307 | 1.00 | 1.00 | 75.00 | F | | 1 | MATTER: Valuation of Fixed Assets IMPORTED DATA FROM ACCESS TO EXCEL AND MODIFIED FRONT END APPLICATION. |
| 09/28/06 Thu | Surapaneni, B 906-2100/345 | 0.70 | 0.70 | 140.00 | F | | 1 | MATTER: Valuation of Fixed Assets DISCUSSION WITH A. MUKHERJEE ON THE PROJECT AND COPYING THE FILES TO THE COMMON FOLDER. |
| 09/29/06 Fri | Surapaneni, B 906-2100/348 | 3.20 | 3.20 | 640.00 | F | | 1 | MATTER: Valuation of Fixed Assets IMPORTING INTO SQL, AND UPDATING THE OPEN,CLOSE,INCEPTION,EXPIRY DATES |
| | | | 7.50 | $1,839.00 | | | | |

Total
Number of Entries:     5

~  See the last page of exhibit for explanation

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Financial Advisory Services LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Doulagar, R | 1.00 | 75.00 | 0.00 | 0.00 | 1.00 | 75.00 | 0.00 | 0.00 | 1.00 | 75.00 |
| Fernicola, J | 0.00 | 0.00 | 4.00 | 1,344.00 | 4.00 | 1,344.00 | 2.00 | 672.00 | 2.00 | 672.00 |
| O'Neill, N | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 |
| Surapaneni, B | 3.90 | 780.00 | 0.00 | 0.00 | 3.90 | 780.00 | 0.00 | 0.00 | 3.90 | 780.00 |
| | 5.50 | $1,167.00 | 4.00 | $1,344.00 | 9.50 | $2,511.00 | 2.00 | $672.00 | 7.50 | $1,839.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application Time | 0.60 | 312.00 | 4.00 | 1,344.00 | 4.60 | 1,656.00 | 2.00 | 672.00 | 2.60 | 984.00 |
| Valuation of Fixed Assets | 4.90 | 855.00 | 0.00 | 0.00 | 4.90 | 855.00 | 0.00 | 0.00 | 4.90 | 855.00 |
| | 5.50 | $1,167.00 | 4.00 | $1,344.00 | 9.50 | $2,511.00 | 2.00 | $672.00 | 7.50 | $1,839.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I
TRAVEL
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 12.00 | 3,120.00 |
| Blair, K | 8.00 | 2,500.00 |
| Lee, J | 15.40 | 3,449.60 |
| O'Neill, N | 14.50 | 3,770.00 |
| Sasso, A | 26.00 | 9,425.00 |
| | 75.90 | $22,264.60 |

EXHIBIT I  PAGE 1 of 4

EXHIBIT I
TRAVEL
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 06/19/06 Mon | Adams, K 906-9000/503 | 2.00 | 2.00 | 520.00 | | | 1 | MATTER: Travel Time TRAVEL FROM ATLANTA, GA TO JACKSONVILLE, FL. |
| 06/20/06 Tue | Adams, K 906-9000/504 | 2.00 | 2.00 | 520.00 | | | 1 | MATTER: Travel Time TRAVELED FROM JACKSONVILLE, FL TO ATLANTA, GA. |
| 06/20/06 Tue | Blair, K 906-9000/505 | 4.00 | 4.00 | 1,250.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NYC TO JACKSONVILLE, FL. |
| 06/20/06 Tue | O'Neill, N 906-9000/506 | 3.50 | 3.50 | 910.00 | | | 1 | MATTER: Travel Time TRAVEL FROM CHARLOTTE, NC AND JACKSONVILLE, FL. |
| 06/20/06 Tue | O'Neill, N 906-9000/507 | 3.00 | 3.00 | 780.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| 06/20/06 Tue | Sasso, A 906-9000/508 | 4.00 | 4.00 | 1,450.00 | | | 1 | MATTER: Travel Time TRAVEL FROM NYC TO JACKSONVILLE, FL. |
| 06/21/06 Wed | Blair, K 906-9000/509 | 4.00 | 4.00 | 1,250.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NYC. |
| 06/21/06 Wed | Sasso, A 906-9000/510 | 4.00 | 4.00 | 1,450.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NYC. |
| 06/29/06 Thu | Adams, K 906-9000/511 | 2.00 | 2.00 | 520.00 | | | 1 | MATTER: Travel Time TRAVEL FROM ATLANTA, GA TO JACKSONVILLE, FL. |
| 06/29/06 Thu | O'Neill, N 906-9000/512 | 4.00 | 4.00 | 1,040.00 | | | 1 | MATTER: Travel Time TRAVEL FROM CHARLOTTE, NC TO JACKSONVILLE, FL. |
| 06/29/06 Thu | Sasso, A 906-9000/513 | 5.00 | 5.00 | 1,812.50 | | | 1 | MATTER: Travel Time TRAVEL FROM NYC TO JACKSONVILLE, FL. |
| 06/30/06 Fri | Adams, K 906-9000/514 | 2.00 | 2.00 | 520.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO ATLANTA, GA. |
| 06/30/06 Fri | O'Neill, N 906-9000/515 | 4.00 | 4.00 | 1,040.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 4

EXHIBIT I

TRAVEL

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/30/06 Fri | Sasso, A 906-9000/516 | 5.00 | 5.00 | 1,812.50 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NYC. |
| 07/24/06 Mon | Adams, K 906-9000/517 | 2.00 | 2.00 | 520.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL. |
| 07/24/06 Mon | Lee, J 906-9000/518 | 3.50 | 3.50 | 784.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL. |
| 07/24/06 Mon | Sasso, A 906-9000/519 | 3.00 | 3.00 | 1,087.50 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL. |
| 07/25/06 Tue | Adams, K 906-9000/520 | 2.00 | 2.00 | 520.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL. |
| 07/25/06 Tue | Lee, J 906-9000/521 | 3.50 | 3.50 | 784.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL. |
| 07/25/06 Tue | Sasso, A 906-9000/522 | 5.00 | 5.00 | 1,812.50 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL. |
| 08/28/06 Mon | Lee, J 906-9000/523 | 4.20 | 4.20 | 940.80 | | | 1 | MATTER: Travel Time TRAVEL FROM NYC TO JACKSONVILLE, FL |
| 08/30/06 Wed | Lee, J 906-9000/524 | 4.20 | 4.20 | 940.80 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO NYC |
| | | | 75.90 | $22,264.60 | | | | |

Total
Number of Entries:        22

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 4

EXHIBIT I

TRAVEL

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 12.00 | 3,120.00 | 0.00 | 0.00 | 12.00 | 3,120.00 | 0.00 | 0.00 | 12.00 | 3,120.00 |
| Blair, K | 8.00 | 2,500.00 | 0.00 | 0.00 | 8.00 | 2,500.00 | 0.00 | 0.00 | 8.00 | 2,500.00 |
| Lee, J | 15.40 | 3,449.60 | 0.00 | 0.00 | 15.40 | 3,449.60 | 0.00 | 0.00 | 15.40 | 3,449.60 |
| O'Neill, N | 14.50 | 3,770.00 | 0.00 | 0.00 | 14.50 | 3,770.00 | 0.00 | 0.00 | 14.50 | 3,770.00 |
| Sasso, A | 26.00 | 9,425.00 | 0.00 | 0.00 | 26.00 | 9,425.00 | 0.00 | 0.00 | 26.00 | 9,425.00 |
| | 75.90 | $22,264.60 | 0.00 | $0.00 | 75.90 | $22,264.60 | 0.00 | $0.00 | 75.90 | $22,264.60 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel Time | 75.90 | 22,264.60 | 0.00 | 0.00 | 75.90 | 22,264.60 | 0.00 | 0.00 | 75.90 | 22,264.60 |
| | 75.90 | $22,264.60 | 0.00 | $0.00 | 75.90 | $22,264.60 | 0.00 | $0.00 | 75.90 | $22,264.60 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 4 of 4

EXHIBIT J-1
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 0.20 | 104.00 |
| Blair, K | 1.70 | 1,062.50 |
| Fernicola, J | 48.10 | 16,161.60 |
| O'Neill, N | 10.00 | 5,200.00 |
| Peterson, J | 0.40 | 179.20 |
| Sasso, A | 1.00 | 725.00 |
| | 61.40 | $23,432.30 |

EXHIBIT J-1
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 06/01/06 Thu | Fernicola, J 906-8000/448 | 2.00 | 2.00 | 672.00 | | | | MATTER: Fee Application Time<br>1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/05/06 Mon | Fernicola, J 906-8000/449 | 4.00 | 4.00 | 1,344.00 | | | | MATTER: Fee Application Time<br>1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/06/06 Tue | Fernicola, J 906-8000/450 | 5.00 | 5.00 | 1,680.00 | C, D<br><br>C | | | MATTER: Fee Application Time<br>1 PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH J. PETERSON RE: FEE STATEMENTS AND REVIEWED SUPPORTING DOCUMENTS.<br>2 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/06/06 Tue | Peterson, J 906-8000/451 | 0.40 | 0.40 | 179.20 | D, F | | | MATTER: Fee Application Time<br>1 PREPARED FOR AND PARTICIPATED IN DISCUSSION WITH J.FERNICOLA RE: FEE STATEMENTS AND PROVIDED SUPPORTING DOCUMENTS. |
| 06/07/06 Wed | Fernicola, J 906-8000/452 | 4.00 | 4.00 | 1,344.00 | | | | MATTER: Fee Application Time<br>1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/07/06 Wed | O'Neill, N 906-8000/453 | 1.00 | 1.00 | 520.00 | | | | MATTER: Fee Application Time<br>1 REVIEWED AND EDITED FIRST DRAFT OF FEE APPLICATION SUMMARY. |
| 06/08/06 Thu | Fernicola, J 906-8000/454 | 4.00 | 4.00 | 1,344.00 | | | | MATTER: Fee Application Time<br>1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/12/06 Mon | O'Neill, N 906-8000/455 | 1.10 | 1.10 | 572.00 | | | | MATTER: Fee Application Time<br>1 REVIEWED CURRENT FEE APPLICATION. |
| 06/13/06 Tue | Fernicola, J 906-8000/456 | 2.00 | 2.00 | 672.00 | | | | MATTER: Fee Application Time<br>1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/13/06 Tue | O'Neill, N 906-8000/457 | 1.20 | 1.20 | 624.00 | | | | MATTER: Fee Application Time<br>1 REVIEWED FEE APPLICATIONS. |
| 06/14/06 Wed | Fernicola, J 906-8000/458 | 1.00 | 1.00 | 336.00 | | | | MATTER: Fee Application Time<br>1 PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/14/06 Wed | O'Neill, N 906-8000/459 | 2.10 | 2.10 | 1,092.00 | | | | MATTER: Fee Application Time<br>1 REVIEWED AND MADE FINAL COMMENTS ON FEE APPLICATIONS FOR FAS AND CONSULTING. |

– See the last page of exhibit for explanation

EXHIBIT J-1
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 06/15/06 Thu | Blair, K 906-8000/462 | 0.20 | 0.20 | 125.00 | | | 1 | MATTER: Fee Application Time CALL WITH J. FERNICOLA TO DISCUSS CHANGES AND REVISION TO DRAFT FEE APPLICATION. |
| 06/15/06 Thu | Blair, K 906-8000/463 | 0.60 | 0.60 | 375.00 | | | 1 | MATTER: Fee Application Time REVIEW DRAFT OF THE FEE APPLICATION PREPARED BY STAFF. |
| 06/15/06 Thu | Fernicola, J 906-8000/460 | 0.50 | 0.50 | 168.00 | | | 1 | MATTER: Fee Application Time PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES. |
| 06/15/06 Thu | O'Neill, N 906-8000/461 | 0.60 | 0.60 | 312.00 | H | | 1 | MATTER: Fee Application Time COMPILED FEE APPLICATIONS FOR FINAL REVIEW BY K. BLAIR. |
| 06/17/06 Sat | Adams, K 906-8000/464 | 0.20 | 0.20 | 104.00 | | | 1 | MATTER: Fee Application Time REVIEWED AND EDITED FEE APPLICATION CODE DESCRIPTIONS. |
| 06/19/06 Mon | Blair, K 906-8000/465 | 0.70 | 0.70 | 437.50 | | | 1 | MATTER: Fee Application Time REVIEW FINAL MARCH THROUGH MAY FEE STATEMENT AND SUPPOTING DOCUMENTATION. |
| 06/19/06 Mon | Fernicola, J 906-8000/466 | 4.00 | 4.00 | 1,344.00 | C H, C | | 1 2 | MATTER: Fee Application Time PREPARATION OF FIRST MONTHLY STATEMENT OF FEES AND EXPENSES; ATTENTION TO MAILING OF SAME TO ALL PARTIES ON SERVICE LIST. |
| 06/19/06 Mon | O'Neill, N 906-8000/467 | 0.80 | 0.80 | 416.00 | | | 1 | MATTER: Fee Application Time FINALIZED FIRST MONTHLY FEE STATEMENTS. |
| 06/27/06 Tue | Fernicola, J 906-8000/468 | 2.50 | 2.50 | 840.00 | | | 1 | MATTER: Fee Application Time PREPARATION OF FIRST INTERIM FEE APPLICATION. |
| 06/29/06 Thu | Fernicola, J 906-8000/469 | 1.00 | 1.00 | 336.00 | | | 1 | MATTER: Fee Application Time PREPARATION OF FIRST INTERIM FEE APPLICATION. |
| 07/10/06 Mon | Fernicola, J 906-8000/470 | 3.00 | 3.00 | 1,008.00 | | | 1 | MATTER: Fee Application Time FINALIZED FEE INTERIM FEE APPLICATION TO BE FILED WITH COURT. |
| 07/12/06 Wed | Fernicola, J 906-8000/471 | 1.50 | 1.50 | 504.00 | | | 1 | MATTER: Fee Application Time PREPARATION OF MONTHLY FEE STATEMENT FOR JUNE. |

– See the last page of exhibit for explanation

EXHIBIT J-1
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 07/17/06 Mon | O'Neill, N  906-8000/472 | 1.30 | 1.30 | 676.00 | | | | MATTER:Fee Application Time  1 REVIEWED AND UPDATED JUNE FEE STATEMENT FOR FAS. |
| 07/18/06 Tue | O'Neill, N  906-8000/473 | 0.20 | 0.20 | 104.00 | | | | MATTER:Fee Application Time  1 FOLLOW-UP ON CHANGES TO THE FAS FEE STATEMENT FOR JUNE. |
| 07/19/06 Wed | Fernicola, J  906-8000/474 | 2.00 | 2.00 | 672.00 | | | | MATTER:Fee Application Time  1 FINALIZED MONTHLY FEE STATEMENT FOR JUNE AND ATTENTION TO MAILING SAME. |
| 07/19/06 Wed | Sasso, A  906-8000/475 | 1.00 | 1.00 | 725.00 | | | | MATTER:Fee Application Time  1 REVIEWED JUNE FEE STATEMENT. |
| 08/07/06 Mon | Fernicola, J  906-8000/476 | 0.50 | 0.50 | 168.00 | | | | MATTER:Fee Application Time  1 PREPARATION OF JULY MONTHLY FEE STATEMENT. |
| 08/08/06 Tue | Fernicola, J  906-8000/477 | 5.60 | 5.60 | 1,881.60 | | | | MATTER:Fee Application Time  1 PREPARATION OF JULY MONTHLY FEE STATEMENT. |
| 08/09/06 Wed | Fernicola, J  906-8000/478 | 4.40 | 4.40 | 1,478.40 | | | | MATTER:Fee Application Time  1 PREPARATION OF JULY MONTHLY FEE STATEMENT. |
| 08/11/06 Fri | O'Neill, N  906-8000/479 | 0.70 | 0.70 | 364.00 | | | | MATTER:Fee Application Time  1 REVIEWED FEE STATEMENTS FOR JULY PREPARED BY J. FERNICOLA. |
| 08/21/06 Mon | Fernicola, J  906-8000/492 | 1.10 | 1.10 | 369.60 | | | | MATTER:Fee Application Time  1 PREPARATION OF CONSOLIDATED INVOICE. |
| 09/19/06 Tue | Blair, K  906-8000/498 | 0.20 | 0.20 | 125.00 | D | | | MATTER:Fee Application Time  1 DISCUSSIONS WITH N. O'NEILL TO FINALIZE THE DELOITTE FAS FEE APPLICATION. |
| 09/19/06 Tue | O'Neill, N  906-8000/499 | 0.20 | 0.20 | 104.00 | D | | | MATTER:Fee Application Time  1 DISCUSSIONS WITH K. BLAIR TO FINALIZE THE DELOITTE FAS FEE APPLICATION. |
| 09/19/06 Tue | O'Neill, N  906-8000/500 | 0.80 | 0.80 | 416.00 | | | | MATTER:Fee Application Time  1 FINAL REVIEW OF FEE APPLICATION FOR DELOITTE FAS. |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 61.40 | $23,432.30 | | | | |

Total
Number of Entries:        36

EXHIBIT J-1

DELOITTE FAS RETENTION AND COMPENSATION

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Adams, K | 0.20 | 104.00 | 0.00 | 0.00 | 0.20 | 104.00 | 0.00 | 0.00 | 0.20 | 104.00 |
| Blair, K | 1.70 | 1,062.50 | 0.00 | 0.00 | 1.70 | 1,062.50 | 0.00 | 0.00 | 1.70 | 1,062.50 |
| Fernicola, J | 48.10 | 16,161.60 | 0.00 | 0.00 | 48.10 | 16,161.60 | 0.00 | 0.00 | 48.10 | 16,161.60 |
| O'Neill, N | 10.00 | 5,200.00 | 0.00 | 0.00 | 10.00 | 5,200.00 | 0.00 | 0.00 | 10.00 | 5,200.00 |
| Peterson, J | 0.40 | 179.20 | 0.00 | 0.00 | 0.40 | 179.20 | 0.00 | 0.00 | 0.40 | 179.20 |
| Sasso, A | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| | 61.40 | $23,432.30 | 0.00 | $0.00 | 61.40 | $23,432.30 | 0.00 | $0.00 | 61.40 | $23,432.30 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Application Time | 61.40 | 23,432.30 | 0.00 | 0.00 | 61.40 | 23,432.30 | 0.00 | 0.00 | 61.40 | 23,432.30 |
| | 61.40 | $23,432.30 | 0.00 | $0.00 | 61.40 | $23,432.30 | 0.00 | $0.00 | 61.40 | $23,432.30 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT J-2
RESPONSE TO FEE EXAMINER REPORT
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Fernicola, J | 23.60 | 2,234.40 |
| O'Neill, N | 1.40 | 182.00 |
| Peterson, J | 1.30 | 313.60 |
| | 26.30 | $2,730.00 |

EXHIBIT J-2
RESPONSE TO FEE EXAMINER REPORT
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/14/06 Mon | Fernicola, J 906-8000/480 | 1.80 | 1.80 | 151.20 | | | 1 | MATTER: Fee Application Time PREPARATION OF SPREADSHEET TO TRACK ISSUES RE AUDIT REPORT FROM FEE EXAMINER. |
| 08/14/06 Mon | Fernicola, J 906-8000/481 | 2.20 | 2.20 | 184.80 | | | 1 | MATTER: Fee Application Time REVIEW AND ANALYSIS OF AUDIT REPORT AND EXHIBITS FROM FEE EXAMINER. |
| 08/15/06 Tue | Fernicola, J 906-8000/482 | 1.80 | 1.80 | 151.20 | | | 1 | MATTER: Fee Application Time PREPARATION OF SPREADSHEET TO TRACK ISSUES RE AUDIT REPORT FROM FEE EXAMINER. |
| 08/15/06 Tue | Fernicola, J 906-8000/483 | 2.10 | 2.10 | 176.40 | | | 1 | MATTER: Fee Application Time REVIEW AND ANALYSIS OF AUDIT REPORT AND EXHIBITS FROM FEE EXAMINER. |
| 08/15/06 Tue | Fernicola, J 906-8000/484 | 2.10 | 2.10 | 176.40 | | | 1 | MATTER: Fee Application Time PREPARATION OF CORRESPONDENCE TO ALL PERSONNEL RE TIME AND EXPENSE CORRECTIONS AS PER AUDIT REPORT. |
| 08/16/06 Wed | Fernicola, J 906-8000/485 | 1.00 | 1.00 | 84.00 | | | 1 | MATTER: Fee Application Time PREPARATION OF LETTER AND RELATED APPENDIX TO FEE EXAMINER RE AUDIT REPORT. |
| 08/16/06 Wed | Fernicola, J 906-8000/486 | 1.50 | 1.50 | 126.00 | | | 1 | MATTER: Fee Application Time REVIEW AND ANALYSIS OF AUDIT REPORT AND EXHIBITS FROM FEE EXAMINER. |
| 08/16/06 Wed | Peterson, J 906-8000/487 | 0.80 | 0.80 | 89.60 | F | | 1 | MATTER: Fee Application Time REVIEWED LIST FROM J.FERNICOLA AND ADDRESSED FEE REPORT EXCEPTIONS ON ISSUE BY ISSUE BASIS VIA EMAIL DRAFT |
| 08/17/06 Thu | Fernicola, J 906-8000/488 | 1.30 | 1.30 | 109.20 | | | 1 | MATTER: Fee Application Time REVIEW AND ANALYSIS OF AUDIT REPORT AND EXHIBITS FROM FEE EXAMINER. |
| 08/17/06 Thu | Fernicola, J 906-8000/489 | 2.20 | 2.20 | 184.80 | | | 1 | MATTER: Fee Application Time CONTINUE PREPARATION OF LETTER AND RELATED APPENDIX TO FEE EXAMINER RE AUDIT REPORT. |
| 08/17/06 Thu | O'Neill, N 906-8000/490 | 1.40 | 1.40 | 182.00 | | | 1 | MATTER: Fee Application Time REVIEWED QUESTIONS FROM FEE AUDITOR RELATED TO FIRST FEE APPLICATION FOR DELOITTE FAS. |
| 08/21/06 Mon | Fernicola, J 906-8000/491 | 0.70 | 0.70 | 58.80 | | | 1 | MATTER: Fee Application Time UPDATE APPENDIX TO LETTER TO FEE EXAMINER RE AUDIT REPORT. |
| 08/21/06 Mon | Fernicola, J 906-8000/493 | 1.20 | 1.20 | 100.80 | | | 1 | MATTER: Fee Application Time REVISE LETTER AND RELATED APPENDIX TO FEE EXAMINER RE AUDIT REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT J-2
RESPONSE TO FEE EXAMINER REPORT
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 08/22/06 Tue | Fernicola, J 906-8000/494 | 1.10 | 1.10 | 92.40 | | | 1 | MATTER: Fee Application Time <br> PREPARATION FOR AND CONFERENCE CALL WITH FEE EXAMINER AND K. BLAIR RE AUDIT REPORT. |
| 08/22/06 Tue | Fernicola, J 906-8000/495 | 2.20 | 2.20 | 184.80 | | | 1 | MATTER: Fee Application Time <br> ATTENTION TO LETTER TO FEE EXAMINER RE AUDIT REPORT. |
| 08/24/06 Thu | Fernicola, J 906-8000/496 | 1.40 | 1.40 | 117.60 | | | 1 | MATTER: Fee Application Time <br> REVISED LETTER AND APPENDIX RE AUDIT REPORT. |
| 09/15/06 Fri | Peterson, J 906-8000/497 | 0.50 | 0.50 | 224.00 | F <br> F, B <br> F | | 1 <br> 2 <br> 3 | MATTER: Fee Application Time <br> REVIEWED MOTIONS & ORDERS REGARDING COMPENSATION AND FEE EXAMINER; <br> CALLED COUNSEL TO CONFIRM UNDERSTANDING; <br> AND DRAFTED RESPONSE TO J.FERNICOLA RE: SAME |
| 09/20/06 Wed | Fernicola, J 906-8000/501 | 0.70 | 0.70 | 235.20 | C <br> C | | 1 <br> 2 | MATTER: Fee Application Time <br> REVIEW OF FINAL AUDIT REPORT AND <br> CONFERENCE CALL WITH FEE EXAMINER RE SAME. |
| 09/29/06 Fri | Fernicola, J 906-8000/502 | 0.30 | 0.30 | 100.80 | | | 1 | MATTER: Fee Application Time <br> CONFERENCE CALL WITH SMITH HULSEY RE FILING RESPONSE TO FINAL AUDIT REPORT |
| | | | 26.30 | $2,730.00 | | | | |

Total
Number of Entries:    19

~  See the last page of exhibit for explanation

EXHIBIT J-2

RESPONSE TO FEE EXAMINER REPORT

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fernicola, J | 23.60 | 2,234.40 | 0.00 | 0.00 | 23.60 | 2,234.40 | 0.00 | 0.00 | 23.60 | 2,234.40 |
| O'Neill, N | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 | 0.00 | 0.00 | 1.40 | 182.00 |
| Peterson, J | 1.30 | 313.60 | 0.00 | 0.00 | 1.30 | 313.60 | 0.00 | 0.00 | 1.30 | 313.60 |
| | 26.30 | $2,730.00 | 0.00 | $0.00 | 26.30 | $2,730.00 | 0.00 | $0.00 | 26.30 | $2,730.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Fee Application Time | 26.30 | 2,730.00 | 0.00 | 0.00 | 26.30 | 2,730.00 | 0.00 | 0.00 | 26.30 | 2,730.00 |
| | 26.30 | $2,730.00 | 0.00 | $0.00 | 26.30 | $2,730.00 | 0.00 | $0.00 | 26.30 | $2,730.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-1
Travel Expenses - Airfare
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/17/06 | MJM | 455.70 | | 455.70 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 05/23/06 | AVS | 1,088.96 | | 1,088.96 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL |
| 06/14/06 | NKO | 267.10 | | 267.10 | | ROUNDTRIP AIRFARE FROM CHARLOTTE, NC TO JACKSONVILLE, FL |
| 06/15/06 | KEA | 446.19 | | 446.19 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 06/20/06 | KAB | 663.77 | | 663.77 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL |
| 06/20/06 | NKO | 297.11 | | 297.11 | | ROUNDTRIP AIRFARE FROM CHARLOTTE, NC TO JACKSONVILLE, FL |
| 06/20/06 | AVS | 663.77 | | 663.77 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL |
| 06/22/06 | KEA | 780.71 | | 780.71 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 06/29/06 | NKO | 309.99 | | 309.99 | | ROUNDTRIP AIRFARE FROM CHARLOTTE, NC TO JACKSONVILLE, FL |
| 06/29/06 | AVS | 639.40 | | 639.40 | | ONE WAY AIRFARE TO JACKSONVILLE, FL |
| 06/30/06 | AVS | 307.32 | | 307.32 | | ONE WAY AIRFARE TO JACKSONVILLE, FL |
| 07/20/06 | KEA | 455.70 | | 455.70 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 07/24/06 | JJL | 445.50 | | 445.50 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL |
| 07/24/06 | AVS | 663.77 | | 663.77 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL |
| 07/31/06 | KEA | 632.38 | | 632.38 | | ROUNDTRIP AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 08/28/06 | JJL | 450.26 | | 450.26 | | AIRFARE-BUSINESS TRAVL (YOURS) |
| 09/14/06 | NKO | 167.11 | | 167.11 | | ROUNDTRIP AIRFARE FROM CHARLOTTE, NC TO JACKSONVILLE, FL |
| 09/21/06 | NKO | 207.10 | | 207.10 | | ROUNDTRIP AIRFARE FROM CHARLOTTE, NC TO JACKSONVILLE, FL |
| 09/28/06 | JJL | 400.47 | | 400.47 | | ROUNDTRIP AIRFARE FROM NEW YORK, NY TO JACKSONVILLE, FL |
| | | $9,342.31 | | $9,342.31 | | |

EXHIBIT K-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/23/06 | AVS | 16.77 | | 16.77 | | HOTEL TAX |
| 05/23/06 | AVS | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/20/06 | KEA | 13.91 | | 13.91 | | HOTEL TAX |
| 06/20/06 | KEA | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/20/06 | AVS | 19.69 | | 19.69 | | HOTEL TAX |
| 06/20/06 | AVS | 179.00 | | 179.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/21/06 | KAB | 19.69 | | 19.69 | | HOTEL TAX |
| 06/21/06 | KAB | 179.00 | | 179.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/29/06 | KEA | 13.91 | | 13.91 | | HOTEL TAX |
| 06/29/06 | KEA | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/29/06 | NKO | 17.95 | | 17.95 | | HOTEL TAX |
| 06/29/06 | NKO | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT |
| 06/29/06 | AVS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 06/29/06 | AVS | 15.12 | | 15.12 | | HOTEL TAX |
| 07/24/06 | KEA | 13.91 | | 13.91 | | HOTEL TAX |
| 07/24/06 | KEA | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 07/24/06 | JJL | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 07/24/06 | JJL | 15.12 | | 15.12 | | HOTEL TAX |
| 07/24/06 | AVS | 107.00 | | 107.00 | | HOTEL STAY FOR ONE NIGHT |
| 07/24/06 | AVS | 15.12 | | 15.12 | | HOTEL TAX |
| 08/28/06 | JJL | 125.00 | | 125.00 | | HOTEL, OTHER LODGING |
| 08/28/06 | JJL | 11.25 | | 11.25 | | HOTEL, TAX |
| 08/29/06 | JJL | 130.00 | | 130.00 | | HOTEL, OTHER LODGING |
| 08/29/06 | JJL | 16.90 | | 16.90 | | HOTEL, TAX |
| | | $1,700.34 | | $1,700.34 | | |

EXHIBIT K-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/06 | MJM | 8.22 | | 8.22 | | MEAL FOR SELF |
| 05/23/06 | AVS | 11.75 | | 11.75 | | MEAL FOR SELF |
| 05/24/06 | MJM | 5.11 | | 5.11 | | MEAL FOR SELF |
| 05/24/06 | MJM | 5.11 | | 5.11 | | MEAL FOR SELF |
| 06/20/06 | KEA | 21.51 | | 21.51 | | MEAL FOR SELF |
| 06/20/06 | KAB | 3.60 | | 3.60 | | MEAL FOR SELF |
| 06/20/06 | NKO | 14.52 | | 14.52 | | MEAL A. SASSO AND K. BLAIR |
| 06/20/06 | NKO | 63.00 | | 63.00 | | MEAL FOR SELF AND J. JACKSON, K. ADAMS AND A. SINGH |
| 06/20/06 | AVS | 12.87 | | 12.87 | | MEAL FOR SELF |
| 06/20/06 | AVS | 12.55 | | 12.55 | | MEAL FOR SELF |
| 06/20/06 | AVS | 147.42 | | 147.42 | | MEAL FOR SELF AND KIRK BLAIR. |
| 06/21/06 | KAB | 18.00 | | 18.00 | | MEAL FOR SELF AND A. SASSO |
| 06/29/06 | NKO | 28.00 | | 28.00 | | MEAL FOR SELF AND A. SINGH |
| 06/29/06 | AVS | 150.00 | | 150.00 | | MEAL FOR SELF AND N. O'NEILL AND K. ADAMS |
| 06/30/06 | NKO | 9.62 | | 9.62 | | MEAL FOR SELF |
| 06/30/06 | NKO | 21.00 | | 21.00 | | MEAL FOR SELF |
| 06/30/06 | AVS | 4.55 | | 4.55 | | MEAL FOR SELF |
| 07/01/06 | KEA | 5.87 | | 5.87 | | MEAL FOR SELF |
| 07/20/06 | KEA | 38.37 | | 38.37 | | MEAL FOR SELF AND K. ADAMS, N. BLAKE, A. DAVIS |
| 07/24/06 | JJL | 6.20 | | 6.20 | | MEAL FOR SELF |
| 07/24/06 | JJL | 5.40 | | 5.40 | | MEAL FOR SELF |
| 07/25/06 | KEA | 57.20 | | 57.20 | | MEAL FOR SELF AND K. ADAMS, A. SASSO AND S. BURKE |
| 07/25/06 | JJL | 19.40 | | 19.40 | | MEAL FOR SELF |
| 08/28/06 | JJL | 5.40 | | 5.40 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 08/28/06 | JJL | 6.30 | | 6.30 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 08/28/06 | JJL | 57.95 | | 57.95 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 08/29/06 | JJL | 19.10 | | 19.10 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 08/29/06 | JJL | 8.30 | | 8.30 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 08/29/06 | JJL | 6.30 | | 6.30 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 08/30/06 | JJL | 4.30 | | 4.30 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| 08/30/06 | JJL | 8.20 | | 8.20 | | MEALS-TRAVEL(YOURS/OTHER EMP) |

EXHIBIT K-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/30/06 | JJL | 24.00 | | 24.00 | | MEALS-TRAVEL(YOURS/OTHER EMP) |
| | | $809.12 | | $809.12 | | |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 05/24/06 | AVS | 119.66 | | 119.66 | | CAR RENTAL |
| 06/20/06 | KEA | 6.09 | | 6.09 | | CAR RENTAL - GASOLINE |
| 06/20/06 | KEA | 51.76 | | 51.76 | | CAR RENTAL |
| 06/20/06 | NKO | 55.02 | | 55.02 | | CAR RENTAL |
| 06/21/06 | AVS | 113.46 | | 113.46 | | CAR RENTAL |
| 06/30/06 | KEA | 11.25 | | 11.25 | | CAR RENTAL - GASOLINE |
| 06/30/06 | KEA | 49.08 | | 49.08 | | CAR RENTAL |
| 06/30/06 | NKO | 81.27 | | 81.27 | | CAR RENTAL |
| 07/25/06 | JJL | 109.66 | | 109.66 | | CAR RENTAL |
| 07/25/06 | JJL | 8.00 | | 8.00 | | CAR RENTAL GASOLINE |
| 07/25/06 | KEA | 61.31 | | 61.31 | | CAR RENTAL |
| 08/29/06 | JJL | 101.33 | | 101.33 | | AUTO RENTAL |
| 08/29/06 | JJL | 21.40 | | 21.40 | | AUTO RENTAL - GASOLINE |
| | | 789.29 | | 789.29 | | |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|---------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 05/23/06 | AVS | 121.70 | | 121.70 | | CAR SERVICE |
| 05/24/06 | AVS | 127.70 | | 127.70 | | CAR SERVICE |
| 06/20/06 | AVS | 121.70 | | 121.70 | | CAR SERVICE |
| 06/20/06 | KAB | 95.50 | | 95.50 | | TAXI TO AIRPORT |
| 06/21/06 | AVS | 127.70 | | 127.70 | | CAR SERVICE |
| 06/21/06 | KAB | 95.50 | | 95.50 | | TAXI FROM AIRPORT |
| 06/29/06 | AVS | 44.38 | | 44.38 | | CAR SERVICE |
| 06/30/06 | AVS | 130.70 | | 130.70 | | CAR SERVICE |
| 07/24/06 | AVS | 121.70 | | 121.70 | | CAR SERVICE |
| 07/24/06 | JJL | 24.00 | | 24.00 | | TAXI |
| 07/25/06 | AVS | 130.70 | | 130.70 | | CAR SERVICE |
| 07/25/06 | JJL | 24.00 | | 24.00 | | TAXI |
| 08/28/06 | JJL | 24.00 | | 24.00 | | TAXI (ONLY) |
| 08/30/06 | JJL | 24.00 | | 24.00 | | TAXI (ONLY) |
| | | 1,213.28 | | 1,213.28 | | |
| | | $2,002.57 | | $2,002.57 | | |

EXHIBIT K-5

Travel Expenses - Parking

Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 06/20/06 | KEA | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 06/20/06 | NKO | 16.00 | | 16.00 | | PARKING AT AIRPORT |
| 06/20/06 | AVS | 10.00 | | 10.00 | | PARKING [PARKING AT HOTEL] |
| 06/20/06 | KEA | 26.00 | | 26.00 | | PARKING [PARKING AT AIRPORT] |
| 06/29/06 | KEA | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 06/29/06 | NKO | 15.00 | | 15.00 | | PARKING AT HOTEL |
| 06/30/06 | KEA | 25.00 | | 25.00 | | PARKING [PARKING AT AIRPORT] |
| 07/24/06 | JJL | 15.00 | | 15.00 | | PARKING [PARKING AT HOTEL] |
| 07/25/06 | KEA | 15.00 | | 15.00 | | PARKING [PARKING AT HOTEL] |
| | | $152.00 | | $152.00 | | |

EXHIBIT K-6
Travel Expenses - Mileage
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 06/20/06 | NKO | 10.24 | | 10.24 | | MILEAGE TO AIRPORT |
| 06/20/06 | NKO | 11.57 | | 11.57 | | MILEAGE FROM AIRPORT |
| 06/29/06 | NKO | 10.24 | | 10.24 | | MILEAGE TO AIRPORT |
| 06/30/06 | NKO | 11.57 | | 11.57 | | MILEAGE FROM AIRPORT |
| | | $43.62 | | $43.62 | | |